## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Joint Administration Requested) |

## CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

The above-captioned debtors and debtors in possession (collectively, "the "Debtors") hereby certify under penalty of perjury that the Consolidated Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), formatted in portable document format, containing the list of creditors of the Debtors, is complete and, to the best of the Debtors' knowledge, correct and consistent with the Debtors' books and records.

The information contained in the Consolidated Creditor Matrix is based on a review of the Debtors' books and records.  However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Consolidated Creditor Matrix.  In addition, certain of the entities included in the Consolidated Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:  The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgement of

the validity or amount of any claims that may be asserted against the Debtors.

Dated: March 11, 2015
     Dayton, Ohio

By:    Joseph P. Morgan, Jr.
Title:  President and Chief Executive Officer

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| 010663 MARTIN BROS EQ | PO BOX 220 | | | | WADESBORO | NC | 28170-0220 | |
| 011362 SNEAD AG SUPPLY | PO BOX 548 | | | | SNEAD | AL | 35952-0548 | |
| 012388 WILSON EQUIPMENT CO  IN | 1509 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303-2005 | |
| 012393 BLUERIDGE FARM CENTER | PO BOX 546 | | | | BUCHANAN | VA | 24066-0546 | |
| 015316 TRIGREEN EQUIPMENT | 2894 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-6686 | |
| 015326 RICHLAND EQUIPMENT CO I | PO BOX 518 | | | | CENTREVILLE | MS | 39631-0518 | |
| 030257 CAZENOVIA EQUIP  CO | 2 REMINGTON PARK DR | | | | CAZENOVIA | NY | 13035 | |
| 030806 KUESTER IMPLEMENT CO | 1436 STATE HWY 152 | | | | BLOOMINGDALE | OH | 43910-7997 | |
| 031305 CARLYLE & ANDERSON | 1752 BERRYVILLE PIKE | | | | WINCHESTER | VA | 22603-4802 | |
| 033296 GILSINGER IMP | 6287 N SR 15 | | | | LEESBURG | IN | 46538-9100 | |
| 034064 BLACKMOUNT EQUIPMENT | 2924 DARTMOUTH COLLEGE HWY | | | | NORTH HAVERHILL | NH | 03774-4534 | |
| 034739 COPE FARM EQUIPMENT | 4057 ST RT 307 W | | | | AUSTINBURG | OH | 44010-9705 | |
| 034783 HARVEST EQUIPMENT COMPA | HC 82 BOX 40 | | | | LEWISBURG | WV | 24901-9510 | |
| 037016 VINCENNES TRACTOR INC | 3971 SOUTH OLD US 41 | | | | VINCENNES | IN | 47591-7438 | |
| 039075 KUESTER IMPLEMENT CO | PO BOX 189 | | | | NEW PHILADELPHIA | OH | 44663-0189 | |
| 039609 LAKELAND EQUIPMENT CORP | 13330 ROUTE 31 | | | | SAVANNAH | NY | 13146-8703 | |
| 039626 GLADHILL BROTHERS | 28129 RIDGE RD | | | | DAMASCUS | MD | 20872-2434 | |
| 040148 JOHNSON IMPLEMENT CO | PO BOX 880 | | | | COLEMAN | TX | 76834-0880 | |
| 040205 MAUS IMPLEMENT CO | 1187 HWY 9 SOUTH | | | | MORRILTON | AR | 72110-4625 | |
| 040248 BAYOU TRACTOR | 1716 WEST MAIN ST | | | | FRANKLIN | LA | 70538-3642 | |
| 040261 SHOPPA'S FARM SUPPLY IN | 1010 HWY 59 WEST | | | | EL CAMPO | TX | 77437-2876 | |
| 040343 LOONEY IMPLEMENT CO | 232 BROADWAY N | | | | HUGHES | AR | 72348-9722 | |
| 040742 WESTERN EQUIPMENT LLC | 7769 U S HWY 287 | | | | CHILDRESS | TX | 79201-7712 | |
| 043084 PETTIT MACH | HWY 70 WEST | | | | ARDMORE | OK | 73403 | |
| 048273 CAL-COAST MACHINERY | 3920 RAMADA DR | | | | PASO ROBLES | CA | 93446-3946 | |
| 048495 BRADY IMPLEMENT COMPANY | PO BOX 880 | | | | COLEMAN | TX | 76834-0880 | |
| 050403 HOLLAND & SONS INC | 939 HWY 6 EAST | | | | GENESEO | IL | 61254-8629 | |
| 051489 GARDINER OUTDOOR PRODU | 11740 VERNON RD | | | | WALDORF | MD | 20601-2903 | |
| 052270 PALMETTO LAWN LEISURE | 105 CORLEY MILL RD | | | | LEXINGTON | SC | 29072-7627 | |
| 052659 THE FARM CENTER | 820 FORREST AVE | | | | EAST BREWTON | AL | 36426-2523 | |
| 053323 KEN BROWN & SONS INC | 38235 - RT 37 | | | | THERESA | NY | 13691-2019 | |
| 053884 RAY'S LAWN GARDEN | 5311 HIGHWAY 403 | | | | SELLERSBURG | IN | 47172 | |
| 054215 DEXTER'S INC | 3804 SOUTH ADRIAN HWY | | | | ADRIAN | MI | 49221-9294 | |
| 054537 COWETA POWER EQUIPMENT | 125 TILLINGHAST TRCE | | | | NEWNAN | GA | 30265-6000 | |
| 056818 COASTAL EQUIPMENT | 5287 NEW KINGS RD | | | | JACKSONVILLE | FL | 32209-2732 | |
| 057143 NAPOLEON LAWY & LEISURE | 6595 BROOKLYN RD M50 POB 456 | | | | NAPOLEON | MI | 49261-0456 | |
| 058875 LAKELAND LAWN & EQUIPME | 10839 HWY 70 E | | | | ARBOR VITAE | WI | 54568-9705 | |
| 058959 LAWN & GARDEN EQUIPMENT | 4564 CHUMUCKLA HWY | | | | PACE | FL | 32571-1004 | |
| 058974 BROOKSIDE EQUIPMENT SAL | PO BOX 262324 | | | | HOUSTON | TX | 77207-2324 | |
| 060243 NORTHWEST IMPLEMENT CO | PO BOX 413 | | | | MARYVILLE | MO | 64468-0413 | |
| 063048 TAYLOR IMPLEMENT CO | WEST HWY 24 | | | | HOXIE | KS | 67740 | |
| 063053 CONCORDIA TRACTOR INC | PO BOX 247 | | | | CONCORDIA | KS | 66901-0247 | |
| 065796 WATERLOO IMPLEMENT INC | PO BOX 2655 | | | | WATERLOO | IA | 50704-2655 | |
| 066271 CROSS BROTHERS IMP | 150 STATE ROUTE 10 EAST | | | | NEW HOLLAND | IL | 62671-6071 | |
| 066446 NORTHWEST EQUIPMENT INC | PO BOX 374 | | | | SPENCER | IA | 51301-0374 | |
| 066491 SOUTHARD IMPLEMENT CO | 1702 E 5TH ST | | | | TAMA | IA | 52339-9502 | |
| 066800 GOLDEN RULE INC | 725 EAST ROAD 12 | | | | JOHNSON | KS | 67855 | |
| 070669 FLOYD A  BOYD | PO BOX 508 | | | | MERRILL | OR | 97633-0508 | |
| 070672 HOLLINGSWORTHS' | 1775 S W 30TH ST | | | | ONTARIO | OR | 97914-4631 | |
| 076760 TRI-STATE EQUIPMENT CO | 3025 WEST VICTORY WAY | | | | CRAIG | CO | 81625-4005 | |
| 079240 CAL-COAST MACHINERY  IN | 2450 EASTMAN AVENUE | | | | OXNARD | CA | 93030-5187 | |
| 080228 SCHARBER & SONS | 13725 MAIN ST | | | | ROGERS | MN | 55374-9589 | |
| 086254 SOUTHARD IMPLEMENT CO | 3006 S CENTER ST | | | | MARSHALLTOWN | IA | 50158-4712 | |
| 086282 J B MERTZ & SON INC | S 135TH ST | | | | WEST BEND | IA | 50597-8565 | |
| 086608 DECORAH IMPLEMENT | PO BOX 407 | | | | DECORAH | IA | 52101-7809 | |
| 087537 EVERGREEN IMPLEMENT | 1820 STATE HWY 1 NE | | | | THIEF RIVER FALLS | MN | 56701-1733 | |
| 088820 DROST EQUIPMENT | 1401 SOUTH 17TH ST | | | | OSKALOOSA | IA | 52577-3570 | |
| 089668 CALHOUN COUNTY IMP | 215 S 8TH STREET | | | | MANSON | IA | 50563 | |
| 1 SOURCE | 4250 NOREX DR | | | | CHASKA | MN | 55318-3047 | |
| 10 MINUTE LUBE N OIL | 437 N GOLDEN STATE BLVD | | | | TURLOCK | CA | 95380-3913 | |
| 1000 SOUTHERN ARTRY SR CTZN CT | 1000 SOUTHERN ARTERY | | | | QUINCY | MA | 02169-8550 | |
| 100-200 CCC INC | 1060 N KINGS HIGHWAY SUITE 250 | C/O NEEDLEMAN MGMT CO INC | | | CHERRY HILLS | NJ | 08034 | |
| 100-200 CCC, INC | DAVID COHEN, PROP MGR; MARIAN GALBRAITH, ACCTG | 1060 N. KING HIGHWAY | SUITE 250 | | CHERRY HILL | NJ | 08034 | |
| 1040 AVE OF THE AMERICAS LLC | 820 MORRIS TURNPIKE #301 | | | | SHORT HILLS | NJ | 07078 | |
| 1040 AVE OF THE AMERICAS LLC | MATTEH T. LEON | 13-15 WEST 54TH STREET 1ST FLO | | | NEW YORK | NY | 10019 | |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 10551 BARKLEY LLC | 4240 BLUE RIDGE BLVD. | STE. 900 | | | KANSAS CITY | MO | 64113 | |
| 1099 EXPRESS.COM INC | 209 LOUSIANA AVENUE | | | | CORPUS CHRISTI | TX | 78404 | |
| 1099 PRO INC | 23901 CALABASAS RD STE 2080 | | | | CALABASAS | CA | 91302 | |
| 1099 PRO INC | 23901 CALABASAS ROAD | STE. 2080 | | | CALABASAS | CA | 91302-4104 | |
| 11TH HOUR BUSINESS CENTER | GAYLORD NATIONAL RESORT | 201 WATERFRONT ST | | | OXON HILL | MD | 20745-1135 | |
| 11TH STREET EXPRESS PRINTING | 2135 11TH ST | | | | ROCKFORD | IL | 61104-7214 | |
| 123 INKFAST | 460 COVENTRY LANE | | | | CRYSTAL LAKE | IL | 60014 | |
| 145 MARSTON ST INC | 139 MARSTON ST | | | | LAWRENCE | MA | 01841-2201 | |
| 1522693 ONTARIO LTD | 581 KING ST E | | | | OSHAWA | ON | L1H 1G3 | CANADA |
| 170305 COASTLINE EQUIP | 1930 EAST LOCKWOOD ST | | | | OXNARD | CA | 93036-2679 | |
| 179454 JESCO INC | 1260 CENTENNIAL AVE STE 2 | | | | PISCATAWAY | NJ | 08854-4332 | |
| 180 N JEFFERSON | 180 N JEFFERSON | | | | CHICAGO | IL | 60661-1447 | |
| 1-800-FLOWERS | 1 OLD COUNTRY RD STE 500 | | | | CARLE PLACE | NY | 11514-1847 | |
| 1RS INVESTMENT-KWIK KAR | 3550 W MAIN ST | | | | FRISCO | TX | 75034 | |
| 1ST CHOICE PRINTING & FORMS | 11856 BALBOA BLVD #338 | | | | GRANADA HILLS | CA | 91344-2753 | |
| 1ST FOR PHYSICIANS LLC | 139 GAITHER DR STE E | | | | MOUNT LAUREL | NJ | 08054-1713 | |
| 1ST FORMS & SYSTEMS | PO BOX 3427 | | | | YOUNGSTOWN | OH | 44513-3427 | |
| 1ST PLACE PRINTING & GRAPHICS | POB 48394-6560 MEADOWVIEW LANE | | | | FORT WORTH | TX | 76148-0096 | |
| 21 PARKER DRIVE LLC | 21 PARKER DRIVE | | | | AVON | MA | 02322 | |
| 21 PARKER DRIVE, LLC | TED PARKER, LANDLORD | 21 PARKER DRIVE | | | AVON | MA | 02322-0000 | |
| 21ST CENTURY | 213 N SPRUCE ST | | | | OGALLALA | NE | 69153-2552 | |
| 21ST CENTURY ENTERPRISES | 1626 S 27TH AVE | | | | YAKIMA | WA | 98902-5053 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| 225 CARDINAL HEALTH 414 | 1427 HARPER ST | | | | AUGUSTA | GA | 30901-2617 | |
| 230 FIRST STREET EAST | 230 1ST ST E | | | | INDEPENDENCE | IA | 50644-2813 | |
| 24 HOUR FITNESS/AL CORCE | 596A LAPLACE COURT | | | | CARLSBAD | CA | 92018-2409 | |
| 24 HOUR FITNESS-CARLSBAD | 2231 RUTHERFOM ROAD | | | | CARLSBAD | CA | 92008 | |
| 24 HOUR TOTAL FITNESS | 1265 LAUREL TREE LANE | | | | CARLSBAD | CA | 92011-4221 | |
| 280 MOBIL ONE LUBE EXPRESS | 1905 E FIRST ST | | | | VIDALIA | GA | 30474-8804 | |
| 280 PARK AVENUE SOUTH ASSOCIAT | 90 WOODBRIDGE CENTER DRIVE | | | | WOODBRIDGE | NJ | 07095 | |
| 280 PARK AVENUE SOUTH ASSOCIAT | PO BOX 457 | | | | WOODBRIDGE | NJ | 07095 | |
| 280 QLIK INC | 214 S HARRIS ST | | | | SANDERSVILLE | GA | 31082-2665 | |
| 2934 W GRAND AVE CURR EXCHANGE | 2934 W GRAND AVE | | | | CHICAGO | IL | 60622-4308 | |
| 3 DEGREES | 2 EMBARCADERO CTR STE 2950 | | | | SAN FRANCISCO | CA | 94111-3849 | |
| 3 LOOP DESIGN | 11442 OLD SPRING RD | | | | FONTANA | CA | 92337-0866 | |
| 3 SEASON'S LAWN & LANDSCAPE IN | 7813 FRANCINE DRIVE | | | | NEW PORT RICHEY | FL | 34653-1100 | |
| 3 SIGMA | 1985 W STANFIELD RD | | | | TROY | OH | 45373 | |
| 3 SIGMA CORP | PO BOX 42627 | | | | MIDDLETOWN | OH | 45042 | |
| 3 SIGMA LLC | P O BOX 42627 | | | | MIDDLETOWN | OH | 45042-0627 | |
| 30 P PARK LLC | PO BOX 720593 | | | | ATLANTA | GA | 30358 | |
| 30 P-PARK LLC @ 30 PERIMETER DRIVE: | ROCKY COFFMAN, LANDLORD | 11 PERIMETER CENTER PLACE | SUITE 100 | | ATLANTA | GA | 30346 | |
| 3070352 CANADA INC K-WAY | 4098 ST CATHERINE STREET WEST | #400 | | | WESTMOUNT | QC | H3Z 1P2 | CANADA |
| 340B PRIME VENDOR PROGRAM | 125 E JOHN CARPENTER FRWY 14TH FL | | | | IRVING | TX | 75062 | |
| 340B PRIME VENDOR PROGRAM | 125 E JOHN CARPENTER FWY #1400 | | | | IRVING | TX | 75062-2354 | |
| 35TH & ASHLAND CE | 1556 W 35TH ST | | | | CHICAGO | IL | 60609-1327 | |
| 365 WHOLESALE | 60 SOUTH 2ND STREET SUITE K | | | | DEER PARK | NY | 11729 | |
| 36TH DISTRICT COURT | 421 MADISON AVE | | | | DETROIT | MI | 48226-2358 | |
| 378-392 WASHINGTON ST CW INC | 1196 BROAD ST | | | | NEWARK | NJ | 07114-1852 | |
| 38 VENTURES II LLC | 2885 E LA CRESTA AVENUE | | | | ANAHEIM | CA | 92806 | |
| 3DELTA SYSTEMS INC | 14151 NEWBROOK DR STE 200 | | | | CHANTILLY | VA | 20151 | |
| 3DELTA SYSTEMS INC | 14151 NEWBROOK DRIVE | STE. 200 | | | CHANTILLY | VA | 20151 | |
| 3M | 1652 SW LANDER ST | | | | SEATTLE | WA | 98134-1029 | |
| 3M | 2807 PAYSHPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| 3M | PO BOX 33121 | | | | SAINT PAUL | MN | 55133-3121 | |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | |
| 3M | REMITTANCE PROCESSING | BLDG 224-5N-42 | | | ST PAUL | MN | 55144 | |
| 3M PROMOTIONAL MARKET | P O BOX 844608 | | | | DALLAS | TX | 75284-4608 | |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | |
| 3M TRAFFIC SAFETY SYSTEMS | PO BOX 33121 | | | | SAINT PAUL | MN | 55133-3121 | |
| 3RD JUDICIAL CIRCUIT COURT | 2 WOODWARD AVE RM 707 | | | | DETROIT | MI | 48226-3461 | |
| 3S CORPORATION | 1251 E WALNUT | | | | CARSON | CA | 90746-1318 | |
| 4 RIVERS EQUIPMENT | 125 JOHN DEERE DR | | | | FORT COLLINS | CO | 80524-9261 | |
| 4 RIVERS EQUIPMENT | 3763 MONARCH ST | | | | FREDERICK | CO | 80516 | |
| 4 RIVERS EQUIPMENT | 685 E ENTERPRISE DR | | | | PUEBLO WEST | CO | 81007-1468 | |
| 4 X 4 BTL, SA DE CV | 40 CIRCUITO CIRCUNVALACION PONIENTE | SATELITE | | | | | | MEXICO |
| 4013 CAR CARE INC | 4013 4TH AVENUE | | | | BROOKLYN | NY | 11232 | |
| 451 MARKETING LLC | 100 N WASHINGTON ST | | | | BOSTON | MA | 02114-2128 | |
| 451 MARKETING LLC | 100 NORTH WASHINGTON STREET | | | | BOSTON | MA | 02114 | |
| 4564-50 PARTNERS | 4544 W 103RD ST | | | | OAK LAWN | IL | 60453-4865 | |
| 4D IMAGING | 925 N JAMESON AVE | | | | LIMA | OH | 45805-2038 | |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | |
| 4OVER INC | 1225 LOS ANGELES ST | | | | GLENDALE | CA | 91204 | |
| 4OVER INC | 5900 SAN FERNANDO RD | | | | GLENDALE | CA | 91202 | |
| 4R EQUIPMENT | 900 W RANDOLPH | | | | MC LEANSBORO | IL | 62859-2030 | |
| 4RIVERS EQUIPMENT | 240 5TH ST | | | | GREELEY | CO | 80631-9527 | |
| 5 DAY BUSINESS FORMS MFG INC | 2921 E LA CRESTA AVE | P O BOX 6269 | | | ANAHEIM | CA | 92816 | |
| 5 DAY BUSINESS FORMS MFG INC | PO BOX 6269 | | | | ANAHEIM | CA | 92816-0269 | |
| 5 STAR OFFICE PRODUCTS CO INC | PO BOX 2895 | | | | COVINA | CA | 91722-8895 | |
| 505 PROMOTIONS | 505 INLET RD | | | | NORTH PALM BEACH | FL | 33408-4311 | |
| 50'S LUBE CRUISE | 220 S SILVERY LN | | | | DEARBORN | MI | 48124-1225 | |
| 55 BROADWAY ASSOCIATES LLC | HARBOR GROUP MGMT CO | 55 BROADWAY | STE. 205 | | NEW YORK | NY | 10006 | |
| 55 BROADWAY ASSOCIATES, LLC | CHAVONNE HOWELL, TENANT SERVICES COORDINATOR | HARBOR GROUP MANAGEMENT COMPAN | 55 BROADWAY, SUITE 205 | | NEW YORK | NY | 10006 | |
| 55 W CHESTNUT C/O D&K LIVING | 55 W CHESTNUT | | | | CHICAGO | IL | 60610-3347 | |
| 588 ASSOCIATES LLC | G&E REAL ESTATE MGMT SERV. | 880 E SWEDESFORD RD SUITE 100 | NEWMARK GRUBB KNIGHT FRANK | | WAYNE | PA | 19087 | |
| 588 ASSOCIATES, LP | BECKY STILLMAN, PROPERTY MANAGER | G&E REAL ESTATE MANAGEMENT SERVICES INC, D/B/A N | 880E SWEDESFORD ROAD, SUITE 100 | | WAYNE | PA | 19087 | |
| 58'S INC | PO BOX 520 | | | | ZANESVILLE | OH | 43702 | |
| 5LINX ENTERPRISES INC | 275 KENNETH DR | | | | ROCHESTER | NY | 14623-4277 | |
| 69TH STREET CURRENCY EXCHANGE | 1809 OLIVE ST | | | | SAINT LOUIS | MO | 63103-1722 | |
| 6TH STREET COOLING LLC | PO BOX 808 | | | | HOLTVILLE | CA | 92250-0808 | |
| 717 INK | 13000 ATHENS AVENUE | STE. 110 | | | LAKEWOOD | OH | 44107 | |
| 84 LUMBER | ACCOUNTS PAYABLE BLDG 4 | 1019 RT 519 | | | EIGHTY FOUR | PA | 15330-2813 | |
| 84 LUMBER COMPONENTS DIV | 420 DIXON DAIRY RD | | | | KINGS MOUNTAIN | NC | 28086-8302 | |
| 900FMS LLC | 900 N MICHIGAN AVE STE 940 | | | | CHICAGO | IL | 60611-6543 | |
| 911 STAFFING LLC | 911 KINGS HIGHWAY N | | | | CHERRY HILL | NJ | 08034 | |
| 9FIVE EYEWEAR | 10975 SAN DIEGO MISSION RD | | | | SAN DIEGO | CA | 92108-2431 | |
| A. T. TILE CO INC | 55 CANTERBURY DR | | | | RAMSEY | NJ | 07446-2504 | |
| A. WAIT BUSINESS SYSTEMS CO | 142 DEERFIELD LN | | | | CARROLLTON | GA | 30116-5010 | |
| A & A ALLISON GROUP INC | PO BOX 6452 | | | | FORT WORTH | TX | 76115-0452 | |
| A & A DIE AND DESIGN INC | 2197 IRVINGDALE DRIVE | | | | ATLANTA | GA | 30341800 | |
| A & A RENTAL & STORAGE INC | 2616 S BECK LN | | | | LAFAYETTE | IN | 47909-6316 | |
| A & B APPLIANCE SERVICE | 1318 ROSE BOUQUET DR | | | | LINCOLN | CA | 95648-8641 | |
| A & B BUSINESS FORMS | 2808 BILLHIMER CT | | | | CROFTON | MD | 21114-3158 | |
| A & B PROPERTIES INC | KOMOHANA INDUSTRIAL PARK | MAIL CODE 61215 | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| A & C ACCOUNTING & TAX | 3085 N COLE RD STE 107 | | | | BOISE | ID | 83704-5972 | |
| A & D FURNITURE CO INC | 4465 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236-2109 | |
| A & E FORMS INC | 32 GENERAL HOLWAY RD | | | | SOUTH YARMOUTH | MA | 02664-4014 | |
| A & F DISTRIBUTION | PO BOX 21385 | | | | LOS ANGELES | CA | 90021-0385 | |
| A & G EQUIPMENT INC | PO BOX 420 | | | | MANCHESTER | TN | 37349-0420 | |
| A & G PRINTING SERVICES | 12234 KISKA CIRCLE NE | | | | BLAINE | MN | 55449-6648 | |

In re: SRC Liquidation Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| A & H PRINTERS INC | 1030 W MARINA DR | | | | MOSES LAKE | WA | 98837-2699 | |
| A & J PLUMBING | 2113 LINCOLN ST | | | | HOLLYWOOD | FL | 33020-3916 | |
| A & J TYPEWRITER | 1677 PACIFIC COAST HWY | | | | HARBOR CITY | CA | 90710-2699 | |
| A & M BERK TAX SERVICE INC | 105 W CHELTEN AVE | | | | PHILADELPHIA | PA | 19144-3301 | |
| A & M FARM CENTER | 300 SOUTH STATE RD 49 | | | | VALPARAISO | IN | 46383-7899 | |
| A & M GREEN POWER | PO BOX 71 | | | | GLENWOOD | IA | 51534-0071 | |
| A & S BUSINESS FORMS | PO BOX 159 | | | | DENHAM SPRINGS | LA | 70727-0159 | |
| A & W ELECTRIC MOTOR REPAIR | 127 WEST 28TH STREET | | | | CHARLOTTE | NC | 28206 | |
| A & W SUPPLY INC | POB 23209 10653 DUTCHTOWN RD | | | | KNOXVILLE | TN | 37933-1209 | |
| A 2 Z PRINTING INC | 1505 W OAKEY BLVD | | | | LAS VEGAS | NV | 89102-2626 | |
| A A HAMERSMITH INSURANCE INC | PO BOX 591 | | | | MASSILLON | OH | 44648-0591 | |
| A A BUSINESS FORMS & PRINTING | 6007 CAPTAIN MARR COURT | | | | FAIRFAX STATION | VA | 22039-1304 | |
| A A SALES INC | 4527 E 10TH LANE | | | | HIALEAH | FL | 33013-2109 | |
| A AND B PROPERTIES INC | C/O PACIFIC COAST COMMERICAL R | 41 CORPORATE PARK | SUITE 230 | | IRVINE | CA | 92606 | |
| A AND B SUPPLY | 1081 N LAKE HAVASU AVE | | | | LAKE HAVASU CITY | AZ | 86403-1912 | |
| A AND D ELECTRONICS | DATIANYANG INDUSTRIAL | ZONE TANTOU SONGGANG | | | BAOAN SHENZHEN | | | CHINA |
| A AND E THE GRAPHICS COMPLEX | PO BOX 27286 | | | | HOUSTON | TX | 77227 | |
| A AND J ENTERPRISES | 15C WATERVIEW DRIVE | | | | SMITHFIELD | RI | 02917 | |
| A AND M PRINTING INC | 3589 NEVADA STREET | STE. A | | | PLEASANTON | CA | 94566 | |
| A B C BUSINESS FORMS INC | 5654 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60646-6599 | |
| A B K BUSINESS FORMS | 120 KEYSER AVE | | | | OLD FORGE | PA | 18518 | |
| A BETTER PRINTING SOURCE LLC | 2653 COUNTRYCLUB DR | | | | CLEARWATER | FL | 33761-2718 | |
| A BUSINESS FORMS/PGBRD SYSTEMS | 123 WEST SENECA AVE | | | | TAMPA | FL | 33612-6753 | |
| A C & R INC | 195 RICHARDS AVE | | | | DOVER | NJ | 07801-4120 | |
| A CARLISLE & CO OF NEVADA | PO BOX 11680 | | | | RENO | NV | 89510-1680 | |
| A CREATIVE PROPERTY MGMT | 16162 BEACH BLVD STE 308 | | | | HUNTINGTON BEACH | CA | 92647 | |
| A D BOS | 308 GARDEN AVE | | | | HOLLAND | MI | 49424-8655 | |
| A DESIGN N TIME INC | 830 5TH STREET | | | | CALHAN | CO | 80808-8685 | |
| A E BOYCE CO INC | PO BOX 669 | | | | DALEVILLE | IN | 47334-0669 | |
| A E LITHO PRINTERS | 450 BROAD ST | | | | BEVERLY | NJ | 08010-1546 | |
| A F LUSI CONSTRUCTION INC | CEDAR SWAMP ROAD P O BOX 701 | | | | GREENVILLE | RI | 02828-0701 | |
| A F MACEOD INSURANCE AGENCY | PO BOX C-646 BROADWAY | | | | RAYNHAM | MA | 02767-1735 | |
| A G SERVICES COMPANY | 1905 OLD DEXTER HIGHWAY | | | | ROSWELL | NM | 88203-9256 | |
| A H MANAGEMENT GROUP | 1151 ROHLWING ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| A H I | PO BOX 2789 | | | | ALVIN | TX | 77512 | |
| A H MANAGEMENT GROUP INC | 1151 ROHLWING RD | | | | ROLLING MEADOWS | IL | 60008 | |
| A J BUERKLE PLUMBING & HTNG CO | 41 MCMURRAY ROAD | | | | PITTSBURGH | PA | 15241-1647 | |
| A J LEVIN CO INC | 3108 W VALHALLA DR | | | | BURBANK | CA | 91505-1235 | |
| A K EQUIPMENT | 7254 QUINCY | | | | ZEELAND | MI | 49464-9511 | |
| A L LARSEN CO INC | 44 CONCORD STREET | | | | WILMINGTON | MA | 01887 | |
| A LA CARTE | 5610 WEST BLOOMINGDALE AVENUE | | | | CHICAGO | IL | 60639 | |
| A M & ASSOCIATES | 1223 SHERBORN ST | BUILDING 101 | | | CORONA | CA | 92879-5009 | |
| A M INC | PO BOX 3382 | | | | MAPLE GLEN | PA | 19002-3382 | |
| A N B STATIONERY INC | 12338 VENTURA BOULEVARD | | | | STUDIO CITY | CA | 91604-2508 | |
| A N DERINGER INC | 64 N MAIN ST | | | | SAINT ALBANS | VT | 05478-1666 | |
| A O SMITH - RENTON | 820 SW 41ST ST | | | | RENTON | WA | 98057-4804 | |
| A O FOX MEMORIAL HOSPITAL | 1 NORTON AVE | | | | ONEONTA | NY | 13820-2629 | |
| A ONE STOP SHOP | PO BOX 20100 | | | | SAN JOSE | CA | 95160-0100 | |
| A P S MATERIALS INC | PO BOX 1106 | | | | DAYTON | OH | 45401-1106 | |
| A PALLET CO | 1305 S BEDFORD | | | | INDIANAPOLIS | IN | 46221 | |
| A PETER TROMBETTA | 250 D STREET-STE 200 | | | | SANTA ROSA | CA | 95404-4773 | |
| A PLUS BUSINESS FORMS & SYSTEMS | PO BOX 935 | | | | WISCONSIN RAPIDS | WI | 54495 | |
| A PLUS COPIER DISTRIBUTORS INC | PO BOX 43745 | | | | NOTTINGHAM | MD | 21236 | |
| A PLUS PRINTING | 3507 LILAC LN | | | | ROWLETT | TX | 75089 | |
| A PRINTERS TECH | 327 SHERWOOD CT | | | | CIRCLE PINES | MN | 55014 | |
| A QUICK CUT STAMPING & EMBOSSING INC | 803 N. FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052 | |
| A RIFKIN CO | 1400 SANS SOUCI PKWY | P O BOX 878 | | | WILKES-BARRE | PA | 18703 | |
| A RIFKIN COMPANY | PO BOX 878 | 1400 SANS SOUCI PKY | | | WILKES BARRE | PA | 18703-0878 | |
| A S LOVE | 16 WESTMORELAND PLACE | | | | ST LOUIS | MO | 63108 | |
| A SPECIAL WISH FOUNDATION INC | 436 VALLEY ST | | | | DAYTON | OH | 45404 | |
| A SPECIALIZED PRINTING SVC LLC | 1360 COOKSEY LANE | | | | LORENA | TX | 76655-3823 | |
| A T ELECTRIC CO | 87 STELLA ST | | | | PROVIDENCE | RI | 02909-5726 | |
| A T WALL CO | 55 SERVICE AVENUE | | | | WARWICK | RI | 02886-1020 | |
| A TO Z BUSINESS FORMS INC | PO BOX 45288 | | | | TACOMA | WA | 98448-5288 | |
| A W ANDERSON | 6464 N 2ND ST | | | | LOVES PARK | IL | 61111-4110 | |
| A ZILL ENTERPRISE | 1431 RED FERN DR | | | | PITTSBURGH | PA | 15241-2956 | |
| A&B PRODUCE INC | 299 LAWRENCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6818 | |
| A&B PROPERTIES INC, 822 BISHOP | NICOLE TAYLOR, PROPERTY MANAGER | COLLIERS INTERNATIONAL | 220 SOUTH KING STREET SUITE 1800 | | HONOLULU | HI | 96813 | |
| A&M OIL COMPANY | PO BOX 554 | 1088 BLOOMFIELD RD | | | TAYLORSVILLE | KY | 40071-9007 | |
| A&M PRINTING | 3589 NEVADA STREET #A | | | | PLEASANTON | CA | 94566 | |
| A&R FRESH LLC | 201 MONTEREY SALINAS HWY #B | | | | SALINAS | CA | 93908-8971 | |
| A+ EDUCATION INC | 112 CAROLYN CT | | | | DANVILLE | VA | 24540-4140 | |
| A+ JANITORIAL | 112 WISCONSIN TR | | | | BROWNS MILLS | NJ | 08015 | |
| A+ JANITORIAL | 112 WISCONSIN TR | | | | BROWNS MILL | NJ | 08015-5324 | |
| A+ PRINT SPECIALTIES | 2408 KNIGHT VALLEY DR | | | | JEFFERSON CITY | MO | 65101-2231 | |
| A-1 BUSINESS FORMS | 1118 BUFFALO ROAD | | | | LEWISBURG | PA | 17837-9796 | |
| A-1 CARPET & TILE CO | 2136 N MAIN ST | | | | DAYTON | OH | 45405-3525 | |
| A-1 DISTRIBUTORS | 28971 BRADLEY RD | | | | SUN CITY | CA | 92586-3065 | |
| A-1 LITHO TYPE | 5545 AIRPORT WAY SOUTH | | | | SEATTLE | WA | 98108-2202 | |
| A-1 MILMAC INC | 460 CABAT ROAD | | | | SOUTH SAN FRANCISCO | CA | 94080-4801 | |
| A1 MILMAC INC | 460 CABAT ROAD | | | | SOUTH SAN FRANCISCO | CA | 94080-4801 | |
| A1 OFFICE CONCEPTS | 793 W CHANNEL ST | | | | SAN PEDRO | CA | 90731-1411 | |
| A-1 OFFICE PLUS | PO BOX 3694 | | | | PRESCOTT | AZ | 86302-3694 | |
| A-1 PRINTING & GRAPHIC EQUIPMENT INC | 9174 ROSELAWN | | | | DETROIT | MI | 48204 | |
| A-1 QUICK PRINT INC | 16314 LANDON RD | | | | GULFPORT | MS | 39503-4162 | |
| A1 RENTAL SERVICE INC | 101 W LINCOLN AVE | | | | WILDWOOD | NJ | 08260-6111 | |
| A1 SPRINKLER CO INC | 2383 NORTHPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | |
| A-A ADVANCE AIR | 1920 NW 32ND STREET | | | | POMPANO BEACH | FL | 33064-1304 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| AA SAMUELS SHEET METAL CO INC | 222 STEEL STREET | | | | YOUNGSTOWN | OH | 44509-2547 | |
| AA WORLD SERVICES INC | 475 RIVERSIDE DR 11TH FL | | | | NEW YORK | NY | 10015-0058 | |
| AAA BUSINESS SUPPLIES | 325 MENDELL ST | | | | SAN FRANCISCO | CA | 94124-1710 | |
| AAA BUSINESS SYSTEMS | 12366 SWANSEA DRIVE | | | | PARKER | CO | 80134-3608 | |
| AAA COLORADO | 4100 E ARKANSAS AVE | | | | DENVER | CO | 80222-3405 | |
| AAA FLAG & BANNER MFG CO INC | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | |
| AAA HOOSIER MOTOR CLUB | 3750 GUION RD | | | | INDIANAPOLIS | IN | 46222-7602 | |
| AAA LAMINATING & BINDERY | 7209 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| AAA LIFE INSURANCE CO | 3RD FL | | | | LIVONIA | MI | 48152-3992 | |
| AAA PRESS SPECIALISTS INC | 3160 N KENNICOTT AVE | 17900 N LAUREL PARK DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| AAA PRESS SPECIALISTS INC | 3160 N KENNICOTT AVE | | | | ARLINGTON HTS | IL | 60004 | |
| AAA QUALITY SERVICE INC | PO BOX 535 | | | | FARMERSVILLE | CA | 93223-0535 | |
| AAA REFRIGERATION SVS INC | 1804 NEREID AVENUE | | | | BRONX | NY | 10466 | |
| AAA SECURITY INC | 321 EAST NOBLE | | | | FARMERSVILLE | CA | 93223 | |
| AAA STORAGE | 4600 2ND AVENUE NORTH | | | | GREAT FALLS | MT | 59405-1417 | |
| AAA TEXAS LLC | 6555 STATE HIGHWAY 161 | | | | IRVING | TX | 75039-2402 | |
| AABACO PLASTICS INC | 9520 MIDWEST AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| AABBITT ADHESIVES INC | 2403 N OAKLEY AVE | | | | CHICAGO | IL | 60647 | |
| AABBITT ADHESIVES INC | 2403 N OAKLEY AVE | | | | CHICAGO | IL | 60647 | |
| AABBOTT MICHELLI TECHNOLOGIES INC | 15050 WEST | | | | HOUSTON | TX | 77053 | |
| AABET BUSINESS SYSTEMS | 23 MARIPOSA LANE | | | | NOVATO | CA | 94947-4918 | |
| AACN IRMS | 101 COLUMBIA FL 2 | | | | ALISO VIEJO | CA | 92656 | |
| AACO OFFICE PRODUCTS | 125 LEON DR | | | | NEW CASTLE | PA | 16101-3813 | |
| AACOA  INC | 2551 COUNTY ROAD 10 W | | | | ELKHART | IN | 46514-8788 | |
| AADVANTAGE RELOCATION INC | P O DRAWER 16087 | | | | PANAMA CITY | FL | 32406 | |
| AADVANTAGE RELOCATION INC | PO DRAWER 16087 | 1714 FRANKFORD AVENUE | | | PANAMA CITY | FL | 32405 | |
| AAKASH CHEMICALS & DYE INC | 561 MITCHELL ROAD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | |
| AAL PARTNERS LLC | COMMERCIAL REALTY ADVISORS LLC | 101 NORTH CHERRY STREET | STE. 502 | | WINSTON SALEM | NC | 27101 | |
| AAMCO | 201 GIBRALTAR RD | | | | HORSHAM | PA | 19044-2331 | |
| AAON | 2425 S YUKON AVE | | | | TULSA | OK | 74107-2728 | |
| AARON BUSINESS FORMS & SYSTEMS | PO BOX 8034 | | | | HERMITAGE | TN | 37076-8034 | |
| AARON BUSINESS SOLUTIONS LLC | PO BOX 94 | | | | SHORT HILLS | NJ | 07078-0094 | |
| AARON S FINK MD LLC | 1266 W. PACES FERRY RD NW | #125 | | | ATLANTA | GA | 30327 | |
| AARON'S REPAIR & SUPPLY | 170 SW 40 AVE | | | | GREAT BEND | KS | 67530-9737 | |
| AARP | 601 EAST STREET | ATTN: AP DEPT-FLOOR 8A ROOM 453 | | | WASHINGTON | DC | 20049 | |
| AARP | PO BOX 2842 | | | | CLINTON | IA | 52733-2842 | |
| AARP | PO BOX 51040 | | | | WASHINGTON | DC | 20091 | |
| AARP (50) | PO BOX 2842 | | | | CLINTON | IA | 52733-2842 | |
| AARROWCAST INC | 2900 E RICHMOND ST | | | | SHAWANO | WI | 54166-3804 | |
| AASTRA USA INC | 5850 GRANITE PKWY STE 270 | | | | PLANO | TX | 75024-6749 | |
| AB EMBLEM | PO BOX 695 | | | | WEAVERVILLE | NC | 28787 | |
| AB ELFORFORM EF2 | VERKSTADSGATAN 10 | | | | TRANAS 573 41 | | | SWEDEN |
| AB GRAPHICS INTERNATIONAL INC | 1760 BRITANNIA DRIVE | UNIT 7 | | | ELGIN | IL | 60124 | |
| AB GRAPHICS INTERNATIONAL INC | 2755 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| AB MEDICAL TECHNOLOGIES | 20272 SKYPARK DR | | | | REDDING | CA | 96002-9250 | |
| AB VOLVO PENTA | GROPEGARDSGATAN E PORTEN | Z2 BV 47432 | | | SE 405 08 GOTEBORG | | | SWEDEN |
| ABACUS INDUSTRIES | 3894 MANNIX DRIVE #208 | | | | NAPLES | FL | 34114 | |
| ABACUS PRODUCTS INC | 23155 KIDDER STREET | | | | HAYWARD | CA | 94545-1630 | |
| ABACUS SERVICE CORPORATION | DAYTON IT | 65 RHOADS CENTER DRIVE | | | DAYTON | OH | 45458 | |
| ABAXIS VETERINARY LABS | 14830 W 117TH ST | | | | OLATHE | KS | 66062-9304 | |
| ABB - COLUMBUS | PO BOX 9147/1/ATTN:ACCTS PAYBLE | | | | RALEIGH | NC | 27675-1471 | |
| ABB INC | 12040 REGENCY PKWY #300 | STE 400 | | | CARY | NC | 27518 | |
| ABB INC | 940 MAIN CAMPUS DR | | | | RALEIGH | NC | 27606-5211 | |
| ABB INC - ATAP - NEW BERLIN | 16250 W GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-2840 | |
| ABBEVILLE AREA MEDICAL CENTER | PO BOX 887 | | | | ABBEVILLE | SC | 29620-0887 | |
| ABBONIZIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABBOTT ACTION INC | P 0 BOX 2306 | | | | PAWTUCKET | RI | 02861-0306 | |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | |
| ABBOTT LABORATORIES | 100 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064-3502 | |
| ABBOTT LABORATORIES | 1420 HARBOR BAY PKWY STE 290 | 100 ABBOTT PARK RD | | | ALAMEDA | CA | 94502-2717 | |
| ABBOTT LABORATORIES | DEPT 312 BLDG AP6D | | | | ABBOTT PARK | IL | 60064-6029 | |
| ABBOTT LABORATORIES | PO BOX 1415 | | | | ABBOTT PARK | IL | 60064-3500 | |
| ABBOTT LABORATORIES | PO BOX 177 | | | | ABBOTT PARK | IL | 60064-0177 | |
| ABBOTT LABORATORIES | PO BOX 88 | | | | ABBOTT PARK | IL | 60064-0088 | |
| ABBOTT LABS | BLDG J28 | 1150 S NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085-6757 | |
| ABBOTTS CUSTOM PRINT | 411 MARK LEANY DR | | | | HENDERSON | NV | 89011-4038 | |
| ABBOTTS PRINT SHOP INC | 130 ABBOTT LANE | | | | PARIS | TN | 38242-9602 | |
| ABBY BUILDERS | 4568 MAYFIELD RD #112 | | | | SOUTH EUCLID | OH | 44121-4093 | |
| ABC BOX CO | 20625 ENTERPRISE AVE | | | | BROOKFIELD | WI | 53045-5227 | |
| ABC CARPET COMPANY | 38 E 19TH ST | 38 E 19TH ST | | | NEW YORK | NY | 10003 | |
| ABC CHECK PRINTING CORP | 544 PARK AVE STE 4D | | | | BROOKLYN | NY | 11205-1647 | |
| ABC CORP | 94085 LEONUI ST | | | | WAIPAHU | HI | 96797-2205 | |
| ABC CORPORATION | 94-085 LEONUI ST | | | | WAIPAHU | HI | 96797-2205 | |
| ABC FASTENER GROUP INC | 925 E SUPERIOR ST | | | | ALMA | MI | 48801-1941 | |
| ABC HOME FURNISHINGS INC | 38 E 19TH ST 8TH FLOOR | | | | NEW YORK | NY | 10003 | |
| ABC HOME MISSION SOCIETIES | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | |
| ABC INC | 100 MAIN STREET | | | | XENIA | OH | 45434 | |
| ABC INC | 9222 MINTCREEK CT TEST | | | | DAYTON | OH | 45458 | |
| ABC LASER USA | 6000 G UNITY DR | | | | NORCROSS | GA | 30071-3519 | |
| ABC LEGAL MESSENGER SERVICE | 633 YESLER WAY | | | | SEATTLE | WA | 98104-2725 | |
| ABC PRINTING | 875 FOXON RD | | | | EAST HAVEN | CT | 06513-1837 | |
| ABC PRINTING CO INC | 721 HWY 5 NORTH | | | | MOUNTAIN HOME | AR | 72653-2207 | |
| ABC RENTAL CENTER EAST INC | 5204 WARRENSVILLE CTR RD | | | | MAPLE HEIGHTS | OH | 44137-1902 | |
| ABCO DISTRIBUTING | PO BOX 18521 | | | | TAMPA | FL | 33679-8521 | |
| ABCD GRAPHICS & PRINTING INC | 11515 PYRAMID DR | | | | ODESSA | FL | 33556-3457 | |
| ABCD INC | 1621 WALL ST | | | | DALLAS | TX | 75215-1854 | |
| ABCD INC | PO BOX 97462 | | | | DALLAS | TX | 75397 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ABCO PRINTING | 5 SE WASHINGTON | | | | IDABEL | OK | 74745 | |
| ABCO PRINTING | 5 SE WASHINGTON | | | | IDABEL | OK | 74745-4633 | |
| ABCO PRINTING PLUS LLC | 6282 PROPRIETORS ROAD | | | | WORTHINGTON | OH | 43085 | |
| ABE PRINTING & COPY | 1679 US HIGHWAY 395 N STE I | | | | MINDEN | NV | 89423-4317 | |
| ABEL SAFETY AND ACADIA SPORTSWEAR | PO BOX 764 | | | | MEDFIELD | MA | 02052 | |
| ABEL WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABELL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABELOOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABEO CORPORATION | 7301 N STATE HWY 161 | | | | IRVING | TX | 75039-2816 | |
| ABERCROMBIE TEXTILES II LLC | PO BOX 427 | | | | CLIFFSIDE | NC | 28024-0427 | |
| ABERDEEN OFFICE EQUIPMENT | 322 EAST FIRST STREET | | | | ABERDEEN | WA | 98520-5220 | |
| ABERNATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABF BUSINESS PRINTING INC | PO BOX 19038 | | | | IRVINE | CA | 92623 | |
| ABF GROUP | PO BOX 160 | | | | BROWNSBURG | IN | 46112-0160 | |
| ABG AN ADAYANA COMPANY | 3500 DEPAUW BLVD | | | | INDIANAPOLIS | IN | 46268-6135 | |
| ABIBOW US INC | 10 SOUTH ACADEMY STREET | STE. 300 | | | GREENVILLE | SC | 29601 | |
| ABIBOW US INC | ABITIBI CONSOLIDATED SALES CORP | 17589 PLANT RD | | | COOSA PINES | AL | 35044 | |
| ABIGAIL ESTRADA MEDINA | 1039-17 PRIV. MARQUES DE LA VILLA DEL VILLAR DEL AG | HACIENDA EL CAMPANARIO SECC. MIRADORES | | | | QUERETARO | | | MEXICO |
| ABILENE MEMORIAL HOSPITAL | P O BOX 69 | | | | ABILENE | KS | 67410-0069 | |
| ABILENE PRINTING & STATIONERY | 1274 N 2ND ST | | | | ABILENE | TX | 79601-5706 | |
| ABILENE TEACHERS FEDERAL C/U | 2801 N. 6TH STREET | | | | ABILENE | TX | 79603-7192 | |
| ABILENE WINNELSON CO | PO BOX 2041 | | | | ABILENE | TX | 79604-2041 | |
| ABILLAR JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABINGTON HLTH LANSDALE HOSPITAL | 1200 OLD YORK RD | | | | ABINGTON | PA | 19001-3720 | |
| ABINGTON MEMORIAL HOSPITAL | 1200 OLD YORK RD | | | | ABINGTON | PA | 19001-3720 | |
| ABINGTON PHARMACY | 1460 YORK RD | | | | ABINGTON | PA | 19001 | |
| ABITIBI CONSOLIDATED | STE 290 | 14950 HEATHROW FOREST PKWY | | | HOUSTON | TX | 77032-3845 | |
| ABL EXPRESS LUBE | 506 6TH AVE N W | | | | GRAND RAPIDS | MN | 55744-2563 | |
| ABL EXPRESS LUBE | 506 6TH AVE NW | | | | GRAND RAPIDS | MI | 55744-2563 | |
| ABLE APPLIANCE SERVICE | 11 STONE HILL ROAD | | | | ROWE | MA | 01367-9706 | |
| ABLE BUSINESS FORMS | 235 ATLANTA DR | | | | PITTSBURGH | PA | 15228-1301 | |
| ABLE BUSINESS PRINTING | 27 WATER ST | | | | STONINGTON | CT | 06378-1424 | |
| ABLE CARD CORPORATION | 1300 W OPTICAL DR #600 | | | | AZUSA | CA | 91702 | |
| ABLE RIGGING & TRANSFER INC | 185 BURNHAM ST | | | | EAST HARTFORD | CT | 06108 | |
| ABLES-LAND INC | PO BOX 7933 | | | | TYLER | TX | 75711-7933 | |
| ABM BUILDING SOLUTIONS LLC | ABM-ATLANTA | PO BOX 933500 | | | ATLANTA | GA | 31193-3500 | |
| ABM JANITORIAL SERVICES | 5001 EAGLE ST | | | | ANCHORAGE | AK | 99503 | |
| ABM JANITORIAL SERVICES | 75 REMITTANCE DR | SUITE 3011 | | | CHICAGO | IL | 60675-3011 | |
| ABM PARKING SERVICES | 1133 S OLIVE STREET | | | | LOS ANGELES | CA | 90015-0000 | |
| ABM PARKING SERVICES | 711 KAPIOLANI BLVD | SUITE 230 | | | HONOLULU | HI | 96813 | |
| ABM PARKING SERVICES | 841 BISHOP STREET | SUITE 1050 | | | HONOLULU | HI | 96813 | |
| ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABNOTE USA INC | 225 RIVERMOOR STREET | | | | BOSTON | MA | 02132 | |
| ABOBCO | 5005 TALLOW POINT RD | | | | TALLAHASSEE | FL | 32309-2309 | |
| ABOUT FRAMES | PO BOX 123 | | | | HERSCHER | IL | 60941 | |
| ABOVE ALL GRAPHICS | 6594 W 69TH PLACE | | | | ARVADA | CO | 80003-3612 | |
| ABOVE AND BEYOND ADVERTISING | 16635 NOYES AVE | | | | IRVINE | CA | 92606 | |
| ABOVE AND BEYOND ADVERTISING | 2400 PULLMAN | | | | SANTA ANA | CA | 92705 | |
| ABQ HEALTH PARTNERS | PO BOX 8577 | | | | ALBUQUERQUE | NM | 87198-8577 | |
| ABRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABRAMS & BYRON | 108 MAIN STREET | | | | BECKLEY | WV | 25801-4611 | |
| ABRAMS TECHNICAL SERVICES INC | 10375 RICHMOND AVE SUITE 1180 | | | | HOUSTON | TX | 77042-4152 | |
| ABRAMSON & KNEUSSL PA | 458 SOUTH ELRINO STREET | | | | BALTIMORE | MD | 21224-2722 | |
| ABRASIVES AND TOOLS | PO BOX 1853 | | | | CONCORD | NH | 03302 | |
| ABRAZO HEALTH CARE | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| ABRAZO HEALTH CARE | STE 103 | 8620 N 22ND AVE | | | PHOENIX | AZ | 85021-4251 | |
| ABRIC NORTH AMERICA INC | 220 BARREN SPRINGS DRIVE | #11 | | | HOUSTON | TX | 77090 | |
| ABRY BROTHERS NASHVILLE LLC | 1730 PRESTON RD STE A | | | | PASADENA | TX | 77503 | |
| ABS A BETTER SYSTEM | 17 BROAD ST | | | | NASHUA | NH | 03064-2012 | |
| ABSHIRE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABSOLUTE GERMAN AUTOWRECKING | 9510 14TH AVE S | | | | SEATTLE | WA | 98108-5065 | |
| ABSOLUTE ICEMAKERS | PO BOX 495781 | | | | GARLAND | TX | 75049 | |
| ABSOLUTE PRINTING | PO BOX 12585 | | | | WILMINGTON | DE | 19850-2585 | |
| ABSOLUTE PRINTING EQUIP INC | 5501 S FRANKLIN ROAD | | | | INDIANAPOLIS | IN | 46239 | |
| ABSORBTECH LLC | BOX 88396 | | | | MILWAUKEE | WI | 53288-0396 | |
| ABSORBTECH LLC | PO BOX 88396 | | | | MILWAUKEE | WI | 53288-0396 | |
| ABSTRACT & TITLE COMPANY | 410 HAWTHORN DRIVE | | | | WEST BEND | WI | 53095 | |
| AC LIQUIDATING TRUST | C/O DRINKER BIDDLE & REATH | 1100 N MARKET ST STE 1000 | | | WILMINGTON | DE | 19801 | |
| AC MOORE | 130 AC MOORE DR | | | | BERLIN | NJ | 08009-9500 | |
| AC PRODUCTS INC | 3551 PLANO PKWY STE 200 | | | | THE COLONY | TX | 75056-5245 | |
| ACA AFFILIATES GRP/W LOEFFLER | 6 WOOD CHASE LN | | | | KINNELON | NJ | 07405-3334 | |
| ACACIA FEDERAL SAVINGS BANK | 7600 LEESBURG PIKE EAST BLDG | | | | FALLS CHURCH | VA | 22043-2004 | |
| ACADEMY OF ADVANCED LIFE SUPP | 72 SOPHIA STREET FAIRLAND | | | | JOHANNESBURG | | 02195 | SOUTH AFRICA |
| ACADEMY OF THE SACRED HEART | 4521 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70115-4831 | |
| ACADIA COFFEE SERVICE INC | 1165 ALLGOOD ROAD | # 17 | | | MARIETTA | GA | 30062 | |
| ACADIA HEALTHCARE | STE 610 | 830 CRESCENT CENTRE DR | | | FRANKLIN | TN | 37067-7323 | |
| ACADIA LEAD MANAGEMENT SERVICES | 1563 E DOROTHY LN STE 300A | | | | KETTERING | OH | 45429 | |
| ACADIA LEAD MANAGEMENT SERVICES | 4738 GATEWAY CIR | STE A100 | | | KETTERING | OH | 45440 | |
| ACADIA LEAD MANAGEMENT SERVICES | 4738 GATEWAY CIR STE A100 | | | | KETTERING | OH | 45440 | |
| ACADIA PARISH SCHOOL BOARD | SALES & USE TAX DEPT | PO DRAWER 309 | | | CROWLEY | LA | 70527-0309 | |
| ACADIA TRUST | 245 COMMERCIAL ST | | | | ROCKPORT | ME | 04856-5909 | |
| ACADIAN MEDICAL CENTER | PCARD ONLY | 3501 HIGHWAY 190 | | | EUNICE | LA | 70535-5129 | |
| ACADIAN MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| ACADIANA MGMT GROUP | 101 LARUE FRANCE | STE 500 | | | LAFAYETTE | LA | 70508 | |
| ACADIANA MGMT GROUP | 101 LARUE FRANCE STE 500 | | | | LAFAYETTE | LA | 70508-3144 | |
| ACADIANA'S OFFICE PLUS | PO BOX 61748 | | | | LAFAYETTE | LA | 70596-1748 | |
| ACAPULCO LOCKSMITHS | 9046 SAN FERNANDO WAY | | | | DALLAS | TX | 75218 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ACC PARTY RENTAL INC | 3840 LACON RD | UNIT #25 | | | HILLIARD | OH | 43026 | |
| ACCELERATED BUSINESS RESULTS | 1530 SYCAMORE RIDGE DRIVE | | | | MAINEVILLE | OH | 45039 | |
| ACCELERATED PRESS INC | 1337 PIEDMONT | | | | TROY | MI | 48083-1918 | |
| ACCELERATED SPORTS | 14100 CARLSON PARKWAY #200 | | | | PLYMOUTH | MN | 55441 | |
| ACCELERATION FITNESS | 143 W PHARR RD | | | | DECATUR | GA | 30030-4936 | |
| ACCENT BRANDING SOLUTIONS | 1401 WEBSTER AVE UNIT 2 | | | | FORT COLLINS | CO | 80524-4799 | |
| ACCENT BUSINESS FORMS | 1100 FRAGO COURT | | | | TURLOCK | CA | 95382-1320 | |
| ACCENT FOOD SERVICES LLC | PO BOX 81515 | | | | AUSTIN | TX | 78708 | |
| ACCENT MARKETING SERVICES | 400 MISSOURI AVE STE 100 | | | | JEFFERSONVILLE | IN | 47130 | |
| ACCENT MARKETING SERVICES INC | 4600 NEW MIDDLE RD STE 200 | STE 100 | | | JEFFERSONVILLE | IN | 47130-8540 | |
| ACCENT PRINTED PRODUCTS | PO BOX 247 | | | | NEWBURYPORT | MA | 01950-0347 | |
| ACCESS BUSINESS FINANCE | 14205 SE 36TH ST - #350 | | | | BELLEVUE | WA | 98006-1596 | |
| ACCESS DIRECT SYSTEM INC | 91 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |
| ACCESS DISTRIBUTION PARTNER | 650 NAAMANS RD STE 203 | | | | CLAYMONT | DE | 19703-2318 | |
| ACCESS HEALTH CARE PHYS | 14690 SPRING HILL DR STE 101 | | | | SPRING HILL | FL | 34609-8102 | |
| ACCESS HOLLYWOOD | 3000 W ALAMEDA AVE-TRAILOR E | | | | BURBANK | CA | 91523-0001 | |
| ACCESS MEDICARE | 93-20A ROOSEVELT AVE STE 3C | | | | JACKSON HEIGHTS | NY | 11372-7911 | |
| ACCESS-PREPAID WORLDWIDE | WORLDWIDE HOUSE THORPE WOOD | PO BOX 321 | | | PETERBOROUGH | NE | PE3 6SB | UNITED KINGDOM |
| ACCESSLINE COMMUNICATIONS | DEPT LA 22266 | | | | PASADENA | CA | 91185-2266 | |
| ACCESSPLUS | DORCAN 300 | MURDOCK ROAD | | | DORCAN | SWINDON | SN3 5HY | UNITED KINGDOM |
| ACCION GROUP INC | 244 N MAIN ST | | | | CONCORD | NH | 03301-5041 | |
| ACCLAIM PRINTING & FOIL | 12505 66TH ST N | | | | LARGO | FL | 33773-3440 | |
| ACCLAIMED BUSINESS FRMS & PRNT | 3312 CHEVIOT DR | | | | TAMPA | FL | 33618-2158 | |
| ACCLARIS INC | 1511 N WEST SHORE BLVD STE 350 | | | | TAMPA | FL | 33607-4597 | |
| ACCO BRANDS USA LLC | PO BOX 203412 | | | | DALLAS | TX | 75320 | |
| ACCOMPLISH THERAPY LLC | 1675 PALM BEACH LAKES BLVD | STE 900 | | | WEST PALM BEACH | FL | 33401-2122 | |
| ACCOR BUSINESS AND LEISURE | 4001 INTERNATIONAL PKWY | | | | CARROLLTON | TX | 75007 | |
| ACCOR NORTH AMERICA | 4001 INTERNATIONAL PKWY | | | | CARROLLTON | TX | 75007-1914 | |
| ACCOUNT MANAGEMENT | 17 ARLINGTON STREET | | | | BOSTON | MA | 02116 | |
| ACCOUNTABLE MANAGEMENT | 25344 WESLEY CHAPEL BLVD | | | | LUTZ | FL | 33559-7202 | |
| ACCOUNTANT STATS & PRNTRS | 6657 LANGDON AVE | | | | VAN NUYS | CA | 91406-6310 | |
| ACCOUNTING SYSTEMS | PO BOX 808 | | | | EXETER | NH | 03833-0808 | |
| ACCOUNTING SYSTEMS INC | 1139 NICHOLSON RD | | | | JACKSONVILLE | FL | 32207-8829 | |
| ACCOUNTING SYSTEMS OF JAX | PO BOX 350422 | | | | JACKSONVILLE | FL | 32235-0422 | |
| ACCOUNTING SYSTEMS/COMP FORMS | 4 W 8TH ST | | | | DULUTH | MN | 55806-3700 | |
| ACCOUNTS PAYABLE | PO BOX 10386 | | | | SPRINGFIELD | MO | 65808-0386 | |
| ACCREDITED STANDARDS COMMITTEE X9 INC | PO BOX 890330 | | | | CHARLOTTE | NC | 28289-0330 | |
| ACCREDO HEALTH GROUP INC | 1620 CENTURY CENTER PKWY | | | | MEMPHIS | TN | 38134-8849 | |
| ACCRO-CAST CORPORATION | 642 MILBURN AVE | | | | DAYTON | OH | 45404-1625 | |
| ACCT FORMS | PO BOX 17042 | | | | CINCINNATI | OH | 45217-0042 | |
| ACCU RITE | PO BOX 1072 | | | | LAKEVILLE | MN | 55044 | |
| ACCU WEB INC | PO BOX 7816 | | | | MADISON | WI | 53707 | |
| ACCUFORM | 1690 FOOTS CREEK R FORK RD | | | | GOLD HILL | OR | 97525 | |
| ACCUFORM PRINTING&GRAPHICS INC | 7231 SOUTHFIELD RD | | | | DETROIT | MI | 48228-3524 | |
| ACCUITY INC | PO BOX 7247-8076 | | | | PHILADELPHIA | PA | 19170-8076 | |
| ACCU-MED BILLING INCORPORATED | PO BOX 2122 | | | | RIVERVIEW | MI | 48193-2122 | |
| ACCU-PRINT | 6419 HARFORD RD | | | | BALTIMORE | MD | 21214-1319 | |
| ACCURA PEST CONTROL | PO BOX 892959 | | | | OKLAHOMA | OK | 73189-2959 | |
| ACCURATE ACCOUNTING SYSTEMS | 800 MARKET ST STE 500 | | | | SAINT LOUIS | MO | 63101-2501 | |
| ACCURATE AIR ENGINEERING INC | PO BOX 4800 | | | | CERRITOS | CA | 90703 | |
| ACCURATE BOOKKEEPING INC | 4636 HAYGOOD ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| ACCURATE BUSINESS CONTROLS INC | PO BOX 2244 | | | | LOVES PARK | IL | 61131-0244 | |
| ACCURATE BUSINESS FORMS | PO BOX 1506 | | | | MEDFORD | NJ | 08055-6506 | |
| ACCURATE CONTROL EQUIPMENT | PO BOX 533 | | | | FAIRHOPE | AL | 36533-0533 | |
| ACCURATE PRINTING | 714 N ASH DRIVE | | | | CHANDLER | AZ | 85224-8248 | |
| ACCURATE PRINTING REPAIR & SALES INC | 157 EISENHOWER LANE N | | | | LOMBARD | IL | 60148 | |
| ACCU-SERVE INC | 1600 STEWART AVE #308 | | | | WESTBURY | NY | 11590-6611 | |
| ACCUSOURCE GROUP | 1247 DOLORES STREET | | | | SAN FRANCISCO | CA | 94110 | |
| ACCUTEC INCORPORATED | PO BOX 150 | | | | KEYPORT | NJ | 07735 | |
| ACCUVANT INC | PO BOX 732546 | | | | DALLAS | TX | 75373-2546 | |
| ACCU-WRITE CHECKS & BUS FORMS | 1925 ADAMS STREET | | | | ASHLAND | NE | 68003-1619 | |
| ACCUWRITE FORMS & SYSTEMS INC | 222 WEST CHOCOLATE AVENUE | | | | HERSHEY | PA | 17033-1529 | |
| ACE AMERICAN INSURANCE COMPANY | PO BOX 1000 | | | | PHILADELPHIA | PA | 19105-1000 | |
| ACE BAG & BURLAP | 1601 BRONXDALE AVENUE | | | | BRONX | NY | 10462 | |
| ACE BEVERAGE | 3301 NEW MEXICO AVENUE NW | | | | WASHINGTON | DC | 20016 | |
| ACE BUSINESS FORMS & SYSTEMS | 30855 RAYBURN ST | | | | LIVONIA | MI | 48154-3209 | |
| ACE CHEMICAL PRODUCTS | 8415 N 87TH ST | | | | MILWAUKEE | WI | 53224-2409 | |
| ACE ELECTRIC CO INC | 4609 BITTERSWEET RD | | | | LOUISVILLE | KY | 40218-2919 | |
| ACE GRINDING CORPORATION | 6 SPRING ST | | | | JAMESBURG | NJ | 08831-1655 | |
| ACE HARDWARE | 1220 PLAMOUR DR | | | | GAINESVILLE | GA | 30501-6857 | |
| ACE MOVING & STORAGE CORP | 125 STEWART RD | | | | WILKES BARRE | PA | 18706-1462 | |
| ACE MOVING & STORAGE CORP | 4 CAVE HILL DR | | | | CARLISLE | PA | 17013-1281 | |
| ACE OFFICE SUPPLIES | 631 TRIUMPH COURT UNIT 5 | | | | ORLANDO | FL | 32805-1251 | |
| ACE PEST CONTROL INC | PO BOX 383 | | | | NORTH WEBSTER | IN | 46555 | |
| ACE PRODUCTS | 10490 SHADYSIDE LANE | | | | CINCINNATI | OH | 45249-3652 | |
| ACE PRODUCTS | 1405 NORTH HANCOCK STREET | | | | ANAHEIM | CA | 92807 | |
| ACE PRODUCTS LLC | 10490 SHADYSIDE LANE | | | | CINCINNATI | OH | 78249 | |
| ACED | 12200 PECOS ST STE 100 | | | | WESTMINSTER | CO | 80234-3430 | |
| ACF AWARDS | 2631 NORTH FREEWAY | | | | HOUSTON | TX | 77009 | |
| ACH FOOD COMPANIES INC | 7171 GOODLETT FARMS PKWY | | | | CORDOVA | TN | 38016-4909 | |
| ACHEM INDUSTRY AMERICA INC | 13226 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| ACHEM INDUSTRY AMERICA INC | P O BOX 80105 | | | | CITY OF INDUSTRY | CA | 91716-8105 | |
| ACI CONSTRUCTION INC | 4346 RT 27 | | | | PINCETON | NJ | 08540 | |
| ACIA LTD | PO BOX 127 | | | | EMIGSVILLE | PA | 17318 | |
| ACL INCORPORATED | 840 W 49TH PL | | | | CHICAGO | IL | 60609-5151 | |
| ACL SERVICES LTD | BOX 200286 | | | | PITTSBURGH | PA | 15251-0286 | |
| ACLOCHE | COLUMBUS | 1800 WATERMARK DRIVE, #430 | | | COLUMBUS | OH | 43215 | |
| ACLS PRESS | 4F AIKAWA BLDG | MINATO-CHO | | | FUNABASHI-SHI | | 273-0011 | JAPAN |

SquareTwo Financial Corp., et al. - Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ACM MEDICAL LABORATORY | 160 ELMGROVE PARK | | | | ROCHESTER | NY | 14624-1359 | |
| ACME BRICK | PO BOX 425 | | | | FORT WORTH | TX | 76101-0425 | |
| ACME BRICK MARKETING | PO BOX 425 | | | | FORT WORTH | TX | 76101-0425 | |
| ACME HOME ELEVATOR INC | 4740 E 2ND ST | SUITE 20 | | | BENICIA | CA | 94510 | |
| ACME LIFT COMPANY | 4751 E INDIGO ST | | | | MESA | AZ | 85205-3221 | |
| ACME PRESS INC | PO BOX 5698 | | | | CONCORD | CA | 94524 | |
| ACME PRESS INC DBA CALIFORNIA LITHOGRAPH | P O BOX 5698 | | | | CONCORD | CA | 94524 | |
| ACME PRINTING | 6379 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5142 | |
| ACME RUBBER STAMPS | 3102 COMMERCE | | | | DALLAS | TX | 75201 | |
| ACME SAW & INDUSTRIAL SUPPLY | 1204 E. MAIN STREET | | | | STOCKTON | CA | 95205 | |
| ACME SCALE CO | PO BOX 1922 | | | | SAN LEANDRO | CA | 94577 | |
| ACME SCREW COMPANY | 1201 WEST UNION AVENUE | | | | WHEATON | IL | 60187 | |
| ACN MANAGE CARE SERVICES | STE 1203 | 313 N FIGUEROA ST | | | LOS ANGELES | CA | 90012-2602 | |
| ACOM SOLUTIONS INC | 2850 E 29TH ST | | | | LONG BEACH | CA | 90806-2313 | |
| ACOPIAN | P O BOX 638 131 LOOMIS ST | | | | EASTON | PA | 18044-0638 | |
| ACORN INDUSTRIAL PRODUCTS | 520 HERTZOG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| ACORN OFFICE PRODUCTS | 706 RTE. 15 SOUTH #201 | | | | LAKE HOPATCONG | NJ | 07849 | |
| ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ACOSTA SALES & MARKETING | 2551 ELTHAM AVE | | | | NORFOLK | VA | 23513-2505 | |
| ACP INC | 225 49TH AVENUE DR SW | | | | CEDAR RAPIDS | IA | 52404-4772 | |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | |
| ACRES AHEAD SC LLC | PAUL E HOSKINSON | 532 WHISPERING PINES RD | | | CATAWBA | SC | 29704 | |
| ACRO ENGINEERING  INC | 1120 W WASHINGTON ST | | | | GREENSBURG | IN | 47240-9504 | |
| ACRO-MATIC PLASTICS | 32 JUNGLE RD | | | | LEOMINSTER | MA | 01453-4102 | |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER | STE 6700 | | | WOBURN | MA | 01801 | |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER STE 6700 | | | | WOBURN | MA | 01801 | |
| ACROSS TOWN CATERING LLC | 241 GRANDVIEW DRIVE | | | | FORT LORAMIE | OH | 45845 | |
| ACS | 1476 AVENUE E | | | | ARNOLD AFB | TN | 37389 | |
| ACS | FL 10 | 100 HANCOCK ST | | | QUINCY | MA | 02171-1794 | |
| ACS COLORADO | 518 17TH STREET 4TH FLOOR | | | | DENVER | CO | 80202-5406 | |
| ACS CONTRACTING | 2010 PALOUSE DRIVE | | | | LONDON | OH | 43140 | |
| ACS INC SSI BPS | PO BOX 981175 | | | | EL PASO | TX | 79998-1175 | |
| ACS TECHNOLOGIES | 180 N DUNBARTON DRIVE | | | | FLORENCE | SC | 29501 | |
| ACS TECHNOLOGIES | PO BOX 202010 | | | | FLORENCE | SC | 29502 | |
| ACT NOW MEDIA INCORPORATED | 1007 TULLAMORE PLACE | | | | ALPHARETTA | GA | 30022 | |
| ACTEGA KELSTAR INC | 26537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ACTEGA RADCURE INC | 5 MANSARD CT | | | | WAYNE | NJ | 07470 | |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | |
| ACTEGA WIT INC | 125 TECHNOLGY DR | | | | LINCOLNTON | NC | 28092-4290 | |
| ACTEGA WIT INC | 125 TECHNOLOGY DRIVE | | | | LINCOLN | NC | 28092 | |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | |
| ACTIAN CORP | 500 ARGUELLO STREET | STE. 200 | | | REDWOOD CITY | CA | 94063 | |
| ACTION AIR CONDITIONING | 2002 S HIGHLAND DR | | | | LAS VEGAS | NV | 89102-4601 | |
| ACTION AIR REFRIGERATION SRVC | PO BOX 877 | | | | MEDFORD | NY | 11763 | |
| ACTION BUSINESS | 3202 W 13TH ST N STE 9 | | | | WICHITA | KS | 67203-6600 | |
| ACTION BUSINESS FORMS | POB 7334 | | | | BEAUMONT | TX | 77726-7334 | |
| ACTION BUSINESS SUPPLIERS  INC | 275 GOLD RUSH RD | | | | LEXINGTON | KY | 40503-2904 | |
| ACTION COMPUTER FRMS & ACT SYS | 103 10TH AVE S STE 3 | | | | ONALASKA | WI | 54650-3074 | |
| ACTION ENVELOPE CORP | 5436 W LATHAM #8 | | | | PHOENIX | AZ | 85043 | |
| ACTION FLUID POWER | 3975 VANTECH DR STE 7 | | | | MEMPHIS | TN | 38115 | |
| ACTION INC | 12811 16TH AVENUE NORTH | | | | PLYMOUTH | MN | 55441-4558 | |
| ACTION LINE | 5151 MOUNTAINVIEW DRIVE | | | | RED WING | MN | 55066 | |
| ACTION LUBE | 142 GREAT NORTHERN RD | | | | SAULT STE MARIE | ON | P6B 4Z1 | CANADA |
| ACTION MAILING SERVICES INC | 12811 16TH AVE N | | | | PLYMOUTH | MN | 55441 | |
| ACTION OFFICE SUPPLY CO | 515 E CAREFREE HWY STE 883 | | | | PHOENIX | AZ | 85085-8839 | |
| ACTION OIL & LUBE | 2116 S NORTON AVE | | | | INDEPENDENCE | MO | 64052 | |
| ACTION PRINTERS INC | 1708 OLD DIXIE HWY STE 101 | | | | VERO BEACH | FL | 32960-0438 | |
| ACTION PRINTING | 6735 HIGHWAY 41 | | | | RINGGOLD | GA | 30736-2643 | |
| ACTION PRINTING | PO BOX 1955 | | | | FOND DU LAC | WI | 54936-1955 | |
| ACTION PRINTING & BUSINESS | 824 EAST 9TH STREET | | | | ERIE | PA | 16503-1410 | |
| ACTION PRINTING & ENGRAVING | 32 GONI TERRACE | | | | WESTMINSTER | MD | 21157-4741 | |
| ACTION PRINTING CO | 199 W MCCLUNG ROAD | | | | LA PORTE | IN | 46350-2057 | |
| ACTION SCREEN PRINTING | 2125 W 10TH AVENUE | | | | DENVER | CO | 80204 | |
| ACTION SYSTEMS | 6905 SOUTH 1300 EAST # 260 | | | | MIDVALE | UT | 84047-1817 | |
| ACTION SYSTEMS AND PROMOTION | 6905 S 1300 E UNIT 407 | | | | MIDVALE | UT | 84047-1817 | |
| ACTION TAX SERVICE | 10271 NORTHLAND DR | | | | ROCKFORD | MI | 49341-9730 | |
| ACTION TECH | PO BOX 5115 | | | | MIDLOTHIAN | VA | 23112-0020 | |
| ACTIVE ELECTRIC INC | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | |
| ACTIVE INTERNATIONAL | 1 BLUE HILL PLZ | PO BOX 1705 | | | PEARL RIVER | NY | 10965-3104 | |
| ACTIVE KNITWEAR | 322 S. DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |
| ACTIVE NETWORK | 10182 TELESIS CT STE 100 | | | | SAN DIEGO | CA | 92121 | |
| ACTON INC  O P A C | POB 20900-2025 HERITAGE PRK DR | | | | OKLAHOMA CITY | OK | 73156-0900 | |
| ACTUARIAL DESIGNS & SOLUTIONS | CENTERVALE FARM | 200 US ROUTE 1 STE 120 | | | SCARBOROUGH | ME | 04074-6002 | |
| ACUCOTE INC | PO BOX 538 | 910 E ELM ST | | | GRAHAM | NC | 27253 | |
| ACUCOTE INC | PO BOX 538 | | | | GRAHAM | NC | 27253-0538 | |
| ACUCOTE INC | PO BOX 890174 | | | | CHARLOTTE | NC | 28289-0174 | |
| ACUDATA FORMS | 2504 RELIANCE AVE | | | | APEX | NC | 27539-6346 | |
| ACUITY BRANDS LIGHTING | 1 LITHONIA WAY | | | | CONYERS | GA | 30012 | |
| ACUITY BRANDS LIGHTING RC-05 | PO BOX 4775 | | | | PORTLAND | OR | 97208-4775 | |
| ACUITY LIGHTING | PO BOX A | | | | CONYERS | GA | 30012-9912 | |
| ACUMEN SOLUTIONS | 1660 INTERNATIONAL DR STE 500 | | | | MCLEAN | VA | 22102 | |
| ACUMETER | PO BOX 9894 | | | | NORTH ST PAUL | MN | 55109-9894 | |
| ACUMULADORES Y REPRESENTACIONES IND | 418 RUIZ CORTINES PTE | DEL NORTE | | | MONTERREY | NUEVO LEON | 64500 | MEXICO |
| ACUSHNET COMPANY | 333 BRIDGE ST | | | | FAIRHAVEN | MA | 02719-4905 | |
| ACUSHNET INC | DOCK 1 | 2819 LOKER AVE E | | | CARLSBAD | CA | 92010-6626 | |
| ACXIOM CORP | 4090 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AD ART COMPANY | 3260 E 26TH ST | | | | LOS ANGELES | CA | 90058 | |

SRC Liquidation, LLC Standard Register
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| AD KING | 869 TURNPIKE ST | | | | NORTH ANDOVER | MA | 01845-6151 | |
| AD LINE INDUSTRIES | 3777 DEPOT ROAD SUITE 419 | | | | HAYWARD | CA | 94545 | |
| AD POWER SYSTEMS | PO BOX 7066 | | | | CAGUAS | PR | 00726 | |
| AD PRODUCTS BAZAAR INC | 4340 BANKERS CIRCLE | | | | ATLANTA | GA | 30360-2708 | |
| AD SPECIALTIES | PO BOX 3735 | | | | CLOVIS | CA | 93613-3735 | |
| AD SPECIALTY SOLUTIONS LLC | 38 PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221-8306 | |
| AD STATEMENTS | 3303 HARBOR BLVD STE 810 | | | | COSTA MESA | CA | 92626-1537 | |
| AD TECH AGENCY INC | 29605 PARKWAY | | | | ROSEVILLE | MI | 48066-1927 | |
| AD VENTURES IN TEXAS INC | 900 RR620 SOUTH | STE. C101 | | | AUSTIN | TX | 78734 | |
| ADACO SPECIALTIES INC | 20388 TORRENCE AVENUE | | | | LYNWOOD | IL | 60411-7600 | |
| AD-A-DAY COMPANY INC | PO BOX 950 | | | | TAUNTON | MA | 02780 | |
| ADAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAIR COUNTY MEMORIAL HOSPITAL | 609 SE KENT ST | | | | GREENFIELD | IA | 50849-9454 | |
| ADAIR PRINTING TECHNOLOGIES | 7850 SECOND STREET | | | | DEXTER | MI | 48130 | |
| ADAM GRAPHIC CORP | 63 N WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760-1680 | |
| ADAM RUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAMM SERVICE INC | 10810 LIBERTY DR | | | | MILWAUKEE | WI | 53224-3607 | |
| ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAMS BEVERAGES LTD | 60 13325 115TH AVE | | | | SURREY | BC | V3R 0R8 | CANADA |
| ADAMS COUNTY | 23600 E 128TH AVE | | | | COMMERCE CITY | CO | 80022-9620 | |
| ADAMS COUNTY EO CONSORTIUM | 12200 PECOS ST STE 100 | | | | WESTMINSTER | CO | 80234-3430 | |
| ADAMS COUNTY HEALTH DEPARTMENT | RM 314 | 313 W JEFFERSON ST | | | DECATUR | IN | 46733-1660 | |
| ADAMS COUNTY HEALTH DEPT | STE 700 | 425 E MAIN ST | | | OTHELLO | WA | 99344-1146 | |
| ADAMS EQUIPMENT COMPANY | PO BOX 1130-US ROUTE 28 | | | | FORT ASHBY | WV | 26719-1130 | |
| ADAMS II | BOX 270 | | | | GRANTHAM | PA | 17027-0270 | |
| ADAMS OFFICE SUPPLY CO | 210 ADAMS STREET | | | | FAIRMONT | WV | 26554-2892 | |
| ADAMS PLACE INDEPENDENT LIVING | 1925 MEMORIAL BLVD | | | | MURFREESBORO | TN | 37129-0523 | |
| ADAMS THERMAL SYSTEMS | HWY 18 W | 47920 W 5TH ST | | | CANTON | SD | 57013-5802 | |
| ADAMSPLACE HC | 1927 MEMORIAL BLVD | | | | MURFREESBORO | TN | 37129-1545 | |
| ADARA | 1208 CHADWICK LANE | | | | WEST DUNDEE | IL | 60118-3536 | |
| ADARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADCAPITOL LINE | BANKBOX 636969 | | | | CINCINNATI | OH | 45263-6969 | |
| ADCO MANUFACTURING | 2170 ACADEMY AVE | | | | SANGER | CA | 93657-3795 | |
| ADCRAFT DECALS | 7708 COMMERCE PARK OVAL | | | | INDEPENDENCE | OH | 44131 | |
| ADD SALES | 24839 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1415 | |
| ADDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADDISON | ATTENTION: KENNETH GORE, ESQ. | 417 50TH AVENUE | | | BELLWOOD | IL | 60104 | |
| ADDISON | 7050 OVERLAND RD | | | | ORLANDO | FL | 32810-3404 | |
| ADDISON FAMILY MEDICINE | 82 CATAMOUNT PARK | | | | MIDDLEBURY | VT | 05753-1292 | |
| ADDISON PARK DISTRICT | 120 E OAK ST | | | | ADDISON | IL | 60101-2811 | |
| ADDRESSER BASED SYSTEMS | 3325 HARRISON AVE | | | | CINCINNATI | OH | 45211 | |
| ADDRESSERS | 12730 RAYMER ST | | | | NORTH HOLLYWOOD | CA | 91605-4207 | |
| ADDRESSOGRAPH BARTIZAN | 171 WEBSTER ROAD | | | | KITCHENER | ONTARIO | N2C 2E7 | |
| ADDRESSOGRAPH BARTIZAN | 450 WEAVER STREET | | | | ROCKY MOUNT | VA | 24151 | |
| ADDRESSOGRAPH BARTIZAN | PO BOX 347742 | | | | PITTSBURGH | PA | 15251-4742 | |
| ADDRESSOGRAPH BARTIZAN | PO BOX 951639 | | | | CLEVELAND | OH | 44193 | |
| ADDUCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADECCO EMPLOYMENT SERVICES | DEPT CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| ADECCO EMPLOYMENT SERVICES | PO BOX 1151 | | | | MANATI | PR | 00674 | |
| ADECCO EMPLOYMENT SERVICES | PO BOX 371084 | | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO GRP SPECIAL COUNSEL | PO BOX 30091 | 4TH FL | | | COLLEGE STATION | TX | 77842-3091 | |
| ADECCO PERSONAL SERVICE | AVE F D ROOSEVELT #252 | | | | SAN JUAN | PR | 00918 | |
| ADECCO USA | NATIONAL IT | 4404 CROSSROADS CENTER | | | COLUMBUS | OH | 43232 | |
| ADENA HEALTH SYSTEM | 272 HOSPITAL ROAD | | | | CHILLICOTHE | OH | 45601-9031 | |
| ADFORM SPECIALTIES | PO BOX 281 | | | | SPRINGFIELD | PA | 19064-0281 | |
| ADG PROMOTIONAL PRODUCTS | 2300 MAIN STREET | | | | HUGO | MN | 55038 | |
| ADHESA PLATE MANUFACTURING CO INC. | PO BOX 84723 | | | | SEATTLE | WA | 98124 | |
| ADHESIVE COMPOUNDERS INC | 326 S W 5TH ST | | | | DES MOINES | IA | 50309 | |
| ADHESIVE COMPOUNDERS INC | 326 SW FIFTH | | | | DES MOINES | IA | 50309 | |
| ADHESIVE COMPOUNDERS, INC. | 326 SW 5TH | | | | DES MOINES | IA | 50309 | |
| ADHESIVE PRODUCTS INC | 520 CLEVELAND AVE | | | | ALBANY | CA | 94710 | |
| ADHESVES RESEARCH INC | PO BOX 1823 | | | | YORK | PA | 17405-1823 | |
| ADI | PO BOX 26549 | | | | EL PASO | TX | 79926-6549 | |
| ADI GROUP | 4049 120TH ST | | | | URBANDALE | IA | 50323-2312 | |
| ADIMULAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADIN HEALTHCARE INC | PO BOX 636155 | | | | CINCINNATI | OH | 45263 | |
| ADIVA GROUP | 2725 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230-1410 | |
| ADJMI APPAREL - IFG CORP | 463 FASHION AVE FL 4 | | | | NEW YORK | NY | 10018-8725 | |
| ADK GROUP | 141 W 2ND ST UNIT 206 | | | | BOSTON | MA | 02127 | |
| ADK GROUP | 141 WEST 2ND STREET | | | | BOSTON | MA | 02116 | |
| ADKEV INC | PO BOX 390 | | | | GOODLAND | IN | 47948-0390 | |
| ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADLER & ASSOCIATES | 25 E WASHINGTON ST #1221 | | | | CHICAGO | IL | 60602-1703 | |
| ADM CORP | PO BOX 8500-41205 | | | | PHILADELPHIA | PA | 19178-8500 | |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| ADMATCH CORP | 270 NORTH AVENUE | 4TH FL | | | NEW ROCHELLE | NY | 10801 | |
| ADMINISTRATOR UNEMPLOYMENT COMPENSATION | DEPARTMENT OF LABOR ESD | PO BOX 2940 | | | HARTFORD | CT | 06104-2940 | |
| ADMINISTRATOR UNEMPLOYMENT COMPENSATION | DEPT 417329 | PO BOX 2905 | | | HARTFORD | CT | 06104-2905 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | |
| ADMIRAL BINDER | 500 E 76TH AVENUE | | | | DENVER | CO | 80229-6219 | |
| ADMIRAL BUSINESS FORMS INC | PO BOX 2644 | | | | COLUMBUS | GA | 31902-2644 | |
| ADMIRAL FLAG POLES INC | 5795 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | |
| ADMIRAL LINEN AND UNIFORM SERVICE | 2030 KIPLING | | | | HOUSTON | TX | 77098 | |
| ADMORE INC | C/O ENNIS | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| ADNART INC | 178 WEST SERVICE ROAD | | | | CHAMPLAIN | NY | 12919 | |
| ADOBE SYSTEMS INC | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS INC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1025 | |
| ADOLPHS LITHO SERVICES INC | 1600 S I-45 | | | | HUTCHINS | TX | 75141 | |
| ADOPT A STUDENT FOUNDATION | ONE DESIGN CENTER | | | | BOSTON | MA | 02210 | |
| ADP | 100 NORTHWEST POINT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-1018 | |
| ADP | 100 NORTHWEST POINT BLVD 5TH FL | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADP | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP CUSTOMER TOUCH | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP DEALER SERVICES | 1559 BASSWOOD RD | | | | SCHAUMBURG | IL | 60173-5315 | |
| ADP DEALER SERVICES | ATTN SUPPLY CHAIN MANAGEMENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| ADP DS FINANCE  SUE DOTSON | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP INC | 1 ADP BLVD | | | | ROSELAND | NJ | 07068-1728 | |
| ADP INC | 100 NW POINT BLVD | | | | ELK GROVE VILLA | IL | 60007 | |
| ADP INC | PO BOX 7247-0372 | | | | PHILADELPHIA | PA | 19170-0372 | |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADP INC | PO BOX 9001006 | | | | LOUISVILLE | KY | 40290-1006 | |
| ADP INC | PO BOX 9001007 | | | | LOUISVILLE | KY | 40290-1007 | |
| ADP LITHA MOTORS | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP PLAZA | STE 450 | 2525 SW 1ST AVE | | | PORTLAND | OR | 97201-4753 | |
| ADP SAXTON HORNE PERFORMANCE | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP SCREENING & SELECTION SERVICES | 36307 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| ADP SCREENING & SELECTION SERVICES | P O BOX 645177 | | | | CINCINNATI | OH | 45264-5177 | |
| ADP SCREENING SELECTION SERVIC | PO BOX 645177 | | | | CINCINNATI | OH | 45264-5177 | |
| ADP SONIC AUTOMOTIVE | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP TAXWARE | PO BOX 7247-6342 | | | | PHILADELPHIA | PA | 19170-6342 | |
| ADPRINT SOLUTIONS | 10006 WOOD SORRELS LN | | | | BURKE | VA | 22015-2719 | |
| ADRC | 500 BLUE HILLS AVE 6TH FLOOR | | | | HARTFORD | CT | 06112-1500 | |
| ADRIANNA PAPELL INC | 500 FASHON AVE 10TH FL | | | | NEW YORK | NY | 10018-4502 | |
| ADROIT MANUFACTURING LLC | 1300 NORTHWOODS DR | | | | WOODLAND PARK | CO | 80863-2378 | |
| ADS WASTE HOLDINGS INC | 90 FORT WADE RD | | | | PONTE VEDRA | FL | 32081-5102 | |
| ADT LLC | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| ADT LLC | PO BOX 371956 | | | | PITTSBURGH | PA | 15250-7956 | |
| ADT SECURITY SYSTEMS INC | P O BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| ADU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADV CONTRAST ULTRASOUND NFP | 1750 W HARRISON ST # 1015 | | | | CHICAGO | IL | 60612-3825 | |
| ADVAN TECH INTERNATIONAL | PO BOX 6739 | | | | SOMERSET | NJ | 08875-6739 | |
| ADVANCE AMERICA | 135 N CHURCH ST | | | | SPARTANBURG | SC | 29306-5138 | |
| ADVANCE AMERICA | BENEFITS | 135 N CHURCH ST | | | SPARTANBURG | SC | 29306-5138 | |
| ADVANCE AMERICA | GOVERNMENT AFFAIRS | 135 N CHURCH ST | | | SPARTANBURG | SC | 29306-5138 | |
| ADVANCE AMERICA | PO BOX 3058 | | | | SPARTANBURG | SC | 29304-3058 | |
| ADVANCE AMERICA | SPECIAL PROJECTS | 135 N CHURCH ST | | | SPARTANBURG | SC | 29306-5138 | |
| ADVANCE AUTO PARTS INC | PO BOX 9024 | C/O IBM PROCUREMENT SVC | | | ENDICOTT | NY | 13761-9024 | |
| ADVANCE CARE PHARMACY | 528 N BROADWAY | | | | ESCONDIDO | CA | 92025-2720 | |
| ADVANCE CENTRAL SERVICES INC | 1313 MARKET ST FL 10 | | | | WILMINGTON | DE | 19801-6101 | |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | |
| ADVANCE CORPORATION | 11500 CROSSROADS CIRCLE | | | | BALTIMORE | MD | 21220-2861 | |
| ADVANCE GROUP | PO BOX 13099 | | | | FRESNO | CA | 93794-3099 | |
| ADVANCE HTG AIR CONC INC | 13161 B SHERMAN WAY | | | | NORTH HOLLYWOOD | CA | 91605-4646 | |
| ADVANCE ID | 16000 W. ROGERS DRIVE | STE. 100 | | | NEW BERLIN | WI | 53151 | |
| ADVANCE KWIK LUBE | 4404 W WADLEY AVE | | | | MIDLAND | TX | 79707-5327 | |
| ADVANCE MFT TECH ULC AMTI | 2068 PIPER LANE | | | | LONDON | ON | N5V 3N6 | CANADA |
| ADVANCE PEGBOARD PRINTING | 1107 ALTA VISTA DR | | | | BAKERSFIELD | CA | 93305-4205 | |
| ADVANCE PHYSICIAN GROUPS | 13420 N PENNSYLVANIA AVE | | | | OKLAHOMA CITY | OK | 73120-9007 | |
| ADVANCE PRINTING | 525-A N LINDENWOOD | | | | OLATHE | KS | 66062-1340 | |
| ADVANCE TECH | 550 EAST AVE | | | | CLERMONT | FL | 34711-2524 | |
| ADVANCE TERRAZZO & TILE | PO BOX 33188 | | | | MINNEAPOLIS | MN | 55433 | |
| ADVANCED ASPHALT | PO BOX 234 308 W RAILROAD AVENUE | | | | PRINCETON | IL | 61356 | |
| ADVANCED BALLOT SOLUTIONS | 11208 JOHN GALT BLVD | | | | OMAHA | NE | 68137-2320 | |
| ADVANCED BUSINESS CONCEPTS | PO BOX 2366 | | | | NEW YORK | NY | 10021-0057 | |
| ADVANCED BUSINESS FORMS | 1426 BEL AIRE RD | | | | SAN MATEO | CA | 94402-3618 | |
| ADVANCED BUSINESS FORMS | PO BOX 3536 | | | | FARMINGTON | MI | 48333-3536 | |
| ADVANCED BUSINESS FORMS INC | 3431 OLDERIDGE NE | | | | GRAND RAPIDS | MI | 49525 | |
| ADVANCED BUSINESS GRAPHICS INC | 680 S ROYAL LN STE 200 | | | | COPPELL | TX | 75019-3800 | |
| ADVANCED BUSINESS PRODUCTS INC | PO BOX 71547 | | | | DES MOINES | IA | 50325-0547 | |
| ADVANCED BUSINESS SYSTEMS | 175 STRAFFORD AVE STE 1 | | | | WAYNE | PA | 19087-3340 | |
| ADVANCED CARE HOSP OF MONTANA | 3528 GABEL RD | | | | BILLINGS | MT | 59102-7307 | |
| ADVANCED CARE HOSPITAL OF NORTHERN COLORADO | 4401 UNION ST | | | | JOHNSTOWN | CO | 80534-2800 | |
| ADVANCED COMPUTER SUPPLIES | 9101 BOCAGE PLACE | | | | RIVER RIDGE | LA | 70123-2732 | |
| ADVANCED DATA FORMS | PO BOX 1020 | | | | ARROYO GRANDE | CA | 93421-1020 | |
| ADVANCED DERMATOLOGY INSTITUTE | 6525 BARRIE RD | | | | EDINA | MN | 55435-2305 | |
| ADVANCED DISPOSAL BROCKWAY | 6184 ROUTE 219 | | | | BROCKWAY | PA | 15824-5016 | |
| ADVANCED DISPOSAL CORPORATE | 90 FORT WADE RD STE 200 | | | | PONTE VEDRA | FL | 32081-5112 | |
| ADVANCED DISPOSAL MCLANDTWN | 1192 MCCLELLANDTOWN RD | | | | MC CLELLANDTOWN | PA | 15458-1118 | |
| ADVANCED DISPOSAL MUSKEGO | W144S6400 COLLEGE COURT | | | | MUSKEGO | WI | 53150-9726 | |
| ADVANCED DISPOSAL SERVICES | 90 FORT WADE RD STE 200 | | | | PONTE VEDRA | FL | 32081-5102 | |
| ADVANCED DISPOSAL VALDOSTA | 1101 HAWKINS ST | | | | VALDOSTA | GA | 31601-7711 | |
| ADVANCED DRAINAGE SYSTEMS INC | 4640 TRUEMAN BLVD | | | | HILLIARD | OH | 43026-2438 | |
| ADVANCED ENGINEERING INC | 5299 NORTH MISHIER ROAD | | | | HUNTINGTON | IN | 46750-8322 | |
| ADVANCED EQUIPMENT SALES | 535 HAGEY ROAD | | | | SOUDERTON | PA | 18964 | |
| ADVANCED EQUIPMENT SALES | PO BOX 52 | | | | FRANCONIA | PA | 18924 | |
| ADVANCED FILING SYSTEMS | 1919 NW 19TH ST #622 | | | | FORT LAUDERDALE | FL | 33311-3530 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED FINANCIAL SECURITY | 11001 ANTHONY HWY | | | | WAYNESBORO | PA | 17268-9764 | |
| ADVANCED FINISHING SYSTEMS INC | PO BOX 60667 | | | | SACRAMENTO | CA | 95860-0667 | |
| ADVANCED FORMS & AD SPECIALTIE | PO BOX 1638 | | | | GUAYNABO | PR | 00970-1638 | |
| ADVANCED FORMS & PRINTING | 715 NE 19TH PL UNIT 35 | | | | CAPE CORAL | FL | 33909-7410 | |
| ADVANCED GRAPHICS OF DAYTON INC | 207 AIR STREET | | | | DAYTON | OH | 45404 | |
| ADVANCED IMAGING TEXARKANA | 5508 SUMMERHILL ROAD | | | | TEXARKANA | TX | 75503-1822 | |
| ADVANCED IMPRESSIONS | 3404 OAKCLIFF ROAD | SUITE C7 | | | DORAVILLE | GA | 30340 | |
| ADVANCED INDUSTRIAL SERVICE INC | 3250 SUSQUEHANNA TRAIL | PO BOX 1463 | | | YORK | PA | 17405 | |
| ADVANCED INTERCONNECTIONS | 5 ENERGY WAY | | | | WEST WARWICK | RI | 02893-2389 | |
| ADVANCED LAMINATING INC | 179 TOSCA DR | | | | STOUGHTON | MA | 02072 | |
| ADVANCED LASER PRINTER SERVICE & SU | PO BOX 156 | 40 ABERDEEN ROAD | | | EMIGSVILLE | PA | 17318 | |
| ADVANCED MAINTENANCE SOLUTIONS LLC | 1555 S COMMERICAL ST | | | | NEENAH | WI | 54956 | |
| ADVANCED MARKETING PARTNERS | 27690 JOY ROAD | | | | LIVONIA | MI | 48150 | |
| ADVANCED OFFICE MACHINES CO | 554 US 31W BYPASS | | | | BOWLING GREEN | KY | 42101-1756 | |
| ADVANCED OFFICE SOLUTIONS | 2656 WHITE SULPHUR RD | | | | GAINESVILLE | GA | 30501-3911 | |
| ADVANCED OFFICE SOLUTIONS | PO BOX 69 | | | | WESTMINSTER | MD | 21158-0069 | |
| ADVANCED OFFICE SUPPLY | PO BOX 697 | | | | KALKASKA | MI | 49646-0697 | |
| ADVANCED OFFICE SYSTEMS | 9683 THARP ROAD | | | | SEAFORD | DE | 19973-7707 | |
| ADVANCED PLUMBING SERVICES LLC | 2017 S RILEY HWY | | | | SHELBYVILLE | IN | 46176 | |
| ADVANCED PNEUMATICS CO INC | 9708 ASHLEY DAWN CT | | | | FREDERICKSBURG | VA | 22408 | |
| ADVANCED POLYMERS INTERNATIONAL INC | 3584 WALTERS ROAD | | | | SYRACUSE | NY | 13209 | |
| ADVANCED POWER CONTROL INC | 126 SANDY DR | | | | NEWARK | DE | 19713-1147 | |
| ADVANCED PRINT & COPY | PO BOX 1281 | | | | WEST SPRINGFIELD | MA | 01090-1281 | |
| ADVANCED PRINT SOLUTIONS | 2488 S CHURCH ST | | | | ALLENTOWN | PA | 18103-6717 | |
| ADVANCED PRINT SOLUTIONS | 4201 S SHACKLEFORD RD STE C | | | | LITTLE ROCK | AR | 72204-7104 | |
| ADVANCED PRINTING INC | 1511 COPPERVILLE RD | | | | CHEYENNE | WY | 82001-6536 | |
| ADVANCED PRINTING SOLUTIONS LLC | PO BOX 1060 | | | | NEW SMYRNA BEACH | FL | 32170-1060 | |
| ADVANCED SAWMILL MACHINERY | 481 MACHINERY CIRCLE | | | | HOLT | FL | 32564-9557 | |
| ADVANCED SKIN CARE | 1260 BROADCASTING RD # 102 | | | | WYOMISSING | PA | 19610-3223 | |
| ADVANCED SYSTEMS CONSULTANTS | P O BOX 340242 | | | | DAYTON | OH | 45434 | |
| ADVANCED TECHNOLOGY SERVICES | 8201 N UNIVERSITY ST | | | | PEORIA | IL | 61615-1887 | |
| ADVANCED TECHNOLOGY SOLUTIONS LLC | P O BOX 830 | | | | HARVARD | MA | 01451 | |
| ADVANCED UROLOGY INSTITUTE | 1557 JANMER RD | | | | SNELLVILLE | GA | 30078-5686 | |
| ADVANCED VISION TECHNOLOGY INC | PO BOX 405747 | | | | ATLANTA | GA | 30384-5747 | |
| ADVANCED WEB CORP | 10999 EAST COPELAND RD | | | | STEWART | OH | 45778 | |
| ADVANCED WEB TECHNOLOGIES LLC | 600 HOOVER ST NE | STE.# 500 | | | MINNEAPOLIS | MN | 55413 | |
| ADVANCED WELDING SUPPLY CO | 5035 S 27TH ST | | | | GREENFIELD | WI | 53221-3401 | |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| ADVANCEDTRONICS INC | 1006 BLACK HAW | | | | HOUSTON | TX | 77079-1002 | |
| ADVANS IT SERVICES, INC. | DAYTON IT | 88 WESTPARK ROAD | | | DAYTON | OH | 45459 | |
| ADVANSTAR COMMUNICATIONS | 125 W 1ST ST | | | | DULUTH | MN | 55802-2005 | |
| ADVANTAGE AMERICA PAPERBOARD LLC | PO BOX 302 | | | | BRATTLEBORO | VT | 05302-0302 | |
| ADVANTAGE BUSINESS FORMS | PO BOX 67176 | | | | TOPEKA | KS | 66667-0176 | |
| ADVANTAGE BUSINESS FORMS INC | 6213 CHARLOTTE PIKE #100 | | | | NASHVILLE | TN | 37209-3038 | |
| ADVANTAGE BUSINESS PRODUCTS | PO BOX 4610 | | | | TUALATIN | OR | 97062-4610 | |
| ADVANTAGE BUSINESS SYSTEMS INC | PO BOX 521554 | | | | SALT LAKE CITY | UT | 84152-1554 | |
| ADVANTAGE CONCRETE | 111 W GARFIELD ST | PO BOX 100 | | | ASHLEY | IN | 46705-0100 | |
| ADVANTAGE DISTRIBUTION INC | 112 EAST RAILROAD AVE | | | | MONROVIA | CA | 91016 | |
| ADVANTAGE FILING SYSTEMS INC | 11 FLEURIE DR | | | | FLORISSANT | MO | 63031-8606 | |
| ADVANTAGE FILING SYSTEMS INC | PO BOX 308 | | | | WINDBER | PA | 15963-0308 | |
| ADVANTAGE FORM & LABEL | PO BOX 1232 | | | | RUSSELLVILLE | AL | 35653-1232 | |
| ADVANTAGE FORMS & SUPPLIES | POB 468 | | | | GREER | SC | 29652-0468 | |
| ADVANTAGE FORMS & SYSTEMS | PO BOX 50163 | | | | COLUMBIA | SC | 29250-0163 | |
| ADVANTAGE GRAPHICS INC | 601 E 4TH ST | | | | TULSA | OK | 74120 | |
| ADVANTAGE HEALTH | 1812 44TH ST SE | | | | GRAND RAPIDS | MI | 49508-5006 | |
| ADVANTAGE INDUSTRIES LLC | 3540 109TH STREET | | | | DES MOINES | IA | 50322 | |
| ADVANTAGE INNOVATIONS | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774-7810 | |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | |
| ADVANTAGE IQ INC | 1313 N ATLANTIC STE 5000 | | | | SPOKANE | WA | 99201 | |
| ADVANTAGE LASER PRODUCTS | 1840 MARIETTA BLVD | | | | ATLANTA | GA | 30318-2803 | |
| ADVANTAGE MACHINERY SERVICES INC | PO BOX 1848 | | | | YADKINVILLE | NC | 27055 | |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | |
| ADVANTAGE MICR RIBBON LLC | PO BOX 909 | | | | KENNESAW | GA | 30156 | |
| ADVANTAGE OFFICE PRODUCTS | 65 LEGGETT DR | | | | VILLA RICA | GA | 30180-1522 | |
| ADVANTAGE OFFICE PRODUCTS | 8930 WESTERN WAY STE 7 | | | | JACKSONVILLE | FL | 32256-8396 | |
| ADVANTAGE OFFICE SUPPLIES | 6103 JOHN ST STE 2 | | | | TAMPA | FL | 33634-4481 | |
| ADVANTAGE PERFORMANCE GROUP INC | 100 SMITH RANCH ROAD | STE. 306 | | | SAN RAFAEL | CA | 94903 | |
| ADVANTAGE PERFORMANCE GROUP LLC | 100 SMITH RANCH RD STE 306 | | | | SAN RAFAEL | CA | 94903 | |
| ADVANTAGE PERFORMANCE GROUP LLC | 700 LARKSPUR LANDING CIR STE 125 | | | | LARKSPUR | CA | 94939 | |
| ADVANTAGE PLASTIC PRODUCT | 38 HENNIKER ST | | | | CONCORD | NH | 03301-8528 | |
| ADVANTAGE PLUMBING INC | PO BOX 1117 | | | | SANFORD | FL | 32772 | |
| ADVANTAGE PRINT SOLUTIONS | 79 ACTON ROAD | | | | COLUMBUS | OH | 43214 | |
| ADVANTAGE PRINTING INC | 1848 BREVARD RD | | | | ARDEN | NC | 28704-9488 | |
| ADVANTAGE PRINTING SERVICES | PO BOX 13351 | | | | DES MOINES | IA | 50310-0351 | |
| ADVANTAGE PRINTNG & LAMINATING | PO BOX 24140 | | | | JACKSONVILLE | FL | 32241-4140 | |
| ADVANTAGE SCAFFOLD & LADDERS | 5261 ASHTON AVE NE | | | | FRIDLEY | MN | 55421-1000 | |
| ADVANTAGE SPECIALTIES | 83 SHELTRA AVE | | | | COVENTRY | RI | 02816-5342 | |
| ADVANTAGE TAX & ACCOUNT SVCS | 18000 SW UPPER BOONES FERRY RD | | | | DURHAM | OR | 97224-7013 | |
| ADVANTAGE UTAH | PO BOX 748301 | | | | LOS ANGELES | CA | 90074-8301 | |
| ADVANTIS CREDIT UNION | 10501 SE MAIN STREET | | | | MILWAUKIE | OR | 97222-7594 | |
| ADVANTIS OFFICE SUPPLIES | 838 BIG BUCK CIRCLE | | | | WINTER SPRINGS | FL | 32708-5116 | |
| ADVENT COMPUTER | 2144 COLDSTONE WAY | | | | COLORADO SPRINGS | CO | 80921 | |
| ADVENT PRINT RESOURCES | 12620 B INTERURBAN AVE S | | | | TUKWILA | WA | 98168-3314 | |
| ADVENTIST BEHAVIORAL HEALTH | 821 FIELDCREST RD | EASTERN SHORE | | | CAMBRIDGE | MD | 21613-9423 | |
| ADVENTIST BEHAVIORAL HEALTH | STE 200 | PO BOX 10010 | | | GAITHERSBURG | MD | 20898-0010 | |
| ADVENTIST BOLINGBROOK HOSPITAL | PO BOX 9245 | | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST GLENOAKS HOSPITAL | ADVENTIST GLENOAKS HOSPITAL | PO BOX 9245 | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST HEALTH | 2100 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661-3804 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ADVENTIST HEALTH | HOSPICE SERVICES B WIEDEMANN | 2100 DOUGLAS BLVD | | | ROSEVILLE | CA | 95661-3804 | |
| ADVENTIST HEALTH SYSTEM | 2100 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661-3804 | |
| ADVENTIST HEALTHCARE | DEPT OF FINANCE AP | PO BOX 10010 | | | GAITHERSBURG | MD | 20898-0010 | |
| ADVENTIST HINDSALE HOSPITAL | P O BOX 9245 | | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST HINSDALE HOSPITAL | ADVENTIST HINSDALE HOSPITAL | PO BOX 9245 | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST HINSDALE HOSPITAL | PO BOX 9245 | | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST HOME HEALTH | 12041 BOURNEFIELD WAY STE B | | | | SILVER SPRING | MD | 20904-7908 | |
| ADVENTIST HOME HEALTH | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| ADVENTIST LAGRANGE HOSPITAL | ADVENTIST LA GRANGE HOSPITAL | PO BOX 9245 | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST MEDICAL CENTER | P O BOX 16800 | | | | PORTLAND | OR | 97292-0800 | |
| ADVENTIST MEDICAL CTRBC PROG | PO BOX 1970 | | | | HANFORD | CA | 93232-1970 | |
| ADVENTIST MEDICAL CTRREEDLEY | 372 W CYPRESS AVE | | | | REEDLEY | CA | 93654-2113 | |
| ADVENTIST MIDWEST HEALTH | 701 WINTHROP AVE | | | | GLENDALE HEIGHTS | IL | 60139-1405 | |
| ADVENTIST REHAB HOSP | 9909 MEDICAL CENTER DR | | | | ROCKVILLE | MD | 20850-6361 | |
| ADVENTIST REHAB HOSPITAL OF MD | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| ADVENTURES | 71 RICHARD RD | | | | STOUGHTON | MA | 02072 | |
| ADVENTURES IN ADVERTISING | PO BOX 872 | | | | NEENAH | WI | 54957-0872 | |
| ADVERTISER PRINTERS INC | 320 CLAY STREET | | | | DAYTON | KY | 41074-1256 | |
| ADVERTISING DYNAMICS INC | PO BOX 1345 104 E 3TH AVE | | | | ROME | GA | 30162-1345 | |
| ADVERTISING SPECIALTY INSTITUTE | PO BOX 15017 | | | | WILMINGTON | DE | 19886-5017 | |
| ADVICE PRINTING SERVICES INC | 433 W ALLEN AVE STE 115 | | | | SAN DIMAS | CA | 91773-4725 | |
| ADVISION SIGNS INC | 4735 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | |
| ADVISORY BOARD CO | PO BOX 79461 | | | | BALTIMORE | MD | 79461-0461 | |
| ADVOCACY OFC NATIONAL CENTER | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| ADVOCATE HEALTH CARE | PO BOX 3367 | | | | OAK BROOK | IL | 60522-3367 | |
| ADVOCATE PHYSICIANS PARTNERS | 3075 HIGHLAND PKWY | | | | DOWNERS GROVE | IL | 60515-1288 | |
| ADVOCATE S SUBURBAN HOSPITAL | 17800 SOUTH KEDZIE AVE | | | | HAZEL CREST | IL | 60429-2029 | |
| ADVOCATE SOUTH SUBURBAN HOSPITAL | 17800 SOUTH KEDZIE AVE | ATTN: BETH PURCELL | | | HAZEL CREST | IL | 60429 | |
| AEC INC | DEPARTMENT 4509 | | | | CAROL STREAM | IL | 60122-4509 | |
| AECO SALES AND SERVICES INC | 619 N. BROADWAY | | | | TECUMSEH | OK | 74873 | |
| AECOM TECHNICAL SERVICES INC | 4840 COX RD | | | | GLEN ALLEN | VA | 23060-6292 | |
| AED CONSULTANTS | 889 EAST ANSON DR | | | | CINCINNATI | OH | 45245 | |
| AED INC | 4990 N BASIN AVE | | | | PORTLAND | OR | 97217-3547 | |
| AEF EMBLEM SUPPLY | 9760 MAYFLOWER PARK DRIVE | | | | CARMEL | IN | 46032 | |
| AEGIS INSURANCE SERVICES INC | 1 MEADOWLANDS PLZ | | | | EAST RUTHERFORD | NJ | 07073-2150 | |
| AER MANUFACTURING | 1605 SURVEYOR BLVD | | | | CARROLLTON | TX | 75006-5103 | |
| AER MANUFACTURING | PO BOX 979 | | | | CARROLLTON | TX | 75011 | |
| AERIAL DEVICE INC | 861 VILLAGE GREEN | | | | WESTFIELD | NJ | 07090-3515 | |
| AERIS CORPORATION | PO BOX 365 | | | | WAVERLY HALL | GA | 31831 | |
| AERO TURBINE INC | 1658 S LITCHFIELD RD | | | | GOODYEAR | AZ | 85338-1509 | |
| AEROTEK, INC | GOSHEN, DAYTON, CRANBURY, JEFFERSONVILLE | 9220 MARKETPLACE DRIVE | | | MIAMISBURG | OH | 45342 | |
| AEROVIAS EMPRESA DE CARGO | 445 AV. PASEO DE LA REFORMA | CUAUHTEMOC | | | DISTRITO FEDERAL | DISTRITO FEDERAL | 06000 | MEXICO |
| AERUS ELECTROLUX INC | 1231 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | |
| AERUS ELECTROLUX INC | 37 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | |
| AET ELECTRIC INC | 32744 OLD OCEAN CITY RD | P O BOX 177 | | | PARSONSBURG | MD | 21849 | |
| AET ELECTRIC INC | PO BOX 177 | 32744 OLD OCEAN CITY RD | | | PARSONSBURG | MD | 21849 | |
| AETEK UV SYSTEMS INC | 212 S MOUNT ZION ROAD | | | | LEBANON | IN | 46052 | |
| AETEK UV SYSTEMS INC | 212 S MT ZION RD | | | | LEBANON | IN | 46052 | |
| AETNA | 151 FARMINGTON AVE | RW 51 | | | HARTFORD | CT | 06156 | |
| AETNA BUILDING MAINTENANCE | PO BOX 636290 | | | | CINCINNATI | OH | 45263-6290 | |
| AETNA FELT CORP | 2401 W EMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| AETNA LIFE & CASUALTY (50) | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156 | |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156 | |
| AFCO | 4501 COLLEGE BLVD STE 320 | | | | LEAWOOD | KS | 66211-2328 | |
| AFCO | 5600 N RIVER RD #400 | COLUMBIA CENTRE I | | | ROSEMONT | IL | 60018-5187 | |
| AFCO | 5600 NORTH RIVER ROAD | STE. 400 | ATTN: TOM LABOTKA | | ROSEMONT | IL | 60001 | |
| AFCO | PO BOX 360572 | | | | PITTSBURGH | PA | 15250-6572 | |
| AFCO | PO BOX 82 | | | | WHITEVILLE | NC | 28472 | |
| AFETA CAMP PEARY | 1100 EXECUTIVE DR | | | | WILLIAMSBURG | VA | 23188-4005 | |
| AFFILIATE SOCIETIES COUNCIL | 4801 SPRINGFIELD ST STE 2-23 | | | | DAYTON | OH | 45431-1084 | |
| AFFILIATED ACCEPTANCE CORP | PO BOX 7900001 | | | | SUNRISE BEACH | MO | 65079 | |
| AFFILIATED COMPUTER SERVICES | 2900 S DIABLO WAY #161 | | | | TEMPE | AZ | 85282 | |
| AFFILIATED COMPUTER SERVICES | PO BOX 981248 | | | | EL PASO | TX | 79998-1248 | |
| AFFILIATED COMPUTER SERVICES | PO BOX 981274 | | | | EL PASO | TX | 79988-1274 | |
| AFFILIATED MATERIEL SERVICES | PO BOX 1300 | | | | BANGOR | ME | 04402-1300 | |
| AFFILIATED PATHOLOGY SERVICES | 105 MARY'S AVENUE | | | | KINGSTON | NY | 12401-5848 | |
| AFFINITY EAST AN DIRECT | AUTONATION STRNUM 89 | 200 SW 1ST AVE 17TH FL | | | FORT LAUDERDALE | FL | 33301-1875 | |
| AFFINITY EXPRESS INC | 2200 POINT BOULEVARD | SUITE 130 | | | ELGIN | IL | 60123 | |
| AFFINITY EXPRESS, INC. | SHUSTAK & PARTNERS | 401 WEST "A" STREET | SUITE 2330 | | SAN DIEGO | CA | 92101 | |
| AFFINITY HOME CARE PLUS | PO BOX 7 | 2074 AMERICAN DR | | | STEVENS POINT | WI | 54481-0007 | |
| AFFORDABLE ASSET MANAGEMENT | 315 E 15TH ST BLDG 2 | | | | COVINGTON | KY | 41011 | |
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | |
| AFFORDABLE ELECTRIC SERVICE | 121 GRAND DRIVE | | | | DARLINGTON | SC | 29532 | |
| AFFORDABLE FORMS & SUPPLIES | PO BOX 5861 | | | | PEARL | MS | 39288-5861 | |
| AFFORDABLE INSURANCE | 1205 10TH AVE | | | | MENOMINEE | MI | 49858-2703 | |
| AFFORDABLE PLUMBING SERVICE LLC | 605 DUNN AVENUE | | | | SHELBYVILLE | IN | 46176 | |
| AFFORDABLE SOLUTIONS LLC | PO BOX 1217 | | | | ORANGE | CT | 06477-7217 | |
| AFLAC PA WEST | 115 VIP DR #110 | | | | WEXFORD | PA | 15090-7906 | |
| AFRICA SAFARI OUTDOORS | 1022 WIRT ROAD | STE 302 | | | HOUSTON | TX | 77055 | |
| AFTERCOLLEGE INC | 98 BATTERY STREET | SUITE 502 | | | SAN FRANCISCO | CA | 94111 | |
| AFTERPRINT SERVICES INC | 1800 MEARNS ROAD | STE. G | | | WARMINSTER | PA | 18974 | |
| AFTON CHEMICAL CORPORATION | 501 MONSANTO AVENUE | | | | SAUGET | IL | 62201 | |
| AG POWER ENTERPRISES INC | 1051 OLD HWY 169 BLVD | | | | BELLE PLAINE | MN | 56011-2273 | |
| AG RELIANT GENETICS LLC | 1122 EAST 169TH STREET | | | | WESTFIELD | IN | 46074-9601 | |
| AG WEST DISTRIBUTING | 199 WEST 2ND NORTH | | | | BURLEY | ID | 83318-3451 | |
| AG WEST SUPPLY | PO BOX 47 | | | | RICKREALL | OR | 97371-0047 | |
| AGC FLAT GLASS NORTH AMERICA | 365 MCCLURG ROAD | | | | YOUNGSTOWN | OH | 44512-6452 | |
| AGC FLAT GLASS NORTH AMERICA | 480 CALIFORNIA RD | | | | QUAKERTOWN | PA | 18951-2408 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| AGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGENCYAXIS | PO BOX 133 | | | | HAYWARD | CA | 94543 | |
| AGENCYAXIS LLC | P O BOX 133 | | | | HAYWARD | CA | 94543 | |
| AGENTS INSURANCE GROUP | P O BOX 850963 | | | | BRAINTREE | MA | 02185-0963 | |
| AGFA CORP | P O BOX 7247-6207 | | | | PHILADELPHIA | PA | 19170-6207 | |
| AGFA CORPORATION DAYTON  NJ | 400 HELLER PARK COURT | | | | DAYTON | NJ | 08850 | |
| AGFA CORPORATION RIDGEFIELD PK | 100 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| AGGRESSIVE BOX INC | 5444D PIONEER PARK BLVD | | | | TAMPA | FL | 33634 | |
| AGGRESSIVE BOX INC | PO BOX 1349 | | | | LAND O LAKES | FL | 33634 | |
| AGILENT TECHNOLOGIES | 9780 SO MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80112-5910 | |
| AGILENT TECHNOLOGIES | PO BOX 2995 | | | | COLORADO SPRINGS | CO | 80901 | |
| AGILITY INC | 40 SPADINA AVE STE 201 | | | | TORONTO | ON | M5V 2H8 | CANADA |
| AGILITY INC | 490 ADELAIDE ST W 3RD FL | | | | TORONTO | ON | M5V 1T2 | CANADA |
| AGILYSYS | 1000 WINDWORD COURSE #250 | | | | ALPHARETTA | GA | 30005 | |
| AGLAND EQUIPMENT LTD | BOX 10039 | | | | LLOYDMINSTER | AB | T9 3A2 | CANADA |
| AGLES FORMS & MORE | PO BOX 1267 | | | | MARYSVILLE | CA | 95901-1267 | |
| AGNESIAN HEALTHCARE | 430 E DIVISION ST | | | | FOND DU LAC | WI | 54935-4560 | |
| AG-POWER INC | 3501 N CENTRAL EXPRESSWAY | | | | MCKINNEY | TX | 75071-2501 | |
| AG-PRO BAINBRIDGE | PO BOX 876 | | | | BAINBRIDGE | GA | 39818-0876 | |
| AG-PRO BOSTON | PO BOX 8 | | | | DIXIE | GA | 31629-0008 | |
| AG-PRO LIVE OAK | PO BOX 95 | | | | BOSTON | GA | 31626-0095 | |
| AG-PRO MERSHON | P O BOX 7 - 2477 HWY 32 | | | | MERSHON | GA | 31551-0007 | |
| AGRI FAB INC | 809 S HAMILTON ST | | | | SULLIVAN | IL | 61951-2209 | |
| AGRIBANK | 30 E 7TH ST #1600 | | | | ST PAUL | MN | 55101 | |
| AGRIBANK | 30 EAST 7TH STREET | STE. 1600 | | | SAINT PAUL | MN | 55101-4970 | |
| AGRI-CHEM INC | PO BOX 31 | | | | HOPKINSVILLE | KY | 42241-0031 | |
| AGRICOAT LLC | 1293 HARKINS RD | | | | SALINAS | CA | 93901-4408 | |
| AGRIENERGY | 502 S WALNUT AVE | | | | LUVERNE | MN | 56156-2260 | |
| AGRITECH | 5545 AVENIDA DE LA ROBLES | | | | VISALIA | CA | 93291-5141 | |
| AGRI-TECH | PO BOX 467 | | | | RAYMOND | IL | 62560-0467 | |
| AGRI-TECH AUCTION | PO BOX 467 | | | | RAYMOND | IL | 62560-0467 | |
| AGRITEX | 230 MARQUIS ST | | | | ST CELESTIAN | QC | J0C 1G0 | CANADA |
| AGRIUM ADVANCED TECHNOLOGIES | 2915 ROCKY MOUNTAIN AVE | | | | LOVELAND | CO | 80538-9048 | |
| AGRIUM ADVANCED TECHNOLOGIES | 2915 ROCKY MOUNTAIN AVE | STE 400 | | | LOVELAND | CO | 80538-9048 | |
| AGRIUM HEALTHCARE CLINIC | 3010 CONDA RD | | | | SODA SPRINGS | ID | 83276-5301 | |
| AGRIVISION GROUP LLC | 1706 N JOHN WAYNE DR | | | | WINTERSET | IA | 50273-2422 | |
| AGRO EQUIPMENT CO INC | 633 S GETTY ST | | | | UVALDE | TX | 78801-6171 | |
| AGROEXPORT LLC | 9800 S KEYSTONE DR | | | | PHARR | TX | 78577-2722 | |
| AGS PARTNERS LLC | PO BOX 97939 | | | | LAS VEGAS | NV | 89193 | |
| AGSOURCE SERVICES | 222 N GARDEN ST STE 400 | | | | VISALIA | CA | 93291-6328 | |
| AGUADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGUADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGUINIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AH PHYSICIANS NETWORK | 2100 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661-3804 | |
| AH PHYSICIANS NETWORK | 3191 CASITAS AVE STE 216 | | | | LOS ANGELES | CA | 90039-2470 | |
| AHA - CAUSE INITIATIVES | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHA - MARKETING,ADV & PROMO | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHA - PLANNED GIVING | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHA AFFILIATE DIRECT-MASTER | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHA CORPORATE OPERATIONS | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| AHA DALLAS OFC OF TX AFFILIATE | 8200 BROOKRIVER DRIVE | SUITE N-100 | | | DALLAS | TX | 75247 | |
| AHA HEARTQUARTERS | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| AHA-CAUSE INITIATIVES/INTEGRATED MKTG | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHEAD INC | 270 SAMUEL BARNET BLVD | | | | NEW BEDFORD | MA | 02745-1219 | |
| AHHH! GRAPHIC DESIGN & BUS FRM | 3391 LAUREL AVE STE 216 | | | | BEAUMONT | TX | 77707 | |
| AHLGREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AHLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AHMA | 7490 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703-8370 | |
| AHRSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AHS MANAGEMENT SERVICES | STE 2530 | 110 W 7TH ST | | | TULSA | OK | 74119-1104 | |
| AIA/MID-VALLEY PROMOTIONS | PO BOX 872 | | | | NEENAH | WI | 54957-0872 | |
| AIA/NEW DIRECTION SERVICES | PO BOX 872 | | | | NEENAH | WI | 54957-0872 | |
| AIG FEDERAL SAVINGS BANK | 600 N KING ST STE 2 | | | | WILMINGTON | DE | 19801-3712 | |
| AIG SPECIALTY INSURANCE COMPANY | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| AIG/AMERICAN INDUSTRIAL GRINDING | BOX 598 | | | | HILLIARD | OH | 43026 | |
| AIGX LOGISTICA | 2700 JOSE F MUGUERZA | LOMAS | | | MONTERREY | NUEVO LEON | 64030 | MEXICO |
| AIKEN PRECISION TECHNOLOGIES | 50 BELOIT ST | | | | AIKEN | SC | 29805-9376 | |
| AIKEN PRINTING | 1112 THIRD STREET NW | | | | ALBUQUERQUE | NM | 87102-1483 | |
| AIMBRIDGE HOSPITALITY | 2500 DALLAS PKWY STE 600 | | | | PLANO | TX | 75093-4820 | |
| AIMCO | 4582 S ULSER STREET | STE. 1100 | ATTN: MICHELLE MOLLO | | DENVER | CO | 80237 | |
| AIMCO | 4582 S ULSTER ST STE 1100 | | | | DENVER | CO | 80237-2662 | |
| AIMCO | PO BOX 1089 | ATTN: CAROLINE EARNST | | | GREENVILLE | SC | 29601 | |
| AIMCO - DENVER | 5680 GREENWOOD PLAZA BLVD | STE 350 | | | GREENWOOD VILLAGE | CO | 80111-2414 | |
| AIMIA PROPRIETARY LOYALTY US | 6 N MAIN ST STE 370 | | | | DAYTON | OH | 45402-1908 | |
| AIN PLASTICS INC | PO BOX 7247-8221 | | | | PHILADELPHIA | PA | 19170-8221 | |
| AINA NALU | 660 WAINEE ST | | | | LAHAINA | HI | 96761 | |
| AIR BP BP PROD NA INC | 28301 FERRY RD | | | | WARRENVILLE | IL | 60555-3018 | |
| AIR CENTERS OF FLORIDA INC | 9311 SOLAR DR | | | | TAMPA | FL | 33619 | |
| AIR COMFORT CORPORATION | 2550 BRAGA DRIVE | | | | BROADVIEW | IL | 60155 | |
| AIR COMFORT SERVICE | 11920 MISSOURI BOTTOM ROAD | | | | HAZELWOOD | MO | 63042 | |
| AIR COMMERCIAL REAL EST ASSOC | 500 N BRAND BLVD STE 900 | | | | GLENDALE | CA | 91203-1923 | |
| AIR CRAFTSMAN INC | PO BOX 2093 | 617 N GREENSBORO ST. | | | LEXINGTON | NC | 27293 | |
| AIR LIQUIDE | 19 STEEL ROAD WEST | | | | MORRISVILLE | PA | 19067 | |
| AIR LIQUIDE AMERICA | 6141 EASTON RD BLDG 1 | PO BOX 310 | | | PLUMSTEADVILLE | PA | 18949-0310 | |
| AIR LIQUIDE AMERICA LP | 6415 ARCTIC BLVD | | | | ANCHORAGE | AK | 99518-1533 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| AIR LIQUIDE CANADA INC | 1250 BOUL RENE LEVESQUE OUEST | BUREAU 1700 | | | MONTREAL | QC | H3B-5E6 | CANADA |
| AIR LIQUIDE GLOBAL E AND C | PO BOX 460068 | 2700 POST OAK STE 325 | | | HOUSTON | TX | 77056-5797 | |
| AIR LIQUIDE USA LLC | 2700 POST OAK BLVD | CUSTOMER PICKUP / EVENTS | | | HOUSTON | TX | 77056-5784 | |
| AIR LIQUIDE USA LLC | 2700 POST OAK BLVD STE 1800 | STE A | | | HOUSTON | TX | 77056 | |
| AIR MANAGEMENT SUPPLY INC | 12302 CARY CIRCLE | | | | LAVISTA | NE | 68128-5579 | |
| AIR QUALITY SERVICE, S.A. DE C.V. | 831 COLORINES | MIRADOR DE HUINALA | | | APODACA | NUEVO LEON | | MEXICO |
| AIR RAPID PRINTING | 5310 WEST GLENDALE AVE | | | | GLENDALE | AZ | 85301-2620 | |
| AIR RAPID PRINTING | BUILDING 71, DUBAI HEALTHCARE | UAE PO BOX 1586 | | | DUBAI | | | UNITED ARAB EMIRATES |
| AIR SPECIALTIES AIR COND & HTG | 25 SPRING ST | | | | WEST HAVEN | CT | 06516-2828 | |
| AIR SYSTEMS INC | PO BOX 1989 | TRANE COMMERCIAL SYSTEMS | | | MIDLAND | MI | 48641-1989 | |
| AIR SYSTEMS LLC | 4512 BISHOP LANE | | | | LOUISVILLE | KY | 40218-4509 | |
| AIR SYSTEMS OF SACRAMENTO INC | 10381 OLD PLACERVILLE RD STE 100 | | | | SACRAMENTO | CA | 95827 | |
| AIR TEC GASES | 2900 S HIGHLAND DR STE 19A | STE 19C | | | LAS VEGAS | NV | 89109-1075 | |
| AIR TECHNOLOGIES INC | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| AIRECO | PO BOX 414 | | | | SAVAGE | MD | 20763-0414 | |
| AIRGAS | P O BOX 802615 | | | | CHICAGO | IL | 60680 | |
| AIRGAS DRY ICE | PO BOX 951873 | | | | DALLAS | TX | 75395-1873 | |
| AIRGAS EAST | P O BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS EAST | P O BOX 827049 | | | | PHILADELPHIA | PA | 19182-7049 | |
| AIRGAS NATIONAL WELDERS | P O BOX 11007 | | | | CHARLOTTE | NC | 28231-1007 | |
| AIRGAS NCN | PO BOX 7425 | | | | PASADENA | CA | 91109-7425 | |
| AIRGAS SAFETY INC | PO BOX 951884 | | | | DALLAS | TX | 75395 | |
| AIRGAS USA LLC | PO BOX 532609 | | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS USA LLC | PO BOX 7423 | | | | PASADENA | CA | 91109-7423 | |
| AIRGAS USA LLC-WEST DIVISION | PO BOX 93500 | | | | LONG BEACH | CA | 90809-3500 | |
| AIRGAS WEST USA - LLC | 1415 GRAND AVE | | | | SAN MARCOS | CA | 92078-2405 | |
| AIRMAR TECHNOLOGY CORPORATION | 35 MEADOWBROOK DR | | | | MILFORD | NH | 03055-4613 | |
| AIRMATE COMPANY INC | 16280 COUNTY ROAD D | | | | BRYAN | OH | 43506 | |
| AIRPORT MARINA OF/SUP INC | 2029 VERDUGO BLVD #793 | | | | MONTROSE | CA | 91020-1626 | |
| AIRPORT PRINTING SERVICE | PO BOX 971007 | | | | EL PASO | TX | 79997-1007 | |
| AIRPORT QUICK LUBE INC | 401 S PASEO DOROTEA | | | | PALM SPRINGS | CA | 92264-1408 | |
| AIRSPED INC | 1300 MARK ST | | | | BENSENVILLE | IL | 60106-1031 | |
| AIRSTREAM | 419 W PIKE ST | | | | JACKSON CENTER | OH | 45334-9998 | |
| AIRSTREAM | 420 W PIKE ST | | | | JACKSON CENTER | OH | 45334-9727 | |
| AIRTRIM INC | 1940 S YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45506 | |
| AIRWAY LANES | 5626 PORTAGE RD | | | | PORTAGE | MI | 49002-1722 | |
| AIRWORKS INC | 163 KNICKERBOCKER RD | | | | DEMAREST | NJ | 07627-1010 | |
| AJ ADHESIEVES INC | 4800 MIAMI ST | | | | SAINT LOUIS | MO | 63116 | |
| AJ CAVALLARO & SONS INC | PO BOX 595 | | | | CHESTER | NY | 10918-0595 | |
| AJINOMOTO HEARTLAND INC | 1116 HIGHWAY 137 | | | | EDDYVILLE | IA | 52553-8526 | |
| AJINOMOTO HEARTLAND INC | 8430 W BRYN MAWR AVE STE 650 | | | | CHICAGO | IL | 60631-3421 | |
| AJINOMOTO NORTH AMERICA | 4020 AJINOMOTO DR | | | | RALEIGH | NC | 27610-2911 | |
| AJINOMOTO USA INC | 400 KELBY ST | | | | FORT LEE | NJ | 07024-2943 | |
| AIM PACKAGING CORPORATION | 4111 ANDOVER RD | | | | BLOOMFIELD HILLS | MI | 48302-1909 | |
| AJR INTERNATIONAL | 300 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139-2283 | |
| AK NATIVE MEDICAL CENTER | 4000 AMBASSADOR DR | | | | ANCHORAGE | AK | 99508-5909 | |
| AKA MARKETING & PROMOTIONS LLC | PO BOX 1603 | | | | EMPORIA | KS | 66801-1603 | |
| AKEBONO BRAKE CLARKSVILLE | 780 INTERNATIONAL BLVD | | | | CLARKSVILLE | TN | 37040-5327 | |
| AKER SOLUTIONS | PO BOX 770369 | | | | HOUSTON | TX | 77215-0369 | |
| AKJ ASPHALT SEALING | 640 DEARMON STREET | | | | SMITHVILLE | TN | 37166 | |
| AL & L INDUSTRIES INC. | 9203 C3 ENTEPRISE COURT | | | | MANASSAS PARK | VA | 20111 | |
| AL & RICHS EXPRESS LUBE | 90 N WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037-1898 | |
| A-L COMPRESSED GASES | 4230 EAST TRENT AVENUE | | | | SPOKANE | WA | 99202-4431 | |
| AL INGENITO | 33 LINCOLN AVENUE | | | | HASBROUK HTS | NJ | 07604 | |
| ALA MOANA HOTEL | 410 ATKINSON DRIVE | | | | HONOLULU | HI | 96814-4798 | |
| ALABAMA BUSINESS FORMS | 725 N MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35801-5829 | |
| ALABAMA BUSINESS LICENSE | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| ALABAMA COMPUTER | 4008 DAUPHIN ISLAND PARKWAY | | | | MOBILE | AL | 36605-9701 | |
| ALABAMA DEPARTMENT OF LABOR | ALABAMA UNEMPLOYMENT TAX | UNEMPLOYMENT COMPENSATION DIVISION | 649 MONROE STREET | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA FORMS & SYSTEMS | 511 LORNA SQUARE | | | | BIRMINGHAM | AL | 35216-5480 | |
| ALABAMA STATE FRANCHISE TAX | RSA UNION BUILDING | 100 NORTH UNION STREET | | | MONTGOMERY | AL | 36130 | |
| ALADDIN PRINTING | 1546 UNION LAKE RD | | | | COMMERCE TWP | MI | 48382-2238 | |
| ALADDIN PRINTING & COPYING INC | 815 CHESTNUT STREET | | | | CHATTANOOGA | TN | 37402-2511 | |
| ALAIN MIKLI LTD | 14 FRANCIS J CLARKE CIRCLE | | | | BETHEL | CT | 06801 | |
| ALAMANCE REGIONAL MED CTR | PO BOX 202 | | | | BURLINGTON | NC | 27216-0202 | |
| ALAMAR LLC | 54 DANBURY ROAD #456 | | | | RIDGEFIELD | CT | 06877 | |
| ALAMAR LLC | INNOVATIVE EQUIPMENT | 58 WEST LOOP DRIVE | | | CAMARILLO | CA | 93010 | |
| ALAMEDA ALLIANCE | 1240 S LOOP RD | | | | ALAMEDA | CA | 94502 | |
| ALAMEDA COUNTY | 5669 GIBRALTAR DR | DEPT CHILD SUPPORT SVCS | | | PLEASANTON | CA | 94588-8547 | |
| ALAMEDA COUNTY | STE 101 | 2000 EMBARCADERO | | | OAKLAND | CA | 94606-5300 | |
| ALAMEDA COUNTY FAIRGROUNDS | 4501 PLEASANTON AVE | | | | PLEASANTON | CA | 94566-7001 | |
| ALAMEDA COUNTY MEDICAL CENTER | 1411 E 31ST ST | | | | OAKLAND | CA | 94602-1018 | |
| ALAMEDA COUNTY MEDICAL CTR  RX | 1411 E 31ST ST | | | | OAKLAND | CA | 94602-1018 | |
| ALAMEDA COUNTY TAX COLLECTOR | ATTN: DONALD R. WHITE, TAX COLLECTOR | 1221 OAK STREET | ROOM 131 | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TREASURER | ATTN: DONALD R. WHITE, TAX COLLECTOR | 1221 OAK STREET | ROOM 131 | | OAKLAND | CA | 94612 | |
| ALAMOGORDO WINNELSON CO | P O BOX 1516 | | | | ALAMOGORDO | NM | 88311-1516 | |
| ALAN D HONAKER MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALAN D PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALAN D PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALAN DARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALAN F CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALAN FOSTER PLUMBING, INC. | PO BOX 390577 | | | | SNELLVILLE | GA | 30039 | |
| ALAN HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALAN I MAYLOR CO INC | 10 RIVER ROAD | | | | RIVERSIDE | RI | 02915-1508 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN PRODUCTS CO | 32 SUMMER CT | | | | OCEAN CITY | NJ | 08226-2123 | |
| ALAN SOLOMON  M D | 116 MECHANIC STREET STE 1 | | | | BELLINGHAM | MA | 02019-1678 | |
| ALANN GRAPHICS BINDERY SERVICE | 15020 PETTLER LANE | | | | MINNETONKA | MN | 55345 | |
| ALAS BUSINESS PRODUCTS | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| ALASKA AIRLINES | PO BOX 68900 | | | | SEATTLE | WA | 98168-0900 | |
| ALASKA AIRLINES INC | PO BOX 68900 | | | | SEATTLE | WA | 98168 | |
| ALASKA COMMUNICATIONS SYSTEM | 600 TELEPHONE AVE | | | | ANCHORAGE | AK | 99503-6010 | |
| ALASKA COMMUNICATIONS SYSTEMS | 600 TEEPHONE AVE | | | | ANCHORAGE | AK | 99503 | |
| ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| ALASKA DEPARTMENT OF LABOR AND  WORKFORCE DEVELO | EMPLOYMENT SECURITY TAX | PO BOX  115509 | | | JUNEAU | AK | 99811-5509 | |
| ALASKA DISCOUNT FORMS | 16217 OLD GLENN HWY | | | | CHUGIAK | AK | 99567-6903 | |
| ALASKA FEDERAL CREDIT UNION | PO BOX 42915 | | | | PHILADELPHIA | PA | 19101-2915 | |
| ALASKA GARDEN & PET SUPPLY INC | 114 N ORCA ST | | | | ANCHORAGE | AK | 99501-1850 | |
| ALASKA JOB CORPS CENTER | 800 E LYNN MARTIN DR | | | | PALMER | AK | 99645-6785 | |
| ALASKA PURE WATER PRODUCTS | 301 E INTL AIRPORT RD | | | | ANCHORAGE | AK | 99518-1216 | |
| ALASKA QWIK LUBE | 4647 OLD SEWARD HWY | | | | ANCHORAGE | AK | 99503-7415 | |
| ALASKA RADIOLOGY ASSOCIATES | 3427 E TUDOR RD STE A | | | | ANCHORAGE | AK | 99507-1282 | |
| ALASKA REGIONAL HOSPITAL | FAR WEST CONSOL SRVS CTR | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| ALASKA TAB & BIND INC | 2207 SPENARD RD | | | | ANCHORAGE | AK | 99503 | |
| ALASKA USA FEDERAL CREDIT UNION | PO BOX 196020 | | | | ANCHORAGE | AK | 99519-6020 | |
| ALASKA WASTE | 6301 ROSEWOOD ST | | | | ANCHORAGE | AK | 99518 | |
| ALASKA WOMENS CANCER CARE | 3851 PIPER ST STE U264 | | | | ANCHORAGE | AK | 99508-6903 | |
| ALB HEALTHCARE FOR THE HOMELESS | PO BOX 25445 | | | | ALBUQUERQUE | NM | 87125-0445 | |
| ALBAHEALTH LLC | P O BOX 890971 | | | | CHARLOTTE | NC | 28289-0971 | |
| ALBANY ENVELOPE LLC | 23 WINTHROP AVE | | | | ALBANY | NY | 12203-1901 | |
| ALBANY MED NURSES PURCH | 43 NEW SCOTLAND RD | | | | ALBANY | NY | 12208-3412 | |
| ALBANY MEDICAL CENTER | 47 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208 | |
| ALBANY MEDICAL CENTER | AP MAIL CODE 2 | 47 NEW SCOTLAND AVE | | | ALBANY | NY | 12208-3412 | |
| ALBANY MEDICAL CENTER | MC-2 ACCOUNTS PAYABLE | 99 DELAWARE AVE | | | DELMAR | NY | 12054-1506 | |
| ALBANY MEDICAL CENTER HOSPITAL | 43 NEW SCOTLAND AVE ATTN:A-92 | | | | ALBANY | NY | 12208 | |
| ALBANY MEDICAL CENTER HOSPITAL | 47 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-3412 | |
| ALBANY MEMORIAL HOSPITAL | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| ALBANY TYPEWRITER EXCHANGE INC | PO BOX 724 | | | | ALBANY | GA | 31702-0724 | |
| ALBANY WINNELSON | P O BOX 3889 | | | | ALBANY | GA | 31706-3889 | |
| ALBERMARLE HOSPITAL | PO BOX 1828 | | | | ELIZABETH CITY | NC | 27906-1828 | |
| ALBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALBERT EINSTEIN HEALTH NETWORK | 5501 OLD YORK ROAD | | | | PHILDELPHIA | PA | 19141 | |
| ALBERT N THIEL MONUMENTS | 2148 GREENWOOD AVE STE 202 | | | | TRENTON | NJ | 08609-2314 | |
| ALBERT TIRE LLC | 39 PHOENIX DR | | | | WEST DEPTFORD | NJ | 08086-2156 | |
| ALBIAN KAOLIN COMPANY | 1 ALBIAN ROAD | | | | HEPHZIBAH | GA | 30815-4929 | |
| ALBION COLLEGE | 611 E PORTER ST | | | | ALBION | MI | 49224-1831 | |
| ALBION ENGINEERING CO | 1250 N CHURCH STREET | | | | MOORESTOWN | NJ | 08057-1102 | |
| ALBRETSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALBRETSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALBRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALCAL | 946 N MARKET BLVD | | | | SACRAMENTO | CA | 95834-1268 | |
| ALCHEM MOBILE POWER WASH | PO BOX 164 | | | | NEW KNOXVILLE | OH | 45871 | |
| ALCO PRINTING SERVICES INC | 4921 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1016 | |
| ALCOA AEP | PO BOX 535612 | | | | PITTSBURGH | PA | 15253 | |
| ALCOA INC | ALCOA INC | PO BOX 981392 | | | EL PASO | TX | 79998-1392 | |
| ALCOA INC | ALCOA INV | PO BOX 535140 | | | PITTSBURGH | PA | 15253-5140 | |
| ALCOA INC | PO BOX 535612 | | | | PITTSBURGH | PA | 15253-5612 | |
| ALCON LABORATORIES INC-ELKRIDGE | 6740 BUSINESS PARKWAY | | | | ELKRIDGE | MD | 21075-6340 | |
| ALCON LABORATORIES INC-FT WRTH | 6201 SOUTH FREEWAY | | | | FORT WORTH | TX | 76134-2001 | |
| ALCON PHARMACEUTICALS  INC | 6201 SOUTH FWY | | | | FORT WORTH | TX | 76134-2001 | |
| ALCON RESEARCH  LTD | 6201 S FREEWAY | | | | FORT WORTH | TX | 76134-2001 | |
| ALCON TOOL CO | 565 LAFOLLETTE ST | | | | AKRON | OH | 44311 | |
| ALCORN STATE UNIVERSITY | 1000 ALCORN DR 509 | | | | LORMAN | MS | 39096-7500 | |
| ALCORN STATE UNIVERSITY | 1000 ASU DRIVE | | | | ALCORN STATE | MS | 39096 | |
| ALCORN STATE UNIVERSITY | 1000 ASU DRIVE RM 203 | | | | LORMAN | MS | 39096-7500 | |
| ALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ALDEN AND OTT PRINTING INKS LP | 616 E BROOK DR | | | | ARLINGTON HGTS | IL | 60005 | |
| ALDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALDINE INDEPENDENT SCHOOL DIST | 14910 ALDINE - WESTFIELD RD | | | | HOUSTON | TX | 77032-3028 | |
| ALDRICH BUSINESS FORMS | PO BOX 269 | | | | CHARLESTON | WV | 25321-0269 | |
| ALDRICH CHEMICAL | PO BOX 14508 | | | | SAINT LOUIS | MO | 63178-4508 | |
| ALDRIDGE LAW FIRM | ATTN: MARION RUTTER | PO BOX 370 | | | CLOVIS | NM | 88101 | |
| ALECK PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEGENT CREIGHTON HEALTH | 12809 W DODGE RD | THE MCAULEY CENTER | | | OMAHA | NE | 68164-2155 | |
| ALEGENT HEALTH | PO BOX 642150 | | | | OMAHA | NE | 68164-8150 | |
| ALEMAGNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEN SECURITY COMPANY INC | 10 PLEASANT HILL RD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| ALERIS INTERNATIONAL | 25825 SCIENCE PARK DR STE 400 | | | | BEACHWOOD | OH | 44122-7392 | |
| ALERIS INTERNATIONAL INC | 25825 SCIENCE PARK DR #400 | | | | CLEVELAND | OH | 44122-7392 | |
| ALESTRA,S DE RL DE CV | 2321 LAZARO CARDENAS | RESIDENCIAL SAN AGUSTIN | | | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66260 | MEXICO |
| ALEXANDER AND BALDWIN | 822 BISHOP | | | | HONOLULU | HI | 96813-3925 | |
| ALEXANDER CLARK GRAPHICS | 10801 EMERALD ST | | | | BOISE | ID | 83713-8926 | |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | |
| ALEXANDER SCOTT GRAPHICS | 875 6TH AVE | | | | NEW YORK | NY | 10001-3507 | |
| ALEXANDERS OFFICE EQUIPMENT | PO BOX 309 | | | | DUBLIN | GA | 31040-0309 | |
| ALEXANDRIA COUNTY MARKET | 7109 ALEXANDRIA PIKE | | | | ALEXANDRIA | KY | 41001-1033 | |
| ALEXANDRIA METAL FINISHERS | 9418 GUNSTON COVE ROAD | | | | LORTON | VA | 22079 | |
| ALEXANDRIA WINNELSON | 1001 HWY 29 N | | | | ALEXANDRIA | MN | 56308-5013 | |
| ALEX-BELL VETERINARY CLINIC | 1573 WATERBURY WOODS LANE | | | | CENTERVILLE | OH | 45458-3594 | |
| ALEXIAN BROS MEDICAL CENTER | 800 BIESTERFIELD RD | | | | ELK GROVE VILLAGE | IL | 60007-3361 | |
| ALEXIAN BROTHERS CORPORATE HEALTH SERVICES | 25466 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ALEXIAN BROTHERS HEALTH SYSTEM | ATTN ACCOUNTS PAYABLE DEPT | 3040 SALT CREEK LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ALEXIAN BROTHERS HEALTH SYSTEMS | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIAN BROTHERS HOME HEALTH | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIAN BROTHERS MEDICAL CENTER | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIAN BROTHERS OCCUPTL HEALTH | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIAN BROTHERS SALT CREEK | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIS FIRE EQUIPMENT CO | 109 E BROADWAY | | | | ALEXIS | IL | 61412-0549 | |
| ALFA INSTRUMENTS INCORPORATED | 3941 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| ALFA INSURANCE CO PROMO | 2108 E SOUTH BLVD | | | | MONTGOMERY | AL | 36191-2410 | |
| ALFA INSURANCE COMPANY | 2108 E SOUTH BLVD | | | | MONTGOMERY | AL | 36191-2410 | |
| ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALFRED W MASER CO | 1360 INDUSTRIAL BLVD | | | | SOUTHAMPTON | PA | 18966-4022 | |
| ALFREDO SORTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALFRESCO | 7TH FL STE 720 | 2839 PACES FERRY RD SE | | | ATLANTA | GA | 30339-3774 | |
| ALGONQUIN HOTEL | 59 W 44TH ST | | | | NEW YORK | NY | 10036-6613 | |
| ALHAMBRA & SIERRA SPRING WATER | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| ALICE HYDE HOSPITAL ASSN | 133 PARK ST | | | | MALONE | NY | 12953-1243 | |
| ALICE HYDE MEDICAL CENTER | 115 PARK ST | | | | MALONE | NY | 12953-1243 | |
| ALICE HYDE MEDICAL CENTER | 133 PARK ST | | | | MALONE | NY | 12953-1243 | |
| ALICE PECK DAY MEMORIAL HOSP | 10 ALICE PECK DAY DR | | | | LEBANON | NH | 03766-2900 | |
| ALIEF I S D | PO BOX 68 | | | | ALIEF | TX | 77411-0068 | |
| ALIGN NETWORKS INC | PO BOX 530601 | | | | ATLANTA | GA | 30353 | |
| ALII OHANA PROPERTY MGMT  INC | 1136 UNION MALL STE 310 | | | | HONOLULU | HI | 96813 | |
| ALII OHANA PROPERTY MGMT INC | 1580 MAKALOA ST | SUITE 1130 | | | HONOLULU | HI | 96814-3240 | |
| ALIX PARTNERS LLP | P O BOX 5838 | | | | CAROL STREAM | IL | 60197-5838 | |
| ALL ACES PROMOTIONAL STAFFING | 511 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011-8436 | |
| ALL AMERICAN ENVELOPES | 140 CENTRAL AVE | | | | HILLSIDE | NJ | 07205 | |
| ALL AMERICAN FENCE CORPORATION | PO BOX 3057 | | | | DANVILLE | CA | 94526 | |
| ALL AMERICAN HEARING CENTERS | 552 S ENOTA DR NE | | | | GAINESVILLE | GA | 30501-8948 | |
| ALL AMERICAN LABEL | 3696 KNIGHT RD #200 | | | | MEMPHIS | TN | 38118-6330 | |
| ALL AMERICAN PRINT & COPY | 518 HWY 35 | | | | RED BANK | NJ | 07701-4701 | |
| ALL AMERICAN RELOCATION | 5101 TRADEMARK DR | | | | RALEIGH | NC | 27610-3039 | |
| ALL AUTOMOTIVE INC | 156 N LOCUST ST | | | | MANTENO | IL | 60950-1219 | |
| ALL BOOK COVERS | C/O BRADFORD ALAN | 1445 S MCCLINTOCK DR | | | TEMPE | AZ | 85281 | |
| ALL BRAND CHECKWRITER CO | 40 EXCHANGE PLACE 4TH FL | | | | NEW YORK | NY | 10005 | |
| ALL BUSINESS FORMS INC | PO BOX 1716 | | | | WESTMINSTER | MD | 21158-5716 | |
| ALL BUSINESS PRINTING | 1404 FAIR OAKS PL | | | | FERN PARK | FL | 32730-2451 | |
| ALL BUSINESS SYSTEMS & DESIGN | 14221-A WILLARD RD STE 1100 | | | | CHANTILLY | VA | 20151-2958 | |
| ALL CHILDRENS HOSPITAL | PO BOX 31020 | | | | SAINT PETERSBURG | FL | 33731-8920 | |
| ALL CHILDREN'S HOSPITAL | 201 6TH AVE SO DEPT 9010 | | | | SAINT PETERSBURG | FL | 33701-4170 | |
| ALL COAST TRUCK & TRACTOR SERV | 821 QUINIENTOS | | | | SANTA BARBARA | CA | 93103-3323 | |
| ALL COLORS LLC | 300 RARITAN AVE FL 2 | | | | HIGHLAND PARK | NJ | 08904-2719 | |
| ALL FORMS INC | 11631 108TH AVE NE | | | | KIRKLAND | WA | 98034-3928 | |
| ALL GRAPHICS IMPRESSIONS INC | 2020 TERRA MAR DR APT 105 | | | | POMPANO BEACH | FL | 33062-7101 | |
| ALL IMAGES | 2254 PATTERSON ROAD | | | | DAYTON | OH | 45420 | |
| ALL IN ONE MANUFACTURING | 9600 KEARNY VILLA ROAD | | | | SAN DIEGO | CA | 92126 | |
| ALL IN ONE PEST CONTROL | 3907 WHITETAIL DR | | | | DENTON | TX | 76208 | |
| ALL INC. | 185 WEST PLATO BLVD | | | | SAINT PAUL | MN | 55107 | |
| ALL INCLUSIVE VACATIONS INC | 1595 IRIS STREET | | | | LAKEWOOD | CO | 80215 | |
| ALL ONE WRITE SYSTEMS INC | 6375-66TH ST NORTH | | | | PINELLAS PARK | FL | 33781-5027 | |
| ALL PHASES LAWN CARE LLC | 2050 S TALLGRASS DR | | | | FAYETTEVILLE | AR | 72701 | |
| ALL PRINTING RESOURCES INC | 140 WESTLAKE DR | | | | GLENDALE | IL | 60139 | |
| ALL PRINTING RESOURCES INC | P O BOX 83010 | | | | CHICAGO | IL | 60691-3010 | |
| ALL PRO ALASKA | PO BOX 230507 | | | | ANCHORAGE | AK | 99523-0507 | |
| ALL PURPOSE PRINTING & GRAPHIC | PO BOX 5733 | | | | JACKSONVILLE | FL | 32247-5733 | |
| ALL PURPOSE PRINTING AND GRAPHICS INC | PO BOX 5733 | | | | JACKSONVILLE | FL | 32247-5733 | |
| ALL PURPOSE WINDOWS AND DOOR | UNITED SUBCONTRACTORS INC | 2800 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84115 | |
| ALL SEASONS CW&LUBE EXP | PO BOX 4614 | | | | PHILADELPHIA | PA | 19127-0614 | |
| ALL SORTS MAILING SERVICES INC | 1420 HALSEY WAY STE 100 | | | | CARROLLTON | TX | 75007-6450 | |
| ALL SOUTH SUPPLY | PO BOX 7276 | | | | MOBILE | AL | 36670-0276 | |
| ALL STAR CAR WASH | 465 N MCKINLEY ST | | | | CORONA | CA | 92879-1205 | |
| ALL STAR GENERAL INSURANCE AGY | PO BOX 502180 | | | | SAN DIEGO | CA | 92150-2180 | |
| ALL STAR JANITORIAL SERVICE | 742 EAST I-10 SERVICE ROAD | | | | SLIDELL | LA | 70461-4235 | |
| ALL STAR PRINTING | 572 PLYMOUTH RD | | | | COLUMBUS | MS | 39705-9370 | |
| ALL STAR PRINTING & OFFICE SUP | PO BOX 1284 | | | | SEGUIN | TX | 78156-1284 | |
| ALL STATE FASTENER CORP | PO BOX 426 | | | | ROSEVILLE | MI | 48066 | |
| ALL STATE FASTENER OF INDIANA | 445 MORLAND DR | | | | LAFAYETTE | IN | 47905-4715 | |
| ALL STATES OFFICE CITY INC | PO BOX 10368 | | | | GLENDALE | CA | 91209 | |
| ALL THAT JAZZ | 3241 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-1228 | |
| ALL WAYS ADVERTISING | 1442 BROAD ST | | | | BLOOMFIELD | NJ | 07003-3046 | |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | |
| ALLADIN PLASTICS | 140 INDUSTRIAL DRIVE | | | | SURGOINSVILLE | TN | 37873 | |
| ALLAMAKEE CLAYTON ELECTRIC | PO BOX 715 | | | | POSTVILLE | IA | 52162-0715 | |
| ALLAN KENARD PRINTING | 501 CLARK ST | | | | ELYRIA | OH | 44035-6109 | |
| ALLAN TOOL & MACHINE CO INC | 1822 MAPLE RD | | | | TROY | MI | 48083-4284 | |
| ALLANTE BUSINESS SYS & REPAIRS | PO BOX 1851 | | | | ORANGEVALE | CA | 95662-1851 | |
| ALLARD BUSINESS SYSTEMS | 194 ABBE RD | | | | ENFIELD | CT | 06082-5203 | |
| ALLARDS OFC SUPPLY | 5350 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-6706 | |
| ALLBIZ PRINTING | PO BOX 11226 | | | | HUNTSVILLE | AL | 35814-1226 | |
| ALLCHECKS INC | 2439 S WALLIS SMITH | | | | SPRINGFIELD | MO | 65804-3261 | |
| ALLCRAFT PRINTING INC | 1525 EDISON ST | | | | DALLAS | TX | 75207-3704 | |
| ALLEGAN COUNTY ROAD COMMISSION | 1308 LINCOLN RD | | | | ALLEGAN | MI | 49010-9701 | |
| ALLEGHANY REGIONAL HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| ALLEGHENY GENERAL HOSPITAL | 2 ALLEGHENY CTR 6TH FL. | ATTN: BETH HOOVER | | | PITTSBURGH | PA | 15212 | |
| ALLEGHENY PAPER SHREDDERS CORPORATION | PO BOX 80 | | | | DELMONT | PA | 15626 | |
| ALLEGHENY PLASTICS INC | PRINTED PLASTICS DIV | PO BOX 3475 | | | PITTSBURGH | PA | 15230-3475 | |
| ALLEGHENY REFRIGERATN SLS INC | 1228 BRIGHTON ROAD | | | | PITTSBURGH | PA | 15233-1602 | |

In re The Standard Register Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGHENY STEEL DIST | PO BOX 837 - 900 ROUTE 910 | | | | INDIANOLA | PA | 15051-0837 | |
| ALLEGIANCE HEALTH | 205 N EAST AVE | | | | JACKSON | MI | 49201-1753 | |
| ALLEGIANCE STAFFING | 305 W LORENZ BLVD | | | | JACKSON | MS | 39213 | |
| ALLEGIANCE STAFFING | 32064 UTICA RD | | | | FRASER | MI | 48026-2207 | |
| ALLEGIANCE STAFFING | 5200 77 CENTER DR STE 150 | | | | CHARLOTTE | NC | 28217 | |
| ALLEGIANCE STAFFING | 5726 ROOT RD | | | | SPRING | TX | 77389 | |
| ALLEGIANT MARKETING | 13916 N HARVEY | | | | EDMOND | OK | 73013 | |
| ALLEGRA | 12285 MCNULTY RD | | | | PHILADELPHIA | PA | 19154-1210 | |
| ALLEGRA | 1300 PICCARD DRIVE STE L-10 | | | | ROCKVILLE | MD | 20850-4319 | |
| ALLEGRA MARKETING PRINT MAIL | 805 MONTAGUE AVE STE E | | | | GREENWOOD | SC | 29649-1464 | |
| ALLEGRA PRINT & IMAGING | 1155 KILDAIRE FARM RD | | | | CARY | NC | 27511-4581 | |
| ALLEGRA PRINT & IMAGING | 128 COMMERCIAL BLVD | | | | MARTINEZ | GA | 30907-2656 | |
| ALLEGRA PRINT & IMAGING | 1300 PICCARD DR STE L10 | | | | ROCKVILLE | MD | 20850-4319 | |
| ALLEGRA PRINT & IMAGING | 1326 BRANDYWINE BLVD | | | | ZANESVILLE | OH | 43701-1089 | |
| ALLEGRA PRINT & IMAGING | 1344 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49686-4740 | |
| ALLEGRA PRINT & IMAGING | 2200 N WILMOT ROAD | | | | TUCSON | AZ | 85712-2309 | |
| ALLEGRA PRINT & IMAGING | 25 S RIVER RD STE 105 | | | | BEDFORD | NH | 03110-6708 | |
| ALLEGRA PRINT & IMAGING | 2705 N FALKENBURG RD | | | | TAMPA | FL | 33619-0920 | |
| ALLEGRA PRINT & IMAGING | 3910 SINTON ROAD | | | | COLORADO SPRINGS | CO | 80907-5037 | |
| ALLEGRA PRINT & IMAGING | 3930 DOMESTIC AVE | | | | NAPLES | FL | 34104-3618 | |
| ALLEGRA PRINT & IMAGING | 417 TESCONI CIRCLE UNIT 16 | | | | SANTA ROSA | CA | 95401-4619 | |
| ALLEGRA PRINT & IMAGING | 45668 TERMINAL DR | | | | DULLES | VA | 20166-4390 | |
| ALLEGRA PRINT & IMAGING | 4900 HAMILTON RD | | | | COLUMBUS | GA | 31904-6323 | |
| ALLEGRA PRINT & IMAGING | 5301 LONGLEY LN #47 | | | | RENO | NV | 89511 | |
| ALLEGRA PRINT & IMAGING | 5610 W 65TH ST | | | | LITTLE ROCK | AR | 72209-3826 | |
| ALLEGRA PRINT & IMAGING | 665 ROUTE 27 | | | | ISELIN | NJ | 08830-1820 | |
| ALLEGRA PRINT & IMAGING | 7015 COOLEY LAKE ROAD | | | | WEST BLOOMFIELD | MI | 48324-3902 | |
| ALLEGRA PRINT & IMAGING | PO BOX 67 | | | | SUWANEE | GA | 30024-0067 | |
| ALLEGRA PRINT & IMAGING COLORADO SPRINGS | 3910 SINTON RD | | | | COLORADO SPRINGS | CO | 80907 | |
| ALLEGRA PRINT & IMAGING MINNEAPOLIS | 618 SECOND AVENUE SOUTH | STE B-50 NORTHSTAR CIR | | | MINNEAPOLIS | MN | 55402 | |
| ALLEGRA PRINT AND IMAGING GLENDALE HEIGHTS | 460 WINDY POINT DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| ALLEGRA PRINT AND IMAGING OF RENO | 5301 LONGLEY LANE #47 | | | | RENO | NV | 89511-1807 | |
| ALLEGRA PRINT IMAGING | 943 GRAND AVE | | | | NEW HAVEN | CT | 06511-4923 | |
| ALLEGRA PRINTING | 1280 S POWERLINE RD #17 | | | | POMPANO BEACH | FL | 33069-4344 | |
| ALLEGRA PRINTING | 4230 26TH ST WEST | | | | BRADENTON | FL | 34205-2616 | |
| ALLEGRA VIRGINIA BEACH | 1429 AIR RAIL AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ALLEGRO BUSINESS FORMS | 863 GUANAJUATO DRIVE | | | | CLAREMONT | CA | 91711 | |
| ALLEGRO BUSINESS PRODUCTS | PO BOX 292 | | | | LEBANON | GA | 30146-0292 | |
| ALLEGRO DEVELOPMENT | 1445 ROSS AVE STE 2200 | | | | DALLAS | TX | 75202-2757 | |
| ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN BAILEY TAG & LABEL INC | PO BOX 123 | | | | CALEDONIA | NY | 14423 | |
| ALLEN BROTHERS OIL INC | PO BOX 1630 | | | | WATSONVILLE | CA | 95077-1630 | |
| ALLEN C BOUCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN CO | PO BOX 217 | | | | BLANCHESTER | OH | 45107 | |
| ALLEN COUNTY CLERK | 201 E BERRY ST STE 360 | | | | FORT WAYNE | IN | 46802-2738 | |
| ALLEN COUNTY HOSPITAL | PO BOX 540 | | | | IOLA | KS | 66749-0540 | |
| ALLEN E  JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN GROUP | 19 CULNEN DR | | | | NORTH BRANCH | NJ | 08876 | |
| ALLEN GROUP | 60 READINGTON ROAD | | | | BRANCHBURG | NJ | 08876 | |
| ALLEN MATKINS | 515 S FIGEROA ST 8TH FLOOR | | | | LOS ANGELES | CA | 90071-3301 | |
| ALLEN MATKINS LECK GAMBLE & | 515 S FIGUEROA ST 7TH FL | | | | LOS ANGELES | CA | 90071-3301 | |
| ALLEN MCCAIN & O MAHONY | 1349 W PEACHTREE ST NW #1700 | | | | ATLANTA | GA | 30309-2925 | |
| ALLEN MEMORIAL HOSPITAL | 1825 LOGAN AVE | | | | WATERLOO | IA | 50703-1916 | |
| ALLEN PACKAGING COMPANY | 1150 VALENCIA AVE | | | | TUSTIN | CA | 92780 | |
| ALLEN PAINTING & DECORATING | 4592 TONI DR | | | | DAYTON | OH | 45417-6436 | |
| ALLEN PILAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLEN TATE CO | 6700 FAIRVIEW ROAD | | | | CHARLOTTE | NC | 28210-3324 | |
| ALLEN-BAILEY TAG & LABEL INC | P O BOX 123 | 3177 LEHIGH ST | | | CALEDONIA | NY | 14423 | |
| ALLEN-BAILEY TAG & LABEL INC | P O BOX 8000 DEPT 161 | | | | BUFFALO | NY | 14267 | |
| ALLENBERRY INC | 1559 BOILING SPRINGS RD | | | | BOILING SPRINGS | PA | 17007-9690 | |
| ALLENMORE HOSPITAL | MULTICARE MEDICAL CENTER | PO BOX 5299 | | | TACOMA | WA | 98415-0299 | |
| ALLERGY & ASTHMA CTR | PO BOX 22660 | | | | HILTON HEAD ISLAND | SC | 29925-2660 | |
| ALLERGY & ASTHMA CTR OF HILTON HEAD | P O BOX 22660 | | | | HILTON HEAD | SC | 29925 | |
| ALLERGY & IMMUNOLOGY ASSOCIATES | STE R1018 | 5333 MCAULEY DR | | | YPSILANTI | MI | 48197-1014 | |
| ALLERGY AND ASTHMA CTR MASS | 25 BOYLSTON STREET | STE. L02 | | | CHESTNUT HILL | MA | 02467 | |
| ALLEY CAT DESIGNS | 919 SENATE DRIVE | | | | CENTERVILLE | OH | 45459 | |
| ALLFORMS CONNECTION | 351 W CROMWELL STE 114 | | | | FRESNO | CA | 93711-6115 | |
| ALLIANCE B  F  & FILING INC | 1129 E THUNDERHILL PL | | | | PHOENIX | AZ | 85048-4603 | |
| ALLIANCE BANK | 55 E FIFTH ST STE 115 | | | | ST PAUL | MN | 55101-2701 | |
| ALLIANCE BERNSTEIN LP | 1 N LEXINGTON AVE 17TH FL | ATTN SHIRLY CAMPBELL A/P | | | WHITE PLAINS | NY | 10601-1785 | |
| ALLIANCE BUSINESS PRODUCTS | PO BOX 1106 | | | | TRAVERSE CITY | MI | 49685-1106 | |
| ALLIANCE BUSINESS SYSTEMS | 1162 ST GEORGES AVE #266 | | | | AVENEL | NJ | 07001 | |
| ALLIANCE BUSINESS SYSTEMS | 25 AMITY ST | | | | LITTLE FALLS | NJ | 07424 | |
| ALLIANCE BUSINESS SYSTEMS | 3605 EDGMONT AVE REAR | | | | BROOKHAVEN | PA | 19015-2807 | |
| ALLIANCE BUSINESS SYSTEMS LLC | 1162 SAINT GEORGES AVENUE | #266 | | | AVENEL | NJ | 07001 | |
| ALLIANCE COAL | 771 CORPORATE DR STE 1000 | | | | LEXINGTON | KY | 40503-5444 | |
| ALLIANCE COMMUNITY HOSPITAL | 200 E STATE ST | | | | ALLIANCE | OH | 44601-4936 | |
| ALLIANCE COST CONTAINMENT | 10503 TIMBERWOOD CIRCLE | STE. 120 | | | LOUISVILLE | KY | 40223 | |
| ALLIANCE CREDIT UNION | 265 CURTNER AVE | | | | SAN JOSE | CA | 95125-1404 | |
| ALLIANCE CREDIT UNION | 3315 ALMADEN EXPRESSWAY STE 55 | | | | SAN JOSE | CA | 95118-1557 | |
| ALLIANCE CUSTOM BUSINESS PRO | PO BOX 910851 | | | | LEXINGTON | KY | 40591 | |
| ALLIANCE DEALER SOURCE | 9050 PULSAR CT STE C | | | | CORONA | CA | 92883-7353 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ALLIANCE DISTRIBUTION DALTON | PO BOX 128 | | | | DALTON | GA | 30722-0128 | |
| ALLIANCE DISTRIBUTION INC | PO BOX 128 | | | | DALTON | GA | 30722-0128 | |
| ALLIANCE FIRE PROTECTION | 2114 E CEDAR ST | | | | TEMPE | AZ | 85281-7430 | |
| ALLIANCE FOR A HEALTHIER GENERATION | 606 SE 9TH AVENUE | ATTN: CHRISTA LEWIS | | | PORTLAND | OR | 97214 | |
| ALLIANCE FOR A HLTHR GEN | 606 SE 9TH AVE | | | | PORTLAND | OR | 97214-2207 | |
| ALLIANCE HARD SURFACES | 3514 S DIXIE HWY | | | | DALTON | GA | 30720-7605 | |
| ALLIANCE IDENTIFICATION & SECURITY SYSTEMS INC | PO BOX 634 | | | | SAINT PARIS | OH | 43072 | |
| ALLIANCE INSPECTION MANAGEMENT | 300 GOLDEN SHORE #400 | | | | LONG BEACH | CA | 90802 | |
| ALLIANCE INSURANCE SRVICES LLC | 1161 CORPORATE DR WEST | | | | ARLINGTON | TX | 76006-6820 | |
| ALLIANCE MAINTENANCE INC | PO BOX 25016 | | | | OKLAHOMA CITY | OK | 73125-0016 | |
| ALLIANCE MATERIAL HANDLING | 8320 SHERWICK COURT | | | | JESSUP | MD | 20794 | |
| ALLIANCE MATERIAL HANDLING INC | PO BOX 62050 | | | | BALTIMORE | MD | 21264-2050 | |
| ALLIANCE OFFICE SUPPLY | 747 SHERIDAN BLVD STE 8A | | | | LAKEWOOD | CO | 80214-2562 | |
| ALLIANCE PACKAGING LLC | PO BOX 749702 | | | | LOS ANGELES | CA | 90074 | |
| ALLIANCE PETROLEUM | 4150 BELDON VLG AVE NW STE 410 | | | | CANTON | OH | 44718-2553 | |
| ALLIANCE PRINT & PROMOTIONAL PRODUCTS | 29360 EAST US 12 | | | | NILES | MI | 49120 | |
| ALLIANCE PRINTING | 1785 W CORTLAND CT STE E | | | | ADDISON | IL | 60101-4224 | |
| ALLIANCE PRINTING | 1785 WEST CORTLAND CT | UNIT E. | | | ADDISON | IL | 60101 | |
| ALLIANCE PRINTING ASSOC | PO BOX 640 | | | | LOS ALAMITOS | CA | 90720 | |
| ALLIANCE REMANUFACTURING | 450 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124-4224 | |
| ALLIANCE RUBBER CO | DEPT 30570 | PO BOX 790126 | | | SAINT LOUIS | MO | 63179-0126 | |
| ALLIANCE SUPPLY MANAGEMENT | 4551 KENNEDY COMMERCE DR | | | | HOUSTON | TX | 77032-3425 | |
| ALLIANCE TOWERS | 350 S ARCH ST | | | | ALLIANCE | OH | 44601-2606 | |
| ALLIANCE TRACTOR LLC | PO BOX 374 | | | | NEWTON | IL | 62448-0374 | |
| ALLIANCE WELL SERVICE INC | 470 YUCCA LN | | | | PRATT | KS | 67124-8457 | |
| ALLIANCEONE INTERNATIONAL | PO BOX 166 | | | | FARMVILLE | NC | 27828-0166 | |
| ALLIANT ENERGY | 4902 N BILTMORE LN | | | | MADISON | WI | 53718-2148 | |
| ALLIED AIR ENTERPRISES | PO BOX 250 | | | | MARSHALLTOWN | IA | 50158-0250 | |
| ALLIED AIR ENTERPRISES | STE 105500 | 820 S MACARTHUR BLVD | | | COPPELL | TX | 75019-4216 | |
| ALLIED AIR ROMEOVILLE | STE 105501 | 820 S MACARTHUR BLVD | | | COPPELL | TX | 75019-4216 | |
| ALLIED BUILDERS INC | 1644 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| ALLIED BUILDING PRODUCTS CORP | PO BOX 30 | | | | RUTHERFORD | NJ | 07070-0030 | |
| ALLIED BUSINESS DOCUMENTS | FOR CHILDRENS HOSPITAL | 25 AMFLEX DR | | | CRANSTON | RI | 02921-2028 | |
| ALLIED BUSINESS FORMS | 25 AMFLEX DR | | | | CRANSTON | RI | 02921-2028 | |
| ALLIED BUSINESS FORMS/DIV UBS | 401 E WAREHOUSE CT | | | | TAYLORS | SC | 29687-2165 | |
| ALLIED CONSTRUCTION SERVICES | 240 NEW YORK DR STE 1 | | | | FORT WASHINGTON | PA | 19034-2514 | |
| ALLIED ELECTRIC | 3067 E 61ST STREET | | | | CLEVELAND | OH | 44127-1397 | |
| ALLIED ELECTRIC LLC | 1273 GLORY ROAD | | | | GREEN BAY | WI | 54304 | |
| ALLIED ELECTRIC MOTOR SERVICE | 4690 E JENSEN AVE | | | | FRESNO | CA | 93725-1603 | |
| ALLIED ELECTRONICS INC | ACCTS REC DEPT | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | P O BOX 2325 | | | | FT WORTH | TX | 76113 | |
| ALLIED FITTING CORP | 7200 MYKAWA RD | | | | HOUSTON | TX | 77033-1122 | |
| ALLIED HEALTHCARE PRODUCTS | 1720 SUBLETTE | | | | SAINT LOUIS | MO | 63110-1927 | |
| ALLIED LLC | 205 W GRANT STREET | | | | CALEXICO | CA | 92231-2255 | |
| ALLIED LUBE INC | STE 100 | 4440 VON KARMAN AVE | | | NEWPORT BEACH | CA | 92660-2011 | |
| ALLIED MAILING & PRINTING | 240 N FENWAY ST | | | | FENTON | MI | 48430-2699 | |
| ALLIED MECHANICAL INC | 1111 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| ALLIED PRINTING SERVICES | P O BOX 34 | | | | BRATTLEBORO | VT | 05302-0034 | |
| ALLIED PRINTING SERVICES INC | PO BOX 34 | | | | BRATTLEBORO | VT | 05302-0034 | |
| ALLIED PRODUCTS INC | 2310 PASEO DEL PRADO STE 204 | | | | LAS VEGAS | NV | 89102-4330 | |
| ALLIED PUBLISHERS | 625 DELAWARE AVE #100 | | | | BUFFALO | NY | 14202-1008 | |
| ALLIED SHIPPING AND PACKAGING SUPPLIES | 3681 VANCE ROAD | | | | DAYTON | OH | 45418-2940 | |
| ALLIED SIGNAGE | 13727 N 12TH ST | | | | TAMPA | FL | 33613 | |
| ALLIED SILK SCREEN INC | 2740 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| ALLIED TELESYN INTERNATIONAL | 19800 NORTH CREEK PKWY #100 | | | | BOTHELL | WA | 98011-8206 | |
| ALLIED TUBE & CONDUIT CORP | 16100 LATHROP AVE | | | | HARVEY | IL | 60426-6021 | |
| ALLIED WASTE SERVICES | PO BOX 78703 | | | | PHOENIX | AZ | 85062-8703 | |
| ALLIED WASTE SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES | PO BOX 830135 | | | | BALTIMORE | MD | 21283-0135 | |
| ALLIED WASTE SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES | PO BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WASTE SERVICES | PO BOX 9001231 | | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES | PO BOX 9001487 | | | | LOUISVILLE | KY | 40290-1487 | |
| ALLIED WASTE SERVICES #933 | PO BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WIRELESS COMMUNICATIONS | 1001 TECHNOLOGY DR STE 400 | | | | LITTLE ROCK | AR | 72223-5943 | |
| ALLIED WORLD | 1690 NEW BRITAIN AVE. | SUITE 101 | | | FARMINGTON | CT | 06032 | |
| ALLINA HEALTH SYSTEM | 1026 7TH ST W | | | | SAINT PAUL | MN | 55102-3828 | |
| ALLINA HEALTH SYSTEM | 167 GRAND AVE | | | | SAINT PAUL | MN | 55102-2318 | |
| ALLINA HEALTH SYSTEM | 2925 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407-1321 | |
| ALLINA HEALTH SYSTEM | 301 HIGHWAY 65 S | | | | MORA | MN | 55051-1899 | |
| ALLINA HEALTH SYSTEM | MAIL RTE 10801 | 2925 CHICAGO AVE | | | MINNEAPOLIS | MN | 55407-1321 | |
| ALLINA HEALTH SYSTEMS | 2925 CHICAGO AVENUE | | | | MINNEAPOLIS | MN | 55407 | |
| ALLINA HOSPITALS AND CLINICS PO | ALLINA HOSPITALS AND CLINICS | PO BOX 1583 | | | MINNEAPOLIS | MN | 55440-1583 | |
| ALLIS ROLLER LLC | 9800 S 60TH ST | | | | FRANKLIN | WI | 53132-9122 | |
| ALLISON | ATTENTION: CHARLES W. KRANSTUBER, ESQ. | 222 BUCKEYE CIRCLE | | | COLUMBUS | OH | 43217 | |
| ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLISON SYSTEMS CORP | 220 ADAMS STREET | | | | RIVERSIDE | NJ | 08075 | |
| ALLMANDINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLMARK DOOR CO LLC | 5 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| ALLOY OXYGEN AND WELDING SUPPLY | 90 OVERMAN RD | | | | WESTMORELAND | NH | 03467-4101 | |
| ALLPRINT INC | 2684 EAST LOWELL AVENUE | | | | GILBERT | AZ | 85297 | |
| ALLSCRIPTS | 8529 SIX FORKS ROAD STE 2100 | | | | RALEIGH | NC | 27615-2963 | |
| ALLSCRIPTSKEITH ALBERT | FORUM V 4TH FL | 8529 SIX FORKS RD | | | RALEIGH | NC | 27615-2963 | |
| ALLSTAR INSURANCE AGENCY INC | PO BOX 1846 | | | | NEDERLAND | TX | 77627-1846 | |
| ALLSTATE FINANCIAL | 2940 S 84TH ST TAMMY GREEN | | | | LINCOLN | NE | 68506-4142 | |
| ALLSTATE INSURANCE CO | 12821SG1200011S | PO BOX 660644 | | | DALLAS | TX | 75266-0644 | |
| ALLSTATE INSURANCE CO | 150 E SAINT CHARLES RD STE A | | | | CAROL STREAM | IL | 60188-2052 | |
| ALLSTATE INSURANCE CO | 21950 COPLEY DR STE 301 | | | | DIAMOND BAR | CA | 91765-4461 | |

SquareTwo Financial Corp., et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE INSURANCE CO | 27555 EXECUTIVE DR STE 206 | | | | FARMINGTON HILLS | MI | 48331-3554 | |
| ALLSTATE INSURANCE CO | 2775 SANDERS RD | SUITE DSN | | | NORTHBROOK | IL | 60062 | |
| ALLSTATE INSURANCE CO | 3075 SANDERS RD | | | | NORTHBROOK | IL | 60062-7119 | |
| ALLSTATE INSURANCE CO | 8711 FREEPORT PKWY N | | | | IRVING | TX | 75063 | |
| ALLSTATE INSURANCE CO | L A CENTRAL AUTO MCO | P O BOX 6520 | | | DIAMOND BAR | CA | 91765 | |
| ALLSTATE INSURANCE CO | P O BOX 6520 | | | | DIAMOND BAR | CA | 91765 | |
| ALLSTATE INSURANCE CO | P O BOX 660644 | | | | DALLAS | TX | 75266-0644 | |
| ALLSTATE INSURANCE CO | SERVICE | 1925 HOLSTE RD | | | NORTHBROOK | IL | 60062-7704 | |
| ALLSTATE INSURANCE CO  CCN | PO BOX 66 | | | | NORTHBROOK | IL | 60065-0066 | |
| ALLSTATE INSURANCE COMPANY | 900 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-1859 | |
| ALLSTATE INSURANCE COMPANY | NORTHWEST AUTO MCO | 18911 NORTH CREEK PKWY STE 107 | | | BOTHELL | WA | 98011-8030 | |
| ALLSTATE INSURANCE COMPANY | PO BOX 223988 | | | | DALLAS | TX | 75222 | |
| ALL-STATE INTERNATIONAL INC | 1-3 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016-3507 | |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | |
| ALLSTATE PAPER BOX COMPANY | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | |
| ALLSTATE PRINT COMMUNICATNS CTR | 1600 S WOLF RD | | | | WHEELING | IL | 60090-6516 | |
| ALLSTATE TITLE AGENCY LLC | 5378A COX SMITH RD | | | | MASON | OH | 45040-6803 | |
| ALLSTATES TRUCKING INC | PO BOX 66 | | | | OAK CREEK | WI | 53154-0066 | |
| ALLTEL WIRELESS | 1001 TECHNOLOGY DR | | | | LITTLE ROCK | AR | 72223 | |
| ALLWOOD BLDG COMPONENTS INC | 35377 DIVISION ROAD | | | | RICHMOND | MI | 48062-1301 | |
| ALLY | STE 200 | 5000 DEARBORN CIR | | | MOUNT LAUREL | NJ | 08054-4108 | |
| ALMA BANK | 3110 37TH AVE STE 400 | | | | ASTORIA | NY | 11101-2112 | |
| ALMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALMIK SA DE CV | 2501 PROLONGACION COLON | TALLERES | | | GUADALUPE | NUEVO LEON | 64480 | MEXICO |
| ALMONTE & SONS CORPORATION | 20 FRIENDSHIP STREET | | | | NORTH PROVIDENCE | RI | 02904-4445 | |
| ALMOST FAMILY | 1900 CROWN PARK CT STE C | | | | COLUMBUS | OH | 43235-2407 | |
| ALMOST FAMILY | 657 BROADWAY STE B | | | | JEFFERSON CITY | TN | 37760-4949 | |
| ALMOST FAMILY CINCINNATI | 9912 CARVER RD STE 100 | 2135 DANA AVE | | | BLUE ASH | OH | 45242-5541 | |
| ALMOST FAMILY INC | 1167 MIRANDA LN | | | | KISSIMMEE | FL | 34741-0763 | |
| ALMOST FAMILY INC | 1450 COLUMBUS AVE STE 102 | | | | WASHINGTON COURT HOUSE | OH | 43160-3701 | |
| ALMOST FAMILY INC | 1638 EAGLE WAY | | | | ASHLAND | OH | 44805-8924 | |
| ALMOST FAMILY INC | 1800 N WABASH RD STE 100 | | | | MARION | IN | 46952-1300 | |
| ALMOST FAMILY INC | 18501 MURDOCK CIR STE 308 | | | | PORT CHARLOTTE | FL | 33948-1065 | |
| ALMOST FAMILY INC | 2155 US HIGHWAY 27 S | | | | SEBRING | FL | 33870-4933 | |
| ALMOST FAMILY INC | 2201 RIDGEWOOD RD STE 210 | | | | WYOMISSING | PA | 19610-1196 | |
| ALMOST FAMILY INC | 222 FORBES RD STE 102 | | | | BRAINTREE | MA | 02184-2716 | |
| ALMOST FAMILY INC | 2280 PROVIDENT CT STE D | | | | WARSAW | IN | 46580-3284 | |
| ALMOST FAMILY INC | 330 WHITNEY AVE STE 720 | 333 FRONT ST | | | HOLYOKE | MA | 01040-2659 | |
| ALMOST FAMILY INC | 3593 NW DEVANE ST | | | | LAKE CITY | FL | 32055-4841 | |
| ALMOST FAMILY INC | 3701 N BRIARWOOD LN | | | | MUNCIE | IN | 47304-6361 | |
| ALMOST FAMILY INC | 3705 N BRIARWOOD LN | | | | MUNCIE | IN | 47304-6361 | |
| ALMOST FAMILY INC | 3806 MANATEE AVE W | | | | BRADENTON | FL | 34205-1714 | |
| ALMOST FAMILY INC | 444 MALL RD STE 1 | | | | LOGANSPORT | IN | 46947-2242 | |
| ALMOST FAMILY INC | 4565 DRESSLER RD NW STE LL02 | | | | CANTON | OH | 44718-2579 | |
| ALMOST FAMILY INC | 496 MEMORIAL DR | | | | BREESE | IL | 62230-1096 | |
| ALMOST FAMILY INC | 511 E 4TH ST STE 111 | | | | HUNTINGBURG | IN | 47542-1360 | |
| ALMOST FAMILY INC | 5128 E STOP 11 RD STE 37 | GREENWOOD 15231 | | | INDIANAPOLIS | IN | 46237-6338 | |
| ALMOST FAMILY INC | 522 FRANKLIN ST | | | | COLUMBUS | IN | 47201-6214 | |
| ALMOST FAMILY INC | 780 PARK AVE W STE B | | | | MANSFIELD | OH | 44906-3009 | |
| ALMOST FAMILY INC | 8536 CROW DR STE 230 | | | | MACEDONIA | OH | 44056-1900 | |
| ALMOST FAMILY INC | 8960 SW HIGHWAY 200 STE 5 | | | | OCALA | FL | 34481-1700 | |
| ALMOST FAMILY INC | 9510 ORMSBY STATION RD STE 300 | | | | LOUISVILLE | KY | 40223 | |
| ALMOST FAMILY INC | CLINICAL AFFAIRS | 9510 ORMSBY STATION RD STE 300 | | | LOUISVILLE | KY | 40223-5016 | |
| ALMOST FAMILY INC | CLINICAL TRAINING | 9510 ORMSBY STATION RD STE 300 | | | LOUISVILLE | KY | 40223-5016 | |
| ALMOST FAMILY INC | STE 101 | 1949 STATE ROUTE 59 | | | KENT | OH | 44240-8113 | |
| ALMOST FAMILY INC | STE 103 | 3800 W EAU GALLIE BLVD | | | MELBOURNE | FL | 32934-3285 | |
| ALMOST FAMILY INC | STE 110 | 141 MARKET PL | | | FAIRVIEW HEIGHTS | IL | 62208-2034 | |
| ALMOST FAMILY INC | STE 300 | 9510 ORMSBY STATION RD | | | LOUISVILLE | KY | 40223-5016 | |
| ALMOST FAMILY INC | STE 512 | 1344 SILAS DEANE HWY | | | ROCKY HILL | CT | 06067-1342 | |
| ALMOST FAMILY INC | STE 513 | 1344 SILAS DEANE HWY | | | ROCKY HILL | CT | 06067-1342 | |
| ALMOST FAMILY INC | STE N211 | 1476 TOWN CENTER DR | | | LAKELAND | FL | 33803-7971 | |
| ALMOST FAMILY INC PINELLAS PARK | 6445 102ND AVE N | | | | PINELLAS PARK | FL | 33782-3027 | |
| ALMOST FAMILYAKRON | 1225 E WATERLOO RD | | | | AKRON | OH | 44306-3805 | |
| ALMOST FAMILYBRIDGEPORT | STE 304 | 211 STATE ST | | | BRIDGEPORT | CT | 06604-4814 | |
| ALMOST FAMILYCINCINNATI | 2135 DANA AVE STE 220 | | | | CINCINNATI | OH | 45207-1342 | |
| ALMOST FAMILYCINCINNATI | STE 220 | 2135 DANA AVE | | | CINCINNATI | OH | 45207-1342 | |
| ALMOST FAMILYCOLUMBUS | AF COLUMBUS | 1900 CROWN PARK CT STE C | | | COLUMBUS | OH | 43235-2407 | |
| ALMOST FAMILYDANBURY | EXT 2W | 11 LAKE AVE | | | DANBURY | CT | 06810-6338 | |
| ALMOST FAMILYEDGEWOOD | STE A | 166 BARNWOOD DR | | | EDGEWOOD | KY | 41017-2501 | |
| ALMOST FAMILYFT LAUDERDALE | STE 111 | 5440 NW 33RD AVE | | | FORT LAUDERDALE | FL | 33309-6341 | |
| ALMOST FAMILYLEXINGTON | STE 180 | 2432 REGENCY RD | | | LEXINGTON | KY | 40503-2989 | |
| ALMOST FAMILYLOUISVILLE | UNIT 201 | 4545 BISHOP LN | | | LOUISVILLE | KY | 40218-4574 | |
| ALMOST FAMILYNAPLES | STE 101 | 851 5TH AVE N | | | NAPLES | FL | 34102-5582 | |
| ALMOST FAMILYNEW LONDON | 17R BOSTON POST RD UNIT 2 | | | | WATERFORD | CT | 06385-2431 | |
| ALMOST FAMILYOWENSBORO | STE 202 BLDG E | 2200 E PARRISH AVE | | | OWENSBORO | KY | 42303-1449 | |
| ALMOST FAMILYPARMA | STE 102 | 18000 JEFFERSON PARK RD | | | PARMA | OH | 44130-3440 | |
| ALMOST FAMILYSARASOTA | 5260 STATION WAY STE B | | | | SARASOTA | FL | 34233-3232 | |
| ALMOST FAMILYSHAKER HEIGHTS | STE 290 | 20600 CHAGRIN BLVD | | | SHAKER HEIGHTS | OH | 44122-5344 | |
| ALMOST FAMILYSTAMFORD | 1150 SUMMER ST STE 1 | 5 HILLANDALE AVE | | | STAMFORD | CT | 06905-5514 | |
| ALMOST FAMILYWEST PALM BEACH | 4 HARVARD CIR STE 900 | | | | WEST PALM BEACH | FL | 33409-1989 | |
| ALOE UP | PO BOX 19345 | | | | MINNEAPOLIS | MN | 55419-0345 | |
| ALOHA PACIFIC FCU | 832 S MOTEL STREET | | | | HONOLULU | HI | 96813-2512 | |
| ALOHA V I P TOURS INC | 438 HOBRON LANE 5TH FLOOR | | | | HONOLULU | HI | 96815-1233 | |
| ALOHA VIP | 438 HOBRON LN FL 5 | | | | HONOLULU | HI | 96815-1233 | |
| ALON USA GP INC | PO BOX 517030 | | | | DALLAS | TX | 75251-7030 | |
| ALONGI SERVICE INDUSTRIES INC | 1079 TWINS WAY | | | | YUBA CITY | CA | 95991 | |
| ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALORICA INC | 421 SANFORD ROAD | | | | LA VERGNE | TN | 37086-4184 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ALOSTAR BANK OF COMMERCE | STE 200 | 3680 GRANDVIEW PKWY | | | BIRMINGHAM | AL | 35243-3326 | |
| ALPA EQUIPMENT LTD | PO BOX 2532 | | | | BALMORAL | BC | E8E 2W7 | CANADA |
| ALPENA CHIROPRACTIC LIFE CENTER | 2568 US 23 S | | | | ALPENA | MI | 49707-4618 | |
| ALPENA PUBLIC SCHOOLS | 2373 GORDON RD | | | | ALPENA | MI | 49707-4627 | |
| ALPENA REGIONAL MEDICAL CENTER | 1501 W CHISHOLM ST | | | | ALPENA | MI | 49707-1401 | |
| ALPERTS NEWSPAPER DELIVERY SVCS | 5 GREAT JONES ST | | | | NEW YORK | NY | 10012-1157 | |
| ALPHA COMMERCIAL PRINTING | 955 SALISBURY RIDGE RD | | | | WINSTON SALEM | NC | 27127-3709 | |
| ALPHA COMPANY INC | P O BOX 426 | | | | CHARLESTON | SC | 29402-0426 | |
| ALPHA DATA/GRAYWOLF PRINTING | 757 S ETON | | | | BIRMINGHAM | MI | 48009-6837 | |
| ALPHA ELECTRIC COMPANY | PO BOX 7492 | | | | HOUSTON | TX | 77248-7492 | |
| ALPHA ENVIRONMENTAL SERVICES | 3401 FOSTER AVE STE 48 | | | | BROOKLYN | NY | 11210-6410 | |
| ALPHA GRAPHICS | 1 LETHBRIDGE PLAZA | | | | MAHWAH | NJ | 07430 | |
| ALPHA GRAPHICS | 2900 STANIFORD AVE STE 5 | | | | MODESTO | CA | 95350-6575 | |
| ALPHA GRAPHICS | 360 GEORGETOWN SQUARE | | | | WOOD DALE | IL | 60191-1832 | |
| ALPHA GRAPHICS | 650 E TERRA COTTA AVE STE 107 | | | | CRYSTAL LAKE | IL | 60014-3654 | |
| ALPHA HEALTHCARE AND HOSPICE | 407 BRIARWOOD DR STE 201 | | | | JACKSON | MS | 39206-3040 | |
| ALPHA IMPRESSIONS  INC | 10812 NE 189TH ST | | | | BATTLE GROUND | WA | 98604-6134 | |
| ALPHA LANDSCAPE CONTRACTORS | 2823 FLINTSTONE RD | | | | MANCHESTER | MD | 21102-2742 | |
| ALPHA LANDSCAPE CONTRACTORS INC | 2823 FLINTSTONE ROAD | | | | MILLERS | MD | 21102 | |
| ALPHA LINK ASSOCIATES | 4664 S. URBANA AVENUE | | | | TULSA | OK | 74135 | |
| ALPHA MANOR | 440 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| ALPHA OFFICE PRODUCTS | 201 KELLY MILL RD | | | | CUMMING | GA | 30040-2316 | |
| ALPHA PRINTING | 215 FRANKLIN ST | | | | JOHNSTOWN | PA | 15901-1901 | |
| ALPHA SALES CO | 1302 COCHISE DR | | | | ARLINGTON | TX | 76012-4316 | |
| ALPHA SENSORS INC DBA ALPHA TECHNICS | 125 S TREMONT ST STE A | | | | OCEANSIDE | CA | 92054-3028 | |
| ALPHA STATIONERS & PRINTERS | 649 SOUTH B ST | | | | TUSTIN | CA | 92780 | |
| ALPHA TECNHOLOGY INC | PO BOX 5408 | | | | ANDERSON | SC | 29623-5408 | |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| ALPHAGRAPHICS | 1701 E 12TH ST | | | | CLEVELAND | OH | 44114-3236 | |
| ALPHAGRAPHICS | 1947 SOUTH AVE W | | | | MISSOULA | MT | 59801-3898 | |
| ALPHAGRAPHICS | 2035 ROYAL LN STE 250 | | | | DALLAS | TX | 75229 | |
| ALPHAGRAPHICS | 8 PERIMETER ROAD | | | | MANCHESTER | NH | 03103-3307 | |
| ALPHAGRAPHICS | 814 PENN AVE | | | | PITTSBURGH | PA | 15222-3610 | |
| ALPHAGRAPHICS | 95 GREENWOOD AVE | | | | MIDLAND PARK | NJ | 07432-1423 | |
| ALPHAGRAPHICS | 97 MAIN STREET | | | | NASHUA | NH | 03060 | |
| ALPHAGRAPHICS #514 | 814 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| ALPHAGRAPHICS MUSIC CITY | 921 MAIN ST | | | | NASHVILLE | TN | 37206-3612 | |
| ALPHAGRAPHICS US641 | 3538 S COLLEGE RD | | | | WILMINGTON | NC | 28412-0912 | |
| ALPHAGRAPHICS US650 | 3822 COMMERCIAL CT STE A | | | | MARTINEZ | GA | 30907-0694 | |
| ALPHA-OMEGA PRINTING INC | 211 W THIRD | | | | ROSWELL | NM | 88201-4623 | |
| ALPHAPRINT INC | 3131 ELLIOTT AVE STE 100 | | | | SEATTLE | WA | 98121-3043 | |
| ALPHARETTA POLICE DEPT | 2565 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30009 | |
| ALPHATECH SERVICES  LLC | 121 HAWKINS PLACE PMB 197 | | | | BOONTON | NJ | 07005-1127 | |
| ALPI INTERNATIONAL LIMITED | 1685 14TH STREET | | | | OAKLAND | CA | 94608 | |
| ALPINE ADVERTISING AGENCY LLC | 3704 SUMMIT ROAD | | | | NORTON | OH | 44203 | |
| ALPINE BANK | 225 N 5TH ST | | | | GRAND JUNCTION | CO | 81501-2611 | |
| ALPINE BUSINESS EQUIPMENT | 306 MAPLE ST | | | | MOUNT SHASTA | CA | 96067 | |
| ALPINE ELECTRONICS MFG OF AMER | 19145 GRAMERCY PL | | | | TORRANCE | CA | 90501-1128 | |
| ALPINE INNOVATIONS LLC | 275 NORTH 950 EAST | | | | LEHI | UT | 84043 | |
| ALPINE PENNZOIL | 4586 ALPINE AVE | | | | COMSTOCK PARK | MI | 49321-9707 | |
| ALPS AUTOMOTIVE INC | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 | |
| ALRO STEEL CORP  PICK & PACK | 3100 E HIGH ST | | | | JACKSON | MI | 49203-3467 | |
| AL'S FORMAL WEAR | 7807 MAIN STREET | | | | HOUSTON | TX | 77030-4496 | |
| ALSBRIDGE INC | 3535 TRAVIS ST STE 105 | | | | DALLAS | TX | 75204 | |
| ALSCO | 25825 SCIENCE PARK DR STE 400 | | | | CLEVELAND | OH | 44122-7392 | |
| ALSCO INC | 3370 W 1820 S | | | | SALT LAKE CITY | UT | 84104 | |
| ALSCO INC | 505 E SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84102 | |
| ALT CONTROL PRINT(ACP) | 6906 MILROSE LN | | | | TOLEDO | OH | 43617-1291 | |
| ALTA BATES SUMMIT MEDICAL CTR | 3875 TELEGRAPH AVE | | | | OAKLAND | CA | 94609-2428 | |
| ALTA BATES SUMMIT MEDICAL CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| ALTA DENA CERTIFIED DAIRY LLC | 17851 E RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748-1118 | |
| ALTA LIFT | DEPT 9665 | | | | LOS ANGELES | CA | 90084-9665 | |
| ALTA LIFT | FILE # 74065 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| ALTA ONE FCU | 701 S CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555-5027 | |
| ALTA RIDENOUR LLC | 1355 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152-4595 | |
| ALTA SKI  AREA | PO BOX 8007 | | | | ALTA | UT | 84092-8007 | |
| ALTAIR EYEWEAR | 10875 INTERNATIONAL DR | | | | RANCHO CORDOVA | CA | 95670-7371 | |
| ALTAMONTE OFFICE SUPPLY INC | 1983 CORPORATE SQ #101 | | | | LONGWOOD | FL | 32750-3536 | |
| ALTAMONTE SPRINGS SUNCREST OMNI | 9510 ORMSBY STATION RD STE 300 | | | | LOUISVILLE | KY | 40223-5016 | |
| ALTAMONTE SURVEYING & PLATTING INC | 407 WEKIVA SPRINGS RD STE 101 | | | | LONGWOOD | FL | 32779 | |
| ALTAR PRODUCE LLC | 205 W GRANT ST | | | | CALEXICO | CA | 92231 | |
| ALTEC | 23422 MILL CREEK DR STE 225 | | | | LAGUNA HILLS | CA | 92653-7910 | |
| ALTEC INDUSTRIES  INC | 1550 AERIAL AVE | | | | CREEDMOOR | NC | 27522-8252 | |
| ALTEC INDUSTRIES INC | STE 10 | 33 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242-7652 | |
| ALTEGRA HEALTH | 14261 COMMERCE WAY ATT NANCY CASTRO | | | | MIAMI LAKES | FL | 33016-1556 | |
| ALTEGRITY | 125 LINCOLN AVE | | | | GROVE CITY | PA | 16127-1835 | |
| ALTENLOH BRINCK & CO | 2105 COUNTY ROAD 12C | | | | BRYAN | OH | 43506-8301 | |
| ALTERNATIVE BEHAVIORAL SERVICE | 301 FORT LANE | | | | PORTSMOUTH | VA | 23704-2221 | |
| ALTERNATIVE FAMILY SERV INC | 1421 GUERNEVILLE RD STE 218 | | | | SANTA ROSA | CA | 95403-7255 | |
| ALTERNATIVE SERVICE CONCEPTS | 2501 MCGAVOCK PK STE 802 | | | | NASHVILLE | TN | 37214-1258 | |
| ALTERNATIVE SERVICE CONCEPTS | PO BOX 305148 | | | | NASHVILLE | TN | 37230-5148 | |
| ALTERNATIVE SOURCE INC | 725 LAKE FIELD RD #I | | | | WESTLAKE VILLAGE | CA | 91361-5913 | |
| ALTICOR CORP | PO BOX 513 | | | | ADA | MI | 49301-0513 | |
| ALTLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALTLAND JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALTON E WOODFORD INC | 10 N MAIN ST | | | | WEST HARTFORD | CT | 06107-1901 | |
| ALTON GAMING COMPANY | DBA ARGOSY ALTON CASINO | 1 PIASA ST | | | ALTON | IL | 62002-6276 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ALTON WINAIR CO | PO BOX 8100 | | | | ALTON | IL | 62002-8100 | |
| ALTON WINNELSON CO | 1400 EAST BROADWAY | | | | ALTON | IL | 62002-6570 | |
| ALTONIZED FEDERAL CREDIT UNION | PO BOX 246 4435 NORTH ALBY ST | | | | ALTON | IL | 62002-0246 | |
| ALTOONA HEALTH & REHAB | 200 7TH AVE SW | | | | ALTOONA | IA | 50009-1630 | |
| ALTOONA REGIONAL | 620 HOWARD AVE | | | | ALTOONA | PA | 16601-4804 | |
| ALTOONA REGIONAL HEALTH SYSTEM | 306 PLUM STREET | | | | WILLIAMSBURG | PA | 16693 | |
| ALTRA FEDERAL CREDIT UNION | 2715 LOSEY BLVD S | | | | LA CROSSE | WI | 54601 | |
| ALTRNATVE MAILING SHIPPING SYS | 2000 E RANDOL MILL RD STE 610 | | | | ARLINGTON | TX | 76011-8208 | |
| ALTRU HEALTH SYSTEM | PO BOX 6002 | | | | GRAND FORKS | ND | 58206-6002 | |
| ALSTADT OFFICE CITY | PO BOX 6422 | | | | EVANSVILLE | IN | 47719-0422 | |
| ALUM CREEK MEDICAL CENTER | 2150 CHILDRESS RD | | | | ALUM CREEK | WV | 25003-9546 | |
| ALUMA GRAPHICS | 103 SECURITY COURT | | | | WYLIE | TX | 75098 | |
| ALUMA GRAPHICS INC | 103 SECURITY CT | | | | WYLIE | TX | 75098 | |
| ALUMICOLOR | PO BOX "O" | | | | FORT COLLINS | CO | 80522 | |
| ALUMINUM & STAINLES INC | 101 THRU-WAY PARK | | | | BROUSSARD | LA | 70518-3601 | |
| ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALVARADO HOSPITAL | 6655 ALVARADO ROAD | | | | SAN DIEGO | CA | 92120-5208 | |
| ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALVERNO CLINICAL LAB LLC | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| ALVERNO PROVENA HOSP LAB INC | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| ALVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALVIMAR GLOBAL MFG CO INC | 640 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49544 | |
| ALVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALVIZURES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALWAYS ALL IN | 1315 N MILLS AVE | | | | ORLANDO | FL | 32803-2542 | |
| ALZHEIMER'S ASSOCIATION | 225 N. MICHIGAN AVE. | 17TH FLR. | | | CHICAGO | IL | 60601 | |
| ALZHEIMER'S ASSOCIATION | 31 WEST WHIPP ROAD | | ATTN: CANDY AMATO | | DAYTON | OH | 45459 | |
| ALZHEIMER'S ASSOCIATION | 4550 W 77TH | STE #200 | | | EDINA | MN | 55435 | |
| ALZHEIMER'S ASSOCIATION | MIAMI VALLEY CHAPTER | 31 W WHIPP RD | | | DAYTON | OH | 45459 | |
| ALZHEIMER'S ASSOCIATION | PO BOX 930408 | | | | ATLANTA | GA | 31193 | |
| ALZHEIMERS ASSOCIATION NYC | FL 4 | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017-6567 | |
| AM & PM DISTRIBUTORS | 9015 W 25TH ST | | | | LOS ANGELES | CA | 90034-1901 | |
| AM GENERAL CORP | GENERAL ENGINE PRODUCTS | 2000 WATKINS GLEN DR | | | FRANKLIN | OH | 45005-2392 | |
| AM GENERAL CORP | PO BOX 7005 | | | | SOUTH BEND | IN | 46634-7005 | |
| AM GENERAL LLC | PO BOX 7025 | | | | SOUTH BEND | IN | 46634-7025 | |
| AM PM LOCKSMITH | 3140 CROW CANYON ROAD | # A | | | SAN RAMON | CA | 94583 | |
| AMADA MACHINE TOOLS AMERICA INC | 2324 PALMER DR | | | | SCHAUMBURG | IL | 60173-3819 | |
| AMADOR INSURANCE | 1007 SOUTH HAMPTON ROAD | | | | DALLAS | TX | 75208-7800 | |
| AMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMANDA K LEVINE MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMANO CINCINNATI INC | 140 HARRISON AVE | | | | ROSELAND | NJ | 07068-1239 | |
| AMARILLO SPEED PRINT INC | 122 OAKSIDE | | | | UNIVERSAL CITY | TX | 78148-3711 | |
| AMARILLO WINNELSON CO | P O BOX 1306 | | | | AMARILLO | TX | 79105-1306 | |
| AMAX | 1565 RELIANCE WAY | | | | FREEMONT | CA | 94539 | |
| AMAX | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539-6103 | |
| AMAYA III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMAZING SPACES | 9595 SIX PINES DR STE 6320 | | | | THE WOODLANDS | TX | 77380-1645 | |
| AMB US LOGISTICS FUND, LP | PO BOX 6156 | | | | HICKSVILLE | NY | 11802 | |
| AMBASSADOR CAR WASH & LUBE EXP | 4040 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70503-5263 | |
| AMBASSADOR PRESS INC | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| AMBEX-EQUIPAMENTOS LDA | CENTRO EMPRESARIAL CORACAO DA CREL | ESTRADA DE PINTAUS 15 FRACAUO J | | | STO ANTAO DO TOJAL | | 2660-194 | PORTUGAL |
| AMBUS LLC | PO BOX 95409 | | | | PALATINE | IL | 60095-0409 | |
| AMBLER TOURS TRAVEL SERV | 5136 CAMINO PLAYA DE ORO | | | | SAN DIEGO | CA | 92124-4131 | |
| AMBROSE PACKAGING | 1654 S. LONE ELM ROAD | | | | OLATHE | KS | 66061 | |
| AMBULATORY ENDOSCOPY CLINIC OF | DALLAS | 6390 LYNDON B JOHNSON FWY #200 | | | DALLAS | TX | 75240-6446 | |
| AMBULATORY SER CTR SPARTANBURG | 720 N PINE ST | | | | SPARTANBURG | SC | 29303-3127 | |
| AMBULATORY SURG ANESTH PROF | 6519 PROVINCE LANE | | | | BATON ROUGE | LA | 70808-3581 | |
| AMBULATORY SURGERY CENTER | STE 100 | 2200 ADA AVE | | | CONWAY | AR | 72034-4983 | |
| AMBULATORY SURGERY CTR LLC | 8800 STATE ROUTE 91 | | | | PEORIA | IL | 61615-9473 | |
| AMBURN HOLBERT ASSOC | 5301 PROVIDENCE RD STE 60 | | | | VIRGINIA BEACH | VA | 23464 | |
| AMCOR FLEXIBLES | 1919 S BUTTERFIELD RD | | | | MUNDELEIN | IL | 60060-9735 | |
| AMCOR RIGID PLASTICS | 10521 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9474 | |
| AMCRAFT | 31 ALGONQUIN DRIVE | | | | WARWICK | RI | 02888 | |
| AME AND LULU LLC | 71 CHAPEL STREET | STE. A | | | NEWTON | MA | 02458-1010 | |
| AMEGY BANK NA | PO BOX 27459 | | | | HOUSTON | TX | 77227-7459 | |
| AMER MECHANICAL & SERVICE CORP | 4341 LAWEHANA ST | | | | HONOLULU | HI | 96818-3138 | |
| AMEREN | PO BOX 66892 | | | | SAINT LOUIS | MO | 63166-6892 | |
| AMEREN ILLINOIS | P O BOX 66884 | | | | ST LOUIS | MO | 63166-6884 | |
| AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| AMEREN MISSOURI | 1901 CHOUTEAU AVE | | | | ST. LOUIS | MO | 63103 | |
| AMEREN MISSOURI | PO BOX 66301 | | | | SAINT LOUIS | MO | 63166 | |
| AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | |
| AMEREN UE | P O BOX 66301 | | | | ST LOUIS | MO | 63166 | |
| AMEREQUIP | 1015 CALUMET AVE | | | | KIEL | WI | 53042-9624 | |
| AMERIC DISC NORTH CAROLINA | 3205 FREEDOM DRIVE | | | | CHARLOTTE | NC | 28208 | |
| AMERIC DISC NORTH CAROLINA | 39422 TREASURY CENTER | SUITE 51 | | | CHICAGO | IL | 60694 | |
| AMERICA NORTH PRINTERS | 907 E DOWLING RD-STE 15 | | | | ANCHORAGE | AK | 99518-1426 | |
| AMERICA STYRENICS | 305 CRENSHAW BLVD | | | | TORRANCE | CA | 90503-1701 | |
| AMERICAN & EFIRD | P O BOX 507 ATTN: A/P DEPT | | | | MOUNT HOLLY | NC | 28120-0507 | |
| AMERICAN & EFIRD  INC | P O BOX 507 ATTN: A/P DEPT | | | | MOUNT HOLLY | NC | 28120-0507 | |
| AMERICAN & EFIRD  INC | PO BOX 507 | | | | MOUNT HOLLY | NC | 28120-0507 | |
| AMERICAN ACADEMY OF DERMATOLOGY | 37901 EAGLE WAY | | | | CHICAGO | IL | 60678-1379 | |
| AMERICAN ACCENTS | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356-2299 | |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | |
| AMERICAN ANCHOR BOLT MFG  INC | 13913 BUXLEY | | | | HOUSTON | TX | 77045-5303 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| AMERICAN APPAREL CO | PO BOX 4869 | DEPTARTMENT #458 | | | HOUSTON | TX | 77210-4869 | |
| AMERICAN ARBITRATION ASSOCIATION | 230 S BROAD ST 12TH FL | | | | PHILADELPHIA | PA | 19102-4106 | |
| AMERICAN ART CLAY CO | 6060 GUION RD | | | | INDIANAPOLIS | IN | 46254-1222 | |
| AMERICAN ASPHALT PAVING CO | 8246 BEACHWOOD RD | | | | BALTIMORE | MD | 21222-3607 | |
| AMERICAN AUTOGARD CORPORATION | 35985 EAGLE WAY | | | | CHICAGO | IL | 60678-1359 | |
| AMERICAN BANK NOTE | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BAPTIST CHURCHES | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | |
| AMERICAN BAPTIST CHURCHES USA | 588 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406-2831 | |
| AMERICAN BAPTIST CHURCHES USA | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | |
| AMERICAN BENEFITS COUNCIL | 1501 M STREET N.W. | STE. 600 | | | WASHINGTON | DC | 20005-1755 | |
| AMERICAN BILTRITE INC. | 105 WHITTENDALE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| AMERICAN BUS FORMS & GRAPHICS | PO BOX 974 | | | | ODESSA | FL | 33556 | |
| AMERICAN BUSINESS CHECKS INC | 200 RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103 | |
| AMERICAN BUSINESS EQPT | 1616 N FLORIDA MANGO RD A-11 | | | | WEST PALM BEACH | FL | 33409-5289 | |
| AMERICAN BUSINESS FORMS | 701 TEXAS | | | | REDLANDS | CA | 92374-3035 | |
| AMERICAN BUSINESS FORMS | P O BOX 218 | | | | GLENWOOD | MN | 56334-0218 | |
| AMERICAN BUSINESS PAPER | 222 RIVER AVE | | | | LAKEWOOD | NJ | 08701-4807 | |
| AMERICAN BUSINESS SERVICE | 101 YEAGER CIRCLE | | | | PELHAM | AL | 35124-4816 | |
| AMERICAN BUSINESS SYSTEMS | PO BOX 98 | | | | MOREHEAD | KY | 40351-0098 | |
| AMERICAN BUSINESS SYSTEMS INC | PO BOX 77827 | | | | BATON ROUGE | LA | 70879-7827 | |
| AMERICAN CABIN SUPPLY (AMER ACCENT) | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| AMERICAN CANCER SOCIETY | 132 WEST 32ND STREET | | | | NEW YORK | NY | 10001 | |
| AMERICAN CANCER SOCIETY | 20450 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-4135 | |
| AMERICAN CANCER SOCIETY | 225 N MICHIGAN AVE #1200 | | | | CHICAGO | IL | 60601-7654 | |
| AMERICAN CANCER SOCIETY | 260 OSBORNE RD | | | | LOUDONVILLE | NY | 12211 | |
| AMERICAN CANCER SOCIETY | 386 PARK AVENUE SOUTH | 17TH FLOOR | ACH ONLY | | NEW YORK | NY | 10016 | |
| AMERICAN CANCER SOCIETY | PO BOX 22718 | | | | OKLAHOMA CITY | OK | 73123-1718 | |
| AMERICAN CANCER SOCIETY | STEPHENS COUNTY RELAY FOR LIFE | 575 ROSEDALE ST | | | TOCCOA | GA | 30577 | |
| AMERICAN CAR CARE EAST INC | 11500 WHITTIER | | | | DETROIT | MI | 48224-1538 | |
| AMERICAN CARGO EXPRESS | PO BOX 483 | | | | ELIZABETH | NJ | 07207-0483 | |
| AMERICAN CARTON & POLYBAG | 4041 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55408 | |
| AMERICAN CARWASH EQUIP& SUPPLY | 631-13 INDIAN TRAIL RD | | | | LILBURN | GA | 30047-3721 | |
| AMERICAN CITY BUSINESS JOURNAL | 120 W MOREHEAD STREET SUITE 500 | | | | CHARLOTTE | NC | 28202-1800 | |
| AMERICAN CLEANING CO | 94 LINCOLN ST | | | | BRIGHTON | MA | 02135-1409 | |
| AMERICAN CLEANING CO | PO BOX 390702 | | | | CAMBRIDGE | MA | 02139-0008 | |
| AMERICAN COLLEGE OF OB & GYN | PO BOX 933104 | | | | ATLANTA | GA | 31193-3104 | |
| AMERICAN COLLEGE OF SURGEONS ACS | 633 NORTH SAINT CLAIR STREET | | | | CHICAGO | IL | 60611-3211 | |
| AMERICAN COMPUTER FORMS | 4532 SW 71ST AVE | | | | MIAMI | FL | 33155-4618 | |
| AMERICAN COMPUTER SYSTEMS | P O BOX 15638 | | | | HOUSTON | TX | 77220-5638 | |
| AMERICAN CONCRETE INSTITUTE | 38800 COUNTRY CLUB DR | | | | FARMINGTON HILLS | MI | 48331-3439 | |
| AMERICAN CONS & LOGISTICS | 12805 NW 42 AVE BLDG 2 | | | | OPA LOCKA | FL | 33054-4401 | |
| AMERICAN CORPORATE SERVICES | PO BOX 5088 | | | | GEORGETOWN | TX | 78627-5088 | |
| AMERICAN COVER DESIGN 26 INC | 2131 E 52ND ST | | | | VERNON | CA | 90058-3498 | |
| AMERICAN CYBERSYSTEMS INC | 2400 MEADOWBROOK PKWY | | | | DULUTH | GA | 30096-4635 | |
| AMERICAN DATA PRODUCTS | 4511 READING ROAD | | | | CINCINNATI | OH | 45229-1229 | |
| AMERICAN DENTAL ASSOCIATION | 28094 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| AMERICAN DIRECT MAIL SERVICE | 6912 E 12TH ST | | | | TULSA | OK | 74112-5619 | |
| AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN DREAM CLOTHING INC | 1109 S BOYLE AVE | | | | LOS ANGELES | CA | 90023-2109 | |
| AMERICAN EAGLE PAPER MILLS | 1600 PENNSYLVANIA AVE | | | | TYRONE | PA | 16686 | |
| AMERICAN ELASTOMER PRODUCTS LLC | PO BOX 670333 | | | | DALLAS | TX | 75267-0333 | |
| AMERICAN ELECTRIC POWER CO | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215-2372 | |
| AMERICAN ELECTRIC POWER CO | 440 LOUISIANA AVENUE | SUITE 400 | | | HOUSTON | TX | 77002 | |
| AMERICAN ELECTRIC POWER CO | PO BOX 24002 | | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER CO | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER CO | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | |
| AMERICAN ELECTRIC POWER SYSTEM | PO BOX 24400 | | | | CANTON | OH | 44701-4400 | |
| AMERICAN ENTERPRISES INC | 5508 NAVARRE AVE | | | | OREGON | OH | 43616-3550 | |
| AMERICAN EXPRESS | 200 VESEY ST M C 012908 | | | | NEW YORK | NY | 10285-1000 | |
| AMERICAN EXPRESS | 2401 W BEHREND DR STE 55 | | | | PHOENIX | AZ | 85027-4145 | |
| AMERICAN EXPRESS | MC 240116 | 2401 W BEHREND DR STE 55 | | | PHOENIX | AZ | 85027-4145 | |
| AMERICAN EXPRESS CO | 18850 N 56ST | | | | PHOENIX | AZ | 85054-4500 | |
| AMERICAN EXPRESS CO | 2 CORPORATE PL | | | | PISCATAWAY | NJ | 08854-4171 | |
| AMERICAN EXPRESS CO | 200 VESEY STREET | 3 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10285 | |
| AMERICAN EXPRESS CO | ATTN: ACCOUNTS RECEIVABLE | P O BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| AMERICAN EXPRESS COMPANY | PO BOX 266800 | | | | WESTON | FL | 33326-6800 | |
| AMERICAN EXPRESS MERCHANT SVCS | 3 WORLD FINANCIAL CTR | 200 VESEY ST | | | NEW YORK | NY | 10285-1000 | |
| AMERICAN EXPRESS POSTAGE | 2401 W BEHREND DR STE 55 | | | | PHOENIX | AZ | 85027-4145 | |
| AMERICAN FABRICATORS | 570 METROPLEX DR | | | | NASHVILLE | TN | 37211-3133 | |
| AMERICAN FENCE & SUPPLY CO | 3501 N IH 35 | | | | GEORGETOWN | TX | 78628-0904 | |
| AMERICAN FINE SINTER | 957 N MAULE RD | | | | TIFFIN | OH | 44883 | |
| AMERICAN FIRE & SAFETY CO | 1521 WEST RENO | | | | OKLAHOMA CITY | OK | 73106 | |
| AMERICAN FORENSIC TOXICOLOGY | 789 PARK AVENUE | | | | HUNTINGTON | NY | 11743-3912 | |
| AMERICAN FORMS MANUFACTURING INC | 170 TARHEEL DRIVE | | | | GASTONIA | NC | 28056 | |
| AMERICAN FORMS MFS | PO BOX 550095 | | | | GASTONIA | NC | 28055-0095 | |
| AMERICAN GENERAL | 2727 A ALLEN PKWY | 2727 A ALLEN PKWY | | | HOUSTON | TX | 77019-2116 | |
| AMERICAN GENERAL LIFE COMPANIES | 2727 ALLEN PKWY STE A | | | | HOUSTON | TX | 77019-2116 | |
| AMERICAN GENERAL LIFE COMPANIES | 2727A ALLEN PKWY 6-C1 | | | | HOUSTON | TX | 77019 | |
| AMERICAN GENERAL LIFE&ACCIDENT | AMERICAN GENERAL CENTER | 441N DISBURSEMENTS | | | NASHVILLE | TN | 37250 | |
| AMERICAN GOLF CORP | 6080 CENTER DR STE 500 | | | | LOS ANGELES | CA | 90045-9205 | |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| AMERICAN GRAPHICS | 223 BROOKHAVEN DR | | | | GALLATIN | TN | 37066-5605 | |
| AMERICAN GRAPHICS INC | 2210 COLLEGE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| AMERICAN GREENWOOD | 3035 W 47TH STREET | | | | CHICAGO | IL | 60632 | |
| AMERICAN GREETINGS DNVLLE | ONE AMERICAN RD | | | | CLEVELAND | OH | 44144-2301 | |
| AMERICAN GROWERS COOLING CO | PO BOX 10100 | | | | SALINAS | CA | 93912-7100 | |
| AMERICAN HEALTH PACKAGING | 2550 JOHN GLENN AVENUE STE A | | | | COLUMBUS | OH | 43217-1188 | |
| AMERICAN HEART ASSOCIATION | 1313 W. DOROTHY LANE | | | | KETTERING | OH | 45409 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| AMERICAN HEART ASSOCIATION | 1617 JFK BLVD. | STE. 700 | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | GRFW HEALTHCARE | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | HERMAN TAYLOR | 7272 GREENVILLE AVENUE | | | DALLAS | TX | 23514-3037 | |
| AMERICAN HEART ASSOCIATION | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | OHIO VALLEY AFFILIATE | PO BOX 182039 | DEPT. 013 | | COLUMBUS | OH | 43218-2039 | |
| AMERICAN HEART ASSOCIATION | PO BOX 841750 | | | | DALLAS | TX | 75284 | |
| AMERICAN HEART ASSOCIATION 50 | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION- DI | PRINT ON DEMAND ACCOUNT | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231-5129 | |
| AMERICAN HIGH MAST LLC | 1155 PHOENIXVILLE PK STE 108 | | | | WEST CHESTER | PA | 19380-4285 | |
| AMERICAN HONDA MOTOR | 1500 MORRISON PKWY | | | | ALPHARETTA | GA | 30004-2143 | |
| AMERICAN HONDA MOTOR CO | 1919 TORRANCE BLVD | PARTS FIN & PLAN | | | TORRANCE | CA | 90501-2746 | |
| AMERICAN HONDA MOTOR CO  INC | 151 COMMERCE CENTER BLVD | | | | TROY | OH | 45373-2333 | |
| AMERICAN IMPLEMENT | 807 N MAIN ST | | | | SCOTT CITY | KS | 67871-4139 | |
| AMERICAN IMPLEMENT | PO BOX 368 | | | | HUGOTON | KS | 67951-0368 | |
| AMERICAN IMPLEMENT INC | PO BOX 855 | | | | GARDEN CITY | KS | 67846-0855 | |
| AMERICAN INKS AND COATINGS | 101 A SOUTH OAK | | | | SHERIDAN | AR | 72150-2436 | |
| AMERICAN INKS AND TECHNOLOGY LTD | 8975 SHAVER ROAD | | | | PORTAGE | MI | 49024 | |
| AMERICAN INSTITUTE OF PHYSICS | ONE PHYSICS ELLIPSE | | | | COLLEGE PARK | MD | 20740 | |
| AMERICAN INSURANCE ADMINISTRATN | STE 205 | 13191 CROSSROADS PKWY N | | | CITY OF INDUSTRY | CA | 91746-3434 | |
| AMERICAN INSURANCE ASSOCIATION | 2101 L ST NW STE 400 | 1130 CONNECTICUT AVENUE | | | WASHINGTON | DC | 20037-1542 | |
| AMERICAN INTERNATIONAL CHEMICAL INC | 135 NEWBURY ST | | | | FRAMINGHAM | MA | 01701 | |
| AMERICAN INTERNATIONAL CNSLTS | 445C E CHEYENNE MTN BLVD #334 | | | | COLORADO SPRINGS | CO | 80906-4570 | |
| AMERICAN INTERNATIONAL MAILING (AIM) | 3922 VERO ROAD | SUITE I | | | BALTIMORE | MD | 21227 | |
| AMERICAN LABEL CO INC | 3214 DODDS AVE | | | | CHATTANOOGA | TN | 37407-1833 | |
| AMERICAN LABEL COMPANY INC | 3214 DODDS AVE | | | | CHATTANOOGA | TN | 37407-1833 | |
| AMERICAN LASER PRODUCTS | 8612 FAIRWAY PLACE | | | | MIDDLETON | WI | 53562 | |
| AMERICAN LEGAL FORMS & OFFICE | 1202N 75TH ST STE 277 | | | | DOWNERS GROVE | IL | 60516-4274 | |
| AMERICAN LEGION NATIONAL HDQTS | PO BOX 1055 | ATTN PURCHASING | | | INDIANAPOLIS | IN | 46206-1055 | |
| AMERICAN LITHO GRAPHICS INC | 3233 W KINGSLEY RD | | | | GARLAND | TX | 75041 | |
| AMERICAN LITHO INC | 8455 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111 | |
| AMERICAN LITHO INC | DEPT 4106 | | | | CAROL STREAM | IL | 60122-4106 | |
| AMERICAN LITHO INC GRAND RIVER | 175 MERCEDES DR | | | | CAROL STREAM | IL | 60188 | |
| AMERICAN LITHO INC GRAND RIVER | DEPT 4106 | | | | CAROL STREAM | IL | 60122-4106 | |
| AMERICAN LUBE | 4904 MACK ROAD | | | | SACRAMENTO | CA | 95823-4501 | |
| AMERICAN MECHANICAL SERVICES | DEPT 1068 | | | | DENVER | CO | 80291-1068 | |
| AMERICAN MECHANICAL SERVICES | PO BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | |
| AMERICAN MESSAGE CENTERS INC | 327 VIENNA AVENUE SUITE TWO | | | | NILES | OH | 44446-2670 | |
| AMERICAN MESSAGING | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 | |
| AMERICAN MINORITY BUSINESS FORMS | PO BOX 337 | DBA AMERICAN DIVERSITY BUSINESS SOLUTIONS | | | GLENWOOD | MN | 56334 | |
| AMERICAN MONTESSORI SOCIETY | 2810 PARK AVE 5 6TH FL | | | | NEW YORK | NY | 10010 | |
| AMERICAN NATIONAL BANK | PO BOX 4477 | | | | WICHITA FALLS | TX | 76308-0477 | |
| AMERICAN NATIONAL BANK OF TX | 1010 W RALPH HALL PKWY STE 112 | | | | ROCKWALL | TX | 75032-6690 | |
| AMERICAN NATIONAL MOLDING SERV | PO BOX 320567 | | | | FLOWOOD | MS | 39232-0567 | |
| AMERICAN NATIONAL SUPPLY INCOR | 501 DUNCAN PERRY ROAD | | | | ARLINGTON | TX | 76011 | |
| AMERICAN NURSES ASSOCIATION | 8515 GEORGIA AVE STE 400 | | | | SILVER SPRING | MD | 20910-3492 | |
| AMERICAN OFFICE EQUIPMENT CORP | PO BOX 8343 | | | | NEW FAIRFIELD | CT | 06812 | |
| AMERICAN OFFICE PRODUCTS | 1 CONDON WAY | | | | HOPEDALE | MA | 01747-2700 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVE | | | | CANOGA PARK | CA | 91304-4907 | |
| AMERICAN OFFICE PRODUCTS | PO BOX 11497 | | | | CINCINNATI | OH | 45211-0497 | |
| AMERICAN OFFICE SERVICES | PO BOX 215 | | | | SAN ANDREAS | CA | 95249-0215 | |
| AMERICAN OFFICE SOLUTIONS | 400 POST AVE STE 105 | | | | WESTBURY | NY | 11590-2226 | |
| AMERICAN PACESETTER SYSTEMS | 6732 LOGCABIN LANE | | | | PLACERVILLE | CA | 95667-9012 | |
| AMERICAN PACKAGING CORP | 777 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613-1541 | |
| AMERICAN PACKAGING. | 850 W. JAMES STREET | | | | COLUMBUS | WI | 53925 | |
| AMERICAN PAPER CORP | 26 EMMA STREET | | | | GUAYNABO | PR | 00968-8007 | |
| AMERICAN PEN & PANEL | PO BOX 36276 | | | | ROCK HILL | SC | 29732-0504 | |
| AMERICAN PHYSICAL SOCIETY | ONE PHYSICS ELLIPSE | | | | COLLEGE PARK | MD | 20740 | |
| AMERICAN POWER CONVERSION | 132 FAIRGROUNDS RD | | | | WEST KINGSTON | RI | 02892-1511 | |
| AMERICAN PROT DIST/STANLY RGNL | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| AMERICAN PRESS | 493 S YEARLING RD | | | | COLUMBUS | OH | 43213-2848 | |
| AMERICAN PRINT & PROMOTIONAL | 6019 MCNEELY RD | | | | CORRYTON | TN | 37721-3908 | |
| AMERICAN PRINT SOLUTIONS INC | 1683 E 15TH ST | | | | BROOKLYN | NY | 11229-2005 | |
| AMERICAN PRINTED PRODUCTS | 324 MASULLO PKWY | | | | SCHENECTADY | NY | 12306-1801 | |
| AMERICAN PRINTING | PO BOX 1459 | | | | HERMISTON | OR | 97838-3459 | |
| AMERICAN PRINTING | PO BOX 907 | | | | TEMPLE | TX | 76503-0907 | |
| AMERICAN PRINTING & OFFICE SUP | 867 FLATBUSH ROAD | | | | KINGSTON | NY | 12401-7315 | |
| AMERICAN PRINTING & PAPER PRODUCTS | 10150 PENNSYLVANIA AVENUE | | | | MANASSAS | VA | 20110-2029 | |
| AMERICAN PRINTING & PROMOTIONS | 14054 VERNAL SPRING CT | | | | CORONA | CA | 92880-3365 | |
| AMERICAN PRINTING CO | PO BOX 81023 - 5406 GUARINO RD | | | | PITTSBURGH | PA | 15217-0523 | |
| AMERICAN PRINTING GROUP INC | 935 HORSHAM ROAD-SUITE P | | | | HORSHAM | PA | 19044-1230 | |
| AMERICAN PRINTING UNLIMITED | 201 NORTHAMPTON STREET | | | | EASTON | PA | 18042-3612 | |
| AMERICAN PRINTNG & PAPER PRODS | 10150 PENNSYLVANIA AVENUE | | | | MANASSAS | VA | 20110-2029 | |
| AMERICAN PRINTNG HOUSE FOR BLND | 1839 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206-3148 | |
| AMERICAN PRINTNG HOUSE FOR BLND | PO BOX 6085 | | | | LOUISVILLE | KY | 40206-0085 | |
| AMERICAN PRODUCT DIST | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| AMERICAN PRODUCT DISTRIBUTORS | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| AMERICAN PRODUCT DISTRIBUTORS | 8360 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| AMERICAN PRODUCT DISTRIBUTORS INC | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| AMERICAN PRODUCTS DIST | 1830 WHITE ST | | | | ANDERSON | SC | 29624-3415 | |
| AMERICAN PRODUCTS DISTRIBUTORS | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| AMERICAN PROFOL INC | 4333 C STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| AMERICAN PUBLIC LIFE | 2000 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106-6007 | |
| AMERICAN RECYCLING LLC | P O BOX 820 | | | | CERES | CA | 95307 | |
| AMERICAN RED BALL WORLD WIDE M | 9750 3RD AVE NE #200 | | | | SEATTLE | WA | 98115 | |
| AMERICAN RED CROSS | 431 18TH ST NW | | | | WASHINGTON | DC | 20006 | |
| AMERICAN RED CROSS | C/O TELETECH | 1648 MALL RUN RD | | | UNIONTOWN | PA | 15401 | |
| AMERICAN RED CROSS | P O BOX 410500 | | | | CHARLOTTE | NC | 28241-0500 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RED CROSS | PO BOX 116 | | | | CELINA | OH | 45822 | |
| AMERICAN RED CROSS HEALTH & SAFETY | 25688 NETWORK PL | | | | CHICAGO | IL | 60673-1256 | |
| AMERICAN RED CROSS INDY REG | 441 E 10TH ST | | | | INDIANAPOLIS | IN | 46202-3351 | |
| AMERICAN RED CROSS-ATTN:BIOMED | 7401 LOCKPORT PLACE | | | | LORTON | VA | 22079-1582 | |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 410500 | | | | CHARLOTTE | NC | 28241-0500 | |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | |
| AMERICAN RESEARCH KEMICALS | 5400 NW 35TH AVE | | | | FORT LAUDERDALE | FL | 33309-6303 | |
| AMERICAN ROLLER | 1400 13TH AVE DOCK #2 | | | | UNION GROVE | WI | 53182-1315 | |
| AMERICAN ROLLER | 1440 13TH AVE | 201 INDUSTRIAL DRIVE | | | UNION GROVE | WI | 53182-1515 | |
| AMERICAN ROLLER | 1440 THIRTEENTH AVE | | | | UNION GROVE | WI | 53182 | |
| AMERICAN ROLLER | 1525 11TH AVE | | | | UNION GROVE | WI | 53182 | |
| AMERICAN ROLLER | 1550 CEDAR LINE DR | | | | ROCK HILL | SC | 29730 | |
| AMERICAN ROLLER-ARCHOTECH DIV | 1440 13TH AVE | | | | UNION GROVE | WI | 53182-1515 | |
| AMERICAN ROLLER-SCS MACHINE | 6847 SIGNAT DR | | | | HOUSTON | TX | 77041-2716 | |
| AMERICAN ROYAL SADDLERY | 1424 W SUMNER AVE | | | | INDIANAPOLIS | IN | 46217-3167 | |
| AMERICAN SALON CIRCULATION,INC | 3057 GARST TRAIL | | | | NORWALK | IA | 50211 | |
| AMERICAN SAMOA GOVERNMENT | ACCOUNTS PAYABLE OFFICE | | | | PAGO PAGO | | 96799 | AMERICAN SAMOA |
| AMERICAN SAMOA GOVERNMENT | DISBURSING OFFICE | EOB UTULEI BLVD | | | PAGO PAGO | | | AMERICAN SAMOA |
| AMERICAN SAMOA WC | DEPT HUMAN AND SOCIAL SVS | PO BOX 997534 | | | PAGO PAGO | AS | 96799-6300 | |
| AMERICAN SAMPLE | 4200 E MISSION BLVD | | | | ONTARIO | CA | 91761-2952 | |
| AMERICAN SAVINGS BANK | 2255 KUHIO AVE STE 105 | | | | HONOLULU | HI | 96815-2681 | |
| AMERICAN SAVINGS BANK | 677 ALA MOANA BLVD | | | | HONOLULU | HI | 96813-5419 | |
| AMERICAN SAVINGS BANK | CORPORATE SERVICES | 677 ALA MOANA BLVD | | | HONOLULU | HI | 96813-5419 | |
| AMERICAN SAVINGS BANK | PO BOX 2300 | | | | HONOLULU | HI | 96804-2300 | |
| AMERICAN SAVINGS BANK FSB | MILILANI TOWER CTR | 95-1249 MEHEULA PKWY 89 | | | MILILANI | HI | 96789-1779 | |
| AMERICAN SAVINGS FSB | 8230 HOHMAN AVE | | | | MUNSTER | IN | 46321-1516 | |
| AMERICAN SCALE & EQUIP CO INC | PO BOX 70189 | | | | BALTIMORE | MD | 21237-6189 | |
| AMERICAN SCALE CO | PO BOX 64 | | | | ASHFORD | CT | 062578 | |
| AMERICAN SCALE COMPANY INC | P O BOX 64 | | | | ASHFORD | CT | 06278 | |
| AMERICAN SCIENCE & ENGINEERING | 829 MIDDLESEX TURNPIKE | | | | BILLERICA | MA | 01821-3907 | |
| AMERICAN SECURITY GROUP | 260 INTERSTATE NORTH CIRCLE NW | | | | ATLANTA | GA | 30339 | |
| AMERICAN SERVICE CONTRACTORS | 700 MAIN ST | | | | AVON BY THE SEA | NJ | 07717-1022 | |
| AMERICAN SHARPENING & SUPPLY | PO BOX 123 | | | | AVOCA | AR | 72711 | |
| AMERICAN SOCIETY FOR QUALITY | 600 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53203-2914 | |
| AMERICAN SOCIETY OF MILITARY | ACCOUNTS PAYABLE DEPT | 415 N ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN SOLUTIONS FOR BUSINES | 31 E MINNESOTA AVE | | | | GLENWOOD | MN | 56334 | |
| AMERICAN SOLUTIONS FOR BUSINES | PO BOX 218 | | | | GLENWOOD | MN | 56334-0218 | |
| AMERICAN SOLUTIONS FOR BUSINESS | PO BOX 218 | | | | GLENWOOD | MN | 56334 | |
| AMERICAN SPECIALTY OFFICE PROD | PO BOX 6647 | | | | FLORENCE | SC | 29502-6647 | |
| AMERICAN SPECIALTY OFFICE PRODUCTS | P O BOX 6647 | | | | FLORENCE | SC | 29502-6647 | |
| AMERICAN SPOON FOODS | 1668 CLARION AVE | | | | PETOSKEY | MI | 49770-9263 | |
| AMERICAN STAINLESS & SUPPLY | 815 STATE ROAD | | | | CHERAW | SC | 29520-2131 | |
| AMERICAN STANDARD | 1 CENTENNIAL AVE | PO BOX 6820 | | | PISCATAWAY | NJ | 08854-3921 | |
| AMERICAN STANDARD AMERICA | 1100 RANDOLPH RD | | | | SOMERSET | NJ | 08873 | |
| AMERICAN STANDARD BRANDS | 2105 ELM HILL PIKE STE 105 | | | | NASHVILLE | TN | 37210-3978 | |
| AMERICAN STATE BANK | PO BOX 140 | | | | SIOUX CENTER | IA | 51250-0140 | |
| AMERICAN STERILIZER COMPANY | PO BOX 960 | | | | MENTOR | OH | 44061-0960 | |
| AMERICAN STERILIZER COMPANY | VTS MEDICAL SYSTEMS | 40 MELVILLE PARK RD | | | MELVILLE | NY | 11747-3173 | |
| AMERICAN STROKE ASSOCIATION | 4808 EASTOVER CIRCLE | | | | MESQUITE | TX | 75149 | |
| AMERICAN STROKE ASSOCIATION | 4808 EASTOVER CIRCLE STE 101 | | | | MESQUITE | TX | 75149-1006 | |
| AMERICAN STUDENT LIST LLC | ASL MARKETING | 2 DUBON COURT | | | FARMINGDALE | NY | 11735 | |
| AMERICAN SYSTEMS/THE CAROLINAS | 999 HARBOR DR | | | | WEST COLUMBIA | SC | 29169-3608 | |
| AMERICAN TAG CO | 7647 INDUSTRY AVE | | | | PICO RIVERA | CA | 90660-4301 | |
| AMERICAN THERMAL INSTRUMENTS | 2400 E RIVER RD | | | | DAYTON | OH | 45439 | |
| AMERICAN THERMAL INSTRUMENTS | 2400 EAST RIVER ROAD | | | | DAYTON | OH | 45439 | |
| AMERICAN TILE SUPPLY INC | 2244 LUNA RD #160 | | | | CARROLLTON | TX | 75006-6546 | |
| AMERICAN TIRE DIST 054 | 500 HWY 49 S | | | | RICHLAND | MS | 39218-9486 | |
| AMERICAN TIRE DISTRIBUTOR | PO BOX 1949 | | | | HUNTERSVILLE | NC | 28070-6397 | |
| AMERICAN TIRE DISTRIBUTORS 016 | 1615 WOLFPACK LANE STE 121 | | | | RALEIGH | NC | 27609-7524 | |
| AMERICAN TIRE DISTRIBUTORS 047 | 7150 DISCOVERY DR | | | | CHATTANOOGA | TN | 37416-1600 | |
| AMERICAN TIRE DISTRIBUTORS 059 | 1200 E 12TH ST | | | | NORTH LITTLE ROCK | AR | 72114-4300 | |
| AMERICAN TIRE DISTRIBUTORS 080 | 3020 TUCKER ST EXT | | | | BURLINGTON | NC | 27215-8905 | |
| AMERICAN TIRE DISTRIBUTORS 111 | 11700 MIRAMAR PKWY | | | | MIRAMAR | FL | 33025-5825 | |
| AMERICAN TIRE DISTRIBUTORS 112 | 601 103RD AVE N | | | | ROYAL PALM BEACH | FL | 33411 | |
| AMERICAN TIRE DISTRIBUTORS 117 | 4410 EAGLE FALLS PLACE | | | | TAMPA | FL | 33619-9620 | |
| AMERICAN TIRE DISTRIBUTORS 123 | 1402 MILLS B LANE BLVD | | | | SAVANNAH | GA | 31405-2952 | |
| AMERICAN TIRE DISTRIBUTORS 124 | 102 DUNBAR RD | | | | BYRON | GA | 31008-7001 | |
| AMERICAN TIRE DISTRIBUTORS 501 | 1415 W COMMERCE WAY | | | | LINCOLN | NE | 68521-3650 | |
| AMERICAN TIRE DISTRIBUTORS 530 | 1150 E 58TH AVE | | | | DENVER | CO | 80216-1314 | |
| AMERICAN TIRE DISTRIBUTORS 540 | 17950 DIX TOLEDO RD STE 300 | | | | BROWNSTOWN | MI | 48193-8497 | |
| AMERICAN TIRE DISTRIBUTORS 550 | 9450 SERGO DR STE A100 | | | | MCCOOK | IL | 60525-7121 | |
| AMERICAN TIRE DISTRIBUTORS 605 | 909 GREEN ST | | | | RIO VISTA | TX | 76093-3969 | |
| AMERICAN TIRE DISTRIBUTORS 660 | 860 GREENS PKWY | | | | HOUSTON | TX | 77067-4433 | |
| AMERICAN TIRE DISTRIBUTORS 665 | 13443 S GESSNER RD | | | | MISSOURI CITY | TX | 77489-1024 | |
| AMERICAN TIRE DISTRIBUTORS 810 | 1815 S 4650 W | | | | SALT LAKE CITY | UT | 84104-5317 | |
| AMERICAN TIRE DISTRIBUTORS INC | PO BOX 3145 | | | | HUNTERSVILLE | NC | 28070-3145 | |
| AMERICAN TOOL AND DIE INC | 2024 CHAMPLAIN STREET | | | | TOLEDO | OH | 43611-3700 | |
| AMERICAN TOWER CORPORATION | PO BOX 2009 | | | | WOBURN | MA | 01888-0009 | |
| AMERICAN TRAFFIC SOLUTIONS | 1330 W SOUTHERN AVE | | | | TEMPE | AZ | 85282-4545 | |
| AMERICAN TRAVEL ABROAD | 505 8TH AVE RM 801 | | | | NEW YORK | NY | 10018-6505 | |
| AMERICAN TRIM LLC | 1005 W GRAND AVE | | | | LIMA | OH | 45801-3429 | |
| AMERICAN UROLOGICAL ASSOC INC | PO BOX 79165 | | | | BALTIMORE | MD | 21279-0165 | |
| AMERICAN VINYL PRODUCTS INC | 1426 N FRONT STREET | | | | PHILADELPHIA | PA | 19122 | |
| AMERICAN WATER GRAPHICS INC | P O BOX 86 | | | | FOREST CITY | NC | 28043 | |
| AMERICAN WATER GRAPHICS INC | PO BOX 86 | 317 VANCE ST | | | FOREST CITY | NC | 28043-0086 | |
| AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | 30092-3083 | |
| AMERICAN WEST BANK | 110 S FERRALL ST | | | | SPOKANE | WA | 99202-4800 | |
| AMERICAN WEST BANK | 110 SOUTH FERRALL STREET | ATTN: JASON HESTER | | | SPOKANE | WA | 99202 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN WEST BANK | 41 W RIVERSIDE AVE | STE 400 | | | SPOKANE | WA | 99201-3631 | |
| AMERICAN WEST DEVELOPMENT | 250 PILOT ROAD STE 140 | | | | LAS VEGAS | NV | 89119-3543 | |
| AMERICAN WHOLESALE PRINT SHOP | 5756 APPALACHIAN HWY | | | | BLUE RIDGE | GA | 30513-4240 | |
| AMERICAN/JEBCO CORPORATION | 11330 W MELROSE AVE | | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMERICANIOWA MFG | 117 NIXON ST SE | PO BOX 757 | | | CASCADE | IA | 52033-0757 | |
| AMERICANIOWA MFG INC | 117 NIXON ST SE | PO BOX 757 | | | CASCADE | IA | 52033-0757 | |
| AMERICANNA COMPANY | 29 ALDRIN ROAD | | | | PLYMOUTH | MA | 02360-4803 | |
| AMERICAS BEST CHOICE | TERMITE AND PEST CONTROL | 413 RACCOON RD | | | DARLINGTON | SC | 29532 | |
| AMERICAS FINEST AUTO WASH/LUBE | 22950 HALL ROAD | | | | CLINTON TOWNSHIP | MI | 48036-1133 | |
| AMERICAS FINEST OIL CHANGE LLC | 22950 HALL RD | | | | CLINTON TOWNSHIP | MI | 48036-1133 | |
| AMERICA'S FINEST PRINTNG & GRPH | 17060 MASONIC STE 101 | | | | FRASER | MI | 48026-2561 | |
| AMERICAS STYRENICS | 24 WATERWAY SQUARE PL 1200 | | | | THE WOODLANDS | TX | 77380-2660 | |
| AMERICO MANUFACTURING CO | 6224 NORTH MAIN STREET | | | | ACWORTH | GA | 30101 | |
| AMERICO MANUFACTURING CO | PO BOX 10000 | | | | ACWORTH | GA | 30101 | |
| AMERICOLD | 10 GLENLAKE PKWY | | | | ATLANTA | GA | 30328-3495 | |
| AMERICOLD LOGISTICS INC | 2140 17TH ST SW | | | | MASSILLON | OH | 44647-7525 | |
| AMERICOLD LOGISTICS-PORTLAND | 10 GLENLAKE PKWY STE 640 | | | | ATLANTA | GA | 30328-3495 | |
| AMERICOLD-ARMOUR ECKRICH | 215 W DIEHL RD | | | | NAPERVILLE | IL | 60563-1278 | |
| AMERICOMMERCE LP | 2615 CALDER | STE. 140 | | | BEAUMONT | TX | 77702 | |
| AMERICOMMERCE LP | 2615 CALDER STE 140 | | | | BEAUMONT | TX | 77702 | |
| AMERICRAFT PROMOTIONAL PRODUCTS | PO BOX 843830 | | | | KANSAS CITY | MO | 64184-3830 | |
| AMERCREDIT | PO BOX 1690 | | | | FORT WORTH | TX | 76101-1690 | |
| AMERIFORM/OSB/9005528 | PO BOX 1397 | | | | DAYTON | OH | 45401 | |
| AMERIFORMS | PO BOX 260357 | | | | PLANO | TX | 75026-0357 | |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | |
| AMERIGAS | PO BOX 802 | | | | VALLEY FORGE | PA | 19482-0802 | |
| AMERIGAS | PO BOX 802 474684 | | | | VALLEY FORGE | PA | 19482 | |
| AMERIGAS MILWAUKEE | DEPT 0140 | | | | PALATINE | IL | 60055-0140 | |
| AMERIGAS MILWAUKEE | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS PROPANE | 460 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406-2815 | |
| AMERIGAS PROPANE INC | PO BOX 802 | | | | VALLEY FORGE | PA | 19482-0802 | |
| AMERIKAL PRODUCTS CORP | 2115 NORTHWESTERN AVE | | | | WAUKEGAN | IL | 60087 | |
| AMERIKEN | 618 N EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | |
| AMERILUBE/VALVOLINE | PO BOX 456 | | | | FOLLANSBEE | WV | 26037-0456 | |
| AMERIMARK DIRECT LLC | 6864 ENGLE RD | | | | CLEVELAND | OH | 44130-7910 | |
| AMERIMAX HOME PRODUCTS | PO BOX 921517 | | | | NORCROSS | GA | 30010-1517 | |
| AMERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMERINET INC | 2060 CRAIGSHIRE RD | | | | ST LOUIS | MO | 63146 | |
| AMERINET INC | P O BOX 466911 | | | | ST LOUIS | MO | 63166 | |
| AMERINET INC | P O BOX 46930 | | | | ST LOUIS | MO | 63146 | |
| AMERINET INC | P O BOX 66911 | | | | ST LOUIS | MO | 63166-6911 | |
| AMERINET INC | PO BOX 466911 | | | | SAINT LOUIS | MO | 63166 | |
| AMERIPRIDE SERVICES INC | 10801 WAYZATA BLVD | | | | HOPKINS | MN | 55305-5510 | |
| AMERIPRIDE SERVICES INC | 10801 WAYZATA BLVD | | | | MINNETONKA | MN | 55305-5510 | |
| AMERIPRIDE SERVICES INC | 6025 W VAN BUREN ST | | | | PHOENIX | AZ | 85043 | |
| AMERIPRIDE SERVICES INC | FOR BENEFIT OF THE UNITED WAY | C/O AJ COOKAS | 10801 WAYZATA BLVD | | MINNETONKA | MN | 55305 | |
| AMERIPRIDE SERVICES INC | P O BOX 3010 | | | | BEMIDJI | MN | 56619-3010 | |
| AMERIPRISE FINANCIAL CENTER | AMERIPRISE FINANCIAL CENTER | 7601 FRANCE A VE S STE 600 | | | MINNEAPOLIS | MN | 55474-0001 | |
| AMERIPRISE FINANCIAL INC | AMERIPRISE FINANCIAL CENTER | | | | MINNEAPOLIS | MN | 55474-0001 | |
| AMERIPRISE FINANCIAL SERVICES | 245 AMERIPRISE FINANCIAL CENTER | | | | MINNEAPOLIS | MN | 55474 | |
| AMERISERV INC | PO BOX 1644 | | | | HARTSVILLE | SC | 29551-2333 | |
| AMERITAPE | 11236-100 ST JOHNS IND PKWY SO | | | | JACKSONVILLE | FL | 32246-7659 | |
| AMERITAS INVESTMENT CORP | 1876 WAYCROSS RD | | | | CINCINNATI | OH | 45240-2825 | |
| AMERITAS INVESTMENT CORP | 5900 O STREET | | | | LINCOLN | NE | 68510-2234 | |
| AMERITEX INDUSTRIES | 1520 MCCORMICK BLVD. | | | | MUNDELEIN | IL | 60060 | |
| AMERITEX INDUSTRIES | PO BOX 305 | | | | LITCHFIELD | IL | 62056 | |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | |
| AMERON INC | 245 S LOS ROBLES AVE | | | | PASADENA | CA | 91101-3638 | |
| AMES COMPUTER FORMS INC | 2810 EAST LINCOLNWAY | PO BOX 1970 | | | AMES | IA | 50010 | |
| AMES TRUE TEMPER | 465 RAILROAD AVE | | | | CAMP HILL | PA | 17011-5611 | |
| AMESBURY INDUSTRIAL SUPPLY | 24 HIGH STREET | | | | AMESBURY | MA | 01913-0676 | |
| AMETEK | 215 KEITH VALLEY RD | 1100 CASSATT RD | | | HORSHAM | PA | 19044 | |
| AMETEK | 215 KEITH VALLEY RD | | | | HORSHAM | PA | 19044-1408 | |
| AMETEK INC | 215 KEITH VALLEY ROAD | | | | HORSHAM | PA | 19044-1408 | |
| AMG ADVANCED METALLURGICAL | 435 DEVON PARK DR BLDG 300 | | | | WAYNE | PA | 19087-1943 | |
| AMG NATIONAL TRUST BANK | 6501 E BELLEVIEW AVE STE 140 | | | | ENGLEWOOD | CO | 80111-6020 | |
| AMGEN INC - A/P DEPT | PO BOX 667 | | | | NEWBURY PARK | CA | 91319-0667 | |
| AMHERST PEDIATRICS | STE 2 | 31A HALL DR | | | AMHERST | MA | 01002-2743 | |
| AMICON DRIVE SYSTEMS INC | PO BOX 410787 | | | | CHARLOTTE | NC | 28241 | |
| AMIEE LYNN INC/LEG APPAREL | 65 RAILROAD AVE #209 | | | | RIDGEFIELD | NJ | 07657-2130 | |
| AMIGOS WELL SERVICE INC | 271 LAKE RD | | | | PRATT | KS | 67124-8114 | |
| AMINCO INTERNATIONAL USA | 20571 CRESCENT BAY DRIVE | | | | LAKE FOREST | CA | 92630 | |
| AMK INSTRUMENT CO INC | 3717 KLONDIKE LANE | | | | LOUISVILLE | KY | 40218-1712 | |
| AML INC | 2916 CAMPION ROAD | | | | FLOYDS KNOBS | IN | 47119 | |
| AMN BUSINESS FORMS | PO BOX 334411 | | | | PONCE | PR | 00733-4411 | |
| AMO ELECTRIC | P O BOX 1926 | | | | ROGERS | AR | 72757-1926 | |
| AMO GRAPHICS | 210 BILMAR DRIVE | | | | PITTSBURGH | PA | 15205 | |
| AMOA NATIONAL DART ASSOCIATION | 9100 PURDUE RD STE 200 | | | | INDIANAPOLIS | IN | 46268 | |
| AMOCO FEDERAL CREDIT UNION | PO BOX 889 | | | | TEXAS CITY | TX | 77592-0889 | |
| AMOSEASTERN APPAREL INC | 49 W 38TH ST FL 7 | | | | NEW YORK | NY | 10018-1936 | |
| AMOURY CO LTD | TEDDER ST AND PALMDALE AVE | | | | NASSUA | | | BAHAMAS |
| AMP PRINTING INC | 6955 SIERRA CT | | | | DUBLIN | CA | 94568 | |
| AMPAC | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| AMPCO | 251 S LAKE AVE P-1 | | | | PASADENA | CA | 91101 | |
| AMPERSAND GROUP | 1946 SOUTH ARLINGTON ST | | | | AKRON | OH | 44306-4285 | |
| AMPERSAND GROUP THE | 1946 S ARLINGTON RD | | | | AKRON | OH | 44306-4285 | |
| AMPIE ENT INC DBA WE'RE FORMS | 500 HELENDALE RD STE 190 | | | | ROCHESTER | NY | 14609-3125 | |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | |

SRC Liquidation Company, et al., 15-10541, Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMPLE INDUSTRIES INC | P O BOX 394 | | | | NIXA | MO | 65714 | |
| AMPUTEE COALITION OF AMERICA | 900 E. HILL AVENUE | STE. 290 | | | KNOXVILLE | TN | 37915 | |
| AMRON BAPTIST HOME MISSN SOC | PO BOX 951 | | | | VALLEY FORGE | PA | 19482-0851 | |
| AMRI | 26 CORPORATE CIR | PO BOX 15098 | | | ALBANY | NY | 12203-5121 | |
| AMS MECHANICAL SERVICES | P O BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | |
| AMS MECHANICAL SERVICES INC | PO BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | |
| AMS SOFTWARE INC | 2014 S MAIN ST #600 | | | | WAKE FOREST | NC | 27587-4339 | |
| AMSA | AMSA 2015 EDUCATION CONF. EXPO | 1611 DUKE STREET | ATTN: NORMA GYOVAI | | ALEXANDRIA | VA | 22314 | |
| AMSALE LLC | 318 W 39TH ST FL 6 | | | | NEW YORK | NY | 10018-1426 | |
| AMSTERDAM NURSING HOME CORP | 1060 AMSTERDAM AVE | | | | NEW YORK | NY | 10025-1715 | |
| AMSTERDAM NURSING HOME CORP | 570 FASHION AVE RM 605 | | | | NEW YORK | NY | 10018-1654 | |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | |
| AMT DATASOUTH CORP | 803 CAMARILLO SPRINGS DR STE D | | | | CAMARILLO | CA | 93012 | |
| AMTEK INC | 11830 EUREKA RD | | | | EDINBORO | PA | 16412-9626 | |
| AMTROL INC | 1400 DIVISION ROAD | | | | WEST WARWICK | RI | 02893-2300 | |
| AMWAY CORP DBA AMWAY GLOBAL | 7575 FULTON ST E | | | | ADA | MI | 49355-0001 | |
| AMY N GRACE MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AN COLLISION CENTER DENVER | AUTONATION STRNUM 403 | 7420 WASHINGTON ST | | | DENVER | CO | 80229-6304 | |
| AN INFINITI SOUTH BAY OFFICE | 3311 PACIFIC COAST HWY | | | | TORRANCE | CA | 90505 | |
| AN INFINITI SOUTH BAY OFFICE | AUTONATION STRNUM 587 | 3311 PACIFIC COAST HWY | | | TORRANCE | CA | 90505-6601 | |
| AN INFINITI TUSTIN | AUTONATION STRNUM 682 | 33 AUTO CENTER DR | | | TUSTIN | CA | 92782-8402 | |
| AN SPECIALISTS OF ALBUQUERQUE | 4401 MASTHEAD NE STE 120 | | | | ALBUQUERQUE | NM | 87109 | |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | |
| ANADARKO PETROLEUM CORP- CC | PO BOX 4995 | | | | THE WOODLANDS | TX | 77387-4995 | |
| ANADARKO PETROLEUM CORPORATION | PO BOX 4995 | | | | THE WOODLANDS | TX | 77387-4995 | |
| ANALAB CORP | PO BOX 9000 | | | | KILGORE | TX | 75663-9000 | |
| ANALYTICAL LABORATORY SERVICES INC | 34 DOGWOOD LANE | | | | MIDDLETOWN | PA | 17057 | |
| ANASTCO | 2817 SISTERON COURT | | | | HENDERSON | NV | 89044-0323 | |
| ANASTCO INC | 2817 SISTERON CT | | | | HENDERSON | NV | 89044-0323 | |
| ANCHOR BUSINESS FORMS | 595 BROOKDALE AVE STE 102 | | | | NORTH YORK | ON | M5M 1S5 | CANADA |
| ANCHOR BUSINESS FORMS | 84 FOELLNER LN | | | | OTTSVILLE | PA | 18942 | |
| ANCHOR BUSINESS FORMS & SYSTEM | 7017 GLACIER DR | | | | HUDSONVILLE | MI | 49426 | |
| ANCHOR BUSINESS FORMS INC | PO BOX 284 | | | | NEW BALTIMORE | MI | 48047-0284 | |
| ANCHOR COMPUTER | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735-1509 | |
| ANCHOR HOCKING | 1115 W 5TH AVE | | | | LANCASTER | OH | 43130-2938 | |
| ANCHOR PRINTING | 122 EAST TEXAS AVE | | | | BAYTOWN | TX | 77520-5255 | |
| ANCHOR QEA LLC | PASCO SANITARY LANDFILL | 720 OLIVE WAY STE 1900 | | | SEATTLE | WA | 98101 | |
| ANCHOR QEA LLC: PASCO SANITARY LANDFILL | IWAG GROUP III | 720 OLIVE WAY STE. 1900 | ATTN: CORIE BROOKE | | SEATTLE | WA | 98101 | |
| ANCHORAGE COMMUNITY MHS INC | 4020 FOLKER ST | | | | ANCHORAGE | AK | 99508-5321 | |
| ANCHORAGE PIONEERS HOME | 923 W 11TH AVE | | | | ANCHORAGE | AK | 99501-4306 | |
| ANCHORS UNLIMITED INC | PO BOX 321 | | | | VERONA | PA | 15147-0321 | |
| ANCO ALLIANCE OF GRAND PRAIRIE | 1161 CORPORATE DR WEST #302 | | | | ARLINGTON | TX | 76006 | |
| ANCOR | 1101 KING ST STE 380 | | | | ALEXANDRIA | VA | 22314 | |
| ANCOR INFORMATION MANAGEMENT | 1911 WOODSLEE DR | | | | TROY | MI | 48083-2236 | |
| ANDA, INC | 2915 WESTON ROAD | | | | WESTON | FL | 33331-3627 | |
| ANDALUSIA HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| ANDAZ MAUI AT WAILEA | 3550 WAILEA ALANUI DR | | | | WAILEA | HI | 96753-9518 | |
| ANDAZ NAPA | 1450 1ST ST | | | | NAPA | CA | 94559-2843 | |
| ANDAZ WALL STREET | LOCKBOX 843712 | | | | DALLAS | TX | 75284 | |
| ANDERS MINKLER HUBER & HELM LLP | 705 OLIVE STREET | 10TH FLOOR | | | SAINT LOUIS | MO | 63101 | |
| ANDERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDERSEN CORP | 100 4TH AVE NORTH | | | | BAYPORT | MN | 55003-1058 | |
| ANDERSEN LOGISTICS 2 | 1627 RITNER HWY | | | | CARLISLE | PA | 17013-9356 | |
| ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDERSON | ATTENTION: LAWRENCE SILVER, ESQ. | P.O. BOX 9733 | | | LONGVIEW | TX | 75608 | |
| ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | |
| ANDERSON & ZEIGLER | 50 OLD COURT HOUSE SQUARE STE5 | | | | SANTA ROSA | CA | 95404-4930 | |
| ANDERSON AND VREELAND INC | P O BOX 1246 | | | | W CALDWELL | NJ | 07007 | |
| ANDERSON ENGRAVING CO | 4201 E 100TH TER | | | | KANSAS CITY | MO | 64137-1404 | |
| ANDERSON HARDWOOD FLOORING | PO BOX 1429 | | | | FOUNTAIN INN | SC | 29644-1057 | |
| ANDERSON INSTRUMENTS CO., INC. | 156 AURIESVILLE RD | | | | FULTONVILLE | NY | 12072 | |
| ANDERSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDERSON MATERIAL HANDLING CO | 223 WOHLSEN WAY | | | | LANCASTER | PA | 17603-4043 | |
| ANDERSON OFFICE SUPPLY | 116 NO MAIN STREET | | | | SOMERSET | KY | 42501-1499 | |
| ANDERSON OMS | 1209 ELLA ST | | | | ANDERSON | SC | 29621-4811 | |
| ANDERSON PRINTING | 3550 TYBURN ST | | | | LOS ANGELES | CA | 90065 | |
| ANDERSON PRINTING & SUPPLY LLC | PO BOX 2125 | | | | WESTERVILLE | OH | 43086-2125 | |
| ANDERSON PUBLISHING | PO BOX 786 | | | | SOUTHINGTON | CT | 06489-0786 | |
| ANDERSON RAPID LUBE LLC | 1704 PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-5353 | |
| ANDERSON REGIONAL MED CTR | 2124 14TH ST | | | | MERIDIAN | MS | 39301-4040 | |
| ANDERSON RESOURCE GROUP | PMB 01357 | 2163 LIMA LOOP | | | LAREDO | TX | 78045-6420 | |
| ANDERSON TRACTOR & EQUIPMENT | PO BOX 526 | | | | ROCKY MOUNT | VA | 24151-0526 | |
| ANDERSON TYPOGRAPHY SERVICES | 64 S GROVE AVENUE | | | | ELGIN | IL | 60120 | |
| ANDERSON WINNELSON CO | 209 RYDER LN | | | | ANDERSON | SC | 29625-3319 | |
| ANDERSONS GREENHOUSES | 11250 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23601-2207 | |
| ANDERSON-WILLIAMSON | POB 66 242 NO DETROIT ST | | | | XENIA | OH | 45385-0066 | |
| ANDERSSON | 3129 CRESTMONT LANE, UNIT 205 | | | | BEAVERCREEK | OH | 45431 | |
| ANDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDIS COMPANY | 1800 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177-1743 | |
| ANDPAK INC | 400 JARVIS DRIVE | | | | MORGAN HILL | CA | 95037-8106 | |
| ANDRADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDRADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDRE ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREA AROMATICS INC | 150 ENTERPRISE AVE | | | | TRENTON | NJ | 08638-4404 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ANDREA DOEDEN MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREPONT PRINTING | 5043 I-49 S SERVICE RD | | | | OPELOUSAS | LA | 70570-8979 | |
| ANDREUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREW ELECTRIC CO INC | 950 CRIPPLECREEK DRIVE | | | | LAWRENCEVILLE | GA | 30043-4403 | |
| ANDREW HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREW J CUSHER DPM | 3377 COMPTON ROAD STE 140 | | | | CINCINNATI | OH | 45251-2506 | |
| ANDREW M STRONGIN ESQ | P O BOX 5779 | | | | TAKOMA PARK | MD | 20913 | |
| ANDREW RAGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREW SNOW INC | 111 HARRIES ST #408 | | | | DAYTON | OH | 45402 | |
| ANDREW T GOLDSTEIN MD FACOG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREW W BOOTH AND ASSOCIATES | 1942 NORTHWOOD DR | | | | SALSBURY | MD | 21801-7824 | |
| ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREWS DIST OF NORTH TEXAS | 2730 IRVING BLVD | | | | DALLAS | TX | 75207-2308 | |
| ANDREWS FEDERAL CREDIT UNION | PO BOX 4000 | | | | CLINTON | MD | 20735-8000 | |
| ANDREWS OFFICE WAREHOUSE INC | PO BOX 1221 | | | | ANN ARBOR | MI | 48106-1221 | |
| ANDREWS SCHOOL FCU | 405 NW 3RD | | | | ANDREWS | TX | 79714-5014 | |
| ANDREWS-MCCABE BUSINESS FORMS LLC | PO BOX 147 | | | | WALLINGFORD | CT | 06492-0147 | |
| ANDY & BAX | 324 SE GRAND AVE | | | | PORTLAND | OR | 97214 | |
| ANDY MELNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDY SHELL RAPID LUBE | 1023 S MAIN ST | | | | KERNERSVILLE | NC | 27284-8186 | |
| ANE CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANE CASTENEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANESTHESIA ASSOC OF NEW LONDON | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4700 | |
| ANESTHESIA ASSOC OF WESTERLY | PO BOX 2057 | | | | WESTERLY | RI | 02891-0917 | |
| ANESTHESIA ASSOCIATES OF CINCINNATI | PO BOX 631677 | | | | CINCINNATI | OH | 45263-1677 | |
| ANESTHESIA SPECIALISTS | 7900 FANNIN ST STE 2300 | | | | HOUSTON | TX | 77054-2947 | |
| ANGEL MEDICAL CENTER | PO BOX 1209 | | | | FRANKLIN | NC | 28744-0569 | |
| ANGEL PLANTS INC | 560 DEER PARK AVE | | | | DIX HILLS | NY | 11746 | |
| ANGELA D CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELEIS CENTRAL MARKET | 2301 ROOSEVELT RD | | | | MARINETTE | WI | 54143-3825 | |
| ANGELICA TEXTILE SERVICES | PO BOX 270299 | | | | SAINT LOUIS | MO | 63127-0299 | |
| ANGELS OFFICE SUPPLY | PO BOX 11336 | | | | FRESNO | CA | 93772-1336 | |
| ANGELVISION TECHNOLOGIES INC | 7320 SW HUNZIKER STREET | STE. 200 | | | PORTLAND | OR | 97204 | |
| ANGIE LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGLETON DANBURY GENERAL HOSPITAL | 132 HOSPITAL DRIVE | | | | ANGLETON | TX | 77515 | |
| ANGLETON-DANBURY GENERAL HOSPI | 132 HOSPITAL DRIVE | | | | ANGLETON | TX | 77515-4197 | |
| ANGRAY MERCHANDISING GROUP | 559 6TH ST | | | | SAN FRANCISCO | CA | 94103-4707 | |
| ANGSTROM GRAPHICS INC | 4437 E. 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| ANGUS CHEMICAL CO | 1500 E LAKE COOK RD | | | | BUFFALO GROVE | IL | 60089-6553 | |
| ANIKA THERAPEUTICS | 32 WIGGINS AVENUE | | | | BEDFORD | MA | 01730 | |
| ANIMAL HEALTH CARE CLINIC | 1577 GENERAL BOOTH BLVD STE 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| ANIMAL HOSPITAL | 1130 WEST MAIN ST | | | | MORRISTOWN | TN | 37814-4519 | |
| ANITA D EDMONDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANITA HENRY, RTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANN BHAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANN MATTERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANN P ASHWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANN SILVERMAN COMM HLTH CLINIC | 595 W STATE ST | | | | DOYLESTOWN | PA | 18901-2554 | |
| ANN TAYLOR | ANN TAYLOR MILFORD OFFICE | 476 WHEELERS FARMS RD | | | MILFORD | CT | 06461-9145 | |
| ANN TAYLOR LOFT OUTLET | 476 WHEELERS FARM RD | | | | MILFORD | CT | 06461-9145 | |
| ANNA ALEMAGNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNA FABER HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNA JAQUES HOSPITAL | 25 HIGHLAND AVE | | | | NEWBURYPORT | MA | 01950-3867 | |
| ANNANDALE PEDIATRIC ASSOC LTD | 7501 LITTLE RIVER TP# 202 | | | | ANNANDALE | VA | 22003-2923 | |
| ANNAPOLIS MARRIOTT HOTEL | 80 COMPROMISE ST | | | | ANNAPOLIS | MD | 21401-1810 | |
| ANNE ARUNDEL MEDICAL CENTER | 1997 ANNAPOLIS EXCHANGE PKWY | | | | ANNAPOLIS | MD | 21401-3271 | |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PKWY | | | | ANNAPOLIS | MD | 21401-3280 | |
| ANNE KLEIN | 1411 BROADWAY 15TH FL | | | | NEW YORK | NY | 10018-3410 | |
| ANNESS GERLACH & WILLIAMS | PO BOX 3827 | | | | YOUNGSTOWN | OH | 44513-3827 | |
| ANNIN AND CO | PO BOX 415837 | | | | BOSTON | MA | 02241 | |
| ANNUITAS | 3399 PEACHTREE RD NE STE 400 | | | | ATLANTA | GA | 30326 | |
| ANNUITAS | 3399 PEACHTREE ROAD NE | SUITE 400 | | | ATLANTA | GA | 30326 | |
| ANOKA COUNTY MINNESOTA | 325 E MAIN ST STE 120 | | | | ANOKA | MN | 55303-5036 | |
| ANORAD ROCKWELL AUTOMATION | PO BOX 740 | | | | MILWAUKEE | WI | 53201-0740 | |
| ANOTHER BUSINESS FORMS INC | 1724 CAMBRIDGE DR | | | | ALAMEDA | CA | 94501-1614 | |
| ANOTHER CHOICE DIE INC | PO BOX 291 | 229 RAYON DR | | | OLD HICKORY | TN | 37138 | |
| ANOVA HOSPICE | 1580 BROAD AVE EXT STE 2 | | | | BELLE VERNON | PA | 15012 | |
| ANRO PRINTING/DIRECT MAIL | 931 S MATLACK ST | | | | WEST CHESTER | PA | 19382-5521 | |
| ANS OF WASHINGTON INC | 101 PARK AVE N | | | | RENTON | WA | 98057 | |
| ANSELL | 111WOOD AVE S STE 210 | | | | ISELIN | NJ | 08830-2700 | |
| ANSELL EDMONT INDUSTRIAL INC | 925 CHESTNUT ST | | | | COSHOCTON | OH | 43812-1302 | |
| ANSER FONE | PO BOX 708277 | | | | SANDY | UT | 84070-8277 | |
| ANSWER PRINTING | 505 8TH AVE STE 1101 | | | | NEW YORK | NY | 10018-4540 | |
| ANT SIGNS INC | PO BOX 361666 | | | | SAN JUAN | PR | 00936 | |
| ANTEA USA | 3351 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| ANTELOPE VALLEY HOSP MED CENTER | 1600 W AVENUE J | | | | LANCASTER | CA | 93534-2814 | |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | |
| ANTHEM BLUE CROSS AND BLUE SHIELD | DEPARTMENT 5812 | | | | LOS ANGELES | CA | 90074-5812 | |
| ANTHEM BLUE CROSS AND BLUE SHI | P O BOX 951254 | | | | CLEVELAND | OH | 44193 | |
| ANTHEM EAP | FILE 85068 | | | | LOS ANGELES | CA | 90074-5068 | |
| ANTHEM PIT STOP LUBE EXPRESS | 42011 N GAVILAN PEAK PKWY | | | | ANTHEM | AZ | 85086-7003 | |
| ANTHONY | 4285 BROADWAY C6 | | | | GROVE CITY | OH | 43123 | |
| ANTHONY & ASSOCS LAW OFFICES | 250 CATALONIA AVE STE 505 | | | | CORAL GABLES | FL | 33134-6730 | |
| ANTHONY AND COMPANY | PO BOX 887 | 3433 EAST WOOD STREET | | | ESCANABA | MI | 49829 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY BUSINESS FORMS | PO BOX 24754 | | | | HUBER HEIGHTS | OH | 45424-0754 | |
| ANTHONY INTERNATIONAL | 1140 MONTICELLO RD | | | | MADISON | GA | 30650-4684 | |
| ANTHONY INTERNATIONAL | 12391 MONTERO AVE | | | | SYLMAR | CA | 91342-5370 | |
| ANTHONY J DINELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY J DINELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY M MINOTTI LLC | BROADWAY STATION | 1701 BROADWAY #167 | | | VANCOUVER | WA | 98663 | |
| ANTHONY PIEDMONT PRODUCE FARM | 88 CADBURY WAY | | | | HOLLEY | NY | 14470-1080 | |
| ANTHONY WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTIBUS & CO | 4809 ILLINOIS ROAD | | | | FORT WAYNE | IN | 46804 | |
| ANTIETAM TRACTOR & EQUIP INC | 20927 LEITERSBURG PIKE | | | | HAGERSTOWN | MD | 21742-1462 | |
| ANTIGUA GROUP | 2903 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ANTIMICROBIAL TEST LABORATORIES | 1304 W INDUSTRIAL BLVD | | | | ROUND ROCK | TX | 78681 | |
| ANTIOCH RIVIERA LIMITED | 1000 CLAUDIA COURT | | | | ANTIOCH | CA | 94509 | |
| ANTONINA GONZALEZ CANO | 200 PARMA | LOMAS DE SAN MARTIN PESQUERIA | | | APODACA | NUEVO LEON | 66673 | MEXICO |
| ANVIL INTERNATIONAL INC | 2 HOLLAND WAY | | | | EXETER | NH | 03833-2937 | |
| ANVIL KNITWEAR-HAMER | 146 W COUNTRY CLUB RD | | | | HAMER | SC | 29547-7289 | |
| ANY WAY YOU SLICE IT  INC | PO BOX 87579 | | | | HOUSTON | TX | 77287-7579 | |
| ANYTHING OFFICE INC | PO BOX 898 | | | | LENOIR | NC | 28645-0898 | |
| ANYTHING ON PAPR-ARTCRAFT PRTG | 1136 JENSEN DR #B | | | | VIRGINIA BEACH | VA | 23451-5872 | |
| ANYTIME FITNESS | P O BOX 581 | | | | GREENSBURG | IN | 47240 | |
| AON CONSULTING INC | PO BOX 905188 | | | | CHARLOTTE | NC | 28290-5188 | |
| AON HEWITT | 7201 HEWITT ASSOCIATES DR | | | | CHARLOTTE | NC | 28262-4001 | |
| AON HEWITT LLC | PO BOX 900 | | | | LINCOLNSHIRE | IL | 60069-0900 | |
| AOP TECHNOLOGIES INC | 301 30TH ST NE STE 112 | | | | AUBURN | WA | 98002-2353 | |
| AP ESTEVE SALES INC | 1920 TIENDA DR #201 | | | | LODI | CA | 95242-3932 | |
| AP INC | 4471 NICOLE DRIVE | | | | LANHAM | MD | 20720 | |
| AP PRINTING | PO BOX 531 | | | | FLORAL CITY | FL | 34436-0531 | |
| AP SPECIALTIES | 140 CALLE IGLESIA | | | | SAN CLEMENTE | CA | 92672 | |
| AP TECHNOLOGY LLC | 5973 AVENIDA ENCINAS STE 140 | | | | CARLSBAD | CA | 92008 | |
| APAC | PO BOX 23910 | | | | OVERLAND PARK | KS | 66283-0910 | |
| APAC ATLANTIC-THOMPSON-ARTHUR | 300 S BENBOW RD | | | | GREENSBORO | NC | 27401 | |
| APAC BALLENGER | PO BOX 127 | | | | GREENVILLE | SC | 29602-0127 | |
| APAC CENTRAL | PO BOX 9208 | | | | FAYETTEVILLE | AR | 72703-0021 | |
| APAC KANSAS - SHEARS | PO BOX 1605 | | | | HUTCHINSON | KS | 67504-1605 | |
| APAC KANSAS CITY | PO BOX 23910 | ATTN: SHIRLEY WEBB | | | OVERLAND PARK | KS | 66283 | |
| APAC MEMPHIS | PO BOX 13427 | | | | MEMPHIS | TN | 38113-0427 | |
| APAC MID SOUTH | PO BOX 385025 | | | | BIRMINGHAM | AL | 35238 | |
| APAC MISSISSIPPI | 101 RIVERVIEW DR | | | | RICHLAND | MS | 39218 | |
| APAC TEXAS - TEXAS BITUIHTIHC | PO BOX 224048 | | | | DALLAS | TX | 75222-4048 | |
| APAC TEXAS - TROTTI & THOMSON | PO BOX 20779 | | | | BEAUMONT | TX | 77720-0779 | |
| APAC TEXAS - WHEELER | 1 CHISHOLM TRAIL # 450 | | | | ROUND ROCK | TX | 78681-5094 | |
| APACHE CORP | 2000 POST OAK BLVD STE 100 | | | | HOUSTON | TX | 77056-4497 | |
| APACHE MILLS INC | PO BOX 907 | | | | CALHOUN | GA | 30703 | |
| APACHE SUN GOLF CLUB | 919 E PIMA RD | | | | SAN TAN VALLEY | AZ | 85140-8752 | |
| APD/MEDWEST- HAYWOOD | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| APEX BUSINESS FORMS INC | PO BOX 1306 | | | | MEDFORD | OR | 97501-0097 | |
| APEX BUSINESS SYSTEMS | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | |
| APEX BUSINESS SYSTEMS INC | 1325 S CREEK DR STE 500 | | | | HOUSTON | TX | 77084 | |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | |
| APEX COMPANION CARE | 6789 SOUTHPOINT PKWY | | | | JACKSONVILLE | FL | 32216-8205 | |
| APEX COMPANION CAREPC | STE 4 | 310 WILMETTE AVE | | | ORMOND BEACH | FL | 32176-5276 | |
| APEX DERM & SKIN SRGRY CTR LLC | 7580 AUBURN RD #301 | | | | CONCORD | OH | 44077-9618 | |
| APEX DIVERSIFIED SOLUTIONS INC | PO BOX 12038 | | | | EL PASO | TX | 79913 | |
| APEX ENVIRONMENTAL SERVICES LLC | 295 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| APEX GROUP/SUMTER | 1150 CLIPPER RD | | | | SUMTER | SC | 29154-6298 | |
| APEX HAND TOOLS LLCSUMTER | 1150 CLIPPER RD | | | | SUMTER | SC | 29154-6298 | |
| APEX HOME HEALTH | 2237 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204-4619 | |
| APEX HOME HLTHKEYSTONE HEIGHTS | 105 COMMERCIAL DR | | | | KEYSTONE HEIGHTS | FL | 32656-6801 | |
| APEX HOME HLTHORANGE CITY | STE 108 | 775 HARLEY STRICKLAND BLVD | | | ORANGE CITY | FL | 32763-7963 | |
| APEX HOME HLTHORANGE PARK | STE 1 | 155 BLANDING BLVD | | | ORANGE PARK | FL | 32073-2624 | |
| APEX NORTH AMERICA INC | 65 WASHINGTON STREET | | | | DONORA | PA | 15033-1391 | |
| APEX NORTH AMERICA LLC | 65 WASHINGTON ST | | | | DONORA | PA | 15033 | |
| APEX OFFICE PRODUCTS | 5209 N HOWARD AVE | | | | TAMPA | FL | 33603-1419 | |
| APEX PACKAGING CORP | 557 ROUTE 23 SOUTH | | | | WAYNE | NJ | 07470-6817 | |
| APEX TOOL GROUP INC | PO BOX 2258 | | | | APEX | NC | 27502-1199 | |
| APEX TOOL GROUP LLC | PO BOX 2258 | | | | APEX | NC | 27502-1199 | |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | |
| APEXJACKSONVILLE BEACHES | STE 100 | 6789 SOUTHPOINT PKWY | | | JACKSONVILLE | FL | 32216-8205 | |
| APEXJACKSONVILLE NORTHSIDE | STE 103 | 3890 DUNN AVE | | | JACKSONVILLE | FL | 32218-6428 | |
| APEXJACKSONVILLE SOUTHSIDE | STE 200 | 6789 SOUTHPOINT PKWY | | | JACKSONVILLE | FL | 32216-8206 | |
| APEXORMOND BEACH | STE 1 | 1425 HAND AVE | | | ORMOND BEACH | FL | 32174-1135 | |
| API FOILS | 3841 GREENWAY CIR | | | | LAWRENCE | KS | 66046-5444 | |
| API FOILS INC | P O BOX 823488 | | | | PHILADELPHIA | PA | 19182-3488 | |
| API GROUP | 1100 OLD HWY 8 NW | | | | NEW BRIGHTON | MN | 55112-6447 | |
| APL UNLIMITED | 16220 N SCOTTSDALE RD | STE. 300 | ATTN: ALLISON LU | | SCOTTSDALE | AZ | 85254 | |
| APOLLO GROUP | 1650 WEST ARTESIA BLVD. | | | | GARDENA | CA | 90248 | |
| APOLLO GROUP INC | PO BOX 52125 | | | | PHOENIX | AZ | 85072-2125 | |
| APOLLO MAILING GROUP LLC | 1030 INDUSTRIAL PARK DRIVE | STE. A | | | MARIETTA | GA | 30062 | |
| APOLLO OIL, LLC | 1508 CRUMS LANE | | | | LOUISVILLE | KY | 40216 | |
| APOLLO PRESS INCORPORATED | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | |
| APOLLO SHIP CHANDLERS INC | 1775 NW 70TH AVE | | | | MIAMI | FL | 33126-1341 | |
| APONTE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| APOSTOLIC CHURCH OF GOD | 6320 S DORCHESTER AVE | | | | CHICAGO | IL | 60637 | |
| APOTHECARY PRODUCTS | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| APPALACHIAN QUICK LUBE | 180 TOWN MOUNTAIN RD #110 | | | | PIKEVILLE | KY | 41501-1607 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| APPALACHIAN REG HLTHCARE SYSTEM | PO BOX 2600 | | | | BOONE | NC | 28607-2600 | |
| APPALACHIAN REG MED ASSOCIATES | PO BOX 2600 | | | | BOONE | NC | 28607-2600 | |
| APPALACHIAN REGIONAL HEALTHCARE | 155 FURMAN RD STE 202 | | | | BOONE | NC | 28607 | |
| APPALACHIAN REGIONAL HLTHCR | PO BOX 8086 | | | | LEXINGTON | KY | 40533-8086 | |
| APPALACHIN QUICK LUBE INC | 356 S MAYO TRAIL | | | | PIKEVILLE | KY | 41501-1522 | |
| APPBRAND IT LLC | PO BOX 1089 | | | | AMHERST | NH | 03031-1089 | |
| APPERSON INC | 13910 CETTITOS CORPORATE DRIVE | | | | CERRITOS | CA | 90703 | |
| APPLD SMALL BUSINESS SOLNS INC | 1225 CARLISLE ST STE 1 | | | | HANOVER | PA | 17331-1207 | |
| APPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| APPLE CAKE TEA ROOM & GIFT SHP | 11312 STATION WEST DRIVE | | | | KNOXVILLE | TN | 37934-1677 | |
| APPLE HILL SURGICAL CENTER | 25 MONUMENT RD STE 270 | | | | YORK | PA | 17403-5073 | |
| APPLE HILL SURGICAL CENTER | PO BOX 2767 | | | | YORK | PA | 17405-2767 | |
| APPLE INC | PO BOX 149114 | | | | AUSTIN | TX | 78714-9114 | |
| APPLE TREE LOCKSMITH INC | 5056 SHANNON WAY | | | | MABLETON | GA | 30126 | |
| APPLE VALLEY CAR WASH | 14 MAPLECREST DR | | | | GREENVILLE | RI | 02828-2914 | |
| APPLE VALLEY FAMILY OPTOMETRY CENTRE | 15972 TUSCOLA ROAD | STE. 101 | | | APPLE VALLEY | CA | 92307-2106 | |
| APPLEONE CORP | 327 W BROADWAY | | | | GLENDALE | CA | 91204-1301 | |
| APPLEONE CORP OFFICE | 327 W BROADWAY | | | | GLENDALE | CA | 91204-1301 | |
| APPLEONE CORP OFFICE | HECTOR ROSA MARKETING | 990 KNOX ST | | | TORRANCE | CA | 90502-1032 | |
| APPLETON | P O BOX 618 | | | | NEENAH | WI | 54957-0618 | |
| APPLETON AREA SCHOOL DISTRICT | 5000 N BALLARD RD | | | | APPLETON | WI | 54915 | |
| APPLETON CITY OF | P O BOX 2428 | | | | APPLETON | WI | 54912-2428 | |
| APPLETON GRP LLC | 9377 W HIGGINS | | | | ROSEMONT | IL | 60018-4943 | |
| APPLETON GRP LLC - SUMMARY | 9377 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| APPLETON GRP LLC (PROMO) | 9377 W HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| APPLETON GRP LLC- APPRL CC | 9377 W HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| APPLETON GRP LLC-EASYHEAT | 9377 W HIGGINS RD | | | | ROSEMONT | IL | 60018-4943 | |
| APPLETON GRP LLC-PRINT | 9377 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| APPLETON GRP LLC���STATIONARY | 9377 WEST HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| APPLETON KIRBY CO | 1235 W COLLEGE AVE | | | | APPLETON | WI | 54914-5251 | |
| APPLETON MFG DIV | PRODUCTIVE SOLUTIONS INC | PO BOX 618 | | | NEENAH | WI | 54957-0618 | |
| APPLETON PAPERS INC | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | |
| APPLETON PAPERS INC | PO BOX 476 | | | | APPLETON | WI | 54912-0476 | |
| APPLETREE | CENTRAL DATABASE | 26430 NETWORK PL | | | CHICAGO | IL | 60673-1264 | |
| APPLETREE | DEPT 2041 | P O BOX 122041 | | | DALLAS | TX | 75312-2041 | |
| APPLICATION EQUIPMENT | 6211 EASTWOOD CT #A | | | | MEQUON | WI | 53092-4479 | |
| APPLIED BUSINESS SYSTEMS INC | PO BOX 438 - 26 HARVESTER AVE | | | | BATAVIA | NY | 14021-0438 | |
| APPLIED ENERGY SOLUTIONS | ONE TECHNOLOGY PLACE | | | | CALEDONIA | NY | 14423 | |
| APPLIED HIT INSIGHTS INC | 4510 HARBOUR NORTH COURT | ATTN: CATHERINE PEPER | | | JACKSONVILLE | FL | 32225 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 143 WHEELER STREET | | | | SASKATOON | SK | S7P OA4 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 944 52ND STREET SE | C/O BUSINESS STRATEGY | | | GRAND RAPIDS | MI | 49508 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 905794 | | | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLFCREEK PIKE | | | | DAYTON | OH | 45426 | |
| APPLIED MSS | PO BOX 361580 | | | | CLEVELAND | OH | 44136-0027 | |
| APPLIED PRODUCTS INC | 3208 MOMENTUM PL | | | | CHICAGO | IL | 60689-5332 | |
| APPLIED ROOF SYSTEMS INC | 1420 DILLE RD (REAR BLDG) | | | | EUCLID | OH | 44117-1442 | |
| APPLIED UNDERWRITERS | 950 TOWER LANE | | ATTN: MELISSA PIERONI | | FOSTER CITY | CA | 94494-2128 | |
| APPLIED UNDERWRITERS | 950 TOWER LN #1400 | | | | FOSTER CITY | CA | 94404-2128 | |
| APPOMATTOX IMAGING CTR | 930 SOUTH AVE STE 1 | | | | COLONIAL HEIGHTS | VA | 23834-3620 | |
| APPROVED BUSINESS FORMS | PO BOX 3976 | | | | CAPITOL HEIGHTS | MD | 20791-3976 | |
| APPVION INC | PO BOX 359 | | | | APPLETON | WI | 54912-1792 | |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | |
| APRIA HEALTHCARE | 26220 ENTERPRISE CT | | | | LAKE FOREST | CA | 92630-8405 | |
| APRIL STONE DMD PA | 91 BRANSCOMB RD UNIT 7 | | | | GREEN COVE SPRINGS | FL | 32043-7222 | |
| APRINTA GROUP LLC | LOCKBOX #74008067 | PO BOX 74008067 | | | CHICAGO | IL | 60674-8067 | |
| APRONS ETC | PO BOX 1132 | | | | MAULDIN | SC | 29662 | |
| APTAR | 125 ACCESS ROAD | | | | STRATFORD | CT | 06497 | |
| APTCO INC | 1946 S ARLINGTON ST | | | | AKRON | OH | 44306-4285 | |
| APTEAN INC | PO BOX 95223 | | | | CHICAGO | IL | 60694-5223 | |
| AQUA CHILL INC | P O BOX 24778 | | | | TEMPE | AZ | 85285-4778 | |
| AQUA DOC | 132 WATERSEDGE DR | | | | KILL DEVIL HILLS | NC | 27948-8044 | |
| AQUA OHIO INC | 6650 SOUTH AVENUE | | | | BOARDMAN | OH | 44512 | |
| AQUA PENSYLVANIA | 700 WEST SPROUL ROAD | ATTN: DEB SAVAGE | | | SPRINGFIELD | PA | 19064 | |
| AQUA TECH WTS | PO BOX 407 | | | | CELINA | OH | 45822 | |
| AQUAJET EXPRESS | 101 INDUSTRIAL BLVD | | | | NEW KENSINGTON | PA | 15068-6642 | |
| AQUALINE ENVIRONMENTAL SERV | MERIDIAN BUSINESS CTR BLDG 1 | 4427 SW 21ST ST | | | OKLAHOMA CITY | OK | 73108-1748 | |
| AQUANIMA | 2 MORRISSEY BLVD | | | | BOSTON | MA | 02125-3312 | |
| AQUARIUS LTD | 3200 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63139-1114 | |
| AQUARIUS LTD | 3200 SOUTH KINGS HIGHWAY | | | | SAINT LOUIS | MO | 63139-1114 | |
| AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARAMARK | 1057 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| ARAMARK | 2200 BERNICE ROAD | | | | LANSING | IL | 60438-1026 | |
| ARAMARK | 5807 S WOODLAWN AVE | | | | CHICAGO | IL | 60637-1610 | |
| ARAMARK | 80 JESSE HILL JR DR SE | | | | ATLANTA | GA | 30303-3031 | |
| ARAMARK | MARKET CENTER LOCKBOX | 25259 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ARAMARK | P O BOX 101223 | | | | PASADENA | CA | 91189-0005 | |
| ARAMARK | P O BOX 718 | | | | KENT | WA | 98032 | |
| ARAMARK | REFRESHMENT SERVICES | 102 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| ARAMARK REFRESHMENT SERVICES | 1299 COLLIER RD | | | | ATLANTA | GA | 30318 | |
| ARAMARK REFRESHMENT SERVICES | 13772 SHORLINE DRIVE | | | | EARTH CITY | MO | 63045 | |
| ARAMARK REFRESHMENT SERVICES | 1660-C CHATTAHOOCHEE AVE | | | | ATLANTA | GA | 30318 | |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST #160 | | | | HOUSTON | TX | 77043 | |
| ARAMARK REFRESHMENT SERVICES | 2160 HILLS AVENUE | SUITE B | | | ATLANTA | GA | 30318 | |
| ARAMARK REFRESHMENT SERVICES | 5325 S KYRENE RD STE 104 | | | | TEMPE | AZ | 85283 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ARAMARK REFRESHMENT SERVICES | 721 GARVER RD | | | | MONROE | OH | 45050 | |
| ARAMARK REFRESHMENT SERVICES LLC | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | |
| ARAMARK UNIFORM SERVICES | 22512 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| ARAMARK UNIFORM SERVICES | ATLANTIC GROUP LOCKBOX | PO BOX 905810 | | | CHARLOTTE | NC | 28290-5810 | |
| ARAMARK UNIFORM SERVICES | AUS COLUMBUS MC LOCKBOX | 26548 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| ARAMARK UNIFORM SERVICES | AUS HOUSTON MC LOCKBOX | PO BOX 301757 | | | DALLAS | TX | 75303-1757 | |
| ARAMARK UNIFORM SERVICES | AUS PACIFIC DESERT GROUP LOCKBOX | PO BOX 101232 | | | PASADENA | CA | 91189-0005 | |
| ARAMARK UNIFORM SERVICES | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| ARAMARK UNIFORM SERVICES | PO BOX 204148 | | | | HOUSTON | TX | 77216-4148 | |
| ARAMARK UNIFORM SERVICES | PO BOX 340910 | | | | SACRAMENTO | CA | 95834-0910 | |
| ARAMARK UNIFORM SERVICES | PO BOX 5826 | MC 517 | | | CONCORD | CA | 94524-0826 | |
| ARAPAHOE COUNTY | ATTN: SUE SANDSTROM, TREASURER | 5334 S. PRINCE ST. | | | LITTLETON | CO | 80120 | |
| ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80120-1136 | |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | LITTLETON | CO | 80160 | |
| ARAUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARB INCORPORATED | PO BOX 1055 | | | | CATANO | PR | 00963-1055 | |
| ARBOGAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARBOGAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARBON EQUIPMENT CORP | PO BOX 78196 | | | | MILWAUKEE | WI | 53278-0196 | |
| ARBOR INDUSTRIAL SUPPLIES | P O BOX 83 | | | | GREENSBURG | PA | 15601-0083 | |
| ARBOR LLC | 8500 MEHAFFEY RD | | | | MIDLAND | GA | 31820 | |
| ARBOR MATERIAL HANDLING INC | 2465 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1710 | |
| ARBOR RIDGE | 2400 SHADY WILLOW LN | | | | BRENTWOOD | CA | 94513-5373 | |
| ARBOUR FULLER | 200 MAY ST | | | | SOUTH ATTLEBORO | MA | 02703-5520 | |
| ARBOUR HOSPITAL | 49 ROBINWOOD AVE | | | | BOSTON | MA | 02130-2156 | |
| ARBOUR HOSPITAL | 49 ROBINWOOD AVE | | | | JAMAICA PLAIN | MA | 02130-2156 | |
| ARC | PO BOX 715163 | | | | COLUMBUS | OH | 453271 | |
| ARC FRESNO | 4567 N MARTY AVE | | | | FRESNO | CA | 93722 | |
| ARC IMAGING RESOURCES | 616 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754-2419 | |
| ARC INTERNATIONAL N AMERICA | 601 S WADE BLVD | | | | MILLVILLE | NJ | 08332-3550 | |
| ARCA KNITTING INC | 2225 E 10 AVE | | | | HIALEAH | FL | 33013-4322 | |
| ARCA PRINTS | 4943 VULCAN AVE | | | | EL PASO | TX | 79904-3820 | |
| ARCA TECH SYSTEMS | 1151 HOLMES RD | | | | MEBANE | NC | 27302-7975 | |
| ARCADE CHIROPRATIC | 401 EUCLID AVE STE 140 | | | | CLEVELAND | OH | 44114-2229 | |
| ARCADE ELECTRONICS | 5655F GENERAL WASHINGTON DR | | | | ALEXANDRIA | VA | 22312-2403 | |
| ARCATA STATIONERS | 833 H STREET | | | | ARCATA | CA | 95521-6296 | |
| ARCELOR MITAL BURNS HARBOR LLC | 250 WEST US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304-9727 | |
| ARCELOR MITTAL INC | 250 W US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304 | |
| ARCELORMITTAL | 132 W MAIN ST | | | | SHELBY | OH | 44875-1471 | |
| ARCELORMITTAL | CARRETERA MONTERREY SALTILL | KM 28.2 | | | ESCOBEDO | | 66050 | MEXICO |
| ARCELORMITTAL | LAS TRUCHAS SA DE CV AVE | FRANCISCO J MUJICA #1 | | | LAZARO CARDENAS MCH | | 60950 | MEXICO |
| ARCELORMITTAL | PO BOX 12843 | | | | EL PASO | TX | 79913-0843 | |
| ARCELORMITTAL 013747 IHE | PO BOX 2928 | | | | CHESTERTON | IN | 46304-5428 | |
| ARCELORMITTAL IN TEK | 30755 EDISON RD | | | | NEW CARLISLE | IN | 46552-9728 | |
| ARCELORMITTAL LAPLACE LLC | 138 HWY 3217 | | | | LA PLACE | LA | 70068-8821 | |
| ARCELORMITTAL STEEL USA-STEELTON | 250 WEST US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304 | |
| ARCELORMITTAL STEELTON LLC | SHARED SERVICES | PO BOX 2269 | | | CHESTERTON | IN | 46304-0369 | |
| ARCELORMITTAL TAILORED BANK | PO BOX 939 | | | | PIONEER | OH | 43554-0939 | |
| ARCELORMITTAL USA | 3300 DICKEY ROAD 4-442 | | | | EAST CHICAGO | IN | 46312-1644 | |
| ARCELORMITTAL USA 013747 | 250 W US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304-9727 | |
| ARCELORMITTAL USA 035121 | 250 W US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304-9727 | |
| ARCELORMITTAL USA LLC - 013747 | PO BOX 2269 | | | | CHESTERTON | IN | 46304-0369 | |
| ARCELORMITTAL-WFO BRAND | CREDIT CARD-USER | SEE SHIP TO ADDRESS | | | EAST CHICAGO | IN | 46312 | |
| ARCH CHEMICALS INC | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| ARCH CHEMICALS INC | 90 BOROLINE ROAD | ATTN: CINDY KROM | | | ALLENDALE | NJ | 07401-1629 | |
| ARCH CHEMICALS INC A LONZA CO | 1200 BLUEGRASS LAKES PKWY | STE 100 | | | ALPHARETTA | GA | 30004-0548 | |
| ARCH GRAPHICS | 1232 LEIGHTON ESTATES CT | | | | O FALLON | MO | 63368-8408 | |
| ARCHBOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARCHBOLD CONTAINER CORPORATION | PO BOX 10 | 800 WEST BARRE | | | ARCHBOLD | OH | 43502-0010 | |
| ARCHBOLD EQUIPMENT CO | PO BOX 181 | | | | ARCHBOLD | OH | 43502-0181 | |
| ARCHBOLD EQUIPMENT COMPANY | 4248 S ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-8725 | |
| ARCHBOLD HEALTH SERVICES | 900 CAIRO RD | | | | THOMASVILLE | GA | 31792 | |
| ARCHDIOCESE OF | 2838 E BURNSIDE ST | | | | PORTLAND | OR | 97214-1830 | |
| ARCHDIOCESE OF BOSTON | 66 BROOKS DR | | | | BRAINTREE | MA | 02184-3839 | |
| ARCHER DANIALS MIDLAND CO | PO BOX 92572 | | | | CHICAGO | IL | 60675-2572 | |
| ARCHER DANIELS MIDLAND CO | P O BOX 92572 | | | | CHICAGO | IL | 60675-2572 | |
| ARCHIBALD BUSINESS SYSTEMS | PO BOX 7154 | | | | SARASOTA | FL | 34278-7154 | |
| ARCHITECTURAL GRAPHICS | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| ARCHITECTURAL DOORS AND HARDWARE INC | 3600A BOARD ROAD | | | | YORK | PA | 17406 | |
| ARCHON BAY CAPITAL LLC | ATTN: CLAIMS PROCESSING DEPT. | PO BOX 14610 | | | SURFSIDE BEACH | SC | 29587 | |
| ARCHULETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARCO SUPPLY CO | 100 OVERLAND DR | | | | NORTH AURORA | IL | 60542 | |
| ARCON SOLUTIONS | 25 CLIFF ROAD WEST | STE. 101 | | | BURNSVILLE | MN | 55337 | |
| ARCON SOLUTIONS INC | 406 GATEWAY BLVD | | | | BURNSVILLE | MN | 55337-2559 | |
| ARCOTPARTHASARATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARCTIC INVESTMENTS | 17780 SW SHAWNEE TRAIL | | | | TUALATIN | OR | 97062 | |
| ARCTIC INVESTMENTS | 19391 SW SUNCREST LANE | | | | BEAVERTON | OR | 97007 | |
| ARCTIC SLOPE REG CORP SVC CTR | 3900 C ST STE 202 | | | | ANCHORAGE | AK | 99503-5964 | |
| ARCUS SIMPLEX BROWN INC | 2102 UTICA AVE | | | | BROOKLYN | NY | 11234-3834 | |
| ARD FACILITIES MGMT GROUP LLC | 10 JOHNSON DR | | | | RARITAN | NJ | 08869-1663 | |
| ARDAGH GLASS INC | PO BOX 5600 | | | | MUNCIE | IN | 47307-5600 | |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | |
| ARDEN EQUIPMENT | 3116 TABLER STATION ROAD | | | | MARTINSBURG | WV | 25403-5375 | |
| ARDEN LABEL INC | 1175 RIFLE RANGE RD | | | | WETUMPKA | AL | 36093-2006 | |
| ARDEN LABEL INC | P O BOX 815 | | | | WETUMPKA | AL | 36092 | |
| ARDENT HEALTH SERVICES | 1 BURTON HILLS BLVD STE 250 | | | | NASHVILLE | TN | 37215-6195 | |
| ARDON BUSINESS FORMS INC | PO BOX 469 | | | | GOODRICH | MI | 48438-0469 | |
| AREA CONTROLLER WEST REGION | RCCONTROL | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| AREA DISTRIBUTORS | PO BOX 8589 | | | | SAN JOSE | CA | 95155-8589 | |
| AREA LITHO INC | 238 NORTH WABASH AVENUE | | | | LAKELAND | FL | 33815-7371 | |
| AREA SERVICES INC | 300 W WATER ST | | | | SHAMOKIN | PA | 17872-5222 | |
| AREA SERVICES INC | 705 N 6TH ST | | | | SHAMOKIN | PA | 17872-5215 | |
| AREMA AMERICAN RAILWAY ENG & MAINT. OF WAY ASSOC | 10003 DEREKWOOD LANE | STE. 210 | | | LANHAM | MD | 20706-4875 | |
| AREND LAUKHUF & STOLLER INC | 117 N MAIN | | | | PAULDING | OH | 45879-1294 | |
| ARENDS AND SONS INC | 715 S SANGAMON | | | | GIBSON CITY | IL | 60936-1722 | |
| ARENDS BROS | ROUTE 54 NORTH | | | | MELVIN | IL | 60952 | |
| ARENDS BROTHERS INC | 515 W ASHMORE ST | | | | ASHMORE | IL | 61912-9232 | |
| ARENDS HOGAN WALKER LLC | 27688 E 3200 NORTH | | | | DWIGHT | IL | 60420-8047 | |
| ARENDS-AWE INC | 1285 OLD ROUTE 36 | | | | WINCHESTER | IL | 62694-9534 | |
| ARGO LITHOGRAPHERS | 43-10 21ST STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| ARGOS CEMENT LLC | 3015 WINDWARD PLAZA STE 30 | FINANCIAL SVCS CENTER C/O | | | ALPHARETTA | GA | 30005-8715 | |
| ARGOS CEMENT LLC | 3015 WINDWARD PLAZA STE 300 | | | | ALPHARETTA | GA | 30005-8715 | |
| ARGOS GLOBAL PARTNER SVCS LLC | STE 201 | 240 CRANDON BLVD | | | KEY BISCAYNE | FL | 33149-1543 | |
| ARGOS USA | 757 N ELDRIDGE PKWY STE 525 | | | | HOUSTON | TX | 77079-4531 | |
| ARH HOSPITALISTS LLC | ONE ARH LN 5TH FL | | | | LOW MOOR | VA | 24457 | |
| ARIBA INC | PO BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | |
| ARIEL PREMIUM SUPPLY INC | 8825 PAGE AVENUE | | | | SAINT LOUIS | MO | 63114 | |
| ARIENS | 2111 J ST | | | | AUBURN | NE | 68305-2637 | |
| ARIENS CO | TAX EXEMPT | 655 W RYAN ST | | | BRILLION | WI | 54110-1072 | |
| ARIENS COMPANY | 655 W RYAN ST | | | | BRILLION | WI | 54110-1072 | |
| ARISUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARIVA DISTRIBUTION INC | 62493 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693-0624 | |
| ARIVA DISTRIBUTION INC | P O BOX 641617 | | | | PITTSBURGH | PA | 15264-1617 | |
| ARIZONA BUSINESS FORMS INC | 1655 WEST DRAKE DRIVE | | | | TEMPE | AZ | 85283-4372 | |
| ARIZONA CHEMICAL | 4600 TOUCHTON RD E STE 1200 | | | | JACKSONVILLE | FL | 32246-1538 | |
| ARIZONA CHEMICAL | PO BOX 550850 | | | | JACKSONVILLE | FL | 32255-0850 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | P O BOX 29085 | | | | PHOENIX | AZ | 85038-9085 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29082 | | | | PHOENIX | AZ | 85038-9082 | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | P O BOX 29026 | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA DEPT OF HEALTH SVCS | 1740 W ADAMS | | | | PHOENIX | AZ | 85007-2670 | |
| ARIZONA DIAMOND BACKS | CHASE FIELD | 401 E JEFFERSON ST | | | PHOENIX | AZ | 85004-2438 | |
| ARIZONA GRINDING | 319 W LONE CACTUS UNIT D | | | | PHOENIX | AZ | 85027 | |
| ARIZONA HEART HOSPITAL | 1930 E THOMAS RD | | | | PHOENIX | AZ | 85016-7711 | |
| ARIZONA LAMINATING | 328 S ROCKFORD DR | | | | TEMPE | AZ | 85281 | |
| ARIZONA MACHINERY CO | 197 WEST WARNER ROAD | | | | CHANDLER | AZ | 85225-3411 | |
| ARIZONA PAIN SPECIALISTS | 9787 N 91ST ST STE 101 | | | | SCOTTSDALE | AZ | 85258-5088 | |
| ARIZONA ST UNIVER ALUMNI ASSOC | OLD MAINI | | | | TEMPE | AZ | 85287-3702 | |
| ARIZONA STATE HOSPITAL | 2500 E VAN BUREN ST | | | | PHOENIX | AZ | 85008-6037 | |
| ARIZONA UNEMPLOYMENT TAX | DEPARTMENT OF ECONOMIC SECURITY UNEMPLOYMEN | P. O. BOX 29225 | | | PHOENIX | AZ | 85038-9225 | |
| ARK CREATIVE SOLUTIONS LLC | 282 MAIN ST | | | | SALEM | NH | 03079-2759 | |
| ARKANSAS AG | PO BOX 200 | | | | MC GEHEE | AR | 71654-0200 | |
| ARKANSAS AG | PO BOX 40 | | | | PORTLAND | AR | 71663-0040 | |
| ARKANSAS AG COMPANY | 602 HWY 65 NORTH | | | | DUMAS | AR | 71639-1759 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATIO | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS GRAPHICS INC | PO BOX 34080 | | | | LITTLE ROCK | AR | 72203-4080 | |
| ARKANSAS INDUSTRIAL MACHINERY | 3804 NORTH NOVA ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| ARKANSAS INDUSTRIAL ROOFING | PO BOX 235 | | | | BENTON | AR | 72018-0235 | |
| ARKANSAS KRAFT | HWY 113 S | | | | MORRILTON | AR | 72110 | |
| ARKANSAS OFFICE PRODUCTS | 5624 COMMERCE CT | | | | SHERWOOD | AR | 72120-4400 | |
| ARKANSAS SALES & USE TAX | PO BOX 1272 | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECRETARY OF STATE | 1401 W CAPITOL AVE | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE FRANCHISE TAX | STATE CAPITOL | 500 WOODLANE STREET, SUITE 256 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS UNEMPLOYMENT TAX | ADWS | #2 CAPITOL MALL | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS WESTERN GAS | P O BOX 660559 | | | | DALLAS | TX | 75266-0559 | |
| ARKEMA | PO BOX 62207 | | | | KING OF PRUSSIA | PA | 19406-0317 | |
| ARKEMA COATING RESINS | 12840 S PULASKI RD | | | | ALSIP | IL | 60803-1917 | |
| ARKEMA INC | 900 1ST AVE | | | | KING OF PRUSSIA | PA | 19406-1308 | |
| ARKRAY USA INC | 5189 WEST 76TH ST | | | | EDINA | MN | 55439 | |
| ARKTEX CORP/SUPER LUBE | 419 MAIN ST | | | | FALMOUTH | MA | 02540-3158 | |
| ARLINGTON MEDICAL CENTER | 1151 ENTERPRISE DR # 100 | | | | COPPELL | TX | 75019 | |
| ARLINGTON VILLA HEALTH & REHAB | 2601 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-4289 | |
| ARM GROUP INC | 9511 CLARK RD | | | | DALLAS | TX | 75249-1400 | |
| ARMAC PRINTING LLC | 590 FARRINGTON HWY STE 503 | | | | KAPOLEI | HI | 96707 | |
| ARMED FORCES INSURANCE EXCHANGE | 550 EISENHOWER RD | | | | LEAVENWORTH | KS | 66048-1190 | |
| ARMFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARMGO PHARMA INC | 777 OLD SAW MILL RIVER RD | | | | TARRYTOWN | NY | 10591-6717 | |
| ARMISTEAD TOWNHOUSES | 2013 N ARMISTEAD AVENUE | | | | HAMPTON | VA | 23666 | |
| ARMOR USA INC | P O BOX 633279 | | | | CINCINNATI | OH | 45263-3279 | |
| ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001-3300 | |
| ARMS ACRES OUTPATIENT CLINIC | 79 GLENRIDGE ROAD | | | | GLENVILLE | NY | 12302 | |
| ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARMSTRONG RELOCATION | 4227 SURLES CT STE 110 | | | | DURHAM | NC | 27703 | |
| ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARNOLD & PORTER | 17TH FLOOR | 1900 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067-4408 | |
| ARNOLD & PORTER | 399 PARK AVE | | | | NEW YORK | NY | 10022-4690 | |
| ARNOLD & PORTER | 555 TWELFTH STREET N W | | | | WASHINGTON | DC | 20004-1206 | |
| ARNOLD & PORTER | PO BOX 37116 | | | | BALTIMORE | MD | 21297-3116 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD BAKERS EMPL FCU | 10 HAMILTON AVE | | | | GREENWICH | CT | 06830-6102 | |
| ARNOLD BUSINESS FORMS CO | 53 EASTMAN AVENUE | | | | LANCASTER | PA | 17603-4475 | |
| ARNOLD INDUSTRIES INC | PO BOX 289 | | | | CANTON | MA | 02021-0289 | |
| ARNOLD MACHINERY CO | 6024 WEST SOUTHERN | | | | LAVEEN | AZ | 85339 | |
| ARNOLD MACHINERY CO | P O BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| ARNOLD PRINTING CO | 630 LUNKEN PARK DRIVE | | | | CINCINNATI | OH | 45226 | |
| ARNOLD PRINTING INC | 3021 WHIPPLE AVE NW | | | | CANTON | OH | 44718-3026 | |
| ARNOLD, STEVE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARNOLD'S | 6956 HWY 20/BOX 298 | | | | COLUSA | CA | 95932-9710 | |
| ARNOLD'S OFFICE PRODUCTS INC | 10439 PROSPECT AVE STE A | | | | SANTEE | CA | 92071-4561 | |
| ARNOLDS OFFICE SUPPLY | PO BOX 1486 | | | | DANVILLE | IL | 61834 | |
| ARNOLD'S OFFICE SUPPLY INC | 3716 N VERMILLON ST | | | | DANVILLE | IL | 61832 | |
| ARNOT OGDEN HOSPITAL | 600 ROE AVE | | | | ELMIRA | NY | 14905-1629 | |
| ARNSMEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARNT ASPHALT SEALING INC | 1240 S. CRYSTAL AVE. | | | | BENTON HARBOR | MI | 49022 | |
| ARNULFO CHAPA | 804 TUCKERMANN STREET | | | | WASHINGTON | DC | 20011 | |
| AROUND THE TOWN | PO BOX 7 | | | | CORBETTSVILLE | NY | 13749-0007 | |
| ARPAC LP/PAM | 9511 WEST RIVER ST | | | | SCHILLER PARK | IL | 60176-1019 | |
| ARPIN VAN LINES | 99 JAMES P MURPHY IND HWY | | | | WEST WARWICK | RI | 02893-2382 | |
| ARQUE CAPITAL | STE 111N | 7501 E MCCORMICK PKWY | | | SCOTTSDALE | AZ | 85258-6406 | |
| ARRAY BIOPHARMA | 3200 WALNUT STREET | | | | BOULDER | CO | 80301 | |
| ARRENDADORA CAPITA CORPORATION SA DE CV | 540 JAVIER BARROS SIERRA | SANTA FE | | | DELEG.ALVARO OBREGON | | 01210 | MEXICO |
| ARROW BATTERY & EQUIPMENT | P O BOX 3212 | | | | DAYTON | OH | 45401 | |
| ARROW ELECTRIC | 96 GONYEAU RD | | | | MILTON | VT | 05468-3297 | |
| ARROW ELECTRONICS | PO BOX 6513 | | | | ENGLEWOOD | CO | 80155-6513 | |
| ARROW EXTERMINATING | 8613 ROSWELL RD | | | | ATLANTA | GA | 30350 | |
| ARROW EXTERMINATORS | 2695 LEESHIRE DRIVE | SUITE 200 | | | TUCKER | GA | 30084 | |
| ARROW EXTERMINATORS | CORP OFFICE BLDG 1 | 8613 ROSWELL RD | | | ATLANTA | GA | 30350-1896 | |
| ARROW EXTERMINATORS | PO BOX 426 | | | | TUCKER | GA | 30085-0426 | |
| ARROW FORMS | PO BOX 11795 | | | | LEXINGTON | KY | 40578-1795 | |
| ARROW FORMS AND PRINTING | PO BOX 18401 | | | | OKLAHOMA CITY | OK | 73154-0401 | |
| ARROW HART S DE RL DE CV | S/N CARRETERA TLALNEPANTLA CUAUTITLAN KM 17.8 | VILLA JARDIN | | | | DF | 54800 | MEXICO |
| ARROW OFFICE EQUIP INC | 2418 30TH STREET | | | | BOULDER | CO | 80301-1232 | |
| ARROW PRINTERS INC | 311 MAIN ST | | | | ANSONIA | CT | 06401-2301 | |
| ARROW STATIONERS | 285 HOTCHKISS DR | | | | LEMOORE | CA | 93245-9759 | |
| ARROW TOPPERS INC | 10161 49TH ST N | | | | PINELLAS PARK | FL | 33782-3436 | |
| ARROWHEAD BUSINESS SYSTEM | 9720 EAST 40 HIGHWAY | | | | INDEPENDENCE | MO | 64055-6139 | |
| ARROWHEAD HOSPITAL | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| ARROWHEAD MOUNTAIN SPRING WATER CO | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD MOUNTAIN SPRING WATER CO | PROCESSING CENTER | PO BOX 52237 | | | PHOENIX | AZ | 85072-2237 | |
| ARROWHEAD PRESS | 220 W MAPLE AVE STE D | | | | MONROVIA | CA | 91016-3367 | |
| ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ART ALANIZ POOLS | 6315 WEST L-12 | | | | LANCASTER | CA | 93536-3724 | |
| ART CRYSTAL LIMITED | 1401 DAVEY ROAD SUITE 700 | | | | WOODRIDGE | IL | 60517 | |
| ART ENGRAVING CO | 812 N 6TH ST | | | | READING | PA | 19601 | |
| ART FILEDS SAFEGUARD BUS SYS | 6591 BRIGHT STAR LN | | | | BARTLETT | TN | 38134-3884 | |
| ART GUILD BINDERS INC | 1068 META DR | | | | CINCINNATI | OH | 45237 | |
| ART LAMINATING & FINISHING LLC | 1401 MARIETTA BLVD | | | | ATLANTA | GA | 30318 | |
| ART WALKERS AUTO SERVICE | 2636 DEAN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| ARTCRAFT CO INC | P O BOX E | | | | ATTLEBORO FALLS | MA | 02763 | |
| ARTCRAFT COMPANY INC | PO BOX E | | | | ATTLEBORO FALLS | MA | 02763-0415 | |
| ARTCRAFT ENGRAVING | 7921 W 26TH AVE | | | | MIAMI | FL | 33016-2729 | |
| ARTCRAFT PRESS & REPROGRAPHICS | 424 3RD STREET SOUTH | | | | NAMPA | ID | 83651-3769 | |
| ARTCRAFT PRESS INC | 12 TACON ST | | | | MOBILE | AL | 36607-3116 | |
| ARTCRAFT PRINTERS OF LAKELAND INC | 2525 E MAIN ST | | | | LAKELAND | FL | 33801 | |
| ARTE PUBLICO PRESS | 4902 GULF FWY BLDG 19 | ROOM 100 | | | HOUSTON | TX | 77204-2004 | |
| ARTEL | 25 BRADLEY DRIVE | | | | WESTBROOK | ME | 04092-2013 | |
| ARTEP PRINT MEDIA | 3865 W KENYON AVE | | | | DENVER | CO | 80236-3007 | |
| ARTESIAN WATER CO | PO BOX 180428 | | | | DALLAS | TX | 75218 | |
| ARTEX LABEL AND GRAPHICS INCOR | PO BOX 331 | | | | ZEELAND | MI | 49464 | |
| ARTFORM INC | 1643 WOOD SONG LN | | | | KNOXVILLE | TN | 37914-9678 | |
| ARTFORM INC | 90 AILERON COURT STE 7 | | | | WESTMINSTER | MD | 21157-3012 | |
| ARTHRITIS FOUNDATION | 1876 MINNEHAHA AVE WEST | | | | SAINT PAUL | MN | 55104-3087 | |
| ARTHRITIS FOUNDATION | P O BOX 96280 | | | | WASHINGTON | DC | 20077 | |
| ARTHUR B HOICOWITZ CPA | 6690 BETA DR STE 116 | | | | CLEVELAND | OH | 44143-2361 | |
| ARTHUR J GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARTHUR LAMBI JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARTHUR LAMBI JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARTHUR MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARTHUR RIX DBA CONDUIT | 93 EAST ST | | | | WEST BRIDGEWATER | MA | 02379-1351 | |
| ARTHURS SHOE TREE | 27235 WOLF ROAD | | | | BAY VILLAGE | OH | 44140-2020 | |
| ARTIC OFFICE PRODUCTS | 100 W FIREWEED LANE | | | | ANCHORAGE | AK | 99503-2604 | |
| ARTISAN PRESS  INC | 3201 NORTHBROOK | | | | SIOUX CITY | IA | 51105-2451 | |
| ARTIST TOUCH DESIGN FIRM | 750 GATO RD | | | | EL PASO | TX | 79932-2612 | |
| ARTISTIC DIGITIZING AND EMBROIDERY | 16558 S.W. 10TH | | | | SHERWOOD | OR | 97140 | |
| ARTISTIC METALWORKS CORP | 199 7TH AVE | | | | HAWTHORNE | NJ | 07506-1553 | |
| ARTISTIC PRESS INC | 2922 WORTHEN AVE | PO BOX 39586 | | | LOS ANGELES | CA | 90039-2829 | |
| ARTISTIC PRINTING INC | 26040 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1783 | |
| ARTISTIC TOY MFG CO INC | 1405 S ALBERT STREET | | | | ALLENTOWN | PA | 18103 | |
| ARTMAN LUTHERAN HOME | 250 BETHLEHEM PIKE | | | | AMBLER | PA | 19002-3597 | |
| ARTS GRAPHICS | 739 S STATE ROAD 7 | | | | PLANTATION | FL | 33317-4055 | |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| ARTWORKS SAN DIEGO | 8835 BALBOA AVENUE | | | | SAN DIEGO | CA | 92123-0001 | |
| ARTWORKS STUDIO | 1314 WASHINGTON AVE. | | | | FINDLAY | OH | 45840 | |
| ARUNDEL INSPECTION SERVICES | 7666 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| ARUNDEL PHARMACY | 7571 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3716 | |
| ARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ARVIND KUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARVINMERITOR | 2135 WEST MAPLE RD | | | | TROY | MI | 48084-7121 | |
| ARVOS INC | PO BOX 36006 | PO BOX 372 | | | KNOXVILLE | TN | 37930-6006 | |
| AS AMERICA, INC | 1 CENTENNIAL AVENUE | | | | PISCATAWAY | NJ | 08854 | |
| AS MAQUILA MEXICO S DE RL DE CV | 330 VIA MORELOS | SANTA CLARA COATITLA ECATEPEC | | | ECATEPEC | ESTADO DE MEXICO | 55540 | MEXICO |
| ASADOORIAN FAMILY PRINTING | 6533 ALLEN RD | | | | ALLEN PARK | MI | 48101-2601 | |
| ASAHI AMERICA | PO BOX 653 | | | | MALDEN | MA | 02148 | |
| ASANTE HEALTH SYSTEM | 731 BLACK OAK DR #101 | | | | MEDFORD | OR | 97504-8550 | |
| ASAP COURIER COMPANY - FREIGHT | PO BOX 515 | | | | TYRONE | GA | 30290 | |
| ASAP PRINT SOLUTIONS | 3308 EL CAMINO AVE STE 300-139 | | | | SACRAMENTO | CA | 95821-6328 | |
| ASAP TRADE GRAPHICS | 1420 E ROSEVILLE PKWY #140-302 | | | | ROSEVILLE | CA | 95661-3078 | |
| ASAPH CONSULTING | PO BOX 271 | | | | VERONA | KY | 41092 | |
| ASBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASBMT | 85 W ALGONQUIN RD #550 | | | | ARLINGTON HEIGHTS | IL | 60005-4460 | |
| ASBURY AUTOMOTIVE GROUP INC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ASBURY PARK | BOARD OF EDUCATION | 603 MATTISON AVE 3RD FL | | | ASBURY PARK | NJ | 07712-7126 | |
| ASC | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| ASC INCORPORATED | 6123 E 13 MILE RD | | | | WARREN | MI | 48092 | |
| ASCENDUM SOLUTIONS LLC | DAYTON IT | 10290 ALLIANCE ROAD | | | CINCINNATI | OH | 45242 | |
| ASCENDUM SOLUTIONS LLC | PO BOX 63-5957 | | | | CINCINNATI | OH | 45263-5957 | |
| ASCENSION HEALTH | 4515 HARDING RD | | | | NASHVILLE | TN | 37205 | |
| ASCENSION HEALTH | 4600 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134-3806 | |
| ASCENSION HEALTH | OUR LADY OF LOURDESBINGHAMTON | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTRY | 4040 VINCENNES CIR | | | | INDIANAPOLIS | IN | 46268 | |
| ASCENSION HEALTH MINISTRY | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTRY SC | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTRY SV CR | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTRY SVC | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTY SC | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HLTH MSTRY SERV CNTR | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION PARISH SALES TAX AUTHORIT | SALES TAX CLERK | PO BOX 1718 | | | GONZALES | LA | 70707 | |
| ASCENTIUM INC | 490 BLVD | ST. JOSEPH STE. 300 | | | GATINEAU | QC | 48Y 3Y7 | CANADA |
| ASCO SERVICES INC | PO BOX 73473 | | | | CHICAGO | IL | 60673-7473 | |
| ASCOM HASLER/GE CAP PROG | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| ASCOT BUSINESS SYSTEMS INC | 13502 MURPHY HILL DR | | | | WHITTIER | CA | 90601 | |
| ASCOT CATERING | 136 MAIN ST | | | | WETHERSFIELD | CT | 06109-3126 | |
| ASE SUPPLY CO. | PO BOX 30599 | | | | PORTLAND | OR | 97294-0599 | |
| ASEBA | 1 S PROSPECT ST, RM 6436 | | | | BURLINGTON | VT | 05401-3456 | |
| ASG AMARAY PLASTICS | 45 DOWNING PKWY | | | | PITTSFIELD | MA | 01201-3882 | |
| ASH CITY | 35 ORLANDO AVENUE | | | | RICHMOND HILL | ON | L4B 084 | CANADA |
| ASH CITY | PMB 816 | 60 INDUSTRIAL PARKWAY | | | CHEEKTOWAGA | NY | 14227 | |
| ASHBY PLUMBING & HEATING SUPPL | 1000 ASHBY AVENUE | | | | BERKELEY | CA | 94710-2808 | |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | |
| ASHE MEMORIAL HOSPITAL | 200 HOSPITAL AVE | | | | JEFFERSON | NC | 28640-9244 | |
| ASHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHERS CHOCOLATES | 80 WAMBOLD RD | | | | SOUDERTON | PA | 18964 | |
| ASHEVILLE QUICKPRINT | 100 WHITSON AVE | | | | SWANNANOA | NC | 28778 | |
| ASHEVILLE SAVINGS BANK 50 | PO BOX 652 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE SAVINGS BANK SSB | P O BOX 652 | | | | ASHEVILLE | NC | 28802-0652 | |
| ASHFORD PREBYSTERIAN HOSPITAL | PO BOX 9020032 | | | | SAN JUAN | PR | 00902-0032 | |
| ASHLAND INC | C/O APEX ANALYTIX | 1501 HIGHWOODS BLVD | STE 200-B | | GREENSBORO | NC | 27410-2047 | |
| ASHLAND INC | PO BOX 102533 | | | | ATLANTA | GA | 30368 | |
| ASHLAND INC - VALVOLINE | 491 RAILROAD ST | | | | ROCHESTER | PA | 15074-1905 | |
| ASHLAND INC - VALVOLINE | PO BOX 2219 | | | | COLUMBUS | OH | 43216-2219 | |
| ASHLAND OFFICE SUPPLY INC | PO BOX 2409 | | | | ASHLAND | KY | 41105-2409 | |
| ASHLAND WINNELSON CO | 2413 GREENUP AVE | | | | ASHLAND | KY | 41101-7850 | |
| ASHLEY BRUMEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHLEY FURNITURE CO | PO BOX 250V1334 | | | | ARCADIA | WI | 54612 | |
| ASHLEY OAK HOLLOW, LLC | PO BOX 6133 | | | | HICKSVILLE | NY | 11802-6133 | |
| ASHLEY REGIONAL MED CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| ASHLEY VALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHLOCK MULTISERVICE | 9510 GARNET AVENUE | | | | MENTONE | CA | 92359 | |
| ASHOK ROYCHOUDHURY MD | 2030 C SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32215-1944 | |
| ASHRM | 75 REMITTANCE DRIVE | STE. 1272 | | | CHICAGO | IL | 60675 | |
| ASHTABULA COUNTY MEDICAL CENTER | 2420 LAKE AVE | | | | ASHTABULA | OH | 44004-4954 | |
| ASHTABULA RUBBER CO | PO BOX 398 | | | | ASHTABULA | OH | 44005-0398 | |
| ASI FEDERAL CREDIT UNION | 5508 CITRUS BLVD | | | | HARAHAN | LA | 70123-5511 | |
| ASI TECHNOLOGIES | 5848 N 95TH COURT | | | | MILWAUKEE | WI | 53225 | |
| ASIA AMERICA CORPORATION | STE I | 1301 WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273-6475 | |
| ASIAN SOURCING LINK | 26TH FLOOR 88 HING FAT ST | CAUSEWAY BAY | | | HONG KONG | | | HONG KONG |
| ASIEN'S APPLIANCE INC | 1801 PINER ROAD | | | | SANTA ROSA | CA | 95403-1911 | |
| ASJ INDUTRIAL HOSE & FITTINGS | 1033 E THIRD STREET | | | | CORONA | CA | 92879-1606 | |
| ASKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASL SERVICES | 2536 EASTERN BLVD | SUITE 130 | | | YORK | PA | 17402 | |
| ASLAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASM INTERNATIONAL | 9639 KINSMAN RD | | | | MATERIAL PARK | OH | 44073-0001 | |
| ASOC CARIBENA PROG OPORT | PO BOX 367379 | | | | SAN JUAN | PR | 00936-7379 | |
| ASOCIACION DE MAQUILADORAS DE NUEVO LEON | CERRO DE PICACHOS 760 | OBISPADO | | | 64060 MONTERREY N.L. | | | MEXICO |
| ASOF | 3440 BELL ST STE 320 | | | | AMARILLO | TX | 79109-4112 | |
| ASP COMPUTER SERVICES | 6420 PINE MEADOW CIR | | | | STOCKTON | CA | 95219-2544 | |
| ASP INDUSTRIES | 51 BEACH AVE | | | | LANCASTER | NY | 14086-1658 | |
| ASPEN CONTRACTING INC | 4141 NE LAKEWOOD DR | | | | LEES SUMMIT | MO | 64064-1811 | |
| ASPEN IMAGING LLC | 3300 KINGSWOOD DRIVE | | | | HOUSTON | TX | 77092 | |
| ASPEN LOGISTICS INC | PO BOX 1625 | | | | TEMECULA | CA | 92593 | |
| ASPEN MANUFACTURING INC | 373 ATASCOCITA | | | | HUMBLE | TX | 77396-3606 | |
| ASPEN POLICE DEPARTMENT | 506 E MAIN ST STE 102 | | | | ASPEN | CO | 81611-2903 | |
| ASPEN PRESS CO | 9423 SOUTH 670 WEST | | | | SANDY | UT | 84070 | |
| ASPEN SKIING CO | 201 PARK AVE | | | | BASALT | CO | 81621-9370 | |

In re: The Standard Register Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ASPEX | 5440 PARE ST | | | | TOWN OF MOUNT ROYAL | QC | H4P-1R3 | CANADA |
| ASPINWALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASPIRUS GRAND VIEW | N10561 GRAND VIEW LN | | | | IRONWOOD | MI | 49938 | |
| ASPLUNDH TREE EXPERT CO | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090-1784 | |
| ASPLUNDH TREE EXPERT CO | 708 BLAIR MILL ROAD | PROCUREMENT SERVICES | | | WILLOW GROVE | PA | 19090 | |
| ASR SYSTEMS GROUPS INC | PO BOX 728 | | | | LIVERPOOL | NY | 13088-0728 | |
| ASRC ENERGY SERVICES | PO BOX 241562 | | | | ANCHORAGE | AK | 99524-1562 | |
| ASSERTIVE CREATIVITY LLC | 347 5TH AVENUE | STE. 1402 | | | NEW YORK | NY | 10016 | |
| ASSET MARKETING SYSTEMS | 15050 AVE OF SCIENCE #100 | | | | SAN DIEGO | CA | 92128-3418 | |
| ASSETMARK INC | 1655 GRANT ST | | | | CONCORD | CA | 94520-2445 | |
| ASSETMARK INC | 1655 GRANT ST 10TH FL | | | | CONCORD | CA | 94520-2445 | |
| ASSETS SCHOOL | 1 OHANA NUI WAY | | | | HONOLULU | HI | 96818-4414 | |
| ASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASSO OF CENTRAL OKLA GOVT | 21 EAST MAIN SUITE 100 | | | | OKLAHOMA CITY | OK | 73104-2499 | |
| ASSO POTATO GROWERS INC | 2001 N 6TH ST | | | | GRAND FORKS | ND | 58203 | |
| ASSOC BUSINESS FORMS & SYSTEMS | PO BOX 842 | | | | TWIN FALLS | ID | 83303-0842 | |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | |
| ASSOCIATED AD & DOCUMENT SVCS | PO BOX 10052 | | | | PHOENIX | AZ | 85064-0052 | |
| ASSOCIATED AD AND DOCUMENT SERVICES INC | PO BOX 10052 | | | | PHOENIX | AZ | 85064 | |
| ASSOCIATED BAG | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG CO | P O BOX 3036 | | | | MILWAUKEE | WI | 53201 | |
| ASSOCIATED BAG CO | PO BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | |
| ASSOCIATED BANK CORP | 433 MAIN STREET | MAILSTOP 8248 | | | GREENBAY | WI | 54301-5114 | |
| ASSOCIATED BATTERY CO | PO BOX 1590 | | | | INDIAN TRAIL | NC | 28079 | |
| ASSOCIATED BUSINESS FORMS | 1214 CORK DR STE B | | | | PAPILLION | NE | 68046-3026 | |
| ASSOCIATED BUSINESS FORMS | 230 NORTH WALNUT | | | | WICHITA | KS | 67203-6025 | |
| ASSOCIATED BUSINESS FORMS | PO BOX 1461 | | | | WEST MONROE | LA | 71294-1461 | |
| ASSOCIATED BUSINESS FORMS | PO BOX 842 | | | | TWIN FALLS | ID | 83303-0842 | |
| ASSOCIATED BUSINESS SYSTEMS | P O BOX 1166 | | | | GREAT FALLS | MT | 59403-1166 | |
| ASSOCIATED FOODS | 3715 31ST AVE | | | | ASTORIA | NY | 11103-3821 | |
| ASSOCIATED LITHO 2 | 19 SLATE HILL RD | | | | NEWTON | NJ | 07860-1113 | |
| ASSOCIATED MARBLE INDUSTRY | 101 W ENO AVE | | | | INWOOD | NY | 11096-1541 | |
| ASSOCIATED MARKETING | 11500 ROOSEVELT BLVD UNIT G1 | | | | PHILADELPHIA | PA | 19116-3000 | |
| ASSOCIATED MATERIAL HANDLING | 133 N SWIFT ROAD | | | | ADDISON | IL | 60101 | |
| ASSOCIATED MATERIAL HANDLING | 31001 NETWORK PLACE | | | | CHICAGO | IL | 60673-1310 | |
| ASSOCIATED MATERIAL HANDLING | 935 BLUE GENTIAN RD | | | | EAGAN | MN | 55121 | |
| ASSOCIATED MATERIAL HANDLING | DEPT CH 17469 | | | | PALATINE | IL | 60055-7469 | |
| ASSOCIATED MATERIAL HANDLING | INDUSRTY INCORPORATED | DEPT. CH 17469 | | | PALATINE | IL | 60055-7469 | |
| ASSOCIATED PACKAGING INC | PO BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | |
| ASSOCIATED PRESS | 450 W 33RD ST | | | | NEW YORK | NY | 10001-2603 | |
| ASSOCIATED PRESS | 450 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| ASSOCIATED PRINTING & SERV INC | PO BOX 905 | | | | RUTHERFORDTON | NC | 28139-0905 | |
| ASSOCIATED SERVICES | 40 WINDSONG LANDING | | | | CHATHAM | MA | 02633-2152 | |
| ASSOCIATED STEEL WORKERS | PO BOX 488 | | | | AIEA | HI | 96701-0488 | |
| ASSOCIATES PRINTING | 817 ARNOLD DR #9 | | | | MARTINEZ | CA | 94553-6849 | |
| ASSOCIATION CONNECTION | 1021 MCCALLIE | | | | CHATTANOOGA | TN | 37403-2814 | |
| ASSOCIATION OF CALIF SCHOOL ADM | 1575 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1613 | |
| ASSOCIATIONS CONVENTIONS TRADE SHOWS INC | 4185 JANITROL ROAD | | | | COLUMBUS | OH | 43228 | |
| ASSURANT GROUP | 1 ASSURANT WAY | | | | SPRINGFIELD | OH | 45505-4717 | |
| ASSURANT HEALTH | 501 W MICHIGAN ST | | | | MILWAUKEE | WI | 53203-2706 | |
| ASSURED DIRECT MAIL | 380 E MAIN ST STE D-1 | | | | LEHI | UT | 84043 | |
| ASTA USA TRANSLATION SERVICES INC | A/P A/R DEPARTMENT | P O BOX 25- 100 MAIN ST | | | HARTVILLE | WY | 82215 | |
| A-STAMP INDUSTRIES | 633 COMMERCE DRIVE | | | | BRYAN | OH | 43506-9197 | |
| ASTARIS LLC | 440 N 9TH ST | | | | LAWRENCE | KS | 66044-5424 | |
| ASTON ALOHA BEACH HOTEL | 35920 KUHIO HWY | | | | KAPAA | HI | 96746-1433 | |
| ASTON AT POIPU KAI | 1775 POIPU RD | | | | KOLOA | HI | 96756-8507 | |
| ASTON HOTEL AND RESORTS | 2155 KALAKAUA AVE. | 5TH FLOOR | | | HONOLULU | HI | 96815 | |
| ASTON HOTELS & RESORTS | 229 PAOAKALANI AVE | | | | HONOLULU | HI | 96815-3764 | |
| ASTON ISLANDER ON THE | 440 ALEXA PL | | | | KAPAA | HI | 96746-1420 | |
| ASTON MAHANA | 110 KAANAPALI SHORES PL | | | | LAHAINA | HI | 96761-9449 | |
| ASTON WAIKIKI BANYAN | 201 OHUA AVE # 4062 | | | | HONOLULU | HI | 96815-3653 | |
| ASTON WAIKIKI BEACH HOTEL | 2570 KALAKAUA AVE | | | | HONOLULU | HI | 96815-3663 | |
| ASTON WAIKIKI BEACHSIDE | 2452 KALAKAUA AVE | | | | HONOLULU | HI | 96815-6204 | |
| ASTON WAIKIKI CIRCLE | 2464 KALAKAUA AVE | | | | HONOLULU | HI | 96815-3262 | |
| ASTON WAIKIKI SUNSET | 229 PAOAKALANI AVE | | | | HONOLULU | HI | 96815-3764 | |
| ASTON WAIKIKI BEACH TOWER | 2470 KALAKAUA AVE | | | | HONOLULU | HI | 96815-3265 | |
| ASTOR CHOCOLATES CORPORATION | 651 NEW HAMPSHIRE AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| ASTOR CROWNE PLAZA NEW ORLEANS | 739 CANAL ST | | | | NEW ORLEANS | LA | 70130-2309 | |
| ASTRAZENECA | PO BOX 15250 | | | | WILMINGTON | DE | 19850 | |
| ASTRO DYNAMIC PRT & GRAPHIC SVS | 1020 THOMAS DR | | | | WARMINSTER | PA | 18974-2892 | |
| ASTRO MED INC | PO BOX 842554 | | | | BOSTON | MA | 02284-2554 | |
| ASTRO SPACE INC | 72 THOREAU DRIVE | | | | PLAINSBORO | NJ | 08536-3022 | |
| ASTRO-PURE INC | 1441 S.W. 1ST WAY | | | | DEERFIELD BEACH | FL | 33441-6753 | |
| ASTRUP DRUG INC. | PO BOX 658 | | | | AUSTIN | MN | 55912 | |
| ASUCD | 347 MEMORIAL UNION | 1 SHIELDS AVE | | | DAVIS | CA | 95616-5270 | |
| AT CROSS CO | PO BOX 200306 | | | | PITTSBURGH | PA | 15251-0306 | |
| AT HOME NEW YORK | RC 50029 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| AT SIGNS AND PRINTS | 775 NORTH MAIN ST | | | | MANAHAWKIN | NJ | 08050-3025 | |
| AT&T | 0125 LENOX PARK BLVD | SUITE 7C23 | ATTN MELINDA HARPER | | ATLANTA | GA | 30319 | |
| AT&T | 1010 N ST MARY'S | ROOM 1028 | | | SAN ANTONIO | TX | 78215 | |
| AT&T | 1255 WEST UNIVERSITY DRIVE | ABS BILL PROCESSING CENTER | | | MESA | AR | 85201 | |
| AT&T | 200 S LAUREL AVENUE | ROOM E2 2002 | ATTN LINDA BROOKS | | MIDDLETOWN | NJ | 07748 | |
| AT&T | 2247 NORTHLAKE PARKWAY | ATTN DIXON NABORS | | | TUCKER | GA | 30084 | |
| AT&T | 340 MT KEMBLE AVE | ROOM N160-E242 I | | | MORRISTOWN | NJ | 07962 | |
| AT&T | C/O CAROL JONES - PRINCEPARKER | B625 CROWN CRESCENT CT. | STE. 200 | | CHARLOTTE | NC | 28227-6795 | |
| AT&T | CENTRAL LINK BILLING | PO BOX 9462 | | | NEW HAVEN | CT | 06534-0462 | |
| AT&T | GEORGIA | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T | GEORGIA | P O BOX 105262 | | | ATLANTA | GA | 30348-5262 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | LOUISIANA | BS ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T | MISSISSIPPI | BS ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T | NORTH CAROLINA | P O BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | P O BOX 105320 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |
| AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | P O BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| AT&T | P O BOX 730091 | | | | DALLAS | TX | 75373 | |
| AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887 | |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348 | |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348 | |
| AT&T | PO BOX 105320 | ATTN REGIONAL SUMMARY BILL | | | ATLANTA | GA | 30348 | |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| AT&T | PO BOX 13148 | | | | NEWARK | NJ | 07101-5648 | |
| AT&T | PO BOX 2971 | | | | OMAHA | NE | 68103 | |
| AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | PO BOX 5011 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | PO BOX 5012 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 61097-5019 | |
| AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T | PO BOX 5076 | | | | SAGINAW | MI | 48605-5076 | |
| AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | PO BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | |
| AT&T | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| AT&T | PO BOX 650396 | | | | DALLAS | TX | 75265 | |
| AT&T | PO BOX 650502 | | | | DALLAS | TX | 18010 | |
| AT&T | PO BOX 650516 | | | | DALLAS | TX | 75265-0516 | |
| AT&T | PO BOX 650661 | | | | DALLAS | TX | 75265-0661 | |
| AT&T | PO BOX 660011 | | | | DALLAS | TX | 75266-0011 | |
| AT&T | PO BOX 660324 | | | | DALLAS | TX | 75266 | |
| AT&T | PO BOX 660921 | | | | DALLAS | TX | 75266-0921 | |
| AT&T | PO BOX 70529 | | | | CHARLOTTE | NC | 28272 | |
| AT&T | PO BOX 78045 | | | | PHOENIX | AZ | 85062 | |
| AT&T | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | PO BOX 78522 | | | | PHOENIX | AZ | 85062 | |
| AT&T | PO BOX 79045 | | | | BALTIMORE | MD | 21279-0045 | |
| AT&T | PO BOX 8100 | | | | AURORA | IL | 60507-8100 | |
| AT&T | PO BOX 8102 | | | | AURORA | IL | 60507 | |
| AT&T | PO BOX 8110 | | | | AURORA | IL | 60507 | |
| AT&T | PO BOX 8112 | | | | AURORA | IL | 60507-8112 | |
| AT&T | PO BOX 8212 | | | | AURORA | IL | 60572 | |
| AT&T | PO BOX 9001309 | | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | PO BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| AT&T | PO BOX 940012 | | | | DALLAS | TX | 75394-0012 | |
| AT&T | PO BOX 989045 | | | | WEST SACRAMENTO | CA | 95798 | |
| AT&T CONNECTED COMMUNITIES | 2180 LAKE BLVD NE #11AS7 | | | | ATLANTA | GA | 30319-6004 | |
| AT&T MOBILITY | PO BOX 6416 | | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | PO BOX 78405 | NATIONAL BUSINESS SERVICES | | | PHOENIX | AZ | 85062 | |
| AT&T U-VERSE | PO BOX 5014 | | | | CAROL STREAM | IL | 60197 | |
| AT&T YELLOW PAGES | PO BOX 5081 | ADVERTISING SOLUTIONS | | | CAROL STREAM | IL | 60197-5081 | |
| AT&T YELLOW PAGES | PO BOX 8112 | | | | AURORA | IL | 60507-8112 | |
| ATA | 100 KINDEL DR STE A239 | | | | ARNOLD AFB | TN | 37389 | |
| ATCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ATCHISON COUNTY MART | P O BOX 6901 | | | | ATCHISON | KS | 66002 | |
| ATCHISON HOSPITAL | 800 RAVEN HILL DR | | | | ATCHISON | KS | 66002-1202 | |
| ATCHISON HOSPITAL ASSOCIATION | 1301 N 2ND | | | | ATCHISON | KS | 66002 | |
| ATENAS COLLEGE | PASEO DEL ATENAS 101 | | | | MANATI | PR | 00674-5090 | |
| ATHENAHEALTH INC | 311 ARSENAL ST | | | | WATERTOWN | MA | 02472-2782 | |
| ATHENS PAPER CO | PO BOX 932811 | | | | ATLANTA | GA | 31193-2811 | |
| ATHENS REGIONAL MEDICAL CTR | 1199 PRINCE AVE | | | | ATHENS | GA | 30606-2797 | |
| ATHENS SURGERY CENTER | 75 HOSPITAL DR STE 100 | | | | ATHENS | OH | 45701-2858 | |
| ATHENSLIMESTONE HOSPITAL | 700 W MARKET ST | | | | ATHENS | AL | 35611-2457 | |
| ATKINS HOLLMANN JONES PEACOCK LEWIS & LYON | 3800 E 42ND ST STE 500 | | | | ODESSA | TX | 79762 | |
| ATKINS SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ATKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ATKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ATKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ATLANTA | 1000 PARKWOOD CIR SE STE 700 | | | | ATLANTA | GA | 30339-6627 | |
| ATLANTA  POSTAL CREDIT UNION | 3900 CROWN RD | | | | ATLANTA | GA | 30380-0001 | |
| ATLANTA AMERICAN OWNER LLC | MARRIOTT ATLANTA DOWNTOWN | 160 SPRING ST. NW | | | ATLANTA | GA | 30303 | |
| ATLANTA ATTACHMENT COMPANY | 362 INDUSTRIAL PARK DR | | | | LAWRENCEVILLE | GA | 30045-4696 | |
| ATLANTA DOOR AND GATE CONTROLS INC | 150 SIMS DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| ATLANTA ENT - ATLANTA | 1680 MULKEY RD STE G | | | | AUSTELL | GA | 30106-1118 | |
| ATLANTA FALCONS FOOTBALL CLUB | 4400 FALCON PKWY | | | | FLOWERY BRANCH | GA | 30542 | |
| ATLANTA FORMS & SYSTEMS | PO BOX 491254 | | | | LAWRENCEVILLE | GA | 30049-0021 | |
| ATLANTA MEDICAL CENTER | 303 PARKWAY DR | A/P BOX 427 | | | ATLANTA | GA | 30312-1212 | |
| ATLANTA OUTPATIENT SURGERY CTR | 5730 GLENRIDGE DR STE 400 | | | | ATLANTA | GA | 30328-7700 | |
| ATLANTA PLASTIC SURGERY PC | 975 JOHNSON FERRY RD STE 100 | | | | ATLANTA | GA | 30342-1618 | |
| ATLANTA PRINTING INC | 5355 OAKBROOK PKWY | | | | NORCROSS | GA | 30093 | |
| ATLANTA PROMOTIONAL PRODUCTS LLC | P O BOX 680694 | | | | MARIETTA | GA | 30068 | |
| ATLANTA REVENUE SERVICE CENTER | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| ATLANTA WHEELS & ACCESSORIES | 1668 SANDS PLACE SE | | | | MARIETTA | GA | 30067 | |
| ATLANTA WINDUSTRIAL CO | 1400 FARMER RD | | | | CONYERS | GA | 30012-3489 | |
| ATLANTAX SYSTEMS | STE 200 | 10090 MEDLOCK BRIDGE RD | | | JOHNS CREEK | GA | 30097-4428 | |
| ATLANTIC BUSINESS FORMS | PO BOX 1754 | | | | SALISBURY | MD | 21802-1754 | |
| ATLANTIC CAROLINA HEALTHCARE | PO BOX 15008 | | | | NEW BERN | NC | 28561-5008 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ATLANTIC CITY MEDICAL CENTER | FOR INFOSHARE | JIM LEEDS RD | | | POMONA | NJ | 08240 | |
| ATLANTIC CORP OF WILMINGTON | 806 NORTH 23RD STREET | | | | WILMINGTON | NC | 28405-1802 | |
| ATLANTIC CORPORATION | PO BOX 60002 | | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC COUNTY UTILITIES | PO BOX 996 | | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC EMERGENCY SOLUTIONS | 12351 RANDOLPH RIDGE LANE | | | | MANASSAS | VA | 20109-5213 | |
| ATLANTIC EMERGENCY SOLUTIONS | 806 BARKWOOD CT STE O | | | | LINTHICUM | MD | 21090-1436 | |
| ATLANTIC INDUSTRIAL SUPPLY | PO BOX 51200 | | | | TOA BAJA | PR | 00950-1200 | |
| ATLANTIC LIGHTING & SUPPLY CO INC | 218 OTLEY DRIVE NE | | | | ATLANTA | GA | 30324 | |
| ATLANTIC PRINTING INK | 6607 N 24TH ST | | | | TAMPA | FL | 33610 | |
| ATLANTIC TERRACE | 4319 THIRD ST SE STE 200 | | | | WASHINGTON | DC | 20032-3213 | |
| ATLANTIC TRUST | 100 FEDERAL ST 37TH FL | | | | BOSTON | MA | 02110-1802 | |
| ATLANTIC TRUST CO | 100 FEDERAL STREET | 37TH FLOOR | ATTN: BRIAN TAGGART | | BOSTON | MA | 02110 | |
| ATLANTIC UROLOGY | STE 102 | 1606 PHYSICIANS DR | | | WILMINGTON | NC | 28401-7348 | |
| ATLANTIC VENTILATING EQUIP CO | 125 SEBETHE DR | | | | CROMWELL | CT | 06416-1014 | |
| ATLANTIC ZEISER | 15 PATTON DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| ATLANTIC ZEISER INC | 15 PATTON DR | | | | WEST CALDWELL | NJ | 07006 | |
| ATLANTICARE | JIMMIE LEEDS RD | | | | POMONA | NJ | 08240-9104 | |
| ATLANTICARE REGIONAL MED CTR | 6550 DELILAH RD STE 210 | | | | POMONA | NJ | 08234-5102 | |
| ATLANTICARE REGIONAL MED CTR | AIRPORT COMMERCE | PO BOX 633 | | | POMONA | NJ | 08240-0633 | |
| ATLANTICARE REGIONAL MED CTR | JIM LEEDS RD | | | | POMONA | NJ | 08240 | |
| ATLANTICARE REGIONAL MED CTR | JIMMIE LEEDS RD | PO BOX 633 | | | POMONA | NJ | 08240-0633 | |
| ATLANTICARE SURGERY CENTER | BLDG A | 2500 ENGLISH CREEK AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-5549 | |
| ATLANTIS OUTPATIENT CENTER | 5645 S MILITARY TRL | | | | LAKE WORTH | FL | 33463-6978 | |
| ATLANTIS PREPARATORY SCHOOL | 1904 ATLANTIC AVE | | | | MANASQUAN | NJ | 08736-1006 | |
| ATLANTIX GLOBAL SYSTEMS | ONE SUN COURT | | | | NORCROSS | GA | 30092 | |
| ATLANTIX GLOBAL SYSTEMS | PO BOX 534609 | | | | ATLANTA | GA | 30353-4609 | |
| ATLAS BOLT & SCREW COMPANY | 1628 TROY ROAD | | | | ASHLAND | OH | 44805-1398 | |
| ATLAS BRASS & ALUMINUM CO | 139 MEADOW ST | | | | WESTFIELD | MA | 01085-1028 | |
| ATLAS CONCRETE PRODUCTS INC | 65 BURRITT ST | | | | NEW BRITTAIN | CT | 06053 | |
| ATLAS DIE LLC | 6037 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-6037 | |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| ATLAS DIE LLC | 8573 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8005 | |
| ATLAS ELECTRICAL CONTRACTING | 7974 N MURRAY RIDGE | | | | ELYRIA | OH | 44035-2065 | |
| ATLAS EMBROIDERY & SCREEN PRINTING | 2300 SW 34TH ST | | | | FORT LAUDERDALE | FL | 33312 | |
| ATLAS GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | |
| ATLAS INSURANCE AGENCY | 1132 BISHOP ST STE 1600 | | | | HONOLULU | HI | 96813-2846 | |
| ATLAS MACHINE AND SUPPLY INC | 7000 GLOBAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| ATLAS MATCH CORP | PO BOX 1227 | | | | EULESS | TX | 76039 | |
| ATLAS PIPE THREADING | 11133 W ROGERS DRIVE | | | | MILWAUKEE | WI | 53227 | |
| ATLAS PRESS | 211 SHREWSBURY ST | | | | WEST BOYLSTON | MA | 01583 | |
| ATLAS STATIONERS INC | 227 W LAKE STREET | | | | CHICAGO | IL | 60606-1831 | |
| ATLAS TAG & LABEL INC | C/O ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| ATLAS WATER SYSTEMS | 301 SECOND AVENUE | | | | WALTHAM | MA | 02451 | |
| ATMEC | 12738 SCHABARUM AVE | | | | IRWINDALE | CA | 91706 | |
| ATMEC | 1572 W SAN BERNARDINO ROAD | | | | COVINA | CA | 91722 | |
| ATMOS ENERGY | 2833 W MARKET ST | | | | JOHNSON CITY | TN | 37604-5185 | |
| ATMOS ENERGY | 5430 LBJ FREEWAY | SUITE 1800 | | | DALLAS | TX | 75240 | |
| ATMOS ENERGY | P O BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | |
| ATMOS ENERGY | PO BOX 650654 | | | | DALLAS | TX | 75265-0654 | |
| ATMOS ENERGY | PO BOX 78108 | | | | PHOENIX | AZ | 85034-8108 | |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | |
| ATOMIC WASH DESIGN STUDIO | 7 JONES STREET | STE. B | | | NORCROSS | GA | 30071 | |
| ATOTECH USA INC | 1750 OVERVIEW DRIVE | | | | ROCK HILL | SC | 29730-7462 | |
| ATOTECH USA INC-ROCK HILL | 1750 OVERVIEW DRIVE | | | | ROCK HILL | SC | 29730-7462 | |
| ATP | 101 S HILL DR | | | | BRISBANE | CA | 94005-1203 | |
| ATRIA SENIOR LIVING | STE 1900 | 401 S 4TH ST | | | LOUISVILLE | KY | 40202-4436 | |
| ATRIUM AT CEDARS | 640 OCEAN AVE OFC | | | | PORTLAND | ME | 04103-2837 | |
| ATRIUM HOLDINGS LLC | C/O COLLIERS INTERNATIONAL | P O BOX 3546 | | | LITTLE ROCK | AR | 72203 | |
| ATRIUM MEDICAL CENTER | ONE MEDICAL CENTER DR | | | | MIDDLETOWN | OH | 45005-2584 | |
| ATRIUM MEDICAL CTR OF CORINTH | 3305 CORINTH PKWY | | | | CORINTH | TX | 76208-5380 | |
| ATSCOTT MFG CO INC | 1150 HOLSTEIN DR NE | | | | PINE CITY | MN | 55063 | |
| ATTALLA & ASSOCIATES | PO BOX 32868 | | | | OKLAHOMA CITY | OK | 73123-1068 | |
| ATTARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ATTAWAY INC | 1700 WEST WHITNER STREET 8302 | | | | ANDERSON | SC | 29624-1340 | |
| ATTILA WINGS | 337 E MAIN ST | | | | NEWARK | DE | 19711-7152 | |
| ATTN 3300 ST GABRIELS HOSPITAL | CHI ACCOUNTS AP SUPPORT CTR | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| ATTNY DAVID W PAULSON LLC | 5802 WASHINGTON AVE #201 | | | | RACINE | WI | 53406-4050 | |
| ATTORNEY JOHN TORO | 246 CENTERVILLE ROAD | | | | WARWICK | RI | 02886-4352 | |
| ATTUNITY INC | 70 BLANCHARD ROAD | FLOOR 2 | | | BURLINGTON | MA | 01803 | |
| ATTWOOD CORPORATION | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4810 | |
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | |
| AUBURN ELECTRICAL SERVICE | 29410 110TH AVE SE | | | | AUBURN | WA | 98002 | |
| AUBURN MEDICAL CENTER | PLAZA ONE | 202 N DIVISION ST | | | AUBURN | WA | 98001-4939 | |
| AUBURN OAKS INC | 3820 W AUBURN RD | | | | ROCHESTER | MI | 48309-3137 | |
| AUBURN OFFICE PRODUCTS | 1945 INDUSTRIAL DR | | | | AUBURN | CA | 95603-9589 | |
| AUBURN PIPE & PLUMBERS SUPPLY | 8334 EAST WASHINGTON STREET | | | | CHAGRIN FALLS | OH | 44023-4510 | |
| AUBURN WINWATER WORKS CO | 6A ELM ST | | | | AUBURN | MA | 01501-2716 | |
| AUCTION BUSINESS FORMS | 1333 COLUMBIA CT | | | | DAVENPORT | IA | 52804-1829 | |
| AUDACIOUS INQUIRY | 5523 RESEARCH PKWY DR | | | | BALTIMORE | MD | 21228-4657 | |
| AUDATEX | STE 100 | 15030 AVENUE OF SCIENCE | | | SAN DIEGO | CA | 92128-3433 | |
| AUDSAM PRINTING INC | PO BOX 278 | | | | MARION | OH | 43302 | |
| AUDUBON BUSINESS FORMS | 80238 GREEN HILLS DR | | | | INDIO | CA | 92201-0846 | |
| AUGHENBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUGUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUGUST HOME PUBLISHING | 10320 HICKMAN ROAD | | | | DES MOINES | IA | 50325 | |
| AUGUSTA COATING & MANUFACTURING | 1048 SUPERIOR WAY | | | | THOMSON | GA | 30824-8162 | |
| AUGUSTA JANITORIAL SUPPLIES | 1516 ST LUKE ST | | | | AUGUSTA | GA | 30904-3622 | |
| AUGUSTA SERVICE CO | P O BOX 2186 | | | | AUGUSTA | GA | 30903-2186 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| AUGUSTA SURGERY CENTER | 915 RUSSELL ST | | | | AUGUSTA | GA | 30904-4115 | |
| AUGUSTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AULANDER MEDICAL PRACTICE PA | PO BOX 309 | | | | AULANDER | NC | 27805-0309 | |
| AULLWOOD AUDUBON CENTER | 1000 AULLWOOD ROAD | | | | DAYTON | OH | 45414 | |
| AULLWOOD AUDUBON CENTER AND FARM | 1000 AULLWOOD RD | | | | DAYTON | OH | 45414 | |
| AURORA BEHAVORAL HEALTH | 6015 W PEORIA AVE | | | | GLENDALE | AZ | 85302-1213 | |
| AURORA BEHAVIORAL HEALTH | 6350 S MAPLE AVE | | | | TEMPE | AZ | 85283-2857 | |
| AURORA FOUNDATION | 80 S MAIN ST | | | | WEST HARTFORD | CT | 06107-2408 | |
| AURORA HEALTH CARE | 11333 W NATIONAL AVE | | | | MILWAUKEE | WI | 53227-3111 | |
| AURORA HEALTH CARE | PO BOX 343910 | | | | MILWAUKEE | WI | 53234-3910 | |
| AURORA HOUSING AUTHORITY | 2280 S XANADU WAY | | | | AURORA | CO | 80014-1331 | |
| AURORA LAS ENCINAS HOSPITAL | 2900 E DEL MAR BLVD | | | | PASADENA | CA | 91107-4375 | |
| AURORA OIL AND LUBE | 2944 WEBER DRIVE | | | | AURORA | IL | 60502-9061 | |
| AURORA PEDIATRIC CENTER | 94 OLEAN ST #210 | | | | EAST AURORA | NY | 14052-2531 | |
| AURORA WINNELSON CO | 15591 E BATAVIA DRIVE | | | | AURORA | CO | 80011-4609 | |
| AURORA WORLD INC | 8820 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| AUSMUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUSTELL GAS SYSTEM | P. O. BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD | P O BOX 685 | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL POLICE DEPT | 2721 JOE JERKINS BLVD | | | | AUSTELL | GA | 30106-3259 | |
| AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUSTIN BUSINESS FORMS | PO BOX 1905 | | | | MATTHEWS | NC | 28106-1905 | |
| AUSTIN CAPITAL TRUST COMPANY | 1700 PACIFIC AVE STE 3650 | | | | DALLAS | TX | 75201-4866 | |
| AUSTIN INDUSTRIES | PO BOX 1060 | | | | NEWBERG | OR | 97132 | |
| AUSTIN MUTUAL INSURANCE | PO BOX 1420 | | | | MAPLE GROVE | MN | 55311-6420 | |
| AUSTIN WESTRAN | 602 E BLACKHAWK DR | | | | BYRON | IL | 61010-8940 | |
| AUTALUBE | PO BOX 371345 | | | | DENVER | CO | 80237-5345 | |
| AUTAWASH OF COLORADO | PO BOX 371345 | | | | DENVER | CO | 80237-5345 | |
| AUTH FUELS INC | 507 NORTH MAIN ST | | | | EAST LONGMEADOW | MA | 01028-1808 | |
| AUTO AIR OF VA INC | 2707 WILLARD ROAD | | | | RICHMOND | VA | 23294 | |
| AUTO BODY OF LOUISVILLE INC | 6300 FARM VALLEY PASS | | | | LOUISVILLE | KY | 40228 | |
| AUTO BUTLER CAR WSH&EXPRSSLUBE | 1706 HOMER ADAMS PKWY | | | | ALTON | IL | 62002-5603 | |
| AUTO CARE EXPRESS | 1515 DENMARK RD | | | | UNION | MO | 63084-4487 | |
| AUTO CLUB OF N Y SUPPLIES | 1415 KELLUM PL | | | | GARDEN CITY | NY | 11530-1695 | |
| AUTO COLLISION | 5717 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-1672 | |
| AUTO DEALERS ASSOCIATION | 290 E SPEER BLVD | | | | DENVER | CO | 80203-4424 | |
| AUTO FAST LUBE & DETAIL CENTER | 5786 BUFORD HWY | | | | NORCROSS | GA | 30071-2550 | |
| AUTO FIX | 425 CARR 693 PMB 106 | | | | DORADO | PR | 00646 | |
| AUTO HEAVEN CAR CARE | PO BOX 9372 | | | | SAN JUAN | PR | 00908-0372 | |
| AUTO INSURANCE SPECIALIST LLC | 17785 CENTER COURT DRIVE NORTH | SUITE 250 | ATTN SUSAN ZEPHIR | | CERRITOS | CA | 90703-8596 | |
| AUTO INSURANCE SPECIALISTS | 17785 CENTER COURT DR N #250 | | | | CERRITOS | CA | 90703-8596 | |
| AUTO LUBE #4 | 140 LAKE BLVD | | | | REDDING | CA | 96003-2507 | |
| AUTO LUBE CARE | 1875 E THOMPSON BLVD. | | | | VENTURA | CA | 93001 | |
| AUTO LUBE CARE | PO BOX 58702 | | | | LOS ANGELES | CA | 90058-0702 | |
| AUTO LUBE PLUS | 50 KING DR | | | | TROY | MO | 63379-1451 | |
| AUTO MAINTENANCE & SERVICE | 7017 BAY PKWY | | | | BROOKLYN | NY | 11204-5523 | |
| AUTO MAINTENANCE EXPERTS | 5230 E CENTRAL AVE | | | | WICHITA | KS | 67208-4111 | |
| AUTO MALL CAR WASH INC | 1112 E BERT KOUNS IND LOOP | | | | SHREVEPORT | LA | 71105-5627 | |
| AUTO MAT CO | 69 HAZEL STREET | | | | HICKSVILLE | NY | 11801-5340 | |
| AUTO MUFFLER KING INC | 5835 JEFFERSON AVENUE | | | | NEWPORT NEWS | VA | 23605 | |
| AUTO NATION | 200 SW 1ST AVENUE | 14TH FLOOR | ATTN: BOB LEHRMAN | | FORT LAUDERDALE | VL | 33301 | |
| AUTO OIL CHANGERS | 3550 S DEMAREE STREET | | | | VISALIA | CA | 93277-7018 | |
| AUTO PRIDE CAR WASH | 909 WOODSIDE ROAD | | | | REDWOOD CITY | CA | 94061-3610 | |
| AUTO SERVICE OF SO FLORIDA | 9231 ISLES CAY DR | 1075 W STATE RD 84 | | | DELRAY BEACH | FL | 33446-9644 | |
| AUTO SPLASH CAR CARE CENTER LP | 7740 PRESTON RD | | | | FRISCO | TX | 75034-5603 | |
| AUTO SPLISH SPLASH | 8300 FM 423 | | | | FRISCO | TX | 75034-8745 | |
| AUTO SPLISH SPLASH INC | 8300 FM 423 | | | | FRISCO | TX | 75034 | |
| AUTO TREND TIRE & WHEEL | 7 SIDNEY COURT | | | | LINDENHURST | NY | 11757 | |
| AUTO WASH ENTERPRISE INC | 7160 N DALLAS PKWY STE 650 | | | | PLANO | TX | 75024-7140 | |
| AUTO WASH ENTERPRISE INC | 7160 N DALLAS PWY SUITE 650 | | | | PLANO | TX | 75024-7140 | |
| AUTOBAHR LUBRICATION & DETAIL | 1170 FISCHER HALLMAN RD #320 | | | | KITCHENER | ON | N2E 3Z3 | CANADA |
| AUTOFORMATION | PO BOX 1617 | | | | YELM | WA | 98597-1617 | |
| AUTOGRAPHIC SERVICES | 31 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430 | |
| AUTOGRIND COMPANY | P.O. BOX 338 | | | | CONESTEE | SC | 29636-0338 | |
| AUTOLIV MEMPHIS LOGISTICS SUPPORT DEPOT | 8938 RIDGELAND AVE STE 200 | | | | OAK LAWN | IL | 60453-1067 | |
| AUTOMATED BUS FORMS & SYSTEMS | PO BOX 3346 | | | | PLYMOUTH | MA | 02361-3346 | |
| AUTOMATED BUSINESS FORMS | 5126 F ST | | | | OMAHA | NE | 68117-2806 | |
| AUTOMATED BUSINESS FORMS | 5192 CLEARWATER DR STE A | | | | STONE MOUNTAIN | GA | 30087-3619 | |
| AUTOMATED BUSINESS MACHINES | 7227 COCA SABAL LN | | | | FORT MYERS | FL | 33908-4264 | |
| AUTOMATED BUSINESS SYSTEMS | 5300 HOLLISTER ST STE 100 | | | | HOUSTON | TX | 77040-6131 | |
| AUTOMATED FINANCIAL SYSTEMS | 123 SUMMIT DR | | | | EXTON | PA | 19341-2842 | |
| AUTOMATED FORMS AND GRAPHICS | PO BOX 367 | | | | LEMONT | IL | 60439-0367 | |
| AUTOMATED FORMS SYSTEMS | PO BOX 120040 | | | | ARLINGTON | TX | 76012-0040 | |
| AUTOMATED HEALTH MONTG RDIOLGY | 2001 S MAIN STREET #1 | | | | BLACKSBURG | VA | 24060-6667 | |
| AUTOMATED PRESORT INC | 1400 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515 | |
| AUTOMATED PRESORT USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| AUTOMATED SALES | PO BOX 158 | | | | WILSONVILLE | OR | 97070-0158 | |
| AUTOMATED SOURCE LLC | PO BOX 472 | | | | NEW KNOXVILLE | OH | 45871 | |
| AUTOMATED SYSTEMS INC | PO BOX 8919 | | | | FORT WAYNE | IN | 46898-8919 | |
| AUTOMATIC DATA PROCESSING | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 | |
| AUTOMATIC DATA PROCESSING | P O BOX 0500 | | | | CAROL STREAM | IL | 60132-0500 | |
| AUTOMATIC DATA PROCESSING | P O BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| AUTOMATIC EQUIPMENT INC | 1020 CALLE 350 URB LA RIVIERA | | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATION GRAPHICS | 460 W 34TH ST | | | | NEW YORK | NY | 10001-2320 | |
| AUTOMOBILE CLUB | 1 AUTO CLUB DR | | | | DEARBORN | MI | 48126-4213 | |
| AUTOMOBILE CLUB OF MICHIGAN | PO BOX 360 | | | | DEARBORN | MI | 48121-0360 | |
| AUTOMOBILE CLUB OF NY | 1485 KELLUM PL | | | | GARDEN CITY | NY | 11530-1634 | |
| AUTOMOBILE MECHANICS | 361 S FRONTAGE RD STE 100 | | | | BURR RIDGE | IL | 60527-6162 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMOBILE PROTECTION CORP | 6010 ATLANTIC BOULEVARD | | | | NORCROSS | GA | 30071-1303 | |
| AUTOMOTIVE DEALER SERVICES | 9600 BROOKPARK RD | | | | CLEVELAND | OH | 44129 | |
| AUTOMOTIVE DLR SERVICES | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| AUTOMOTIVE INTERNATIONAL INC | 8855 BLUE ASH RD | | | | CINCINNATI | OH | 45242-7853 | |
| AUTOMOTIVE OIL CHANGE ASSOCIATION | 8532 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| AUTOMOTIVE PRODUCTS, INC. | PO BOX 14668 | | | | PORTLAND | OR | 97293 | |
| AUTOMOTIVE RESOURCES INTNL | 4001 LEADENHALL RD | | | | MOUNT LAUREL | NJ | 08054-4611 | |
| AUTOMOTIVE SERVICES | 105 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473-1705 | |
| AUTOMOTIVE SRVC'S OF SO FLORIDA | 9231 ISLES CAY DR | | | | DELRAY BEACH | FL | 33446-9644 | |
| AUTOMOTIVE UNLIMITED INC 05503 | DBA PRECISION TUNE | 2105 E NC HIGHWAY 54 | | | DURHAM | NC | 27713-5302 | |
| AUTONATION | 1925 W JOHN CARPENTER FRWY STE 350 | | | | IRVING | TX | 75063 | |
| AUTONATION | 200 SW 1ST AVE 14TH FL | | | | FT LAUDERDALE | FL | 33301 | |
| AUTONATION | 25905 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| AUTONATION | P O BOX 849849 | | | | DALLAS | TX | 75284 | |
| AUTONATION | SOUTH CALIFORNIA SSC | FILE 50541 | | | LOS ANGELES | CA | 90074 | |
| AUTONATION | VNDRID N10BS | 200 SW 1ST AVE FL 15 | | | FORT LAUDERDALE | FL | 33301-2074 | |
| AUTONATION SSC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| AUTONATION INC | 200 SW 1ST AVE | | | | FORT LAUDERDALE | FL | 33301-1875 | |
| AUTONATION INFINITI TUSTIN | AUTONATION STRNUM 682 | 33 AUTO CENTER DR | | | TUSTIN | CA | 92782 | |
| AUTONATION REGIONAL INVOICES | #350 | 1925 W JOHN CARPENTER FWY | | | IRVING | TX | 75063-3227 | |
| AUTONATION SSC | VNDRID N10BS | 1925 W JOHN CARPENTER FWY #350 | | | IRVING | TX | 75063-3227 | |
| AUTOSOFT INC | 61 EXECUTIVE CT | | | | WEST MIDDLESEX | PA | 16159-3070 | |
| AUTUMNS AUTO LUBE | 14015 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98684-6976 | |
| AUTUMNWOOD OF DECKERVILLE | 3387 ELLA ST | | | | DECKERVILLE | MI | 48427 | |
| AUTUMNWOOD OF LIVONIA | 14900 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| AUTUMNWOOD OF MCBAIN | 220 HUGHSTON ST | | | | MCBAIN | MI | 49657 | |
| AUXILIO RELACIONES PUBLICA | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| AVAIL BUSINESS SYSTEMS INC | PO BOX 1030 | | | | JOHNSTOWN | PA | 15907-1030 | |
| AVAILABLE BUSINESS GROUP | 3944 S MORGAN ST | | | | CHICAGO | IL | 60609-2511 | |
| AVALARA INC | DEPT CH 16781 | | | | PALATINE | IL | 60055-6781 | |
| AVALARA INC | PO BOX 10126 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| AVALON BAY | 2901 SABRE ST STE 100 | | | | VIRGINIA BEACH | VA | 23452-7376 | |
| AVALON CARPET TILE & FLOORING | 2030 SPRINGDALE ROAD STE 400 | | | | CHERRY HILL | NJ | 08003 | |
| AVALON NURSING HOME | 57 STOKES ST | | | | WARWICK | RI | 02889-3425 | |
| AVALON PAPERS LLC | PO BOX 3967 | | | | OSHKOSH | WI | 54904 | |
| AVANTI PRINT & GRAPHICS INC | 2960 S TEJON ST | | | | ENGLEWOOD | CO | 80110-1315 | |
| AVANTI PRINT AND GRAPHICS | 3200 PECOS ST | | | | DENVER | CO | 80211-3521 | |
| AVAYA FINANCIAL SERVICES | 5430 LBJ FREEWAY | | | | SANTA CLARA | CA | 95054-1233 | |
| AVAYA FINANCIAL SERVICES | PO BOX 93000 | | | | CHICAGO | IL | 60673-3000 | |
| AVCO OF JACKSONVILLE | 8894 KERSEY DR | | | | JACKSONVILLE | FL | 32216 | |
| AVEKTA PRODUCTIONS | 1 ROCK PLACE | | | | YONKERS | NY | 10705 | |
| AVENT INC | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| AVENT INC-WACO | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| AVENTICS CORPORATION | 1953 MERCER RD | CENTRAL ACCOUNTS PAYABLE | | | LEXINGTON | KY | 40511 | |
| AVENTINE RENEWABLE ENERGY | 1300 S 2ND ST | | | | PEKIN | IL | 61554-5402 | |
| AVENTURA CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| AVENUES PRINTING | PO BOX 2307 | | | | EUGENE | OR | 97402-2307 | |
| AVERA ST ANTHONYS HOSPITAL | PO BOX 270 | | | | ONEILL | NE | 68763-0270 | |
| AVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AVERETT UNIV ALUMNI ASSOC | 420 W MAIN ST | | | | DANVILLE | VA | 24541-3612 | |
| AVERD DIAGNOSTICSSON PATHOLOGY | 410 N UTICA AVE | | | | LUBBOCK | TX | 79416-3035 | |
| AVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AVERY DENNISON | 11470 EUCLID AVE #348 | | | | CLEVELAND | OH | 44106 | |
| AVERY DENNISON | 15178 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON | PO BOX 8000 | | | | MENTOR | OH | 44061-8000 | |
| AVERY DENNISON CONVERTED PRODUCTS DE MEXICO, SA DE | 123 ARISTOTELES | PARQUE INDUSTRIAL KALOS | | | | NUEVO LEON | | MEXICO |
| AVERY DENNISON CORP | PO BOX 8000 | | | | MENTOR | OH | 44061-8000 | |
| AVERY DENNISON NC | PO BOX 8000 | | | | MENTOR | OH | 44061-8000 | |
| AVERY DENNISON SA DE CV | 341 MARIANO ESCOBEDO | CENTRO INDUSTRIAL | | | TLANEPANTLA | | 54030 | MEXICO |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | |
| AVI FOODSYSTEMS | 2590 ELM RD | | | | WARREN | OH | 44483-2904 | |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | | WARREN | OH | 44483 | |
| AVIATRON INC | 25 CUSTOMS DR | | | | SOUTH BURLINGTON | VT | 05403-6067 | |
| AVILA | 457 S LATIMER STREET | | | | TULARE | CA | 93274 | |
| AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AVIS LUBE | 730 FULTON ST | | | | FARMINGDALE | NY | 11735-3642 | |
| AVLS/PROFILES | PO BOX 39 | | | | SPRING VALLEY | WI | 54767-0039 | |
| AVM | PO BOX 729 | | | | MARION | SC | 29571-0729 | |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET ELECTRONICS MARKETING | PO BOX 70390 | | | | CHICAGO | IL | 60673 | |
| AVNET INC | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET INC | PO BOX 847722 | | | | DALLAS | TX | 75284-7722 | |
| AVON TRAVEL | 50 SHADY REST RD | | | | NORTH EASTON | MA | 02356-2328 | |
| AVON/BEAVER CREEK TRANSIT | PO BOX 975 | | | | AVON | CO | 81620-0975 | |
| AVONDALE SCHOOL DISTRICT | 2940 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3264 | |
| AVOX SYSTEMS INC | 225 ERIE ST PLANT 1 | | | | LANCASTER | NY | 14086-9501 | |
| AVOX SYSTEMS INC | 25 WALTER WINTER DR PLANT 2 | | | | LANCASTER | NY | 14086 | |
| AVOYELLES HOSPITAL | PO BOX 249 | | | | MARKSVILLE | LA | 71351-0249 | |
| AVOYELLES OFFICE SUPPLY | 221 N MAIN STREET | | | | MARKSVILLE | LA | 71351-2407 | |
| AVT ADVANCED VISION TECHNOLOGY INC | PO BOX 405747 | | | | ATLANTA | GA | 30384-5747 | |
| AVTECH SOFTWARE INC | 16 CUTLER STREET | | | | WARREN | RI | 02885-2761 | |
| A-W PRODUCE COMPANY | PO BOX 595 | | | | WESLACO | TX | 78599-0595 | |
| AWARDS & ENGRAVING | 1214 MASSEY TOMPKINS | | | | BAYTOWN | TX | 77521-4324 | |
| AWT SUPPLY CORP | 153 MEACHAM AVE. | | | | ELMONT | NY | 11003 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| AWT THERMOFAST | 12193 BALLS FORD ROAD | | | | MANASSAS | VA | 20109 | |
| AXA EQUITABLE | 1290 AVENUE OF THE AMERICAS | 13TH FLOOR | ATTN: SUSAN SANCHEZ | | NEW YORK | NY | 10104 | |
| AXA EQUITABLE - ADL | 1290 AVENUE OF THE AMERICAS | 11TH FLOOR | | | NEW YORK | NY | 10104-0101 | |
| AXA EQUITABLE L | 1290 AVE OF THE AMERICAS FL 11 | | | | NEW YORK | NY | 10104-0101 | |
| AXA EQUITABLE LIFE INSURANCE CO | 120 MADISON ST | | | | SYRACUSE | NY | 13202-2822 | |
| AXCES BUSINESS SUPPLIES | 16 CANTERBURY DRIVE | | | | READING | MA | 01867-1913 | |
| AXCESS FINANCIAL | 7755 MONTGOMERY RD | | | | CINCINNATI | OH | 45236-4201 | |
| AXEL BUILDING & STORES | 13420 JAMAICA AVE | | | | JAMAICA | NY | 11418-2619 | |
| AXIA CONSULTING LLC | 1799 W FIFTH AVE STE 320 | | | | COLUMBUS | OH | 43212 | |
| AXIALL CORPORATION ATLANTA | 26100 HIGHWAY 405 | | | | PLAQUEMINE | LA | 70764-6815 | |
| AXIALL LLC ABERDEEN | PO BOX 91 | | | | ABERDEEN | MS | 39730-0091 | |
| AXIALL LLC BATON ROUGE | 5615 CORPORATE BLVD | | | | BATON ROUGE | LA | 70808-2568 | |
| AXIALL LLC CREDIT CARD | 26100 HIGHWAY 405 | | | | PLAQUEMINE | LA | 70764-6815 | |
| AXIALL LLC GALLMAN | 210 INDUSTRIAL DR N | | | | MADISON | MS | 39110-9481 | |
| AXIALL LLC HOUSTON | 2900 NORTH LOOP W | | | | HOUSTON | TX | 77092-8841 | |
| AXIALL LLC MADISON | 210 INDUSTRIAL DR N | | | | MADISON | MS | 39110-9481 | |
| AXIALL LLC PASADENA | PO BOX 1959 | | | | PASADENA | TX | 77501-1959 | |
| AXIALL LLC PLAQUEMINE | 26100 HIGHWAY 405 | PO BOX 629 | | | PLAQUEMINE | LA | 70764-6815 | |
| AXIALL LLC PPG CREDIT CARD | PO BOX 105197 | | | | ATLANTA | GA | 30348-5197 | |
| AXIALL LLC PRAIRIE | 210 INDUSTRIAL DR N | | | | MADISON | MS | 39110-9481 | |
| AXIAM PRINTING | 2165 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| AXIOM DESIGN GROUP | 1702 WASHINGTON AVE | | | | HOUSTON | TX | 77007-7754 | |
| AXIS DATA SOLUTIONS | 6851 TPC DR | | | | ORLANDO | FL | 32822-5141 | |
| AXIS II | PO BOX 8140 | | | | NEW FAIRFIELD | CT | 06812-8140 | |
| AXIS MOBILE VENTURES LLC | 9420 WILLEO ROAD | STE. 204 | | | ROSWELL | GA | 30075 | |
| AXON PRESSURE PRODUCTS | 8909 JACKRABBIT ROAD | | | | HOUSTON | TX | 77095-3109 | |
| AXWAY INC | DEPT 0469 | P O BOX 120469 | | | DALLAS | TX | 75312-0469 | |
| AXWAY INC | PO BOX 120469 | DEPT 0469 | | | DALLAS | TX | 75312-0469 | |
| AYCOCK INC | 8261 OLD DERRY STREET | | | | HUMMELSTOWN | PA | 17036-9308 | |
| AYCOCK TRACTOR CO | HWY 117 SOUTH PO DRAWER 1478 | | | | GOLDSBORO | NC | 27533-1478 | |
| AYER SALES INC | 2 INDUSTRIAL PARKWAY | | | | WOBURN | MA | 01801-1997 | |
| AYRSHIRE ELECTRONICS INC | 1101 S BEECHWOOD AVE | | | | FAYETTEVILLE | AR | 72701-6233 | |
| AYRSHIRE ELECTRONICS INC | 1801 S FULTON DR | | | | CORINTH | MS | 38834-9254 | |
| AYSLING DIGITAL MEDIA SOLUTIONS | 230 HURONVIEW BLVD | | | | ANN ARBOR | MI | 48103 | |
| AYYAPPA ASSOC KWIK KAR | 3110 MEADOWBROOK BLVD | | | | ARLINGTON | TX | 76012-2161 | |
| AYYAPPA ASSOCIATES INC | 3110 MEADOWBROOK BLVD. | | | | ARLINGTON | TX | 76012 | |
| AZ AUTO DEALERS ASSOC | PO BOX 32717 | | | | PHOENIX | AZ | 85064-2717 | |
| AZ AUTOMOTIVE CORP | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 | |
| AZ DEPT OF HEALTH SERVICES | 1740 W ADAMS ST STE 302 ACCT | | | | PHOENIX | AZ | 85007-2641 | |
| A-Z OFFICE RESOURCE INC | 3014 OWEN DR | | | | ANTIOCH | TN | 37013-2413 | |
| A-Z OFFICE RESOURCE INC | P O BOX 1317 | | | | COLUMBIA | TN | 38402 | |
| AZ OFFICE RESOURCE INCMRH | PO BOX 30 | | | | COLUMBIA | TN | 38402-0030 | |
| AZO SERVICES | 5300 E ML AVE | | | | KALAMAZOO | MI | 49048-8564 | |
| AZUSA PRINTING | 1406 SALEM ROAD | | | | MOUNT VERNON | IL | 62864-3241 | |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | CANADA |
| B & B AUTO PARTS | 18911 CENTRAL AVE | | | | UPPER MARLBORO | MD | 20774-8725 | |
| B & B OFFSETT PRINTING CO | 331 HIGH ST | | | | SOMERSWORTH | NH | 03878-1828 | |
| B & B PRINTSOURCE | 9040 SW BURNHAM ST | | | | TIGARD | OR | 97223 | |
| B & C BUSINESS PRODUCTS | 113 W 9TH ST | | | | STILLWATER | OK | 74074-4606 | |
| B & C LANDSCAPING | 2938 LANCELOT CT | | | | MURFREESBORO | TN | 37127 | |
| B & C PRINTING | 600 OHIO AVENUE | | | | WICHITA FALLS | TX | 76301-2517 | |
| B & D AUTO REPAIR | 1350 N MELROSE DR | | | | VISTA | CA | 92083-2916 | |
| B & D BINDER AND INDEX INC | 2621 S COOPER ST | | | | ARLINGTON | TX | 76015 | |
| B & D OFFICE SUPPLY | 321 EAST 5TH | | | | NORTH PLATTE | NE | 69101-6920 | |
| B & G BUSINESS SYSTEMS | 117 BERNAL RD STE 70-309 | | | | SAN JOSE | CA | 95119-1375 | |
| B & G ENGENUITY LLC | 2644 D WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37043 | |
| B & G FOODS INC | 4 GATEHALL DRIVE | STE. 110 | | | PARSIPPANY | NJ | 07054-4522 | |
| B & G FOODS INC | SUITE 110 | 4 GATEHALL DRIVE | | | PARSIPPANY | NJ | 07054 | |
| B & K TRUCKING | PO BOX 14797 | | | | CINCINNATI | OH | 45250 | |
| B & L BANK | 205 S BUSINESS HGWY 13 | | | | LEXINGTON | MO | 64067-1403 | |
| B & M PRECISION LUBE | 119 COWART AVE | | | | LUCEDALE | MS | 39452-5858 | |
| B & M SUPPLIES | 1405 DALLAS-STANLEY HWY | | | | DALLAS | NC | 28034 | |
| B & S PLUMBING & HEATING INC | 889 W JOHNSON DR | | | | TERRE HAUTE | IN | 47802 | |
| B & S QUALITY PRINTING INC | 1000 CORNELL PKWY STE 600 | | | | OKLAHOMA CITY | OK | 73108 | |
| B & W DIESEL SERVICE | 1494 STATE AVENUE | | | | CINCINNATI | OH | 45204-1758 | |
| B 52 EXPRESS | 5121 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-5354 | |
| B AND B PRINTING CO INC | 521 RESEARCH ROAD | | | | RICHMOND | VA | 23236 | |
| B AND D ASSOCIATES LP | 123 W LOUISANA ST | | | | INDIANAPOLIS | IN | 46225-1049 | |
| B AND D BINDER AND INDEX | 2621 S. COOPER | | | | ARLINGTON | TX | 76015 | |
| B AND D LITHO CALIFORNIA INC | PO BOX 29338-1067 | | | | PHOENIX | AZ | 85038 | |
| B AND S QUALITY PRINTING INC | 1000 CORNELL PK | STE 600 | | | OKLAHOMA CITY | OK | 73108 | |
| B B & T | ONE PIEDMONT RD | | | | CHARLESTON | WV | 25301 | |
| B B S S & COMPANY | 2680 18TH ST SUITE 200 | | | | DENVER | CO | 80211-3996 | |
| B BUNCH CO INC | 9619 N 21ST DRIVE | | | | PHOENIX | AZ | 85021-1895 | |
| B CATALANI INC | 1500 S ZARZAMORA UNIT 326 | | | | SAN ANTONIO | TX | 78207-7386 | |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | |
| B E . IMPLEMENT CO | PO BOX 752 | | | | BROWNFIELD | TX | 79316-0752 | |
| B E A  PRINTING & GRAPHICS LLC | 3280 MADONNA DRIVE | | | | EDGEWOOD | KY | 41017-2626 | |
| B EQUIP INC | 8422 WAYNE HIGHWAY | | | | WAYNESBORO | PA | 17268-9679 | |
| B G HOADLEY QUARRIES INC | PO BOX 1224 | | | | BLOOMINGTON | IN | 47402-1224 | |
| B G MECHANICAL SERVICE INC | 12 2ND AVE | | | | CHICOPEE | MA | 01020 | |
| B G SEAMLESS GUTTERS INC | 7733 FIRST PLACE | | | | OAKWOOD VILLAGE | OH | 44146-6705 | |
| B J BINDERY | 833 S GRAND | | | | SANTA ANA | CA | 92705 | |
| B J GUNTER CO INC | 3092 JONQUIL DR | | | | SMYRNA | GA | 30080 | |
| B J INVESTMENT | 17 ELM STREET | | | | BATTLE CREEK | MI | 49017-3911 | |
| B J OFFICE PRODUCTS | 2310 NORTH BELT HIGHWAY | | | | SAINT JOSEPH | MO | 64506-2208 | |
| B J TERRONI CO | 3190 TUCKER ROAD | | | | BENSALEM | PA | 19020-2892 | |
| B JOHNSON TURF & IRRIGATION CO | 1929 SE THIRD ST | | | | CORVALLIS | OR | 97333-1728 | |

SRC Liquidation Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| B LINE LUBE | PO BOX 4598 | | | | ODESSA | TX | 79760-4598 | |
| B M G METALS INC | PO BOX 7536 | | | | RICHMOND | VA | 23231 | |
| B ROBINSON OPTICAL | 1140 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10001-7504 | |
| B V O S INC | PO BOX 30366 | | | | STOCKTON | CA | 95213-0366 | |
| B W ROGERS CO | PO BOX 569 | | | | AKRON | OH | 44309 | |
| B&B LABEL INC | 2357 THOMPSON WAY | | | | SANTA MARIA | CA | 93455 | |
| B&B OFFICE SUPPLY INC | 622 W TEXAS AVE | | | | BAYTOWN | TX | 77520-4756 | |
| B&I USA INC. | PO BOX 877 | | | | CLAYTON | NC | 27528 | |
| BA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BABCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BABER INC | 3135 MILLBRANCH RD | | | | MEMPHIS | TN | 38116-1917 | |
| BABYFAIR INC | 34 W 33RD ST STE 818 | | | | NEW YORK | NY | 10001-3304 | |
| BACARDI USA INC | 2701 S LE JEUNE RD | | | | CORAL GABLES | FL | 33134-5809 | |
| BACAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BACH & CO | 614 S 14TH ST | | | | COSHOCTON | OH | 43812 | |
| BACH AND COMPANY INC | P.O. BOX 7000 | | | | PORT WASHINGTON | NY | 11050 | |
| BACHI COMPANY | DIVISION OF JARDIS INDUSTRIES | 1201 WEST ARDMORE AVENUE | | | ITASCA | IL | 60143 | |
| BACHMAN LAKE EXPRESS LUBE | 3529 W NORTHWEST HWY | | | | DALLAS | TX | 75220-5953 | |
| BACK IN BLACK INTERPRETING | 206 LAKEWOOD DR #1 | | | | LA GRANGE | KY | 40031 | |
| BACK YARD FARMS | 15 FRANKLIN ST FL 2 | | | | PORTLAND | ME | 04101 | |
| BACKKNIVES | 480 FOREST AVE | | | | LOCUST VALLEY | NY | 11560 | |
| BACKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BACON EAST PHARMACY INC | BACON EAST PHARMACY INC | 2425 EAST ST STE 5 | | | CONCORD | CA | 94520-1925 | |
| BADE APPLIANCE INC | 541 WEST BROADWAY BOX 350 | | | | BRADLEY | IL | 60915-2201 | |
| BADER & SONS | 28342 PONTIAC TR | | | | SOUTH LYON | MI | 48178-9340 | |
| BADER & SONS | 6018 E GRAND RIVER | | | | PORTLAND | MI | 48875 | |
| BADER & SONS | 6018 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875 | |
| BADER & SONS CO | 106 N OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286-9720 | |
| BADER & SONS CO | 1365 E MONROE RD | | | | SAINT LOUIS | MI | 48880-9272 | |
| BADER & SONS CO | PO BOX 189 | | | | LINWOOD | MI | 48634-0189 | |
| BADER RUTTER & ASSOCIATES | 13845 BISHOPS DR | | | | BROOKFIELD | WI | 53005-6616 | |
| BADGER BOYS 2 LLC | 3600 E EVERGREEN DR | | | | APPLETON | WI | 54913-7410 | |
| BADGER MAILING AND SHIPPING SYSTEMS | 469 N WASHBURN | | | | OSHKOSH | WI | 54904 | |
| BADGER OFFICE CITY | 4716 EXPO DR | | | | MANITOWOC | WI | 54220-8315 | |
| BADGER PLUG CO | N 1045 TECHNICAL DR | P O BOX 199 | | | GREENVILLE | WI | 54942 | |
| BADGER PLUG CO | PO BOX 199 | N 1045 TECHNICAL DR | | | GREENVILLE | WI | 54942-0199 | |
| BADGER TAG & LABEL CORP | 83 BENTERT STREET | PO BOX 306 | | | RANDOM LAKE | WI | 53075-0306 | |
| BADGER TAG AND LABEL | 83 BENTERT STREET | | | | RANDOM LAKE | WI | 53075 | |
| BADGERLAND BADGE & SIGN CO INC | 1546 WESTERN AVE | | | | GREEN BAY | WI | 54303 | |
| BADGERLAND COMPUTERS & BUS PRD | PO BOX 393 | PO BOX 393 | | | BERLIN | WI | 54923-0393 | |
| BADO EQUIPMENT SERVICE CO  INC | PO BOX 262347 | | | | HOUSTON | TX | 77207-2347 | |
| BAE SYSTEMS | 11215 RUSHMORE DR | ATTN 601 | | | CHARLOTTE | NC | 28277-3439 | |
| BAE SYSTEMS | 1205 COLEMAN AVE | | | | SANTA CLARA | CA | 95050-4368 | |
| BAE SYSTEMS | 4509 WEST STONE DR | | | | KINGSPORT | TN | 37660 | |
| BAE SYSTEMS | PO BOX 2232 | | | | FORT WAYNE | IN | 46801-2232 | |
| BAER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | |
| BAESMAN PRINTING CORP | 4477 REYNOLDS DRIVE | | | | HILLARD | OH | 43026 | |
| BAG MAKERS INC | 6606 S UNION RD | PO BOX 431 | | | UNION | IL | 60180 | |
| BAG PACK INC | 9486 SUTTON PLACE | | | | HAMILTON | OH | 45011-9698 | |
| BAGLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAGMASTERS | PO BOX 78626 | | | | CORONA | CA | 92877-0154 | |
| BAGTAG SYSTEMS SA DE CV | 201 CERRADA CANADA | PARQUE INDUSTRIAL MARTEL SANTA CATARINA | | | SANTA CATARINA | NUEVO LEON | 66367 | MEXICO |
| BAHAMAS ELECTRICITY CORP | PO BOX N7509 | | | | NASSAU | | 99999 | BAHAMAS |
| BAHAMAS IMMIGRATION DEPT | PO BOX N831 | | | | NASSAU | | | BAHAMAS |
| BAHAMAS MORTGAGE CORPORATION | RUSSELL ROAD & OAKS | | | | NASSAU | | | BAHAMAS |
| BAHIA TOURS | 669 SOUTH FEDERAL HIGHWAY | | | | HOLLYWOOD | FL | 33020-5421 | |
| BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAILEY MEDICAL CENTER | 10502 N 110TH EAST AVE | | | | OWASSO | OK | 74055-6655 | |
| BAILEY MEDICAL CENTER | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| BAILEY WOODRUFF TITLE | 650 E HILLSBORO BLVD STE 103 | | | | DEERFIELD BEACH | FL | 33441-3563 | |
| BAILEY WOODRUFF TITLE | 665 SE 10TH STE. 104 | | | | DEERFIELD BEACH | FL | 33441-5634 | |
| BAILEYS EXPRESS | 61 INDUSTRIAL PARK RD | | | | MIDDLETOWN | CT | 06457 | |
| BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAIRD CONTRACTING CO INC | 276 SNOW DR | | | | BIRMINGHAM | AL | 35209-6386 | |
| BAITING HOLLOW FARM VINEYARD | PO BOX 245 | | | | CALVERTON | NY | 11933-0245 | |
| BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAKER & TAYLOR | 501 S GLADIOLUS AVE | | | | MOMENCE | IL | 60954-1799 | |
| BAKER COMPANY | 1301 13TH ST | | | | LUBBOCK | TX | 79401-3915 | |
| BAKER FIRE EQUIPMENT CO INC | 79 CANTERBURY ST | | | | WORCESTER | MA | 01603 | |
| BAKER HUGHES FEDERAL CU | PO BOX 2188 | | | | HOUSTON | TX | 77252-2188 | |
| BAKER IMPLEMENT | 421 EAST MAIN | | | | PORTAGEVILLE | MO | 63873-1617 | |
| BAKER IMPLEMENT | 915 HOMECREST | | | | KENNETT | MO | 63857-1590 | |
| BAKER IMPLEMENT | PO BOX 367 | | | | PIGGOTT | AR | 72454-0367 | |
| BAKER PRESS INC | 3606 SILVER STAR RD | | | | ORLANDO | FL | 32808-6604 | |
| BAKER THERMAL SOLUTION LLC | 8182 HWY 70 WEST | | | | CLAYTON | NC | 27520-9463 | |
| BAKER TRAVEL | 320 S GENEVA ST | | | | ITHACA | NY | 14850-5418 | |
| BAKER'S OFFICE CITY | 601 E OLD LINDEN RD | | | | SHOW LOW | AZ | 85901-4819 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BAKERSFIELD MEDICAL FOUNDATION | 3838 SAN DIMAS BLDG A STE 200 | | | | BAKERSFIELD | CA | 93301 | |
| BAKERSFIELD MEMORIAL HOSPITAL | 3400 DATA DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| BAKERSFIELD RUBBER STAMP | 825 19TH STREET | | | | BAKERSFIELD | CA | 93301-4803 | |
| BAKERSFIELD WINNELSON | 320 SUMNER STREET | | | | BAKERSFIELD | CA | 93305-5142 | |
| BAL ENTERPRISES INC | 1135 TULLY RD | | | | MODESTO | CA | 95350-4955 | |
| BAL ENTERPRISES LLC | 1135 TULLY RD | | | | MODESTO | CA | 95350-4955 | |
| BALANCING COMPANY INC | 898 CENTER DR | | | | VANDALIA | OH | 45377-3130 | |
| BALD HEAD ISLAND CLUB | PO BOX 3070 | | | | BALD HEAD ISLAND | NC | 28461-7000 | |
| BALDINOS LOCK AND KEY SERVICE INC | PO BOX 1417 | | | | NEWINGTON | VA | 22122 | |
| BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALDWIN AMERICAS LENEXA | 26211 NETWORK PL | | | | CHICAGO | IL | 60673-1262 | |
| BALDWIN AMERICAS LENEXA | 5914 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BALDWIN AREA MEDICAL CENTER | 730 10TH AVE | | | | BALDWIN | WI | 54002-9416 | |
| BALDWIN COUNTY | SALES & USE TAX DEPT | PO BOX 189 | | | ROBERTSDALE | AL | 36567 | |
| BALDWIN COUNTY SHERIFF'S DEPT | 119 OLD MONTICELLO RD NW | | | | MILLEDGEVILLE | GA | 31061-9645 | |
| BALDWIN TECHNOLOGY CORP | 26211 NETWORK PL | | | | CHICAGO | IL | 60673-1262 | |
| BALDWIN WINAIR COMPANY | 175 INDUSTRIAL BLVD STE A | | | | BALDWIN | GA | 30511-2993 | |
| BALINT & ASSOCIATES INC | PO BOX 45 | | | | CUYAHOGA FALLS | OH | 44222-0045 | |
| BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALL & BUCKLEY | 1301 N BROAD ST | | | | WOODBURY | NJ | 08096-1201 | |
| BALL AEROCAN MEXICO | EJE 140 # 950 | ZONA INDUSTRIAL DEL POTOSI | | | SAN LUIS POTOSI | | | MEXICO |
| BALL EQUIPMENT | 294 S ELA ST | | | | SANDUSKY | MI | 48471-1324 | |
| BALL HORTICULTURAL CO-INTERNAL | 622 TOWN ROAD | | | | WEST CHICAGO | IL | 60185-2698 | |
| BALL HORTICULTURAL COMPANY | 622 TOWN ROAD | | | | WEST CHICAGO | IL | 60185 | |
| BALL METAL CONTAINER | 4700 WHITEWAY DR | | | | TAMPA | FL | 33617 | |
| BALL METAL FOOD CONTAINER | 4244 COUNTY RD V | | | | DE FOREST | WI | 53532-2151 | |
| BALL OFFICE PRODUCTS | 2100 WESTMORELAND ST | | | | RICHMOND | VA | 23230-3230 | |
| BALL PACKAGING CORP | PO BOX 589 | | | | BROOMFIELD | CO | 80038-0589 | |
| BALL PRO INC | 12985 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347 | |
| BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALLARD CLEANING | 200 PALMETTO APTS | APT.# 33A | | | DARLINGTON | SC | 29532 | |
| BALLARD SPAHR ANDREWS INGERSOLL | 1735 MARKET ST FL 51 | | | | PHILADELPHIA | PA | 19103-7507 | |
| BALLARD SPAHR LLP | 300 E LOMBARD ST 18TH FL | | | | BALTIMORE | MD | 21202-3268 | |
| BALLENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALLOON DECORATOR INC | 7635 BRAESDALE | | | | HOUSTON | TX | 77071-1403 | |
| BALLS SUPER FOOD STORE | 5300 SPEAKER RD | | | | KANSAS CITY | KS | 66106-1050 | |
| BALLWEG IMPLEMENT CO | PO BOX 152 | | | | WAUPUN | WI | 53963-0152 | |
| BALLY ACCTS PAYABLE | 8700 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3512 | |
| BALLY ACCTS PAYABLEEAST | 8700 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3512 | |
| BALLY ACCTS PAYABLEWEST | 8700 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3512 | |
| BALLY REFRIGERATED BOXES | 135 LITTLE NINE DR | | | | MOREHEAD CITY | NC | 28557 | |
| BALLY TOTAL FITNESS | 8700 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3512 | |
| BALLY TOTAL FITNESS | 9661 DESTINY USA DR | | | | SYRACUSE | NY | 13204-9621 | |
| BALLY TOTAL FITNESS CORP | 8700 W BRYN MAWR AVE STE 3 | | | | CHICAGO | IL | 60631-3507 | |
| BALOG JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALOIAN FARMS | 446 N BLYTHE AVE | | | | FRESNO | CA | 93772 | |
| BALOIAN FARMS LLC | P O BOX 11337 324 N FRUIT | | | | FRESNO | CA | 93772-1337 | |
| BALTIMORE CO CENTRAL GARAGE | 9428 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133-2702 | |
| BALTIMORE COUNTY HOUSING | DRUMCASTLE GOVERNMENT CENTER | 6401 YORK RD | | | BALTIMORE | MD | 21212-2152 | |
| BALTIMORE COUNTY MD | 400 WASHINGTON AVE | | | | TOWSON | MD | 21204-4665 | |
| BALTIMORE COUNTY MD | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE RM 152 | | | TOWNSON | MD | 21204-4665 | |
| BALTIMORE COUNTY MD | PO BOX 64076 | | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE GAS & ELECTRIC CO | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| BALTIMORE JR ACADEMY | 3006 W COLD SPRING LANE | | | | BALTIMORE | MD | 21215-6699 | |
| BALTIMORE OFFICE SUPPLY | 641 WASHINGTON BOULEVARD | | | | BALTIMORE | MD | 21230-2296 | |
| BALTIMORE SUN | 501 N CALVERT STREET | ATTN: CHRIS MANIS | | | BALTIMORE | MD | 21202 | |
| BALTIMORE WINDUSTRIAL CO | 7501 LAKE DR | | | | BALTIMORE | MD | 21237-2523 | |
| BALTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAMBAMS LLC | 4355 RIDGEWOOD CENTER DR. | | | | WOODBRIDGE | VA | 22192-5308 | |
| BAMBERGER FOREMAN OSWALD & HAHN LLP | P O BOX 657 | | | | EVANSVILLE | IN | 47704 | |
| BAMBOO STUDIOS | 31878 DEL OBISPO STREET | BLDG. 118-336 | | | SAN JUAN CAPISTRANO | CA | 92675-3224 | |
| BAMS | 5565 GLENRIDGE CONNECTOR 17TH FLOOR | | | | ATLANTA | GA | 30342-4756 | |
| BANAMEX | ALBERTO MONTEMAYOR | CALZADA DEL VALLE 350 | | | GARZA GARCIA | N.L. | 66220 | MEXICO |
| BANAMEX USA | PO BOX 653101 | | | | DALLAS | TX | 75265-3101 | |
| BANAMEX USA | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| BANCO 20354 | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO DE LA REPUBLICA | ACCOUNTS PAYABLE DEPT | 1700 BROADWAY  31ST FLOOR | | | NEW YORK | NY | 10019 | |
| BANCO POPULAR  BVI | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR  USVI | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PR | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PR | POPULAR FIDUCIARY SERVICES | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR MARKETING | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR NORTH AMERICA | 120 BROADWAY FL 16 | | | | NEW YORK | NY | 10271-1699 | |
| BANCORP SOUTH | 525 E CAPITOL ST | | | | JACKSON | MS | 39201-2706 | |
| BANCORP SOUTH | 5702 RICHMOND RD | | | | TEXARKANA | TX | 75503-0501 | |
| BANCORP SOUTH | PO BOX 1605 | | | | JACKSON | MS | 39215-1605 | |
| BANCORPSOUTH | 201 S SPRING ST | | | | TUPELO | MS | 38804-4811 | |
| BANCORPSOUTH BANK | 101 W MAIN ST | | | | EL DORADO | AR | 71730-5602 | |
| BANCORPSOUTH BANK | 412 S MAIN ST | | | | STUTTGART | AR | 72160-4359 | |
| BANCROFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BANCTEC | PO BOX 660204 | | | | DALLAS | TX | 75266-0204 | |
| BANCTEC | PO BOX 910887 | | | | DALLAS | TX | 75391-0887 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BANDYS BUSINESS FORMS | 1131 S MAIN ST | | | | MUSKOGEE | OK | 74401-7855 | |
| BANET JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BANG PRINTING | P O BOX 587 | | | | BRAINERD | MN | 56401 | |
| BANG PRINTING INC | PO BOX 587 | | | | BRAINERD | MN | 56401 | |
| BANK A COUNT CORP | P O BOX 167 | 1666 MAIN ST | | | RUDOLPH | WI | 54475-0167 | |
| BANK A COUNT CORPORATION | PO BOX 167 | 1666 MAIN STREET | | | RUDOLPH | WI | 54475-0167 | |
| BANK AND BUSINESS SOLUTIONS | PO BOX 910 | | | | MABELVALE | AR | 72103 | |
| BANK CHAMPAIGN NA | PO BOX 1490 | | | | CHAMPAIGN | IL | 61824-1490 | |
| BANK LEUMI USA | 562 FIFTH AVE 6TH FLOOR | | | | NEW YORK | NY | 10036-4803 | |
| BANK N BUSINESS SYSTEMS | PO BOX 5603 | | | | SHREVEPORT | LA | 71135-5603 | |
| BANK NET LLC | 1305 MYRA COURT | | | | LA GRANGE | KY | 40031-9661 | |
| BANK OF AMERICA | 100 FRONT ST | | | | WORCESTER | MA | 01608-1425 | |
| BANK OF AMERICA | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | | |
| BANK OF AMERICA | 13341 NEWPORT AVE | 15621 RED HILL AVE # 20 | | | TUSTIN | CA | 92780-3421 | |
| BANK OF AMERICA | 200 N COLLEGE ST | | | | CHARLOTTE | NC | 28255-2191 | |
| BANK OF AMERICA | 200 N COLLEGE ST NC10040515 | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | 201 N TRYON ST | NCI-022-04-24 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | 3523 S LANCASTER RD | | | | DALLAS | TX | 75216-5626 | |
| BANK OF AMERICA | 525 N TRYON 2ND FLOOR | NC1-023-1501 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | AP NC1002181SUPPLIES | 127 N TRYON ST  2ND FL | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | EFT PAYMENTS ONLY | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | ELECTRONIC COMMERCE | 200 N COLLEGE ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | HEALTH SAVINGS FULFILLMENT | 525 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | NC1 022 04 24 | 201 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA MERRILL LYNCH | 4804 DEER LAKE DR EAST | | | | JACKSONVILLE | FL | 32246-6484 | |
| BANK OF AMERICA NC10040515 | 200 N COLLEGE ST | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, CUSTOMER CONNECTION | STEPHEN L. BURCH, CTP | 312 WALNUT STREET | | | CINCINNATI | OH | 45202 | |
| BANK OF AMERICA, GEORGIA | STEPHEN L. BURCH, CTP | 312 WALNUT STREET | | | CINCINNATI | OH | 45202 | |
| BANK OF AMERICA, N.A., AS AGENT | 100 FRONT ST | | | | WORCESTER | MA | 01608-1425 | |
| BANK OF AMERICA, N.A., AS AGENT | 13341 NEWPORT AVE | 15621 RED HILL AVE # 20 | | | TUSTIN | CA | 92780-3421 | |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST NC10040515 | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | 3523 S LANCASTER RD | | | | DALLAS | TX | 75216-5626 | |
| BANK OF AMERICA, N.A., AS AGENT | 4804 DEER LAKE DR EAST | | | | JACKSONVILLE | FL | 32246-6484 | |
| BANK OF AMERICA, N.A., AS AGENT | AP NC1002181SUPPLIES | 127 N TRYON ST  2ND FL | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | ELECTRONIC COMMERCE | 200 N COLLEGE ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | HEALTH SAVINGS FULFILLMENT | 525 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | NC1 022 04 24 | 201 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF FLOYD | PO BOX 215 | | | | FLOYD | VA | 24091-0215 | |
| BANK OF FOREST | PO BOX 60 | | | | FOREST | MS | 39074-0060 | |
| BANK OF GEORGETOWN | 1054 31ST ST NW | SUITE  18 | ATTN ACCOUNTS PAYABLE | | WASHINGTON | DC | 20007-4403 | |
| BANK OF GEORGETOWN | 1115 30TH ST NW | | | | WASHINGTON | DC | 20007-3707 | |
| BANK OF HAWAII | PO BOX 3414 | | | | HONOLULU | HI | 96801-3414 | |
| BANK OF HAWAIIACCTG DEPT #227 | FOR LEXMARK MICR TONER | PO BOX 3414 | | | HONOLULU | HI | 96801-3414 | |
| BANK OF LANCASTER | PO BOX 1869 | | | | KILMARNOCK | VA | 22482-1869 | |
| BANK OF LAS VEGAS | 200 N WASHINGTON SQ | | | | LANSING | MI | 48933-1320 | |
| BANK OF MARIN | 504 REDWOOD BLVD STE 100 | | | | NOVATO | CA | 94947-6923 | |
| BANK OF NEW YORK | 2 HANSON PL 2ND FL | | | | BROOKLYN | NY | 11217 | |
| BANK OF NEW YORK | UNIT INVESTMENT TRUST | 111 SANDERS CREEK CORP CTR | | | EAST SYRACUSE | NY | 13057 | |
| BANK OF NEW YORK MELLON | 200 PARK AVENUE | #54 | | | NEW YORK | NY | 10166 | |
| BANK OF NEW YORK MELLON | ONE MELLON CENTER | ROOM 1315 | | | PITTSBURGH | PA | 15258 | |
| BANK OF OKLAHOMA | 6242 E 41ST ST | | | | TULSA | OK | 74135-6118 | |
| BANK OF OKLAHOMA | PO BOX 3369 | | | | TULSA | OK | 74101-3369 | |
| BANK OF ST CROIX | 9793 NW 91ST CT | | | | MEDLEY | FL | 33178-1428 | |
| BANK OF ST CROIX | GALLOWS BAY STATION | PO BOX 24240 | | | CHRISTIANSTED | VI | 00824-0240 | |
| BANK OF ST FRANCISVILLE | PO BOX 818 | | | | SAINT FRANCISVILLE | LA | 70775-0818 | |
| BANK OF THE CAROLINAS | PO BOX 347 | | | | ADVANCE | NC | 27006-0347 | |
| BANK OF THE ORIENT | 1023 STOCKTON ST | | | | SAN FRANCISCO | CA | 94108-1109 | |
| BANK OF THE WEST | 140 SUNSET DR | | | | SAN RAMON | CA | 94583-2340 | |
| BANK OF THE WEST | 141 N PARK SQUARE | PO BOX 40 | | | FRUITA | CO | 81521-2530 | |
| BANK OF THE WEST | 1977 SATURN ST | | | | MONTEREY PARK | CA | 91755-7418 | |
| BANK OF THE WEST | 2050 N CALIFORNIA BLVD | | | | WALNUT CREEK WEST | CA | 94596-3548 | |
| BANK OF THE WEST | 211 E BOSTON AVE | | | | INDIANOLA | IA | 50125-1833 | |
| BANK OF THE WEST | 401 LENNON LN | | | | WALNUT CREEK | CA | 94598-2508 | |
| BANK OF THE WEST | 5225 O ST | | | | LINCOLN | NE | 68510-1958 | |
| BANK OF THE WEST | 5721 MERLE HAY RD | | | | JOHNSTON | IA | 50131-1261 | |
| BANK OF THE WEST | ACCOUNTS PAYABLE NC-807-2E-X | P O BOX 5170 | | | SAN RAMON | CA | 94583 | |
| BANK OF THE WEST | M/S.NC-807-3F-W | 2527 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| BANK OF THE WEST | NC807JFW | 2527 CAMINO RAMON | | | SAN RAMON | CA | 94583-4292 | |
| BANK OF THE WEST | PO BOX 5170 | | | | SAN RAMON | CA | 94583-5170 | |
| BANK OF UTAH | 2605 WASHINGTON BLVD. | ATTN: MENAH STRONG | | | OGDEN | UT | 84401 | |
| BANK PLUS | 385A HIGHLAND COLONY PKWY | | | | RIDGELAND | MS | 39157-6040 | |
| BANK STATIONERS | 25101 BEAR VALLEY RD PMB 66 | | | | TEHACHAPI | CA | 93561-8311 | |
| BANK SUPPLIES | 43430 N I-94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| BANKER & WHITE | 151 W MAIN ST | | | | SAINT CLAIRSVILLE | OH | 43950-1224 | |
| BANKERS BOX DIVISION OF FELLOWESINC | 1789 NORWOOD AVE | | | | ITASCA | IL | 60143-1059 | |
| BANKING FORMS | 200 COLONIAL CENTER PKWY # 150 | | | | LAKE MARY | FL | 32746-4704 | |
| BANKPRINT CO | 9102 FIRESTONE UNIT F | | | | DOWNEY | CA | 90241-5348 | |
| BANKRUPT ACCOUNTS | AR | | | | DAYTON | OH | 45401 | |
| BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BANKSVILLE EXPRESS PRINTING IN | 2239 BANKSVILLE ROAD | | | | PITTSBURGH | PA | 15216-3111 | |
| BANKWEST | 420 S PIERRE ST | | | | PIERRE | SD | 57501-3224 | |
| BANNER BUSINESS PRODUCTS INC | 1821 PHOENIX AVE STE G | | | | FORT SMITH | AR | 72901-7939 | |
| BANNER HEALTH | 7300 W DETROIT ST | | | | CHANDLER | AZ | 85226-2410 | |
| BANNER HEALTH SYSTEM | P O BOX 2977 | | | | PHOENIX | AZ | 85062-2977 | |
| BANNER HEALTH SYSTEMS | PO BOX 2977 | | | | PHOENIX | AZ | 85062-2977 | |
| BANNER PRINTING | 969-G EDGEWATER BLVD PMB 804 | | | | FOSTER CITY | CA | 94404-3760 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BANNER RX PROGRAM | BANNER CORP | PO BOX 2977 | | | PHOENIX | AZ | 85062-2977 | |
| BANNER STATIONERS | 415 MAIN ST | | | | EL SEGUNDO | CA | 90245-3003 | |
| BANNER WESTERN REGION | 1801 16TH ST STE 210 | | | | GREELEY | CO | 80631-5154 | |
| BANNERDIRECT | PO BOX 1548 | | | | WESTHAMPTON BEACH | NY | 11978-7548 | |
| BANNON CARLSON & KESSEL | 2121 70TH AVENUE WEST #8 | | | | UNIVERSITY PLACE | WA | 98466-7668 | |
| BANYAN PRINTING | 1937 10TH AVE N | | | | LAKE WORTH | FL | 33461-3309 | |
| BANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAPTIST CARE FLEMING ISLAND | 1747 BAPTIST CLAY DR #340 | 1590 ISLAND LN | | | FLEMING ISLAND | FL | 32003-8503 | |
| BAPTIST EASLEY HOSPITAL | PO BOX 2129 | | | | EASLEY | SC | 29641-2129 | |
| BAPTIST EASTPOINT SURGERY | 2400 EASTPOINT PKWY | | | | LOUISVILLE | KY | 40223 | |
| BAPTIST HEALTH | 9601 INTERSTATE 630 EXIT 7 | | | | LITTLE ROCK | AR | 72205-7202 | |
| BAPTIST HEALTH | PO BOX 244030 | | | | MONTGOMERY | AL | 36124-4030 | |
| BAPTIST HEALTH | PO BOX 8516 | | | | LITTLE ROCK | AR | 72215-8516 | |
| BAPTIST HEALTH CARE | PO BOX 17500 | | | | PENSACOLA | FL | 32522-7500 | |
| BAPTIST HEALTH CENTER | P O BOX 830605 | | | | BIRMINGHAM | AL | 35283-0605 | |
| BAPTIST HEALTH CENTERS | PO BOX 830605 | | | | BIRMINGHAM | AL | 35283-0605 | |
| BAPTIST HEALTH PHYSICIAN INTEGRATION | 3563 PHILLIPS HIGHWAY STE 201A | | | | JACKSONVILLE | FL | 32207 | |
| BAPTIST HEALTH S FLORIDA | 8900 N KENDALL DR | | | | MIAMI | FL | 33176-2118 | |
| BAPTIST HEALTH SERVICES | PO BOX 244030 | | | | MONTGOMERY | AL | 36124-4030 | |
| BAPTIST HEALTH SYSTEM | 1150 BRUSSELS | ATTN: CYNDI AMAYA | | | SAN ANTONIO | TX | 78219 | |
| BAPTIST HEALTH SYSTEM | 1150 BRUSSELS ST MS 88 | | | | SAN ANTONIO | TX | 78219 | |
| BAPTIST HEALTH SYSTEM | MAIL STATION 88 | 1150 BRUSSELS ST | | | SAN ANTONIO | TX | 78219 | |
| BAPTIST HEALTH SYSTEM INC | PO BOX 830605 | | | | BIRMINGHAM | AL | 35283-0605 | |
| BAPTIST HEALTHCARE SYSTEMS | 4007 KRESGE WAY | | | | LOUISVILLE | KY | 40207-4604 | |
| BAPTIST HEALTHCARE SYSTEMS | BHMADISONVILLE AP DEPT | PO BOX 1170 | | | MADISONVILLE | KY | 42431-5008 | |
| BAPTIST HEALTHCARE SYSTEMS | PATIENT FINANCIAL SERVICES | PO BOX 32840 | | | LOUISVILLE | KY | 40232-2840 | |
| BAPTIST HEALTHCARE SYTEM | PO BOX 1610 | | | | CORBIN | KY | 40702-1610 | |
| BAPTIST HLTHMED CEN- STUTTGART | PO BOX 8516 | | | | LITTLE ROCK | AR | 72215-8516 | |
| BAPTIST HOSP NORTHEAST | 1025 NEW MOODY LN | | | | LA GRANGE | KY | 40031-9154 | |
| BAPTIST HOSPITAL EAST | 4000 KRESGE WAY | | | | LOUISVILLE | KY | 40207-4676 | |
| BAPTIST HOSPITAL INC | BAPTIST HOSPITAL EAST | 4000 KRESGE WAY | | | LOUISVILLE | KY | 40207-4676 | |
| BAPTIST HOSPITAL OF MIAMI | 8900 N KENDALL DR | | | | MIAMI | FL | 33176-2118 | |
| BAPTIST HOSPITALS INC | WESTERN BAPTIST HOSPITAL | 2501 KENTUCKY AVE | | | PADUCAH | KY | 42003-3200 | |
| BAPTIST INFECTIOUS DISEASE | STE 515 | 820 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207-8207 | |
| BAPTIST MED CNTR RES | A/P 001-70818 3300 NORTHWEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| BAPTIST MEDICAL CENTER | BAPTIST PC YELLOW BLUFF | 12341 YELLOW BLUFF RD | | | JACKSONVILLE | FL | 32226-2025 | |
| BAPTIST MEDICAL CENTER | INTEGRATION SVCS STE 201A | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5663 | |
| BAPTIST MEDICAL CENTER | NONCATALOG BILLING | PO BOX 45128 | | | JACKSONVILLE | FL | 32232-5128 | |
| BAPTIST MEDICAL CENTER | PHYS LIAISON STE 201A | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5663 | |
| BAPTIST MEDICAL CENTER | PO BOX 45128 | | | | JACKSONVILLE | FL | 32232-5128 | |
| BAPTIST MEDICAL CENTER | STE 106 | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5684 | |
| BAPTIST MEDICAL GROUP OFFICES | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEM HOSPUNION COUNTY | 200 STATE HIGHWAY 30 W | | | | NEW ALBANY | MS | 38652-3112 | |
| BAPTIST MEMEORIAL HOSPITAL | 6019 WALNUT GROVE RD | | | | MEMPHIS | TN | 38120-2113 | |
| BAPTIST MEMORIAL HEALTH | 100 HOSPITAL ST | | | | BOONEVILLE | MS | 38829-3354 | |
| BAPTIST MEMORIAL HEALTH | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BAPTIST MEMORIAL HEALTH | 631 R B WILSON DRIVE | | | | HUNTINGDON | TN | 38344-1727 | |
| BAPTIST MEMORIAL HEALTH | 7601 SOUTHCREST PARKWAY | | | | SOUTHAVEN | MS | 38671-4739 | |
| BAPTIST MEMORIAL HEALTH (COLL) | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HEALTH CARE | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HEALTH CARE CORP | 350 N HUMPHREYS EAGLE BDLG II | | | | MEMPHIS | TN | 38120 | |
| BAPTIST MEMORIAL HEALTH CARE S | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HEALTHCARE CORP | 1520 NORTH DIVISION STREET | | | | BLYTHEVILLE | AR | 72315 | |
| BAPTIST MEMORIAL HEALTHCARE CORP | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HOSP  MEMPHIS | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HOSPITAL JONESBORO | 3024 STADIUM BLVD | | | | JONESBORO | AR | 72401 | |
| BAPTIST MEMORIAL HOSPITAL-A/P | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BAPTIST MEMORIAL HOSPITAL-CORP | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HOSPITAL-JONESBORO | 3024 STADIUM BLVD | | | | JONESBORO | AR | 72401 | |
| BAPTIST MEMORIAL REHAB | 1240 S GERMANTOWN RD | | | | GERMANTOWN | TN | 38138-2226 | |
| BAPTIST MEMORIAL REHABILATION | 1240 S GERMANTOWN RD | | | | GERMANTOWN | TN | 38138-2226 | |
| BAPTIST PHYSICIANS LEXINGTON | STE 202 | 4071 TATES CREEK CENTRE DR | | | LEXINGTON | KY | 40517-3094 | |
| BAPTIST PRIMARY HOSPITALISTS | STE 304 | 820 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207-8205 | |
| BAPTIST REGIONAL MEDICAL CENTER | PO BOX 1610 | | | | CORBIN | KY | 40702-1610 | |
| BAPTIST WOMENS BOARD | STE 802 | 1325 SAN MARCO BLVD | | | JACKSONVILLE | FL | 32207-8564 | |
| BAPTIST WOMEN'S HOSPITAL | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTISTS MEMORIAL HOSP WOMEN | 6225 HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2373 | |
| BAR BOY PRODUCTS | 250 MERRITTS ROAD | | | | FARMINGDALE | NY | 11735 | |
| BARABOO CUSTOM LUBE & WASH | 815 SOUTH BLVD | | | | BARABOO | WI | 53913 | |
| BARACK FERRAZZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARASH FRIEDMN FRIEDBG ADASKO | 1430 BROADWAY STE 1208 | | | | NEW YORK | NY | 10018-3384 | |
| BARBARA J LOZANO DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA K RUNGE AND ASSOC | 5615 KIRBY DR # 920 - PO BOX 9 | | | | HOUSTON | TX | 77005-2400 | |
| BARBER SPRING CO  WABTEC CO | PO BOX 243 | | | | CHILLICOTHE | OH | 45601-0243 | |
| BARBER SPRING COMPANY | 1 MCCANDLESS AVE | | | | PITTSBURGH | PA | 15201-2631 | |
| BARBIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBOUR PRINTING SERVICE INC | PO BOX 1029 | | | | TAPPAHANNOCK | VA | 22560 | |
| BARCLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARCLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARCLAYS CAPCO NY GLOBAL PYMT | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| BARCO METAL STAMPING | 1095 CAROLINA DR | | | | WEST CHICAGO | IL | 60185 | |
| BARD ACCESS SYSTEMS INC | 605 N 5600 W | | | | SALT LAKE CITY | UT | 84116-3738 | |
| BARD OPERATIONS CENTER SARL | PO BOX 1629 | | | | HIDALGO | TX | 78557-1629 | |
| BARD PERIPHERAL VASCULAR INC | PO BOX 1740 | | | | TEMPE | AZ | 85280-1740 | |
| BARDELL OFFICE SUPPLY | 42 MICHAEL ST | | | | EAST HAVEN | CT | 06513-1811 | |
| BAREFIELD & COMPANY | 251 WEST SOUTH STREET | | | | JACKSON | MS | 39203-3636 | |
| BARENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAREX INC | 9513 N MILWAKEE AVE | | | | NILES | IL | 60714-1211 | |

Case 15-10541-BLS   Doc 33   Filed 03/12/15   Page 45 of 513

SRC Liquidation Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BARGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARGER PRINTING LLC | PO BOX 1034 | | | | HICKORY | NC | 28603-1034 | |
| BARHORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARIGHT ENTERPRISES | 7509 N BROADWAY | | | | RED HOOK | NY | 12571-1437 | |
| BARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARKER BUSINESS SYSTEMS INC | PO BOX 10476 | | | | RENO | NV | 89510-0476 | |
| BARKER STEEL COMPANY INC | 55 SUMNER STREET | | | | MILFORD | MA | 01757-4601 | |
| BARKLEY FILING SUPPLIES LLC | PO BOX 70 | | | | HAMPTON | AR | 71744 | |
| BARKO HYDRAULICS | 1 BANKS AVE | | | | SUPERIOR | WI | 54880 | |
| BARKSDALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARLOWORLD HANDLING LLC | PO BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARLOWORLD HANDLING LP | P O BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARMORE INSURANCE AGENCY | PO BOX 34796 | | | | HOUSTON | TX | 77234-4796 | |
| BARNARD COLLEGE | 3009 BROADWAY | | | | NEW YORK | NY | 10027-6909 | |
| BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARNES & NOBLE COLLEGE BOOKSTOR | 120 MOUNTAINVIEW BLVD | | | | BASKING RIDGE | NJ | 07920-3454 | |
| BARNES DISTRIBUTION | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| BARNES WENDLING CPA'S INC | 1350 EUCLIO AVE #1400 | | | | CLEVELAND | OH | 44115-1830 | |
| BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARNETT BOLT KIRKWOOD & LONG | 601 BAYSHORE BLVD STE 700 | | | | TAMPA | FL | 33606-2756 | |
| BARNHILL EQUIPMENT CO | 4415 CHAPEL HILL BLVD | | | | DURHAM | NC | 27707 | |
| BARNUM & CELLLO ELECTRIC | 3900 TAYLOR ST | | | | SACRAMENTO | CA | 95838 | |
| BARNUM AND CELILLO ELECTRIC INC | 3900 TAYLOR STREET | | | | SACRAMENTO | CA | 95838 | |
| BARNYARD SIGN & DECALS | 1308 CORNERSTONE WAY | | | | CORONA | CA | 92880 | |
| BARODA FARMS INC | PO BOX 427 | | | | LOMPOC | CA | 93438-0427 | |
| BARON FINANCE | 25 EDILCAN DR UNIT 7 | | | | VAUGHAN | ON | L4K 3S4 | CANADA |
| BARONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARONS JEWELERS | 4870 DUBLIN BLVD | | | | DUBLIN | CA | 94568-7566 | |
| BAROVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARR BUSINESS SUPPLY | PO BOX 875 | | | | ORANGE | CT | 06477-0875 | |
| BARR FREIGHTLINER | PO BOX 1777 | | | | SALISBURY | MD | 21802 | |
| BARRAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARREN COUNTY BUSINESS SUPPLY | 201 LINCOLN ROAD | | | | GLASGOW | KY | 42141-1663 | |
| BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARRETT AND COMPANY | 42 WEYBOSSET ST | | | | PROVIDENCE | RI | 02903-2855 | |
| BARRETT BUSINESS FORMS | 2983 BROWNSVILLE HARTLAND RD | | | | WEST WINDSOR | VT | 05089-9775 | |
| BARRETT BUSINESS FORMS | 900 PEALE AVE | | | | PARK RIDGE | IL | 60068-4962 | |
| BARRIERSAFE SOLUTIONS INTNL | 150 FIELD DR STE 210 | | | | LAKE FOREST | IL | 60045-2583 | |
| BARRINGTON HILLS POLICE DEPT | 112 ALGONQUIN RD | | | | BARRINGTON | IL | 60010-5102 | |
| BARRON BUSINESS FORMS | PO BOX 412 | | | | IRMO | SC | 29063-0412 | |
| BARROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARROW COMMUNITY HOSPITAL | PO BOX 688 | | | | WINDER | GA | 30680-0688 | |
| BARROWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARROWS | 1302 ROCKLAND AVE NW | | | | ROANOKE | VA | 24012-3838 | |
| BARRY BUSINESS SYSTEMS INC | 7158 LAUREL LN | | | | HIALEAH | FL | 33014-2664 | |
| BARRY CONTROLS | 82 SOUTH ST | | | | HOPKINTON | MA | 01748-2205 | |
| BARRY CONTROLS AEROSPACE | 4510 W VANOWEN ST | | | | BURBANK | CA | 91505-1135 | |
| BARRYS FAMILY MARKET | PO BOX 513 | | | | ROCKFORD | OH | 45882-0513 | |
| BARSHINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARSTOW HEALTHCARE MGMT | 591 EAST ELDER STE C | | | | FALLBROOK | CA | 92028-5001 | |
| BARTER BROTHERS INC | 228 CABOT ST | | | | BEVERLY | MA | 01915-5717 | |
| BARTHOLOMEW COUNTY HEALTH DEPT | 440 3RD ST STE 303 | | | | COLUMBUS | IN | 47201-6798 | |
| BARTLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARTLETT REGIONAL HOSPITAL | 3260 HOSPITAL DR | | | | JUNEAU | AK | 99801-7808 | |
| BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARTON & COONEY | 300 RICHARDS RUN | ATTN LIZ O'LEARY/ROBIN LEBEGERN | | | BURLINGTON | NJ | 08016 | |
| BARTON AG CENTER | 119 US HIGHWAY 63 W | | | | MARKED TREE | AR | 72365-2112 | |
| BARTON COUNTY MEMORIAL HOSPITAL | 29 NW 1ST LANE | | | | LAMAR | MO | 64759 | |
| BARTON COUNTY MEMORIAL HOSPITAL | SECOND AND GULF STREET | | | | LAMAR | MO | 64759 | |
| BARTON FAMILY MEDICINE | 155 HIGHWAY 50 STE 100 | | | | STATELINE | NV | 89449 | |
| BARTON HEALTHCARE SYSTEMS | PO BOX 9578 | | | | SOUTH LAKE TAHOE | CA | 96158-9578 | |
| BARTON MEMORIAL HOSPITAL | 2170 SOUTH AVE | | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| BARTON-COLLINS LTD | 3500 S 92ND ST #2 | | | | MILWAUKEE | WI | 53228-1586 | |
| BARTOW REGIONAL MEDICAL CENTER | PO BOX 1050 | | | | BARTOW | FL | 33831-1050 | |
| BARTS BUSINESS FORMS INC | 12722 HOLTFORTH ROAD | | | | FENTON | MI | 48430-9543 | |
| BARTS BUSINESS FORMS INC | 23833 HOLTFORTH ROAD | | | | FENTON | MI | 48430-9543 | |
| BARWICK AG PARTS & SERVICE | PO BOX 347 | | | | AKRON | IA | 51001-0347 | |
| BASALITE CONCRETE PRODUCTS | 605 INDUSTRIAL WAY | | | | DIXON | CA | 95620-9779 | |
| BASDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BASF CORP | PO BOX 360941 | | | | PITTSBURGH | PA | 15251-6941 | |
| BASHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BASHIR M ULVI MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BASIC SERVICES INC | 3230 PEACHTREE CORNERS CIR STE K | | | | NORCROSS | GA | 30092 | |
| BASICS CORPORATION | PO BOX 5169 | | | | SEVIERVILLE | TN | 37864-5169 | |
| BASKINS ROBBINS #1831 | 7075 BAYOU PAUL RD | | | | SAINT GABRIEL | LA | 70776 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BASS & COMPANY | PO BOX 44362 | | | | BOISE | ID | 83711-0362 | |
| BASS AIR CONDITIONING CO INC | 3261 NATAL ROAD BOX 64249 | | | | FAYETTEVILLE | NC | 28306-2866 | |
| BASS FISHING AND RENTALS LLC | 1197 MAGNOLIA RD | | | | WASKOM | TX | 75692-5217 | |
| BASS SECURITY SERVICES INC | PO BOX 901805 | | | | CLEVELAND | OH | 44190-1805 | |
| BASS SERV/ MOBILE 1 LUBE EXPRESS | 5519 CAROLINA BEACH ROAD | | | | WILMINGTON | NC | 28412-2607 | |
| BASSETT FURNITURE IND | 3525 FAIRYSTONE PARK HWY | | | | BASSETT | VA | 24055-4444 | |
| BASSETT FURNITURE INDUSTRIES | 1111 E 20TH ST | | | | NEWTON | NC | 28658-1955 | |
| BASSETT FURNITURE INDUSTRIES | 6125 BLACK HORSE PIKE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-9751 | |
| BASSETT FURNITURE INDUSTRIES | 773 HAYWOOD RD | | | | GREENVILLE | SC | 29607-2721 | |
| BASSETT FURNITURE INDUSTRIES | 8840 KELSO DR | | | | BALTIMORE | MD | 21221-3111 | |
| BASSETT OFFICE SUPPLY | PO8 558 2266 FAIRYSTONE PARK H | | | | BASSETT | VA | 24055-0558 | |
| BASSING BOB INC | PO BOX 129 | | | | OSAGE BEACH | MO | 65065-0129 | |
| BASTIAN MATERIAL HANDLING CORP | PO BOX 6069 | DEPARTMENT 61 | | | INDIANAPOLIS | IN | 46206-6069 | |
| BATAVIA EXPRESS CARE | 1014 HOSPITAL DR | | | | BATAVIA | OH | 45103-1994 | |
| BATE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BATEMAN MOBIL 1 LUBE EXPRESS | 1232 W JORDAN RIVER BLVD | | | | WEST JORDAN | UT | 84084-2586 | |
| BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BATES CONTAINER | PO BOX 822028 | | | | NORTH RICHLAND HILLS | TX | 76182-2028 | |
| BATES COUNTY MEMORIAL HOSPITAL | 615 W NURSERY ST | | | | BUTLER | MO | 64730-1840 | |
| BATESVILLE CASKET | 1 BATESVILLE BLVD | | | | BATESVILLE | IN | 47006-7756 | |
| BATH BUSINESS SERVICES | PO BOX 20048 | | | | SHREVEPORT | LA | 71120-0048 | |
| BATH XPRESS LUBE  LLC | 7176 STATE ROUTE 54 | | | | BATH | NY | 14810-9587 | |
| BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BATON ROUGE AIR COND & HEATING | 2331 CHATAWA | | | | BATON ROUGE | LA | 70815 | |
| BATON ROUGE FMC | 8595 PICARDY AVE #100 | | | | BATON ROUGE | LA | 70809-0809 | |
| BATON ROUGE GENERAL MEDICAL CT | PO BOX 2511 | | | | BATON ROUGE | LA | 70821-2511 | |
| BATON ROUGE GENERAL PHYSICIANS | 8490 PICARDY AVE BLDG 200 | | | | BATON ROUGE | LA | 70809-3731 | |
| BATON ROUGE ORTHOPAEDIC CLINIC | 8080 BLUEBONNET BLVD STE 1000 | | | | BATON ROUGE | LA | 70810-7827 | |
| BATON ROUGE PRINTING | PO BOX 97 | | | | BATON ROUGE | LA | 70821-0097 | |
| BATON ROUGE WINDUSTRIAL | 8940 BUZBEE DR STE A | | | | BATON ROUGE | LA | 70809-5715 | |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | |
| BATSON PRINTING | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | |
| BATTELLE & BATTELLE | 2000 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| BATTENFELD GREASE & OIL | PO BOX 728 | | | | NORTH TONAWANDA | NY | 14120-0728 | |
| BATTERIES PLUS | 925 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029 | |
| BATTLE CREEK HEALTH | PO BOX 4001 | | | | KALAMAZOO | MI | 49003-4001 | |
| BATTLE OF THE BUSINESSES | C/O SPECIAL OLYMPICS | 4130 LINDEN AVE STE 310 | | | DAYTON | OH | 45432 | |
| BATTS INC | 108 S MAIN ST | | | | ADVANCE | IN | 46102-9419 | |
| BATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BATZNER PEST MANAGEMENT INC | PO BOX 270386 | | | | MILWAUKEE | WI | 53227-7209 | |
| BAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAUER ADVISING | PO BOX 371 | | | | CHELSEA | MI | 48118-0371 | |
| BAUER BUILT MANUFACTURING INC | 503 S WISE ST | | | | PATON | IA | 50217-7734 | |
| BAUER INSURANCE AGENCY | PO BOX 5 | | | | STOCKTON | IL | 61085-0005 | |
| BAUERNFEIND BUSINESS | PO BOX 545 | | | | MARSHFIELD | WI | 54449-0545 | |
| BAUM CHEVY BUICK QUICK LUBE | 721 WEST VAN BUREN | | | | CLINTON | IL | 61727-2160 | |
| BAUM VISION | 3100 PULLMAN ST UNIT C | | | | COSTA MESA | CA | 92626-4500 | |
| BAUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAUMAN OFFICE EQUIPMENT INC | PO BOX 773 | | | | BEAVER FALLS | PA | 15010-0773 | |
| BAUMER AG | ALTE LANDSTRASSE 45 | | | | 8456 ISLIKON | | | SWITZERLAND |
| BAUMER HHS CORP | 10570 SUCCESS LN | | | | DAYTON | OH | 45458-3561 | |
| BAUMFOLDER CORPORATION | PO BOX 281766 | C/O BANK OF AMERICA | | | ATLANTA | GA | 30384-1766 | |
| BAUMGARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAUSCH & LOMB INC | 1400 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3547 | |
| BAUSCH & LOMB SURGICAL | PO BOX 25169 | | | | LEHIGH VALLEY | PA | 18002-5169 | |
| BAVARIAN MOTOR WORKS | PO BOX 750 | | | | PARK RIDGE | NJ | 07656-0750 | |
| BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| BAXTER HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAXTER OFFICE SUPPLY | 2839 NANSEN DR STE A1 | | | | MEDFORD | OR | 97504-4158 | |
| BAY ALARM | 60 BERRY DR | | | | PACHECO | CA | 94553-5601 | |
| BAY AREA AIR QUALITY MGT DIST | 939 ELLIS ST. | | | | SAN FRANCISCO | CA | 94109 | |
| BAY AREA AIR QUALITY/MGMT DIST | 939 ELLIS STREET | | | | SAN FRANCISCO | CA | 94109-7714 | |
| BAY AREA BUSINESS FORMS | 991 PHILLIPS WAY | | | | HAYWARD | CA | 94541-7209 | |
| BAY AREA INDUSTRIAL FILTRATION INC | PO BOX 2071 | | | | SAN LEANDRO | CA | 94577 | |
| BAY AREA SURGICARE CENTER | 502 W MEDICAL CENTER BLVD | | | | WEBSTER | TX | 77598-4220 | |
| BAY AREA WINDOW CLEANING INC | ATTN LOCKBOX | P O BOX 1391 | | | INDIANA | PA | 15701 | |
| BAY AREA WINDOW CLEANING INC | PO BOX 1391 | ATTN LOCKBOX | | | INDIANA | PA | 15701 | |
| BAY AVIONICS LTD | 5194 W MILITARY HWY | | | | CHESAPEAKE | VA | 23321 | |
| BAY BABY PRODUCE INC | 200 E WASHINGTON | | | | BURLINGTON | WA | 98233-1729 | |
| BAY CITIES PRINTING & GRAPHICS | 1700 INDUSTRIAL RD STE A3 | | | | SAN CARLOS | CA | 94070-4156 | |
| BAY COAST BANK | 330 SWANSEA MALL DR | | | | SWANSEA | MA | 02777 | |
| BAY COUNTY CLERK OF COURT | P O BOX 2269 | | | | PANAMA CITY | FL | 32402 | |
| BAY ELECTRIC SUPPLY | 1495 GULF FREEWAY SOUTH | | | | LEAGUE CITY | TX | 77573-5121 | |
| BAY MEMORIAL MEDICAL CENTER | 615 N BONITA AVE | | | | PANAMA CITY | FL | 32401-3623 | |
| BAY PROMOTIONS INC. | 1470 GRUBER ROAD | | | | GREEN BAY | WI | 54313 | |
| BAY REGIONAL MEDICAL CENTER | 1900 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6831 | |
| BAY STATE BUSINESS PROD. INC | PO BOX 525 | | | | ROCKLAND | MA | 02370-0525 | |
| BAY STATE SPECIALTY CO | PO BOX 392 | | | | MIDDLEBORO | MA | 02346-0392 | |
| BAY VALLEY FOODS | ATTN 542 | PO BOX 19043 | | | GREEN BAY | WI | 54307-9043 | |
| BAY VALLEY FOODS PITTSBURGH FACTORY | PO BOX 9043 | | | | GREEN BAY | WI | 54307-9043 | |
| BAYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAYCARE | 2985 DREW STREET | | | | CLEARWATER | FL | 33759-3012 | |
| BAYER MATERIAL SCIENCE | PO BOX 518 | | | | PITTSBURGH | PA | 15230-0518 | |
| BAYFRONT HEALTH BROOKSVILLE | DBA BROOKSVILLE HOSP | PO BOX 37 | | | BROOKSVILLE | FL | 34605-0037 | |
| BAYFRONT HEALTH DADE CITY | 13100 FORT KING RD | | | | DADE CITY | FL | 33525-5294 | |
| BAYFRONT HEALTH DADE CITY | 37235 MEDICAL DR | | | | DADE CITY | FL | 33525-5246 | |
| BAYFRONT HEALTH PORT CHARLOTTE | 2500 HARBOR BLVD | | | | PORT CHARLOTTE | FL | 33952-5000 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BAYFRONT HEALTH PUNTA GORDA | 809 E MARION AVE | | | | PUNTA GORDA | FL | 33950-3819 | |
| BAYFRONT HEALTH PUNTA GORDA | PO BOX 511328 | | | | PUNTA GORDA | FL | 33951-1328 | |
| BAYFRONT HEALTH ST PETERSBURG | 701 6TH ST S | | | | SAINT PETERSBURG | FL | 33701-4814 | |
| BAYFRONT HEALTH ST PETERSBURG | BAYFRONT ST PETERSBURG | PO BOX 1687 | | | SAINT PETERSBURG | FL | 33731-1687 | |
| BAYHEALTH MEDICAL CENTER | 640 S STATE ST | | | | DOVER | DE | 19901-3530 | |
| BAYLAND BUILDINGS INC | PO BOX 13571 | | | | GREEN BAY | WI | 54307-9027 | |
| BAYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAYLOR | BAYLOR ORTHO SPINE HOSPITAL | 707 HIGHLANDER BLVD | | | ARLINGTON | TX | 76015-4319 | |
| BAYLOR | HEART HOSPITAL OF PLANO | 1100 ALLIED DR | | | PLANO | TX | 75093-5348 | |
| BAYLOR | STE C1025 | 3535 WORTH ST | | | DALLAS | TX | 75246-2006 | |
| BAYLOR HEALTH CARE SYSTEM | 3500 GASTON AVE | | | | DALLAS | TX | 75246 | |
| BAYLOR HEALTH CARE SYSTEM | 3500 GASTON AVE P2 WADLEY TOWR | | | | DALLAS | TX | 75246-2017 | |
| BAYLOR HEALTH CARE SYSTEM | STE 2300 | 2001 BRYAN ST | | | DALLAS | TX | 75201-3063 | |
| BAYLOR HEALTH ENT | 411 N WASHINGTON AVE STE 7200 | | | | DALLAS | TX | 75246-1713 | |
| BAYLOR HEART & VASCULAR HOSP | 621 N HALL ST | | | | DALLAS | TX | 75226-1339 | |
| BAYLOR INST FOR REHABILITATION | 909 N WASHINGTON AVE | | | | DALLAS | TX | 75246-1520 | |
| BAYLOR MED CTR AT UPTOWN | 2727 E LEMON AVE | | | | DALLAS | TX | 75204-2833 | |
| BAYLOR MEDICAL CENTER | 1340 EMPIRE CENTRAL DR | | | | DALLAS | TX | 75247-4022 | |
| BAYLOR MEDICAL CENTER | 2727 E LEMMON AVE | | | | DALLAS | TX | 75204-2833 | |
| BAYLOR MEDICAL CENTER | 2801 S MAYHILL RD | | | | DENTON | TX | 76208-5910 | |
| BAYLOR MEDICAL CENTER | 3501 JUNIS ST | | | | DALLAS | TX | 75246-2073 | |
| BAYLOR MEDICAL CENTER | 3600 GASTON AVE STE 1109 | BARNETT TOWER | | | DALLAS | TX | 75246-1811 | |
| BAYLOR MEDICAL CENTER | 411 N WASHINGTON AVE STE 5000 | | | | DALLAS | TX | 75246-1792 | |
| BAYLOR MEDICAL CENTER | STE 2600 | 2001 BRYAN ST | | | DALLAS | TX | 75201-3065 | |
| BAYLOR MEDICAL CENTER AT FRISCO | 5601 WARREN PKWY | | | | FRISCO | TX | 75034 | |
| BAYLOR MEDICAL CENTERGARLAND | 2300 MARIE CURIE DR | | | | GARLAND | TX | 75042-5706 | |
| BAYLOR MEDICAL CTR AT UPTOWN | 2727 E LEMON AVE | | | | DALLAS | TX | 75204-2833 | |
| BAYLOR SCOTT & WHITE HEALTH SERVICE | 2001 BRYAN ST STE 2700 | | | | DALLAS | TX | 75201-3037 | |
| BAYLOR SPECIALTY HOSPITAL | 3504 SWISS AVE | | | | DALLAS | TX | 75204-6224 | |
| BAYLOR SURGICARE AT MANSFIELD | 280 REGENCY PKWY | | | | MANSFIELD | TX | 76063 | |
| BAYLOR SURGICARE WC | 3920 WORTH ST | | | | DALLAS | TX | 75246-1605 | |
| BAYLOR UNIVERSITY | 1 BEAR PL UNIT 97041 | | | | WACO | TX | 76798-7041 | |
| BAYLOR UNIVERSITY | STE 600 | 700 S UNIVERSITY PARKS DR | | | WACO | TX | 76706-1003 | |
| BAYLOR UNIVERSITY MED CTR | 3500 GASTON AVE | | | | DALLAS | TX | 75246-2017 | |
| BAYLOR UNIVERSITY MED CTR 2000 | 3500 GASTON AVE | | | | DALLAS | TX | 75246-2017 | |
| BAYLOR UNIVERSITY MED CTR 2065 | PLANO HEART HOSPITAL | 3500 GASTON AVE | | | DALLAS | TX | 75246-2017 | |
| BAYMARK BUSINESS PARTNERS | 1110 SUNNYVALE SARATOGA RD | STE A2 | | | SUNNYVALE | CA | 94087-2554 | |
| BAYONET POINT MEDICAL CENTER | 14000 FIVAY RD | | | | HUDSON | FL | 34667-7103 | |
| BAYONET POINT SURG & ENDO CTR | 14104 YOSEMITE DR | | | | HUDSON | FL | 34667-6554 | |
| BAYONNE MEDICAL CENTER | 10 EXCHANGE PL 15TH FLOOR | | | | JERSEY CITY | NJ | 07302-4934 | |
| BAYONNE MEDICAL CENTER | 29 E 29TH ST | | | | BAYONNE | NJ | 07002-4654 | |
| BAYOU PRINTING CO OF HOUMA INC | 922 SUNSET AVENUE | | | | HOUMA | LA | 70360-7633 | |
| BAYOU REGION SURGICAL CENTER | 604 N ACADIA RD STE 300 | | | | THIBODAUX | LA | 70301-4897 | |
| BAYOU TRACTOR CO | 1716 WEST MAIN STREET | | | | FRANKLIN | LA | 70538-3642 | |
| BAYS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAYSHORE INDUSTRIAL | 1300 MCCABE RD | | | | LA PORTE | TX | 77571-6137 | |
| BAYSHORE MEDICAL CTR | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| BAYSHORE Q/PRODUCES | 603 COMMERCIAL AVENUE | | | | ANACORTES | WA | 98221-1730 | |
| BAYSIDE AMBULATORY CTR | 3641 S MIAMI AVE | | | | MIAMI | FL | 33133-4204 | |
| BAYSIDE FIRE PROTECTION CO INC | 707 EASTERN SHORE DRIVE | | | | SALISBURY | MD | 21804 | |
| BAYSIDE PRINTED PRODUCTS | 430 N CANAL ST STE 9 | | | | SOUTH SAN FRANCISCO | CA | 94080-4665 | |
| BAYSIDE PRINTED PRODUCTS | 430 NORTH CANAL STREET | UNIT 9 | ATTN: EMILY KEYSER | | SOUTH SAN FRANCISCO | CA | 94080 | |
| BAYSTATE ENVELOPE | 440 CHAUNCY ST | | | | MANSFIELD | MA | 02048-1133 | |
| BAYSTATE HEALTH SYSTEM | 280 CHESTNUT STREET | ATTN: | JOANNE TREMBLAY | | SPRINGFIELD | MA | 01199 | |
| BAYSTATE HEALTH SYSTEM | 280 CHESTNUT STREET | | | | SPRINGFIELD | MA | 01199-1000 | |
| BAYSTATE WINAIR CO | 78 KELSO AVENUE | | | | WEST SPRINGFIELD | MA | 01089-3440 | |
| BAYVIEW THREADWORKS | 3753 SOUTH KINNICKINNIC AVE | | | | SAINT FRANCIS | WI | 53235 | |
| BAYWIND VILLAGE CONV CNTR | 411 ALABAMA | | | | LEAGUE CITY | TX | 77573-2615 | |
| BB & T | WIRE TRANS OP 093320-01 2501 WOOTEN BLVD | | | | WILSON | NC | 27896 | |
| BB PRINTING | 8603 WOLLOWICK | | | | AUSTIN | TX | 78759-7533 | |
| BB PROMOTIONS | 5051 50TH AVE NE #46 | | | | SEATTLE | WA | 98105-2863 | |
| BB&C CAR CARE INC | PO BOX 70 | | | | ASHLAND | OH | 44805-0070 | |
| BB&T | MC 001930150 | 2825 REYNOLDA RD PO BOX 1220 | | | WINSTON SALEM | NC | 27106-3110 | |
| BB&T | PO BOX 1220 | | | | WINSTON SALEM | NC | 27102-1220 | |
| BB&T TM SERVICES | | 500960194 5130 PARKWAY PLAZA BLVD | | | CHARLOTTE | NC | 28217-1964 | |
| BBC CONSULTANTS | 286 FAIRVIEW AVE | | | | NEWTON | NJ | 07860-6890 | |
| BBDO PUERTO RICO INC | LOT 14 ST 2 STE 400 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| BBE HYDRO CONSTRUCTORS LP | 500 PORTAGE AVE UNIT 520 | | | | WINNIPEG | MB | R3C 3X1 | CANADA |
| BBVA COMPASS | AL B1 SC MNT MICHAEL ALLEN | PO BOX 10566 | | | BIRMINGHAM | AL | 35296-0002 | |
| BBVA COMPASS | PO BOX 10566 | MARKETING DEPT STE 1202 | | | BIRMINGHAM | AL | 35296-0001 | |
| BBX CO | 1400 BROADWAY RM 602 | | | | NEW YORK | NY | 10018-0779 | |
| BC CAMPBELL DBA ORKIN | 302 MT CROSS ROAD | | | | DANVILLE | VA | 24540-4046 | |
| BC GRAPHICS INC | 210 W VAUGHN ST | | | | TEMPE | AZ | 85283 | |
| BC GRAPHICS INC | 210 WEST VAUGHN STREET | | | | TEMPE | AZ | 85283 | |
| BC KWIK LUBE SERVICE INC | PO BOX 8046 | | | | LUMBERTON | TX | 77657-0046 | |
| BCB COMMUNITY BANK | 595 AVENUE C FL 3 | | | | BAYONNE | NJ | 07002-3813 | |
| BCD TRAVEL | RECEIVABLES DEPT | ACCT 2600 STANDAR001 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL LLC | PO BOX 742220 | | | | ATLANTA | GA | 30374-2220 | |
| BCG CREATIONS | 49 RICHARD MELOCHE | | | | DOLLARD-DES-ORMEAUX | QC | H9A 2Y8 | CANADA |
| BCI MECHANICAL INC | 400 E OAK STREET | | | | DENTON | TX | 76201-4246 | |
| BCNY INTERNATIONAL INC | 25 NEWBRIDGE RD STE 405 | | | | HICKSVILLE | NY | 11801-2887 | |
| BCR QUICKLUBE LLC | 106 S SERVICE RD W | | | | SULLIVAN | MO | 63080-1569 | |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | |
| BCT AKRON | 3506 FORTUNA DRIVE | | | | AKRON | OH | 44312 | |
| BCT BATAVIA | 701 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | |
| BCT CENTRAL FLORIDA | 1150 FLORIDA CENTRAL PKWY | | | | LONGWOOD | FL | 32750-3348 | |
| BCT DALLAS | 10580 NEWKIRK STREET | | | | DALLAS | TX | 75220 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BCT FLORENCE | 1401 FOUNTAIN DR | | | | FLORENCE | KY | 41042 | |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | |
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| BCT LONGWOOD | 1150 FLORIDA CENTRAL PKWY | | | | LONGWOOD | FL | 32750 | |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | |
| BCT METAIRIE | 4432 WABASH STREET | | | | METAIRIE | LA | 70001 | |
| BCT MINNEAPOLIS | 2540 24TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55406-1219 | |
| BCT NAUGATUCK | 69 RAYTKWICK RD. | | | | NAUGATUCK | CT | 06770 | |
| BCT NORCROSS | 3290 GREENPOINT PARKWAY SUITE 1000 | | | | NORCROSS | GA | 30092 | |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | |
| BCT NORRISTOWN PENNSYLVANIA | REAR 2544 WEST MAIN STREET | | | | NORRISTOWN | PA | 19403 | |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | |
| BCT SPOKANE | 11407 E. MONTGOMERY DRIVE | | | | SPOKANE VALLEY | WA | 99206 | |
| BCT TEMPE | 1130 W GENEVA DRIVE | | | | TEMPE | AZ | 85282 | |
| BCT WAUKESHA | 1800 DOLPHIN DRIVE | | | | WAUKESHA | WI | 53186 | |
| BDI | 14954 BOGLE DRIVE | | | | CHANTILLY | VA | 20151 | |
| BE ATLAS | 4300 NORTH KILPATRICK AVE | | | | CHICAGO | | 60641 | |
| BEACH MOLD & TOOL | 999 PROGRESS BLVD | | | | NEW ALBANY | IN | 47150-7221 | |
| BEACH MOLD & TOOL INC | 999 PROGRESSIVE BLVD | PO BOX 227 | | | NEW ALBANY | IN | 47151-0227 | |
| BEACHLEY BUS & MED FORMS INC | 6200 DAYS COVE RD STE 3 | | | | WHITE MARSH | MD | 21162-1204 | |
| BEACON CMP CORP | 295 N MICHIGAN AVE | | | | KENILWORTH | NJ | 07033 | |
| BEACON CORPORATE | PO BOX 128 | | | | GOLDSBORO | NC | 27533-0128 | |
| BEACON FORMS & LABELS | PO BOX 847 | | | | JACKSON | MI | 49204-0847 | |
| BEACON HAUSHEER MARINE CO | 13000 ATHENS AVE | | | | LAKEWOOD | OH | 44107-6239 | |
| BEACON HILL STAFFING GROUP, LLC | DAYTON, COLUMBUS, CARROLLTON, W. SAC IT | 152 BOWDOIN STREET | | | BOSTON | MA | 02108 | |
| BEACON LUBRICATION LLC | 4230 SE KING RD PMB #218 | | | | MILWAUKIE | OR | 97222-5259 | |
| BEACON PRINTERS | 7859 CRONIN AVE | | | | JUSTICE | IL | 60458 | |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | |
| BEACON ROOFING SUPPLY | PO BOX 27 | | | | GOLDSBORO | NC | 27533-0027 | |
| BEACON SALES CO-REGION 1 | 50 WEBSTER AVE | | | | SOMERVILLE | MA | 02143-4117 | |
| BEACONSFIELD | RC 63344 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BEADLE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEAL SERVICE CORP | 6000 LEGACY DR | | | | PLANO | TX | 75024-3601 | |
| BEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEAN PUBLISHING CO | 117 N MAIN ST | | | | ELIZABETHTOWN | KY | 42701-1493 | |
| BEAR CREEK COUNTRY CLUB | 13737 202ND AVE NE | | | | WOODINVILLE | WA | 98077-7625 | |
| BEAR CREEK COUNTRY CLUB | 13737 202ND AVE NE | | | | WOODINVILLE | WA | 98077-7625 | |
| BEAR CREEK NURSING FD | 8041 STATE ROAD 52 | | | | HUDSON | FL | 34667-6726 | |
| BEAR GRAPHICS INC | PO BOX 3290 | | | | SIOUX CITY | IA | 51102-3290 | |
| BEAR RECONCILIATIONS | 55 NEW MONTGOMERY ST #315 | | | | SAN FRANCISCO | CA | 94105-3426 | |
| BEARCOM | PO BOX 670354 | | | | DALLAS | TX | 75267-0354 | |
| BEARCOM BUILDING SERVICES INC | 7022 SOUTH 400 WEST | | | | MIDVALE | UT | 84047 | |
| BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEARD BUSINESS FORMS | 542 LAKE POINTE LANE | | | | MADISON | MS | 39110-8752 | |
| BEARD EQUIPMENT COMPANY | 2480 E I65 SERVICE RD N | | | | MOBILE | AL | 36617-1507 | |
| BEARING DISTRIBUTORS INC | PO BOX 5931 | | | | TROY | MI | 48007-5930 | |
| BEARING ENGINEERING CO | 667 MCCORMICK STREET | | | | SAN LEANDRO | CA | 94577-1109 | |
| BEARPATH CAPITAL ADVISORS LLC | 29466 TARGHEE LANE | | | | EVERGREEN | CO | 80439 | |
| BEARWARD ENGINEERING LTD | MAIN RD FAR COTTON | NN4 8HJ | | | NORTHAMPTON | | | UNITED KINGDOM |
| BEASLEY FOREST PRODUCTS | PO BOX 788 | | | | HAZLEHURST | GA | 31539-0788 | |
| BEATRICE COMMUNITY HOSPITAL | 1110 N 10TH ST | | | | BEATRICE | NE | 68310-2039 | |
| BEATRICE COMMUNITY HOSPITAL | 4800 HOSPITAL PKWY | PO BOX 278 | | | BEATRICE | NE | 68310-0278 | |
| BEATY ADVERTISING/FORMS | PO BOX 3161 | | | | MONTGOMERY | AL | 36109-0161 | |
| BEAU TIES LTD | 69 INDUSTRIAL AVE | | | | MIDDLEBURY | VT | 05753-1129 | |
| BEAUFORT MEMORIAL HOSPITAL | 955 RIBAUT RD | | | | BEAUFORT | SC | 29902-5441 | |
| BEAUGUREAU | 302 E CORONADO RD | | | | PHOENIX | AZ | 85004 | |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPT | PO BOX 639 | | | DERIDDER | LA | 70634-0639 | |
| BEAVER COUNTY TRANSIT AUTHORITY | 200 W WASHINGTON ST | | | | ROCHESTER | PA | 15074-2235 | |
| BEAVER PARK NORTH INC | 6000 WEST ERIE AVE | | | | LORAIN | OH | 44053-1603 | |
| BEAVER VENDING INC | 1208 DECLARK ST | | | | BEAVER DAM | WI | 53916-1006 | |
| BEAVERCREEK CORP APT @ 2651 SAFFRON LANE | THE PROMENADE AT BEAVERCREEK | LINDSAY DILDAY, ASSISTANT PROPERTY MANAGER | 4026 PROMENADE BOULEVARD | | BEAVERCREEK | OH | 45431 | |
| BEAVERTON FOODS INC | 7100 NW CENTURY BLVD | | | | HILLSBORO | OR | 97124-8570 | |
| BEAZLEY | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| BEBCO LLC | 13700 WYANDOTTE | | | | KANSAS CITY | MO | 64145-1532 | |
| BEC OFFICE PRODUCTS | 2930 MADISON AVE | | | | GRANITE CITY | IL | 62040-3615 | |
| BECHTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BECHTEL CORP | 5323 N 99TH AVE | | | | GLENDALE | AZ | 85305-2201 | |
| BECHTEL CORP | P O BOX 2166 | | | | HOUSTON | TX | 77252-2166 | |
| BECHTEL CORPORATION | 50 BELE STREET | | | | SAN FRANCISCO | CA | 94015 | |
| BECHTEL NATIONAL | 2435 STEVENS CENTER PL | | | | RICHLAND | WA | 99354-1874 | |
| BECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BECK BUSINESS PRODUCTS | PO BOX 240 | | | | ALAMO | CA | 94507-0240 | |
| BECK GRAPHICS | 1067 N HERCULES AVE | | | | CLEARWATER | FL | 33765-1917 | |
| BECKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BECKFORD CORP | 300 PAYNE DRIVE | | | | MIAMI SPRINGS | FL | 33166-5053 | |
| BECKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BECKMAN COULTER | 250 S KRAEMER BLVD | | | | BREA | CA | 92821-6232 | |
| BECKMAN COULTER | 250 S KRAEMER BLVD M S A1 03 | | | | BREA | CA | 92821-6232 | |
| BECKMAN COULTER | 606 ELMWOOD AVE | | | | SHARON HILL | PA | 19079-1018 | |
| BECKMAN COULTER | BECKMAN ACCOUNTS PAYABLE | 250 S KRAEMER BLVD | | | BREA | CA | 92821-6232 | |
| BECKMAN COULTER | BECKMAN COULTER AP | PO BOX 2268 | | | BREA | CA | 92822-2268 | |
| BECKMAN COULTER | PO BOX 2268 | | | | BREA | CA | 92822-2268 | |
| BECKMAN COULTER AB SWEDEN | ARCHIMEDESVAGEN 7 | BOX 11156 HANNA HATSCHEK | | | BROMMA | | | SWEDEN |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BECKMAN COULTER AP | PO BOX 2268 | | | | BREA | CA | 92822-2268 | |
| BECKMAN COULTER BCUK | OAKLEY CT KINGSMEAD BUS PK | HIGH WYCOMBE SUE CROWE | | | HP111JU | | | UNITED KINGDOM |
| BECKMAN COULTER CANADA | 7075 FINANCIAL DR SUE JODOIN | | | | MISSISSAUGA | ON | L5N 6V8 | CANADA |
| BECKMAN COULTER CESKA REPUBLIKA | MURMANSKA 4 | PRAHA 10 | | | 10000 CZECH | | | CZECH REPUBLIC |
| BECKMAN COULTER DOO | AV VECESLAVA HOLJEVCA 40 | | | | 10000 ZAGREB | | | CROATIA |
| BECKMAN COULTER DUBAI | AL SHAFAR INVESTMENT BLDG | SHOP NO 4 AL QUOZ | | | DUBAI UNITED ARAB EMIRATES | | | UNITED ARAB EMIRATES |
| BECKMAN COULTER GMBH | ALEXANDER GREGROWNCZ | EUROPARK FICHTENHAIN B13 | | | KREFELD DE 47807 | | | GERMANY |
| BECKMAN COULTER HONG KONG LTD | 12TH FLOOR OXFORD HOUSE | 979 KINGS RD ATTN CANDICE MAK | | | TAIKOO PLACE | | | HONG KONG |
| BECKMAN COULTER INTERNATL SA | 22 RUE JUSTEOLIVER MKTG DIAG | CASE POSTALE 1044 | | | 1260 NYON | | | SWEDEN |
| BECKMAN COULTER ITALY | VIA ROMA 108 DANIELA BIANCHI | CASSINA DE PECCHI | | | MI | | 20060 | ITALY |
| BECKMAN COULTER KK | TOC ARIAKE WEST TOWER | 357 ARIAKE KOTOKU | | | TOKYO 1350063 | | | JAPAN |
| BECKMAN COULTER LIFE SCIENCES | 1201 RADIO RD | | | | REDWOOD CITY | CA | 94065-1217 | |
| BECKMAN COULTER LIFE SCIENCES | BLDG 87 | 5355 W 76TH ST | | | INDIANAPOLIS | IN | 46268-4166 | |
| BECKMAN COULTER SLU | PLAZA DE EUROPA 4143 QUINTANA | 4A PLANTA HOSPITALET | | | DE LLOBREGAT 08908 | | | SPAIN |
| BECKMAN INSTRUMENTS | 3131 W ROYAL LN | ACCOUNTS PAYABLE | | | IRVING | TX | 75063-3104 | |
| BECKSTEDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BECTON DICKINSON | PO BOX 5200 | | | | RANTOUL | IL | 61866-5200 | |
| BECTON DICKINSON AND COMPANY | PO BOX 5200 | | | | RANTOUL | IL | 61866-5200 | |
| BECTON DICKINSON MICROBIOLOGY | PO BOX 5200 | | | | RANTOUL | IL | 61866-5200 | |
| BEDFORD COURT | RC 60019 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BEDFORD MECHANICAL | 44 A NORTH ROAD | | | | BEDFORD | MA | 01730-1012 | |
| BEDFORD STATIONERY | 207 NORTH BEDFORD AVENUE | | | | BELLMORE | NY | 11710-3596 | |
| BEDFORDS COPY CENTER | ONE GALLERIA TOWER | 13355 NOEL ROAD #50 | | | DALLAS | TX | 75240 | |
| BEE BUSINESS FORMS | 817 EASTERN AVENUE | | | | SCHENECTADY | NY | 12308-3296 | |
| BEE LINE ALIGNING SERVICE | 1030 HARMON AVE | | | | COLUMBUS | OH | 43223-2620 | |
| BEE LINE BUSINESS SYSTEMS | 46023 HEYDENREICH ROAD | | | | MACOMB | MI | 48044-4412 | |
| BEEBE MEDICAL CENTER | 431C SAVANNAH RD | | | | LEWES | DE | 19958-1460 | |
| BEE-JAY BUSINESS FORMS | 107 S MAIN ST | | | | FERRIS | TX | 75125-2523 | |
| BEEKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEEKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEELER TRACTOR CO | 887 E ONCUST ROAD | | | | YUBA CITY | CA | 95991-3638 | |
| BEELINE GROUP | 30955 HUNTWOOD AVE | | | | HAYWARD | CA | 94544-7005 | |
| BEEMAK PLASTICS | 75 REMITTANCE DRIVE | SUITE 2261 | | | CHICAGO | IL | 60675-2261 | |
| BEERS BUSINESS FORMS | 39 WEST PIKE STREET | | | | COVINGTON | KY | 41011-2307 | |
| BEGEMAN & COMPANY | WILLOWBROOK SQUARE | 30 63RD ST | | | WILLOWBROOK | IL | 60527-2981 | |
| BEGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEGLEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEHAVIOR SCIENCE SYSTEMS INC | PO BOX 19512 | | | | MINNEAPOLIS | MN | 55419-9998 | |
| BEHAVIORAL HOSPTIAL OF BELLAIRE | 5314 DASHWOOD DR | | | | HOUSTON | TX | 77081-4603 | |
| BEHLER YOUNG | 4900 CLYDE PARK AVE SW | | | | GRAND RAPIDS | MI | 49509-5118 | |
| BEHR | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHR CHARLESTON | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHR DAYTON | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHR MEXICO | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHR MEXICO S DE RL DE CV | BLVD SANTA MARIA 1440 | PARQUE IND SANTO MARIA | | | RAMOS ARIZPE | | | MEXICO |
| BEHR SPARTANBURG | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEHRINGER HARVARD QUORUM I LP | 5050 QUORUM DRIVE | SUITE 200 | | | DALLAS | TX | 75254 | |
| BEHRINGER HARVARD QUORUM I LP | PO BOX 974218 | | | | DALLAS | TX | 75397 | |
| BEI | 24728 NETWORK PL | | | | CHICAGO | IL | 60673-1247 | |
| BEI HAWAII | 311 PACIFIC STREET | | | | HONOLULU | HI | 96817-5038 | |
| BEIER'S | 405 HWY 14 | | | | WINONA | MN | 55987-1937 | |
| BEILER HYDRAULICS | 322 EAST MAIN STREET | | | | LEOLA | PA | 17540 | |
| BEISER GREER & LANDIS, LLP | ATTN: DAVID P. WILLIAMSON, ESQ. | SUITE 400 | PNC CENTER | 6 N. MAIN STREET | DAYTON | OH | 45402 | |
| BEISTLE COMPANY | PO BOX 64964 | | | | BALTIMORE | MD | 21264-4964 | |
| BEISWENGER ENTERPRISES CORP | 7400 RIDGE RD | | | | PORT RICHEY | FL | 34668-6944 | |
| BEL AIR MECHANICAL INC | 1717 SOLANO WAY #40 | | | | CONCORD | CA | 94520 | |
| BEL ART MARYLAND | 2024 BROAD ST | | | | POCOMOKE CITY | MD | 21851-3351 | |
| BELADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELCASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELDEN IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELFAST OFFICE SUPPLY SERVICES | 17 MAIN ST | | | | BELFAST | ME | 04915-6821 | |
| BELFI BROTHERS & CO INC | 4310-18 JOSEPHINE ST | | | | PHILADELPHIA | PA | 19124-4019 | |
| BELGRADE AUTO LUBE | 405 GALLATIN FARMERS AVE | | | | BELGRADE | MT | 59714-8974 | |
| BELK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELK 952 | THE BELK CENTER | 2801 W TYVOLA RD | | | CHARLOTTE | NC | 28217-4500 | |
| BELK 967 | BELK MERCHANDISE | 2801 W TYVOLA RD | | | CHARLOTTE | NC | 28217-4525 | |
| BELK 986 | BELK AGM COMPANY | 2801 W TYVOLA RD | | | CHARLOTTE | NC | 28217-4500 | |
| BELK 999 | BELK STORE SERVICES | 2801 W TYVOLA RD | | | CHARLOTTE | NC | 28217-4525 | |
| BELK STORES SERVICES INC | 2801 W TYVOLA RD | | | | CHARLOTTE | NC | 28217-4525 | |
| BELKORP AG LLC | 2413 CROWS LANDING RD | | | | MODESTO | CA | 95358-6109 | |
| BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELL & ASSOCIATES | PO BOX 60 | | | | GREENTOWN | OH | 44630-0060 | |
| BELL & HOWELL | 3791 S ALSTON AVE | | | | DURHAM | NC | 27713-1803 | |
| BELL & HOWELL CO | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | |
| BELL & HOWELL LLC | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | |
| BELL & NUNNALLY PLLC | 3232 MCKENNY AVE STE 1400 | | | | DALLAS | TX | 75204-7422 | |
| BELL BUSINESS FORMS INC | 17418 30TH LN N | | | | LOXAHATCHEE | FL | 33470-3678 | |
| BELL CREEK INC | PO BOX 638 | | | | ARLINGTON | NE | 68002-0638 | |
| BELL EQUIPMENT GRANGEVILLE PFW | 118 W SOUTH ST | | | | GRANGEVILLE | ID | 83530-1934 | |
| BELL EQUIPMENT INC | PO BOX 249 | | | | NEZPERCE | ID | 83543-0249 | |
| BELL HOSPITAL | 901 LAKESHORE DR | | | | ISHPEMING | MI | 49849-1367 | |
| BELL SPORTS INC | PO BOX 6005 | | | | RANTOUL | IL | 61866-6005 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BELL STATE BANK & TRUST | 1333 8TH ST S | | | | MOORHEAD | MN | 56560-3604 | |
| BELL SUPPLY COMPANY | 514 COREY AVE | | | | BRADDOCK | PA | 15104-1552 | |
| BELL TRAVEL SERVICES INC | 2306 14TH ST | | | | GULFPORT | MS | 39501-2007 | |
| BELLAGIO THE RESORT | 3600 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89177-0001 | |
| BELLAIRE GENERAL HOSPITAL | STE 200 | 5314 DASHWOOD DR | | | HOUSTON | TX | 77081-4603 | |
| BELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELLARMINO  GIAMPIETRO & SCHEU | 1411 WOLF STREET | | | | PHILADELPHIA | PA | 19145-3933 | |
| BELLCO CREDIT UNION | 7600 E ORCHARD ROAD | SUITE 400 NORTH | ATTN LINDSAY MARKWELL | | GREENWOOD VILLAGE | CO | 80111 | |
| BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD #400N | | | | GREENWOOD VILLAGE | CO | 80111-2522 | |
| BELLCO CREDIT UNION | PO BOX 6611 | | | | GREENWOOD VILLAGE | CO | 80155-6611 | |
| BELLCO CREDIT UNION - WEB | 7600 E ORCHARD ROAD STE 400N | | | | GREENWOOD VILLAGE | CO | 80111-2522 | |
| BELLCO GENERICS | 5500 NEW HORIZONS BLVD | | | | NORTH AMITYVILLE | NY | 11701-1156 | |
| BELLE TERRE RANCH INC | 8239 STATE HWY 128 | | | | HEALDSBURG | CA | 95448-8024 | |
| BELLEAIR SURGICENTER | 1130 PONCE DE LEON BLVD | | | | CLEARWATER | FL | 33756-1041 | |
| BELLER & BACKES INC | JCT HWY 81 & 91 PO BOX 357 | | | | HUMPHREY | NE | 68642-0357 | |
| BELLEVILLE MEMORIAL HOSPITAL | 4500 MEMORIAL DR | | | | BELLEVILLE | IL | 62226-5399 | |
| BELLIA & SONS OFFICE SUPPLY | 1047 NORTH BROAD STREET | | | | WOODBURY | NJ | 08096-3565 | |
| BELLINGER HOUSE USA LLC | 1048 HACIENDA DR | | | | WALNUT CREEK | CA | 94596-4740 | |
| BELLINGHAM PROMOTIONAL PRODUCT | 2403 JAMES STREET | | | | BELLINGHAM | WA | 98225-3835 | |
| BELLOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELLS VIEW INC | 800 S MAIN ST | | | | ROSWELL | NM | 88203-5763 | |
| BELLSOUTH CORPORATION | 1447 PARKER RD | | | | CONYERS | GA | 30094-6634 | |
| BELLVILLE ST JOSEPH HEALTH CTR | PO BOX 977 | | | | BELLVILLE | TX | 77418-0977 | |
| BELMONT BUSINESS SYSTEMS | 407 E MAPLE ST | | | | NORTH CANTON | OH | 44720-2519 | |
| BELMONT COURT DIALYSIS CENTER | 2500 BOULEVARD OF THE GENERALS | | | | NORRISTOWN | PA | 19403-3692 | |
| BELMONT EQUIPMENT INC | PO BOX 239 | | | | CARY | MS | 39054-0239 | |
| BELMONT HOUSING AUTHORITY | 59 PEARSON ROAD | | | | BELMONT | MA | 02478-2433 | |
| BELRON US | PO BOX 182827 | | | | COLUMBUS | OH | 43218-2827 | |
| BELSHAW BROTHERS | 814 44TH ST NW | | | | AUBURN | WA | 98001-1793 | |
| BELT PRINTING COMPANY | PO BOX 1010 | | | | MODESTO | CA | 95353-1010 | |
| BELT SHOP INC | 1941 CHESPARK DRIVE | | | | GASTONIA | NC | 28052 | |
| BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELTWAY MOTEL AND RESTAURANT | 3648 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227-1626 | |
| BELTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEMIS MANUFACTURING | 300 MILL ST | | | | SHEBOYGAN FALLS | WI | 53085-1807 | |
| BEMIS MANUFACTURING COMPANY | PO BOX 901 | | | | SHEBOYGAN FALLS | WI | 53085 | |
| BEMIS MFG | PO BOX 901 | | | | SHEBOYGAN FALLS | WI | 53085-0901 | |
| BEN & JERRYS | PO BOX 210456 | COMPANY CODE 5061 | | | DALLAS | TX | 75211-0456 | |
| BEN & JERRYS CONSUMER | 30 COMMUNITY DR | | | | SOUTH BURLINGTON | VT | 05403-6834 | |
| BEN AND JERRYS | 30 COMMUNITY DRIVE | | | | SOUTH BURLINGTON | VT | 05403 | |
| BEN AND JERRYS HOMEMADE INC | PO BOX 210456 | COMPANY CODE 5061 | | | DALLAS | TX | 75211-0456 | |
| BEN DRUCK DOOR CO | 927 N HARTLEY ST | | | | YORK | PA | 17404-2866 | |
| BEN LOMOND LANDSCAPE MAINTENAN | 487 W 4050 NORTH | | | | PLEASANT VIEW | UT | 84414-1185 | |
| BENANZER NURSERY INC | 3366 ST RT 118 | | | | ST HENRY | OH | 45883 | |
| BENBILT BUILDING SYSTEMS | 123 BENBILT PL | | | | GREENSBURG | PA | 15601-7658 | |
| BENCH FORMS | PO BOX 147 | | | | MONCLOVA | OH | 43542-0147 | |
| BENCHMARC DISPLAY INC | 1001 WOODLANDS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| BENCHMARK COMMUNITY BANK | 116 S COMMERCE RD | | | | KENBRIDGE | VA | 23944-2000 | |
| BENCHMARK COMPANIES | PO BOX 331516 | ATTN: ROB CANTRELL | | | MURFREESBORO | TN | 37133 | |
| BENCHMARK DISPLAYS | 44-311 MONTEREY | UNIT D | | | PALM DESERT | CA | 92260 | |
| BENCHMARK ELECTRONICS | 2401 W GRANOVIEW RD | | | | PHOENIX | AZ | 85023-3112 | |
| BENCHMARK INDUSTRIAL | PO BOX 367 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK OFFICE SUPPLIES | 1173 PALMER WOOD CT | | | | SARASOTA | FL | 34236-2635 | |
| BENCHMARK SYSTEMS OF WSTRN VA | PO BOX 170 | | | | LYNCHBURG | VA | 24505-0170 | |
| BENCO EQUIPMENT | PO BOX 87302 | | | | HOUSTON | TX | 77287-7302 | |
| BEND CABINETS & FIXTURES | 62890 BOYD ACRES RD | | | | BEND | OR | 97701-8502 | |
| BENDER WAREHOUSE COMPANY | PO BOX 11430 | | | | RENO | NV | 89510-1430 | |
| BENDERSON DEVELOPMENT CO | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| BENDERSON DEVELOPMENT CO  LLC | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| BENDIX COM VEHICLE SYSTEMS LLC | 901 CLEVELAND ST | | | | ELYRIA | OH | 44035-4109 | |
| BENDIX COM VEHICLE SYSTEMS LLC | PO BOX 419 | | | | ELYRIA | OH | 44036-0419 | |
| BENEDICT INSURANCE AGENCY | P O BOX 87 87 S ST CLAIR ST | | | | PAINESVILLE | OH | 44077-0087 | |
| BENEDICTINE HOSPITAL | 741 GRANT AVE | | | | LAKE KATRINE | NY | 12449-5350 | |
| BENEDITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENEFICIAL BANK | 1818 MARKET ST | | | | PHILADELPHIA | PA | 19103-3638 | |
| BENEFICIAL BANK | 1818 MARKET STREET | A/P DEPT. 22 | ATTN: CAROL BARKER | | PHILADELPHIA | PA | 19103 | |
| BENEFICIAL SAVINGS BANK | 1818 BENEFICIAL BANK PL | 1818 MARKET ST | | | PHILADELPHIA | PA | 19103-3638 | |
| BENEFICIARY MERCURY INTERNATIONAL CORP LTD | 141 DES VOEUX RD | STE. 605 6/F CHINA INSURANCE GRP BLDG. | CENTRAL HONG KONG QPOEC25 | | HONG KONG | | | HONG KONG |
| BENEFIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENEFIT SOFTWARE INC | 212 COTTAGE GROVE AVE | SUITE A | | | SANTA BARBARA | CA | 93101 | |
| BENEFITMALL | 4851 LYNDON B JOHNSON FWY #100 | | | | DALLAS | TX | 75244-6011 | |
| BENEFITWALLET | P O BOX 535416 | | | | PITTSBURGH | PA | 15253 | |
| BENESON & ZELEJI | 19575 VICTOR PKWY STE 305 | | | | LIVONIA | MI | 48152-7024 | |
| BENEVIS LLC | 1090 NORTHCHASE PKWY SE #150 | | | | MARIETTA | GA | 30067-6407 | |
| BENEVIS LLC | STE 150 | 1090 NORTHCASE PKWY SE | | | MARIETTA | GA | 30067-6407 | |
| BENEVIS PRACTICE SVCS | 1090 NORTHCHASE PKWY SE #150 | | | | MARIETTA | GA | 30067-6407 | |
| BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENJAMIN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENJAMIN MOORE | 101 PARAGON RD | | | | MONTVALE | NJ | 07645-1727 | |
| BENJAMIN MOORE CAN TIRE | 101 PARAGON DR | | | | MONTVALE | NJ | 07645-1727 | |
| BENJAMIN MOORE PAINTS | 101 PARAGON DR | | | | MONTVALE | NJ | 07645-1727 | |
| BENJAMIN NEWS GROUP | 1701 RANKIN | | | | MISSOULA | MT | 59808-1629 | |
| BENJAMIN SNOW | 23 PROSPECT AVE | | | | PORT HENRY | NY | 12974 | |
| BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENNETT & BLOOM EYE CENTER | 1935 BLUEGRASS AVE #200 | | | | LOUISVILLE | KY | 40215-1181 | |
| BENNETT BROTHERS INC | 30 EAST ADAMS STREET | | | | CHICAGO | IL | 60603 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BENNETT ENT INC | 87 SPRING RD | | | | RIO RANCHO | NM | 87124-2541 | |
| BENNETT FARM EQUIPMENT INC | 101 MAIN ST | | | | BENNETT | IA | 52721-0342 | |
| BENNETT LUBE AND AUTO CTR | 1472 E RENFRO STREET | | | | BURLESON | TX | 76028 | |
| BENNETT PRINTING COMPANY | PO BOX 729 | | | | CLEBURNE | TX | 76033-0729 | |
| BENNETT, BROOKS | 109 HONEY CRISP WAY | | | | SIMPSONVILLE | SC | 29681 | |
| BENNETT-DAVIS GROUP | PO BOX 26415 | | | | LITTLE ROCK | AR | 72221-6415 | |
| BENNETTS CREEK NURSERY | 5635 SHOULDERS HILL ROAD | | | | SUFFOLK | VA | 23435 | |
| BENNIE & BENNIE | 329 RTE 70 WEST | | | | CHERRY HILL | NJ | 08002-3093 | |
| BENSALEM TOWNSHIP | FINANCE DEPARTMENT | 2400 BYBERRY ROAD | | | BENSALEM | PA | 19020 | |
| BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENSON | 6225 SHILOH RD STE A | | | | ALPHARETTA | GA | 30005-2206 | |
| BENSUSSEN DEUTSCH & ASSOCIATES | 15525 WOODINVILLE-REDMOND RD N | | | | WOODINVILLE | WA | 98072-6977 | |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | BDA | PO BOX 749856 | | | LOS ANGELES | CA | 90074-9856 | |
| BENTEX KIDDIE | 34 W 33RD ST FL 2 | | | | NEW YORK | NY | 10001-3304 | |
| BENTON CONVENTION CENTER | 300 W 5TH ST | | | | WINSTON SALEM | NC | 27101-2807 | |
| BENTON ELECTRIC SUPPLY INC | 92 MAIN ST | | | | BENTON | KY | 42025-1132 | |
| BENTON GRAPHICS INC | 3 INDUSTRIAL DR | | | | TRENTON | NJ | 08619 | |
| BENTON THOMAS INC | PO BOX 646 | | | | SOUTH BOSTON | VA | 24592 | |
| BENTONFRANKLIN HEALTH DEPT | CHIEF DEPUTY REGISTRAR | 7102 W OKANOGAN PL | | | KENNEWICK | WA | 99336-2341 | |
| BENTON-THOMAS OFFICE PRODUCTS | PO BOX 646 | | | | SOUTH BOSTON | VA | 24592-0646 | |
| BENTWOOD APARTMENTS | 7510 DUNWOODY COURT | | | | LOUISVILLE | KY | 40219-3120 | |
| BEOUGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEREA COLLEGE | CPO 2176 STUDENT PAYROLL | | | | BEREA | KY | 40404-0001 | |
| BERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERGELT TRANSPORTATION | 11015 KENWOOD RD #201 | | | | CINCINNATI | OH | 45242 | |
| BERGER HEALTH SYSTEM | 600 N PICKAWAY STREET | | | | CIRCLEVILLE | OH | 43113 | |
| BERGER IRON WORKS | P O BOX 7628 | | | | HOUSTON | TX | 77270-7628 | |
| BERKELEY ART MUSUEM | PACIFIC FILM ARCHIVE | 2625 DURANT AVE | | | BERKELEY | CA | 94720-2251 | |
| BERKLEE COLLEGE OF MUSIC | COMPTROLLERS OFFICE | 1140 BOYLSTON ST | | | BOSTON | MA | 02215-3631 | |
| BERKSHIRE BANK | 24 NORTH ST | | | | PITTSFIELD | MA | 01201-5106 | |
| BERKSHIRE FACULTY SERVICES INC | PO BOX 4339 | | | | PITTSFIELD | MA | 01202-4339 | |
| BERKSHIRE HEALTH SYSTEMS | 725 NORTH ST | | | | PITTSFIELD | MA | 01201-4109 | |
| BERKSHIRE HEALTH SYSTEMS | PO BOX 4339 | | | | PITTSFIELD | MA | 01202-4339 | |
| BERKSHIRE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERKSHIRE MEDICAL CENTER INC | PO BOX 4339 | | | | PITTSFIELD | MA | 01202-4339 | |
| BERMAN PRINTING CO | P O BOX 88534 | | | | MILWAUKEE | WI | 53288-0534 | |
| BERMAN PRINTING COMPANY | PO BOX 630023 | | | | CINCINNATI | OH | 45263-0023 | |
| BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNALILLO COUNTY | ONE CIVIC PLAZA, NW | | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY FIRE DEPT | 1 CIVIC PLZ NW 10 FL # 10045 | | | | ALBUQUERQUE | NM | 87102-2109 | |
| BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNARD B EDER | 9307 VILLA (W) | | | | SAINT LOUIS | MO | 63132-3535 | |
| BERNARD GROUP | 102 JONATHAN BLVD NORTH | | | | CHASKA | MN | 55318 | |
| BERNARD HODES GROUP | 45 ROCKEFELLER PLZ STE 659 | | | | NEW YORK | NY | 10111-0502 | |
| BERNARD JANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNARD SPECIALTY CO | 2800 E 55 ST | | | | CLEVELAND | OH | 44104 | |
| BERNATELLOS PIZZA INC | PO BOX 729 | | | | MAPLE LAKE | MN | 55358 | |
| BERNDT & MURFIN | PO BOX 1407,1031 GALLIA ST | | | | PORTSMOUTH | OH | 45662-1407 | |
| BERNHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNICKS BEVERAGES AND VENDING | 801 SUNDIAL DR | | | | WAITE PARK | MN | 56387-1533 | |
| BERNSTEIN & MCCASLAND MD PC | 5671 PEACHTREE DUNWOODY #515 | | | | ATLANTA | GA | 30342-5005 | |
| BERNSTEIN AND MCCASLAND MD | 5671 PEACHTREE DUNWOODY ROAD | STE. 515 | | | ATLANTA | GA | 30342 | |
| BERNSTEIN STAIR & MC ADAMS | 4823 OLD KINGSTON PIKE STE 300 | | | | KNOXVILLE | TN | 37919-6473 | |
| BERRIEN COUNTY HOSPITAL | 1221 E MCPHERSON AVE | | | | NASHVILLE | GA | 31639-2326 | |
| BERRIEN NURSING CENTER | 405 LAUREL ST | | | | NASHVILLE | GA | 31639-3030 | |
| BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERRY AND HOMER INC | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | |
| BERRY BUSINESS PRODUCTS | PO BOX 845 - 6 PARK ST | | | | CRANFORD | NJ | 07016-0845 | |
| BERRY COMPANY | 160 INVERNESS DR WEST STE 250 | | | | ENGLEWOOD | CO | 80112 | |
| BERRY COMPANY (THE) | 188 INVERNESS DRIVE W. | STE. 800 | | | ENGLEWOOD | CO | 80112-5208 | |
| BERRY COMPANY/ UMH INC | 160 INVERNESS DR WEST STE 250 | | | | ENGLEWOOD | CO | 80112 | |
| BERRY NETWORK | 3100 KETTERING BLVD | | | | KETTERING | OH | 45439-1924 | |
| BERRYHILL CENTER | 720 KENYON RD | | | | FORT DODGE | IA | 50501-5759 | |
| BERRYS PROCESSING | 522 E ELM ST | | | | WATSEKA | IL | 60970-1474 | |
| BERT FISH MEDICAL CENTER | PO BOX 1350 | | | | NEW SMYRNA BEACH | FL | 32170-1350 | |
| BERTEK SYSTEMS INC | 133 BRYCE BLVD | | | | FAIRFAX | VT | 05454 | |
| BERTEK SYSTEMS INC | ARROWHEAD INDUSTRIAL PARK | 133 BRYCE BLVD | | | FAIRFAX | VT | 05454 | |
| BERTEK SYSTEMS INC | P O BOX 1502 | | | | LITHIA SPRINGS | GA | 30122 | |
| BERTEK SYSTEMS INC | P O BOX 701039 | | | | CINCINNATI | OH | 45270-1039 | |
| BERTELSON OFFICE PRODUCTS | 6645 JAMES AVE N | | | | MINNEAPOLIS | MN | 55430-4535 | |
| BERTELSON OFFICE PRODUCTS | 6645 JAMES AVE NORTH | | | | MINNEAPOLIS | MN | 55430-4535 | |
| BERTHOD MOTORS INC | 2914 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601-4430 | |
| BERTKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERTOLINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERTRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERTRAND CHAFFEE HOSPITAL | 224 E MAIN ST | | | | SPRINGVILLE | NY | 14141-1443 | |
| BERTRANDS PRNTNG & OFC SUPPLY | 115 SO 2ND ST | | | | EUNICE | LA | 70535-4607 | |
| BESHEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BESSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEST ACCESS SYSTEMS | 6161 E 75TH STREET | | | | INDIANAPOLIS | IN | 46250-2701 | |
| BEST AUTO SPA | 810 PENNSYLVANIA AVE | | | | BROOKLYN | NY | 11207-7706 | |
| BEST BUSINESS PRODUCTS | 145 WEST COMMERCIAL STREET | | | | EAST ROCHESTER | NY | 14445-2151 | |
| BEST BUSINESS SYSTEMS | PO BOX 1500 | | | | BOWLING GREEN | KY | 42102-1500 | |
| BEST BUY BUSINESS ADVANTAGE ACCOUNT | P O BOX 731247 | | | | DALLAS | TX | 75373-1247 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BEST DISTRIBUTING-REGION 4 | PO BOX 128 | | | | GOLDSBORO | NC | 27533 | |
| BEST FORMS & LABEL PRINTING | 8962 TAFT ST | | | | PEMBROKE PINES | FL | 33024-4649 | |
| BEST GLASS | 326 TROY ST | | | | DAYTON | OH | 45404 | |
| BEST IMAGING SOLUTIONS INC | 20 E RANDOLPH ST- MEZZANINE | | | | CHICAGO | IL | 60601 | |
| BEST IMPRESSIONS | 3301 S 99TH CT | | | | MILWAUKEE | WI | 53227-4219 | |
| BEST LETTERPRESS | 5853 W 34TH STREET | | | | HOUSTON | TX | 77092 | |
| BEST OF TIMES LLC | 34145 PACIFIC COAST HWY | STE. 632 | | | DANA POINT | CA | 92629 | |
| BEST OFFICE PRODUCTS | 176 PACIFIC STREET | | | | POMONA | CA | 91768-3214 | |
| BEST OILFIELD SERVICE INC | PO BOX 1108 - 1901 E HWY 66 | | | | EL RENO | OK | 73036-1108 | |
| BEST PRACTICE SYSTEMS | BILLTRUST | 75 REMITTANCE DR STE 1394 | | | CHICAGO | IL | 60675-1394 | |
| BEST PRACTICE SYSTEMS | P O BOX 3335 | | | | PARKER | CO | 80134 | |
| BEST TRANSPORTATION SERVICE | 1020 DAVEY RD UNIT 800 | | | | WOODRIDGE | IL | 60517-5108 | |
| BEST VALUE SUPPLY INC | 46 OAKDENE AVE | | | | CLIFFSIDE PARK | NJ | 07010-3036 | |
| BEST VENDING & EQUIPMENT REPAIR | 9414 SOUTH CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75241 | |
| BESTECH SERVICES LLC | 109 RIDGE ROAD | | | | SOUTHAMPTION | NJ | 08088 | |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8720 | |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| BESTWAY OFFICE SUPPLY | 3209 PREMIER DR STE 115 | | | | PLANO | TX | 75075-2355 | |
| BESTWAY PRINTING | 300 S BROAD STREET | | | | LANSDALE | PA | 19446-3896 | |
| BETANCOURT & GARZA LLP | 200 N 12TH STE 102 | | | | EDINBURG | TX | 78541-3503 | |
| BETH BRIDGERS | 799 COFFEY RD | | | | PETERSBURG | TN | 37144-8516 | |
| BETH ISRAEL DEACONESSPLYMOUTH | 275 SANDWICH ST | | | | PLYMOUTH | MA | 02360-2183 | |
| BETH ISRAEL DEACONESSPLYMOUTH | 36 CORDAGE PARK CIR STE 322 | | | | PLYMOUTH | MA | 02360-7320 | |
| BETH ISRAEL PHYSICIANS ASSOC | STE 322 | 36 CORDAGE PARK CIR | | | PLYMOUTH | MA | 02360-7320 | |
| BETH JACOB CONGREGATION | 7020 N MAIN ST | | | | DAYTON | OH | 45415 | |
| BETH MELKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BETH SPIETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BETHANY METHODIST HOSPITAL | 5025 N PAULINA ST | | | | CHICAGO | IL | 60640-2772 | |
| BETHESDA CARE CENTER | 600 N BRUSH ST | | | | FREMONT | OH | 43420-1490 | |
| BETHESDA HEALTH GROUP | 1630 DES PERES RD STE 29 | | | | SAINT LOUIS | MO | 63131-1800 | |
| BETHESDA HOSPITAL | REPROD HEALTH & FERTILITY CNTR | 10506 MONTGOMERY RD | | | CINCINNATI | OH | 45242-4487 | |
| BETHESDA HOSPITAL C0057 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| BETHESDA PURCHASING CO 123 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| BETHESDA PURCHASING C0101 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| BETHESDA PURCHASING C0107 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| BETHLEHEM BUSINESS FORMS | PO 4250 | | | | BETHLEHEM | PA | 18018-0250 | |
| BETHPAGE FEDERAL CREDIT UNION | 899 S OYSTER BAY RD | | | | BETHPAGE | NY | 11714-1030 | |
| BETIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BETSKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BETSY ROBINSONS BRIDAL | 1848 REISTERSTOWN RD | | | | BALTIMORE | MD | 21208-1335 | |
| BETTER AT HOME | 1333 SE 25TH LOOP STE 201 | | | | OCALA | FL | 34471-1070 | |
| BETTER AT HOME AT THE VILLAGES | 1554 BELLA CRUZ DR | | | | THE VILLAGES | FL | 32159-8969 | |
| BETTER AT HOME IN LEESBURG | STE 10 | 210 S LAKE ST | | | LEESBURG | FL | 34748-7370 | |
| BETTER AT HOMEOCALA | 8960 SW HWY 200 STE 5&6 | 2201 SE 30TH AVE | | | OCALA | FL | 34481-7752 | |
| BETTER BUS FORMS CLONDALKIN GP | PO BOX 250 | | | | PINELLAS PARK | FL | 33780-0250 | |
| BETTER BUSINESS BUREAU | 15 W 4TH ST STE 300 | | | | DAYTON | OH | 45402 | |
| BETTER BUSINESS BUREAU OF DAYTON MIAMI VALLEY INC | 15 W. FOURTH ST. | STE. 300 | | | DAYTON | OH | 45402 | |
| BETTER BUSINESS FORMS | 1220 EXECUTIVE BLVD-STE 104 | | | | CHESAPEAKE | VA | 23320-2887 | |
| BETTER BUSINESS FORMS INC | 27101 E OVIATT RD STE 6 | | | | BAY VILLAGE | OH | 44140-3301 | |
| BETTER BUSINESS FORMS INC | PO BOX 1150 | | | | VINCENNES | IN | 47591-7150 | |
| BETTER BUSINESS PRODUCTS INC | 1315 EDGEWOOD RD | | | | HAVERTOWN | PA | 19083-4132 | |
| BETTER BUSINESS RECORDS | PO BOX 2747 | | | | ANAHEIM | CA | 92814-0747 | |
| BETTER FORMS & PRINTED PRODUCT | 66 PROSPECT STREET | | | | MANCHESTER | NH | 03104-3506 | |
| BETTER FORMS DESIGN & PRINTING | 1650 ELM STREET STE 202 | | | | MANCHESTER | NH | 03101-1217 | |
| BETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEVANS OYSTER CO INC | 1090 SKIPJACK RD | | | | KINSALE | VA | 22488-2051 | |
| BEVCO | 310 SUNPAC COURT | | | | HENDERSON | NV | 89015-4433 | |
| BEVERAGE AIR | 3779 CHAMPION BLVD | | | | WINSTON SALEM | NC | 27105-2667 | |
| BEVERIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEVERLY ENTERPRISES | 1000 FIANNA WAY | | | | FORT SMITH | AR | 72919 | |
| BEVERLY ENTERPRISES (NON-EDI) | 1000 FIANNA WAY | | | | FORT SMITH | AR | 72919 | |
| BEVERLY HILLS AUTO SERVICE | 880 W 14 MILE RD | | | | BIRMINGHAM | MI | 48009-4542 | |
| BEVERLY HOSPITAL | 85 HERRICK ST | | | | BEVERLY | MA | 01915-1790 | |
| BEVERLY PALM JEWELERS | 3750 WILLIAM PENN HWY | | | | EASTON | PA | 18045-5120 | |
| BEVERLY SHEAR MFG | 3004 W 111TH | | | | CHICAGO | IL | 60655-2292 | |
| BEVERWYCK INC | 40 BEVERWYCK LN | | | | SLINGERLANDS | NY | 12159-9304 | |
| BEVING SWANSON & FORREST | 321 EAST WALNUT STE 200 | | | | DES MOINES | IA | 50309-2048 | |
| BEVINS MOTOR CO INC | 1175 LEXINGTON RD | | | | GEORGETOWN | KY | 40324-9356 | |
| BEWLEYS FURNITURE | 900 W 70TH ST | | | | SHREVEPORT | LA | 71106-2521 | |
| BEY BERK INTERNATIONAL | 9145 DEERING AVENUE | | | | CHATSWORTH | CA | 91311 | |
| BEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEYOND DIGITAL IMAGING | 36 APPLE CREEK BLVD | | | | MARKHAM | ON | L3R 4Y4 | |
| BEYOND PRODUCTS INC | 167 CHERRY ST PMB 410 | | | | MILFORD | CT | 06460 | |
| BF SAUL COMPANY HOTEL DIVISION | 7501 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| BF SAUL PROPERTY CO | 7501 WISCONSIN AVE | STE. 1500E | | | BETHESDA | MD | 20814 | |
| BFC PRINT NETWORK INC | 455 COMMERCE DR STE 6 | | | | AMHERST | NY | 14228-2313 | |
| BFI | 42600 BOYCE RD | | | | FREEMONT | CA | 94538 | |
| BFI BUSINESS PRODUCTS | 6890 SUNRISE DR #120 | | | | TUCSON | AZ | 85750-0739 | |
| BFMC INC | 132 SHERWOOD DR | | | | MC MURRAY | PA | 15317-2725 | |
| BFPE FIRE SAFETY & SECURITY | P O BOX 418897 | | | | BOSTON | MA | 02241-8897 | |
| BFPE INTERNATIONAL FIRE, SAFETY & SECURITY | PO BOX 418897 | | | | BOSTON | MA | 02241-8897 | |
| BFS PRINTING & PROMO | 786 KNOLLS LANDING DR | | | | MILFORD | MI | 48381-1888 | |
| BG BUSINESS SOLUTIONS | PO BOX 896 | | | | BOWLING GREEN | KY | 42102-0896 | |
| BG MECHANICAL SERVICE INC | 12 SECOND AVENUE | | | | CHICOPEE | MA | 01020 | |
| BGB SERVICES INC | 401 OAK GROVE ROAD | | | | MCDONOUGH | GA | 30253-5338 | |
| BGF INDUSTRIES INC | 3802 ROBERT PORCHER WAY | | | | GREENSBORO | NC | 27410-2190 | |
| BGR INC | 6392 GANO ROAD | | | | WEST CHESTER | OH | 45069 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BH PAYNE CONSTRUCTION INC | 4940 PEACHTREE INDUSTRIAL BLVD. | STE. 395 | | | NORCROSS | GA | 30071 | |
| BHHS FOX AND ROACH REALTORS | 431 W LANCASTER AVE | | | | DEVON | PA | 19333-1509 | |
| BHOAST VINCENTS | 810 SAINT VINCENTS DR | | | | BIRMINGHAM | AL | 35205-1601 | |
| BHP BILLITON ARKANSAS INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3030 | |
| BHP BILLITON DEEPWATER INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3030 | |
| BHP BILLITON DEEPWATER LLC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3030 | |
| BHS MANAGEMENT SERVICES INC | PO BOX 4339 | | | | PITTSFIELD | MA | 01202-4339 | |
| BHSONE LEXINGTON BLDG | 215 E QUINCY ST | | | | SAN ANTONIO | TX | 78215-2039 | |
| BHSREGIONAL OPERATIONS CTR | 615 SOLEDAD ST | | | | SAN ANTONIO | TX | 78205-1207 | |
| BI RITE FOODSERVICE DISTRIBUTO | 123 SOUTH HILL DRIVE | | | | BRISBANE | CA | 94005-1203 | |
| BIALASZEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIBBERO SYSTEMS INC | 1300 N MCDOWELL BLVD | | | | PETALUMA | CA | 94954-1180 | |
| BIBBY FINANCIAL SERVICES MIDWEST | 14906 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BIBIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | |
| BIC GRAPHIC USA | PO BOX 952349 | | | | SAINT LOUIS | MO | 63195-2349 | |
| BICCGENERAL | 311 SOUTH ENTERPRISE BLVD | | | | LEBANON | IN | 46052-8858 | |
| BICCGENERAL CABLE INDUSTRIES | PO BOX 430 | | | | SCOTTSVILLE | TX | 75688 | |
| BICHELMEYER MEAT COMPANY | 704 CHEYENNE | | | | KANSAS CITY | KS | 66105-2087 | |
| BICOM INC | PO BOX 571 | | | | NEWELL | NC | 28126 | |
| BICYCLE SHOP | 1035 W NORTHERN LIGHTS BLVD | | | | ANCHORAGE | AK | 99503 | |
| BIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE ROAD | STE 270 | | | FOLSOM | CA | 95630 | |
| BIDWELL ENTERPRISES INC | 3750 COMMERCIAL ST SE | | | | SALEM | OR | 97302-3833 | |
| BIELOMATIK JAGENBERG INC | 431 HAYDEN STATION RD | | | | WINDSOR | CT | 06095 | |
| BIERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIESEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIESER GREER & LANDIS LLP | 400 PNC CENTER | 6 N MAIN ST | | | DAYTON | OH | 45402 | |
| BIESER GREER AND LANDIS LLP | PNC CENTER #400 | 6 NORTH MAIN STREET | | | DAYTON | OH | 45402 | |
| BIG 5 SPORTING GOODS | 2525 E EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245-4632 | |
| BIG BANG CORPORATE APPAREL | 8601 FAWN TRAIL | BUILDING 4 | | | CONROE | TX | 77385 | |
| BIG BEAR | ALGONQUIN SERV. LLC | 701 SENECA STREET | 4TH FLOOR | | BUFFALO | NY | 14210 | |
| BIG BOB'S BARBEQUE | 34 BUSER FARM LANE | | | | YORK | PA | 17406 | |
| BIG BROTHERS & BIG SISTERS | 123 S BROAD ST STE 2180 | | | | PHILADELPHIA | PA | 19109-1022 | |
| BIG BROTHERS BIG SISTERS | 2211 ARBOR BLVD | | | | MORAINE | OH | 45439 | |
| BIG BROTHERS/BIG SISTERS | 204 E SPRING ST | | | | ST MARYS | OH | 45885 | |
| BIG BROTHERS/BIG SISTERS | PO BOX 304 | 153 E SPRING ST | | | SAINT MARYS | OH | 45885 | |
| BIG BROWER LAKE IMPVMT ASSOC | 8810 BROWER LAKE DR | | | | ROCKFORD | MI | 49341-8322 | |
| BIG CITY BUSINESS FORMS | 5818 MISSION STREET | | | | SAN FRANCISCO | CA | 94112-4018 | |
| BIG D OIL COMPANY | PO BOX 1378 | | | | RAPID CITY | SD | 57709-1378 | |
| BIG DUMPSTER | PO BOX 5449 | | | | BRYAN | TX | 77805 | |
| BIG E Z BOOKKEEPING CO | PO BOX 531707 | | | | LIVONIA | MI | 48153-1707 | |
| BIG LOTS | 300 PHILLIPI ROAD | | | | COLUMBUS | OH | 43232-5311 | |
| BIG O TIRE/TEXACO XPRESS | 10227 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095-9316 | |
| BIG O TIRES | 330 11TH ST | | | | ELKO | NV | 89801-3915 | |
| BIG O TIRES | 4980 ALLISON PARKWAY | | | | VACAVILLE | CA | | |
| BIG O TIRES | 4992 ALLISON PKWY STE F | | | | VACAVILLE | CA | 95688-9245 | |
| BIG OFFICE PROPERTIES LLC | 3310 WEST END AVE STE 420 | C/O CENTENNIAL INC | | | NASHVILLE | TN | 37203 | |
| BIG PDQ | 7475 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48114-9374 | |
| BIG RED EXPRESS LUBE | 896 E TRAVIS BLVD | | | | FAIRFIELD | CA | 94533-5312 | |
| BIG RED INC ALL SPORT INC | 6500 RIVER PLACE BLVD | BLDG 1 STE 450 | | | AUSTIN | TX | 78730-1123 | |
| BIG RED OIL & LUBE DBA OIL CAN HENRY | 896 E TRAVIS BLVD | | | | FAIRFIELD | CA | 94533-5312 | |
| BIG ROCK CHOP HOUSE | 245 S ETON ST | | | | BIRMINGHAM | MI | 48009-6577 | |
| BIG SKY EQUIPMENT | POB 598 NORTH INTERSTATE 15 | | | | CONRAD | MT | 59425-0598 | |
| BIG SPRING HARLEY-DAVIDSON INC | PO BOX 1015 | | | | BIG SPRING | TX | 79721-1015 | |
| BIGELOW | MCCORMICK, FITZPATRICK, KASPER, BURCHARD, P.C. | 89 PRATT ROAD | | | POWNAL | VT | 05261 | |
| BIGFORK VALLEY HOSPITAL | PO BOX 258 | | | | BIGFORK | MN | 56628-0258 | |
| BIGGS GRIDLEY MEMORIAL HOSPITAL | PO BOX 97 | | | | GRIDLEY | CA | 95948-0097 | |
| BIHLER OF AMERICA | BLDG A | 85 INDUSTRIAL RD | | | PHILLIPSBURG | NJ | 08865-4080 | |
| BIHLER OF AMERICA INC | BLDG A A | 85 INDUSTRIAL RD | | | PHILLIPSBURG | NJ | 08865-4080 | |
| BILBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | MEDINA | OH | 44256-9631 | |
| BILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BILETZKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIL-JAC FOODS | 3337 MEDINA RD | | | | MEDINA | OH | 44256 | |
| BILL AND BETH LETZSCH | PRIMROSE SCH OF REUNION | 481 CANYON POINT CIR | | | GOLDEN | CO | 80403-7774 | |
| BILL AND BETH LETZSCH | PRIMROSE SCH OF THORNTON | 481 CANYON POINT CIR | | | GOLDEN | CO | 80403-7774 | |
| BILL BROWN & CO | 275 WHITEHEAD RD | | | | HAMILTON | NJ | 08619 | |
| BILL COLE ENTERPRISES | PO BOX 60 | | | | RANDOLPH | MA | 02368-0060 | |
| BILL LIVKOFF INC | 44 S BROADWAY | | | | WHITE PLAINS | NY | 10601-4425 | |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD | | | | WHEELING | IL | 60090-2606 | |
| BILL WILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BILL YARBROUGH | 20300 VIA BOTTICELLI | | | | PORTER RANCH | CA | 91326 | |
| BILLER PRESS & MFG INC | 966 VICTORIA STREET | | | | ANTIOCH | IL | 60002-1519 | |
| BILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BILLIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BILLIMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BILLINGS BUDDY WALK | 3814 PARKHILL DRIVE | | | | BILLINGS | MT | 59102-7570 | |
| BILLINGS FAIRCHILD CNTR | 202 EAST MAPLE P O BOX 367 | | | | BILLINGS | OK | 74630-0367 | |
| BILLINGSLEY MLS050 LTD | BILLINGSLEY PROPERTY SERV. INC | 6800 WINDHAVE PARKWAY | STE. 133 | | THE COLONY | TX | 75056 | |
| BILLOAS.COM | 80 VIA REGALO | | | | SAN CLEMENTE | CA | 92673-7031 | |
| BILLS WRECKER SERVICE INC | 510 EAST PRAIRIE | | | | SAINT LOUIS | MO | 63147 | |
| BILLTRUST | 75 REMITTANCE DR STE 1394 | | | | CHICAGO | IL | 60675-1394 | |
| BILLTRUST | FACTOR SYSTEMS INC | 75 REMITTANCE DRIVE | DEPT 1394 | | CHICAGO | IL | 60675-1394 | |
| BILLYS HOMETOWN SALES&LEASE | 4235 HENDERSON BLVD | | | | TAMPA | FL | 33629 | |
| BILO INC | PO BOX 99 | | | | MAULDIN | SC | 29662-0099 | |
| BILOXI REGIONAL MEDICAL CENTER | PO BOX 128 | | | | BILOXI | MS | 39533-0128 | |
| BILT WELL SHOWROOMS | 2317 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19103 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BILTMORE TOWERS | 210 NORTH MAIN ST | | | | DAYTON | OH | 45402-1234 | |
| BINACO | 355 N BERRY STREET | | | | BREA | CA | 92821 | |
| BINAVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BINDER PRODUCTS | 1011 SW KLICKITAT WAY | STE 109 | | | SEATTLE | WA | 98134 | |
| BINDER PRODUCTS | 1011 SW KLICKITAT WAY STE 109 | | | | SEATTLE | WA | 98134-1103 | |
| BINDER PRODUCTS | 2323 3RD AVE | | | | SEATTLE | WA | 98121 | |
| BINDER PRODUCTS | P O BOX 1710 | | | | SEATTLE | WA | 98111 | |
| BINDERY & SPECIALTIES PRESSWORKS | P O BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | |
| BINDERY DEPOT | 6432 WARREN DR | | | | NORCROSS | GA | 30093 | |
| BINDERYMARK | 1163 S ANVIL PLACE | | | | CHANDLER | AZ | 85249 | |
| BINDEWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BINDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIND-RITE GRAPICS | PO BOX 35669 | | | | NEWARK | NJ | 07193 | |
| BINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BINSONS HOSPITAL | 26834 LAWRENCE | | | | CENTER LINE | MI | 48015-1262 | |
| BINYARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIO PAPPEL INTERNATIONAL | 1520 MYRTLE | | | | EL PASO | TX | 79901-1740 | |
| BIO RAD LAB | 9500 JERONIMO RD | | | | IRVINE | CA | 92618-2017 | |
| BIO RAD LABORATORIES | 1000 ALFRED NOBEL DR | | | | HERCULES | CA | 94547-1811 | |
| BIOIQ | 1222 STATE ST STE 200 | | | | SANTA BARBARA | CA | 93101-2635 | |
| BIOMEDICAL SYSTEMS | 77 PROGRESS PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3701 | |
| BIOMEDIS INTERNATIONAL LTD | 7 CHROME GINZA A5K4 7-10-6 GINZA | | | | CHUO-KU TOKYO | | 104-0061 | JAPAN |
| BIOMET INC | PO BOX 4585 | | | | WARSAW | IN | 46581-4585 | |
| BIOSTAR FILMS LLC/DBA AARGUS PLASTICS | DEPT CH 16993 | | | | PALATINE | IL | 60055-6993 | |
| BIOTICS RESEARCH | PO BOX 36888 | | | | HOUSTON | TX | 77236-6888 | |
| BIRCH  INC | PO BOX 50590 | | | | INDIANAPOLIS | IN | 46250-0590 | |
| BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | |
| BIRDS EYE LOWDOWN | 9048 BROOKS RD S | | | | WINDSOR | CA | 95492-7811 | |
| BIRELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BIRMINGHAM BUSINESS FORMS | PO BOX 660220 | | | | BIRMINGHAM | AL | 35266-0220 | |
| BIRNBREY MINSK & MINSK | 1801 PEACHTREE RD NE #300 | | | | ATLANTA | GA | 30309-1859 | |
| BIRNBREY MINSK AND MINSK | 1801 PEACHTREE ST. | STE. 300 | | | ATLANTA | GA | 30309-1815 | |
| BIRR JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BISHOP & WACHHOLZ  INC | 601 8TH ST SE | | | | KASSON | MN | 55944-1807 | |
| BISHOP MCIVINNEY SCHOOL | 155 GORDON AVENUE | | | | PROVIDENCE | RI | 02905-1909 | |
| BISHOP'S OFFICE NEEDS | 16810 BARKER SPRINGS RD #215 | | | | HOUSTON | TX | 77084-5096 | |
| BISNETT INSURANCE INC | 310 N STATE ST STE 220 | | | | LAKE OSWEGO | OR | 97034 | |
| BISON BAG CO INC | 5404 CROWN DRIVE | | | | LOCKPORT | NY | 14094 | |
| BISON GEAR & ENGINEERING | 3850 OHIO AVE | | | | SAINT CHARLES | IL | 60174-5462 | |
| BISON VISION CENTER | 585 MURPHY ROAD | | | | MEDFORD | OR | 97504 | |
| BISON'S FARM SUPPLY, INC | 11970 MANSFIELD ROAD | | | | KEITHVILLE | LA | 71047-6515 | |
| BITES PEST SOLUTIONS INC | 1101 OLD CREEK RD STE A1 | | | | ATHENS | GA | 30607-1090 | |
| BITSTREAM | 500 NICKERSON RD | | | | MARLBOROUGH | MA | 01752-4695 | |
| BITTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BITTNER FILING SYSTEM | 8268 LAMPLIGHT DR | | | | JENISON | MI | 49428-9187 | |
| BIZ GRAPHICS INC | 7248 LAKE DRIVE | | | | FORT MYERS | FL | 33908-4118 | |
| BJ BROTHERS PRODUCE LLC | PO BOX 7356 | | | | NOGALES | AZ | 85628-7356 | |
| BJ KIDS 91 FOUNDATION | 211 TRAILWOODS DR | | | | TROTWOOD | OH | 45415 | |
| BJ OFFICE PRODUCTS | 2207 NORTH BELT HWY | STE. J | | | SAINT JOSEPH | MO | 64506 | |
| BJ ROBINSON BUSINESS KEEPING | 627 CENTRAL AVE | | | | LONDON | ON | N5W 3P7 | CANADA |
| BJC - MO BAPTIST - SULLIVAN | 751 SAPPINGTON BRIDGE RD | | | | SULLIVAN | MO | 63080-2354 | |
| BJC - PARKLAND HEALTH CENTER | 1101 WEST LIBERTY STREET | | | | FARMINGTON | MO | 63640-1921 | |
| BJC - PATIENT ACCTS | 4353 CLAYTON AVE RM 141 | | | | SAINT LOUIS | MO | 63110-1621 | |
| BJC - ST PETERS | 4249 CLAYTON RD FL5 | | | | SAINT LOUIS | MO | 63110-1718 | |
| BJC - WEST CO | 4249 CLAYTON RD FL5 | | | | SAINT LOUIS | MO | 63110-1718 | |
| BJC HEALTH SYSTEM | FNDN FOR BJH | 1001 HIGHLANDS PLAZA DR W | | | SAINT LOUIS | MO | 63110-1337 | |
| BJC HEALTH SYSTEM | MS 9068100 AP STE 310 | 4249 CLAYTON AVE | | | SAINT LOUIS | MO | 63110-1718 | |
| BJC HEALTHCARE | 4353 CLAYTON AVE RM 174 | MAIL STOP 90-68-137 | | | ST LOUIS | MO | 63110 | |
| BJC HEALTHCARE | 8374 EAGER RD STE 200 | | | | SAINT LOUIS | MO | 63144-1412 | |
| BJC HEALTHCARE | CENTER FOR OUTPATIENT HLTH | 4901 FOREST PARK AVE | | | SAINT LOUIS | MO | 63108-1402 | |
| BJC HEALTHCARE | MS 99 68 100 | 4249 CLAYTON AVE STE 310 | | | SAINT LOUIS | MO | 63110-1757 | |
| BJC MEDICAL CENTER | 70 MEDICAL CENTER DR | | | | COMMERCE | GA | 30529-1078 | |
| BJG ELECTRONICS | 141 REMINGTON BLVD | | | | RONKONKOMA | NY | 11779-6911 | |
| BJW PRINTING & OFFICE SUPPLIES | PO BOX 1309 | | | | BECKLEY | WV | 25802-1309 | |
| B-K OFFICE SUPPLY INC | POB 2720 | | | | WINCHESTER | VA | 22604-1920 | |
| BKT CONSTRUCTION | PO BOX 131890 | | | | DALLAS | TX | 75313 | |
| BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLACK ANGUS BAR & GRILL | 7516 W JRLO BRONSON HWY | | | | KISSIMMEE | FL | 34747-1767 | |
| BLACK ANGUS STEAK HOUSE B.V | 12399 S APOPKA VINELAND RD | | | | ORLANDO | FL | 32836-6738 | |
| BLACK ENTERTAINMENT TELEVISION | ONE BET PLAZA | 1235 W ST NE | | | WASHINGTON | DC | 20018-1101 | |
| BLACK FOREST | PO BOX 325 | 1205 12TH AVE NW | | | OWATANNA | MN | 55060 | |
| BLACK ROCK YACHT CLUB | 80 GROVERS AVE | | | | BRIDGEPORT | CT | 06605-3628 | |
| BLACKBERRY CORPORATION | 5000 RIVERSIDE DR BRAZOS EAST | BUILDING 6 STE 100 | | | IRVING | TX | 75039-4316 | |
| BLACKBERRY MEDIA | 200 4TH AVENUE NORTH | | | | EGGERTON | MN | 56128 | |
| BLACKBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLACKBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLACKBURN & GREEN | 4203 W JEFFERSON BLVD. | | | | FORT WAYNE | IN | 46804-6817 | |
| BLACKFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLACKFORD COUNTY HEALTH DEPT | 506 E VAN CLEVE ST | | | | HARTFORD CITY | IN | 47348-1846 | |
| BLACKHAWK BUSINESS SYSTEMS | 111 WHITE HORSE LN | | | | FISHERS | IN | 46038-1623 | |
| BLACKMOUNT EQUIPMENT | 2924 DARTMOUTH COLLEGE HWY | | | | NORTH HAVERHILL | NH | 03774-4534 | |
| BLACKSTAR AUTOMATION INC | PO BOX 31485 | | | | CHARLOTTE | NC | 28231 | |

SRC Liquidation Company, etc.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BLACKSTONE LEGAL SUPPLIES | 3732 NW 16TH STREET | | | | LAUDERHILL | FL | 33311-4112 | |
| BLACKWELL REGIONAL HOSPITAL | 710 S 13TH ST | | | | BLACKWELL | OK | 74631-3700 | |
| BLADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLADECUTTERS INC | PO BOX 403 | | | | DAYTON | OH | 45405 | |
| BLADEN COUNTY BD OF EDUCATION | PO BOX 37 | | | | ELIZABETHTOWN | NC | 28337-0037 | |
| BLADEN HEALTHCARE LLC | PO BOX 398 | | | | ELIZABETHTOWN | NC | 28337-0398 | |
| BLAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLAIN SUPPLY | PO BOX 391 | | | | JANESVILLE | WI | 53547-0391 | |
| BLAINE EQUIPMENT CO INC | 3540 N 5TH ST | | | | NORTH LAS VEGAS | NV | 89032-8049 | |
| BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLAIR BUSINESS FORMS | 1904 SOUTH STREET BOX 486 | | | | BLAIR | NE | 68008-1964 | |
| BLAIR LLC C/O ORCHARDS BRANDS | 35 VILLAGE RD STE 500 | | | | MIDDLETON | MA | 01949 | |
| BLAIR MEDICAL ASSOCIATES | 1414 9TH AVE STATION MED CTR | | | | ALTOONA | PA | 16602-2415 | |
| BLAIR STRIP STEEL COMPANY | 1209 BUTLER AVE | | | | NEW CASTLE | PA | 16101-4369 | |
| BLAIR TELEPHONE COMPANY | 1605 WASHINGTON ST | | | | BLAIR | NE | 68008-0201 | |
| BLAIR TELEPHONE COMPANY | P O BOX 200 | | | | BLAIR | NE | 68008-0200 | |
| BLAIR W BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLAISDELL S OFFICE SUPPLY | 474 ROLAND WAY | | | | OAKLAND | CA | 94621-2013 | |
| BLAIZE MARKETING | 704 32ND AVE NE | | | | GREAT FALLS | MT | 59404-1234 | |
| BLAKE ALTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLANCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLANCHARD EQUIPMENT | 138 HWY 80 WEST | | | | WAYNESBORO | GA | 30830-3613 | |
| BLANCHARD EQUIPMENT | 201 STOCKYARD ROAD | | | | STATESBORO | GA | 30458-4375 | |
| BLANCHARD EQUIPMENT CO INC | 791 HIGHWAY 15 SOUTH | | | | TENNILLE | GA | 31089 | |
| BLANCHARD EQUIPMENT COM | 201 STOCKYARD ROAD | | | | STATESBORO | GA | 30458-4375 | |
| BLANCHARD EQUIPMENT INC SWAIN | PO BOX 786 | | | | SWAINSBORO | GA | 30401-0786 | |
| BLANCHARD'S OFFICE SUPPLIES | 427 EAST MILLS AVENUE | | | | BREAUX BRIDGE | LA | 70517-4412 | |
| BLANCO FARMS LLC | PO BOX 6645 | | | | SALINAS | CA | 93912-6645 | |
| BLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLANK ROME LLC | 301 CARNEGIE CTR STE 303 | 210 LAKE DR E STE 200 | | | PRINCETON | NJ | 08540-6589 | |
| BLANKENHEIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLANKENSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLANKET ALARM SYSTEMS | 316 DAISY AVE | | | | BEREA | OH | 44017-1729 | |
| BLANKS CORP | 7700 68TH AVE N STE 7 | | | | BROOKLYN PARK | MN | 55428 | |
| BLANKS CORP | 8625 XYLON CT N | | | | MINNEAPOLIS | MN | 55445 | |
| BLANKS PRINTING AND IMAGING | 2343 NORTH BECKLEY AVE | | | | DALLAS | TX | 75208 | |
| BLANKS TAX SERVICE | 5197 AMISH RD | | | | KINZERS | PA | 17535-9744 | |
| BLANKS USA | 7700 68TH AVE N STE 7 | | | | MINNEAPOLIS | MN | 55428 | |
| BLANKS/USA | 7700 68TH AVE NORTH | STE 7 | | | BROOKLYN PARK | MN | 55428 | |
| BLANKS/USA | 8625 XYLON COURT | | | | MINNEAPOLIS | MN | 55445 | |
| BLANTON MUSEUM OF ART | 200 E MARTIN LUTHER KING BLVD | STOP D1303- EAS 3.208 | | | AUSTIN | TX | 78705-1609 | |
| BLARNEY CASTLE OIL CO | 12218 WEST ST | | | | BEAR LAKE | MI | 49614-9432 | |
| BLARNEY CASTLE OIL CO | 12348 US 31 | | | | BEAR LAKE | MI | 49614 | |
| BLARNEY COMMUNICATIONS | 55 EAST FOUNTAIN AVENUE | | | | CINCINNATI | OH | 45246 | |
| BLAZE PRODUCTS CORP | PO BOX 1409 | | | | SHELBYVILLE | KY | 40066-1409 | |
| BLAZER WILKINSON | PO BOX 7428 | | | | SPRECKELS | CA | 93962-7428 | |
| BLAZING SIGNWORKS INC | 27 MONUMENT SQ | | | | LEOMINSTER | MA | 01453 | |
| BLC PRINTING COMPANY LLC | 15 KAYLA LN | | | | ROSSVILLE | GA | 30741 | |
| BLEDSOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLESSING HOSPITAL | PO BOX 7005 | | | | QUINCY | IL | 62305-7005 | |
| BLESSING PHYSICIAN SERVICES | PO BOX 7005 | | | | QUINCY | IL | 62305-7005 | |
| BLESSING-BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLESSINGCARE CORP DBA ILLINI COMM HOSPITAL | 640 W WASHINGTON | | | | PITTSFIELD | IL | 62363-1350 | |
| BLEVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLEVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLEVINS SCREW PRODUCTS  INC | 1838 REMELL STREET | | | | FLINT | MI | 48503-4432 | |
| B-LINE BY EATON | PO BOX 696468 | | | | SAN ANTONIO | TX | 78269-6468 | |
| BLISS | 75 VARICK ST 10TH FLOOR | | | | NEW YORK | NY | 10013-1917 | |
| BLISSFIELD INSURANCE | 225 W ADRIAN ST | | | | BLISSFIELD | MI | 49228-1285 | |
| BLITCH PLUMBING | 407 FLEMING RD | | | | CHARLESTON | SC | 29412-2410 | |
| BLITZ CINCINNATI LLC | 2156 OHIO AVE | | | | CINCINNATI | OH | 45219 | |
| BLIZNIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLOCH PRINTING COMPANY | 3569 COPLEY RD | | | | COPLEY | OH | 44321 | |
| BLOCK AND CO | DEPARTMENT #10293 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| BLOCK AND COMPANY | 1972 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5319 | |
| BLOCK AND COMPANY | DEPT 10293 | P O BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| BLOCK MAINTENANCE SOLUTIONS | 700 W 47TH ST STE 200 | | | | KANSAS CITY | MO | 64112 | |
| BLOCKBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLODGETT OVEN | 44 LAKESIDE AVE | | | | BURLINGTON | VT | 05401-5274 | |
| BLOOD BANK OF HAWAII | 2043 DILLINGHAM | | | | HONOLULU | HI | 96819-4024 | |
| BLOOD SYSTEMS INC | 44-5 E COTTON CENTER | | | | PHOENIX | AZ | 85040 | |
| BLOOD SYSTEMS INC | 6210 E OAK ST | | | | SCOTTSDALE | AZ | 85257-1101 | |
| BLOOM TOWNSHIP HIGH SCHOOL | PURCHASING SCHOOL DIST 206 | 100 W 10TH ST | | | CHICAGO HEIGHTS | IL | 60411-2002 | |
| BLOOM TOWNSHIP TRUSTEES OF SCHL | 3311 CHICAGO RD | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5422 | |
| BLOOMFIELD NURSING & REHAB | | 803 HACIENDA LANE | | | BLOOMFIELD | NM | 87413-5109 | |
| BLOOMFIELD ORCHARD VILLA | 7277 RICHARDSON RD | | | | WEST BLOOMFIELD | MI | 48323 | |
| BLOOMIN' PROMOTIONS | 3080 VALMONT ROAD | | | | BOULDER | CO | 80301 | |
| BLOOMINGDALE POLICE DEPT | PO BOX 216 | | | | BLOOMINGDALE | GA | 31302-0216 | |
| BLOOMINGTON HOSP OF ORANGE CTY | PO BOX 499 | | | | PAOLI | IN | 47454-0499 | |
| BLOSSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLOSSOM VALLEY FOODS | 20 CASEY LANE | | | | GILROY | CA | 95020-4539 | |
| BLOUNT MEMORIAL HOSPITAL INC | 907 E LAMAR ALEXANDER PKWY | | | | MARYVILLE | TN | 37804-5015 | |
| BLOUNT OFFICE SUPPLIES & EQUIP | 1901 A 2ND AVENUE EAST | | | | ONEONTA | AL | 35121-2709 | |
| BLOWING ROCK HOSPITAL | PO BOX 148 | | | | BLOWING ROCK | NC | 28605-0148 | |
| BLUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLUE BELL CREAMERIES  L P | PO BOX 1807 | | | | BRENHAM | TX | 77834-1807 | |
| BLUE BIRD O/P | PO BOX 64238D | | | | LOS ANGELES | CA | 90064-8094 | |
| BLUE CHARM EXPEDITIONS | 227 JACKSON RD | | | | COCHRANVILLE | PA | 19330-9449 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE CHIP AIR INC | 20 BLEDSOE ROAD | STE. 1000 | | | NEWNAN | GA | 30265 | |
| BLUE CHIP CASINO | 777 BLUE CHIP DR | | | | MICHIGAN CITY | IN | 46360-2422 | |
| BLUE CHIP EXTERMINATING INC | 1623 HEADLAND DRIVE | | | | FENTON | MO | 63026 | |
| BLUE CHIP MAILING SERVICE | 6665 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| BLUE CROSS & BLUE SHIELD | P O BOX 13466 | | | | PHOENIX | AZ | 85002-3466 | |
| BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | I-20 AT ALPINE ROAD | | | | COLUMBIA | SC | 29219 | |
| BLUE CROSS BLUE SHIELD OF MA | PO BOX 55837 | | | | BOSTON | MA | 02205-5837 | |
| BLUE CROSS BLUE SHIELD OF SC | I-20 AT ALPINE RD | | | | COLUMBIA | SC | 29219-0001 | |
| BLUE CROSS BLUE SHIELD WNY | 257 W GENESEE ST | | | | BUFFALO | NY | 14202-2657 | |
| BLUE CROSS BLUE SHIELD WNYNENY | 257 W GENESEE ST | | | | BUFFALO | NY | 14202-2657 | |
| BLUE CROSS OF CALIFORNIA | DEPT 5812 | | | | LOS ANGELES | CA | 90074 | |
| BLUE CROSS OF MINNESOTA | PO BOX 64560 | | | | EAGAN | MN | 55122 | |
| BLUE DIAMOND TRK S DE RL DE CV | SUP CODE 77125 BDT010928C38 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| BLUE GENERATION | 34-01 38TH AVENUE | | | | LONG ISLAND CITY | NY | 11101-2223 | |
| BLUE GENERATION | CIT GROUP/COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | PO BOX 14610 | ATTN: CLAIMS PROCESSING DEPT | | | SURFSIDE BEACH | SC | 29587 | |
| BLUE LAKE FINE ARTS CAMP | 300 E CRYSTAL LAKE RD | | | | TWIN LAKE | MI | 49457-9499 | |
| BLUE LOYAL INTERNATIONAL TRADING | 1205-1198D HAMMERSMITH WAY | | | | RICHMOND | BC | V7A 0A4 | CANADA |
| BLUE LYNX MEDIA (DIP) | CONVERGENCE OFFICE, #800B | 2501 S STATE HWY 121 | | | LEWISVILLE | TX | 75067 | |
| BLUE MAN GROUP | 3770 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4337 | |
| BLUE MARLIN GRAPHICS  INC | 6865 HAYMORE AVE W | | | | WORTHINGTON | OH | 43085-2407 | |
| BLUE MOUNTAIN GROWERS INC | 231 E BROADWAY AVE | | | | MILTON FREEWATER | OR | 97862-1807 | |
| BLUE MOUNTAIN HEALTH SYSTEM | 211 N 12TH ST | | | | LEHIGHTON | PA | 18235-1138 | |
| BLUE MOUNTAIN HOSPITAL | 802 S 200 W | | | | BLANDING | UT | 84511-3910 | |
| BLUE RIBBON FORMS INC | 1208 S HUDSON STE D | | | | TULSA | OK | 74112-5408 | |
| BLUE RIBBON OFFICES | 930 SE SHERMAN STREET | | | | PORTLAND | OR | 97214-4655 | |
| BLUE RIDGE AG AND TURF CO | 4473 WEST PINE STREET | ATTN: SUSAN BRYANT | | | MOUNT AIRY | NC | 27030 | |
| BLUE RIDGE FORMS | PO BOX 10062 | | | | KNOXVILLE | TN | 37939-0062 | |
| BLUE RIDGE HEALTHCARE | PO BOX 850 | | | | VALDESE | NC | 28690-0850 | |
| BLUE RIDGE MEDIC MGMT CORP | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| BLUE RIDGE OFFICE PRODUCTS | PO BOX 40 | | | | FRANKFORT | KY | 40602-0040 | |
| BLUE RIDGE OFFICE SYSTEMS | P O BOX 1362 | | | | SALEM | VA | 24153-1362 | |
| BLUE RIDGE PAPER PRODUCTS INC | EVERGREEN PACKAGING | PO BOX 845430 | | | DALLAS | TX | 75284-5430 | |
| BLUE RIVER PRINTING | PO BOX 211 | | | | SHELBYVILLE | IN | 46176-0211 | |
| BLUE RIVER PRINTING INC | 55 E WASHINGTON ST | | | | SHELBYVILLE | IN | 46176 | |
| BLUE RIVER WELDING SUPPLY | 721 S EISENHOWER DR | | | | EDINBURGH | IN | 46124-1810 | |
| BLUE SPRINGS WINWATER WORKS CO | 808 SUNNYSIDE SCHOOL RD | | | | BLUE SPRINGS | MO | 64014-3312 | |
| BLUE STREAM LUBE & OIL | 3325 E SUNSHINE ST | | | | SPRINGFIELD | MO | 65804-2108 | |
| BLUE WATER PRINTING CO INC | PO BOX 241 | | | | LAPEER | MI | 48446-0241 | |
| BLUE WATER ROAD LLC | 4590 SCOTT TRAIL | STE. 103 | | | EAGAN | MN | 55122 | |
| BLUE WATER ROAD LLC | KAREN HOFFMAN | 4590 SCOTT TRAIL, STE 103 | | | EAGAN | MN | 55122 | |
| BLUEBONNET WASTE CONTROL INC | PO BOX 223845 | | | | DALLAS | TX | 75222 | |
| BLUECROSS BLUESHIELD OF SC -PRM | MAIL CODE AK-100 PURCHASING | I-20 AT ALPINE RD | | | COLUMBIA | SC | 29219-0001 | |
| BLUECROSS/BLUESHIELD OF S C | I-20 AT ALPINE AK-100 | | | | COLUMBIA | SC | 29219-0001 | |
| BLUEFIELD BUSINESS MACHINES | 327 NORTH STREET | | | | BLUEFIELD | WV | 24701-4048 | |
| BLUEFIELD COLLEGE | 3000 COLLEGE DRIVE | | | | BLUEFIELD | VA | 24605-1737 | |
| BLUEFIELD REGIONAL MEDICAL CENTER | P O BOX 1070 | | | | BLUEFIELD | WV | 24701 | |
| BLUEFROG EMBROIDERY | 717 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | |
| BLUEGRASS COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| BLUEGRASS FARM & LAWN | PO BOX 999 | | | | SHELBYVILLE | KY | 40066-0999 | |
| BLUEGRASS MATERIALS CO LLC | 200 FORSYTH ST STE 1200 | | | | JACKSONVILLE | FL | 32202-4326 | |
| BLUEGRASS PALLET | PO BOX 1191 | | | | PROSPECT | KY | 40059-1191 | |
| BLUELINE RENTAL LLC | 2210 MCALLISTER | | | | HOUSTON | TX | 77092-8012 | |
| BLUESTAR INC | 226 S WABASH AVE STE 200 | | | | CHICAGO | IL | 60604 | |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| BLUESTAR SILICONES | PO BOX 60731 | | | | CHARLOTTE | NC | 28260-0731 | |
| BLUFF SPRINGS PAPER CO LTD | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090-1139 | |
| BLUMBERG EXCELSIOR INC | 16 COURT STREET FL 14 | | | | BROOKLYN | NY | 11241-1014 | |
| BLUMBERG OFFICE SUPPLY INC | 7647 SOUTHHAMPTON TER APT D409 | | | | TAMARAC | FL | 33321-9164 | |
| BLUNDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLUTMANS STATIONERS | 1485 BAYSHORE BLVD STE 132 | | | | SAN FRANCISCO | CA | 94124-4008 | |
| BLY BLY AND PITTMAN | PO BOX 1143 | | | | CONYERS | GA | 30012-1143 | |
| BLYTHE EXPRESS LUBE | 128 N PALM DR | | | | BLYTHE | CA | 92225-1520 | |
| BLYTHEDALE CHILDRENS HOSPITAL | 95 BRADHURST AVE | | | | VALHALLA | NY | 10595-1637 | |
| BMB ENTERPRISES LLC | 610 S LEWIS ST | | | | NEW IBERIA | LA | 70560-4821 | |
| BMB ENTERPRISES LLC | 610 SOUTH LEWIS | | | | NEW IBERIA | LA | 70560 | |
| BMG SYSTEMS INC | 5 BUCKINGHAM CT | | | | LANCASTER | NY | 14086 | |
| BMGM/HONEYCOMB KIDZ | 148 39TH ST 5TH FLOOR | | | | BROOKLYN | NY | 11232-2413 | |
| BMH - GERMANTOWN | ATTN A/P 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMH - UNION COUNTY | 350 N HUMPHREYS | | | | MEMPHIS | TN | 38120 | |
| BMH BOONEVILLE | 350 N HUMPHREYS | | | | MEMPHIS | TN | 38120 | |
| BMH COLLIERVILLE | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMH DESOTO | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMH EAST | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMH GOLDEN TRIANGLE | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMH NORTH MISSISSIPPI | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMH OSCEOLA | PO BOX 108 | | | | BLYTHEVILLE | AR | 72316-0108 | |
| BMH TIPTON | 350 N HUMPHREYS ATTN ACCTS PAYABLE | | | | MEMPHIS | TN | 38120 | |
| BMH UNION CITY | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMMC-BARTLETT | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2711 | |
| BMMC-CORDOVA | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMMC-OLIVE BRANCH | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMMC-POPLAR | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMO HARRIS BANK N.A. | 180 N EXECUTIVE DR | | | | BROOKFIELD | WI | 53005-6040 | |
| BMO HARRIS BANK NA | 11270 W PARK PL STE 400 | | | | MILWAUKEE | WI | 53224-3638 | |
| BMO HARRIS BANK NA | 221 W COLLEGE AVE | | | | APPLETON | WI | 54911-5826 | |
| BMO HARRIS CHERYL AUSTIN | PO BOX 659 | | | | CHICAGO | IL | 60690-0659 | |
| BNB BUSINESS SOLUTIONS | PO BOX 4422 | | | | BRANDON | MS | 39047-4422 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BNC NATIONAL BANK | 650 DOUGLAS DR N | | | | GOLDEN VALLEY | MN | 55422-4335 | |
| BNK FORMS & FILING | PO BOX 986 | | | | LINDENHURST | IL | 60046-0986 | |
| BNP MEDIA INC | PO BOX 2600 | | | | TROY | MI | 48007-2600 | |
| BNP PARIBAS | 525 WASHINGTON BLVD 9TH FL | | | | JERSEY CITY | NJ | 07310-1606 | |
| BNY ALTEGRITY | 125 LINCOLN AVE | | | | GROVE CITY | PA | 16127-1835 | |
| BNY BERNARD HEROLD CO | 805 THIRD AVE 18TH FLOOR | | | | NEW YORK | NY | 10022-7546 | |
| BNY BOSTON COMPANY | PO BOX 30124 | | | | COLLEGE STATION | TX | 77842-3124 | |
| BNY MELLON | 2 BNY MELLON CENTER | STE. 1900  ROSLECK | | | PITTSBURG | PA | 15259 | |
| BNY MELLON | ONE BNY MELLON CENTER | RM 1015 | | | PITTSBURGH | PA | 15258-0001 | |
| BNY MELLON | 1 BOSTON PL | | | | BOSTON | MA | 02108-4407 | |
| BNY MELLON | 1 WALL ST 23 FLOOR | | | | NEW YORK | NY | 10005-2500 | |
| BNY MELLON | LEVEL 25 3 PACIFIC PLACE | | | | HONG KONG | | | CHINA |
| BNY MELLON | STE 1900 ROSLECK | 2 BNY MELLON CTR | | | PITTSBURGH | PA | 15259-0001 | |
| BNY MELLON AP | PO BOX 30124 | | | | COLLEGE STATION | TX | 77842-3124 | |
| BNY MELLON CAPITAL | PO BOX 30124 | | | | COLLEGE STATION | TX | 77842-3124 | |
| BNY MELLON CORPORATE TRUST | THE BANK OF NEW YORK MELLON | FINANCIAL CONTROL BILLING DEPARTMENT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| BNY MELLON CORPORATION | 1 PICCADILLY GARDENS | M11RN | | | MANCHESTER | | | UNITED KINGDOM |
| BNY MELLON CORPORATION | 8TH FLOOR | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399-0001 | |
| BNY MELLON DEPOSITARY RECPTS | 1 QUEENS RD EAST | LEVEL 25 THREE PACIFIC PL | | | QUEENS RD EAST | | | HONG KONG |
| BNY MELLON WEALTH MGMT | 2 MELLON CTR STE 1900 | ROSLECK | | | PITTSBURGH | PA | 15259-0001 | |
| BNY PERSHING | PO BOX 30124 | | | | COLLEGE STATION | TX | 77842-3124 | |
| BNY STANDISH | PO BOX 30124 | | | | COLLEGE STATION | TX | 77842-3124 | |
| BOARD OF EDUCATION | 1506 PARK AVE | | | | ASBURY PARK | NJ | 07712-5414 | |
| BOARD OF ED-UPPER ARLINGTON | 1950 NORTH MALLWAY | | | | UPPER ARLINGTON | OH | 43221-4326 | |
| BOARD OF POLICE COMMISSIONER | 1125 LOCUST ST | | | | KANSAS CITY | MO | 64106-2623 | |
| BOARD OF POLICE COMMISSIONERS | 1125 LOCUST ST | | | | KANSAS CITY | MO | 64106 | |
| BOATUS | 880 S PICKETT ST | | | | ALEXANDRIA | VA | 22304-4606 | |
| BOATUS | 880 SOUTH PICKETT STREET | | | | ALEXANDER | VA | 22304-4606 | |
| BOB & STEVE'S QUICK LUBE | 700 N MAIN | | | | RIVER FALLS | WI | 54022-3501 | |
| BOB BRANNON AND ASSOCIATES | 3809 E RUNGE RD | | | | IRVING | TX | 75038-4801 | |
| BOB CRENSHAW | PO BOX 12188 | | | | WILMINGTON | NC | 28405-0108 | |
| BOB EVANS | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS FARMS | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS FARMS | RESTAURANT MRKT DEPT | 8111 SMITHS MILL RD | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS FARMS LLC | BEST FOR THE CURE GOLF OUTING | 8111 SMITHS MILL ROAD | ATTN: LAURA HILL | | NEW ALBANY | OH | 43054 | |
| BOB EVANS OFFICE SERVICES | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS SUPPLY CHAIN | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS TRAINING ACCT | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS TRANSPORT CENTER | 6088 GREEN FIELD DR | | | | SPRINGFIELD | OH | 45502 | |
| BOB HASSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOB ROCHELEAU & ASSOCIATES | PO BOX 11524 | | | | MONTGOMERY | AL | 36111-0524 | |
| BOB SHAW & ASSOCIATES | 500 S COLONIAL AVE | | | | WILMINGTON | DE | 19805-1900 | |
| BOB STOUT CONSTRUCTION INC | 3112 ROAN CREEK RD | | | | MOUNTAIN CITY | TN | 37683-6068 | |
| BOB SUN INC | 2017 HOMERULE ST | | | | HONOLULU | HI | 96819-2248 | |
| BOB WAGNER'S FLOORING AMERICA | 4531 W LINCOLN HWY | | | | DOWNINGTOWN | PA | 19335-2230 | |
| BOB WILSON MEMORIAL HOSPITAL | 415 N MAIN ST | | | | ULYSSES | KS | 67880-2133 | |
| BOBCAT ADMIN CENTER | PO BOX 759 | | | | CARDIFF BY THE SEA | CA | 92007-0759 | |
| BOBCAT OF ROCHESTER | 103 20TH STREET NE | | | | STEWARTVILLE | MN | 55976-7915 | |
| BOBCAT OF THE COULEE REGION | 31465 VETERANS WAY | | | | LA CRESCENT | MN | 55947-4238 | |
| BOBILS OFFICE PLUS | 1953 COOPER FOSTER PARK ROAD | | | | AMHERST | OH | 44001-1207 | |
| BOB'S AUTO SUPPLIES | 1289 S DELSEA DR | | | | VINELAND | NJ | 08360-6297 | |
| BOBS TREE SERVICE | 23153 CR 30 | | | | GOSHEN | IN | 46526 | |
| BOBST GROUP INC | PO BOX 532986 | | | | ATLANTA | GA | 30353-2986 | |
| BOC EDWARDS | 301 BALLARDVALE ST STE 3B | 301 BALLARDVALE ST | | | WILMINGTON | MA | 01887-4405 | |
| BOCA MARKETS INC DBA KOSHER MARKETPLACE | 22191 POWERLINE ROAD | | | | BOCA RATON | FL | 33433 | |
| BOCA RADIOLOGY GROUP | 951 NW 13TH STREET | STE. 1C | | | BOCA RATON | FL | 33486-2337 | |
| BOCA RADIOLOGY GROUP | 951 NW 13TH STREET STE 1C | | | | BOCA RATON | FL | 33486-2337 | |
| BOCA RATON COMMUNITY HOSPITAL | 800 MEADOWS RD | | | | BOCA RATON | FL | 33486-2304 | |
| BOCES-1ST SUPERVISORY DIST | 355 HARLEM ROAD | | | | WEST SENECA | NY | 14224-1825 | |
| BOCK VET PHARMA LLC | 11960 WESTLINE INDUSTRIAL DIV | | | | SAINT LOUIS | MO | 63146 | |
| BOCKRATH FLOORING & RUGS | 5557 FAR HILLS AVE | | | | DAYTON | OH | 45429 | |
| BODEK AND RHODES INC | PO BOX 820144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| BODEMULLER THE PRINTER | PO BOX 27 | | | | OPELOUSAS | LA | 70571-0027 | |
| BODENSTEINER IMPLEMENT | PO BOX 299 | | | | CLERMONT | IA | 52135-0299 | |
| BODINE ALUMINUM | 100 CHERRY BLOSSOM WAY | | | | TROY | MO | 63379-2516 | |
| BODYCOTE | 12700 PARK CENTRAL DR STE 700 | | | | DALLAS | TX | 75251-1518 | |
| BODYCOTE | 3270 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-8222 | |
| BOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOEBEL IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOEHM TRACTOR SALES INC | PO BOX 1102 201 EAST 16TH ST | | | | SHINER | TX | 77984-1102 | |
| BOEING STORES INC | PO BOX 3707 | MC 13-64 | | | SEATTLE | WA | 98124-2207 | |
| BOEING SUPPORT SERVICES | PO BOX 34083 | | | | SEATTLE | WA | 98124-1083 | |
| BOEKEL INDUSTRIES INC | 855 PENNSYLVANIA BLVD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| BOENIG CO | PO BOX 3707 | M/S 6A7-01 | ATTN: MARY E. ADAMS | | SEATTLE | WA | 98124-2207 | |
| BOENING BROS INC | 1098 ROUTE 109 | | | | LINDENHURST | NY | 11757 | |
| BOGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOGGS PRINTING INC | 216-218 NORTH YORK ROAD | | | | HATBORO | PA | 19040-2610 | |
| BOGUCKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOHACS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOHANNON BOHANNON & HANCOCK | 4101 GRANBY ST 202 | | | | NORFOLK | VA | 23504-1117 | |
| BOHDIGITAL PRODUCTION CTN #219 | FOR PIC & PACDIRECT SHIPPOD | 130 MERCHANT ST STE P100 | | | HONOLULU | HI | 96813-4405 | |
| BOHLMANN & COMPANY | 9200 WATSON RD STE 120 | | | | SAINT LOUIS | MO | 63126-1528 | |
| BOHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOHN DE MEXICO SA DE CV | 48 ACCESO II CALLE 2 | INDUSTRIAL BENITO JUAREZ | | | QUERETARO | ESTADO DE MEXICO | 76120 | MEXICO |
| BOHN DE MEXICO SA DE CV | ACCESO II CALLE 2 NO 48 | ZONA IND BENITO JUAREZ | | | 76120 QRO | | | MEXICO |
| BOHNS PRINTING INC | PO BOX 772 | | | | THE DALLES | OR | 97058-0772 | |
| BOHOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BOILER INSPECTION DIVISION | 10421 W MARKHAM | | | | LITTLE ROCK | AR | 72205 | |
| BOISE BUILDING SOLUTIONS | 20 POMERLEAU ST | | | | BIDDEFORD | ME | 04005-9457 | |
| BOISE CASCADE | PO BOX 844169 | | | | DALLAS | TX | 75284-4169 | |
| BOISE CASCADE PAPER DIVISION | P O BOX 844169 | | | | DALLAS | TX | 75284-4169 | |
| BOISE ENDODONTICS | 6363 W EMERALD ST STE 102 | | | | BOISE | ID | 83704-8783 | |
| BOISE FAMILY DENTAL CARE | 900 N LIBERTY ST STE 202 | | | | BOISE | ID | 83704 | |
| BOISE STATE UNIV HEALTH SVC | 1910 UNIVERSITY DR MS 1351 | | | | BOISE | ID | 83725-0001 | |
| BOLDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOLGER & OHEARN  INC | PO BOX 250 | | | | FALL RIVER | MA | 02724-0250 | |
| BOLGER LLC | 2464 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5324 | |
| BOLGER LLC | 3301 COMO AVENUE SE | | | | MINNEAPOLIS | MN | 55414-2809 | |
| BOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOLIVAR MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| BOLKEMA FUEL CO | 75 MOLLIE CT | | | | MAHWAH | NJ | 07430-3153 | |
| BOLLENBACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOLLIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOLLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOLTON HIGH SCHOOL | 2101 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| BOMA VENTRURES LLC/KWIK KAR OF CARROLTON | PO BOX 2075 | | | | LAKE DALLAS | TX | 75065-2075 | |
| BOMBARDIER TRANSPORTATION USA | 1501 LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236-1406 | |
| BON SECOURS | PO BOX 6758 | | | | ELLICOTT CITY | MD | 21042 | |
| BON SECOURS COMMUNITY HOSPITAL | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOUR RICHMOND 2419 | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOUR RICHMOND 2429 | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOUR WATKIN WOMENS CTR | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOURS CHARITY PHYSICIANS | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOURS COMMUNITY HOSP | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOURS HEALTHSOURCE | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BROAD 64 IMAGING LLC | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | CHARITY SHARED SERVICES | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | CHESTERFIELD COMM HEALTH CTR | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | DEPAUL MEDICAL CENTER | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | GOOD SAMARITAN HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | HAMPTON ROADS SHARED SERVICES | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | MARY IMMACULATE HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | MARYVIEW MEDICAL CENTER | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | MARYVIEW NURSING CARE CENTER | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | MEMORIAL REGIONAL MEDICAL CTR | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | RICHMOND COMMUNITY HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | RICHMOND RADIATION ONCOLOGY SF | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST ANTHONY COMMUNITY HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST FRANCIS DOWNTOWN | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST FRANCIS MED CTR RICHMOND | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST FRANCIS NURSING CARE CENTER | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST MARYS HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS HEALTH SYS | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS HOSPITALBALTIMORE | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS HTH | 8555 MAGELLAN PKWY STE 100 | | | | RICHMOND | VA | 23227-1168 | |
| BON SECOURS MEMORIAL REG MED CT | PO BOX 17430 | | | | RICHMOND | VA | 23226-7430 | |
| BON SECOURS RICHMOND | PO BOX 17430 | | | | RICHMOND | VA | 23226-7430 | |
| BON SECOURS SLEEP DISORDER CTR | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS-VA HEALTHSOURCE | PO BOX 6758 | | | | ELLICOTT CITY | MD | 21042-0758 | |
| BON VOYAGE TRAVEL | 1640 E RIVER RD STE 211 | | | | TUCSON | AZ | 85718-7645 | |
| BONANZA BEVERAGE CO | 6333 SO ENSWORTH | | | | LAS VEGAS | NV | 89119-3210 | |
| BONDCOTE CORP | PO BOX 729 | | | | PULASKI | VA | 24301-0729 | |
| BONDED LOGISTICS INC | P O BOX 480203 | | | | CHARLOTTE | NC | 28269000 | |
| BONECUTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BONENFANT ENTERPRISES LLC | 307 JOE HOY DRIVE | | | | FRANKLIN | LA | 70538-3151 | |
| BONICA PRECISION INC | 435 MARTIN STREET | SUITE 3190 | | | BLAINE | WA | 98230 | |
| BONINA & BONINA | 16 COURT ST STE 1800 | | | | BROOKLYN | NY | 11241-1018 | |
| BONINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BONNER SPRINGS HEALTH & REHAB | 520 E MORSE | | | | BONNER SPRINGS | KS | 66012-1911 | |
| BONNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BONSECOURS SURG HARBOUR VIEW | 5818 HARBOUR VIEW BLVD STE 102 | | | | SUFFOLK | VA | 23435-3315 | |
| BONUS BUILDING CARE OF KANSAS CITY | 8135 E 74TH PLACE | | | | TULSA | OK | 74133 | |
| BONUTTI CLINIC | 1303 W EVERGREEN AVE | | | | EFFINGHAM | IL | 62401-1619 | |
| BOOHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOOK BINDING SERVICES LLC | W228 S6954 ENTERPRISE DR | | | | BIG BEND | WI | 53103 | |
| BOOK COMPANY | 601 NORTH CONGRESS AVENUE | SUITE 201 | | | DELRAY BEACH | FL | 33445 | |
| BOOKKEEPING PLUS | 114 MURRAY ROAD | | | | NORTHVILLE | NY | 12134-3970 | |
| BOOKLET DIGITAL, S.A. DE C.V. | 2609 12 DE OCTUBRE | BUROCRATAS DEL ESTADO | | | MONTERREY | NUEVO LEON | 64380 | MEXICO |
| BOOKOUT'S TIRE & LUBE | 809 ATHENS PIKE | | | | ETOWAH | TN | 37331-1307 | |
| BOOKSPAN | 2 PARK AVE 10TH FLOOR | | | | NEW YORK | NY | 10016-5604 | |
| BOOMERANG PROMOTIONS USA INC | 27375 DEWEY PL | | | | MECHANICSVILLE | MD | 20659-3752 | |
| BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOONE BANK & TRUST | PO BOX 428 | | | | BOONE | IA | 50036-0428 | |
| BOONE COUNTY HEALTH DEPT | 116 W WASHINGTON ST STE B202 | | | | LEBANON | IN | 46052-2174 | |
| BOONE COUNTY HOSPITAL | 1015 UNION ST | | | | BOONE | IA | 50036-4821 | |
| BOONE HOSPITAL CENTER | 1600 E BROADWAY #14 | PO BOX 14 | | | COLUMBIA | MO | 65201-5844 | |
| BOONE HOSPITAL CENTER | 4353 CLAYTON AVE RM 166 | | | | SAINT LOUIS | MO | 63110-1621 | |
| BOORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOOSALIS BAKING CO LLC | 9486 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| BOOTH MACHINERY  INC | P O BOX 2768 | | | | YUMA | AZ | 85366-2768 | |
| BOOTH RADIOLOGY | 748 KINGS HWY | ATTN: MARIANNE RENARD | | | WEST DEPTFORD | NJ | 08096 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BOOTH RADIOLOGY ASSOCIATES | 748 KINGS HWY | | | | WEST DEPTFORD | NJ | 08096-3157 | |
| BOOTS BEAM | 5503 COVENTRY LANE | | | | FORT WAYNE | IN | 46804-7144 | |
| BOOZE HEATING & PLUMBING | 512 MAPLE AVENUE WEST | | | | VIENNA | VA | 22180 | |
| BOPTI FEDERAL CREDIT UNION | 1451 S SEASIDE AVE | | | | TERMINAL ISLAND | CA | 90731-7365 | |
| BORAL BRICKS | PO BOX 1957 | | | | AUGUSTA | GA | 30903-1957 | |
| BORAL BRICKS FRANKLIN BRICK CO | 3185 PLEASANT HILL RD B | | | | DULUTH | GA | 30096-3183 | |
| BORAL BRICKS INC | 1400 N BROADWAY ST | | | | CARROLLTON | TX | 75006-3817 | |
| BORAL BRICKS INC | 1630 ARTHERN RD | | | | AUGUSTA | GA | 30901-3072 | |
| BORAL BRICKS INC | 3101 W 53RD ST S | | | | MUSKOGEE | OK | 74401-9001 | |
| BORAL BRICKS INC | 5472 OAKDALE RD SE | | | | SMYRNA | GA | 30082-5222 | |
| BORAX PAPER PRODUCTS INC | GENERAL POST OFFICE | P O BOX 27712 | | | NEW YORK | NY | 10087-7712 | |
| BORAX PAPER PRODUCTS, INC. | PO BOX 27712 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-7712 | |
| BORB ENTERPRISES | PO BOX 623 | | | | SYLVANIA | OH | 43560-0623 | |
| BORCHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BORDEN INC | 180 E BROAD ST | | | | COLUMBUS | OH | 43215-3707 | |
| BORDEN OFFICE EQUIPMENT | 141 NORTH FIFTH STREET | | | | STEUBENVILLE | OH | 43952-2127 | |
| BORDENS STATIONERY | 601 ARNOLD AVE | | | | POINT PLEASANT | NJ | 08742-2502 | |
| BORDER OPPORTUNITY SAVER SYS | PO BOX 1407 | | | | DEL RIO | TX | 78840-1470 | |
| BORDER PRESS INC | 866 WALKER RD | | | | WINDSOR | ON | N8Y 2N5 | CANADA |
| BORDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BORDERS FOLDING CARTON | 501 NORTHPOINT COURT | | | | ACWORTH | GA | 30102 | |
| BORG PRODUCE | PO BOX 21008 | | | | LOS ANGELES | CA | 90021-0008 | |
| BORGATA HOTEL CASINO & SPA | ONE BORGATA WAY | | | | ATLANTIC CITY | NJ | 08401 | |
| BORGERDING | 227 STEWARTS LANDING | | | | BOILING SPRINGS | SC | 29316 | |
| BORGERDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BORGERDING, KEN E | 4720 OUTLOOK WAY, NE | | | | MARIETTA | GA | 30066 | |
| BORGESS MED | CTR PICK & PACK | 1521 GULL RD | | | KALAMAZOO | MI | 49048-1640 | |
| BORGESSPIPP HOSPITAL | 411 NAOMI ST | | | | PLAINWELL | MI | 49080-1222 | |
| BORIS DUCHATELLIER | 247-11 91ST AVENUE | | | | BELLEROSE | NY | 11426 | |
| BORKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BORKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOROUGH OF BRADLEY BEACH | 701 MAIN ST | | | | BRADLEY BEACH | NJ | 07720-1012 | |
| BOROUGH OF GREEN TREE | 10 W MANILLA AVE | | | | PITTSBURGH | PA | 15220-3310 | |
| BOROUGH OF MATAWAN | 201 BROAD ST | | | | MATAWAN | NJ | 07747-3226 | |
| BOROUGH OF PLEASANT HILLS | 410 E BRUCETON RD | | | | PITTSBURGH | PA | 15236-4504 | |
| BOROWSKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BORTNER BROS INC | 160 CROSSWAY DR | | | | YORK | PA | 17402 | |
| BORTZ HEALTHCARE OF WEST BRANCH | 445 S VALLEY ST | | | | WEST BRANCH | MI | 48661-9206 | |
| BORTZ HEALTHCAREWARREN | 11700 E 10 MILE RD | | | | WARREN | MI | 48089-3903 | |
| BORYSIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BORZYNSKI FARMS INC | 10508 KRAUT RD | | | | FRANKSVILLE | WI | 53126-9338 | |
| BO'S SUPERMARKET | 1002 E 5TH STREET | | | | LUMBERTON | NC | 28358-5818 | |
| BOSCH - BSH HOME APPLIANCES | 1901 MAIN ST STE 600 | | | | IRVINE | CA | 92614 | |
| BOSCH - GARDEN WATERING | ONE SPRINKLER LANE | | | | PEORIA | IL | 61615-9544 | |
| BOSCH AUTO SERVICE SOLUTIONS | 655 EISENHOWER DR | | | | OWATONNA | MN | 55060-1100 | |
| BOSCH BATTERY SYSTEMS PROMO | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 | |
| BOSCH BRAKE COMPONENTS - PROMO | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4600 | |
| BOSCH BRAKE COMPONENTS LLC | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4532 | |
| BOSCH BUILDS PROMO | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333-3080 | |
| BOSCH FHP MFG | 601 NW 65TH CT | | | | FORT LAUDERDALE | FL | 33309 | |
| BOSCH FHP MFG PROMO | 601 NW 65TH CT | | | | FORT LAUDERDALE | FL | 33309 | |
| BOSCH INSPECTION TECH - PROMO | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| BOSCH PACKAGING TECHNOLOGY | 869 SOUTH KNOWLES AVENUE | | | | NEW RICHMOND | WI | 54017-1745 | |
| BOSCH PACKAGING TECHNOLOGY | 8700 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| BOSCH PACKAGING TECH-PROMO | 8700 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1836 | |
| BOSCH PACKAGING-EISAI | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401 | |
| BOSCH REXROTH AG | POSTFASH 1635 | | | | 39006 MAGDEBURG | | | GERMANY |
| BOSCH REXROTH CANADA | 3426 MAINWAY DR | | | | BURLINGTON | ON | L7M-1A8 | CANADA |
| BOSCH REXROTH CORP PROMO | CENTRAL ACCTS PAYABLE | 5150 PRAIRIE STONE PKWY | | | HOFFMAN ESTATES | IL | 60192-3707 | |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | CENTRAL ACCOUNTS PAYABLE | | | HOFFMAN ESTATES | IL | 60192-3707 | |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 | |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | CENTRAL ACCOUNTS PAYABLE | | | HOFFMAN ESTATES | IL | 60192-3707 | |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH SECURITY EV PRINT | 130 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 | |
| BOSCH SECURITY EV PROMO | 130 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 | |
| BOSCH SECURITY LITERATURE | 130 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 | |
| BOSCH SECURITY SYSTEMS | 130 PERINTON PARKWAY | | | | FAIRPORT | NY | 14450 | |
| BOSCH SECURITY SYSTEMS INC | 130 PERINTON PARKWAY | ATTN: TAYLA LYNCH | | | FAIRPORT | NY | 14450 | |
| BOSCH SECURITY SYSTEMS INC | 130 PERINTON PARKWAY | | | | FAIRPORT | NY | 14450 | |
| BOSCH SECURITY SYSTEMS(PROMO) | 130 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 | |
| BOSCH SOFTWARE INNOVATIONS | 161 N CLARK ST #3550 | | | | CHICAGO | IL | 60601-3206 | |
| BOSCH SOFTWARE INNOV-PROMO | 161 N CLARK ST # 3550 | | | | CHICAGO | IL | 60601-3206 | |
| BOSCH SOLAR ENERGY | 256 RACEWAY DR STE 4 | | | | MOORESVILLE | NC | 28117-6514 | |
| BOSCH STORE | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333-3080 | |
| BOSCH THERMOTECHNOLOGY | 50 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7475 | |
| BOSCH THERMOTECHNOLOGY CORP | 50 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7475 | |
| BOSCH THERMOTECHNOLOGY PROMO | 50 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7475 | |
| BOSCH VETRONIX PROMO | 2030 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103-1704 | |
| BOSCH VETRONIX-STATIONARY | 2030 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103-1704 | |
| BOSCOBEL AREA HEALTH CARE | 205 PARKER ST | | | | BOSCOBEL | WI | 53805-1642 | |
| BOSCOV'S DEPARTMEN STORE INC DIP | PO BOX 4505 | ATTN: BEV ANGSTADT | | | READING | PA | 19606 | |
| BOSCOV'S DEPARTMENT STORE INC | PO BOX 4505/4500 PERKIOMEN AVE | | | | READING | PA | 19606-0205 | |
| BOSCOVS TRAVEL CENTER | PO BOX 4309 | | | | READING | PA | 19606-0009 | |
| BOSEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOSLEY CONSTRUCTION | 12910 HANOVER RD | | | | REISTERSTOWN | MD | 21136-4701 | |
| BOSOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOSS ASSOCIATES | 5441 BOEING DR #1C | | | | LOVELAND | CO | 80538-8855 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BOSS PRINTING | BOX 1170 123 WEST TOWNE | | | | GLENDIVE | MT | 59330-1170 | |
| BOSS-BEST OFFICE SUPPLIES & SY | 127 5TH AVENUE S | | | | CLINTON | IA | 52732-4105 | |
| BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOSTON FINANCIAL DATA SERVICES | 2000 CROWN COLONY DR | | | | QUINCY | MA | 02169-0953 | |
| BOSTON HEART DIAGNOSTICS | 175 CROSSING BLVD STE 550 | | | | FRAMINGHAM | MA | 01702-4491 | |
| BOSTON MEDICAL CENTER | PO BOX 199180 | | | | BOSTON | MA | 02119-9180 | |
| BOSTON MILLS/BRANDYWINE | PO BOX 175 | | | | PENINSULA | OH | 44264-0175 | |
| BOSTON ROAD WASH AND LUBE | 2407 BOSTON RD | | | | BRONX | NY | 10467-9011 | |
| BOSTON SCIENTIFIC CORP | 300 BOSTON SCIENTIFIC WAY | | | | MARLBOROUGH | MA | 01752-1234 | |
| BOSTON STOKER | 10855 ENGLE ROAD | | | | VANDALIA | OH | 45377 | |
| BOSTON UNIVERSITY | AP CRC | 25 BUICK ST FL 1 | | | BOSTON | MA | 02215 | |
| BOSTONIAN GROUP | 500 BOYLSTON ST STE 300 | | | | BOSTON | MA | 02116-3791 | |
| BOSTWICK-BRAUN CO/RE:# 805225 | 7349 CROSSLEIGH CT | | | | TOLEDO | OH | 43617-3108 | |
| BOSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOSWORTH PAPERS INC | 10425 OKANELLA STE 600 | | | | HOUSTON | TX | 77041 | |
| BOSWORTH PAPERS INC | PO BOX 847642 | | | | DALLAS | TX | 75284-7642 | |
| BOTETOURT COUNTY SCHOOL BOARD | 143 POOR FARM RD | | | | FINCASTLE | VA | 24090-3988 | |
| BOTH INC | STE 107 | 1453 KEMPSVILLE RD | | | VIRGINIA BEACH | VA | 23464-7319 | |
| BOTICA SAN MARTIN | 6039 FLORENCE AVE | | | | BELL GARDENS | CA | 90201-4727 | |
| BOTSFORD HOSPITAL | 28050 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| BOTSFORD HOSPITAL | 28050 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336-5919 | |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | |
| BOTTOMLINE INK | 7829 PONDEROSA RD | | | | PERRYSBURG | OH | 43551-4854 | |
| BOTTOMLINE TECHNOLOGIES | 325 CORPORATE DR | | | | PORTSMOUTH | NH | 03801-6838 | |
| BOUCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOULDER CITY MAGAZINE | PO BOX 61901 | | | | BOULDER CITY | NV | 89006-1901 | |
| BOULDER COMMUNITY HOSPITAL | PO BOX 9019/ATTN:ACCOUNTS PAY | | | | BOULDER | CO | 80301-9019 | |
| BOULDER STATION HOTEL & CASINO | 4111 BOULDER HWY | | | | LAS VEGAS | NV | 89121-2510 | |
| BOULDER WINNELSON CO | 3777 PEARL ST | | | | BOULDER | CO | 80301-2425 | |
| BOULEVARD TEMPLE CARE CENTER | 2567 W. GRAND BLVD | | | | DETROIT | MI | 48208 | |
| BOUNDARY SYSTEMS INC | 7055 ENGLE ROAD | STE. 601 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| BOUNDARY TRACTOR YAMAHA | HWY 95 SOUTH P O BOX 900 | | | | BONNERS FERRY | ID | 83805-0900 | |
| BOUNMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOURBON ORLEANS HOTEL | 717 ORLEANS ST | | | | NEW ORLEANS | LA | 70116 | |
| BOURBON COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| BOURBON GENERAL HOSPITAL | BUSINESS CARDS ONLY | 9 LINVILLE DR | | | PARIS | KY | 40361-2129 | |
| BOURBON NEW ORLEANS | 717 ORLEANS ST | | | | NEW ORLEANS | LA | 70116-3110 | |
| BOUSQUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOW-BOECK ENTERPRISES | 2481 HILTON DR | | | | GAINESVILLE | GA | 30501-6213 | |
| BOWDITCH AND DEWEY LLP | 311 MAIN STREET | PO BOX 15156 | | | WORCESTER | MA | 01615-0156 | |
| BOWE SYSTEC NORTH AMERICA INC | 8480 HONEYCUTT RD STE 200 | | | | RALEIGH | NC | 27615 | |
| BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOWEN ENTERPRISES | 380 COOGAN WAY | | | | EL CAJON | CA | 92020 | |
| BOWEN'S SALES & SHARPENING SERVICE INC | P O BOX 140732 | | | | ORLANDO | FL | 32814-0732 | |
| BOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOWERS AND COMPANY | 1200 AXA TOWER 1 | 100 MADISON ST | | | SYRACUSE | NY | 13202-2701 | |
| BOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOWLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOWLING GREEN BUSINESS FORMS | 1295 SYDNEY CT | | | | BOWLING GREEN | KY | 42103-1686 | |
| BOWLING GREEN HEALTH & REHAB | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104-3238 | |
| BOWLING GREEN WINNELSON CO | P O BOX 1866 | | | | BOWLING GREEN | KY | 42102-1866 | |
| BOWLMOR AMF | 7313 BELL CREEK RD | | | | MECHANICSVILLE | VA | 23111-3551 | |
| BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOWMAN PRINTING | 955 S CHAPEL STREET | | | | NEWARK | DE | 19713-3435 | |
| BOWMAN PRINTING INC | 600 HURON AVE | | | | PORT HURON | MI | 48060-3702 | |
| BOWRING MARSH BERMUDA LIMITED | POWER HOUSE 7 PARLAVILLE ROAD | | | | HAMILTON CO | | | BERMUDA |
| BOWSMITH INC | PO BOX 428 131 SECOND ST | | | | EXETER | CA | 93221-0428 | |
| BOX INC | 400 S MAIN P O BOX 548 | | | | FREDERICK | OK | 73542-0548 | |
| BOXIT CORPORATION | PO BOX 75721 | | | | CLEVELAND | OH | 44101-4755 | |
| BOY SCOUTS OF AMERICA | PO BOX 152079 | | | | IRVING | TX | 75015-2079 | |
| BOY SCOUTS OF AMERICA | PO BOX 995 | | | | PARIS | TX | 75461-0995 | |
| BOYANTON PRINTING INC | 1018 N FLOWOOD DR | SUITE D | | | FLOWOOD | MS | 39232 | |
| BOYANTON PRINTING INC | PO BOX 320157 | | | | FLOWOOD | MS | 39232-0157 | |
| BOYCE MIDDLE SCHOOL | 1500 BOYCE RD | | | | PITTSBURGH | PA | 15241-2903 | |
| BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOYD BROTHERS SERVICE | 2460 HIGHLANDS RD | | | | PORT CHARLOTTE | FL | 33983-3192 | |
| BOYD MACHINE & REPAIR CO INC | P O BOX 93 | | | | WOLF LAKE | IN | 46796 | |
| BOYD METALS | P O BOX 819 | 600 S 7TH ST | | | FT SMITH | AR | 72902 | |
| BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOYKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOYS & GIRLS CLUB OF CHICAGO | 4TH FL | 500 BROAD ST | | | NEWARK | NJ | 07102-3112 | |
| BOYS AND GIRLS CLUB OF DAYTON | 1828 WEST STEWART STREET | | | | DAYTON | OH | 45417 | |
| BP | 30 S WACKER DR | | | | CHICAGO | IL | 60606-7413 | |
| BP AMERICA | 1000 BP LN | | | | HARTFORD | IL | 62048 | |
| BP AMERICA | 101 E SOUTH ST | PO BOX 415 | | | ROCKFORD | OH | 45882-0415 | |
| BP AMERICA | 101 LUDEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5911 | |
| BP AMERICA | 103 CROOKS GAP RD | | | | WAMSUTTER | WY | 82336 | |
| BP AMERICA | 1100 E EDGAR RD | | | | LINDEN | NJ | 07036-2488 | |
| BP AMERICA | 1111 S ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007-6801 | |
| BP AMERICA | 11455 US 15 501 NORTH | | | | CHAPEL HILL | NC | 27517-6013 | |
| BP AMERICA | 1180 SPRANGLER RD | | | | FORT LAUDERDALE | FL | 33316-1050 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BP AMERICA | 12271 E MAIN RD | | | | NORTH EAST | PA | 16428-3645 | |
| BP AMERICA | 1236 NEW HIGHWAY 68 | | | | SWEETWATER | TN | 37874-5154 | |
| BP AMERICA | 125 APOLLO ST | | | | BROOKLYN | NY | 11222-3737 | |
| BP AMERICA | 1401 FINLEY ISLAND RD | | | | DECATUR | AL | 35601-7910 | |
| BP AMERICA | 14514 STATE HIGHWAY 16 | | | | SPRING VALLEY | MN | 55975-4733 | |
| BP AMERICA | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60563-8473 | |
| BP AMERICA | 1701 121ST ST | | | | WHITING | IN | 46394-2179 | |
| BP AMERICA | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601-6436 | |
| BP AMERICA | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2663 | |
| BP AMERICA | 200 WESTLAKE PARK BLVD #329 | | | | HOUSTON | TX | 77079-2663 | |
| BP AMERICA | 201 HELIOS WAY | | | | HOUSTON | TX | 77079-2678 | |
| BP AMERICA | 2295 HARBOR DR | | | | SAN DIEGO | CA | 92113-3636 | |
| BP AMERICA | 2320 ATLATA HWY | | | | CUMMING | GA | 30040-6339 | |
| BP AMERICA | 2350 OBISPO AVE | | | | SIGNAL HILL | CA | 90755-4002 | |
| BP AMERICA | 2500 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-2127 | |
| BP AMERICA | 255 E 125TH ST | | | | NEW YORK | NY | 10035-1755 | |
| BP AMERICA | 2665 ROUTE 112 | | | | MEDFORD | NY | 11763-2521 | |
| BP AMERICA | 2800 FM 519E OFF 1219 | | | | TEXAS CITY | TX | 77592 | |
| BP AMERICA | 2815 INDIANAPOLIS BLVD | | | | WHITING | IN | 46394-2197 | |
| BP AMERICA | 28301 FERRY ROAD | DESK 306M | ATTN: OSCAR MEDINA | | WARRENVILLE | IL | 60555 | |
| BP AMERICA | 30 S WACKER DR | | | | CHICAGO | IL | 60606-7413 | |
| BP AMERICA | 30 S WACKER DR FL 8 | | | | CHICAGO | IL | 60606-7473 | |
| BP AMERICA | 30 S WACKER DR STE 900 | | | | CHICAGO | IL | 60606-7403 | |
| BP AMERICA | 303 E COURT ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1401 | |
| BP AMERICA | 3084 S 3RD ST | | | | MEMPHIS | TN | 38109-2950 | |
| BP AMERICA | 3130 PARROTT AVE NW | | | | ATLANTA | GA | 30318-3306 | |
| BP AMERICA | 3622 THUNDERBIRD RD | | | | HOUMA | LA | 70363-5478 | |
| BP AMERICA | 4064 WINTERS CHAPEL RD | | | | DORAVILLE | GA | 30360-3148 | |
| BP AMERICA | 4519 GRANDVIEW RD | | | | BLAINE | WA | 98230-9640 | |
| BP AMERICA | 4687 STATE ROUTE 9 | | | | PLATTSBURGH | NY | 12901-6032 | |
| BP AMERICA | 4910 HARVARD AVE | | | | NEWBURGH HEIGHTS | OH | 44105-3254 | |
| BP AMERICA | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | 501 WESTLAKE PARK BLVD 23 1228 | | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | 501 WESTLAKE PARK BLVD 3.450C | | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | 501 WESTLAKE PARK BLVD 6 188A | | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | 550 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2661 | |
| BP AMERICA | 5697 TRANS PECOS RD | | | | FORT STOCKTON | TX | 79735 | |
| BP AMERICA | 580 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2662 | |
| BP AMERICA | 590 N STATE ROAD 7 | | | | ROYAL PALM BEACH | FL | 33411-3523 | |
| BP AMERICA | 651 COMISKEY RD | | | | BARTLETT | IL | 60103-2334 | |
| BP AMERICA | 700 LOUISIANA ST | | | | HOUSTON | TX | 77002-2700 | |
| BP AMERICA | 700 LOUISIANA ST 33RD FL | | | | HOUSTON | TX | 77002-2700 | |
| BP AMERICA | 737 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079-4411 | |
| BP AMERICA | 801 E ORDNANCE RD | | | | BALTIMORE | MD | 21226-1743 | |
| BP AMERICA | 818 WARSAW RD | | | | CLINTON | NC | 28328-3716 | |
| BP AMERICA | 863 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748-3408 | |
| BP AMERICA | 886 FINKLEA RD | | | | HALLSVILLE | TX | 75650-7752 | |
| BP AMERICA | 900 E BENSON BLVD | | | | ANCHORAGE | AK | 99508-4254 | |
| BP AMERICA | 905 RADFORD BLVD | | | | DILLON | SC | 29536-5009 | |
| BP AMERICA | 930 TENNESSEE AVE | | | | CINCINNATI | OH | 45229-1006 | |
| BP AMERICA | GATE M3 | 2530 INDIANAPOLIS BLVD | | | WHITING | IN | 46394-4101 | |
| BP AMERICA | MC 1 291D | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | PO BOX 3092 | | | | HOUSTON | TX | 77253-3092 | |
| BP AMERICA | PO BOX 83409 | | | | PORTLAND | OR | 97283-0409 | |
| BP AMERICA | STE 275 | 600 SW 39TH ST | | | RENTON | WA | 98057-4920 | |
| BP AMERICA  CCN | 100 STANDARD OIL RD | | | | ROCHELLE | IL | 61068 | |
| BP AMERICA  CCN | 15393 OLD HIGHWAY RD | | | | PEOSTA | IA | 52068-8012 | |
| BP AMERICA  CCN | 3707 BUFFALO RD | | | | SELMA | NC | 27576-5614 | |
| BP AMERICA  CCN | 550 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2661 | |
| BP AMERICA  CCN | 760 ROOSEVELT AVE | | | | CARTERET | NJ | 07008-2394 | |
| BP AMERICA  CCN | 7631 WILTON CT | | | | DARIEN | IL | 60561-6712 | |
| BP AMERICA  CCN | N15006 NORTHWAY DR | | | | AMBERG | WI | 54102-9156 | |
| BP AMERICACREDIT CARD PAYMENT | SMART WORKS USERS CLICK ON PAY | BY CREDIT CARD BUTTON BELOW | | | WARRENVILLE | IL | 60555 | |
| BP AMERICAVINCENTS SRVC | 6674 N HWY M30 | | | | EDENVILLE | MI | 48620 | |
| BP BIOFUELS AMERICA | 14701 ST MARYS LN STE 300 | | | | HOUSTON | TX | 77079-2923 | |
| BP CHEMICAL/LUBRICANTS | PO BOX 696078 | | | | SAN ANTONIO | TX | 78269-6078 | |
| BP OIL | 621 BRANDT ST | | | | DAYTON | OH | 45404-2226 | |
| BP OIL | 930 TENNESSEE AVE | | | | CINCINNATI | OH | 45229-1006 | |
| BP PROD NA INC | BP PROD NA INC | 28301 FERRY RD 1ST FL | | | WARRENVILLE | IL | 60555-3018 | |
| BP RICHMOND TERMINAL | 1306 CANAL BLVD | | | | RICHMOND | CA | 94804-3556 | |
| BP SEATTLE TERMINAL | 1652 SW LANDER ST | | | | SEATTLE | WA | 98134-1029 | |
| BPA SOLUTIONS | JUSTICE 15-2000 | | | | NEUCHATEL | | | SWITZERLAND |
| BPC MANDARIN SOUTH | 11261 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223-7230 | |
| BPC PONTE VEDRA | STE 101 | 520 A1A N | | | PONTE VEDRA BEACH | FL | 32082-2360 | |
| BPC PRINT SERVICES INC | PO BOX 510 | | | | VAN NUYS | CA | 91408-0510 | |
| BPC UNIVERSITY SOUTH | 1922 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216-8933 | |
| BPM INC | PO BOX 149 | | | | PESHTIGO | WI | 54157-0149 | |
| BR PRINTERS | 665 LENFEST ROAD | | | | SAN JOSE | CA | 95133 | |
| BR SCHOLL SALES AND SERVICE | 2301 N FIFTH ST | | | | PERKASIE | PA | 18944-3756 | |
| BRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRACKEN  INC | 1155 SO MILLIKEN #8 | | | | ONTARIO | CA | 91761-8157 | |
| BRACKEN MARGOLIN BESUNDER LLP | 1050 OLD NICHOLS RD | | | | ISLANDIA | NY | 11749 | |
| BRACKETT INC | P O BOX 19306 FORBES FIELD | | | | TOPEKA | KS | 66619 | |
| BRACKETT INC | PO BOX 19306 | | | | TOPEKA | KS | 66619-0306 | |
| BRADBOOK | 25 GUTZKOWSTRABE | | | | FRANKFURT | HESSEN | 60594 | GERMANY |
| BRADBURY BUSINESS FORMS LLC | 2321 N HULLEN ST | | | | METAIRIE | LA | 70001-1982 | |
| BRADDOCK GLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRADDY INSURANCE  INC | 300 WEST HARRISON STREET | | | | DILLON | SC | 29536-3312 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BRADEN SUTPHIN INK CO | PO BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | |
| BRADENTON SUNCREST OMNI | 4910 14TH ST W STE 208 | | | | BRADENTON | FL | 34207-2482 | |
| BRADFORD ALAN | ALL BOOK COVERS INC | 1445 S. MCCLINTOCK DR | | | TEMPE | AZ | 85281 | |
| BRADFORD AND BIGELOW INC | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950-4007 | |
| BRADFORD B FISHER DDS | 207 7TH AVE S | | | | NAMPA | ID | 83651-3846 | |
| BRADFORD COPY CENTER | PO BOX 596 | | | | RAYMOND | NH | 03077-0596 | |
| BRADFORD HEALTH SERVICES | 2101 MAGNOLIA AVE S STE 518 | | | | BIRMINGHAM | AL | 35205-2853 | |
| BRADFORD-SCOTT DATA CORP | 9465 COUNSELORS ROW STE 200 | | | | INDIANAPOLIS | IN | 46240-2817 | |
| BRADHILL COMPANY INC | 3981 LAKEFRONT DR WEST | | | | MOBILE | AL | 36695-8677 | |
| BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRADLEY & PARKER | 320 S SERVICE RD | | | | MELVILLE | NY | 11747-3201 | |
| BRADLEY BUSINESS FORMS OF NY | 170 WILBUR PLACE STE 700 | | | | BOHEMIA | NY | 11716-2416 | |
| BRADLEY EPWORTH CHURCH | 1316 WEST COLUMBIA TERRACE | | | | PEORIA | IL | 61606-1101 | |
| BRADLEY LANDFILL | 9081 TUJUNGA AVE 2ND FL | | | | SUN VALLEY | CA | 91352-1516 | |
| BRADLEYS TRUCK SERVICE | PO BOX 60573 | | | | JACKSONVILLE | FL | 32236-0573 | |
| BRADLEY'S TRUCK SERVICE | 2909 BOXMEER DR | | | | CHARLOTTE | NC | 28269-4412 | |
| BRAD'S ADS | 28020 PEPPRMILL ROAD | | | | FARMINGTON HILLS | MI | 48331-3329 | |
| BRADY & CORREALE LLP | 50 SOUTH STREET | | | | MORRISTOWN | NJ | 07960-4136 | |
| BRADY BUSINESS FORMS INC | PO BOX 667 | | | | TYNGSBORO | MA | 01879 | |
| BRADY CORP | P O BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| BRADY IMPLEMENT COMPANY | PO BOX 1349 | | | | BRADY | TX | 76825-1349 | |
| BRADY PEOPLE ID | 36378 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| BRADY WARE AND SCHOENFELD INC | ONE SOUTH MAIN STREET | STE. 600 | | | DAYTON | OH | 45402-2042 | |
| BRADY WORLDWIDE INC | PO BOX 71995 | | | | CHICAGO | IL | 60694 | |
| BRADY-CAMDEN | PO BOX 249 | | | | MILWAUKEE | WI | 53201-0249 | |
| BRADZOIL INC | 128 S STATE HWY 46 | | | | SEGUIN | TX | 78155-7507 | |
| BRAE BURN COUNTRY CLUB | BARNES DRIVE | | | | PURCHASE | NY | 10577 | |
| BRAEMAR MAILING SERVICE INC | 7379 WASHINGTON AVE. SOUTH | | | | EDINA | MN | 55439-2417 | |
| BRAESIDE DISPLAYS | 795 BARTLETT AVE | | | | ANTIOCH | IL | 60002 | |
| BRAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRAGG TEMP CONTROL INC | PO BOX 3576 1741 N BROADWAY | | | | WICHITA | KS | 67201-3576 | |
| BRAHLER LUBE CENTERS #21 | 1701 S SIXTH ST | | | | SPRINGFIELD | IL | 62703-2830 | |
| BRAIDO HEATING & A/C INC | 1570 AMWELL RD | | | | SOMERSET | NJ | 08873-2826 | |
| BRAILLE CO INC | 38 PETERSON RD | | | | FALMOUTH | MA | 02540 | |
| BRAILLE CO INC | 658 TOWN HALL SQ | | | | FALMOUTH | MA | 02540 | |
| BRAILLE WORKS | 941 DARBY LAKE ST | | | | SEFFNER | FL | 33584-3966 | |
| BRAIN INJURY ASSOC OF COLORADO | 1385 S COLORADO BLVD STE 606A | | | | DENVER | CO | 80222-3324 | |
| BRAIN INJURY ASSOC OF COLORADO INC | 1385 S. COLORADO BLVD. | STE. A-606 | | | DENVER | CO | 80222 | |
| BRAINCHILD CREATIVE | PO BOX 471810 | | | | SAN FRANCISCO | CA | 94147 | |
| BRAINSHARK INC | PO BOX 200716 | | | | PITTSBURGH | PA | 15251 | |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | |
| BRAINTREE HOSPITAL | 250 POND ST | | | | BRAINTREE | MA | 02184-5351 | |
| BRAINTREE PRINTING INC | 230 WOOD RD | | | | BRAINTREE | MA | 02184 | |
| BRAKEBILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRAKKE IMPLEMENT INC | 17551 KILLDEER AVE | | | | MASON CITY | IA | 50401-9657 | |
| BRALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRAMKAMP PRINTING CO INC | 9933 ALLIANCE RD | | | | CINCINNATI | OH | 45242 | |
| BRAMLETT & ASSOC DBA SAFEGUARD | 100 TOWN SQUARE RD | | | | COPPEROPOLIS | CA | 95228-9219 | |
| BRAMLETT IMPLEMENT INC | 3098 W WASHINGTON | | | | STEPHENVILLE | TX | 76401-3728 | |
| BRAMMER & ASSOCIATES LLC | 612 LAFAYETTE BLVD #150 | | | | FREDERICKSBURG | VA | 22401-6094 | |
| BRAMSON ORT COLLEGE | 69-30 AUSTIN STREET | | | | FOREST HILLS | NY | 11375-4220 | |
| BRAMWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRAMWELL ENTERPRISES | 5596 N ACADEMY AVE | | | | CLOVIS | CA | 93619-9450 | |
| BRANCH THOMPSON WARMATH & DALE | 414 W COURT ST | | | | PARAGOULD | AR | 72450-4246 | |
| BRAND IMAGING GROUP | 5764 CROSSINGS BLVD. | | | | NASHVILLE | TN | 37013 | |
| BRAND SHEPHERD | 1045 OAK AVENUE | | | | WYOMING | OH | 45215 | |
| BRAND SOURCE | 2780 8TH AVE | | | | GREELEY | CO | 80631-8005 | |
| BRANDEBERRY CAREER DEV. CTR. | 292 JOSHI RESEARCH CTR. | WRIGHT STATE UNIVERSITY | | | DAYTON | OH | 45435 | |
| BRANDEIS UNIVERSITY | 415 SOUTH ST MS: 048 | | | | WALTHAM | MA | 02453-2728 | |
| BRANDEIS UNIVERSITY | 415 SOUTH STREET | | | | WALTHAM | MA | 02453 | |
| BRANDENBURG HEALTH & REHAB | 814 OLD EKRON RD | | | | BRANDENBURG | KY | 40108-1149 | |
| BRANDENBURG TELEPHONE CO | 200 TELCO DR | P O BOX 599 | | | BRANDENBURG | KY | 40108-0599 | |
| BRANDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANDON HOSPITAL | 119 OAKFIELD DR | | | | BRANDON | FL | 33511-5779 | |
| BRANDON HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| BRANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANDT AFFIXING INC | 10865 SANDEN DR | | | | DALLAS | TX | 75238 | |
| BRANDT AFFIXING INC | 1432 WAINWRIGHT WAY | #116 | | | CARROLLTON | TX | 75007 | |
| BRANDT FARMS INC | 6040 AVENUE 430 | | | | REEDLEY | CA | 93654-9008 | |
| BRANDT PRODUCE | PO BOX 4305 | | | | EDINBURG | TX | 78540-4305 | |
| BRANDTJEN & KLUGE INC | 539 BLANDING WOODS RD | | | | SAINT CROIX FALLS | WI | 54024 | |
| BRANDTJEN & KLUGE INC | BNC 101 | PO BOX 1426 | | | MINNEAPOLIS | MN | 55480-1426 | |
| BRANDYWINE GRAPHICS INC | PO BOX 2700 | | | | WILMINGTON | DE | 19805-0700 | |
| BRANDYWINE SENIOR CARE  INC | 525 FELLOWSHIP RD STE 360 | | | | MOUNT LAUREL | NJ | 08054-3406 | |
| BRANER INC | 9301 W BERNICE STREET | | | | SCHILLER PARK | IL | 60176-2359 | |
| BRANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANNONS INC | PO BOX 497 | | | | TALLADEGA | AL | 35161-0497 | |
| BRANOM INSTRUMENT CO | P O BOX 80307 | | | | SEATTLE | WA | 98108-0307 | |
| BRANSCUM CONSTRUCTION | 90 KEY VILLAGE RD PO BOX 559 | | | | RUSSELL SPRINGS | KY | 42642-0559 | |
| BRANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANTLEY PRINTING & OFFICE | PO BOX 414 | | | | WAYCROSS | GA | 31502-0414 | |
| BRANTLEY PRINTING AND OFFICE | 1907 BRUNEL ST | | | | WAYCROSS | GA | 31503-1451 | |
| BRANTLEY SECURITY SERVICES | P O BOX 643878 | | | | CINCINNATI | OH | 45264-3878 | |
| BRASH 101 INC | 1664 N SHORE DR | | | | PAINESVILLE | OH | 44077-4697 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BRASH 101 INC | 1664 NORTH SHORE DRIVE | | | | PAINESVILLE | OH | 44077-4697 | |
| BRASKEM AMERICA INC | FL 28 | 1735 MARKET ST | | | PHILADELPHIA | PA | 19103-7534 | |
| BRASKEM AMERICA INC | PO BOX 2168 | | | | FREEPORT | TX | 77542-2168 | |
| BRASWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRATTLEBORO MEMORIAL HOSPITAL | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301-7601 | |
| BRAUN BUSINESS FORMS & SYSTEMS | 464 S KLUEMPER RD | | | | JASPER | IN | 47546 | |
| BRAUN COLONIAL FUNERAL HOME | 3701 FALLIN SPRINGS RD | | | | CAHOKIA | IL | 62206-1399 | |
| BRAUN COLONL FUNERAL HME | 3701 FALLNG SPRINGS RD | | | | CAHOKIA | IL | 62206-1341 | |
| BRAVO AWARDS LIMITED | 1201 NORTH ORANGE STREET | STE. 700 #7364 | | | WILMINGTON | DE | 19801-1186 | |
| BRAZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRAZOS PROPERTY TRUST | 13941 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BRAZOS VALLEY EQUIPMENT CO | 7736 CENTRAL PARK | | | | WACO | TX | 76712-6535 | |
| BRAZOSPORT REGIONAL HEALTH SYST | 194 ABNER JACKSON PKWY | | | | LAKE JACKSON | TX | 77566-5160 | |
| BRD PRINTING | 912 W ST JOSEPH HWY | | | | LANSING | MI | 48915-1687 | |
| BRE INDUSTRIAL PORTFOLIO HOLDINGS | 4735 SOLUTIONS CENTER DRIVE | LOCKBOX #774777 | | | CHICAGO | IL | 60677-4007 | |
| BRE PROPERTIES INC | 525 MARKET ST | | | | SAN FRANCISCO | CA | 94105-2708 | |
| BRE/COS 1 LLC | BLDG ID: 20570 | PO BOX 209239 | NORTHWINDS III | | AUSTIN | TX | 78720-9239 | |
| BRE/COS 1 LLC | EQUITY OFFICE | TWO N RIVERSIDE PLAZA STE 2100 | | | CHICAGO | IL | 60606 | |
| BRE/COS 1 LLC | MICHELLE VAUGHN - PROPERTY MANAGER, OR PAM PAULINCOLN PROPERTY COMPANY | 2500 NORTHWINDS PARKWAY, SUITE 160 | | | ALPHARETTA | GA | 30009 | |
| BRE/COS 1 LLC | PO BOX 535652 | | | | ATLANTA | GA | 30353-5652 | |
| BRE/INDUSTRIAL PORTFOLIO HOLDINGS LLC | JOHN FIORE, REAL ESTATE MANAGER/PROPERTY MANAGCBRE INC, AS AGENT FOR BRE/FL | 101 E KENNEDY BOULEVARD, SUITE 1500 | | | TAMPA | FL | 33602 | |
| BREAST CANCER SCREENING CTR | 6307 WATERFORD BLVD STE 100 | | | | OKLAHOMA CITY | OK | 73118-1117 | |
| BRECHBUHLER SCALES INC | 1424 SCALE ST SW | | | | CANTON | OH | 44706 | |
| BREDEMEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BREHOB CORP | P O BOX 2023 | 1334 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46206 | |
| BREHOB CORP | PO BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| BREMENTOWN PHYSICIANS LLC | PO BOX 127 | | | | NEW BREMEN | OH | 45869 | |
| BREMER FINANCIAL | 8555 EAGLE POINT BLVD | | | | LAKE ELMO | MN | 55042-8626 | |
| BRENCAL CONTRACTORS INC | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2030 | |
| BRENDA K HAWKEY | 1601 MERILINE AVE | | | | DAYTON | OH | 45410 | |
| BRENDAN J PERRY & ASSOC PC | PO BOX 6938 | | | | HOLLISTON | MA | 01746-6938 | |
| BRENHAM L-P GAS  INC | 302 WEST MAIN STREET | | | | BRENHAM | TX | 77833-3693 | |
| BRENHAM OFFICE SUPPLY SERVICE | PO BOX 1947 | | | | BRENHAM | TX | 77834-1947 | |
| BRENHAM WHOLESALE GROCERY CO | 602 W FIRST | | | | BRENHAM | TX | 77833-4017 | |
| BRENKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENNAN OIL CO/TEXACO | P O BOX 1068 | | | | DURANGO | CO | 81302-1068 | |
| BRENNAN STATIONS INC | PO BOX 1068 | | | | DURANGO | CO | 81302 | |
| BRENNER INDUSTRIAL SALES & SUPP | 4200 LAKE PARK RD | | | | YOUNGSTOWN | OH | 44512-1805 | |
| BRENNTAG CANADA INC | 35 VULCAN STREET | | | | REXDALE | ON | M9W-1L3 | CANADA |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | | | | BUTLER | WI | 53007 | |
| BRENNTAG MID SOUTH INC | 1405 HWY 136 W | P O BOX 20 | | | HENDERSON | KY | 42419-0020 | |
| BRENNTAG MID SOUTH INC | 1405 HWY 136 WEST | PO BOX 20 | | | HENDERSON | KY | 42419-0020 | |
| BRENNTAG MID SOUTH INC | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG SPECIALTIES INC | P O BOX 8500-50510 | | | | PHILADELPHIA | PA | 19178-0510 | |
| BREN-TEX PALLET CO | 704 BURCH ST | | | | BRENHAM | TX | 77833 | |
| BRENTWOOD AUTO SPA | 6935 LOAN TREE WAY | | | | BRENTWOOD | CA | 94513-5403 | |
| BRENTWOOD AUTO SPA | 6945 LONE TREE WAY | | | | BRENTWOOD | CA | 94513-5403 | |
| BRENTWOOD EXPRESS LUBE | 2220 8TH AVE | | | | NASHVILLE | TN | 37204-2206 | |
| BRENTWOOD PRINTING | 8630 WINTON RD | | | | CINCINNATI | OH | 45231-4817 | |
| BRESLYN HOUSE APARTMENTS | 4640 WALNUT ST | | | | PHILADELPHIA | PA | 19139-4436 | |
| BRETTHAUER OIL CO. | PO BOX 1299 | | | | HILLSBORO | OR | 97123 | |
| BRETTI FINANCIAL SERVICE INC | PO BOX 285 | | | | HARTLAND | MI | 48353-0285 | |
| BREVARD HEALTH CARE | 1735 W HIBISCUS BLVD DTE 201 | | | | MELBOURNE | FL | 32901-2608 | |
| BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BREWER S DAIRY INC | 606 RIVERSIDE DR | | | | AUGUSTA | ME | 04330-3858 | |
| BREWER SCREEN PRINTING | 1709 GRENADA | | | | GREENWOOD | MS | 38930-4714 | |
| BRIAN FILIPO | 93 EAST MARKET STREET | APT. #302 | | | CORNING | NY | 14830 | |
| BRIAN G JANIS | 777 E HARRISON ST FL 2 | | | | BROWNSVILLE | TX | 78520-7240 | |
| BRIAN GILLIAM/SAFEGUARD | PO BOX 170337 | | | | SPARTANBURG | SC | 29301-0025 | |
| BRIAN J NETTLEMAN DDS | 18805 COX AVE. | STE. 150 | | | SARATOGA | CA | 95070-6614 | |
| BRIAN J SHIRLEY CPA | 305 SLATE AVE | | | | SALTSBURG | PA | 15681-2903 | |
| BRIAN VOGEL | 7016 INVERARY CT | | | | WEST CHESTER | OH | 45069 | |
| BRIAN W WOOD OD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIAN WALSH AGENCY INC | 6201 VETERANS PKWY STE C | | | | COLUMBUS | GA | 31909-6213 | |
| BRIARCLIFF BUS CORP | 33 OAK RD | | | | BRIARCLIFF MANOR | NY | 10510-2310 | |
| BRIARPATCH OFFICE PRODUCTS | PO BOX 3818 | | | | EATONTON | GA | 31024-3818 | |
| BRIARWOOD HEALTH & REHAB | 7633 BELLFORT | | | | HOUSTON | TX | 77061-1703 | |
| BRICE CO  (BARCLAY DIVISION) | 4301 GREENBRIAR | | | | STAFFORD | TX | 77477-4205 | |
| BRICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIDGE BACK TO LIFE CENTER INC | RM 906 | 500 8TH AVE | | | NEW YORK | NY | 10018-4190 | |
| BRIDGE CITY LEGAL INC | 708 SW 3RD AVE. | #200 | | | PORTLAND | OR | 97229 | |
| BRIDGE PRINTING & PROM PROD | 616 N NORTH CT STE 220 | | | | PALATINE | IL | 60067-3129 | |
| BRIDGE WATER WINNELSON | 32 SCOTLAND BLVD | | | | BRIDGEWATER | MA | 02324-4302 | |
| BRIDGEPOINT EDUCATION | 13500 EVENING CREEK DR N | | | | SAN DIEGO | CA | 92128-8104 | |
| BRIDGEPORT EQUIPMENT & TOOL | 15 ACME ST | | | | MARIETTA | OH | 45750-3305 | |
| BRIDGEPORT EQUIPMENT & TOOL | 500 HALL ST | | | | BRIDGEPORT | OH | 43912-1324 | |
| BRIDGEPORT HOSPITAL | 267 GRANT STREET | | | | BRIDGEPORT | CT | 06610 | |
| BRIDGEPORT HOSPITAL | P O BOX 55110 | | | | BRIDGEPORT | CT | 06610-5110 | |
| BRIDGEPORT HOSPITAL COPY CENTR | PO BOX 55110 | | | | BRIDGEPORT | CT | 06610-5110 | |
| BRIDGEPORT INSULATED WIRE | 51 BROOKFIELD AVE | | | | BRIDGEPORT | CT | 06610-3004 | |
| BRIDGEPORT INSURANCE BROKERS | PO BOX 3004 | | | | LOS ALAMITOS | CA | 90720-1304 | |
| BRIDGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIDGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIDGESTONE AMERICAS INC | 1200 FIRESTONE PARKWAY | | | | AKRON | OH | 44317-0001 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| BRIDGESTONE AMERICAS TIRE OPER | PO BOX 450 | | | | LAVERGNE | TN | 37086 | |
| BRIDGET CLARKE MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIDGET CLARKE MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIDGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIDGEWATER SAVINGS BANK | 756 ORCHARD ST | | | | RAYNHAM | MA | 02767-1028 | |
| BRIDLEWOOD EXECUTIVE SUITES | 204 MUIRS CHAPEL ROAD | STE. 100 | | | BREENSBORO | NC | 27410 | |
| BRIEM ENGINEERING | 4134 RIDER TRAIL N | | | | EARTH CITY | MO | 63045-1120 | |
| BRIGGS EQUIPMENT | PO BOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| BRIGGS EQUIPMENT INC | LOCKBOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| BRIGGS EQUIPMENT INC | P O BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BRIGGS EQUIPMENT LTD | 6719 E HWY 332 | | | | FREEPORT | TX | 77541-3016 | |
| BRIGGS NURSERY  INC | PO BOX 658 | | | | ELMA | WA | 98541-0658 | |
| BRIGHAM MEDICAL CLINIC INC | PO BOX 719 | | | | BRIGHAM CITY | UT | 84302-0719 | |
| BRIGHAM WOMENS FAULKNER HOSP | PO BOX 9127 | | | | CHARLESTOWN | MA | 02129-9127 | |
| BRIGHAM YOUNG UNIVERSITY | A153 ASB | | | | PROVO | UT | 84602-1014 | |
| BRIGHT HEATING AND AIR | PO BOX 1632 | | | | RUSSELLVILLE | AR | 72811-1632 | |
| BRIGHT HORIZONS CHILDRENS CENTERS LLC | 3610 SHIRE BLVD. | STE. 208 | | | RICHARDSON | TX | 75082 | |
| BRIGHT HORIZONS SUP#00000074793 | 200 TALCOTT AVE | | | | WATERTOWN | MA | 02472-5705 | |
| BRIGHT HOUSE NETWORKS | PO BOX 31337 | | | | TAMPA | FL | 33631-3337 | |
| BRIGHT PLASTICS | PO BOX 77634 | | | | GREENSBORO | NC | 27417-7634 | |
| BRIGHTER PROMOTIONS LINE | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | |
| BRIGHTLINE CPAS AND ASSOCIATES | 1300 N WEST SHORE BLVD #240 | | | | TAMPA | FL | 33607 | |
| BRIGHTLINE CPAS AND ASSOCIATES INC | 1300 N WEST SHORE BLVD. | STE. 240 | | | TAMPA | FL | 33607 | |
| BRIGHTLINE CPAS AND ASSOCIATES INC | SAS 70 SOLUTIONS | 1300 N. WEST SHORE BOULEVARD | SUITE 240 | | TAMPA | FL | 33607 | |
| BRIGHTON CENTER INC | PO BOX 325 | 741 CENTRAL AVE | | | NEWPORT | KY | 41072-2325 | |
| BRIGHTON GARDENS OF NORTHVILLE | RC 62015 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRIGHTPOINT INC | 7635 INTERACTIVE WAY | STE 200 | | | INDIANAPOLIS | IN | 46278-2731 | |
| BRILLION IRON WORKS | 200 PARK AVE | | | | BRILLION | WI | 54110-1145 | |
| BRIM HEALTHCARE OF TX LLC | PO BOX 1878 | | | | TEXARKANA | TX | 75504-1878 | |
| BRIMAR INDUSTRIES INC | 64 OUTWATER LANE | | | | GARFIELD | NJ | 07026 | |
| BRINGMAN AND CO INC | 226 E WYANDOTTE AVE | | | | UPPER SANDUSKY | OH | 43351-1432 | |
| BRINKER INTERNATIONAL | 6820 LYNDON B JOHNSON FWY #200 | | | | DALLAS | TX | 75240-6511 | |
| BRINKS INC | 1223 EXECUTIVE BLVD | | | | CHESAPEAKE | VA | 23320-2877 | |
| BRINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRISCO APPAREL COMPANY | 5314 16TH AVE BOX 60 | | | | BROOKLYN | NY | 11204-1425 | |
| BRISCOE BUSINESS FORMS | 2207 STONEHAVEN DR | | | | PLAINFIELD | IL | 60586-8116 | |
| BRISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRISTOL BAY NATIVE CORP | 111 W 16TH AVE STE 400 | | | | ANCHORAGE | AK | 99501-6206 | |
| BRISTOL COUNTY WATER AUTHORITY | 450 CHILD ST | | | | WARREN | RI | 02885-1836 | |
| BRISTOL HOSPITAL | 41 BREWSTER RD | | | | BRISTOL | CT | 06010-5161 | |
| BRISTOL HOSPITAL | PO BOX 977 | | | | BRISTOL | CT | 06011-0977 | |
| BRISTOL HOSPITAL DEVELOPMENT FOUNDATION | PO BOX 977 | ATTN: DAWN BURKE | | | BRISTOL | CT | 06011 | |
| BRISTOL HOSPITAL MULTI-SPECIAL | 240 MAIN ST | | | | BRISTOL | CT | 06010-6337 | |
| BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER STREET | | | | LIMA | NY | 14485 | |
| BRISTOL ID TECHNOLOGIES INC | 1370 ROCHESTER ST | | | | LIMA | NY | 14485 | |
| BRISTOL ID TECHNOLOGY | 1370 ROCHESTER ST | | | | LIMA | NY | 14485-9424 | |
| BRISTOL MYERS SQUIBB | PO BOX 1500 | | | | MOUNT VERNON | IN | 47620-1500 | |
| BRISTOL WINNELSON CO | P O BOX 216 | | | | BRISTOL | CT | 06011-0216 | |
| BRISTOW MEDICAL CENTER | 700 W 7TH AVE | | | | BRISTOW | OK | 74010-2302 | |
| BRISTOW MEDICAL CENTER | 700 W 7TH AVE STE 6 | | | | BRISTOW | OK | 74010-2302 | |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | |
| BRITISH COLUMBIA GOODS/SERVICES TAX SERVICES OFFICE | 1166 WEST PENDER STREET | | | | VANCOUVER | BC | V6E 3H8 | CANADA |
| BRITISH COLUMBIA PROVINCIAL SALES TAX OFFICE | 1802 DOUGLAS STREET | | | | VICTORIA | BC | V8T 4K6 | CANADA |
| BRITT SCHAEFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRITTANY MANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRITTELL ENVIRONMENTAL CORP | 60 HEGENBERGER LOOP | | | | OAKLAND | CA | 94621 | |
| BRITTEN BANNERS INC | PO BOX 633723 | | | | CINCINNATI | OH | 45263-3723 | |
| BRITTEN BANNERS INC DBA BRITTEN INC | 2322 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| BRITTEN BANNERS INC DBA BRITTEN INC | P O BOX 633723 | | | | CINCINNATI | OH | 45263-3723 | |
| BRITTEN NETWORK | UNIT 1 | 536 MAIN ST STE 1 | | | ROYERSFORD | PA | 19468-2336 | |
| BRITTEN POP LLC | PO BOX 633723 | | | | CINCINNATI | OH | 45263-3723 | |
| BRITTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRITTON LUMBER CO INC | 7 ELY RD | | | | FAIRLEE | VT | 05045-9789 | |
| BRIXEY & MEYER | 2991 NEWMARK DR | | | | MIAMISBURG | OH | 45342 | |
| BRIXEY AND MEYER INC | 2991 NEWMARK DRIVE | | | | MIAMISBURG | OH | 45342 | |
| BRIXEY AND MEYER INC | ONE PRESTIGE PLACE | STE. 610 | | | MIAMISBURG | OH | 45342 | |
| BROAD INDUSTRIAL PIPE & SUPPLY | 26 BROAD STREET | | | | DENVILLE | NJ | 07834-1204 | |
| BROAD STREET CONSTRUCTION LLC | 61 BROADWAY STE 1407 | | | | NEW YORK | NY | 10006 | |
| BROADCAST MUSIC INC | P O BOX 630893 | | | | CINCINNATI | OH | 45263-0893 | |
| BROADOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROADLAWNS MEDICAL CENTER | 1801 HICKMAN RD | | | | DES MOINES | IA | 50314-1505 | |
| BROADRIDGE | 1981 MARCUS AVENUE | | | | LAKE SUCCESS | NY | 11042 | |
| BROADRIDGE | PO BOX 6799 | | | | JERSEY CITY | NJ | 07306-0799 | |
| BROADRIDGE CORPORATE ISSUER SOLUTIONS | 1717 ARCH ST STE 1300 | | | | PHILADELHIA | PA | 19103 | |
| BROADRIDGE CORPORATE ISSUER SOLUTIONS | P O BOX 417106 | | | | BOSTON | MA | 02241 | |
| BROADRIDGE CORPORATE ISSUER SOLUTIONS, INC | ATTN: STANDARD REGISTER CO. REPRESENTATIVE | 1717 ARCH STREET | SUITE 1300 | | PHILADELPHIA | PA | 19103 | |
| BROADRIDGE FINANCIAL SOLUTIONS | P O BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| BROADRIDGE FINANCIAL SOLUTIONS | PO BOX 417106 | | | | BOSTON | MA | 02241 | |
| BROADRIDGE FINANCIAL SOLUTIONS INC | PO BOX 6799 | | | | JERSEY CITY | NJ | 07306-0799 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTI | P O BOX 416423 | | | | BOSTON | MA | 02241 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTI | P O BOX 417106 | | | | BOSTON | MA | 02241 | |
| BROADWAY AUTO CLINIC | 3 WOLFERT AVE | | | | MENANDS | NY | 12204 | |
| BROADWAY BOUND COSTUMES INC | 2737 CANAL STREET | | | | NEW ORLEANS | LA | 70119-5501 | |
| BROADWAY BRIDGE WASH & LUBE | 5134 BROADWAY | | | | NEW YORK | NY | 10034-1111 | |
| BROADWAY COMPUTER CHECKS | 125 TAAFFE PL | | | | BROOKLYN | NY | 11205-1435 | |
| BROADWAY EXPRESS LUBE | 2606 BROADWAY AVENUE | | | | BOISE | ID | 83706-4722 | |
| BROADWAY SIGNS | 6130 NIELSON WAY | | | | ANCHORAGE | AK | 99518-1709 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROCKWAY-SMITH CO | 35 UPTON DR | | | | WILMINGTON | MA | 01887-1018 | |
| BRODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRODIE SYSTEMS INC | 1539 W ELIZABETH AVE | | | | LINDEN | NJ | 07036 | |
| BRODNAX PRINTING | PO BOX 702774 | | | | DALLAS | TX | 75370 | |
| BRODNAX PRINTING CO | 2338 REAGAN ST | | | | DALLAS | TX | 75219 | |
| BRODNAX PRINTING CO | P O BOX 702774 | | | | DALLAS | TX | 75370 | |
| BROERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROGAN | ATTENTION: SUSAN FORD, ESQ. | 7072 GALLAGHER ROAD | | | PILOT HILL | CA | 95664 | |
| BROKER FORMS | PO BOX 1157 | | | | GRAND RAPIDS | MI | 49501-1157 | |
| BROKERS RISK | STE 3700 | 155 N WACKER DR | | | CHICAGO | IL | 60606-1731 | |
| BRONCO MANUFACTURING INC | 500 W WHITE ST | | | | ANNA | TX | 75409-2556 | |
| BRONNER BROTHERS | 2141 POWERS FERRY ROAD | | | | MARIETTA | GA | 30067 | |
| BRONSON ACCOUNTS PAYABLE | PO BOX 4001 | | | | KALAMAZOO | MI | 49003-4001 | |
| BRONSON HEALTHCARE SYSTEM | 274 E CHICAGO ST | | | | COLDWATER | MI | 49036-2041 | |
| BRONZECRAFT CORPORATION | PO BOX 788 | | | | NASHUA | NH | 03061 | |
| BROOK DUPONT | 1405 BROWNS LN | | | | LOUISVILLE | KY | 40207 | |
| BROOKDALE HOSPITAL MEDICAL CTR | 1275 LINDEN BLVD | | | | BROOKLYN | NY | 11212-3120 | |
| BROOKDALE HOSPITAL MEDICAL CTR | BFCC FLATBUSH | 1095 FLATBUSH AVE | | | BROOKLYN | NY | 11226-6141 | |
| BROOKDALE HOSPITAL MEDICAL CTR | PO BOX 120321 | | | | BROOKLYN | NY | 11212-0321 | |
| BROOKE BUSI  FORMS & SUP  INC | 50 HIGHWAY 9 STE 303 | | | | MORGANVILLE | NJ | 07751-1558 | |
| BROOKE GLEN BEHAVIORAL HOSPITAL | 7170 LAFAYETTE AVE | | | | FORT WASHINGTON | PA | 19034-2301 | |
| BROOKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROOKFIELD ENGINEERING LAB INC | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346 | |
| BROOKHART II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROOKHAVEN MEM HOSP MED CTR | 101 HOSPITAL RD | | | | PATCHOGUE | NY | 11772-4870 | |
| BROOKHOLLOW HEIGHTS TRNSCARE CTR | 1737 N LOOP W | | | | HOUSTON | TX | 77008-1487 | |
| BROOKINGS EQUIPMENT | PO BOX 772 | | | | BROOKINGS | SD | 57006-0772 | |
| BROOKINGS HEALTH SYSTEMS | 300 22ND AVE | | | | BROOKINGS | SD | 57006-2480 | |
| BROOKLYN HEATING & AIR COND | 5559 PEARL RD-ATTN:KAY | | | | PARMA | OH | 44129-2543 | |
| BROOKLYN PRODUCTS OF INDIANA | 171 WAMPLERS LAKE ROAD | | | | BROOKLYN | MI | 49230-3585 | |
| BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROOKS BROTHERS FACTORY STORE | 6699 N LANDMARK DR STE J160 | | | | PARK CITY | UT | 84098-5919 | |
| BROOKS BROTHERS GROUP | 107 PHOENIX AVE | | | | ENFIELD | CT | 06082-4469 | |
| BROOKS BROTHERS STORE 6776 | 5701 OUTLETS AT TEJON PKWY | | | | ARVIN | CA | 93203-2414 | |
| BROOKS COMPANY INC | 2623 JACKSON HWY | | | | SHEFFIELD | AL | 35660-3497 | |
| BROOKS MEMORIAL HOSPITAL | 529 CENTRAL AVE | | | | DUNKIRK | NY | 14048-2514 | |
| BROOKS PRINTING SERVICE & EQUIPMENT INC | 514 BUSINESS PARK DR | | | | DALLAS | NC | 28034 | |
| BROOKS REHABILITATION HOSP | PO BOX 16406 | | | | JACKSONVILLE | FL | 32245-6406 | |
| BROOKS REHABILITATION HOSPITAL | 3599 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216-4252 | |
| BROOKS SPORTS INC | PO BOX 31509 | | | | SEATTLE | WA | 98103 | |
| BROOKSIDE EQUIP SALES INC | 11700 S SAM HOUSTON PKWY W | | | | HOUSTON | TX | 77031-2330 | |
| BROOKSIDE EQUIPMENT | 19003 INTERSTATE 45 N | | | | SPRING | TX | 77388-6010 | |
| BROOKSIDE EQUIPMENT | 7707 MOSLEY RD | | | | HOUSTON | TX | 77017-7022 | |
| BROOKSTONE  50 | ONE INNOVATION WAY | | | | MERRIMACK | NH | 03054 | |
| BROOKSTONE COUNTRY CLUB | 5705 BROOKSTONE DR NW | | | | ACWORTH | GA | 30101-8027 | |
| BROOKSTONE PRINTING | N8FW14475 PATRITA DR | | | | MENOMONEE FALLS | WI | 53051-2360 | |
| BROOKSTONE STORES | ONE INNOVATION WAY | | | | MERRIMACK | NH | 03054 | |
| BROOKSVILLE HEALTHCARE CENTER | 114 CHATMAN BLVD | | | | BROOKSVILLE | FL | 34601-3104 | |
| BROOKVILLE HOSPITAL | 100 HOSPITAL RD | | | | BROOKVILLE | PA | 15825-1367 | |
| BROOKWOOD FOUR POINTS INVESTERS LLC | PO BOX 844645 | | | | LOS ANGELES | CA | 90084-4645 | |
| BROOKWOOD FOUR POINTS INVESTOR | VIRGINIA REPOLL | C/O HILL PROPERTIES | 7825 FAY AVENUE, SUITE 340 | | LA JOLLA | CA | 92037 | |
| BROOKWOOD MEDICAL CENTER | 2010 BROOKWOOD MEDICAL CTR DR | | | | HOMEWOOD | AL | 35209-6804 | |
| BROSNAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRO-TEX INC | 800 HAMPDEN AVE | | | | SAINT PAUL | MN | 55114-1203 | |
| BROTHERHOOD MUTUAL INSURANCE CO | 6400 BROTHERHOOD WAY | | | | FORT WAYNE | IN | 46825-4235 | |
| BROTHERS BUSINESS FORMS | 3320 VIRGINIA BCH BLVD STE 4 | | | | VIRGINIA BEACH | VA | 23452-5621 | |
| BROTHERS PRODUCE INC | 2600 MCCREE RD STE 90 | | | | GARLAND | TX | 75041-3901 | |
| BROTHERS PRODUCE INC | PO BOX 1207 | | | | FRIENDSWOOD | TX | 77549-1207 | |
| BROTHERS PRODUCE INC | PO BOX 6008 | | | | AUSTIN | TX | 78762-6008 | |
| BROTHERS XPRESS LUBE | 8100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841-3139 | |
| BROUDY PRINTING | PO BOX 5248 | | | | PITTSBURGH | PA | 15206-0248 | |
| BROUDY PRINTING INC | PO BOX 5248 | | | | PITTSBURGH | PA | 15206 | |
| BROWARD HEALTH | 1608 SE 3RD AVE | | | | FORT LAUDERDALE | FL | 33316 | |
| BROWER INSURANCE AGENCY | 409 E MONUMENT AVE | | | | DAYTON | OH | 45402-1260 | |
| BROWER INSURANCE AGENCY | P O BOX 37 | | | | DAYTON | OH | 45401 | |
| BROWER STATIONERS | 16 S MARKET STREET | | | | TROY | OH | 45373-3218 | |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | ATTENTION: JONATHAN M. ROLNICK, ESQ. | 240 OREALAND CIRCLE | | | WINDER | GA | 30680 | |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWN  KNOLL  AUSTIN & ROBERTS | 65 N MAIN ST STE 1 | | | | RUTLAND | VT | 05701-3252 | |
| BROWN & BIGELOW INC | 2727 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32207-3701 | |
| BROWN & BROWN INC | 208 N MILL ST | | | | PRYOR | OK | 74361-2422 | |
| BROWN & BROWN P C | 110 GREAT ROAD | | | | BEDFORD | MA | 01730 | |
| BROWN & GAY ENGINEER INC | 10777 WESTHEIMER #400 | | | | HOUSTON | TX | 77042-3475 | |
| BROWN & SAENGER | PO BOX 84040 | | | | SIOUX FALLS | SD | 57118-4040 | |
| BROWN & TOLAND PHYSICIAN SVC | PO BOX 640469 | | | | SAN FRANCISCO | CA | 94164-0469 | |
| BROWN AND WOODSMALL | 117 WEST WASHINGTON | | | | SULLIVAN | IN | 47882-1526 | |
| BROWN CAHILL GAWNE & MILLER PC | 42 NORTH MAIN STREET | | | | SAINT ALBANS | VT | 05478-0810 | |
| BROWN CAMPUS BUILDING OWNERS ASSOCIATION | 8235 FORSYTH SUITE 1000 | C/O CBRE | ATTN: JULIE HUBBARD | | CLAYTON | MO | 63105 | |
| BROWN CONSULTING | PO BOX 638 | | | | CARMICHAEL | CA | 95609 | |
| BROWN COUNTY GOVERNMENT | PO BOX 23600 | | | | GREENBAY | WI | 54305-3600 | |
| BROWN FORMAN/JACK DANIEL | PO BOX 740024 | | | | LOUISVILLE | KY | 40201-7424 | |
| BROWN GOLDSMITHS | ONE MECHANIC ST | | | | FREEPORT | ME | 04032-1526 | |
| BROWN INDUSTRIES | PO BOX 1103 | | | | DALTON | GA | 30722-1103 | |
| BROWN INVESTMENT PROPERTIES | 440 W MARKET ST | | | | GREENSBORO | NC | 27401-2258 | |
| BROWN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWNFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWNFIELD REGIONAL MEDICAL CTR | 705 E FELT ST | | | | BROWNFIELD | TX | 79316-3439 | |
| BROWN-HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWNLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWNS OPTICAL INC | 530 BUSHY HILL RD | | | | SIMSBURY | CT | 06070-2995 | |
| BROWNS POWER & EQUIPMENT INC | PO BOX 190 | | | | TULIA | TX | 79088-0190 | |
| BROWNSTOWN ELECTRIC SUPPLY | PO BOX L | | | | BROWNSTOWN | IN | 47220-9619 | |
| BROYHILL FURNITURE INDUSTRIES | PO BOX 700 | | | | LENOIR | NC | 28645-0700 | |
| BROYHILL PURCHASING | 1 BROYHILL PARK | | | | LENOIR | NC | 28633-0003 | |
| BRTN GRDS AT FRIENDSHIP HEIGHTS | RC 62053 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF BRENTWOOD | RC 62055 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF BUCKHEAD | RC 62056 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF CHARLOTTE | RC 62052 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF COLUMBIA | RC 62017 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF DUNWOODY | RC 62012 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF EDISON | RC 62045 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF FLORHAM PARK | RC 62013 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF GREENSBORO | RC 62014 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF MIDDLETOWN | RC 62057 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF MOUNTAINSIDE | RC 62054 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF OMAHA | RC 62016 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF PRAIRIE VILLAGE | RC 62018 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF RALEIGH | RC 62058 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF SADDLE RIVER | RC 62046 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF ST CHARLES | RC 62019 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF STAMFORD | RC 62059 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF TAMPA | RC 62020 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF TUCKERMAN | RC 62021 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF WEST ORANGE | RC 62022 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF WESTLAKE | RC 62023 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF WHEATON | RC 62024 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF WINSTONSALEM | RC 62060 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDSBOCA RATONSTRATFORD | RC 60020 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDSWASHINGTON TOWNSHIP | RC 62011 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUCE & COMPANY | 155 NORTH MAIN ST | | | | MADISONVILLE | KY | 42431-1952 | |
| BRUCE A ZIMET PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUCE F GRAU & ASSOC INC | 117 CHURCH LANE | | | | HUNT VALLEY | MD | 21030-4903 | |
| BRUCE GARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUCE JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUCE L GARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUCE OFFICE SUPPLY INC | PO BOX 12343 | | | | BIRMINGHAM | AL | 35202-2343 | |
| BRUCE OLIN CPA | 2705 K STREET STE 2 | | | | SACRAMENTO | CA | 95816-5117 | |
| BRUCKNER SUP CO INC  NT | 36 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| BRUCKNER SUPPLY | BRUCKNER SUPPLY | 36 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUCKNER SUPPLY CO INC | 36 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| BRUCKNER SUPPLY COMPANY | 36 HARBOR DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUCKNER SUPPLY COMPANY | 36 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUCKNER SUPPLY COMPANY INC | 36 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUCKNER SUPPLY COMPANY INC | 836 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUGGEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUGGEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUMBLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUMMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUNEL ENERGY | 5333 WESTHEIMER SUITE 840 | | | | HOUSTON | TX | 77056-5407 | |
| BRUNETTES PRINTING INC | 742 E WASHINGTON | | | | LOS ANGELES | CA | 90021-3017 | |
| BRUNNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUNO IVAN KORDIC | 2403 JUNCD DE LA VEGA | DEL VALLE | | | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66220 | MEXICO |
| BRUNSWICK | ONE NORTH FIELD CT | | | | LAKE FOREST | IL | 60045 | |
| BRUNSWICK BOAT GROUP | PO BOX 1950 | | | | KNOXVILLE | TN | 37901-1950 | |
| BRUNSWICK BOWLING & BILLARDS | 1 NORTH FIELD CT | | | | LAKE FOREST | IL | 60045-4810 | |
| BRUNSWICK BPPC DEALER ADV | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4811 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNSWICK CORP | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4810 | |
| BRUNSWICK CORPORATION | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4810 | |
| BRUNSWICK COUNTY | P O BOX 469 | | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK PARTS & ACCESSORIES | 5 ENTERPRISE DR | | | | OLD LYME | CT | 06371-1568 | |
| BRUNSWICK SIGN AND EXHIBIT CORP | 1510 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BRUNSWICK WINAIR CO | 3011 ALZAMA AVE | | | | BRUNSWICK | GA | 31520-4626 | |
| BRUSKE PRODUCTS | P. O. BOX 669 | | | | TINLEY PARK | IL | 60477 | |
| BRUST SHEET METAL INC | 5020 S PROSPECT ST | | | | RAVENNA | OH | 44266-9030 | |
| BRUTZMANS INC | PO BOX 6044 | | | | KENNEWICK | WA | 99336-0044 | |
| BRUZZSE & CALABRIA | 300 SINCLAIR BLDG | | | | STEUBENVILLE | OH | 43952-5367 | |
| BRYAN BUSINESS SOLUTIONS | 414 3RD STREET SOUTH EAST | | | | CULLMAN | AL | 35055-3604 | |
| BRYAN DANDENAULT-ATTY AT LAW | 156 N DIVISION | | | | BATTLE CREEK | MI | 49017-3953 | |
| BRYAN PARTNERS | 475 SANSOME ST STE 840 | | | | SAN FRANCISCO | CA | 94111-3138 | |
| BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYANT BUSINESS SERVICES INC | PO BOX 1138 | | | | WALL | NJ | 07719-1138 | |
| BRYANT PRINTING | 2601 BROAD ST | | | | NEW CASTLE | IN | 47362-3402 | |
| BRYN MAWR HOSPITAL | PO BOX 12601 | | | | WYNNEWOOD | PA | 19096-0901 | |
| BRYN MAWR REHABILITATION | PO BOX 12602 | | | | WYNNEWOOD | PA | 19096-0902 | |
| BRYNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BS EXPRESS LUBE | 1716 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976-2218 | |
| BSA HEALTH SYSTEM | PO BOX 9872 | | | | AMARILLO | TX | 79105-5872 | |
| BSF BUSINESS FORMS INC | 71-29 COOPER AVENUE | | | | GLENDALE | NY | 11385-7258 | |
| BSK ANALYTICS | 550 W LOCUST AVE | | | | FRESNO | CA | 93650-1079 | |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | |
| BSP MARKETING LP | 10702 CASH RD | | | | STAFFORD | TX | 77477-4430 | |
| BSR BUSINESS PRODUCTS | PO BOX 90793 | | | | LOS ANGELES | CA | 90009-0793 | |
| BST PRO MARK | 2675 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5326 | |
| BST PRO MARK | 650 W GRAND AVE #301 | | | | ELMHURST | IL | 60126 | |
| BST PRO MARK INC | 2675 MOMENTUM PL | | | | CHICAGO | IL | 60689-5326 | |
| BST PRO MARK INC | 650 W GRAND AVE #301 | | | | ELMHURST | IL | 60126 | |
| BT EQUIPMENT SERV & PARTS CORP | 202 EAST WOODSIDE | | | | SOUTH BEND | IN | 46614 | |
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN STREET SW | SUITE B | | | EPHRATA | WA | 98823 | |
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN SW STE B | | | | EPHRATA | WA | 98823 | |
| BTC BANK | 3606 MILLER ST | | | | BETHANY | MO | 64424-2721 | |
| BTI - BUCKLIN TRACTOR & IMP | 115 WEST RAILROAD | | | | BUCKLIN | KS | 67834 | |
| BTI-GREENSBURG | 15479 US HIGHWAY 54 | | | | GREENSBURG | KS | 67054-4705 | |
| BTME GROUP LTD TA MEDTREE | UNIT 3 STAG BUSINESS PARK | | | | TELFORD | | TF2 7NA | UNITED KINGDOM |
| BTWEEN LLC | 1411 BROADWAY #2530 | | | | NEW YORK | NY | 10018-3496 | |
| BUCHANAN AUTOMATION INC | PO BOX 1249 | | | | SNOHOMISH | WA | 98291 | |
| BUCHANAN'S | 2974 SILVERADO TRL N | | | | SAINT HELENA | CA | 94574-9716 | |
| BUCHANAN'S JANITORIAL SERVICE | P O BOX 556 | | | | RADCLIFF | KY | 40159 | |
| BUCHTEL MOTORS | 1230 S PEARL ST 2 | | | | DENVER | CO | 80210-1538 | |
| BUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUCK & KNOBBY EQUIPMENT CO | 6220 STERNS ROAD | | | | OTTAWA LAKE | MI | 49267-9525 | |
| BUCK BROS INC | 29626 N HIGHWAY 12 | | | | WAUCONDA | IL | 60084-3127 | |
| BUCK BROTHERS INC | 14W937 US HIGHWAY 20 | | | | HAMPSHIRE | IL | 60140-8127 | |
| BUCK COMPANY | 897 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566-9738 | |
| BUCK CONSULTANTS LLC | DEPT CH14061 | | | | PALATINE | IL | 60055-4061 | |
| BUCK CONSULTANTS LLC | PO BOX 202617 | | | | DALLAS | TX | 75320-2617 | |
| BUCK PAPER COMPANY | PO BOX 400 | | | | PLATTSBURGH | NY | 12901-0400 | |
| BUCKEYE BUS FORMS DBA PROFORMA | 7307 RED BANK RD | | | | WESTERVILLE | OH | 43082-8241 | |
| BUCKEYE BUSINESS PRODUCTS INC | BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE EXTERMINATING | 24018 ST RT 224 | PO BOX 246 | | | OTTOVILLE | OH | 45876-0246 | |
| BUCKEYE PRINTING | 4204 HAMMOND DR UNIT 8 | | | | WINTER HAVEN | FL | 33881-9537 | |
| BUCKHEAD IND-PROPERTIES INC | CAROL POINT III DEPOSITORY | PO BOX 847498 | | | DALLAS | TX | 75284-7498 | |
| BUCKINGHAM COMPANIES | BILLBOX 00-834288-1024 | PO BOX 9121 | | | ADDISON | TX | 75001-9121 | |
| BUCKLEY BROADCASTING | 5 HARRIS COURT BLDG C | | | | MONTEREY | CA | 93940-5751 | |
| BUCKS COUNTY SPECIALTY HOSP | 3300 TILLMAN DR | | | | BENSALEM | PA | 19020-2071 | |
| BUCKWALSH DBA SAFEGUARD | PO BOX 298 | | | | NORTH EASTON | MA | 02356-0298 | |
| BUD HERBERT MOTORS INC | 4050 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223-2683 | |
| BUD ZIPFEL ENTERPRISES | 305 CARLYLE AVE STE B | | | | BELLEVILLE | IL | 62221-6219 | |
| BUDCO EAST COAST LLC | 13700 OAKLAND ST | | | | HIGHLAND PARK | MI | 48203 | |
| BUDDYS HEATING & AIR | PO BOX 489 | | | | BRUSLY | LA | 70719 | |
| BUDGET BUSINESS | PO BOX 1041 | | | | MANCOS | CO | 81328-1041 | |
| BUDGET COLOR LITHO INC | HAWAII RECEIVABLES MANAGEMENT LLC | PO BOX 1930 | | | KAILUA | HI | 96734 | |
| BUDGET PRINTING CENTER LLC | 4152 W BLUE HERON BLVD STE 109 | | | | RIVIERA BEACH | FL | 33404-4858 | |
| BUDGET PRTRS/DBA HRTFD BUS SUP | 1718 PARK ST | | | | HARTFORD | CT | 06106-2132 | |
| BUDGET TUNE & LUBE | 358 SOSCOL AVENUE | | | | NAPA | CA | 94559-4006 | |
| BUDGETCARD INC | 171 COMMONWEALTH AVENUE | | | | ATTLEBORO FALLS | MA | 02763 | |
| BUDICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUDNICK CONVERTING INC | PO BOX 197 | | | | COLUMBIA | IL | 62236 | |
| BUDUCHNIST CREDIT UNION | 2280 BLOOR ST W | | | | TORONTO | ON | M6S 1N9 | CANADA |
| BUEHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUEHLER FOOD MARKETS INC | 1401 OLD MANSFIELD RD | | | | WOOSTER | OH | 44691-9050 | |
| BUEHNERS SUPPLY CO INC | 5818 DETROIT AVE | | | | CLEVELAND | OH | 44102-3065 | |
| BUELS IMPRESSIONS PRINTING | 408 BEAVERCREEK RD #407 | | | | OREGON CITY | OR | 97045-4179 | |
| BUELTMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUENA VIDA ODESSA HLTH & REHAB | 3800 ENGLEWOOD LANE | | | | ODESSA | TX | 79762-7073 | |
| BUENA VIDA SAN ANTONIO HEALTH | 5027 PECAN GROVE | | | | SAN ANTONIO | TX | 78222-3529 | |
| BUENA VISTA PALACE & SPA | 1900 N BUENA VISTA DR | | | | LAKE BUENA VISTA | FL | 32830-8432 | |
| BUENA VISTA STNRY & PRNTNG INC | PO BOX 1283 | | | | STORM LAKE | IA | 50588-1283 | |
| BUETOW LEMASTUS & DICK | 500 W JEFFERSON STE 1510 | | | | LOUISVILLE | KY | 40202-2855 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BUFFALO PRINTERY INC | 3410 YALE BRIDGE ROAD | | | | ROCKTON | IL | 61072 | |
| BUFF N SHINE FLOORS INC | 13865 QUENTIN AVENUE S | | | | SAVAGE | MN | 55378 | |
| BUFF/NIAG CONV & VISITOR BUR | 617 MAIN ST #200 | | | | BUFFALO | NY | 14203-1496 | |
| BUFFALO DESIGN & PRINT | 8725 WOODSTONE WAY WEST | | | | INDIANAPOLIS | IN | 46256-4395 | |
| BUFFALO LODGING ASSOC LLC | NIAGARA SQUARE STATION | PO BOX 480 | | | BUFFALO | NY | 14201-0480 | |
| BUFFALO NEWS | ONE NEWS PLAZA | | | | BUFFALO | NY | 14203-2930 | |
| BUFFALO NEWS | ONE NEWS PLAZA | PO BOX 100 | | | BUFFALO | NY | 14240 | |
| BUFFALO ULTRA SOUND | 3800 DELAWARE AVE #103 | | | | KENMORE | NY | 14217-1094 | |
| BUFFY'S CAR WASH & XPRESS LUBE | 1126 N AIRLINE HWY | | | | GONZALES | LA | 70737-2425 | |
| BUFORD C SMITH CO INC | 701 EAST JACKSON AVENUE | | | | KNOXVILLE | TN | 37915-1197 | |
| BUFORD GOFF & ASSOCIATES | 1331 ELMWOOD AVE STE 200 | | | | COLUMBIA | SC | 29201-2150 | |
| BUILDERS DRAPERY | 1494 GLADDING COURT | | | | MILPITAS | CA | 95035-6831 | |
| BUILDERS' DRAPERY SERVICE INC | 1494 GLADDING COURT | | | | MILPITAS | CA | 95035-6831 | |
| BUILDERS FIRSTSOURCE-INST MLWK | 1750 WESTPARK DR STE 100 | | | | GRAND PRAIRIE | TX | 75050-1944 | |
| BUILDERS GLASS OF GREENVILLE INC | 1121 W WASHINGTON ST | | | | GREENVILLE | MI | 48838-2195 | |
| BUILDING AUTOMATION SERVICE | 3405 7TH STREET ROAD | | | | NEW KENSINGTON | PA | 15068-1755 | |
| BUILDING MATERIAL DEALERS ASSC | 1006 SE GRAND AVE #301 | | | | PORTLAND | OR | 97214-2398 | |
| BUILDING SERVICE INC | W222N630 CHEANEY RD | | | | WAUKESHA | WI | 53186-1697 | |
| BUILDING SOLUTIONS GROUP | 11427 REED HARTMAN HWY STE 209 | | | | CINCINNATI | OH | 45241-2418 | |
| BUILDINGSTARS | 11489 PAGE SERVICE DR | | | | ST LOUIS | MO | 63146 | |
| BUJANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BULK-N-BUSHEL LNDSCP MTRL | 33146 CENTER RIDGE ROAD | | | | NORTH RIDGEVILLE | OH | 44039-2565 | |
| BULL AND BEAR | 431 N WELLS | | | | CHICAGO | IL | 60654 | |
| BULLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BULLARD CONSTRUCTION INC | 3132 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| BULLDOG BATTERY CORP | PO BOX 766 | | | | WABASH | IN | 46992-0766 | |
| BULLDOG OFFICE PRODUCTS | 500 GLASS ROAD | | | | PITTSBURGH | PA | 15205-9407 | |
| BULLDOG OFFICE PRODUCTS  INC | 500 GLASS RD | | | | PITTSBURGH | PA | 15205-9407 | |
| BULLDOG PACKAGING | 1125 WEST NATIONAL | | | | ADDISON | IL | 60101 | |
| BULLET LINE | PO BOX 69-4470 | | | | MIAMI | FL | 33269 | |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | |
| BULLETIN PRINTING & OFF SUPP | 516 N-PINE ST PO BOX 69 | | | | BURLINGTON | WI | 53105-0069 | |
| BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BULLOCK AGENCY | 76 W MOUNTAIN ST | | | | WORCESTER | MA | 01606 | |
| BULLY HILL VINEYARDS INC | 8843 GH TAYLOR MEMORIAL DR | | | | HAMMONDSPORT | NY | 14840-9637 | |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | |
| BUMGARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUMPUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUNTING MAGNETICS CO | PO BOX 877814 | | | | KANSAS CITY | MO | 64187-7814 | |
| BUNZL | 1 CITYPLACE DR STE 200 | | | | SAINT LOUIS | MO | 63141-7067 | |
| BUNZL DISTRIBUTION | 5772 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUNZL NEW JERSEY | 1 CITYPLACE DR STE 200 | | | | SAINT LOUIS | MO | 63141-7067 | |
| BUNZL RETAIL NY  29 290 | STE 200 | 1 CITYPLACE DR | | | SAINT LOUIS | MO | 63141-7067 | |
| BUNZL YORK | ONE CITY PLACE DR STE 200 | AP SHARED SERVICES | | | SAINT LOUIS | MO | 63141-7067 | |
| BUNZL YORK | PO BOX 3070 | | | | YORK | PA | 17402-0070 | |
| BUPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURCHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURCIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUREAU OF NARCOTIC ENFORCEMENT | RIVERVIEW CENTER | 150 BROADWAY | | | ALBANY | NY | 12204-2740 | |
| BUREAU VERITAS CERTIFICATION | NORTH AMERICA INC | PO BOX 405661 | | | ATLANTA | GA | 30384-5661 | |
| BUREAU VERITAS CERTIFICATION NORTH AMERI | P O BOX 405661 | | | | ATLANTA | GA | 30384-5661 | |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES | 16624 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS GERMANY GMBH | WILHELM-HENNEMANN-STR, 8 | | | | 19061 SCHWERIN | | | GERMANY |
| BUREAU VERITAS HONG KONG LTD | 14630 COLLECTIONS CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| BURGER TRAINING CENTRE INC | 8157 GARMAN RD | | | | BURBANK | OH | 44214-9607 | |
| BURGESS AND NIPLE | 5085 REED RD | | | | COLUMBUS | OH | 43220-2513 | |
| BURGESS HEALTH CENTER | 1600 DIAMOND STREET | | | | ONAWA | IA | 60335 | |
| BURGESS INDUSTRIES INC | 7500 BOONE AV N SUITE 111 | | | | BROOKLYN PARK | MN | 55428 | |
| BURGIOS PHARMACY | 157 UNION BLVD | | | | TOTOWA | NJ | 07512-2635 | |
| BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURKE GROUP INC | 475 SCHOOL ST STE 4 | | | | MARSHFIELD | MA | 02050 | |
| BURKE MEDICAL CENTER | 351 S LIBERTY ST | | | | WAYNESBORO | GA | 30830-9686 | |
| BURKE PETROLEUM INC | 315 WEST FIRST STREET | PO BOX 7 | | | MINSTER | OH | 45865 | |
| BURKE REHABILITATION | 785 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605-2523 | |
| BURKE REHABILITATION CTR | 785 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| BURKE TRUCK & TRACTOR CO INC | 706 W SIXTH ST | | | | WAYNESBORO | GA | 30830-1439 | |
| BURKETTS OFFICE SUPPLIES | 8520 YOUNGER CREEK DRIVE | | | | SACRAMENTO | CA | 95828-1000 | |
| BURKHARD'S TRACTOR & EQUIPMENT | 4180 S UNIVERSITY DR | | | | DAVIE | FL | 33328-3006 | |
| BURKHARTS OFFICE SUPPLY | 2323 E 71ST STREET | | | | TULSA | OK | 74136-5478 | |
| BURKHOLDER COMPANY | 311 EAST BROADWAY | | | | CAMPBELLSVILLE | KY | 42718-2051 | |
| BURKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURKS BUSINESS FORMS | PO BOX 41244 | | | | SACRAMENTO | CA | 95841-0244 | |
| BURLESON ST JOSEPH HEALTH CTR | 1101 WOODSON DR | | | | CALDWELL | TX | 77836-1052 | |
| BURLESON ST JOSEPH HEALTH CTR | PO BOX 360 | | | | CALDWELL | TX | 77836-0360 | |
| BURLEY-RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURLINGTON COAT FACTORY | 1830 ROUTE 130 N | | | | BURLINGTON | NJ | 08016-3017 | |
| BURLINGTON COAT FACTORY WHSE | 1830 ROUTE 130 N | | | | BURLINGTON | NJ | 08016-3017 | |
| BURLINGTON ELECTRIC | 585 PINE ST | | | | BURLINGTON | VT | 05401-4891 | |
| BURLINGTON EYE ASSOCIATES | 172 CAMBRIDGE ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON INDUSTRIES | 906 ANTHONY ST | | | | BURLINGTON | NC | 27217-6600 | |
| BURLINGTON INDUSTRIES-CORDOVA | PO BOX 250 | | | | CORDOVA | NC | 28330-0250 | |
| BURLINGTON INDUSTRIES-HURT | PO BOX 2000 | | | | HURT | VA | 24563-2000 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BURLINGTON INDUSTRIES-RAEFORD | 1001 TURNPIKE RD | | | | RAEFORD | NC | 28376-8566 | |
| BURLINGTON MFG SERVICES | 1305 GRAHAM STREET | | | | BURLINGTON | NC | 27217-6148 | |
| BURLOW PROMOTIONS | PO BOX 39176 | | | | GREENSBORO | NC | 27438 | |
| BURLOW PROMOTIONS INC | PO BOX 39176 | | | | GREENSBORO | NC | 27438-9176 | |
| BURNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURNHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURNS & WILCOX LTD | 30833 NORTHWESTERN HWY STE 220 | | | | FARMINGTON HILLS | MI | 48334-2582 | |
| BURNS BROS INC | 4949 SW MEADOWS RD #330 | | | | LAKE OSWEGO | OR | 97035-4285 | |
| BURNS MCDONNELL | PO BOX 419173 | | | | KANSAS CITY | MO | 64141 | |
| BURNSIDE JOHNSTON &SHEAFOR PC | 210 SOUTH 5TH STREET | | | | VANDALIA | IL | 62471-2745 | |
| BURNSVILLE SANITARY LANDFILL | 2650 W CLIFF ROAD | | | | BURNSVILLE | MN | 55337-1684 | |
| BURO DE MONTERREY SA DE CV | 107 TEHUANTEPEC | MITRAS SUR | | | MONTERREY | NUEVO LEON | 64020 | MEXICO |
| BURR & FORMAN | 420 20TH ST N STE 3400 | | | | BIRMINGHAM | AL | 35203-5210 | |
| BURR PILGER MAYER | 600 CALIFORNIA ST #130 | | | | SAN FRANCISCO | CA | 94108-2726 | |
| BURR PRINTING CO INC | PO BOX 980 | | | | WINTER HAVEN | FL | 33882-0980 | |
| BURRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURROUGHS ACCOUNTING SYS CO | 26 FRESH POND CIRCLE | | | | PLYMOUTH | MA | 02360-1612 | |
| BURROUGHS PAYMENT SYSTEMS INC | 3915 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3009 | |
| BURROUGHS WELLCOME FUND | 21 TW ALEXANDER DR | PO BOX 13901 | | | RTP | NC | 27709-3901 | |
| BURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURT JORDAN REALTORS | BURT JORDAN OR BETTY CAMPBELL | PO BOX 742 | | | DARLINGTON | SC | 29540 | |
| BURT JORDAN REALTORS | PO BOX 743 | | | | DARLINGTON | SC | 29540 | |
| BURTCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BURTON'S EXPRESS LUBE | 3710 HWY 15 NORTH | | | | LAUREL | MS | 39440-1447 | |
| BUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUSH PROMOTIONS & PRINTING | PO BOX 238 | | | | CATLIN | IL | 61817-0238 | |
| BUSHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUSHNELL INC. | 9200 CODY | | | | OVERLAND PARK | KS | 66214 | |
| BUSIFORM | PO BOX 90087 | | | | CHATTANOOGA | TN | 37412-6087 | |
| BUSINESS & LEGAL REPORTS INC | PO BOX 41503 | | | | NASHVILLE | TN | 37204-1503 | |
| BUSINESS ASSOCIATES | 111 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5234 | |
| BUSINESS BASICS ETC LLC | 6873 SYLVAN WOODS DR | | | | SANFORD | FL | 32771-6434 | |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | |
| BUSINESS CARD SERVICE INC | EB 120 | P O BOX 1691 | | | MINNEAPOLIS | MN | 55480-1691 | |
| BUSINESS CARDS TOMORROW FLORIDA | 6201 JOHNS ROAD | SUITE 3 | | | TAMPA | FL | 33634 | |
| BUSINESS CARDS TOMORROW/TOLEDO | PO BOX 1315 | | | | TOLEDO | OH | 43603-1315 | |
| BUSINESS CARDS TOMORROW-MADISON | 106 LONE WOLF DRIVE | | | | MADISON | MS | 39110 | |
| BUSINESS CENTER | PO BOX 404 | | | | MARBLE FALLS | TX | 78654-0404 | |
| BUSINESS CENTER INC | 1721 TAPPAHANNOCK BLVD | | | | TAPPAHANNOCK | VA | 22560-9349 | |
| BUSINESS CENTER OF QUINCY INC | PO BOX 1166 | | | | QUINCY | IL | 62306-1166 | |
| BUSINESS CHECKS & FORMS | PO BOX 681666 | | | | FRANKLIN | TN | 37068-1666 | |
| BUSINESS CHECKS NOW | 8432 JAY CT | | | | ARVADA | CO | 80003-1230 | |
| BUSINESS DATA INC | P O BOX 6081 | | | | INGLEWOOD | CA | 90302 | |
| BUSINESS EQUIPMENT EXCHANGE LLC | 317 BRENTFORD CT | | | | LOUISVILLE | KY | 40243 | |
| BUSINESS ESSENTIALS | 5959 GRANDVIEW DR | | | | MILTON | FL | 32570-4079 | |
| BUSINESS FIRST | PO BOX 2112 | | | | TWAIN HARTE | CA | 95383-2112 | |
| BUSINESS FORECAST SYSTEMS INC | 68 LEONARD STREET | | | | BEDFORD | MA | 02478 | |
| BUSINESS FORM SOLUTIONS | PO BOX 64480 | | | | LUBBOCK | TX | 79464-4480 | |
| BUSINESS FORM SOLUTIONS INC | 540 DANIELS ROAD | | | | BALL | LA | 71405-3210 | |
| BUSINESS FORMS | 18432 HIGHWAY 11 E | | | | LENOIR CITY | TN | 37772-5479 | |
| BUSINESS FORMS  INC | 3137 S ALTON CT | | | | DENVER | CO | 80231-6426 | |
| BUSINESS FORMS & ACCTNG SYSTMS | PO BOX 166 | | | | SPRING VALLEY | MN | 55975-0166 | |
| BUSINESS FORMS & SUPPLIES | 350 FRANKIE LANE | | | | FLAT ROCK | NC | 28731-6674 | |
| BUSINESS FORMS & SYSTEMS INC | PO BOX 17846 | | | | MEMPHIS | TN | 38187 | |
| BUSINESS FORMS ASSOCIATES | 353 KENMORE AVENUE | | | | BUFFALO | NY | 14223-2924 | |
| BUSINESS FORMS BY FELD | 7830 HAROLD AVE | | | | GOLDEN VALLEY | MN | 55427-4707 | |
| BUSINESS FORMS EAST | 172 PINEWOOD TRAIL | | | | TRUMBULL | CT | 06611-3313 | |
| BUSINESS FORMS INC | 2214 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| BUSINESS FORMS INC | PO BOX 3278 | | | | EL PASO | TX | 79923-3278 | |
| BUSINESS FORMS INCORPORATED | PO BOX 455 | | | | WHITMAN | MA | 02382-0455 | |
| BUSINESS FORMS MANAGEMENT | PO BOX 470728 | | | | TULSA | OK | 74147-0728 | |
| BUSINESS FORMS MANAGEMENT INC | 315 STAG INDUSTRIAL BLVD | | | | LAKE SAINT LOUIS | MO | 63367-4255 | |
| BUSINESS FORMS NETWORK INC | 1633 KAHAI ST | | | | HONOLULU | HI | 96819-3913 | |
| BUSINESS FORMS OF BERKS | PO BOX 127 | | | | READING | PA | 19607-0127 | |
| BUSINESS FORMS PLUS | 10059 COVE POINTE RD | | | | BRAINERD | MN | 56401-6180 | |
| BUSINESS FORMS PLUS | 116 STAGE COACH CIRCLE | | | | MILFORD | CT | 06460-3787 | |
| BUSINESS FORMS SPECIALTY | PO BOX 9208 | | | | HAMPTON | VA | 23670-0208 | |
| BUSINESS FORMS UNLIMITED | 34077 CENTER STONE CT | | | | TEMECULA | CA | 92592 | |
| BUSINESS FORMS WEST  INC | PO BOX 5910 | | | | GLENDALE | AZ | 85312-5910 | |
| BUSINESS FRMS & LBLS BY SFEGRD | 14545J S MILITARY TRL # 355 | | | | DELRAY BEACH | FL | 33484-3730 | |
| BUSINESS FURNITURE | P O BOX 856300 DEPT 129 | | | | LOUISVILLE | KY | 40285-6300 | |
| BUSINESS FURNITURE | P O BOX 931309 | | | | CLEVELAND | OH | 44193 | |
| BUSINESS FURNITURE LLC | PO BOX 856300 DEPT 129 | | | | LOUISVILLE | KY | 40285-6300 | |
| BUSINESS GRAPHICS & SUPPLIES | PO BOX 52186 | | | | KNOXVILLE | TN | 37950-2186 | |
| BUSINESS GROWTH RESOURCE CO | 1122 POINT FOSDICK DR NW | | | | GIG HARBOR | WA | 98335-8810 | |

Combined Standard Registration
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS INTERIORS | 5765 PARK PLAZA CT | | | | INDIANAPOLIS | IN | 46220-3914 | |
| BUSINESS MACHINES PLUS INC | PO BOX 2145 | | | | COLUMBUS | MS | 39704-2145 | |
| BUSINESS MEDICAL SYSTEMS INC | 697 N MAIN ST STE C | | | | NEWCASTLE | OK | 73065-4114 | |
| BUSINESS PARK INV GROUP OWNER | 101 MARIETTA STREET | SUITE 3175 | C/O JACKSON OATS SHAW | | ATLANTA | GA | 30303 | |
| BUSINESS PRINT BROKERS | PO BOX 474 | | | | BATAVIA | NY | 14021-0474 | |
| BUSINESS PRINTING | PO BOX 2807 | | | | SALEM | OR | 97308-2807 | |
| BUSINESS PRINTING & SUPPLIES | PO BOX 26 | | | | ORELAND | PA | 19075-0026 | |
| BUSINESS PRINTING MANAGEMENT | 1216 MARIAH LN | | | | PASO ROBLES | CA | 93446-1854 | |
| BUSINESS PRODUCT DISTRIBUTERS | 10571 CALLE LEE #147 | | | | LOS ALAMITOS | CA | 90720-2573 | |
| BUSINESS PRODUCTS | 915 VENICE BLVD | | | | LOS ANGELES | CA | 90015-3229 | |
| BUSINESS PRODUCTS & PROMOS | 4512 BALMORAL RD NW | | | | KENNESAW | GA | 30144-5141 | |
| BUSINESS PRODUCTS CENTER | 1561 LYELL AVE STE A | | | | ROCHESTER | NY | 14606-2146 | |
| BUSINESS PRODUCTS SUPPLY CO | 369 MONTEZUMA-SUITE 413 | | | | SANTA FE | NM | 87501-2626 | |
| BUSINESS PRODUCTS UNUSUAL | 915 VENICE BLVD | | | | LOS ANGELES | CA | 90015-3229 | |
| BUSINESS RESOURCE INC | PO BOX 130 | | | | SARASOTA | FL | 34230-0130 | |
| BUSINESS SERVICE CO OF AM | 107 NORTH MAIN | | | | KENDALLVILLE | IN | 46755-1713 | |
| BUSINESS SOLUTIONS GROUP | PO BOX 910606 | | | | ST GEORGE | UT | 84791 | |
| BUSINESS STATIONERY | 4944 COMMERCE PKWY | | | | CLEVELAND | OH | 44128 | |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | |
| BUSINESS SUPPLY CO | 1321 MARTIN ROAD EAST | | | | NORTHPORT | AL | 35473-7246 | |
| BUSINESS SUPPLY CO | PO BOX 47766 | | | | JACKSONVILLE | FL | 32247-7766 | |
| BUSINESS SUPPLY RESOURCE INC | 1520 BRIAN DR | | | | WEST CHESTER | PA | 19380-6323 | |
| BUSINESS SYSTEMS | PO BOX 201585 | | | | AUSTIN | TX | 78720-1585 | |
| BUSINESS SYSTEMS | PO BOX 360657 | | | | BIRMINGHAM | AL | 35236-0657 | |
| BUSINESS SYSTEMS DESIGN | 211 BEACH 9TH STREET | | | | FAR ROCKAWAY | NY | 11691-5541 | |
| BUSINESS SYSTEMS INC | 1108 MOORE AVENUE | | | | ANNISTON | AL | 36201-4573 | |
| BUSINESS SYSTEMS INCENTIVES | PO BOX 266 | | | | PUTNAM | CT | 06260-0266 | |
| BUSINESS TAX COLLECTION | PO BOX 32728 | | | | CHARLOTTE | NC | 28232-2728 | |
| BUSINESS TECHNIQUES | 5445 SOUTHWICK BLVD STE 200 | | | | TOLEDO | OH | 43614-1534 | |
| BUSINESS WIRE | DEPARTMENT 34182 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BUSINESS WIRE INC | DEPARTMENT 34182 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BUSKIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUSLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUSSE HOSPITAL DISPOSABLES | 75 ARKAY DR | | | | HAUPPAUGE | NY | 11788-3707 | |
| BUSTAMANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUTCH BLUM INC | 1332 6TH AVE | | | | SEATTLE | WA | 98101-2305 | |
| BUTCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUTCH'S AUTO CAR WASH | 170 E NEWMAN SPRINGS ROAD | | | | RED BANK | NJ | 07701-1518 | |
| BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUTLER AUTOMATIC INC | 41 LEONA DRIVE | | | | MIDDLEBOROUGH | MA | 02346 | |
| BUTLER AUTOMATIC INC | P. O. BOX 4138 | | | | BOSTON | MA | 02211 | |
| BUTLER COUNTY HLTH CARE CTR | 372 S 9TH ST | | | | DAVID CITY | NE | 68632-2116 | |
| BUTLER COUNTY IMPLEMENT CO | 1353 HWY B | | | | POPLAR BLUFF | MO | 63901-7751 | |
| BUTLER DISTRIBUTING CO | 730 FAIRFIELD AVENUE | | | | KENILWORTH | NJ | 07033-2012 | |
| BUTLER DURHAM & TOWESON | 202 NORTH RIVERVIEW | | | | PARCHMENT | MI | 49004-1310 | |
| BUTLER OFFICE SUPPLY | 6969 OLD CANTON RD STE G | | | | RIDGELAND | MS | 39157-1260 | |
| BUTLERS OFFICE EQUIP/SUPPLIES | 1900 EAST HWY 66 | | | | GALLUP | NM | 87301-4883 | |
| BUTRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUTTE COUNTY | 2081 SECOND ST | | | | OROVILLE | CA | 95965-3413 | |
| BUTTITTA | HURWITZ & DIMATTEO | 269 PRYOR | | | TONAWANDA | NY | 14150 | |
| BUTTONS GALORE INC | PO BOX 277 | | | | BROWNSBURG | IN | 46112 | |
| BUTUCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BUY RITE OFFICE PRODUCTS | 23715 MERCANTILE RD | | | | BEACHWOOD | OH | 44122-5933 | |
| BUYER'S VALUE PRINTING | PO BOX 98929 | | | | RALEIGH | NC | 27624-8929 | |
| BUYWYZ LLC | 1650 W TARGEE ST UNIT 5905 | | | | BOISE | ID | 83705-5637 | |
| BUZTRONICS INC | 4343 WEST 62ND STREET | | | | INDIANAPOLIS | IN | 46268 | |
| BUZZWORD | 2214 CRABTREE LANE | | | | NORTHBROOK | IL | 60062 | |
| BVI GROUP | 221 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-4847 | |
| BWC EXCHANGEPOINT LLC | 450 N ROXBURY DRIVE #1050 | | | | BEVERLY HILLS | CA | 90210 | |
| BWC EXCHANGEPOINT LLC | CINDY NOORY | C/O SOLON GERSHMAN INC. | 13545 BARRETT PARKWAY, SUITE 102 | | ST. LOUIS | MO | 63021 | |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | | | | COLUMBUS | OH | 43271-0977 | |
| BWD GROUP LLC | 45 EXECUTIVE DR | | | | PLAINVIEW | NY | 11803-1703 | |
| BWH OBGYN | 221 LONGWOOD AVE | | | | BOSTON | MA | 02115-5804 | |
| BWPD RADIATION ONCOLOGY | 375 LONGWOOD AVE 1ST FLOOR | | | | BOSTON | MA | 02115-5395 | |
| BY PASS POWER EQUIPMENT | PO BOX 1338 | | | | WAYNESVILLE | NC | 28786-1333 | |
| BYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BYRD PRINTING COMPANY | 5981 LIVE OAK PKWY | | | | NORCROSS | GA | 30093-1736 | |
| BYRNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BYRNE & SHAW TLLC | 235 E RHEA | | | | TEMPE | AZ | 85284 | |
| BYRON BLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| C  JUNE SHOES | 1050 ALA MOANA BLVD | | | | HONOLULU | HI | 96814-4905 | |
| C & A TRANSDUCER | 14329 COMMERCE DRIVE | | | | GARDEN GROVE | CA | 92843-4949 | |
| C & C OFFICE SUPPLY CO INC | 257 CAILLAVET ST | | | | BILOXI | MS | 39530-3043 | |
| C & C PRINTING | 95 W MAIN ST | | | | EAST ISLIP | NY | 11730-2320 | |
| C & C SERVICE & SUPPLY INC | 922 E MCKAY RD | | | | SHELBYVILLE | IN | 46176 | |
| C & D TECHNOLOGIES INC | 1400 UNION MEETING RD | | | | BLUE BELL | PA | 19422 | |
| C & E SALES | PO BOX 951576 | | | | CLEVELAND | OH | 44193 | |
| C & F MACHINERY CORP | 91-060 HANUA ST | | | | KAPOLEI | HI | 96707-1723 | |
| C & H DISTRIBUTORS | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673-1133 | |
| C & H PRINTING | 11315-A ST JOHNS | INDUSTRIAL PARKWAY, NORTH | | | JACKSONVILLE | FL | 32246 | |
| C & J OIL  C/O ED STONE | 67595 S MAIN ST | | | | RICHMOND | MI | 48062-1925 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| C & R IMPLEMENT CO | PO BOX 470 | | | | WILLIAMSTON | NC | 27892-0470 | |
| C & S HEATING & COOLING | 206 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1420 | |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | |
| C A W A SERVICES INC | PO BOX 938 | | | | SEVERNA PARK | MD | 21146-0938 | |
| C A WINDOW CLEANING | 410 MADISON AVE | | | | LOS BANOS | CA | 93635 | |
| C AND C SERVICES LLC | PO BOX 3153 | | | | FAYETTEVILLE | AR | 72702 | |
| C AND C SPA GROUP LLC | PO BOX 1111 | | | | GILMER | TX | 75644 | |
| C AND L BLOCK INC | 4975 W STATE RD 10 | | | | NORTH JUDSON | IN | 46366-8850 | |
| C AND L DELIVERY | 4824 64TH STREET | | | | URBANDALE | IA | 50322 | |
| C B KENWORTH | 2239 ODLIN RD | | | | HERMON | ME | 04401-7237 | |
| C B RICHARD ELLIS | 33 ARCH ST STE 2800 | | | | BOSTON | MA | 02110-1434 | |
| C C & D SYSTEMS INC | 12811 N NEBRASKA AVE | | | | TAMPA | FL | 33612-4401 | |
| C DENMARK | 2826 GREENGROVE ST | | | | SANTA ANA | CA | 92705-6824 | |
| C F ROARK WELDING & ENGNRNG | PO BOX 67 | | | | BROWNSBURG | IN | 46112-0067 | |
| C FRANKLIN STANLEY JR | PO BOX 427 | | | | TABOR CITY | NC | 28463-0427 | |
| C J AUTO SERVICE | 5118 COUNTY ROAD 35 | | | | FORT LUPTON | CO | 80621-8613 | |
| C J B ASSOCIATES | 6651 N W 43RD TERRACE | | | | BOCA RATON | FL | 33496-4050 | |
| C J DOUDRICK | 25 THIRD AVE | | | | YORK | PA | 17404 | |
| C J PIPARO ASSOCIATES INC | 810 HOOVER DR | | | | NORTH BRUNSWICK | NJ | 08902-3246 | |
| C K NONFOODS DIST | 6449 SE JOHNSON CREEK BLVD | | | | PORTLAND | OR | 97206-9552 | |
| C L VENDING INC | PO BOX 339 | | | | CEDAR LAKE | IN | 46303-0339 | |
| C M .AMOS PRINTING CO | 1039 SANTA LUCIA DR | | | | BAY POINT | CA | 94565-7614 | |
| C MASSOUH PRINTING CO INC | 9589 PORTAGE ST NW | | | | MASSILLON | OH | 44646-9074 | |
| C R & R | P O BOX 7183 | | | | PASADENA | CA | 91109-7183 | |
| C R ENGLAND TRUCKING | P O BOX 27728 | | | | SALT LAKE CITY | UT | 84127-0728 | |
| C W J HEATING & AIR COND | 4901 HILLSBOROUGH ROAD | | | | DURHAM | NC | 27705-5905 | |
| C&D TECHNOLOGIES INC | 1400 UNION MEETING RD | PO BOX 3053 | | | BLUE BELL | PA | 19422-1952 | |
| C&D TECHNOLOGIES INC | 36665 MILLCREEK DR | | | | MISSISSAUGA | ON | L5N 5M4 | CANADA |
| C&D TECHNOLOGIES INC | 900 E KEEFE AVE | | | | MILWAUKEE | WI | 53212-1709 | |
| C&D TECHNOLOGIES POWER ELECT | 1400 UNION MEETING RD | | | | BLUE BELL | PA | 19422-1952 | |
| C&W SYSTEMS | PO BOX 201 | | | | FAIR LAWN | NJ | 07410-0201 | |
| C.K. ENTERPRISES OF WATSEKA, I | JENNIFER L. DIXON, ITS SECRETARY | 1858 E 1870 NORTH ROAD | | | WATSEKA | IL | 60970 | |
| C/F DATA SYSTEMS FORMS | PO BOX 126 | | | | TEWKSBURY | MA | 01876-0126 | |
| C4 .ENTERPRISES INC | 301 UNION AVENUE | PMB 385 | | | ALTOONA | PA | 16602 | |
| CA ASSN OF SCHOOL ADMINISTRATO | 1575 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1613 | |
| CA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 989061 | | | | WEST SACRAMENTO | CA | 95798-9061 | |
| CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CABELL CORP | PO BOX 499 | | | | DENTON | MD | 21629-0499 | |
| CABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CABLE EXCHANGE | 3008 S CRODDY WAY | | | | SANTA ANA | CA | 92704-6305 | |
| CABOODLE PRINTING INC | 1975 WEHRLE DRIVE | STE. 100 | | | AMHERST | NY | 14221 | |
| CABOT OUTDOORS INC | 901 S PINE ST | | | | CABOT | AR | 72023-3828 | |
| CABOT PACKING | 10881 S ENGLEHARD AVE | | | | REEDLEY | CA | 93654-9449 | |
| CABRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CACHE VALLEY HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| CACHE VALLEY SPECIALTY HOSP | 2380 N 400 E | | | | NORTH LOGAN | UT | 84341-6000 | |
| CACTUS BINDERY INC | 2414 S CENTRAL | | | | PHOENIX | AZ | 85004 | |
| CADDELL ELECTRIC CO INC | 1250 BOLTON STREET | | | | NORFOLK | VA | 23504 | |
| CADENCE BANK | 2100 3RD AVE NORTH | | | | BIRMINGHAM | AL | 35203-3371 | |
| CADILLAC UNIFORM AND LINEN SUPPLY | PO BOX 601893 | | | | BAYAMON | PR | 00960 | |
| CADMUS BYRD OPERATIONS | PO BOX 27481 | | | | RICHMOND | VA | 23261-7481 | |
| CADMUS LANCASTER | 3575 HEMPLAND ROAD | | | | LANCASTER | PA | 17601-6912 | |
| CADOGAN LAW | 300 S PINE ISLAND RD STE 170 | | | | PLANTATION | FL | 33324 | |
| CADRE COMPUTER RESOURCES | 201 EAST FIFTH ST | | | | CINCINNATI | OH | 45202-4152 | |
| CAFETERA EL GRANDE SA DE CV | 800 AV. CHAPULTEPEC | CENTRAL DE ABASTOS | | | GUADALUPE | NUEVO LEON | 67140 | MEXICO |
| CAHALL BROS  INC | 50 CAHALL BROTHERS LN | | | | GEORGETOWN | OH | 45121-9077 | |
| CAHOKIA FLOWER BASKET | 3700 FALLING SPRINGS ROAD | | | | CAHOKIA | IL | 62206 | |
| CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAIRA BUSINESS FORMS | PO BOX 252 | | | | NORTH MARSHFIELD | MA | 02059-0252 | |
| CAIRO POLICE DEPT | PO BOX 29 | | | | CAIRO | GA | 39828-0029 | |
| CAL BENNETTS INC | 615 NORTH PLAZA DRIVE | | | | VISALIA | CA | 93291-8820 | |
| CAL CHEMICAL CORP | 592 ARNOLD RD | P O BOX 1452 | | | COVENTRY | RI | 02816 | |
| CAL CHEMICAL CORP | PO BOX 1452 | 592 ARNOLD RD | | | COVENTRY | RI | 02816 | |
| CAL COAST VENDORS INC | 267 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401-4203 | |
| CAL SIERRA TECHNOLOGIES | 39055 HASTINGS ST STE 103 | | | | FREMONT | CA | 94538-1518 | |
| CAL SNAP & TAB CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | |
| CAL STATE EAST BAY | 25800 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542-0001 | |
| CAL VALLEY PRINTING | 500 S D STREET | | | | MADERA | CA | 93638-3857 | |
| CALABASAS CAR CARE | 4929 LAS VIRGINESES RD | | | | CALABASAS | CA | 91302-2959 | |
| CALAVERAS COUNTY | OFFICE OF EDUCATION | 185 S MAIN ST | | | ANGELS CAMP | CA | 95222 | |
| CAL-COAST MACHINERY INC | PO BOX 196 | | | | SANTA MARIA | CA | 93456-0196 | |
| CALCONIX INC | 821 AUBREY AVE. | | | | ARDMORE | PA | 19003 | |
| CALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CALDERA INC | 1850 EAST 121ST STREET | STE. 107-108 | | | BURNSVILLE | MN | 55337 | |
| CALDERA INC | P O BOX 3175 | | | | BURNSVILLE | MN | 55337 | |
| CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CALDWELL COUNTY | 1310 US HIGHWAY 62 W | | | | PRINCETON | KY | 42445-6106 | |
| CALDWELL COUNTY HOSPITAL | PO BOX 410 | | | | PRINCETON | KY | 42445-0410 | |
| CALDWELL MEMORIAL HOSPITAL | PO BOX 1890 | | | | LENOIR | NC | 28645-1890 | |
| CALDWELL SUBWAY II | 830 ASH STREET | | | | HOBART | IN | 46342-5064 | |
| CALEDONIA IMPLEMENT CO | 509 SOUTH HWY 44/76 | | | | CALEDONIA | MN | 55921-1845 | |
| CAL-FORMS | 2055 MESA AVE | | | | CLOVIS | CA | 93611-7512 | |
| CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CALHOUN COUNTY ROAD COMMISSION | 13300 15 MILE RD | | | | MARSHALL | MI | 49068-9628 | |
| CALIBER COLLISION CENTERS | 401 E CORPORATE DR #150 | | | | LEWISVILLE | TX | 75057-6449 | |
| CALIBRE INTERNATIONAL | 6250 N IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CALICO CAFE AND NECESSITIES FOR THE NOST LTD | 116 WEST MAIN STREET | STE. 3 | | | COLDWATER | OH | 45828 | |
| CALIF PACIFIC MEDICAL CENTER | SUTTER PACIFIC MED FOUNDATION | 2015 STEINER ST LEVEL A | | | SAN FRANCISCO | CA | 94115-2627 | |
| CALIF STATE UNIV FULLERTON | 800 N STATE COLLEGE BLVD CP300 | | | | FULLERTON | CA | 92831 | |
| CALIFORNIA ALMOND PACKERS & EXP | 21275 SIMPSON ROAD | | | | CORNING | CA | 96021-9509 | |
| CALIFORNIA BEARS OF SAN RAMON | PO BOX 648 | | | | SAN RAMON | CA | 94583-0648 | |
| CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0095 | |
| CALIFORNIA CASUALTY INSURANCE | 1900 ALAMEDA DE LAS PULGAS | | | | SAN MATEO | CA | 94403 | |
| CALIFORNIA COMPUFORMS INC | PO BOX 1143 | | | | VISALIA | CA | 93279-1143 | |
| CALIFORNIA DATAGRAPHICS | 2118 WILTSHIRE BLVD #144 | | | | SANTA MONICA | CA | 90403 | |
| CALIFORNIA DEPARTMENT OF JUSTICE | PO BOX 903417 | | | | SACRAMENTO | CA | 94203-4170 | |
| CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435 | | | | SACRAMENTO | CA | 95899-7435 | |
| CALIFORNIA ENVIRONMENTAL & LITHO | 2106 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | |
| CALIFORNIA ENVIRONMENTAL FEE | STATE BOARD OF EQUALIZATION | | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA HORSEMEN'S ASSN | P O BOX 1228 | | | | CLOVIS | CA | 93613-1228 | |
| CALIFORNIA HOSPITAL MEDICAL CTR | CA HOSPITAL | 3033 N 3RD AVE | | | PHOENIX | AZ | 85013-4447 | |
| CALIFORNIA INSURANCE SPEC | PO BOX 15206 | | | | SANTA ANA | CA | 92735-0206 | |
| CALIFORNIA NATIONAL UNIV | 18520 HAWTHORNE BLVD 1ST FLOOR | | | | TORRANCE | CA | 90504-4515 | |
| CALIFORNIA OFFICE FURNITURE INC | 1724 10TH ST | | | | SACRAMENTO | CA | 95811 | |
| CALIFORNIA OFFICE SYSTEMS | 3520 W WARNER AVE | | | | SANTA ANA | CA | 92704-5215 | |
| CALIFORNIA OLIVE | 770 E SHAW AVE | STE. 310 | | | FRESNO | CA | 93710-7708 | |
| CALIFORNIA OLIVE COMMITTEE | 770 E SHAW AE STE 310 | | | | FRESNO | CA | 93710-7708 | |
| CALIFORNIA OPTICAL | 30577 HUNTWOOD AVE | | | | HAYWARD | CA | 94544-7019 | |
| CALIFORNIA PACIFIC MED CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| CALIFORNIA PACIFIC MEDICAL CENTER | 3555 CESAR CHAVEZ AVENUE | | | | SAN FRANCISCO | CA | 94110-4490 | |
| CALIFORNIA PACIFIC MEDICAL CENTER | ONE SOUTH VAN NESS | | | | SAN FRANCISCO | CA | 94103 | |
| CALIFORNIA PACIFIC MEDICAL CENTER | ST LUKE'S HOSPITAL | 3555 CESAR CHAVEZ STREET | | | SAN FRANCISCO | CA | 94110 | |
| CALIFORNIA PACIFIC MEDICAL CTR | PO BOX 7999 | | | | SAN FRANCISCO | CA | 94120-7999 | |
| CALIFORNIA PEGBOARD | 48412 N BLACK CANYON HWY #124 | | | | NEW RIVER | AZ | 85087-6911 | |
| CALIFORNIA POLYTECHNIC STATE | UNIVERSITY FOUNDATION | ORFALEA COLLEGE OF BUSINESS | | | SAN LUIS OBISPO | CA | 93407 | |
| CALIFORNIA QUALITY PRINTING | 5063 COMMERICAL CIRCLE STE D | | | | CONCORD | CA | 94520-8532 | |
| CALIFORNIA SALES & USE TAX | ATTN: JERRY L. MCGUIRE, SALES AND USE TAX DEPARTM | 450 N STREET | ROOM 2322, MIC:73 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE AUTOMOBILE ASSOC | PO BOX 23392 | | | | OAKLAND | CA | 94623-0392 | |
| CALIFORNIA STATE AUTOMOBILE ASSOCIATION | PO BOX 22221 | | | | OAKLAND | CA | 94623-2221 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| CALIFORNIA TATTOO MANUFACTURING | 3741 E TECHNICAL DR | | | | TUCSON | AZ | 85713-5343 | |
| CALIFORNIA UNEMPLOYMENT TAX | TAXPAYER ASSISTANCE CENTER | P.O. BOX.826880 | | | SACRAMENTO | CA | 94280-0001 | |
| CALIFORNIA UNITED BANK | 15821 VENTURA BLVD STE 100 | | | | ENCINO | CA | 91436-5203 | |
| CALIFORNIA VEGETABLE SPEC | PO BOX 638 | | | | RIO VISTA | CA | 94571-0638 | |
| CALIFORNIA WALNUT CO | 24490 JOSEPH AVE | | | | LOS MOLINOS | CA | 96055 | |
| CALIFORNIA WATER SERVICE CO | PO BOX 49033 | | | | SAN JOSE | CA | 95161-9033 | |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001 | | | | SAN JOSE | CA | 95194 | |
| CALKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CALL ONE INC | 8810 ASTRONAUT BLVD | | | | CAPE CANAVERAL | FL | 32920 | |
| CALL ONE INC | PO BOX 9002 | | | | CAPE CANAVERAL | FL | 32920 | |
| CALL2RECYCLE INC | 1000 PARKWOOD CIRCLE STE 200 | | | | ATLANTA | GA | 30339-2123 | |
| CALLAGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CALLAHAN EYE FOUNDATION | 1720 UNIVERSITY BLVD | | | | BIRMINGHAM | AL | 35233-1816 | |
| CALLANAN INDUSTRIES | 1245 KINGS RD | | | | SCHENECTADY | NY | 12303 | |
| CALLAWAY COMMUNITY HOSPITAL | 10 S HOSPITAL DR | | | | FULTON | MO | 65251-2510 | |
| CALLISON | 1420 FIFTH AVE STE 2400 | | | | SEATTLE | WA | 98101-1345 | |
| CALLISON | STE 2400 | 1420 5TH AVE | | | SEATTLE | WA | 98101-1345 | |
| CALLISTO COMMUNICATIONS LLC | 18075 EDISON AVENUE | | | | CHESTERFIELD | MO | 63005 | |
| CALLOWAY LABORATORIES | STE 4000 | 12 GILL ST | | | WOBURN | MA | 01801-1743 | |
| CAL'S MOBILE HEAVY EQUIP SERV | 3441 KITCHEN ROAD | | | | SHEBOYGAN | WI | 49721-9715 | |
| CALUMET PENRECO LLC | PO BOX 24349 | | | | INDIANAPOLIS | IN | 46224-0139 | |
| CALUMET PENRECO LLC | PO BOX 844322 | | | | DALLAS | TX | 75284-4322 | |
| CALUMET PRINTING SERVICES INC | PO BOX 4329 | | | | PEABODY | MA | 01961-4329 | |
| CALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CALVIN MAKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CALYON | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| CAM INC | 1525 CORPORATE WOODS PKWY STE 100 | P O BOX 3515 | | | AKRON | OH | 44309 | |
| CAM TIRE & EXPRESS CARE | 560 E COLUMBUS AVE | | | | CORRY | PA | 16407-9014 | |
| CAM TIRE & EXPRESS LUBE | 560 E COLUMBUS AVE | | | | CORRY | PA | 16407-9014 | |
| CAMAC & ASSOCIATES | 1721 W THIRD AVE | | | | COLUMBUS | OH | 43212 | |
| CAMARILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMAS MEADOWS GOLF CLUB | 4105 NW CAMAS MEADOWS DRIVE | | | | CAMAS | WA | 98607 | |
| CAMBREX CHARLES CITY INC | 1205 11TH ST | | | | CHARLES CITY | IA | 50616-3466 | |
| CAMBREX CORP | 1 MEADOWLANDS PLZ | | | | EAST RUTHERFORD | NJ | 07073-2150 | |
| CAMBREX NORTH BRUNSWICK | 1205 11TH ST | | | | CHARLES CITY | IA | 50616-3466 | |
| CAMBRIA COMPANIES INC | 116 TALMADGE RD | | | | EDISON | NJ | 08817-2812 | |
| CAMBRIDGE COMPUTER SERVICES INC | 271 WAVERLY OAKS ROAD | STE. 301 | | | WALTHAM | MA | 02452-8475 | |
| CAMBRIDGE DESIGN | 2408 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| CAMBRIDGE HEALTH ALLIANCE | 350 MAIN ST 5TH FLOOR | | | | MALDEN | MA | 02148-5089 | |
| CAMBRIDGE HOME HEALTH | 109 SCAMMEL ST | | | | MARIETTA | OH | 45750-2938 | |
| CAMBRIDGE HOME HEALTH | 1098 E STATE ST | | | | SALEM | OH | 44460-2212 | |
| CAMBRIDGE HOME HEALTH | 1100 BRANDYWINE BLVD STE E1 | | | | ZANESVILLE | OH | 43701-1138 | |
| CAMBRIDGE HOME HEALTH | 1100 E BRANDYWINE BLVD | 3596 MAPLE AVE | | | ZANESVILLE | OH | 43701-7303 | |
| CAMBRIDGE HOME HEALTH | 1130 VESTEP AVE STE A | | | | SPRINGFIELD | OH | 45503-7300 | |
| CAMBRIDGE HOME HEALTH | 1130 VESTER AVE | | | | SPRINGFIELD | OH | 45503-7302 | |
| CAMBRIDGE HOME HEALTH | 116 S MAIN ST | | | | FINDLAY | OH | 45840-3424 | |
| CAMBRIDGE HOME HEALTH | 130 CHURCHILL HUBBARD RD | 5423 MAHONING AVE | | | YOUNGSTOWN | OH | 44505-1323 | |
| CAMBRIDGE HOME HEALTH | 1300 CLARK ST UNIT 7 | 61322 SOUTHGATE RD | | | CAMBRIDGE | OH | 43725-8875 | |
| CAMBRIDGE HOME HEALTH | 1638 EAGLE WAY | 1060 CLAREMONT AVE | | | ASHLAND | OH | 44805-8924 | |
| CAMBRIDGE HOME HEALTH | 165 W CENTER ST STE 401 | | | | MARION | OH | 43302-3741 | |
| CAMBRIDGE HOME HEALTH | 1949 TAMARACK RD | | | | NEWARK | OH | 43055-1300 | |
| CAMBRIDGE HOME HEALTH | 20600 CHAGRIN BLVD STE 290 | 3628 WALNUT HILLS AVE | | | BEACHWOOD | OH | 44122-5344 | |
| CAMBRIDGE HOME HEALTH | 2615 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952-1115 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE HOME HEALTH | 2819 HAYES AVE STE 10 | | | | SANDUSKY | OH | 44870-5391 | |
| CAMBRIDGE HOME HEALTH | 2819 HAYES AVE STE 5 | | | | SANDUSKY | OH | 44870-5391 | |
| CAMBRIDGE HOME HEALTH | 4840 HIGBEE AVE NW | 2605 BROAD AVE NW | | | CANTON | OH | 44718-2528 | |
| CAMBRIDGE HOME HEALTH | 4840 HIGBEE AVE NW | | | | CANTON | OH | 44718-2528 | |
| CAMBRIDGE HOME HEALTH | 5000 E MARKET ST STE .2 | 5000 E MARKET ST | | | WARREN | OH | 44484-2260 | |
| CAMBRIDGE HOME HEALTH | 525 W HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-2053 | |
| CAMBRIDGE HOME HEALTH | 7025 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-2760 | |
| CAMBRIDGE HOME HEALTH | 7043 PEARL RD STE 260 | | | | MIDDLEBURG HEIGHTS | OH | 44130-4977 | |
| CAMBRIDGE HOME HEALTH | 74 N PLAZA BLVD | | | | CHILLICOTHE | OH | 45601-1757 | |
| CAMBRIDGE HOME HEALTH | 780 PARK AVE W STE B | 105 WASHINGTON SQ | | | MANSFIELD | OH | 44906-3009 | |
| CAMBRIDGE HOME HEALTH | 780 PARK AVE W STE B | | | | MANSFIELD | OH | 44906-3009 | |
| CAMBRIDGE HOME HEALTH | 805 E WASHINGTON ST STE 230 | | | | MEDINA | OH | 44256-3340 | |
| CAMBRIDGE HOME HEALTH | EXT | 1140 N MAIN STREET EXT | | | BUTLER | PA | 16001-1957 | |
| CAMBRIDGE HOME HEALTH | STE 103 | 213 COLUMBUS RD | | | ATHENS | OH | 45701-1372 | |
| CAMBRIDGE HOME HEALTH | STE 1204 | 1200 E BROAD ST | | | ELYRIA | OH | 44035-6308 | |
| CAMBRIDGE HOME HEALTH | STE B | 1574 HENTHORNE DR | | | MAUMEE | OH | 43537-3921 | |
| CAMBRIDGE HOME HEALTH | STE C | 210 E MILLTOWN RD | | | WOOSTER | OH | 44691-1246 | |
| CAMBRIDGE HOME HEALTH | STE C | 314 S MAIN ST | | | MOUNT VERNON | OH | 43050-3333 | |
| CAMBRIDGE WOODS & BRIAR CLIFF | 3349 AIRPORT HIGHWAY | | | | TOLEDO | OH | 43609-1414 | |
| CAMBRO | 5801 SKYLAB ROAD | | | | HUNTINGTON BEACH | CA | 92647 | |
| CAMDEN CLARK MEDICAL CENTER | PO BOX 718 | | | | PARKERSBURG | WV | 26102-0718 | |
| CAMDEN COUNTY HEALTH SERV CTR | 425 WOODBURY TURNERSVILLE RD | | | | BLACKWOOD | NJ | 08012-2960 | |
| CAMDEN MEDICAL CENTER | PO BOX 1074 | | | | BRUNSWICK | GA | 31521-1074 | |
| CAMDEN PROPERTY TRUST | 11 GREENWAY PLAZA STE 2400 | | | | HOUSTON | TX | 77046-1124 | |
| CAMDENCLARK MEMORIAL HOSPITAL | PO BOX 718 | | | | PARKERSBURG | WV | 26102-0718 | |
| CAMELOT GROUP PLC | TOLPITS LANE WATFORD WD 18 9RN | | | | WATFORD | | | UNITED KINGDOM |
| CAMELOT HALL CONVALESCENT CTR | 35100 ANN ARBOR TRL | | | | LIVONIA | MI | 48150 | |
| CAMEO BEAUTY SUPPLY | 335 MERRICK ROAD | | | | AMITYVILLE | NY | 11701 | |
| CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMERON | 11210 EQUITY DRIVE | STE. 240 | ATTN: CAROLINE TAYLOR | | HOUSTON | TX | 77041 | |
| CAMERON - CREDIT CARD | PO BOX 3101 | | | | HOUSTON | TX | 77253-3101 | |
| CAMERON - PO | PO BOX 3101 | | | | HOUSTON | TX | 77253-3101 | |
| CAMERON & ASSOCIATES | PO BOX 5 | | | | OREM | UT | 84059-0005 | |
| CAMERON TRINIDAD LIMITED | BUILDINGS 5 AND 6 EDOOS' | INDUSTRIAL COMPLEX SOUTH TRUNK RD | ATTN: DANELIA AJENE | | LA ROMAIN | | | TRINIDAD AND TOBAGO |
| CAMILLUS BUSINESS FORMS | PO BOX 112 | | | | CAMILLUS | NY | 13031-0112 | |
| CAMINO REAL FOODS INC | 2638 EAST VERNON AVENUE | | | | VERNON | CA | 90058 | |
| CAMMARATA NULTY & GARRIGAN LLC | 549 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306-4404 | |
| CAMO ELEC | PO BOX 2444 | | | | BRENHAM | TX | 77834 | |
| CAMP SKYLINE | PO BOX 287 | | | | MENTONE | AL | 35984-0287 | |
| CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMPBELL CONCRETE & MATERIALS | 16155 PARK ROW STE 120 | | | | HOUSTON | TX | 77084-6971 | |
| CAMPBELL COUNTY HOSPITAL | PO BOX 3011 | | | | GILLETTE | WY | 82717-3011 | |
| CAMPBELL COUNTY MEMORIAL | 501 S BURMA AVE | | | | GILLETTE | WY | 82716-3426 | |
| CAMPBELL COUNTY MEMORIAL | PO BOX 3011 | | | | GILLETTE | WY | 82717-3011 | |
| CAMPBELL COUNTY MEMORIAL HOSPITAL | P 0 BOX 30911 | | | | GILLETTE | WY | 82717-3011 | |
| CAMPBELL OFFICE SUPPLY | 861 MC GONAGLE ROAD | | | | SELAH | WA | 98942-9452 | |
| CAMPBELL TRACTOR & IMP | 2014 N FRANKLIN BLVD | | | | NAMPA | ID | 83687-6819 | |
| CAMPBELL UNION SCHOOL DISTRICT | 155 NORTH THIRD STREET | | | | CAMPBELL | CA | 95008-2086 | |
| CAMPBELLSVILLE HEALTH & REHAB | 1980 OLD GREENSBURG RD | | | | CAMPBELLSVILLE | KY | 42718-2536 | |
| CAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMPORA PROPANE | PO BOX 31625 | | | | STOCKTON | CA | 95213-1625 | |
| CAMTRENT LLC | DBA/ ROYAL CREST HEALTH CARE | 519 WEST BADILLO | | | COVINA | CA | 91722 | |
| CAN YOU CITY PRINTING | 580 E ARROW HWY #E | | | | SAN DIMAS | CA | 91773 | |
| CANAAN PRINTING | 4820 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234-3155 | |
| CANADAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CANADIAN JOIST AND DECK CORP | 375 CROFT DR UNIT 2 | | | | TECUMSEH | ON | N8N-2L9 | CANADA |
| CANADIAN PACIFIC | 120 S 6TH ST | | | | MINNEAPOLIS | MN | 55402-1803 | |
| CANADIAN PACIFIC PROMO | 120 S 6TH ST STE 825 | | | | MINNEAPOLIS | MN | 55402-1803 | |
| CANADIAN PACIFIC RAILROAD | 501 MARQUETTA AVE | STE. 1420 | | | MINNEAPOLIS | MN | 55402-1248 | |
| CANADIAN STANDARDS ASSOCIATION | P O BOX 66512 | | | | CHICAGO | IL | 60693 | |
| CANAM IMAGING INC | 27 STAPLES AVE | UNIT 2 | | | RICHMOND HILL | ON | L4B 0B5 | CANADA |
| CANBY AUTO LUBE | 118 SE FIRST AVENUE (99E) | | | | CANBY | OR | 97013-3802 | |
| CANCER & HEM CTR OF W MICHIGAN | 710 KENMOOR SE | | | | GRAND RAPIDS | MI | 49546-2379 | |
| CANCER ASSOCIATION OF MERCER COUNTY INC | 118 N MAIN STREET | | | | CELINA | OH | 45822 | |
| CANCER CARE ASSOC | 12697 E 51ST ST | | | | TULSA | OK | 74146-6236 | |
| CANCER TECHNOLOGIES LLC | 1021 SCOTT ST #205 | | | | SAN DIEGO | CA | 92106 | |
| CANDID COLOR | 1300 METROPOLITAN | | | | OKLAHOMA CITY | OK | 73108-2042 | |
| CANE PRINT SOLUTIONS & GRAPHICS | 4235 NATIONAL RD STE B | | | | TRIADELPHIA | WV | 26059-1338 | |
| CANESCA LLC | 800 5TH AVE STE 4100 | | | | SEATTLE | WA | 98104 | |
| CANESCA LLC | 800 5TH AVE. | STE. 4100 | | | SEATTLE | WA | 98104 | |
| CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CANNON MEMORIAL HOSPITAL | PO BOX 767 | | | | LINVILLE | NC | 28646-0767 | |
| CANNONBALL GRAPHICS INC | 17074 SOUTH PARK AVENUE | | | | SOUTH HOLLAND | IL | 60473 | |
| CANON BUSINESS PROCESS SERV | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001-2320 | |
| CANON BUSINESS PROCESS SERVICES AT COMER | 12534 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CANON BUSINESS PROCESS SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON BUSINESS PROCESS SRV | EVOLENT MEDSTAR | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| CANON BUSINESS PROCESS SRV | EVOLENT PIEDMONT | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| CANON BUSINESS PROCESS SRV | EVOLENT PREMIER | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| CANON BUSINESS SOLUTIONS | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON BUSINESS SOLUTIONS | CANON BUSINESS PROCESS SVCS | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| CANON FINANCIAL SERVICES | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CANON FINANCIAL SERVICES | 13824 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0138 | |
| CANON FINANCIAL SERVICES | 14904 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0149 | |
| CANON FINANCIAL SERVICES | 158 GATHER DRIVE | STE. 200 | | | MOUNT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES INC | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES INC | 14904 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0149 | |
| CANON ITS | 850 GREENBRIER CIRCLE | | | | CHESAPEAKE | VA | 23320-2644 | |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON SOLUTIONS AMERICA, INC. | CANON BUSINESS PROCESS SVCS | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| CANTEEN OF CENTRAL NM INC | 4809 HAWKINS NE | | | | ALBUQUERQUE | NM | 87109-4324 | |
| CANTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY EAST STE 200 | | | | ATLANTA | GA | 30339 | |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | |
| CANTON CAMBRIDGE | 4840 HIGBEE AVE NW | | | | CANTON | OH | 44718-2528 | |
| CANTON DROP FORGE, INC | 4575 SOUTHWAY ST SW | | | | CANTON | OH | 44706-1995 | |
| CANTON PLUMBING-HTG CO INC | 200 REVERE STREET | | | | CANTON | MA | 02021-2972 | |
| CANTON-PLYMOUTH FAM DENTISTRY | 2200 CANTON CTR RD STE 100A | | | | CANTON | MI | 48187-5037 | |
| CANTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CANTRELL SUPPLY | PO BOX 150685 | | | | ARLINGTON | TX | 76015-6685 | |
| CANTRELLS CONCRETE | 7109 BAKER RD | | | | MURFREESBORO | TN | 37129 | |
| CANTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CANTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CANYON BUSINESS | 3520 RED ROCK CANYON RD | | | | RAPID CITY | SD | 57702-4800 | |
| CANYON CLUB MARINA | 900 OCEAN DR | | | | CAPE MAY | NJ | 08204-5401 | |
| CANYON FALLS DENTAL PC | 143 E MAIN ST | | | | JEROME | ID | 83338-2332 | |
| CANYON FIRE PROTECTION | 16575 ROBIN HOOD LANE | | | | COTTONWOOD | CA | 96022 | |
| CANYON OAKS COUNTRY CLUB | 999 YOSEMITE DR | | | | CHICO | CA | 95928-3948 | |
| CANYON OFFICE & SCHOOL PROD | 3760 S PARK AVE SUITE A | | | | TUCSON | AZ | 85713-5058 | |
| CANYON OFFICE PRODUCTS | 377 N MARSHALL WAY #3 | | | | LAYTON | UT | 84041-4320 | |
| CANYON OFFICE SUPPLIES INC | 361 OAK PLACE S | | | | BREA | CA | 92821-4118 | |
| CANYON RIBBON & SUPPLY CO | 1509 E WASHINGTON | | | | PHOENIX | AZ | 85034-1107 | |
| CAP AMERICA INC | PO BOX 840176 | | | | KANSAS CITY | MO | 64184-0176 | |
| CAPACITEC INC | PO BOX 819-87 FITCHBURG RD | | | | AYER | MA | 01432-0819 | |
| CAPE COD HEALTHCARE INC | 25 COMMUNICATION WAY | | | | HYANNIS | MA | 02601-8137 | |
| CAPE COD HOSPITAL | P O BOX 849091 | | | | BOSTON | MA | 02284-9091 | |
| CAPE FEAR CANCER SPECIALISTS | BLDG O | 1520 PHYSICIANS DR | | | WILMINGTON | NC | 28401-7356 | |
| CAPE FEAR VALLEY MEDICAL CENTER | PO BOX 2000 | | | | FAYETTEVILLE | NC | 28302-2000 | |
| CAPE RESORTS GROUP | PO BOX 455 | | | | CAPE MAY | NJ | 08204 | |
| CAPE WAY PHYSICAL THERAPY INC | 31 WEST GROVE STREET | | | | MIDDLEBORO | MA | 02346-1806 | |
| CAPELLA HEALTHCARE | TWO CORPORATE CENTRE STE 200 | 501 CORPORATE CENTRE DR | | | FRANKLIN | TN | 37067-2659 | |
| CAPILOUTO & ASSOC | 2227 ADDERBURY | | | | SMYRNA | GA | 30082-3670 | |
| CAPITAL ADHESIVES | 1260 S OLD ST RD 67 | | | | MOORESVILLE | IN | 46158 | |
| CAPITAL ADHESIVES & PACKAGING CORP | 1260 S OLD ST RD 67 | | | | MOORESVILLE | IN | 46158 | |
| CAPITAL BANK OF NEW JERSEY | 175 S MAIN RD | | | | VINELAND | NJ | 08360-7901 | |
| CAPITAL BLUECROSS | P O BOX 779516 | | | | HARRISBURG | PA | 17177-9516 | |
| CAPITAL BUSINESS FORMS INC | 362 WEST 6TH ST | | | | SAN BERNARDINO | CA | 92401-1129 | |
| CAPITAL CITY BANK | 217 N MONROE ST | | | | TALLAHASSEE | FL | 32301-7619 | |
| CAPITAL CITY BANK | 2ND FL | 217 N MONROE ST | | | TALLAHASSEE | FL | 32301-7619 | |
| CAPITAL CITY TRUST | 304 E TENNESSEE ST | | | | TALLAHASSEE | FL | 32301-7626 | |
| CAPITAL CONTRACTORS INC | 25049 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CAPITAL ELECTRIC CO | 6535 SHILOH RD STE C-500 | | | | ALPHARETTA | GA | 30005 | |
| CAPITAL FIRE PROTECTION CO | 3360 VALLEYVIEW DRIVE | | | | COLUMBUS | OH | 43204 | |
| CAPITAL FOOD SERVICE | 5211 CUTTER CT STE A | | | | PRINCE FREDERICK | MD | 20678-3461 | |
| CAPITAL GRAPHICS INC | PO BOX 149 | | | | HUTTO | TX | 78634-0149 | |
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | |
| CAPITAL LIGHTING | 287 SW 41ST ST | | | | RENTON | WA | 98057 | |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | |
| CAPITAL MANAGEMENT SERVICES | 175 STRAFFORD AVE | | | | WAYNE | PA | 19087-3317 | |
| CAPITAL MEDICAL CENTER | 3900 CAPITAL MALL DR SW | | | | OLYMPIA | WA | 98502-8654 | |
| CAPITAL MEDICAL CENTER | PO BOX 19002 | | | | OLYMPIA | WA | 98507-0013 | |
| CAPITAL OFFICE PRODUCTS | 15840 MONTE ST STE 104 | | | | SYLMAR | CA | 91342-7670 | |
| CAPITAL OFFICE PRODUCTS | 210 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114-1211 | |
| CAPITAL ONE | 15000 CAPITAL ONE DR | | | | RICHMOND | VA | 23238-1119 | |
| CAPITAL ONE | INTERN ZIP 310620220 | 7933 PRESTON RD | | | PLANO | TX | 75024-2302 | |
| CAPITAL ONE | PO BOX 30274 | | | | SALT LAKE CITY | UT | 84130-0274 | |
| CAPITAL ONE | PO BOX 61540 | | | | NEW ORLEANS | LA | 70161-1540 | |
| CAPITAL ONE SERVICES LLC | 15000 CAPITAL ONE DR 12075-0250 | | | | RICHMOND | VA | 23238 | |
| CAPITAL ONE SERVICES LLC | P O BOX 370 | | | | MT PLEASANT | SC | 29465 | |
| CAPITAL PACKAGING AND DESIGN LLC | P O BOX 1418 | | | | LANDOVER | MD | 20785-0418 | |
| CAPITAL PRINTING AND FORMS | 4133 128A AVE | | | | EDMONTON | AB | T5L-4P5 | CANADA |
| CAPITAL REGIONAL MEDICAL CENTER | 2626 CAPITAL MEDICAL BLVD | | | | TALLAHASSEE | FL | 32308-4402 | |
| CAPITAL REGIONAL MEDICAL CENTER | STILL CAMPUS | PO BOX 1128 | | | JEFFERSON CITY | MO | 65102-1128 | |
| CAPITAL SAFETY | 3833 SALA WAY | | | | RED WING | MN | 55066-5005 | |
| CAPITAL SOLUTIONS OF BIG BEND | 5350 CAPITAL CIR NW | | | | TALLAHASSEE | FL | 32303-6825 | |
| CAPITAL SOURCE BANK | ACCOUNTS PAYABLE | P O BOX 2485 | | | BREA | CA | 92822-2485 | |
| CAPITALSOURCE BANK | 130 S STATE COLLEGE BLVD | | | | BREA | CA | 92821-5807 | |
| CAPITOL BANCORP LIMITED | 200 N WASHINGTON SQ | | | | LANSING | MI | 48933-1320 | |
| CAPITOL CITY OFFICE PRODUCTS | PO BOX 1596 | | | | TOPEKA | KS | 66601-1596 | |
| CAPITOL DISPOSAL | 5600 TONSGARD COURT | | | | JUNEAU | AK | 99801-7201 | |
| CAPITOL GLASS & MIRROR CO INC | 3730 NORTH MAC ARTHUR | | | | WARR ACRES | OK | 73122-2012 | |
| CAPITOL GRAPHICS & PROMOTIONS | 188 W INDUSTRIAL DR STE 428 | | | | ELMHURST | IL | 60126-1612 | |
| CAPITOL OFFICE SUPPLY | 777-L DEARBORN PARK LANE | | | | WORTHINGTON | OH | 43085-5716 | |
| CAPITOL PRESS INC | 1286 CRANSTON STREET | | | | CRANSTON | RI | 02920-6722 | |
| CAPITOL SAND AND | 8355 STAGECOACH RD | | | | CROSS PLAINS | WI | 53528-9025 | |
| CAPITOL SPORTSWEAR | 36249 SE TUMALA MOUNTAIN RD | | | | ESTACADA | OR | 97023-9463 | |
| CAPITOL STATION | P.O. BOX 13528 | | | | AUSTIN | TX | 78711-3528 | |
| CAPITOL STATIONERY CO | 1286 CRANSTON STREET | | | | CRANSTON | RI | 02920-6722 | |
| CAPITOL SUMMIT LAMINATORS INC | PO BOX 6 | | | | OWINGS MILLS | MD | 21117-0006 | |
| CAPITOL VIAL | 2039 MCMILLAN ST | | | | AUBURN | AL | 36832-4271 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CAPITOL WRECKER | 5116 BISSONNET ST | | | | BELLAIRE | TX | 77401-4007 | |
| CAPIZZI AND CO INC | 820 MAIN STREET | | | | ACTON | MA | 01720-5822 | |
| CAPRICORN | 12 RICE ST | | | | PORTLAND | ME | 04103-1412 | |
| CAPSONIC GROUP LLC | 495 RENNER DRIVE | | | | ELGIN | IL | 60123-7008 | |
| CAPSTONE OFFICE SOLUTIONS LLC | 1820 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401-1518 | |
| CAPSTONE VALUATION SERVICES LLC | 515 S FLOWER ST STE 3600 | | | | LOS ANGELES | CA | 90071 | |
| CAPTUM TECHNOLOGIES | 1946 S ARLINGTON RD | | | | AKRON | OH | 44306-4285 | |
| CAPUCHIN DEVELOPMENT OFFICE | 1820 MOUNT ELLIOT ST | | | | DETROIT | MI | 48207-3427 | |
| CAPUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAPWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAR DOCTOR | 2205 E 4TH STREET | | | | PUEBLO | CO | 81001-4240 | |
| CAR LOVERS CAR WASH AND LUBE | 6339 LAKE WORTH BLVD | | | | FORT WORTH | TX | 76135-3601 | |
| CAR PARTS WAREHOUSE | 5200 W 130TH ST | | | | BROOK PARK | OH | 44142-1804 | |
| CAR WASH CO INC | PO BOX 22190 | | | | GREEN BAY | WI | 54305-2190 | |
| CAR WASH CONNECTION | 3919 NE SEQUOIA ST | | | | LEES SUMMIT | MO | 64064-1578 | |
| CAR2GO NA LLC | 1717 W 6TH ST STE 425 | | | | AUSTIN | TX | 78703-5434 | |
| CARABIN ASSOCIATES | PO BOX 6506 | | | | HARRISBURG | PA | 17112 | |
| CARANGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARAVONA & CZACK  P L L | 1900 TERMINAL TOWER BUILDING | | | | CLEVELAND | OH | 44113-2204 | |
| CARAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARBERRY INTERNATIONAL SPORTS INC | 820 BRADFORD STREET | | | | WINNIPEG | MB | R3H 0N5 | CANADA |
| CARBO | 700 N TROOPER RD | | | | NORRISTOWN | PA | 19403-4502 | |
| CARBOLINE COMPANY | 2150 SCHUETZ RD | | | | SAINT LOUIS | MO | 63146-3517 | |
| CARBON COPY  INC | 559 MAIN ST | | | | PLACERVILLE | CA | 95667-5609 | |
| CARBONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARBONE COMM REAL ESTATE INC | 5 STONE EDGE LN | | | | WOBURN | MA | 01801 | |
| CARCON INC | PO BOX 1631 | | | | SHERWOOD | OR | 97140 | |
| CARD EQUIPMENT CO | PO BOX 116 | | | | TWINING | MI | 48766-0116 | |
| CARD TECH LLP | 14 HIGHLAND SPRING RD UNIT B | | | | LEWISTON | ME | 04240 | |
| CARDIGAN NURSING HOME | 59 COUNTRY WAY | | | | SCITUATE | MA | 02066-3746 | |
| CARDINAL BUSINESS EQUIPMENT | 6604 W FLORISSANT AVENUE | | | | SAINT LOUIS | MO | 63136 | |
| CARDINAL BUSINESS FORMS | 2129 MARKET ST | | | | WHEELING | WV | 26003-3856 | |
| CARDINAL BUSINESS FORMS | PO BOX 31308 | | | | SAINT LOUIS | MO | 63131-0308 | |
| CARDINAL BUSINESS FORMS INC | 1908 LODESTAR DR | | | | RALEIGH | NC | 27615-2517 | |
| CARDINAL CARRYOR INC | 1055 GRADE LN | | | | LOUISVILLE | KY | 40213 | |
| CARDINAL CUSHING CENTERS | 405 WASHINGTON ST | | | | HANOVER | MA | 02339-2346 | |
| CARDINAL DISTRIBUTION | 1120 COMMERCE BLVD | | | | SWEDESBORO | NJ | 08085-1772 | |
| CARDINAL GRAPHICS  INC | 3515 AMITY RD | | | | HILLIARD | OH | 43026 | |
| CARDINAL HEALTH | 11 CENTENNIAL DR | | | | PEABODY | MA | 01960-7901 | |
| CARDINAL HEALTH | 1320 DON HASKINS DRIVE | STE. A | | | EL PASO | TX | 79936 | |
| CARDINAL HEALTH | 13636 LAKEFRONT DR | | | | EARTH CITY | MO | 36045 | |
| CARDINAL HEALTH | 1810 SUMMIT COMMERCE PARK | CARDINAL HEALTH AT HOME | | | TWINSBURG | OH | 44087-2300 | |
| CARDINAL HEALTH | 5995 COMMERCE CENTER DR | | | | GROVEPORT | OH | 43125 | |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH | NPS DIRECT AP DEPARTMENT | PO BOX 982278 | | | EL PASO | TX | 79998-2278 | |
| CARDINAL HEALTH | PO BOX 182516 | | | | COLUMBUS | OH | 43218-2516 | |
| CARDINAL HEALTH | PO BOX 813 | ATTN: REFUND DIVISION | | | DUBLIN | OH | 43016 | |
| CARDINAL HEALTH | PO BOX 95300 | | | | ALBUQUERQUE | NM | 87199-5300 | |
| CARDINAL HEALTH (50) | PO BOX 182516 | | | | COLUMBUS | OH | 43218 | |
| CARDINAL HEALTH 112 LLC | 5995 COMMERCE CENTER DR | | | | GROVEPORT | OH | 43125-1099 | |
| CARDINAL HEALTH CORP LEARNING | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH EL PASO/JUAREZ | 1320 DON HASKINS DR | | | | EL PASO | TX | 79936-6801 | |
| CARDINAL HEALTH MANUFACTURING | 3500 COMANCHE RD NE #B | | | | ALBUQUERQUE | NM | 87107-4546 | |
| CARDINAL HEALTH MED PRODTS | CARDINAL HEALTH | PO BOX 982279 | | | EL PASO | TX | 79998-2279 | |
| CARDINAL HEALTH MO010 | 13636 LAKEFRONT DR | | | | EARTH CITY | MO | 63045-1403 | |
| CARDINAL HEALTH MO016 | 808 W HIGHWAY 24 | | | | MOBERLY | MO | 65270-3102 | |
| CARDINAL HEALTH MPT | CARDINAL HEALTH MPT | PO BOX 982276 | | | EL PASO | TX | 79998-2276 | |
| CARDINAL HEALTH NPS | PO BOX 183005 | | | | COLUMBUS | OH | 43218-3005 | |
| CARDINAL HEALTH OH001 | 1320 DON HASKINS DR STE A | | | | EL PASO | TX | 79936-6801 | |
| CARDINAL HEALTH OH001 | CORPORATE | 7000 CARDINAL PL | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH OH001 | MEDICAL SEGMENT | 7000 CARDINAL PL | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH OH001 | PHARMACEUTICAL DISTRIBUTION | 7000 CARDINAL PL | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH PRESOURCE | 1300 S WAUKEGAN RD | | | | WAUKEGAN | IL | 60085-6724 | |
| CARDINAL HEALTH PRESOURCE | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH PRESOURCE | 785 FORT MILL HWY | | | | FORT MILL | SC | 29707-7555 | |
| CARDINAL HEALTH SINGAPORE 225 | 80 ANSON ROAD | #1401 FUJI XEROX TOWERS | | | SINGAPORE 079907 | | | SINGAPORE |
| CARDINAL HEALTH TX015 | MPT DIRECT EL PASO | PO BOX 982276 | | | EL PASO | TX | 79998-2276 | |
| CARDINAL HEALTH-PHARM DIST | 2045 INTERSTATE DRIVE | | | | LAKELAND | FL | 33805 | |
| CARDINAL PRINTING INC | PO BOX 678 | | | | GREEN | OH | 44232-0678 | |
| CARDINAL RUBBER & SEAL INC | 1545 BROWNLEE AVE SE | | | | ROANOKE | VA | 24014-2609 | |
| CARDINAL SYSTEMS INC | 250 ROUTE 61 S | | | | SCHUYLKILL HAVEN | PA | 17972-9708 | |
| CARDIOTHORACIC SURGERY PC | 1000 ASYLUM AVE STE 3201A | | | | HARTFORD | CT | 06105-1714 | |
| CARDIOVASCULAR CONSULTANTS | 1207 E HERNDON AVE | | | | FRESNO | CA | 93720-3235 | |
| CARDONE PRINTING | 1225 W CHESTER PIKE | | | | HAVERTOWN | PA | 19083-3432 | |
| CARDON'S LLC | 2010 FIRST STREET | | | | IDAHO FALLS | ID | 83401-4469 | |
| CARDOSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARDOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARDULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARDUNAL OFFICE SUPPLY INC | PO BOX 1887 | | | | CRYSTAL LAKE | IL | 60039-1887 | |
| CARE CAPITAL MANAGEMENT | 4999 LOUISE DR STE 204 | | | | MECHANICSBURG | PA | 17055-6907 | |
| CARE NEW ENGLAND/WOMEN & INFANTS HOSPITAL | 101 DUDLEY ST | | | | PROVIDENCE | RI | 02905-2401 | |
| CARE REGIONAL MEDICAL CENTER | 1711 W WHEELER AVE | | | | ARANSAS PASS | TX | 78336-4536 | |
| CARE REGIONAL MEDICAL CENTER | CARE REGIONAL MEDICAL CENTER | 1711 W WHEELER AVE | | | ARANSAS PASS | TX | 78336-4536 | |
| CAREER ACADEMY OF BEAUTY | 12471 VALLEY VIEW | | | | GARDEN GROVE | CA | 92845-2032 | |
| CAREERBUILDER LLC | 13047 COLLECTION CENTER DR | | | | CHICAGO | IL | 60031 | |
| CAREFIRST BLUECROSS BLUESHIELD | 10455 MILL RUN CIRCLE MS-14S | | | | OWINGS MILLS | MD | 21117-4208 | |
| CAREFIRST BLUECROSS BLUESHIELD | 10455 MILL RUN CIRCLE MS-14S | | | | OWINGS MILLS | MD | 21117-4208 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CAREFREE FOOTWEAR | 1618 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104-1826 | |
| CAREPATH DX | 1710 LISENBY AVE | | | | PANAMA CITY | FL | 32405-3730 | |
| CAREPOINT MEDICAL LLC | 4860 COX RD STE 300 | | | | GLEN ALLEN | VA | 23060-9250 | |
| CARESOURCE | 230 N MAIN ST | | | | DAYTON | OH | 45402-1263 | |
| CARESOURCE MANAGEMENT GROUP CO | 230 NORTH MAIN STREET | | | | DAYTON | OH | 45402 | |
| CARETENDERS | 330 WHITNEY AVE STE 720 | | | | HOLYOKE | MA | 01040-2751 | |
| CARETENDERSAKRON | 1225 E WATERLOO RD | | | | AKRON | OH | 44306-3805 | |
| CARETENDERSBARDSTOWN | 935 CHAMBERS BLVD UNIT A | | | | BARDSTOWN | KY | 40004-2575 | |
| CARETENDERSBEACHWOOD | STE 130 | 23611 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122-5540 | |
| CARETENDERSBOSTON NEWTON | STE 330 | 29 CRAFTS ST | | | NEWTON | MA | 02458-1271 | |
| CARETENDERSBRANDENBURG | STE C | 1270 OLD EKRON RD | | | BRANDENBURG | KY | 40108-8345 | |
| CARETENDERSDANVILLE | STE A | 101 PONDER CT | | | DANVILLE | KY | 40422-9007 | |
| CARETENDERSEDGEWOOD | STE A | 168 BARNWOOD DR | | | EDGEWOOD | KY | 41017-2501 | |
| CARETENDERSELIZABETHTOWN | STE 3 | 1105 JULIANNA CT | | | ELIZABETHTOWN | KY | 42701-7937 | |
| CARETENDERSFRANKFORT | STE 0 | 101 MEDICAL HEIGHTS DR | | | FRANKFORT | KY | 40601-4137 | |
| CARETENDERSGEORGETOWN | STE F | 1571 PARIS PIKE | | | GEORGETOWN | KY | 40324-8804 | |
| CARETENDERSHARTFORD | STE 2 | 112 E MCMURTRY AVE | | | HARTFORD | KY | 42347-1634 | |
| CARETENDERSHENDERSON | 1630 2ND ST | | | | HENDERSON | KY | 42420-3364 | |
| CARETENDERSJEFFERSONVILLE | 63 QUARTERMASTER CT | | | | JEFFERSONVILLE | IN | 47130-3623 | |
| CARETENDERSLAGRANGE | STE A & B | 2206 COMMERCE PKWY | | | LAGRANGE | KY | 40031-8756 | |
| CARETENDERSLANCASTER | 1231 E MAIN ST | | | | LANCASTER | OH | 43130-4058 | |
| CARETENDERSLEXINGTON | STE 150 | 2432 REGENCY RD | | | LEXINGTON | KY | 40503-2989 | |
| CARETENDERSLOUISVILLE | UNIT 200 | 4545 BISHOP LN | | | LOUISVILLE | KY | 40218-4574 | |
| CARETENDERSLOUISVILLE CNTRL | STE 3323 | 1169 EASTERN PKWY | | | LOUISVILLE | KY | 40217-1415 | |
| CARETENDERSLOUISVILLE SW | MEDICAL OFFICE BLDG 1 STE 330 | 9702 STONESTREET RD | | | LOUISVILLE | KY | 40272-6808 | |
| CARETENDERSLOWELL | STE 102 | 401 ANDOVER ST | | | NORTH ANDOVER | MA | 01845-5076 | |
| CARETENDERSMADISON | 2602 HUBBARD RD | | | | MADISON | OH | 44057-2530 | |
| CARETENDERSMADISONVILLE | 352 E CENTER ST | | | | MADISONVILLE | KY | 42431-2136 | |
| CARETENDERSNEW ALBANY | 1724 STATE ST | | | | NEW ALBANY | IN | 47150-4916 | |
| CARETENDERSOWENSBORO | STE 203 BLDG E | 2200 E PARRISH AVE | | | OWENSBORO | KY | 42303-1449 | |
| CARETENDERSPARMA | STE 103 | 18000 JEFFERSON PARK RD | | | MIDDLEBURG HEIGHTS | OH | 44130-3486 | |
| CARETENDERSSHELBYVILLE | 197 ALPINE DR | | | | SHELBYVILLE | KY | 40065-8878 | |
| CARETENDERSSHEPHERDSVILLE | STE 1 | 1553 HIGHWAY 44 E | | | SHEPHERDSVILLE | KY | 40165-7183 | |
| CARETENDERSWESTBOROUGH | STE 285 | 287 TURNPIKE RD | | | WESTBOROUGH | MA | 01581-2883 | |
| CARETENDERYOUNGSTOWN | 130 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1323 | |
| CAREW INTERNATIONAL INC | PO BOX 706159 | | | | CINCINNATI | OH | 45270-6149 | |
| CAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAREY & CAREY | PO BOX 1040 | | | | PALO ALTO | CA | 94302-1040 | |
| CAREY COLOR LLC CINCINNATI | 1718 CENTRAL PKWY | | | | CINCINNATI | OH | 45214-2355 | |
| CARGILL FARMS PRODUCE | PO BOX 1146 | | | | UVALDE | TX | 78802-1146 | |
| CARGILL | 15407 MCGINTY RD WEST | | | | WAYZATA | MN | 55391-2365 | |
| CARGILL | BLAIR MAIN WAREHOUSE | PO BOX 300 | | | BLAIR | NE | 68008-0300 | |
| CARGILL | P O BOX 98220 | | | | CHICAGO | IL | 60693-8220 | |
| CARGILL FINANCIAL SERVICE | PO BOX 6034 | | | | FARGO | ND | 58108-6034 | |
| CARGILL FSC | PO BOX 6034 | | | | FARGO | ND | 58108 | |
| CARGILL GBS | PO BOX 6012 | ATTN: CASH APP | | | FARGO | ND | 58108-6012 | |
| CARGILL INC | 308 6TH AVE SE | | | | CEDAR RAPIDS | IA | 52401-2014 | |
| CARGILL INC | 650 INDUSTRIAL PARK DR | | | | BLAIR | NE | 68008-2666 | |
| CARGILL INC | PO BOX 158 | | | | DAYTON | VA | 22821-0158 | |
| CARGILL INCORPORATED | 8295 ARENZVILLE RD | | | | BEARDSTOWN | IL | 62618-7859 | |
| CARGILL LIMITED | PO BOX 3850 | | | | HIGH RIVER | AB | T1V 1P4 | CANADA |
| CARGILL MALT | 3349 94R AVE SE | | | | SPIRITWOOD | ND | 58481 | |
| CARGILL MEAT SOLUTIONS | 2510 E LAKE SHORE DR | | | | WACO | TX | 76705-1788 | |
| CARGILL MEAT SOLUTIONS | 65 GREEN MOUNTAIN ROAD | ATTN: MARILYN SMITH | | | HAZLETON | PA | 18202 | |
| CARGO SECURITY MGT INTL INC | 60 ISLAND STREET | | | | LAWRENCE | MA | 01840 | |
| CARGO SECURITY MGT INTL LLC | 60 ISLAND ST | | | | LAWRENCE | MA | 01840-1835 | |
| CARGOQUIN, INC | 5803 EAST DRIVER | | | | LAREDO | TX | 01128 | |
| CARGRAPHICS S.A. DE C.V. | 127 BOSQUE DE DURAZNOS | P-2 BOSQUES DE LAS LOMAS | | | DELEGACION MIGUEL HIDALGO | | | MEXICO |
| CARGRAPHICS SA | AZTECAS NO. 27 | SANTA CRUZ ACATLAN | | | 53250 NAUCALPAN DE JUAREZ | | | MEXICO |
| CARGRAPHICS SA DE CV | 303 1B AV LOS ANGELES | COL. SAN MARTIN XOCHINAHUAC, AZCAPOTZALCO | | | AZCAPOTZALCO | | 02120 | MEXICO |
| CARGRAPHICS SA DE CV | 303 AV LOS ANGELES | SAN MARTIN XOCHINAHUAC | | | DEL AZCAPOTZALCO | | 02120 | MEXICO |
| CARIBE INDUSTRIAL SYSTEMS INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| CARILION MATERIALS MANAGEMENT | PO BOX 13851 | | | | ROANOKE | VA | 24037-3851 | |
| CARING PLACE INC | 150 LINCOLN WAY STE 3002 | | | | VALPARAISO | IN | 46383-5570 | |
| CARL A. NELSON & COMPANY | 1815 DES MOINES AVE | | | | BURLINGTON | IA | 52601-4524 | |
| CARL CANNON CHEVROLET | 299 CARL CANNON BLVD | | | | JASPER | AL | 35501-9500 | |
| CARL F STATZ & SONS INC | 6101 HOGAN ROAD PO BOX 38 | | | | WAUNAKEE | WI | 53597-0038 | |
| CARLEX GLASS AMERICA LLC | 7200 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209 | |
| CARLEX GLASS MANUFACTURING | 7200 CENTENNIAL BLVD. | ATTN: ACCOUNTS PAYABLE | | | NASHVILLE | TN | 37209 | |
| CARLILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLISLE CHEV BUICK GMC | 1701 W US HWY 287 BYP | | | | WAXAHACHIE | TX | 75165-5087 | |
| CARLISLE REGIONAL MEDICAL CTR | PO BOX 4100 | | | | CARLISLE | PA | 17013-0901 | |
| CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS A LOPEZ JR PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS ANTONIO SANCHEZ CALDERON | 56 INDUSTRA ZAPATERA | PARQUE INDUSTRIAL ZAPOPAN NORTE | | | ZAPOPAN | ZAPOPAN | 45130 | MEXICO |
| CARLSBAD NATIONAL BANK | 202 W STEVENS ST | | | | CARLSBAD | NM | 88220-5817 | |
| CARLSBAD UNIFIED SCHOOL DIST | 6225 EL CAMINO REAL | | | | CARLSBAD | CA | 92009 | |
| CARLSEN INVESTMENT LLC | COMMERCIAL REAL ESTATE INC | CHETTA SINCLAIR-DIAZ SEAPORT 185 | 701 UNIVERSITY AVE STE. 104 | | SACRAMENTO | CA | 95825 | |
| CARLSEN INVESTMENT, LLC | ANNA ROSS, PROPERTY MANAGER | JUNO COMMERCIAL REAL ESTATE, I | 3604 FAIR OAKS BOULEVARD, SUITE 180 | | SACRAMENTO | CA | 95864 | |
| CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | |
| CARLSON PAINT GLASS & ART | 111 E FRONT ST | | | | WHEATON | IL | 60187 | |
| CARLSON SYSTEMS | 10840 HARNEY ST | | | | OMAHA | NE | 68154-2638 | |
| CARLTON | 500 GRANT ST STE 1 | | | | PITTSBURGH | PA | 15219-2502 | |
| CARLTON BATES CO | PO BOX 676182 | | | | DALLAS | TX | 75267 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CARLYLE & ANDERSON INC | 17000 BERLIN TURNPIKE | | | | PURCELLVILLE | VA | 20132-3605 | |
| CARLYLE COMPRESSOR | 1440 ROCK MOUNTAIN BLVD | | | | STONE MOUNTAIN | GA | 30083-1506 | |
| CARLYLE COMPRESSOR | MAIL STOP 5433SV | PO BOX 981995 | | | EL PASO | TX | 79998-1995 | |
| CARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARMAN AD IMAGE | 2403 POWDERSVILLE RD | | | | EASLEY | SC | 29642-8813 | |
| CARMAN AINSWORTH COMM SCHL | 3475 W COURT ST G | | | | FLINT | MI | 48503 | |
| CARMAX | 12800 TUCAHOE CREEK PKWY | ATTN: EP/GINGER DIERPONT | | | RICHMOND | VA | 23238 | |
| CARMAX | 12800 TUCKAHOE CREEK PKWY | | | | RICHMOND | VA | 23238-1115 | |
| CARMEL WINWATER WORKS CO | 86 FAIR STREET | | | | CARMEL | NY | 10512-0550 | |
| CARMEL-MARTIN GP DBA/SAFEGUARD | 15 MANCHESTER ROAD | | | | POUGHKEEPSIE | NY | 12603-2450 | |
| CARNEY HOSPITAL | 2100 DORCHESTER AVE | | | | BOSTON | MA | 02124-5615 | |
| CARNEY HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| CAROL J. CHILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROL LIPSMAN BUSINESS SYSTEMS | 7034 ROCKROSE TERRACE | | | | CARLSBAD | CA | 92011-3955 | |
| CAROL M WEINSTEIN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROL RUDICK THE PRINT PRO | 29 ROOSEVELT RD | | | | WEYMOUTH | MA | 02188-2505 | |
| CAROL STEINBURG SALON | PO BOX 38 RT 1-522 ARENZVILLE | | | | ARENZVILLE | IL | 62611-0038 | |
| CAROLINA AD SPECIALTY | 90 RIDGE RD | | | | LYMAN | SC | 29365-1711 | |
| CAROLINA ASTHMA & ALLERGY  PA | 2630 E 7TH STREET SUITE 100 | | | | CHARLOTTE | NC | 28204-4375 | |
| CAROLINA AUTO MAINTENANCE II INC | 1821 MONTFORD DR | | | | CHARLOTTE | NC | 28209-3727 | |
| CAROLINA BANK | PO BOX 1028 | | | | DARLINGTON | SC | 29540-1028 | |
| CAROLINA BURGLAR & FIRE ALARM | P O BOX 467 | | | | SANDY SPRINGS | SC | 29677 | |
| CAROLINA CANNERS | PO BOX 1628 | | | | CHERAW | SC | 29520-4628 | |
| CAROLINA COMPUTER ASSOC | POB 489 | | | | MAULDIN | SC | 29662-0489 | |
| CAROLINA CONTAINER CO | P O BOX 2166 | | | | HIGH POINT | NC | 27261 | |
| CAROLINA COUNTRY CLUB | 2500 GLENWOOD AVENUE | | | | RALEIGH | NC | 27608-1096 | |
| CAROLINA CUSTOM FORMS  INC | PO BOX 944 | | | | APEX | NC | 27502-0944 | |
| CAROLINA EAST HEALTH SYSTEMS | 2000 NEUSE BLVD | | | | NEW BERN | NC | 28560-3449 | |
| CAROLINA EAST MEDICAL CENTER | PO BOX 12157 | ATTN: MARY ENGLISH | | | NEW BERN | NC | 28561 | |
| CAROLINA ENVELOPE & PRINTING | PO BOX 1229 | | | | LEXINGTON | NC | 27293-1229 | |
| CAROLINA FLUID COMPONENTS LLC | PO BOX 601687 | | | | CHARLOTTE | NC | 28260 | |
| CAROLINA FORMS | PO BOX 1105 | | | | LEXINGTON | SC | 29071-1105 | |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA LOGISTICS SVCS LLC | 635 VINE ST | | | | WINSTON SALEM | NC | 27101-4185 | |
| CAROLINA MADE INC | 400 INDIAN TRAIL ROAD | | | | INDIAN TRAIL | NC | 28079 | |
| CAROLINA MARKING DEVICES | PO BOX 956 | | | | LAWRENCEVILLE | GA | 30046 | |
| CAROLINA MEDCARE | PO BOX 6679 | | | | FLORENCE | SC | 29502 | |
| CAROLINA OFFICE MACHINES INC | PO BOX 29024 | | | | GREENSBORO | NC | 27429-9024 | |
| CAROLINA PEST MANAGEMENT LLC | P O BOX 368 | | | | MONROE | NC | 28111-0368 | |
| CAROLINA PINES REGIONAL MED CTR | 1304 W BOBO NEWSOM HWY | | | | HARTSVILLE | SC | 29550-4710 | |
| CAROLINA PRINT CONSULTANTS | PO BOX 267 | | | | LAURENS | SC | 29360-0267 | |
| CAROLINA PROF CONSULTANTS | 2511 N QUEEN ST | PO BOX 1004 | | | KINSTON | NC | 28503-1004 | |
| CAROLINA PROFESSIONAL CNSLTNT | 2511 N QUEEN ST | | | | KINSTON | NC | 28501-1632 | |
| CAROLINA QUICK LUBE & SUPER WASH | 1206 S GLENBURNIE RD | | | | NEW BERN | NC | 28562-2611 | |
| CAROLINA QUICK LUBE&SUPER WASH | 1206 GLENBURNIE RD | | | | NEW BERN | NC | 28562-2611 | |
| CAROLINA REGIONAL ORTHOPAEDICS | 2906 N MAIN ST | | | | TARBORO | NC | 27886-1921 | |
| CAROLINA REGIONAL RADIOLOGY | PO BOX 87488 | | | | FAYETTEVILLE | NC | 28304-7488 | |
| CAROLINA SITE CONCEPTS INC | PO BOX 481179 | | | | CHARLOTTE | NC | 28269 | |
| CAROLINA SOLVENTS INC | PO BOX 9206 | | | | HICKORY | NC | 28603 | |
| CAROLINA STEEL | PO BOX 20888 | | | | GREENSBORO | NC | 27420-0888 | |
| CAROLINA TRACTORS INC | HWY 117 S -P O BOX 1416 | | | | GOLDSBORO | NC | 27533-1416 | |
| CAROLINA TRUCK LEASING INC | 1924 BRENTWOOD STREET | | | | HIGH POINT | NC | 27260-7010 | |
| CAROLINAS CONTINUECARE HOSP | PO BOX 159 | | | | KINGS MOUNTAIN | NC | 28086-0159 | |
| CAROLINAS HEALTHCARE PUBLIC RELATIONS & MKTG SOCIE | PO BOX 12108 | | | | CHARLOTTE | NC | 28220 | |
| CAROLINAS HEALTHCARE SYSTEM | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 | |
| CAROLINAS HEALTHCARE SYSTEM | PO BOX 37972 | | | | CHARLOTTE | NC | 28237-7972 | |
| CAROLINAS HEALTHCARE SYSTEMS | PO BOX 37972 | | | | CHARLOTTE | NC | 28237-7972 | |
| CAROLINAS SHARED SERVICES LLC | 316 CALHOUN STREET | | | | CHARLESTON | SC | 29401 | |
| CAROLINAS SHARED SERVICES LLC | 5039 AIRPORT CENTER PKWY | BLDG K STE A | | | CHARLOTTE | NC | 28208 | |
| CAROLINAS SPECIALTY HOSPITAL | 10648 PARK RD | | | | CHARLOTTE | NC | 28210-8407 | |
| CARO-LINE | PO BOX 9138 | | | | GREENVILLE | SC | 29604-9138 | |
| CAROLYN RICE, TREASURER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROLYNS OFFICE PRODUCTS | 450 PEARSON ROAD | | | | PARADISE | CA | 95969-5037 | |
| CAROLYNS TOO | 5449 PENTZ RD | | | | PARADISE | CA | 95969-6698 | |
| CARON COLLECTION  LTD | 55 OLD SOUTH AVE | | | | STRATFORD | CT | 06615 | |
| CARONDELET FOOTHILLS SURG CTR | 2220 W ORANGE GROVE RD | | | | TUCSON | AZ | 85741-3117 | |
| CARONDELET HEALTH CENTER | 1000 CARONDELET DR | | | | KANSAS CITY | MO | 64114-4673 | |
| CARONDELET HEALTH NETWORK | PO BOX 5926 | | | | TUCSON | AZ | 85703-0926 | |
| CARONDELET MEDICAL BUILDING | 1010 CARONDELET DR #101 | | | | KANSAS CITY | MO | 64114-4821 | |
| CARONDELET MEDICAL GROUP | 2202 N FORBES BLVD | | | | TUCSON | AZ | 85745-1412 | |
| CAROUSEL CHECKS INC | 8906 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1909 | |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEVIEW | IL | 60455 | |
| CARPE MANANA DIST INC | 38844 14TH AVE | | | | NORTH BRANCH | MN | 55056-5459 | |
| CARPEL CLEANING CORP | 28 BLOOMFIELD AVENUE | SUITE 301 | | | PINE BROOK | NJ | 07058 | |
| CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARPENTER BROTHERS INC | 7100 W DONGES BAY RD | | | | MEQUON | WI | 53092-4448 | |
| CARPENTER CO | 17100 S HARLAN RD | | | | LATHROP | CA | 95330-9786 | |
| CARPENTER CO | 574 OLIN WAY | | | | FOGELSVILLE | PA | 18051 | |
| CARPENTER CO | ALTOONA CONSUMER PRODUCTS | 2337 E PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16601-8965 | |
| CARPENTER CO | ELKHART CONSUMER FOAM | 195 COUNTY ROAD 15 | | | ELKHART | IN | 46516-9785 | |
| CARPENTER CO | PO BOX 1007 | | | | TEMPLE | TX | 76503-1007 | |
| CARPENTER CO | PO BOX 27205 | | | | RICHMOND | VA | 23261-7205 | |
| CARPENTER COMPANY | 200 FOREST PARK DR | | | | RUSSELLVILLE | KY | 42276-9298 | |
| CARPENTER COMPANY | 302 HIGHLAND DR | | | | TAYLOR | TX | 76574-1847 | |
| CARPENTER COMPANY | P O BOX 27205 | | | | RICHMOND | VA | 23261 | |
| CARPENTER HEATING & COOLING CO | 946 COOKSON AVE SOUTHEAST | | | | NEW PHILADELPHIA | OH | 44663-6859 | |
| CARPENTER TECHNOLOGY CORP | P O BOX 14662 | | | | READING | PA | 19612-4662 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CARPET CENTRE | 865 WOOSTER RD N | | | | BARBERTON | OH | 44203-1690 | |
| CARPET CONCEPTS INC | 9048 SUTTON PLACE | | | | HAMILTON | OH | 45011 | |
| CARPLASTIC SA DE CV | 4701 AV. HEROICO COLEGIO MILITAR | | | | | CHIHUAHUA | | MEXICO |
| CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARRANOR HUNT AND POLO CLUB | 502 E 2ND ST | | | | PERRYSBURG | OH | 43551-2109 | |
| CARRANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARRIAGE HILL BETHESDA | 5215 CEDAR LANE | | | | BETHESDA | MD | 20814-1595 | |
| CARRICO IMPLEMENT | 300 W 48TH ST | | | | HAYS | KS | 67601-9465 | |
| CARRICO IMPLEMENT | 3160 US 24 HWY | | | | BELOIT | KS | 67420-1577 | |
| CARRIER | 6665 HUNTLEY RD STE I | | | | COLUMBUS | OH | 43229-1046 | |
| CARRIER CORP | 7050 OVERLAND RD | | | | ORLANDO | FL | 32810-3404 | |
| CARRIER CORP | 7310 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1355 | |
| CARRIER CORP | CUST ACCTING | PO BOX 1167 | | | DAYTON | OH | 45401-1167 | |
| CARRIER CORP | MS 54135X | 1101 KENNEDY RD | | | WINDSOR | CT | 06095-1304 | |
| CARRIER CORP | MS 54135X | PO BOX 981995 | | | EL PASO | TX | 79998-1995 | |
| CARRIER CORP | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| CARRIER CORP | PO BOX 981995 | | | | EL PASO | TX | 79998-1995 | |
| CARRIER CORP CHARLOTTE | PO BOX 4715 | | | | SYRACUSE | NY | 13221-4715 | |
| CARRIER CORPORATION | PO BOX 4715 | | | | SYRACUSE | NY | 13221-4715 | |
| CARRIER CORPORATION | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORPORATION | PO BOX 981995 | | | | EL PASO | TX | 79998-1995 | |
| CARRIER MEXICO SA DE CV | 469 GALEANA ORIENTE | PLANTA "A" | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| CARRIER MEXICO SA DE CV | 469 GALEANA ORIENTE | PLANTA "COMERCIAL" | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| CARRIER MEXICO SA DE CV | 469 GALEANA ORIENTE | PLANTA "C" | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| CARRIER MEXICO SA DE CV | 469 GALEANA ORIENTE | PLANTA D | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| CARRIER MID ATLANTIC | 2300 WESTMORELAND ST | | | | RICHMOND | VA | 23230-3234 | |
| CARRIER NEW ENGLAND | 95 SHAWMUT RD UNIT 3 | | | | CANTON | MA | 02021 | |
| CARRIER NORTHEAST | 1401 ERIE BLVD E | | | | SYRACUSE | NY | 13210-1274 | |
| CARRIER TRANSICOLD SYRACUSE | MS 543 35R | PO BOX 981995 | | | EL PASO | TX | 79998-1995 | |
| CARRIERE FAMILY FARMS | 1640 HIGHWAY 45 | | | | GLENN | CA | 95943-9649 | |
| CARRINGTON POINTE | 1985 SAN LUIS ST | | | | LOS BANOS | CA | 93635-5457 | |
| CARRIZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARROLL BUSINESS SUPPLY | PO BOX 1425 | | | | EL CAJON | CA | 92022-1425 | |
| CARROLL COUNTY GENERAL HOSP | 200 MEMORIAL AVE | | | | WESTMINSTER | MD | 21157-5797 | |
| CARROLL COUNTY PULPWOOD | PO BOX 475 | | | | HOGANSVILLE | GA | 30230-0475 | |
| CARROLL THE MOVER INC | 70 BATES AVE | | | | QUINCY | MA | 02169-1197 | |
| CARROL'S EQUIPMENT | 17723 THREE NOTCH RD | | | | DAMERON | MD | 20628 | |
| CARROLLTON BANK | 7151 COLUMBIA GATEWAY DR STE A | | | | COLUMBIA | MD | 21046-2149 | |
| CARROLLTON FAMERS BRANCH ISD | 1445 N PERRY STREET | | | | CARROLLTON | TX | 75011-0611 | |
| CARROLLTON NURSING #7054219 | 2327 N HIGHWAY 27 | | | | CARROLLTON | GA | 30117-6701 | |
| CARROLLTON SPRINGS | 2225 PARKER RD | | | | CARROLLTON | TX | 75010-4711 | |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DI | PO BOX 110611 | | | | CARROLLTON | TX | 75011-0611 | |
| CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARSON & GEBEL RIBBON CO | 17 GREEN POND ROAD | | | | ROCKAWAY | NJ | 07866 | |
| CARSON FAMILY ENTERPRISES | 261 COUNTY ROAD 44 | | | | NORWICH | NY | 13815-2209 | |
| CARSON TAHOE REG HEALTHCARE | HOSPITAL | PO BOX 2168 | | | CARSON CITY | NV | 89702-2168 | |
| CARSTAR | 4200 W 115TH ST STE 300 | | | | LEAWOOD | KS | 66211-2728 | |
| CARSTENS INC | PO BOX 99110 | | | | CHICAGO | IL | 60693 | |
| CARSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARTER & COMPANY PC | 575 E BIG BEAVER RD STE 270 | | | | TROY | MI | 48083-1362 | |
| CARTER ARCHITECS INC | 21175 STATE HWY 249 STE 289 | | | | HOUSTON | TX | 77070 | |
| CARTER BROTHERS LLC | 100 HARTSFIELD CENTER PKWY STE 100 | | | | ATLANTA | GA | 30354 | |
| CARTER BROTHERS LLC | 3015 RN MARTIN STREET | | | | EAST POINT | GA | 30344 | |
| CARTER BROTHERS LLC | REGIONS BANK | P O BOX 11407 DEPT 1183 | | | BIRMINGHAM | AL | 35246-1183 | |
| CARTER CONTROL SYSTEMS INC | 7118 GEOFFREY WAY | STE. A | | | FREDRICK | MD | 21704-7109 | |
| CARTER EXPRESS INC | 4020 W 73RD STREET | | | | ANDERSON | IN | 46011-9609 | |
| CARTER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARTER MACHINERY CO INC | 444 GLENMORE DR | PO BOX 3096 | | | SALEM | VA | 24153-5418 | |
| CARTER PRINTING CO | BOX 6901 | | | | RICHMOND | VA | 23230-0901 | |
| CARTER TRUCK & TRACTOR INC | PO BOX 160 | | | | MONROEVILLE | AL | 36461-0160 | |
| CARTERET GENERAL HOSPITAL | 3500 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-2901 | |
| CARTERS COUNTRY | 6310 TREASCHWIG RD | | | | SPRING | TX | 77373-7627 | |
| CARTERS TRUCKING & BLACK TOPPG | PO BOX 69 | | | | MORRISONVILLE | NY | 12962-0069 | |
| CARTERSVILLE MEDICAL CTR | PO BOX 200008 | | | | CARTERSVILLE | GA | 30120-9000 | |
| CARTERSVILLE POLICE DEPT | PO BOX 1390 | | | | CARTERSVILLE | GA | 30120-1390 | |
| CARTHAGE AREA HOSPITAL | 1001 WEST ST | | | | CARTHAGE | NY | 13619-9776 | |
| CARTOESPECIALIZADOS MONTERREY, S.A. DE C.V. | 238 PRIV. PABLO A. DE LA GARZA | HUINALA | | | APODACA | NUEVO LEON | 66640 | MEXICO |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | |
| CARTRIDGE WORLD | 2605 ONEIDA STREET STE 111 | SUITE 111 | | | ASHWAUBENON | WI | 54304 | |
| CARTUS | PO BOX 983135 | | | | DALLAS | TX | 75398-3135 | |
| CARUSO INSURANCE | 677 WEST DEKALB PIKE | | | | KING OF PRUSSIA | PA | 19406-3065 | |
| CARUSO'S CAR CARE | 49567 HAYES | | | | SHELBY | MI | 48315-3941 | |
| CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | | WILMINGTON | DE | 19801 | |
| CARWILD CORP | 3 STATE PIER RD | | | | NEW LONDON | CT | 06320-5817 | |
| CARY CO | PO BOX 403 | | | | ADDISON | IL | 60101 | |
| CARY MANUFACTURING CORP | 116 SOUTHSIDE DR | | | | CHARLOTTE | NC | 28217 | |
| CARY MANUFACTURING CORP | 230 E PETERSON DR | | | | CHARLOTTE | NC | 28217 | |
| CASA REAL HEALTH & REHAB | 1650 GALISTEO ST | | | | SANTA FE | NM | 87505-4747 | |
| CASBO | 1001 K STREET | FIRST FLOOR | | | SACRAMENTO | CA | 95814 | |
| CASCADE BEHAVIORAL HEALTH | 12844 MILITARY RD S | | | | TUKWILA | WA | 98168-3045 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CASCADE EMBROIDERY INC | 5618 NE HASSALO STREET | | | | PORTLAND | OR | 97213 | |
| CASCADE FAMILY PRACTICE | 402 LAKE CASCADE | PO BOX 1330 | | | CASCADE | ID | 83611-1330 | |
| CASCADE FAMILY PRACTICE | 402 OLD STATE HWY | | | | CASCADE | ID | 83611 | |
| CASCADE OFFICE SUPPLY | 63011 PLATEAU DR STE A | | | | BEND | OR | 97701-4770 | |
| CASCADE STEEL ROLLING MILLS | PO BOX 687 | | | | MCMINNVILLE | OR | 97128 | |
| CASCADE VALLEY HOSPITAL | 330 S STILLAGUAMISH AVE | | | | ARLINGTON | WA | 98223-1642 | |
| CASE PRINTING | 161 OLD MILL ROAD | | | | RINGGOLD | GA | 30736-8014 | |
| CASE WESTERN RESERVE UNIVERSIY | 10900 EUCLID AVE | | | | CLEVELAND | OH | 44106-4901 | |
| CASELLA WASTE MANAGEMENT | 25 GREEN HILL LN | | | | RUTLAND | VT | 05701-3804 | |
| CASERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASEY PRINT SHOP | PO BOX 309 | | | | LIBERTY | KY | 42539-0309 | |
| CASEY PRINTING INC | 398 E SAN ANTONIO DR | | | | KING CITY | CA | 93930-0913 | |
| CASEY TINSLEY-WHITE AA BS NAD NIC | 2306 DEVERON DR | | | | LOUISVILLE | KY | 40216 | |
| CASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASH & CARRY OFFICE PRODUCTS | 5680 SAWTELLE BLVD | | | | CULVER CITY | CA | 90230-5554 | |
| CASH CLEARING | NOT FOR BILLING | | | | DAYTON | OH | 45406 | |
| CASH CYCLE SOLUTIONS | 3035 HORSESHOE LN STE R | | | | CHARLOTTE | NC | 28208-7386 | |
| CASHDOLLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASINO PAUMA | PO BOX 1067 | | | | PAUMA VALLEY | CA | 92061 | |
| CASKEY GROUP LLC | 850 VOGELSONG RD | | | | YORK | PA | 17404 | |
| CASKEY PRINTING | 850 VOGELSONG RD | | | | YORK | PA | 17404-1379 | |
| CASKIE GRAPHICS INC | PO BOX 3054 | | | | LYNCHBURG | VA | 24503-0054 | |
| CASPER CORPORATION | 24081 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 | |
| CASPER WINNELSON CO | 802 EAST C STREET | | | | CASPER | WY | 82601-2015 | |
| CASS | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| CASS | 444 N 3RD ST STE 410 | | | | SACRAMENTO | CA | 95811-0228 | |
| CASS COUNTY BANK | 401 US HIGHWAY 59 S | | | | QUEEN CITY | TX | 75572-9689 | |
| CASS COUNTY HEALTH DEPT | 1201 MICHIGAN AVE STE 230 | | | | LOGANSPORT | IN | 46947-1562 | |
| CASS COUNTY HEALTH DEPT | 512 HIGH ST | | | | LOGANSPORT | IN | 46947-2766 | |
| CASS COUNTY MEMORIAL HOSPITAL | 1501 E 10TH STREET | | | | ATLANTIC | IA | 50022-1936 | |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | | BRIDGETON | MO | 63044 | |
| CASS INFORMATION SYSTEMS | PO BOX 17657 | | | | SAINT LOUIS | MO | 63178-7657 | |
| CASSANDRA KOEHLER-RKI ORLANDO | 2801 WESSEX ST | | | | ORLANDO | FL | 32803 | |
| CASSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASSENS TRANSPORT | 145 N KANSAS ST | | | | EDWARDSVILLE | IL | 62025-1770 | |
| CASSIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASSIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASSIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAST | 1090 GLENDON AVE | | | | LOS ANGELES | CA | 90024-2908 | |
| CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASTELLI DIARIES | 2080 BRIERLEY WAY | STE. 102 | | | SPARKS | NV | 89434 | |
| CASTILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASTLE & KING ROCK & READY | 105 AEGEAN WAY | | | | VACAVILLE | CA | 95687-4012 | |
| CASTLE DISTRIBUTING SERVICES | PO BOX 995 | | | | CHOWCHILLA | CA | 93610-0995 | |
| CASTLE HILLS LUBE CTR LLC | 28952 US HWY 281 N | | | | BULVERDE | TX | 78163-3119 | |
| CASTLE LANES | 5615 CASTLE COURT | | | | RACINE | WI | 53406-4799 | |
| CASTLE NOEL | 260 WAKEFIELD RUN | | | | HINCKLEY | OH | 44233-9222 | |
| CASTLE RESORTS AND HOTELS | 500 ALA MOANA BLVD STE 3555 | | | | HONOLULU | HI | 96813-4933 | |
| CASTLE SHIRT COMPANY LLC | 621C INDENEER DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| CASTLE SHIRT COMPANY LLC | PO BOX 35304 | | | | GREENSBORO | NC | 27425 | |
| CASTLEBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASTLEVIEW HOSPITAL | 300 N HOSPITAL DR | | | | PRICE | UT | 84501-4218 | |
| CASTLEVIEW HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| CASTONGIA'S INC | PO BOX 157 | | | | RENSSELAER | IN | 47978-0157 | |
| CASTOR PRINTING CO INC | 6376 & 6380 CASTOR AVE | | | | PHILADELPHIA | PA | 19149-2756 | |
| CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASTROL PREMIUM LUBE EXPRESS | 1108 CRESWELL LANE | | | | OPELOUSAS | LA | 70570-5824 | |
| CASTROL PREMIUM LUBE EXPRESS | 1178 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-2848 | |
| CASTWELL PRODUCTS | 7800 NORTH AUSTIN AVENUE | | | | SKOKIE | IL | 60077-2641 | |
| GAT SCALE CO | 515 STERLING DR | | | | WALCOTT | IA | 52773-8573 | |
| CATAHOULA PARISH SALES TAX FUND | PO BOX 250 | | | | VIDALIA | LA | 71373 | |
| CATALANO CABOOR & CO | 101 WEST 22ND STREET STE 207 | | | | LOMBARD | IL | 60148 | |
| CATALENT PHARMA SOLUTIONS | 14 SCHOOLHOUSE RD | | | | SOMERSET | NJ | 08873-1213 | |
| CATALENT PHARMA SOLUTIONS | SITE ID 120 | PO BOX 982106 | | | EL PASO | TX | 79998-2106 | |
| CATALENT PHARMA SOLUTIONS | SITE ID 211 | PO BOX 982106 | | | EL PASO | TX | 79998-2106 | |
| CATALENT PHARMA SOLUTIONS - FL | PO BOX 982106 | SITE ID 411 | | | EL PASO | TX | 79998-2106 | |
| CATALENT PHARMA SOLUTIONS (CC ONLY) | SITE ID 211 | PO BOX 982106 | | | EL PASO | TX | 79998-2106 | |
| CATALINA GLAND MEDICAL CENTER | PO BOX 1563 | | | | AVALON | CA | 90704-1563 | |
| CATALYST GRAPHICS INC | 1060 LONE OAK RD | SUITE 140 | | | EAGAN | MN | 55121 | |
| CATALYST INC | 275 PROMENADE ST STE 275 | | | | PROVIDENCE | RI | 02908 | |
| CATALYST REPOSITORY SYSTEMS | 1860 BLAKE STREET | STE 700 | | | DENVER | CO | 80202 | |
| CATALYTIC GENERATORS INC | 1185 PINE RIDGE RD | | | | NORFOLK | VA | 23502-2095 | |
| CATAPULTWORKS | 300 ORCHARD CITY DR STE 131 | | | | CAMPBELL | CA | 95008-2946 | |
| CATARACT & LASER CENTER ASSOC. | ONE BERKSHIRE SQUARE | | | | ADAMS | MA | 01220 | |
| CATARACT & LASER CENTER LLC | 171 INTERSTATE DRIVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| CATARINA GONCALVES | 31 TABER AVENUE | | | | BROCKTON | MA | 02302 | |
| CATAWBA INDUSTRIAL RUBBER CO INC | 4629 DWIGHT EVANS RD | PO BOX 30636 | | | CHARLOTTE | NC | 28230-0636 | |
| CATAWBA VALLEY MEDICAL CENTER | 810 FAIRGROVE CHURCH RD | | | | HICKORY | NC | 28602-9617 | |
| CATEQUISTAS PARROQUIA SAN LUCA | CARR 844 KM 0.9 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| CATEREASE SOFTWARE | 1020 GOODLITTE RD N | | | | NAPLES | FL | 34102-5449 | |
| CATERING BY RUDOLF | N89 W16025 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2939 | |
| CATERPILLAR INC | 501 SOUTHWEST JEFFERSON AVENUE | | | | EAST PEORIA | IL | 61630-0001 | |
| CATERPILLAR INC | INVOICE PROCESSING LD235 | | | | PEORIA | IL | 61630-0001 | |
| CATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATEY CONTROLS, INC. | PO BOX 7496 | | | | MISSOULA | MT | 59807 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CATHAY BANK | 4128 TEMPLE CITY BLVD | | | | ROSEMEAD | CA | 91770-1550 | |
| CATHAY BANK | 777 N BROADWAY | | | | LOS ANGELES | CA | 90012-2819 | |
| CATHAY BANK | 9650 FLAIR DR | | | | EL MONTE | CA | 91731-3005 | |
| CATHAY BK | 9650 FLAIR DR | | | | EL MONTE | CA | 91731-3005 | |
| CATHEDRAL CORP | 632 ELLSWORTH ROAD | | | | ROME | NY | 13441-4808 | |
| CATHEDRAL CORPORATION | 15 BLACKSTONE PL | | | | LINCOLN | RI | 02865 | |
| CATHEDRAL CORPORATION | 632 ELLSWORTH RD | | | | ROME | NY | 13441 | |
| CATHEDRAL OF FAITH | 2315 CANOAS GARDEN AVE | | | | SAN JOSE | CA | 95125-2005 | |
| CATHERINE THERESE CLARKE | 4711 RODMAN ST NW | | | | WASHINGTON | DC | 20016 | |
| CATHETER RESEARCH | 5610 W 82ND ST | | | | INDIANAPOLIS | IN | 46278-1300 | |
| CATHOLIC AID ASSOCIATION | 3499 LEXINGTON AVE N | | | | SAINT PAUL | MN | 55126-7055 | |
| CATHOLIC CEMETERIES | PO BOX 226820 | | | | LOS ANGELES | CA | 90022-0520 | |
| CATHOLIC COMMUNITY OF PLEASANTON | PO BOX 817 | | | | PLEASANTON | CA | 94566-0869 | |
| CATHOLIC HEALTH EAST | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH EAST 91014150 | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH EAST APSS | PO BOX 356 | INV ATTN 1320 4252 6806020000 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH EAST APSS | PO BOX 356 | INV ATTN 1361 4210 6806020000 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH EASTAPSS | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH INITIATIVES | 1149 MARKET ST | | | | TACOMA | WA | 98402-3515 | |
| CATHOLIC HEALTH INITIATIVES | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| CATHOLIC HEALTH INITIATIVES | UNIV OF LOUISVILLE HEALTHCARE | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| CATHOLIC HEALTH SYSTEM | 144 GENESEE ST FL 1 | | | | BUFFALO | NY | 14203-1560 | |
| CATHOLIC HEALTH SYSTEM | 2157 MAIN ST | | | | BUFFALO | NY | 14214-2648 | |
| CATHOLIC HEALTHCARE PARTNERS | 615 ELSINORE PLACE | | | | CINCINNATI | OH | 45202 | |
| CATHOLIC SOCIAL SERVICE WASHTENAW | 4925 PACKARD ST | | | | ANN ARBOR | MI | 48108-1521 | |
| CATHOLIC SOCIAL SVC WASHTENAW | 4925 PACKARD ST | | | | ANN ARBOR | MI | 48108-1521 | |
| CATHRALL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATO CORP | P O BOX 34216/ATTN ACCTS PAY | | | | CHARLOTTE | NC | 28234-4216 | |
| CATON'S SUPER LUBE | 725 MAIN ST | | | | ALAMOSA | CO | 81101-2539 | |
| CATRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATTOS GRAPHICS INC | 111 DUBOIS ST | | | | SANTA CRUZ | CA | 95060 | |
| CAVANAH ASSOCIATES INC | 1100 ALAKEA STREET SUITE 2600 | | | | HONOLULU | HI | 96813-2848 | |
| CAVERT WIRE CO INC | PO BOX 602673 | | | | CHARLOTTE | NC | 28260-2673 | |
| CAVINESS PRINTING SERVICE | PO BOX 397 | | | | SILER CITY | NC | 27344 | |
| CAWLEY | P O BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | |
| CAYUGA MEDICAL CTR AT ITHACA | 101 DATES DR | | | | ITHACA | NY | 14850-1342 | |
| CAZENOVIA EQUIP  CO | 2 REMINGTON PARK DR | | | | CAZENOVIA | NY | 13035 | |
| CB MILLS | 1300 NORTHWESTERN AVE | | | | GURNEE | IL | 60031 | |
| CB RICHARDS ELLIS | 400 S HOPE ST STE 25 | | | | LOS ANGELES | CA | 90071-2800 | |
| CB TECH | 6315 EMERALD PKWY | | | | DUBLIN | OH | 43016 | |
| CB TECH | 700 TAYLOR RD STE 150 | | | | GAHANNA | OH | 43230 | |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | |
| CB TECH | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | |
| CBC FASHIONS ASIA PRIVATE LTD | 11 MR NAGAR | KNP COLONY POST DHARAPURAM RD | | | TIRUPPUR 641608 TAMI NADU | | | INDIA |
| CBEYOND INC | PO BOX 406815 | | | | ATLANTA | GA | 30384-6815 | |
| CBF LABEL INC | 14751 PLAZA DRIVE | STE. D | | | TUSTIN | CA | 92780 | |
| CBF/BUSINESS FORMS | 154 WILDWOOD BEACH RD | | | | QUINCY | MA | 49082-9592 | |
| CBIZ FINANCIAL SOLUTIONS INC | 6050 OAK TREE BLVD STE 500 | | | | CLEVELAND | OH | 44131-6951 | |
| CBL ASSOCIATES | STE 500 | 2030 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421-6000 | |
| CBM-CONNER BROTHERS MACHINE | PO BOX 2809 | | | | GASTONIA | NC | 28053 | |
| CBRE | PO BOX 225 | BB 08 118 DCX0000 | | | WARREN | MI | 48090-2025 | |
| CBS BUSINESS SYSTEMS | 10155 RANDOLPH LN | | | | ROUGH AND READY | CA | 95975-9792 | |
| CBS CORP DBA WIZ TV | 3725 MALDEN AVE | | | | BALTIMORE | MD | 21211-1322 | |
| CBS DISTRIBUTION INC | 8 SUNBELT BUSINESS PARK DR | | | | GREER | SC | 29650-4529 | |
| CBS FARMS LLC | 80 SAKATA LN | | | | WATSONVILLE | CA | 95076-5132 | |
| CBS OUTDOOR | PO BOX 404 | | | | BROADWAY | NJ | 08808-0404 | |
| CBS RADIO | 1271 AVENUE OF THE AMERICAS | FLOOR 44 | | | NEW YORK | NY | 10020-1300 | |
| CBT CO | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | |
| CC & CO INC | PO BOX 1038 | | | | HAVANA | FL | 32333-1038 | |
| CC INDUSTRIES INC | 222 N LA SALLE ST STE 1000 | | | | CHICAGO | IL | 60601-1007 | |
| CC SERVICES INC | PO BOX 2045 | | | | BLOOMINGTON | IL | 61702-2045 | |
| CC1 INC | 170 WEST ROAD #7 | | | | PORTSMOUTH | NH | 03801 | |
| CCBS & SIGN SHOP INC | 1626 LIVEOAK ST | | | | BEAUFORT | NC | 28516-1532 | |
| CCG ADVISORS LLC | 59 RIDGEVIEW AVENUE | | | | GREENWICH | CT | 06830 | |
| CCH INC | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015-3867 | |
| CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INC-RIVERWOODS | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015-3867 | |
| CCH PROSYSTEM FX | 20101 HAMILTON AVE. | STE. 200 | | | TORRANCE | CA | 90502 | |
| CCI CRESTWOOD LP | 1200 WALNUT HILL LANE | STE 1200 | | | IRVING | TX | 75038 | |
| CCI MECHANICAL INC | PO BOX 25788 | | | | SALT LAKE CITY | UT | 84125-0788 | |
| CCL LABEL | 120 STOCKTON ST | | | | HIGHTSTOWN | NJ | 08520-3706 | |
| CCL LABELBUFFALO INC | BUFFALO | 12297 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CCL LABELBUFFALO INC | CHICAGO | PO BOX 71240 | | | CHICAGO | IL | 60694-1240 | |
| CCL LABELBUFFALO INC | HEALTHCARE SOLUTIONS | 1862 SUNCAST LANE | | | BATAVIA | IL | 60510 | |
| CCM INVESTMENT ADVISERS LLC | 1201 MAIN ST STE 1910 | | | | COLUMBIA | SC | 29201-3259 | |
| CCMC CALIFORNIA CASUALTY MANAGEMENT CO | PO BOX M | | | | SAN MATEO | CA | 94402-0096 | |
| CCO INVESTMENTS SVC CORP | 725 CANTON STREET | ATTN: SUE HART | | | NORWOOD | MA | 02062-2679 | |
| CCP COMPOSITES US LLC | 820 E 14TH AVE | | | | NORTH KANSAS CITY | MO | 64116-3735 | |
| CCS UNITED WAY | ONE CARRIER PLACE | | | | FARMINGTON | CT | 06032 | |
| CCS/ZDI | 3035 HORSESHOE LN STE R | | | | CHARLOTTE | NC | 28208-7386 | |
| CCYSFS | 118 E CHESTNUT ST | | | | JEFFERSONVILLE | IN | 47130-3402 | |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| CDI PRINTING SERVICES | PO BOX 689 | | | | GIBSONIA | PA | 15044 | |
| CDK ELECTRIC | 954 NAVAJO ST | | | | CAROL STREAM | IL | 60188 | |
| CDK GLOBAL LLC | 1950 HASSELL ROAD | ATTN: ANITA STRBA | | | HOFFMAN ESTATES | IL | 60169 | |
| CDRN OF NORTH FLORIDA | 6005 POWERS AVE STE 105 | | | | JACKSONVILLE | FL | 32217-2280 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CDS BUSINESS MAPPING LLC | 100 RIVERVIEW CENTER STE 150 | | | | MIDDLETOWN | CT | 06457 | |
| CDS BUSINESS MAPPING LLC | P O BOX 844496 | | | | DALLAS | TX | 75284-4496 | |
| CDS OFFICE PRODUCTS | 3590-A CADILLAC AVENUE | | | | COSTA MESA | CA | 92626-1430 | |
| CDS PUBLICATIONS | 2661 S PACIFIC HWY | | | | MEDFORD | OR | 97501 | |
| CDT INC | PO BOX 11869 | | | | SANTA ANA | CA | 92711-1869 | |
| CDW COMPUTER CENTERS INC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| CDW DIRECT | 75 REMITTANCE DRIVE | STE. 1150 | | | CHICAGO | IL | 60675-1150 | |
| CDW DIRECT | CDW SERVICES | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CE DFW INC | PO BOX 2060 | | | | HURST | TX | 76053 | |
| CE PRINTED PRODUCTS | 685 KIMBERLY DRIVE | | | | CAROL STREAM | IL | 60188 | |
| CEACO | 70 BRIDGE STREET | | | | NEWTON | MA | 02458 | |
| CEBOS LTD | 100 INNOVATION PLACE | ATTN: TREASURY DEPT | | | SANTA BARBARA | CA | 93108 | |
| CEBOS LTD | 100 INNOVATIONS PL | | | | SANTA BARBARA | CA | 93108 | |
| CEBOS LTD | 5936 FORD CT STE 203 | | | | BRIGHTON | MI | 48116 | |
| CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CEDAR CONCEPTS INC | 4342 S WOLCOTT AVE | | | | CHICAGO | IL | 60609-3135 | |
| CEDAR CREST NURSING CENTRE | 125 SCITUATE AVE | | | | CRANSTON | RI | 02921-1823 | |
| CEDAR FEAR VALLEY HEALTH FOUNDATION | PO BOX 87526 | | | | FAYETTEVILLE | NC | 28304 | |
| CEDAR HILL LUBE CENTER | 105 WEST BELTLINE RD | | | | CEDAR HILL | TX | 75104-2010 | |
| CEDAR HILL PRIMARY CARE | 6420 THE CEDARS COURT | | | | CEDAR HILL | MO | 63016-2206 | |
| CEDAR HILLS HOSPITAL | 10300 SW EASTRIDGE ST | | | | PORTLAND | OR | 97225-5004 | |
| CEDAR RAPIDS WINPUMP CO | 930 27TH AVENUE SW | | | | CEDAR RAPIDS | IA | 52404-3400 | |
| CEDAR SPRINGS BHVL HEALTH | 2135 SOUTHGATE RD | | | | COLORADO SPRINGS | CO | 80906-2605 | |
| CEDAR SPRINGS EYE CARE | PO BOX 281 | | | | CEDAR SPRINGS | MI | 49319-0682 | |
| CEDARCRESTONE INC | P O BOX 402521 | | | | ATLANTA | GA | 30384-2521 | |
| CEDARS HEALTHCARE CENTER | 932 E BADDOUR PKWY | | | | LEBANON | TN | 37087-3707 | |
| CEDARS MEDICAL CLINIC | ATTN ACCOUNTS PAYABLE | 325 W LIBERTY ST | | | SUMTER | SC | 29150-5139 | |
| CEDARS THE | 630 OCEAN AVENUE | | | | PORTLAND | ME | 04101 | |
| CEDARTOWN AUTO & QUICK LUBE | 1007 EAST AVE | | | | CEDARTOWN | GA | 30125-3307 | |
| CEDARVIEW ASSISTED LIVING | 2929 STERNBERG DRIVE | | | | HAYS | KS | 67601 | |
| CEDARWOODS APARTMENTS | 200 CAMEO DR | | | | WILLIMANTIC | CT | 06226 | |
| CEE D INC | PO BOX 729 | | | | MILLBURN | NJ | 07041 | |
| CEFCU | 5401 W EVERETT M DIRKSEN PKWY | | | | PEORIA | IL | 61607-1188 | |
| CELADON | 9503 E 33RD ST | | | | INDIANAPOLIS | IN | 46235-4207 | |
| CELEBRATION CINEMA | 2121 CELEBRATION DR NE | | | | GRAND RAPIDS | MI | 49525-9302 | |
| CELENT | 200 CLARENDON ST 11TH FL | | | | BOSTON | MA | 02116 | |
| CELENT | DIVISION OF OLIVER WYMAN INC | 200 CLARENDON ST 11TH FL | | | BOSTON | MA | 02116 | |
| CELENT DIV OF OLIVER WYMAN | 200 CLARENDON ST FL 11 | | | | BOSTON | MA | 02116-5040 | |
| CELINA ATHLETIC BOOSTER CLUB | PO BOX 153 | | | | CELINA | OH | 45822-0153 | |
| CELINA CITY SCHOOLS | 585 EAST LIVINGSTON ST | | | | CELINA | OH | 45822 | |
| CELLAIRIS | 6485 SHILOH RD BLDG B-100 | | | | ALPHARETTA | GA | 30005-1605 | |
| CELLMARK DIRECT LLC | DEPT CH 19106 | | | | PALATINE | IL | 60055 | |
| CELTIC LODGINGS LLC | 9853 US HWY 20 | | | | GALENA | IL | 61036 | |
| CEM BUSINESS FORMS | 1657 THE FAIRWAY #189 | | | | JENKINTOWN | PA | 19046-1423 | |
| CEM PRINTING & SPECIALTIES INC | 50750 MARIE CT | | | | SOUTH BEND | IN | 46637-2317 | |
| CEMEX | 929 GESSNER RD STE 1900 | | | | HOUSTON | TX | 77024-2317 | |
| CEMEX - CC ACCOUNT | PO BOX 24731 | | | | WEST PALM BEACH | FL | 33416-4731 | |
| CEMEX RMC METROMONT MATERIALS | PO BOX 24731 | | | | WEST PALM BEACH | FL | 33416 | |
| CENCOR REALTY SERVICES, INC | 3102 MAPLE AVENUE SUITE 500 | | | | DALLAS | TX | 75201 | |
| CENOROWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CENGAGE LEARNING (DIP) | 5 MAXWELL DR | | | | CLIFTON PARK | NY | 12065-2931 | |
| CENIZO CORPORATION | PO BOX 3540 | | | | MC ALLEN | TX | 78502-3540 | |
| CENLA FORMS MANAGEMENT INC | 924 MAIN STREET | | | | PINEVILLE | LA | 71360 | |
| CENLAR SAVINGS BANK | PO BOX 77415-424 PHILLIPS BLVD | | | | TRENTON | NJ | 08618-1429 | |
| CENTEIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CENTENNIAL CONTAINER INC | 13105 E 38TH AVE | | | | DENVER | CO | 80239 | |
| CENTENNIAL MED CTR NASHVILLE | 2300 PATTERSON ST | | | | NASHVILLE | TN | 37203-1538 | |
| CENTENNIAL MEDICAL CENTER | 12505 LEBANON ROAD | | | | FRISCO | TX | 75035-8298 | |
| CENTENNIAL MEDICALNASHVILLE | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| CENTENNIAL SURGERY CENTER | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| CENTENNIAL SURGERY CENTER | 345 23RD AVE N STE 201 | | | | NASHVILLE | TN | 37203-1513 | |
| CENTENNIAL WAREHOUSE | PO BOX 71153 | | | | CLIVE | IA | 50325 | |
| CENTER CITY PRINTING | 1031 14TH STREET | | | | SAN DIEGO | CA | 92101 | |
| CENTER CITY PRINTING | 1031 FOURTEENTH STREET | | | | SAN DIEGO | CA | 92101 | |
| CENTER FOR ARTHRITIS | 816 GREENBRIER CIRCLE STE A | 6275 E VIRGINIA BEACH BLVD | | | CHESAPEAKE | VA | 23320-2642 | |
| CENTER FOR DIAGNOSTIC IMAGING | 11900 N PENNSYLVANIA ST | STE 100 | | | CARMEL | IN | 46032-4694 | |
| CENTER FOR HEALTH AFFAIRS INC | PO BOX 8629 | | | | PRINCETON | NJ | 08543-8629 | |
| CENTER FOR MONTESSORI ED NY | 785 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605-2523 | |
| CENTER FOR SAME DAY SURGERY | 818 N EMPORIA ST STE 10B | | | | WICHITA | KS | 67214-3725 | |
| CENTER FOR SIGHT | 200 E MAIN STREET | | | | HUDSON | MI | 49247-1410 | |
| CENTER FOR THE DISABLED | 314 S MANNING BLVD | | | | ALBANY | NY | 12208-1708 | |
| CENTER FOR WOMEN & FAMILIES | PO BOX 2048 | | | | LOUISVILLE | KY | 40201-2048 | |
| CENTER INC | 3809 S MAIN ST | | | | HOUSTON | TX | 77002-9612 | |
| CENTER LINE | 15100 RADIUS PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| CENTER PARTS | PO BOX 386 | | | | CENTER | CO | 81125-0386 | |
| CENTER PRINTING | 6225 21ST ST E STE D | | | | BRADENTON | FL | 34203-5069 | |
| CENTERGATE CAPITAL | 2700 VIA FORTUNIA STE 145 | | | | AUSTIN | TX | 78746 | |
| CENTERPOINT ASC | 19550 E 39TH ST S STE 100 | | | | INDEPENDENCE | MO | 64057-1917 | |
| CENTERPOINT HOSPITAL | DO NOT USE FOR BILLING | 5931 S HIGHWAY 94 | | | SAINT CHARLES | MO | 63304-5611 | |
| CENTERPOINTE HOSPITAL | 4801 WELDON SPRING PKWY | | | | SAINT CHARLES | MO | 63304-9101 | |
| CENTERPOINTE OUTPATIENT | 601 W NIFONG STE 6A | | | | COLUMBIA | MO | 65203-6804 | |
| CENTERPOINTE OUTPATIENT | 815 E 5TH ST STE 101A | | | | ALTON | IL | 62002-6471 | |
| CENTERSHIFT | 2755 E COTTONWOOD PKWY STE 560 | | | | SALT LAKE CITY | UT | 84121-5692 | |
| CENTERVILLE POLICE DEPART | 300 CHURCH ST | | | | CENTERVILLE | GA | 31028-1210 | |
| CENTIMARK | P O BOX 360093 | | | | PITTSBURGH | PA | 15251 | |
| CENTIMARK CORP | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| CENTRA HEALTH INC | 1920 ATHERHOLT RD | | | | LYNCHBURG | VA | 24501-1104 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRA STATE MEDICAL CENTER | 901 W MAIN ST | RR 33 & HOWELL RD | | | FREEHOLD | NJ | 07728-2537 | |
| CENTRACARE HEALTH SYS MELROSE | 525 MAIN ST W | | | | MELROSE | MN | 56352-1043 | |
| CENTRACARE HEALTH SYSTEM | 1406 6TH AVE N | | | | SAINT CLOUD | MN | 56303-1900 | |
| CENTRACARE HEALTH SYSTEM | 1406 6TH AVE N | | | | ST CLOUD | MN | 56303-1900 | |
| CENTRACARE HEALTH SYSTEM | 16830 198TH AVE NW | | | | BIG LAKE | MN | 55309-4860 | |
| CENTRACARE HEALTH,LONG PRAIRIE | 20 9TH ST SE | | | | LONG PRAIRIE | MN | 56347-1404 | |
| CENTRACARE HEALTH,MONTICELLO | 1013 HART BLVD | | | | MONTICELLO | MN | 55362-8575 | |
| CENTRACARE HLTH SYSTEM SAUK CTR | 425 ELM ST N | | | | SAUK CENTRE | MN | 56378-1010 | |
| CENTRACARE HLTHSYS LONG PRAIRIE | 20 9TH ST SE | | | | LONG PRAIRIE | MN | 56347-1404 | |
| CENTRACOMM COMMUNICATION LTD | 323 SOUTH MAIN STREET | | | | FINDLAY | OH | 45840 | |
| CENTRAL ALABAMA BUSINESS SOLUTIONS% | PO BOX 71768 | | | | TUSCALOOSA | AL | 35407-1768 | |
| CENTRAL ATLANTIC SUPPLY CHAIN | RESTON HOSPITAL AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| CENTRAL BAPTIST HOSPITAL | 1740 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503-1431 | |
| CENTRAL BINDERY INC | 1329 N 29TH DR | | | | PHOENIX | AZ | 85009 | |
| CENTRAL BLOOD BANK | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| CENTRAL BLOOD BANK | 875 GREENTREE RD | | | | PITTSBURGH | PA | 15220-3508 | |
| CENTRAL BOILER REPAIR CO INC | 1702 HWY 35 | | | | OAKHURST | NJ | 07755-2910 | |
| CENTRAL CALIFORNIA IMPLEMENT | 1480 WEST INYO AVENUE | | | | TULARE | CA | 93274-3402 | |
| CENTRAL CAROLINA HOSPITAL | 1135 CARTHAGE STREET | | | | SANFORD | NC | 27330-4162 | |
| CENTRAL CAROLINA POWER EQUIPMENT | 526 WICKER ST | | | | SANFORD | NC | 27330-4139 | |
| CENTRAL COLLECTION AGENCY | PO BOX 94962 | | | | CLEVELAND | OH | 44101-4962 | |
| CENTRAL DISTRICT ALARM | 6450 CLAYTON AVE | | | | SAINT LOUIS | MO | 63139 | |
| CENTRAL EVANSTON CURR EXCH | 2608 PRAIRIE AVE | | | | EVANSTON | IL | 60201-1480 | |
| CENTRAL FARM SUPPLY | PO BOX 207 | | | | MONROEVILLE | AL | 36460-0207 | |
| CENTRAL FLORIDA OFF SPLY | PO BOX 5966 | | | | GAINESVILLE | FL | 32627-5966 | |
| CENTRAL FLORIDA REG MED CTR | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| CENTRAL FORKLIFT INC | 415 BELL STREET | | | | PISCATAWAY | NJ | 08854 | |
| CENTRAL FURNITURE INC | 3620 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5121 | |
| CENTRAL GEORGIA EMC | 923 S MULBERRY ST | | | | JACKSON | GA | 30233-2329 | |
| CENTRAL GRAPHICS CORPORATION | PO BOX 366285 | | | | SAN JUAN | PR | 00936-6285 | |
| CENTRAL HEALTH CARE | 444 CORDOVA AVE NO | | | | LE CENTER | MN | 56057-1704 | |
| CENTRAL HEATING & PLUMBING | 925 MORAVIA ST | | | | NEW CASTLE | PA | 16101-3987 | |
| CENTRAL ILLINOIS ELECTRICAL SERVICES | P O BOX 4374 | | | | BARTONVILLE | IL | 61607 | |
| CENTRAL INDUSTRIAL PKG SUPPLY | PO BOX 164 | | | | BALDWINSVILLE | NY | 13027-0164 | |
| CENTRAL INDUSTRIES INC | 11433 CRONRIDGE DRIVE | SUITE F | | | OWINGS MILLS | MD | 21117 | |
| CENTRAL IOWA HOSPITAL CORPOR | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| CENTRAL JERSEY EQUIPMENT LLC | 670 ROUTE 40 | | | | ELMER | NJ | 08318-2768 | |
| CENTRAL KY OFFICE EQUIPMENT | 162 E SOMERSET CHURCH RD | | | | SOMERSET | KY | 42503-4977 | |
| CENTRAL LIFE SCIENCES | 1700 CARDO RD | | | | FORT LORAMIE | OH | 45845-9743 | |
| CENTRAL MACHINERY | 1201 E YONEZAWA BLVD | | | | MOSES LAKE | WA | 98837 | |
| CENTRAL MACHINERY | PO BOX 2838 | | | | PASCO | WA | 99302-2838 | |
| CENTRAL MAINE FEDERAL CU | 1000 LISBON ST | | | | LEWISTON | ME | 04240-5721 | |
| CENTRAL MARKET | 310 FRAZEE ST E | | | | DETROIT LAKES | MN | 56501-3604 | |
| CENTRAL MICHIGAN COMMUNITY HOSP | 1221 SOUTH DR | | | | MOUNT PLEASANT | MI | 48858-3257 | |
| CENTRAL MISSISSIPPI MEDICAL CTR | 1850 CHADWICK DR | | | | JACKSON | MS | 39204-3404 | |
| CENTRAL MUSIC INC | 685 PLEASANT ST | | | | BROCKTON | MA | 02301-3072 | |
| CENTRAL OFFICE SUPPLIERS | PO BOX 65382 3030 SOUTH STATE | | | | SALT LAKE CITY | UT | 84165-0382 | |
| CENTRAL OFFICE SUPPLY | 127 E JEFFERSON ST | | | | KOSCIUSKO | MS | 39090-3735 | |
| CENTRAL OFFICE SUPPLY | PO BOX 32339 | | | | LOUISVILLE | KY | 40232-2339 | |
| CENTRAL PARKING | PO BOX 129005 | | | | NASHVILLE | TN | 37212 | |
| CENTRAL PARKING CORPORATION | PO BOX 790402 | | | | SAINT LOUIS | MO | 63179-0402 | |
| CENTRAL PENINSULA GENERAL HOSP | 250 HOSPITAL PL | | | | SOLDOTNA | AK | 99669-7559 | |
| CENTRAL PIEDMONT COMMUNITY COLLEGE | PO BOX 35009 | ATTN: CCE ACCT-HARRIS CAMPUS | | | CHARLOTTE | NC | 28235 | |
| CENTRAL PLAINS CEMENT COMPANY | 15100 E COURTNEY ATHERTON RD | | | | INDEPENDENCE | MO | 64058-3307 | |
| CENTRAL PLUMBING CO INC | 570 S BEACH BLVD | | | | LA HABRA | CA | 90631 | |
| CENTRAL PRINTING COMPANY | 205 CENTRAL AVE | | | | BECKLEY | WV | 25801-5208 | |
| CENTRAL PROGRAMS | 100 N 16TH ST | | | | BETHANY | MO | 64424-1202 | |
| CENTRAL SOFT WATER SERVICE INC | 107 W MAIN | | | | COLDWATER | OH | 45828 | |
| CENTRAL STATE BANK | 301 IOWA AVE | | | | MUSCATINE | IA | 52761-3844 | |
| CENTRAL STATES BUSINESS FORMS | PO BOX 9 | | | | DEWEY | OK | 74029 | |
| CENTRAL SUPPLY CO INC | PO BOX 1982 | | | | INDIANAPOLIS | IN | 46206-1982 | |
| CENTRAL TAPE AND LABEL CO | 5525 BINGLE | | | | HOUSTON | TX | 77092 | |
| CENTRAL TAPE AND LABEL CO | 5525 BINGLE RD | | | | HOUSTON | TX | 77092 | |
| CENTRAL TIE & LUMBER | PO BOX 69 | | | | PETERSBURG | WV | 26847-0069 | |
| CENTRAL TX MED CTR - A/P #3565 | 1301 WONDER WORLD DR | | | | SAN MARCOS | TX | 78666-7533 | |
| CENTRAL VALLEY BUSINESS FORMS | PO BOX 3850 | | | | VISALIA | CA | 93278-3850 | |
| CENTRAL VALLEY GEN HOSPBC PROG | PO BOX 2000 | | | | HANFORD | CA | 93232-2000 | |
| CENTRAL VALLEY INDIAN HEALTH | 2740 HERNDON AVE | | | | CLOVIS | CA | 93611-6813 | |
| CENTRAL VALLEY NETWORK | PO BOX 2000 | | | | HANFORD | CA | 93232-2000 | |
| CENTRAL VALLEY NETWORKRX PROG | PO BOX 2000 | | | | HANFORD | CA | 93232-2000 | |
| CENTRAL VALLEY OFFICE SUPPLY | PO BOX 1237 | | | | DELANO | CA | 93216-1237 | |
| CENTRAL VALLEY REFRIGERATION | 1145 BATAVIA CT | | | | TULARE | CA | 93274-6670 | |
| CENTRAL VERMONT MEDICAL CENTER | PO BOX 547 | | | | BARRE | VT | 05641-0547 | |
| CENTRAL VIRGINIA BANK | PO BOX 39 | | | | POWHATAN | VA | 23139 | |
| CENTRAL WASHINGTON UNIVERSITY | 400 E UNIVERSITY WAY | | | | ELLENSBURG | WA | 98926-7502 | |
| CENTRALIZED REFERRAL CENTER | 951 E COLLEGE ST | | | | PULASKI | TN | 38478-4432 | |
| CENTRASTATE HEALTH CARE SYSTEM | 901 W MAIN ST | | | | FREEHOLD | NJ | 07728-2537 | |
| CENTRASTATE MEDICAL | 901 W MAIN ST | | | | FREEHOLD | NJ | 07728-2537 | |
| CENTRASTATE MEDICAL CTR INC | FAIRFIELD CORP PK BLDG 9 | 916 STATE ROUTE 33 STE 3 | | | FREEHOLD | NJ | 07728-8451 | |
| CENTREE BUSINESS FORMS | 2040 W 31ST STE G-155 | | | | LAWRENCE | KS | 66046-5164 | |
| CENTREVILLE FAMILY PRACTICE | 6101 REDWOOD SQ CTR STE 200 | | | | CENTREVILLE | VA | 20121-4267 | |
| CENTRIC CONSULTING LLC | PO BOX 75581 | | | | CLEVELAND | OH | 44101-4755 | |
| CENTRO DE ESTUDIOS AVANZADOS | CALLE CRISTO 52 VIEJO SAN JUAN | APARTADO 9023970 | | | SAN JUAN | PR | 00902-3970 | |
| CENTRO DE ESTUDIOS MULTIDISCIP | PO BOX 191317 | | | | SAN JUAN | PR | 00919-1317 | |
| CENTRO INC | PO BOX 1000 | DEPT 532 | | | MEMPHIS | TN | 68148-0532 | |
| CENTRO MEDICO CLINIC | 1307 W 6TH ST STE 113 | | | | CORONA | CA | 92882-1642 | |
| CENTRO PRINT SOLUTIONS | PO BOX 186 | | | | BEND | OR | 97709-0186 | |
| CENTRUM | 651 RT 73 NORTH | SUITE 107 | | | MARLTON | NJ | 08053 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURA HEALTH | 109 INVERNESS DR E STE J | STE 200 | | | ENGLEWOOD | CO | 80112-5105 | |
| CENTURA HEALTH | 2425 SOUTH COLORADO BLVD. | STE. 200 | | | DENVER | CO | 80222 | |
| CENTURION INC | 14047 W PETRONELLA DR #101 | | | | LIBERTYVILLE | IL | 60048-9429 | |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | |
| CENTURUM | 8180 GREENSBORO DR STE 625 | | | | MC LEAN | VA | 22102-4917 | |
| CENTURY 21 PROMOTIONS INCORPOR | 2601 W COMMODORE WAY | | | | SEATTLE | WA | 98199 | |
| CENTURY 21 TODAY REALTORS | 19500 VICTOR PKWY | | | | LIVONIA | MI | 48152-1083 | |
| CENTURY A/C SUPPLY LP | P O BOX 740149 | | | | HOUSTON | TX | 77274-0149 | |
| CENTURY BUSINESS FORMS | 684 BECKS RUN RD | | | | PITTSBURGH | PA | 15210-3104 | |
| CENTURY BUSINESS SERVICES | 109 W MAIN ST | | | | TRINIDAD | CO | 81082-2617 | |
| CENTURY BUSINESS SERVICES  INC | 6050 OAKTREE BLVD STE 500 | | | | CLEVELAND | OH | 44131-6951 | |
| CENTURY CONVEYOR SERVICE INC. | PO BOX 474 | | | | EDISON | NJ | 08818 | |
| CENTURY DIRECT  LLC | 30 00 47TH AVENUE 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| CENTURY DIRECT LIMITED LIABILI | 30-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101-3415 | |
| CENTURY FORMS INC | PO BOX 14130 | | | | PALM DESERT | CA | 92255-4130 | |
| CENTURY INTERACTIVE CO LC | 8750 N CENTRAL EXPY STE 720 | | | | DALLAS | TX | 75231-6462 | |
| CENTURY LINK | 100 CENTURYTEL DRIVE | | | | MONROE | LA | 71203 | |
| CENTURY PLASTICS | PO BOX 893 | | | | SIMPSONVILLE | SC | 29681-0893 | |
| CENTURY PRINT & GRAPHICS | PO BOX 78 | | | | ELGIN | IL | 60121-0078 | |
| CENTURY SMALL BUSINESS SOL'S | 11492 MCKUSICK RD N | | | | STILLWATER | MN | 55082-9488 | |
| CENTURY SMALL BUSINESS SOLUTNS | 14300 CORNERSTONE VILLAGE #113 | | | | HOUSTON | TX | 77014-1265 | |
| CENTURY SYSTEMS INC | 3833 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3833 | |
| CENTURY TELEPHONE | 100 CENTURYTEL DRIVE | | | | MONROE | LA | 71203 | |
| CENTURY TELEPHONE | P O BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | PO BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| CENTURYLINK | PO BOX 2348 | | | | SEATTLE | WA | 98111-2348 | |
| CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062 | |
| CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | PO BOX 660068 | | | | DALLAS | TX | 75266-0068 | |
| CENTURYLINK | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| CENTURYLINK | PO BOX 96064 | | | | CHARLOTTE | NC | 28296-0064 | |
| CENTURYLINK | QWEST | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| CENTURYTEL SUPPLY GROUP INC | PO BOX 11600 | | | | MONROE | LA | 71211-1600 | |
| CENVEO | 25 LINDEN AVE E | | | | JERSEY CITY | NJ | 07305-4726 | |
| CENVEO | 3001 N ROCKWELL ST | | | | CHICAGO | IL | 60618-7917 | |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| CENVEO | COMMERCIAL ENV PRODUCTS | P O BOX 31001-1187 | | | PASADENA | CA | 91110-1187 | |
| CENVEO | PO BOX 802035 | ATTN: COMMERCIAL ENV. PROD. | | | CHICAGO | IL | 60680-2035 | |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| CENVEO CORP | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| CENVEO CORP | ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| CENVEO CORPORATION | 200 STAMFORD PL STE 200 | | | | STAMFORD | CT | 06902-6753 | |
| CENVEO HAWAII | 91280 HANUA ST | | | | KAPOLEI | HI | 96707-1798 | |
| CENVEO PRINTXCEL | 4115 PROFIT CT | | | | NEW ALBANY | IN | 47150-7225 | |
| CERCO PRODUCTS INC | 80 SHERWOOD AVE | | | | FARMINGDALE | NY | 11735-1721 | |
| CEREPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CERIDIAN CORP | HQW02E | 3311 E OLD SHAKOPEE RD | | | MINNEAPOLIS | MN | 55425-1361 | |
| CERIDIAN CORP | P O BOX 534484 | | | | ST PETERSBURG | FL | 33747-4484 | |
| CERMAK HEALTH SERVICES | PO BOX 12950 | | | | CHICAGO | IL | 60612-5041 | |
| CERMAK WABASH CURRENCY EXCHANGE | 2109 S WABASH AVE | | | | CHICAGO | IL | 60616-5401 | |
| CERRITOS COLLEGE | 11110 ALONDRA BLVD | | | | NORWALK | CA | 90650-6203 | |
| CERTAIN TEED CORP | PO BOX 6100 | | | | SOUTHEASTERN | PA | 19398 | |
| CERTEGY | 11601 ROOSEVELT BLVD #TA-06 | | | | SAINT PETERSBURG | FL | 33716-2202 | |
| CERTIF-A-GIFT | PO BOX 66210 | | | | CHICAGO | IL | 60666 | |
| CERTIFIED BUILDING SERVICES | 25814 RIVERSIDE CREEK DRIVE | | | | RICHMOND | TX | 77406 | |
| CERTIFIED BUSINESS | 5732 W PATTERSON AVE | | | | CHICAGO | IL | 60634-2620 | |
| CERTIFIED BUSINESS FORMS | 501 SOUTH BASCOM AVENUE | | | | SAN JOSE | CA | 95128-2212 | |
| CERTIFIED MAIL ENVELOPE | 320 CHARLESTON PLACE | | | | CELEBRATION | FL | 34747 | |
| CERULLO DATTE & WALLBILLICH PC | P O BOX 450 | | | | POTTSVILLE | PA | 17901 | |
| CERVUS EQUIPMENT | 333 96TH AVE NE STE S201 | | | | CALGARY | AB | T3K 0S3 | CANADA |
| CERVUS EQUIPMENT CORP | 5201 333-96TH AVE NE | | | | CALGARY | AB | T3K 0S3 | CANADA |
| CERVUS LP | PO BOX 1420 | | | | STETTLER | AB | T0C 2L0 | CANADA |
| CES DESIGNS | 2613 CAMBRIDGE ROAD | | | | BURLINGTON | NC | 27215 | |
| CESAR CASTILLO, INC | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | |
| CESCO INC | 2000 E OVERLAND ROAD | | | | MERIDIAN | ID | 83642-6665 | |
| CESINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CESSNA AIRCRAFT CO | 1 CESSNA DR | | | | SAN ANTONIO | TX | 78216-2861 | |
| CESSNA AIRCRAFT CO | 2121 S HOOVER RD | | | | WICHITA | KS | 67209-2821 | |
| CESSNA AIRCRAFT CO | 4134 BEAR RD | | | | ORLANDO | FL | 32827-5002 | |
| CESSNA AIRCRAFT CO | 5533 S SOSSAMAN RD | | | | MESA | AZ | 85212-9200 | |
| CESSNA AIRCRAFT CO | 5800 E PAWNEE ST | | | | WICHITA | KS | 67218-5541 | |
| CESSNA AIRCRAFT CO | 5850 CITATION WAY | | | | SACRAMENTO | CA | 95837-1105 | |
| CESSNA AIRCRAFT CO | 615 SERVICE CENTER RD | | | | GREENSBORO | NC | 27410-6250 | |
| CESSNA AIRCRAFT CO | 7121 SOUTHWEST BLVD DEPT 711 | | | | WICHITA | KS | 67215-8725 | |
| CESSNA AIRCRAFT CO | ACCOUNTS PAYABLE | P O BOX 122917 | | | WICHITA | KS | 67277-2917 | |
| CESSNA AIRCRAFT CO | DEPT 702 | 5800 E PAWNEE ST | | | WICHITA | KS | 67218-5541 | |
| CESSNA AIRCRAFT CO | DEPT 711 | 7121 SOUTHWEST BLVD | | | WICHITA | KS | 67215-8725 | |
| CESSNA AIRCRAFT CO | GENERAL MITCHELL INTL AIRPORT | 210 E CITATION WAY | | | MILWAUKEE | WI | 53207-6291 | |
| CESSNA AIRCRAFT CO | NEW YORK CITATION SERVICE CTR | 3 EXPRESS DR STEWART AIRPORT | | | NEWBURGH | NY | 12550-5064 | |
| CESSNA AIRCRAFT CO | P O BOX 7704 | | | | WICHITA | KS | 67277-7704 | |
| CESSNA CITATION EUROPEAN SERVI | AEROPORT DE PARIS LE BOURGET | ZONE DAVIATION DAFFAIRES12FS01 | | | LE BOURGET CEDEX | | | FRANCE |
| CETECH | BLDG A STE 106 | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5663 | |
| CETERA INVESTMENT SERVICES LLC | 400 FIRST ST S STE 300 | | | | SAINT CLOUD | MN | 56301-3661 | |
| CETERA SHARED SERVICES | 200 N SEPULVEDA BLVD STE 1200 | | | | EL SEGUNDO | CA | 90245-5605 | |
| CEVA FREIGHT CANADA CORP | 1880 MATHESON BLVD E | | | | MISSISSAUGA | ON | L4W 5N4 | CANADA |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CEVA FREIGHT CANADA CORP YYZ (CFC) | C/O T11063U | PO BOX 11063 STN A | | | TORONTO | ON | M5W 3G5 | CANADA |
| CEVA FREIGHT CANADA CORP YYZ (CFC) | PO BOX 4283 | POSTAL STATION A | | | TORONTO | ON | M5W-5W6 | CANADA |
| CEVA FREIGHT LLC | INTERNATIONAL | DEPT 2309 | | | CAROL STREAM | IL | 60132 | |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | |
| CEVA FREIGHT MANAGEMENT | 15350 VICKERY DR | | | | HOUSTON | TX | 77032-2530 | |
| CEVA FREIGHT MGMT KANSAS CITY MCI | 1401 BEDFORD ROAD | | | | NORTH KANSAS CITY | MO | 64116-4309 | |
| CEVA FREIGHT MGMT ST LOUIS STL | 4745 EARTH CITY EXPRESSWAY | | | | BRIDGETON | MO | 63044 | |
| CEVA LOGISTICS | 100 NEW CANTON RD | | | | ROBBINSVILLE | NJ | 08691-2345 | |
| CEVA LOGISTICS | 10751 DEERWOOD PARK BLVD | | | | JACKSONVILLE | FL | 32256-4834 | |
| CEVA LOGISTICS | 14613 BAR HARBOR RD | | | | FONTANA | CA | 92336-1660 | |
| CEVA LOGISTICS | 15350 VICKERY DRIVE | | | | HOUSTON | TX | 77032-2530 | |
| CEVA LOGISTICS | 16 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006-6608 | |
| CEVA LOGISTICS | 2560 BUTTERMILK RD WEST | | | | LENOIR CITY | TN | 37771-3347 | |
| CEVA LOGISTICS | 8040 BAYBERRY RD | | | | JACKSONVILLE | FL | 32256 | |
| CEVA LOGISTICS CANADA | 2600 N PARK DR | | | | BRAMPTON | ON | L6S-6E2 | CANADA |
| CEVA LOGISTICS CHARLOTTE (CFE) | 1816 WEST POINTE DRIVE | | | | CHARLOTTE | NC | 28214-9284 | |
| CEVA LOGISTICS MINNEAPOLIS MSP | 3166 DODD ROAD | | | | EAGAN | MN | 55121-2479 | |
| CEVA LOGISTICS PUERTO RICO | ST JULIO MATOS IND PK, 25 CALLE | CAMPECHE, MARTIN GONZALEZ | WARE | | CAROLINA | PR | 00987-7167 | |
| CEVA LOGISTICS RICHMOND MRD | 4770 EUBANK ROAD | | | | RICHMOND | VA | 23231-4406 | |
| CEVA/SOUTHEAST TOYOTA DIST | 8040 BAYBERRY RD | | | | JACKSONVILLE | FL | 32256-7412 | |
| CEZ INC | 28307 PEMBROKE ST | | | | LIVONIA | MI | 48152-2025 | |
| CF HEART ASSOCWILMINGTON | 1415 PHYSICIANS DR | | | | WILMINGTON | NC | 28401-7338 | |
| CFA | 686 BEAR SWAMP RD. | | | | PERU | NY | 12972 | |
| CFC INTERNATIONAL CORP | 500 STATE STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| CFC-OVERSEAS | 1199 N FAIRFAX ST STE 300 | | | | ALEXANDRIA | VA | 22314-1442 | |
| CFS INC | 38 SAN SAVIO DR | | | | AUSTIN | TX | 78738-1738 | |
| CFV SPECIALTY GROUP LLC | PO BOX 2000 | | | | FAYETTEVILLE | NC | 28302-2000 | |
| CG BOWLING MD APMC DBA MED LAB | 1910 OAK PARK BOULEVARD | | | | LAKE CHARLES | LA | 70601-8916 | |
| CGR BEACON CLINIC PA | 3782 TAMIAMI TRL STE A | | | | PORT CHARLOTTE | FL | 33952-8308 | |
| CGS CONTRACTORS | 1827 KENSINGTON DR | | | | MURFREESBORO | TN | 37127 | |
| CGS PUBLISHING TECHNOLOGIES INTERNATIONA | 100 N 6TH ST STE 308B | | | | MINNEAPOLIS | MN | 55403 | |
| CGS PUBLISHING TECHNOLOGIES INTERNATIONAL LLC | 100 NORTH 6TH STREET | STE. 308B | | | MINNEAPOLIS | MN | 55403 | |
| CGUS CAPGEMINI US LLC | PO BOX 29232 | | | | HOT SPRINGS | AR | 71903-9232 | |
| CH CRANE & RIGGING CONSULTANTS INC | 277 BRAZOS WAY | | | | CALDWELL | TX | 77836 | |
| CH ELLIS CO INC | PO BOX 1005 | | | | INDIANAPOLIS | IN | 46206 | |
| CH TOOL & DIE CO | 711 N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050-1034 | |
| CHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHACKAN'S SALES INC | 3126 ST RT 31 | | | | ACME | PA | 15610 | |
| CHADBOURNE OFFICE SUPPLY | PO BOX 1914 | | | | CHICO | CA | 95927-1914 | |
| CHADDON II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHALLENGER COMPONENT SERVICES | PO BOX 248199 | | | | CLEVELAND | OH | 44124-8199 | |
| CHAMBERLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAMBERLAIN HRDLICKA WHITE | 1200 SMITH STREET STE 1400 | | | | HOUSTON | TX | 77002-4496 | |
| CHAMBERLAIN MARKETING GROUP | 12103 DELTA STREET | | | | TAYLOR | MI | 48180 | |
| CHAMBERS BUSINESS SYSTEMS | PO BOX 4880 | | | | LOUISVILLE | KY | 40204-0880 | |
| CHAMBERS COUNTY PROBATE | 2 LAFAYETTE ST | | | | LAFAYETTE | AL | 36862-1750 | |
| CHAMBERS TRACTOR SALES IN | 167 WARD STREET | | | | MONTGOMERY | NY | 12549-1112 | |
| CHAMBERSBURG HOSPITAL | 601 NORLAND AVE STE 201 | 785 5TH AVE | | | CHAMBERSBURG | PA | 17201-4235 | |
| CHAMBERSBURG HOSPITAL | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4235 | |
| CHAMBLEE POLICE DEPT | 3518 BROAD ST | | | | CHAMBLEE | GA | 30341-2286 | |
| CHAMELEON BOOKS AND JOURNALS | 345 KSHIMURA DRIVE | | | | GILROY | CA | 95020 | |
| CHAMP PRINTING | 730 FOURTH AVE | | | | CORAOPOLIS | PA | 15108 | |
| CHAMPION BUSINESS PRODUCTS | 4615 CIMARRON ST | | | | LOS ANGELES | CA | 90062-1920 | |
| CHAMPION CHAIR | 2601 INDUSTRIAL PKWY | | | | ELKHART | IN | 46516-5404 | |
| CHAMPION GRAPHIC COMMUNICATIONS | 10848 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-4234 | |
| CHAMPION GRAPHICS | 3901 VIRGINIA AVENUE | | | | CINCINNATI | OH | 45227 | |
| CHAMPION HI-TECH MANUFACTURING | PO BOX 262427 | | | | HOUSTON | TX | 77207-2427 | |
| CHAMPION HOME BUILDERS CO | STE 1000 | 755 W BIG BEAVER RD | | | TROY | MI | 48084-4908 | |
| CHAMPION INDUSTRIES | PO BOX 950 | | | | CLARKSBURG | WV | 26302-0950 | |
| CHAMPION LUBE CENTER | 1103 S VALLEY MILLS DR | | | | WACO | TX | 76711-1601 | |
| CHAMPION PRINTING | 905 HILLSIDE DR | | | | DOUBLE OAK | TX | 75077-8530 | |
| CHAMPION PRINTING/DALLAS PRINT | 10848 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-4234 | |
| CHAMPION PROMOTIONS & PRINTING | 9601 JONES RD STE 238 | | | | HOUSTON | TX | 77065-4774 | |
| CHAMPION QUICK LUBE PLUS LLC | 4877 MAHONING AVE NW | | | | WARREN | OH | 44483-1430 | |
| CHAMPION SAFE & LOCK SERVICE | PO BOX 11436 | | | | CHARLOTTE | NC | 28220 | |
| CHAMPION SYSTEM INC | 218 RICHARDSON STREET | | | | BROOKLYN | NY | 11222 | |
| CHAMPION XPRESS LUBE | 913 HILL ST | | | | GRAND PRAIRIE | TX | 75050-5312 | |
| CHANCELLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHANCELLOR'S BUSINESS SUPPLY | PO BOX 224 | | | | LAUREL | MS | 39441-0224 | |
| CHANCEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHANDLERS | 208 E MAIN ST STE 210 | | | | CAMPBELLSVILLE | KY | 42718-2240 | |
| CHANEY PRINTING | 122 MISCHIEF LN | | | | ROCKWALL | TX | 75032-8451 | |
| CHANGE OIL NOW! | 720 EAST HAMMER LANE UNIT#G2 | | | | STOCKTON | CA | 95210-2736 | |
| CHANNELED RESOURCES | P O BOX 87618 DEPT 10129 | | | | CHICAGO | IL | 60680-0618 | |
| CHANNELLOCK INC | 1306-16 S MAIN ST | | | | MEADVILLE | PA | 16335-3035 | |
| CHANNING BETE CO | ONE COMMUNITY PLACE | | | | SOUTH DEERFIELD | MA | 01373 | |
| CHANNING BETE COMPANY INC | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| CHANTAL COOKWARE CORP | 5425 N SAM HOUSTON PKWY W | | | | HOUSTON | TX | 77086 | |
| CHANTHABOURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHANTREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAOTIC MOON LLC | FRITZ, GILSTRAP, FITZPATRICK | 98 SAN JACINTO BLVD | SUITE 2000 | | AUSTIN | TX | 78701 | |
| CHAOTIC MOON STUDIOS LLC | 3571 FAR WEST BLVD | #36 | | | AUSTIN | TX | 78731 | |
| CHAPARRAL DISPOSAL | 549 NORTH ROAD | | | | CHAPARRAL | NM | 88081-7630 | |
| CHAPEL HILL MFG CO | P O BOX 208 | | | | ORELAND | PA | 19075 | |
| CHAPEL PHARMACY | 2081 DIAMOND HILL RD | | | | CUMBERLAND | RI | 02864-5123 | |
| CHAPEL STEEL CO | 20 MYLER ST | | | | HAMILTON | PA | L8L-6E6 | CANADA |
| CHAPEL THE | 2505 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9136 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAPMAN & CUTLER | 111 W MONROE ST | | | | CHICAGO | IL | 60603-4096 | |
| CHAPMAN PRINTING | 2450-90 1ST AVE | | | | HUNTINGTON | WV | 25703-1218 | |
| CHAPMAN PRINTING CO | PO BOX 2029 | | | | CHARLESTON | WV | 25327-2029 | |
| CHAPMAN PRINTING CO INC | PO BOX 1576 | | | | HUNTINGTON | WV | 25716-1576 | |
| CHAPMAN PRINTING INC | PO BOX 2968 | | | | HUNTINGTON | WV | 25728-2968 | |
| CHAPPELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAPPELL CROSSING 1 LLC | C/O TARGET MANAGEMENT | PO BOX 1250 | | | WEST CHESTER | OH | 45071-1350 | |
| CHAPPELL HILL BANK | 802 MAIN ST | | | | CHAPPELL HILL | TX | 77426 | |
| CHAPPELL OFFICE PRODUCTS | 601 E 53RD STREET | | | | AUSTIN | TX | 78751-1344 | |
| CHAPTER 13 TRUSTEE | 535 GRISWOLD ST STE 2100 | | | | DETROIT | MI | 48226-3681 | |
| CHAPTER 13 TRUSTEE | 700 S FLOWER ST STE 1950 | | | | LOS ANGELES | CA | 90017-4212 | |
| CHAPTER 13 TRUSTEE  WYOMING | 2005 WARREN AVE | PO BOX 865 | | | CHEYENNE | WY | 82001-3725 | |
| CHAR HINKLEY | 3131 OAKMONT AVE | | | | KETTERING | OH | 45429 | |
| CHARGEBACKS - TRANSFERS | 220 E MONUMENT AVE | | | | DAYTON | OH | 45402-1223 | |
| CHARITABLE ESTATES PLANNING | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES AKERS CONSTRUCTION INC | 4205 PUEBLO DRIVE | | | | LORAIN | OH | 44053-1316 | |
| CHARLES B MERRILL | 190 S ROBINSON AVE | | | | NEWBURGH | NY | 12550 | |
| CHARLES B MERRILL OFF EQP & SP | 190 SOUTH ROBINSON | | | | NEWBURGH | NY | 12550-5824 | |
| CHARLES BESELER CO | PO BOX 431 | | | | STROUDSBURG | PA | 18360 | |
| CHARLES CRAFT INC #1 | PO BOX 1049 | | | | LAURINBURG | NC | 28353-1049 | |
| CHARLES D PUMPHREY MD | 29798 HAUN RD STE 304 | | | | MENIFEE | CA | 92584 | |
| CHARLES EAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES F JERGENS CONTRUCTION | 1280 BRANDT PIKE | | | | DAYTON | OH | 45404-2468 | |
| CHARLES FENLEY ENTERPRISES/5 MINUTE CAR WASH | PO BOX 577200 | | | | MODESTO | CA | 95357-7200 | |
| CHARLES GRAPHICS LLC | 70 LA SALLE ST APT 5B | | | | NEW YORK | NY | 10027-4705 | |
| CHARLES HENDERSON | 315 GADSDEN HWY STE A | | | | BIRMINGHAM | AL | 35235-1000 | |
| CHARLES M HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES MACHINE WORKS INC | P O BOX 66 | | | | PERRY | OK | 73077-0066 | |
| CHARLES R GEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES RITTER CO | POB 215 35 W 6TH STREET | | | | MANSFIELD | OH | 44901-0215 | |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | |
| CHARLES RUSSELL | ATTN: DAVID BERRY, ESQ. | 5 FLEET PLACE | | | LONDON | | EC4M 7RD | UNITED KINGDOM |
| CHARLES RUSSELL LLP | 5 FLEET PLACE | | | | LONDON | | EC4M 7RD | UNITED KINGDOM |
| CHARLES SCHWAB & CO | P O BOX 7778-ATTN:ACCTS PAY | | | | SAN FRANCISCO | CA | 94120-7778 | |
| CHARLES SCHWAB & COMPANY INC | 211 MAIN STREET | 7TH FLOOR | ATTN: RACHEL MORTON | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB & COMPANY INC | 215 FREEMONT ST | | | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB & COMPANY INC | 3040 HOLIDAY SPRINGS BLVD | SUITE 105 | ATTN A/P | | MARGATE | FL | 33063 | |
| CHARLES SCHWAB & COMPANY INC | 6200 STONERIDGE MALL ROAD | ATTN: PLSNTN-A-05-395 | | | PLEASANTON | CA | 94588 | |
| CHARLES W SIEGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES WETEGROVE CO INC | PO BOX 9 | | | | RAYMONDVILLE | TX | 78580-0009 | |
| CHARLESGATE NURSING CENTER | 100 RANDALL STREET | | | | PROVIDENCE | RI | 02904-2794 | |
| CHARLESTON AREA MEDICAL CENTER | PO BOX 2069 | | | | CHARLESTON | WV | 25327-2069 | |
| CHARLESTON CANCER CENTER | 2910 TRICOM ST | | | | CHARLESTON | SC | 29406-9350 | |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | |
| CHARLESTON WINNELSON CO #648 | 122 SAW GRASS AVE | | | | GOOSE CREEK | SC | 29445-3800 | |
| CHARLEVOIX STATE BANK | PO BOX 217 | | | | CHARLEVOIX | MI | 49720-0217 | |
| CHARLIE MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLIE SCOTT DESIGN | 22 ELIZABETH ST STE 2 | | | | SOUTH NORWALK | CT | 06854-3182 | |
| CHARLIES DELI AND CATERING INC | 429 TROY STREET | | | | DAYTON | OH | 45404 | |
| CHARLOTTE BEH HEALTH CARE INC | HEALTH SVCS INC | 1700 EDUCATION AVE | | | PUNTA GORDA | FL | 33950-6222 | |
| CHARLOTTE CHAMBER OF COMMERCE | PO BOX 32785 | | | | CHARLOTTE | NC | 28232 | |
| CHARLOTTE PIPE & FOUNDRY | P O BOX 35430 | | | | CHARLOTTE | NC | 28235-5430 | |
| CHARLOTTE POSTAL CUSTOMER COUNCIL | P O BOX 668012 | | | | CHARLOTTE | NC | 28266-8012 | |
| CHARLOTTE SAW/KNIFE CO | 420 W PALMER ST | | | | CHARLOTTE | NC | 28203 | |
| CHARLOTTE SAW/KNIFE CO | PO BOX 36697 | | | | CHARLOTTE | NC | 28236-6697 | |
| CHARLOTTE SCALE CO INC | 1510 AMERON DRIVE | | | | CHARLOTTE | NC | 28206 | |
| CHARLOTTE STATE BANK | 1100 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33953-3808 | |
| CHARLOTTE WINNELSON CO | 1100 N GRAHAM ST | | | | CHARLOTTE | NC | 28206-3045 | |
| CHARMANT INC | 400 AMERICAN RD | | | | MORRIS PLAINS | NJ | 07950-2461 | |
| CHARRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARTER BUSINESS | 400 ATLANTIC ST | 10TH FLOOR | | | STAMFORD | CT | 06901-0000 | |
| CHARTER BUSINESS | P O BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER BUSINESS | P O BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| CHARTER CARE HEALTH PARTNERS | 200 HIGH SERVICE AVE | | | | NORTH PROVIDENCE | RI | 02904-5113 | |
| CHARTER COMMUNICATIONS | PO BOX 2981 | | | | MILWAUKEE | WI | 53201-2981 | |
| CHARTER COMMUNICATIONS | PO BOX 3019 | | | | MILWAUKEE | WI | 53201 | |
| CHARTER COMMUNICATIONS | PO BOX 3233 | | | | MILWAUKEE | WI | 53021-3233 | |
| CHARTER COMMUNICATIONS | PO BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| CHARTER COMMUNICATIONS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 | |
| CHARTER COMMUNICATIONS | PO BOX 78043 | | | | PHOENIX | AZ | 85062-8043 | |
| CHARTER DURA-BAR INC | 2100 W LAKESHORE DRIVE | | | | WOODSTOCK | IL | 60098-7468 | |
| CHARTER FURNITURE | 206 E FRAZIER AVE | | | | LIBERTY | NC | 27298 | |
| CHARTER VANS INC | PO BOX 90035 | | | | DAYTON | OH | 45490-0035 | |
| CHAS PHARMACY | STE 300 | 203 N WASHINGTON ST | | | SPOKANE | WA | 99201-0254 | |
| CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHASE | PO BOX 250 | | | | MILFORD | MA | 01757 | |
| CHASE COATING & LAMINATING | PO BOX 415299 | | | | BOSTON | MA | 02241-5299 | |
| CHASE COMPONENTS LLC | 511 PULLMAN RD UNIT B3 | | | | EDGEWATER | FL | 32132-1468 | |
| CHASE CORP | 295 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090-2315 | |
| CHASE CORP | PO BOX 415299 | | | | BOSTON | MA | 02241-5299 | |
| CHASE COUNTY COMMUNITY HOSPITAL | PO BOX 819 | | | | IMPERIAL | NE | 69033-0819 | |
| CHASE HOME FINANCE | OH4 7252 | 3415 VISION DR | | | COLUMBUS | OH | 43219-6009 | |
| CHASE MANHATTAN BANK | 4 CHASE METROTECH CTR 6TH FL | | | | BROOKLYN | NY | 11245-0003 | |
| CHASE MANHATTEN BANK | 52 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10004-1603 | |
| CHASTAIN'S | 130 CONWAY DR STE F | | | | BOGART | GA | 30622-6803 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CHATEAU ORLEANS REALTY | 3125 NAPOLEON CT | | | | BIRMINGHAM | AL | 35243-5440 | |
| CHATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHATHAM HOSPITAL | PO BOX 649 | | | | SILER CITY | NC | 27344-0649 | |
| CHATTANOOGA OFFICE SUPPLY CO | PO BOX 5188 | | | | CHATTANOOGA | TN | 37406-0188 | |
| CHATTANOOGA QUICK OIL CHANGE | 900 SIGNAL MOUNTAIN RD | | | | CHATTANOOGA | TN | 37405-1828 | |
| CHATTEM INC | 1715 W 38TH STREET | | | | CHATTANOOGA | TN | 37409-1259 | |
| CHAUNCY F NELSON DDS PA | 10940 RAVEN RIDGE RD STE 204 | | | | RALEIGH | NC | 27614 | |
| CHA-UNION INTERNAL MEDICINE | 408 N DUNCAN BYPASS | | | | UNION | SC | 29379-8663 | |
| CHAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAZEN MUSEUM OF ART | 800 UNIVERSITY AVE | | | | MADISON | WI | 53706-1414 | |
| CHE  NORTHEAST HEALTH | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CHE  ST PETERS HEALTHCARE | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CHE APSS | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CHECK EXPRESS | 4122 16TH AVE | | | | BROOKLYN | NY | 11204-1052 | |
| CHECK MATE | P O BOX 41582 | | | | PROVIDENCE | RI | 02940-1582 | |
| CHECK PAYMENT SYSTEMS ASSOCIATION | CPSA | DEPARTMENT 3026 | | | WASHINGTON | DC | 20042-3026 | |
| CHECK POINTE PRINTING | 3281 STAR FIRE ROAD | | | | SOUTH JORDAN | UT | 84095 | |
| CHECK PRINTING CO | 3333 NW INDUSTRIAL ST | | | | PORTLAND | OR | 97210-1618 | |
| CHECK SAVERS INC | PO BOX 823389 | | | | DALLAS | TX | 75382-3389 | |
| CHECKCHECKS.COM | PO BOX 2174 | | | | HANOVER | MA | 02339-8174 | |
| CHECKER FLAG EXPRESS LUBE | 180 N 500 W | | | | BOUNTIFUL | UT | 84010-7031 | |
| CHECKERED FLAG MOBIL 1 EL | 1400 E STATE ST | | | | LEHI | UT | 84043-3532 | |
| CHECKFREE | PO BOX 923359 | | | | NORCROSS | GA | 30010 | |
| CHECKFREEPAY FISERV | 15 STERLING DR | | | | WALLINGFORD | CT | 06492-1843 | |
| CHECKMATE CASUALS | 2003 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | |
| CHECK-O-MATIC | 13 DA WEIDER BLVD #101 | | | | MONROE | NY | 10950-6124 | |
| CHECKS AND FORMS OF MEMPHIS | 1042 STATE HWY 30 WEST | | | | NEW ALBANY | MS | 38652-8910 | |
| CHECKS BY VERIBEST INC | PO BOX 9006 | | | | BOULDER | CO | 80301-9006 | |
| CHECKS FORMS & SUPPLIES | 1437 TRAILRIDGE CIRCLE | | | | MOUNT JULIET | TN | 37122-4516 | |
| CHECKSFORLESS.COM | 200 RIVERSIDE INDUST PKWY | | | | PORTLAND | ME | 04103-1414 | |
| CHEESECAKE SHOPPE | 23409 MACK | | | | SAINT CLAIR SHORES | MI | 48080-3426 | |
| CHEESMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHEF WORKS, INC | 12325 KERRAN STREET | | | | POWAY | CA | 92064 | |
| CHEFS CATERING | PO BOX 3596 | | | | MATTHEWS | NC | 28106 | |
| CHEIL ELECTRIC WIRING DEVICES CO LTD | 370-31 SHINPYUNG DONG, | | | | SAHA-GU BUSAN KOREA | | 604-030 | HONG KONG |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | |
| CHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHEM TREAT | 5640 COX ROAD | | | | GLEN ALLEN | VA | 23060-6169 | |
| CHEM USA LLC | 5400 NW 35TH AVE | | | | FORT LAUDERDALE | FL | 33309-6303 | |
| CHEMCENTRAL/ FT WAYNE | 91411 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CHEMCENTRAL/ FT WAYNE | PO BOX 385 | | | | NEW HAVEN | IN | 46774 | |
| CHEMICAL ABSTRACTS SERVICE | 2540 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43202-1505 | |
| CHEMICAL ABSTRACTS SERVICE | PO BOX 3012 | | | | COLUMBUS | OH | 43210 | |
| CHEMICAL MARKETING CORPORATION | 9945 FLANDERS CT NE | | | | BLAINE | MN | 55449-1807 | |
| CHEMICAL RESOURCES | 4569 KNOPP AVE | | | | LOUISVILLE | KY | 40213-3405 | |
| CHEMICAL SERVICES INC | 1128 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| CHEMICAL SERVICES INC | 2600 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| CHEMICAL SERVICES INC | 2600 THUNDERHAWK CT-POB 85 | | | | DAYTON | OH | 45414-3463 | |
| CHEMICAL SERVICES INC | 26090 THUNDERHAWKS CT | | | | DAYTON | OH | 45414 | |
| CHEMICAL SPECIALTIES MFG  CORP | 901 NORTH NEW KIRK STREET | | | | BALTIMORE | MD | 21205-3013 | |
| CHEMICAL WASTE MANAGEMENT | P O BOX 200 | | | | MODEL CITY | NY | 14107-0200 | |
| CHEMICALS INC | 270 OSBORNE DRIVE | | | | FAIRFIELD | OH | 45014-2246 | |
| CHEMINEER INC | P O BOX 1123 | | | | DAYTON | OH | 45401-1123 | |
| CHEMPOINT | 13727 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CHEMRING DETECTION SYSTEM INC | 4205 WESTINGHOUSE COMMONS DR | | | | CHARLOTTE | NC | 28273-3958 | |
| CHEMTECH SOLUTIONS | 427 BROOK ST | | | | BELMONT | NC | 28012 | |
| CHENAL INSURANCE AGENCY | PO BOX 22667 14309 W CANTRELL | | | | LITTLE ROCK | AR | 72221-2667 | |
| CHENEY COMPANY | PO BOX 20245 | | | | WHITE HALL | AR | 71612 | |
| CHERMAR BUSINESS PRODUCTS INC | 10631 NW 19TH ST | | | | PEMBROKE PINES | FL | 33026-2303 | |
| CHERNOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERNOSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHEROKEE BUSINESS FORMS INC | PO BOX 1498 | | | | STONE MOUNTAIN | GA | 30086-1498 | |
| CHEROKEE ELECTRIC COOPERATIVE | PO BOX 0 | | | | CENTRE | AL | 35960-0915 | |
| CHEROKEE INDIAN HOSPITAL | 1 HOSPITAL RD | | | | CHEROKEE | NC | 28719 | |
| CHEROKEE REGIONAL MEDICAL CNT | 300 SIOUX VALLEY DR | | | | CHEROKEE | IA | 51012-1205 | |
| CHEROKEE TRIBAL GAMING COMMISSION | 777 CASINO DRIVE | | | | CHEROKEE | NC | 28719 | |
| CHERPELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERRY CAPITOL | 1747 S GARFIELD | | | | TRAVERSE CITY | MI | 49686-4337 | |
| CHERRY HILL EYE DOCTORS PA | 2000 ROUTE 38 STE 210 | | | | CHERRY HILL | NJ | 08002-2100 | |
| CHERRY PIT | 812 EAST MONTE VISTA | | | | VACAVILLE | CA | 95688-2922 | |
| CHERYL J ROBINSON MD LLC | ONE ELIZABETH PL STE 115 | | | | DAYTON | OH | 45417-3445 | |
| CHESAPEAKE BANK | PO BOX 1419 | | | | KILMARNOCK | VA | 22482-1419 | |
| CHESAPEAKE EXPOSITIONS INC | 921 FOREST BAY CT | | | | GAMBRILLS | MD | 21054 | |
| CHESAPEAKE GOV HEALTH SVCS | 1934 OLD GALLOWS RD STE 350 | | | | VIENNA | VA | 22182-4050 | |
| CHESAPEAKE HOMES | 448 VIKING DR STE 220 | | | | VIRGINIA BEACH | VA | 23452-7331 | |
| CHESAPEAKE OFFICE SUPPLY | 1429 CROSSWAYS BLVD #B-C | | | | CHESAPEAKE | VA | 23320-2840 | |
| CHESAPEAKE REGIONAL MEDICAL | 736 BATTLEFIELD BLVD N | | | | CHESAPEAKE | VA | 23320-4941 | |
| CHESAPEAKE REGIONAL MEDICAL CTR | 736 BATTLEFIELD BLVD N | | | | CHESAPEAKE | VA | 23320-4941 | |
| CHESAPEAKE UTILITIES CORP | PO BOX 1678 | | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE UTILITY CORP | 909 SILVER LAKE BOULEVARD | | | | DOVER | DE | 19904 | |
| CHESAPEAKE UTILITY CORP | PO BOX 1678 | | | | SALISBURY | MD | 21802-1678 | |
| CHESHIRE MEDICAL CENTER | 580 COURT STREET | | | | KEENE | NH | 03431-1729 | |
| CHESHIRE STUDIO INC | 261 MAIN ST | | | | LEDGEWOOD | NJ | 07852-9610 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CHESSAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHEST INC | 2 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | |
| CHESTER COUNTY HOSPITAL | 1 MEDICAL PARK DR | | | | CHESTER | SC | 29706-9769 | |
| CHESTER COUNTY HOSPITAL | 701 E MARSHALL ST | | | | WEST CHESTER | PA | 19380-4412 | |
| CHESTER COUNTY HOSPITAL | 701 EAST MARSHALL | | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY OBGYN SERVICES | 1244 W CHESTER PIKE SUITE 409 | | | | WEST CHESTER | PA | 19382-5687 | |
| CHESTER PRESS INC | 2 SOUTH COMMERCIAL ST | | | | EMPORIA | KS | 66801-7203 | |
| CHESTER REG MEDICAL CENTER | 1 MEDICAL PARK DR | | | | CHESTER | SC | 29706-9769 | |
| CHESTER REGIONAL MEDICAL CENTER | 1 MEDICAL PARK DR | | | | CHESTER | SC | 29706-9769 | |
| CHESTER RIVER HOSPITAL CENTER | 100 BROWN ST | | | | CHESTERTOWN | MD | 21620-1435 | |
| CHESTERFIELD COUNTY | PO BOX 70 | | | | CHESTERFIELD | VA | 23832-0906 | |
| CHESTERFIELD COUNTY TREASURER | 9901 LORI RD | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY TREASURER | 9901 LORI RD RM 101 | | | | CHESTERFIELD | VA | 23832-6626 | |
| CHESTERFIELD RESOURCES | 4125 HIGHLANDER PKWY STE 230 | | | | RICHFIELD | OH | 44286-9086 | |
| CHEVALIER DRILLING COMPANY | PO BOX 164 | | | | HIGHGATE SPRINGS | VT | 05460-0164 | |
| CHEVRON CORP | P O BOX 9034 | | | | CONCORD | CA | 94524-1934 | |
| CHEVRON EXPRESS LUBE | 698 E LERDO HWY | | | | SHAFTER | CA | 93263-2222 | |
| CHEVRON FAST LUBE | 3701 MT VERNON | | | | BAKERSFIELD | CA | 93306-1549 | |
| CHEVRON FAST LUBE | PO BOX 570001 | | | | TARZANA | CA | 91357-0001 | |
| CHEVRON USA | 2494 E FREMONT ST | | | | STOCKTON | CA | 95205-4616 | |
| CHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHEWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHEYENNE COUNTY CLERK | PO BOX 985 | | | | SAINT FRANCIS | KS | 67756 | |
| CHEYENNE REGIONAL MC WEST | 214 E 23RD ST | | | | CHEYENNE | WY | 82001-3748 | |
| CHEYENNE REGIONAL MEDICAL CENTER | 214 E 23RD ST | | | | CHEYENNE | WY | 82001 | |
| CHEYENNE WINELECTRIC CO | 1509 BENT AVE | | | | CHEYENNE | WY | 82001-4310 | |
| CHF INDUSTRIES | PO BOX 410727 | | | | CHARLOTTE | NC | 28241-0727 | |
| CHG VALLEY FORGE, L.P. | 301 WEST DEKALB PIKE | | | | KING OF PRUSSIA | PA | 19406 | |
| CHI FHS ST ANTHONY HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| CHI FHS ST ELIZABETH HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| CHI ACCOUNTS PAYABLE | CHI APSC | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| CHI ACCOUNTS PAYABLE | ST JOSEPH MED CTRSUPPLY CHAIN | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| CHI ACCTS PAYABLE SUPPORT CARE | MBO23 ST FRANCIS MEDICALER | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| CHI ACCTS PAYABLE SUPPORT CTR | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| CHICAGO AUTO TRADE ASSOCIATION | 18W200 BUTTERFIELD RD | | | | OAKBROOK TERRACE | IL | 60181-4810 | |
| CHICAGO BAR ASSOCIATION | 321 S PLYMOUTH CT | | | | CHICAGO | IL | 60604-3997 | |
| CHICAGO BOOTH SCH OF BUSINESS | 5807 S WOODLAWN AVE STE 211 | | | | CHICAGO | IL | 60637-1610 | |
| CHICAGO BOOTH SCHOOL OF BUS | 5807 S WOODLAWN AVE #211 | | | | CHICAGO | IL | 60637-1610 | |
| CHICAGO BOOTH SCHOOL OF BUSINESS | 5807 SOUTH WOODLAWN AVE | | | | CHICAGO | IL | 60637-1610 | |
| CHICAGO CITY CLERKS OFFICE | CITY HALL ROOM 107 | 121 N LA SALLE ST | | | CHICAGO | IL | 60602-1202 | |
| CHICAGO CONVENTION AND TOURISM | 301 E CERMAK RD | 2301 S LAKE SHORE DRIVE | | | CHICAGO | IL | 60616-1578 | |
| CHICAGO DYE WORKS | FACTEON INC | PO BOX 116999 | | | ATLANTA | GA | 30368 | |
| CHICAGO GLUE MACHINE & SUPPLY | 750 NORTH BAKER DRIVE | | | | ITASCA | IL | 60143 | |
| CHICAGO INNOVATION EXCHANGE | 1452 E 53RD ST 2ND FLOOR | | | | CHICAGO | IL | 60615-4281 | |
| CHICAGO INTERNATIONAL TRUCKS | 613 E STEVENSON RD | | | | OTTAWA | IL | 61350-9104 | |
| CHICAGO LAMINATING INC | 125 S WEILER ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| CHICAGO MAILING TUBE | 400 N LEAVITT STREET | | | | CHICAGO | IL | 60612 | |
| CHICAGO METALLIC | 4849 S AUSTIN AVE | | | | CHICAGO | IL | 60638-1400 | |
| CHICAGO OFFICE PRODUCTS | 9710 INDUSTRIAL DR | | | | BRIDGEVIEW | IL | 60455-2305 | |
| CHICAGO PARK DISTRICT | 541 N FAIRBANKS CT | | | | CHICAGO | IL | 60611-3319 | |
| CHICAGO SIGNATURE SERVICES LLC | 600 EAST GRAND AVENUE | | | | CHICAGO | IL | 60611 | |
| CHICAGO TAG & LABEL INC | 2501 COMMERCE DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| CHICAGO TITLE | 40312 JUNCTION DR | | | | OAHURST | CA | 93644-8783 | |
| CHICAGO TITLE | 505 E NORTH AVE | | | | CAROL STREAM | IL | 60188 | |
| CHICAGO TITLE INSURANCE CO | 10 S LA SALLE ST | | | | CHICAGO | IL | 60603-1002 | |
| CHICAGO TITLE INSURANCE CO | STE 100 | 2400 N ASHLAND AVE | | | CHICAGO | IL | 60614-2021 | |
| CHICAGO TITLE OF WASHINGTON | ATTN ACCOUNTING | 701 FIFTH AVE STE 2300 | | | SEATTLE | WA | 98104 | |
| CHICO PHYSICAL THERAPY | 260 COHASSET RD #185 | | | | CHICO | CA | 95926-2282 | |
| CHICO PRINTING INC | 970 MANGROVE AVE | | | | CHICO | CA | 95926-3950 | |
| CHICO STATE SPC | PLASTICS LAB DEPT OF MMEM | 1205 W SEVENTH | | | CHICO | CA | 95929-0001 | |
| CHIEF DEPUTY REGISTRAR | 1805 CONTINENTAL PL | | | | MOUNT VERNON | WA | 98273-5625 | |
| CHIEF DEPUTY REGISTRAR | 200 VALLEY MALL PKWY | | | | EAST WENATCHEE | WA | 98802-5321 | |
| CHIEF DEPUTY REGISTRAR | 2109 SUMNER AVE MULTI SERV CTR | | | | ABERDEEN | WA | 98520 | |
| CHIEF DEPUTY REGISTRAR | 412 LILLY RD NE | | | | OLYMPIA | WA | 98506-5132 | |
| CHIEF DEPUTY REGISTRAR | 507 N NANUM ST STE 102 | | | | ELLENSBURG | WA | 98926-2886 | |
| CHIEF DEPUTY REGISTRAR | ADMIN BLDG | 700 S 2ND ST #301 | | | MOUNT VERNON | WA | 98273-3879 | |
| CHIEF DEPUTY REGISTRAR | BIO STATISTICS PUBLIC SVC BLD | 310 N MAIN ST | | | COLFAX | WA | 99111-1848 | |
| CHIEF DEPUTY REGISTRAR | PO BOX 5000 | | | | COUPEVILLE | WA | 98239-5000 | |
| CHIERICI CHIERICI & SMITH | 509 S LENOLA RD BLDG 6 | | | | MOORESTOWN | NJ | 08057-1561 | |
| CHILD & FAMILY SERVICES | 31 JOHN CLARKE RD | | | | MIDDLETOWN | RI | 02842-5641 | |
| CHILD GUIDANCE CENTER INC | 5776 SAINT AUGUSTINE RD | | | | JACKSONVILLE | FL | 32207-8030 | |
| CHILD SUPPORT SERVICES DIVISION | 3300 FAIRBANCKS ST | | | | ANCHORAGE | AK | 99503-4153 | |
| CHILDRENS REHABILITATION FOUNDATION | 193 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| CHILDREN & ADULTS MEDICAL GROUP LLC | 4220 HARDING PK STE 401 | | | | NASHVILLE | TN | 37205 | |
| CHILDRENS APPAREL NETWORK | 77 S 1ST ST | | | | ELIZABETH | NJ | 07206-1501 | |
| CHILDRENS DYSLEXIA CENTER | 525 W RIVERVIEW AVE | | | | DAYTON | OH | 45405 | |
| CHILDRENS HEALTH SYSTEM | PO BOX 1997 | | | | MILWAUKEE | WI | 53201-1997 | |
| CHILDRENS HEALTHCARE | 1405 CLIFTON RD | | | | ATLANTA | GA | 30322 | |
| CHILDRENS HEALTHCARE RTE 61 | 1584 TULLIE CIR NE | | | | ATLANTA | GA | 30329-2311 | |
| CHILDRENS HEALTHCARERTE 22 | SRG CTR MERDIAN MRK STE 340 NC | 5445 MERIDIAN MARKS RD | | | ATLANTA | GA | 30342-4763 | |
| CHILDRENS HOME SOCIETY OF FL | 3333 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33405-5812 | |
| CHILDRENS HOSP & CLINICS OF MN | 2910 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113-1182 | |
| CHILDRENS HOSP AT STANFORD | 725 WELCH RD | | | | PALO ALTO | CA | 94304-1601 | |
| CHILDRENS HOSP OF NEW ORLEANS | 200 HENRY CLAY AVE | | | | NEW ORLEANS | LA | 70118-5720 | |
| CHILDRENS HOSP OF PHILADELPHIA | 34TH AND CIVIC CENTER BLVD | | | | PHILADELPHIA | PA | 19104 | |
| CHILDRENS HOSP OF PHILADELPHIA | PO BOX 2015 | | | | SECAUCUS | NJ | 07096-2015 | |
| CHILDRENS HOSPITAL | 13123 E 16TH AVE | | | | AURORA | CO | 80045-7106 | |
| CHILDRENS HOSPITAL | 200 HENRY CLAY AVE | | | | NEW ORLEANS | LA | 70118-5720 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CHILDRENS HOSPITAL | 2924 BROOK RD | | | | RICHMOND | VA | 23220-1215 | |
| CHILDRENS HOSPITAL | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115-5724 | |
| CHILDRENS HOSPITAL | 8200 DODGE ST | | | | OMAHA | NE | 68114 | |
| CHILDRENS HOSPITAL | CORPORATE COMMUNICATIONS | 1600 7TH AVE S | | | BIRMINGHAM | AL | 35233-1711 | |
| CHILDRENS HOSPITAL & MED CTR | 11856 STANDING STONE DR | | | | GRETNA | NE | 68028-7979 | |
| CHILDRENS HOSPITAL & MED CTR | 4802 SHANNON DR | | | | BELLEVUE | NE | 68133-4711 | |
| CHILDRENS HOSPITAL & MED CTR | 982167 NEBRASKA MEDICAL CTR | | | | OMAHA | NE | 68198-9400 | |
| CHILDRENS HOSPITAL & MED CTR | CHILDRENS PHYSICIANS | 1938 E HIGHWAY 34 | | | PLATTSMOUTH | NE | 68048-5676 | |
| CHILDRENS HOSPITAL AND | 2910 CENTRE POINT DR | | | | SAINT PAUL | MN | 55113-1182 | |
| CHILDRENS HOSPITAL AND CLINIC | 2910 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113-1182 | |
| CHILDRENS HOSPITAL AND CLINICS | 2910 CENTRE POINT DR | | | | ROSEVILLE | MN | 55113-1182 | |
| CHILDRENS HOSPITAL CENTRAL CAL | 9300 VALLEY CHILDRENS PL | | | | MADERA | CA | 93636-8761 | |
| CHILDRENS HOSPITAL COLORADO | 13123 E 16TH AVE | | | | AURORA | CO | 80045-7106 | |
| CHILDRENS HOSPITAL LOS ANGELES | PO BOX 27977 | | | | LOS ANGELES | CA | 90027-0977 | |
| CHILDRENS HOSPITAL MEDICAL | 4825 DODGE ST | | | | OMAHA | NE | 68132-3110 | |
| CHILDRENS HOSPITAL MEDICAL | 8200 DODGE ST | | | | OMAHA | NE | 68114-4113 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS HOME HEALTH | 4156 S 52ND ST | | | OMAHA | NE | 68117-1324 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 110 N 175TH ST STE 1000 | | | OMAHA | NE | 68118-3581 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 13808 W MAPLE RD STE 100 | | | OMAHA | NE | 68164-6231 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 16909 Q ST | | | OMAHA | NE | 68135-1521 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 4224 S 50TH ST | | | OMAHA | NE | 68117-1312 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 8401 W DODGE RD STE 280 | | | OMAHA | NE | 68114-3493 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 9202 W DODGE RD STE 101 | | | OMAHA | NE | 68114-3318 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 9801 GILES RD STE 1 | | | LA VISTA | NE | 68128-2925 | |
| CHILDRENS HOSPITAL MEDICAL | CUMCCHILDRENS PHYSICIANS | 601 N 30TH ST STE 6820 | | | OMAHA | NE | 68131-2137 | |
| CHILDRENS HOSPITAL NEW ORLEANS | 200 HENRY CLAY AVE | | | | NEW ORLEANS | LA | 70118-5720 | |
| CHILDRENS HOSPITAL OF THE KINGS DAUGHTER | 601 CHILDRENS LANE | | | | NORFOLK | VA | 23507 | |
| CHILDRENS HOSPITALPHILADELPHI | 34TH AND CIVIC CENTER BLVD | | | | PHILADELPHIA | PA | 19104 | |
| CHILDRENS HOSPITALS AND | 2910 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113-1182 | |
| CHILDRENS MEDICAL CENTER | 1 CHILDRENS PLZ | | | | DAYTON | OH | 45404-1898 | |
| CHILDREN'S MEDICAL CENTER | 1 CHILDRENS PLAZA | | | | DAYTON | OH | 45404-1815 | |
| CHILDRENS MUSEUM OF PHOENIX | PO BOX 2439 | | | | PHOENIX | AZ | 85002-2439 | |
| CHILDRENS NATIONAL MEDICAL CTR | 111 MICHIGAN AVE NW | | | | WASHINGTON | DC | 20010-2916 | |
| CHILDRENS OF ALABAMA | 1604 6TH AVE S | | | | BIRMINGHAM | AL | 35233-1701 | |
| CHILDRENS OF ALABAMA | CORPORATE COMMUNICATIONS | 1600 7TH AVE S | | | BIRMINGHAM | AL | 35233-1711 | |
| CHILDRENS OF MINNESOTA | 2910 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113 | |
| CHILDRENS RESEARCH INSTITUTE | PO BOX 7198 | | | | COLUMBUS | OH | 43205-0198 | |
| CHILIS RESTAURANT | 55 WINDWAY LN | | | | MINERAL | VA | 23117-4806 | |
| CHINN EQUIPMENT CO INC | PO BOX 48 | | | | RAMSEY | IN | 47166-0048 | |
| CHINOOK SALES & RENTAL | 1550 INDUSTRIAL WAY | | | | LONGVIEW | WA | 98632-1018 | |
| CHIP BERRY PRODUCE | PO BOX 688 | | | | FLINT | TX | 75762 | |
| CHIPMAN MILES | C/O OLIVER & CO INC | 1300 SOUTH 51ST STREET | | | RICHMOND | CA | 94804 | |
| CHIPMAN MILES | SHELLY N. ROY, PROPERTY MANAGER | OLIVER AND COMPANY, INC. | 1300 SOUTH 51ST STREET | | RICHMOND | CA | 94804 | |
| CHIPOTLE | 1401 WYNKOOP ST | STE 500 | | | DENVER | CO | 80202 | |
| CHIPPENHAM MEDICAL CENTER | CTRL ATLNTC SUPPLY CHAIN AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| CHIPPENHAM SURGERY CTR | STE 210 | 1115 BOULDERS PKWY | | | RICHMOND | VA | 23225-4067 | |
| CHIPPEWA VALLEY HOSPITAL | PO BOX 9245 | | | | HINSDALE | IL | 60522-9245 | |
| CHISANO MKTG COMMUNICATIONS | 2000 BYERS ROAD | | | | MIAMISBURG | OH | 45342-6718 | |
| CHISM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHISM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHITTUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHJ INC | 223 EXPRESSWAY COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| CHKD | 1318 RALEIGH AVE | | | | NORFOLK | VA | 23507-1329 | |
| CHOCOLATE INN TAYLOR AND GRANT | 110 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | |
| CHOCOMAKER INC | 85 RIVER ROCK DR #202 | | | | BUFFALO | NY | 14207-2170 | |
| CHOCTAW MEMORIAL HOSPITAL | 1405 E KIRK ST | | | | HUGO | OK | 74743-3603 | |
| CHOICE CHECKS LLC | 115 GEORGE OXFORD DR | | | | MACON | GA | 31220-8907 | |
| CHOICE LUBE | 8055 S RAINBOW BLVD | | | | LAS VEGAS | NV | 89113-6495 | |
| CHOICE OFFICE PRODUCTS | 2125 MARSHALL CT | | | | SAGINAW | MI | 48602-3342 | |
| CHOW HOUND | 734 28TH ST SE | | | | GRAND RAPIDS | MI | 49548-1304 | |
| CHOWNS APPLIANCE | PO BOX 7 | | | | NICHOLS | IA | 52766-0007 | |
| CHP AP SSO | ATTN ACCOUNTS PAYABLE | P O BOX 5203 | | | CINCINNATI | OH | 45201-5203 | |
| CHP AP SSO | PO BOX 5203 | | | | CINCINNATI | OH | 45201-5203 | |
| CHP APSSO | PO BOX 5205 | | | | CINCINNATI | OH | 45201-5205 | |
| CHRIS CAR WASH & LUBE | PO BOX 1388 | | | | HASTINGS | NE | 68902-1388 | |
| CHRIS COLLINS DANCE STUDIO | 5408 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304-4820 | |
| CHRISMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISMAN FARM CENTER INC | PO BOX 50 | | | | CHRISMAN | IL | 61924-0050 | |
| CHRISPYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRIST CHURCH | 1025 MAIN ST | | | | EAST GREENWICH | RI | 02818-3136 | |
| CHRIST HOSPITAL | 176 PALISADE AVE | | | | JERSEY CITY | NJ | 07306-1121 | |
| CHRIST HOSPITAL | 2139 AUBURN AVENUE | | | | CINCINNATI | OH | 45219 | |
| CHRIST HOSPITAL ORTHOPEDIC ASSOC. II THE | PO BOX 848940 | | | | BOSTON | MA | 00284-8940 | |
| CHRISTENBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTENSEN & LAUE, P A | 5101 VERNON AVE S STE 400 | | | | EDINA | MN | 55436-2168 | |
| CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTIAN BOOK DISTRIBUTORS | 140 SUMMIT ST | | | | PEABODY | MA | 01960-5156 | |
| CHRISTIAN BOOK STORE & OPC SPL | 1238 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904-3136 | |
| CHRISTIAN HEIGHTS HLTH & REHAB | PO BOX 249 | | | | PEMBROKE | KY | 42266-0249 | |
| CHRISTIAN NE HOSPITAL | 11133 DUNN RD | | | | SAINT LOUIS | MO | 63136-6119 | |
| CHRISTIAN PARK HEALTHCARE CTR | 2415 5TH AVE S | | | | ESCANABA | MI | 49829 | |
| CHRISTIAN PARK VILLAGE | 2525 7TH AVE S | | | | ESCANABA | MI | 49829 | |
| CHRISTIAN PRINTERS | 1411 21ST STREET SUITE 205 | | | | DES MOINES | IA | 50311 | |
| CHRISTIANA CARE HEALTH SYSTEM | 200 HYGEIA DR RM 2619 | | | | NEWARK | DE | 19713-2049 | |
| CHRISTIANA CARE HEALTH SYSTEM | PO BOX 2653 | | | | WILMINGTON | DE | 19805-0653 | |
| CHRISTIANSEN IMPLEMENT | 119 OVERLAND AVE | | | | BURLEY | ID | 83318 | |
| CHRISTIANSEN IMPLEMENT | 2670 KIMBERLY RD | | | | TWIN FALLS | ID | 83301-7975 | |
| CHRISTIANSEN IMPLEMENT | PO BOX 369 | | | | AMERICAN FALLS | ID | 83211-0369 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANSON BUSINESS PRODUCTS INC | 1307 MANCHESTER PK | | | | MURFREESBORO | TN | 37127 | |
| CHRISTIANSON BUSINESS PRODUCTS | 2690 MEMORIAL BLVD STE C4 | | | | MURFREESBORO | TN | 37129-5141 | |
| CHRISTINE M WALLACE | 801 S MAIN ST | | | | MILTON FREEWATER | OR | 97862 | |
| CHRISTINE RENAE RAUCH | 1748 KYLEMORE DRIVE | | | | XENIA | OH | 45385 | |
| CHRISTOFFER'S OFFICE PRODUCTS | 121 W OAK ST UNIT B | | | | AMITYVILLE | NY | 11701-2986 | |
| CHRISTOPHER BRIAN BURNHAM | 100 REED ROAD | | | | SPRINGBORO | OH | 45066 | |
| CHRISTOPHER HOMES | 1000 HOWARD AVE STE 100 | | | | NEW ORLEANS | LA | 70113-1923 | |
| CHRISTOPHER'S RESTAURANT AND CATERING | 2318 EAST DOROTHY LANE | | | | KETTERING | OH | 45420 | |
| CHRISTUS DUBUIS HEALTH SYSTEM | 919 HIDDEN RDG | | | | IRVING | TX | 75038-3813 | |
| CHRISTUS HEALTH ST CATHERINE | PO BOX 169010 | ACCOUNTS PAYABLE | | | IRVING | TX | 75016 | |
| CHRISTUS HEALTHCORP | 919 HIDDEN RIDGE | | | | IRVING | TX | 75038-3813 | |
| CHRISTUS LUTHERAN CHURCH | N1915 JULIUS DRIVE | | | | GREENVILLE | WI | 54942 | |
| CHRISTUS ROSA VERDE PROF CTR | 343 W HOUSTON ST #411 | | | | SAN ANTONIO | TX | 78205-2110 | |
| CHRISTUS SAINT VINCENT RMC | 455 SAINT MICHAELS DR | | | | SANTA FE | NM | 87505-7601 | |
| CHRISTUS SANTA ROSA HEALTHCARE | 333 SANTA ROSA | | | | SAN ANTONIO | TX | 78207-3108 | |
| CHRISTUS SANTA ROSA MED TWR I | 2829 BABCOCK RD #250 | | | | SAN ANTONIO | TX | 78229-6010 | |
| CHRISTUS SPOHN HEALTH SYSTEM | 600 ELIZABETH ST | | | | CORPUS CHRISTI | TX | 78404-2235 | |
| CHRISTUS ST CATHERINE | PO BOX 169010 | | | | IRVING | TX | 75016-9010 | |
| CHRISTUS ST ELIZABETH | PO BOX 169010 | | | | IRVING | TX | 75016-9010 | |
| CHRISTUS ST JOHNS | 18300 SAINT JOHN DR | | | | HOUSTON | TX | 77058-6302 | |
| CHRISTUS ST MICHAEL HEALTH | PO BOX 169010 | | | | IRVING | TX | 75016-9010 | |
| CHRISTYS | 2811 MCKINNEY STE 22 LB124 | | | | DALLAS | TX | 75204 | |
| CHRLSTN HEMTLGY ONCLGY ASSC PA | 125 DOUGHTY ST STE 500 | | | | CHARLESTON | SC | 29403-5727 | |
| CHROMALLOY SAN DIEGO | 7007 CONSOLIDATED WAY | | | | SAN DIEGO | CA | 92121-2604 | |
| CHROMATIC TECHNOLOGIES INC | 1096 ELKTON DRIVE | STE. 600 | | | COLORADO SPRINGS | CO | 80907 | |
| CHROME HEARTS LLC | 915 N MANSFIELD AVE | | | | HOLLYWOOD | CA | 90038-2311 | |
| CHROMIUM INDUSTRIES LLC | 4645 WEST CHICAGO AVENUE | | | | CHICAGO | IL | 60651 | |
| CHRYSLER JEEP DODGE OF WARWICK | 185 ROUTE 94 SOUTH | | | | WARWICK | NY | 10990-3621 | |
| CHRYSLER-JEEP-DODGE OF WARWICK | 185 ROUTE 94 S | | | | WARWICK | NY | 10990-3621 | |
| CHRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHS ACCOUNTS PAYABLE | PO BOX 37972 | | | | CHARLOTTE | NC | 28237-7972 | |
| CHS ACCOUNTS PAYABLE NE CC | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 | |
| CHUBB | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| CHUBB & SON INC | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059-6711 | |
| CHUBB & SON INC | PO BOX 1624 | | | | WARREN | NJ | 07059 | |
| CHUBB & SON/ATTN M GALISZEWSKI | 15 MOUNTAIN VIEW RD MAILSTOP E038 | | | | WARREN | NJ | 07059 | |
| CHUBB DE MÉXICO COMPAÑÍA DE SEGUROS Y COMPAÑÍA A | AVENIDA SANTA FE 505 | 01219 CIUDAD DE MÉXICO | | | CUAJIMALPA DE MORELOS | D.F. | 05349 | MEXICO |
| CHUCK BASSETT & ASSOCIATES | 6340 GLENWOOD ST STE 101 | | | | SHAWNEE MISSION | KS | 66202-4008 | |
| CHUCKALS INC | 2209 PACIFIC AVE #8 | | | | TACOMA | WA | 98402-3005 | |
| CHULA VISTA  CITY OF | PO BOX 1087 | | | | CHULA VISTA | CA | 91912-1087 | |
| CHUMLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHURCH & DWIGHT CO INC | 1851 TOUCHSTONE RD | | | | COLONIAL HEIGHTS | VA | 23834-5949 | |
| CHURCH OF JESUS CHRIST OF LDS | 1999 W 1700 S | | | | SALT LAKE CITY | UT | 84104-4233 | |
| CHURCH OF SAINT JOHN EVANGELIST | 112 E SECOND STREET | | | | FREDERICK | MD | 21701-5305 | |
| CHURCHILL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHURCHLAND PSYCHOLOGICAL CTR | 3101 AMERICAN LEGION RD | STE 218 | | | CHESAPEAKE | VA | 23321-5655 | |
| CIA | IMAGING AND PUBLISHING SUPPORT | 1000 COLONIAL FARM RD GATE 5 | | | MCLEAN | VA | 22101 | |
| CIBC WORLD MARKETS | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017-3903 | |
| CIBOLA GENERAL HOSPITAL | 1016 E ROOSEVELT AVE | | | | GRANTS | NM | 87020-2118 | |
| CIENA HEALTHCARE MGMT | 4000 TOWN CTR STE 700 | | | | SOUTHFIELD | MI | 48075-1424 | |
| CIGNA LIFE INSURANCE CO OF NORTH AMERICA | P O BOX 8500-5045 | | | | PHILADELPHIA | PA | 19178-5045 | |
| CIGNA VOLUNTARY | 2222 W DUNLAP AVE STE 180 | | | | PHOENIX | AZ | 85021-2829 | |
| CIGNA VOLUNTARY | 25600 N NORTERRA DR BLDG A | | | | PHOENIX | AZ | 85085-8201 | |
| CIGNA VOLUNTARY | BLDG A | 25600 N NORTERRA DR | | | PHOENIX | AZ | 85085-8201 | |
| CIMCOOL INDUSTRIAL PRODUCTS | 3000 DISNEY ST | | | | CINCINNATI | OH | 45209-5028 | |
| CINACIA | PO BOX 565 | | | | CENTER | CO | 81125-0565 | |
| CINCH CONNECTORS | 1700 FINLEY ROAD | | | | LOMBARD | IL | 60148 | |
| CINCINNATI BELL | P O BOX 787 | | | | FLORENCE | KY | 45401-1167 | |
| CINCINNATI BELL | PO BOX 748001 | | | | CINCINNATI | OH | 45274 | |
| CINCINNATI BELL | PO BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 1507 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1005 | |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 4600 MONTGOMERY ROAD | SUITE 400 | | | CINCINNATI | OH | 45212 | |
| CINCINNATI BELL TELEPHONE | 201 E 4TH ST | | | | CINCINNATI | OH | 45202-4248 | |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL TELEPHONE | PO BOX 741811 | | | | CINCINNATI | OH | 45274-1811 | |
| CINCINNATI BELL TELEPHONE | PO BOX 748001 | | | | CINCINNATI | OH | 45274 | |
| CINCINNATI BELL TELEPHONE | PO BOX 787 | | | | FLORENCE | KY | 41022-0787 | |
| CINCINNATI BELL TELEPHONE CO | PO BOX 2301 A/P 103-1115 | | | | CINCINNATI | OH | 45201-2301 | |
| CINCINNATI BELL WIRELESS | 221 EAST FOURTH STREET | ATTN: 103-1120 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | PO BOX 2301 | | | | CINCINNATI | OH | 45201-2301 | |
| CINCINNATI BELL WIRELESS | PO BOX 741832 | | | | CINCINNATI | OH | 45274-1832 | |
| CINCINNATI BELL WIRELESS | PO BOX 748002 | | | | CINCINNATI | OH | 45274 | |
| CINCINNATI BELTING & TRANS INC | 7152 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7001 | |
| CINCINNATI CITY TREASURERS | 801 PLUM ST RM 202 | | | | CINCINNATI | OH | 45202-5705 | |
| CINCINNATI CONTAINER | PO BOX 630395 | | | | CINCINNATI | OH | 45263-0395 | |
| CINCINNATI EQUITABLE CO | 525 VINE STREET SUITE 1925 | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI EYE INSTITUTE | 1945 CEI DR | | | | CINCINNATI | OH | 45242-5214 | |
| CINCINNATI FINANCIAL CORP | PO BOX 145496 | | | | CINCINNATI | OH | 45250-5496 | |
| CINCINNATI HOSE & FITTINGS | 11632 ROCKFIELD COURT | | | | SHARONVILLE | OH | 45241-1921 | |
| CINCINNATI PIPING SUPPLY INC | 5583 CREEK RD | | | | CINCINNATI | OH | 45242-4077 | |
| CINCINNATI PRINT SOLUTIONS | 4007 BACH BUXTON RD | | | | AMELIA | OH | 45102-1047 | |
| CINCINNATI REDS COMMUNITY FUND | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202-4109 | |
| CINCOM SYSTEMS INC | 4432 SOLUTIONS CENTER | #774432 | | | CHICAGO | IL | 60677-4004 | |
| CINCOM SYSTEMS INC | 4432 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4004 | |
| CINE MAGNETICS VIDEO AND DIGITAL LAB | 100 BUSINESS PARK DR | | | | ARMONK | NY | 10504 | |
| CINETIC AUTOMATION | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 | |
| CINNAMINSON BOARD OF EDUCATION | PO BOX 224 | | | | CINNAMINSON | NJ | 08077 | |
| CINTAS | 15541 MOSHER AVE | | | | TUSTIN | CA | 92780 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS | 2425 N NEVADA ST | | | | CHANDLER | AZ | 85225 | |
| CINTAS | 27 WHITNEY DRIVE | | | | MILFORD | OH | 45150 | |
| CINTAS | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | |
| CINTAS | 3450 NORTHER CROSS BLVD | | | | FORT WORTH | TX | 76137 | |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | |
| CINTAS | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS | P O BOX 630803 | LOCATION G62 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| CINTAS | P O BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| CINTAS | PO BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| CINTAS | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| CINTAS | PO BOX 88005 | | | | CHICAGO | IL | 60680-1005 | |
| CINTAS CORP | CONSOLIDATED PAYMENT | PO BOX 635208 | | | CINCINNATI | OH | 45263-5208 | |
| CINTAS CORP | LOC # 754 | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | |
| CINTAS CORPORATION | P O BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS DOCUMENT MANAGEMENT | 825 W SANDY LAKE RD | # 100 | | | COPPELL | TX | 75019 | |
| CINTAS DOCUMENT MANAGEMENT | CINCINNATI STORAGE & IMAGING | PO BOX 632129 | | | CINCINNATI | OH | 45263-2129 | |
| CINTAS DOCUMENT MANAGEMENT | P O BOX 632129 | | | | CINCINNATI | OH | 45263-2129 | |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 180 | | | | MASON | OH | 45040 | |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| CINTAS FAS LOCKBOX 636525 | P O BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY | 1825 W PARKSIDE LN | | | | PHOENIX | AZ | 85027 | |
| CINTAS FIRST AID & SAFETY | P O BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CIR III-1 REIT | PO BOX 202235 | DETP 23520 | | | DALLAS | TX | 75320-2235 | |
| CIR III-1 REIT | WILL (WILLIAM) MURA, DIRECTOR OF PROPERTY MANAG | BLOCK HAWLEY COMMERCIAL REAL ESTATE SERVICES | 16253 SWINGLEY RIDGE RD, SUITE 150 | | CHESTERFIELD | MO | 63017 | |
| CIRCA AMIS LLC FRIENDS & CO | 1055 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015-3031 | |
| CIRCLE OFFICE SUPPLIES | 2222 PROFIT DR | | | | INDIANAPOLIS | IN | 46241 | |
| CIRCLE TRACTOR EQUIP CO INC | 12608 159TH STREET | | | | HOMER GLEN | IL | 60491-7855 | |
| CIRCLEVILLE PHYSICAL THERAPY & SPORTS REHAB | 1414 NORTH COURT STREET | | | | CIRCLEVILLE | OH | 43113 | |
| CIRCOR ENERGY PRODUCTS INC | 1500 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73149-4607 | |
| CIRCUIT ASSEMBLY CORP | 18 THOMAS STREET | | | | IRVINE | CA | 92618-2777 | |
| CIRCUITS REPAIR | 652 VAN AVE | | | | SHELBYVILLE | IN | 46176 | |
| CIRCUS CIRCUS RENO | PO BOX 5880 | | | | RENO | NV | 89513-5880 | |
| CIRRUS LOGIC | 800 W 6TH ST | | | | AUSTIN | TX | 78703-5404 | |
| CIRULI BROTHERS | PO BOX 1596 | | | | TUBAC | AZ | 85646-1596 | |
| CISCO CAPITAL | 170 W TASMAN DR MS# SJC 13/3 | | | | SAN JOSE | CA | 95134-1700 | |
| CISCO CAPITAL | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | |
| CISCO CAPITAL CANADA | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134-1706 | |
| CISCO EAGLE INC | DEPT 1225 | | | | TULSA | OK | 74182 | |
| CISCO IRONPORT | 755 SYCAMORE DR | | | | MILPITAS | CA | 95035-7411 | |
| CISCO SALES CORPORATION | 23520 TELO AVE #7 | | | | TORRANCE | CA | 90505 | |
| CISCO SYSTEMS | PO BOX 641570 | | | | SAN JOSE | CA | 95164-1570 | |
| CISCO SYSTEMS CAPITAL CORP | PROPERTY TAX ALLIANCE INC | PO BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 641570 | | | | SAN JOSE | CA | 95164-1570 | |
| CISCO SYSTEMS INC | C/O PROPERTY TAX ALLIANCE INC | P O BOX 311746 | | | NEW BRAUNFELS | TX | 78131 | |
| CISCO SYSTEMS INC | P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| CISCO SYSTEMS INC | P O BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | |
| CISCO WEBEX LLC | 16720 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CISCO WEBEX LLC | PO BOX 696024 | | | | SAN ANTONIO | TX | 78269-6024 | |
| CISION US INC | P O BOX 842869 | | | | BOSTON | MA | 02284-2869 | |
| CIT | 1 CIT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORP | PO BOX 93000 | | | | CHICAGO | IL | 60673-3000 | |
| CIT FINANCE LLC | 1 CIT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| CIT FINANCE LLC | 21719 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CIT GROUP | 1 CIT DR | | | | LIVINGSTON | NJ | 07039-5703 | |
| CIT TECHNOLOGIES CORPORATION D/B/A CIT SYSTEMS LEAS | 1 CIT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| CITADEL INDUSTRIES | 657 WOLVERINE DR STE 2 | | | | AURORA | IL | 60502-9403 | |
| CITADEL INDUSTRIES INC | 657 WOLVERINE DRIVE | STE. 2 | | | AURORA | IL | 60504 | |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DR STE 3 | | | | AURORA | IL | 60502-9403 | |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DRIVE | STE. 3 | | | AURORA | IL | 60504 | |
| CITGO FAST LUBE | PO BOX 31 | | | | HUNTINGBURG | IN | 47542-0031 | |
| CITGO LUBE | 908 WAKE CHAPEL RD | | | | FUQUAY VARINA | NC | 27526-1624 | |
| CITI | 201 S BISCAYNE BLVD | | | | MIAMI | FL | 33131-4325 | |
| CITI | 388 GREENWICH ST FL 22 | | | | NEW YORK | NY | 10013-2375 | |
| CITI | 601 LEXINGTON AVE 3RD FL | | | | NEW YORK | NY | 10022 | |
| CITI FUND SERVICES | 3435 STELZER RD | | | | COLUMBUS | OH | 43219-6004 | |
| CITI INV PRO CTR-IA | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PRO CTR-OH | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PROC CTR IA-ENV | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PROC CTR OH-ENV | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117 | |
| CITI INV PROC CTR-GP/IA | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PROC CTR-GP/OH | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PROC CTR-NV | PO BOX 6032 | ATTN CHARLES QUINLEY | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INVOICE PROCESSING CTR-IA | PO BOX 653101 | | | | DALLAS | TX | 75265 | |
| CITI MICROFINANCE | 201 S BISCAYNE BLVD FL 6 | | | | MIAMI | FL | 33131-4325 | |
| CITI-PREPAID SERVICES | PO BOX 7247-6952 | | | | PHILADELPHIA | PA | 19170-6952 | |
| CITIBANK BANAMEX | 2029 CENTURY PARK E STE 4100 | | | | LOS ANGELES | CA | 90067-3027 | |
| CITIBANK N A | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITIBANK NA | 601 N MARTINGALE RD | | | | SCHAUMBURG | IL | 60173-5903 | |
| CITIBANK-DALLAS | 1500 BOLTONFIELD ST | | | | COLUMBUS | OH | 43228-3669 | |
| CITICARDS | 3800 CITIGROUP CENTER G3-03 | | | | TAMPA | FL | 33610-9122 | |
| CITICOM PRINT AND GRAPHICS | 2225 CITYGATE DRIVE | STE. A | | | COLUMBUS | OH | 43219 | |
| CITIZEN PRINTING CO | 1309 WEBSTER AVE | | | | FORT COLLINS | CO | 80524-2776 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CITIZENS BANK | 328 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| CITIZENS BANK | 875 ELM ST | GOVERNMENT BANKING | | | MANCHESTER | NH | 03101 | |
| CITIZENS BANK OF ROGERSVILLE | 1001 W CENTER ST | PO BOX 50 | | | ROGERSVILLE | MO | 65742-0050 | |
| CITIZENS BANK OF VALLEY HEAD | 1 WINSTON ST | | | | VALLEY HEAD | AL | 35989-3825 | |
| CITIZENS BUSINESS BANK | P O BOX 51400 | | | | ONTARIO | CA | 91761-1013 | |
| CITIZENS ELECTRIC CORP. | PO BOX 368 | | | | PERRYVILLE | MO | 63775-0368 | |
| CITIZENS FIRST BANK | 455 ROLLING ACRES RD | | | | THE VILLAGES | FL | 32159-5030 | |
| CITIZENS FIRST CREDIT UNION | PO BOX 3046 | ATTN: ERIC REGNER | | | OSHKOSH | WI | 54903-3046 | |
| CITIZENS MEMORIAL HOSPITAL | 1500 N OAKLAND | | | | BOLIVAR | MO | 65613-3099 | |
| CITIZENS STATE BANK | 36 E JONES ST | | | | MILFORD | IL | 60953-1046 | |
| CITRIX ONLINE LLC | FILE 50264 | | | | LOS ANGELES | CA | 90074-0264 | |
| CITRIX SYSTEMS INC | PO BOX 931686 | | | | ATLANTA | GA | 31193 | |
| CITRUS MEMORIAL HOSPITAL | 12901 STARKEY RD STE 1000 | | | | LARGO | FL | 33773-1435 | |
| CITRUS MEMORIAL HOSPITAL | 502 W HIGHLAND BLVD | | | | INVERNESS | FL | 34452 | |
| CITRUS VALLEY HEALTH PARTNERS | PO BOX 6108 | | | | COVINA | CA | 91722-5108 | |
| CITY & BOROUGH OF JUNEAU | 155 S SEWARD STREET | | | | JUNEAU | AK | 99801-1332 | |
| CITY & COUNTY OF HONOLULU | HONOLULU POLICE DEPT ALARM TRACKING | 848 S BERETANIA ST STE 310 | | | HONOLULU | HI | 96813 | |
| CITY & COUNTY OF SAN FRANCISCO | 101 S VAN NESS AVE | | | | SAN FRANCISCO | CA | 94103-2518 | |
| CITY & COUNTY OF SAN FRANCISCO | CONTROLLERS FINANCIAL SERVICES | 1 CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102-4694 | |
| CITY & COUNTY OF SAN FRANCISCO | CONTROLLERS OFFICE RM 484 | 1 CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102-4694 | |
| CITY & COUNTY OF SAN FRANCISCO | PAYROLL & PERSONNEL SERVICES | 1155 MARKET ST FL 2 | | | SAN FRANCISCO | CA | 94103-1528 | |
| CITY AIR COND & REFRIGERATION | 207 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442-3001 | |
| CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | | | | BROOMFIELD CITY | CO | 80038 | |
| CITY AND COUNTY OF DENVER | PO BOX 660859 | | | | DALLAS | TX | 75266 | |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION | MCNICHOLS CIVIC CENTER BLDG | ROOM 100 | 144 WEST COLFAX AVENUE | DENVER | CO | 80202-5391 | |
| CITY AND COUNTY OF DENVER 911 | 950 JOSEPHINE ST | | | | DENVER | CO | 80206-3728 | |
| CITY AND COUNTY OF HONOLULU | HONOLULU POLICE DEPT ALARM TRACKING | 848 S BERETANIA STREET | STE. 310 | | HONOLULU | HI | 96813 | |
| CITY CENTER PLUME ASSOCIATES LLC | 223 E CITY HALL AVE | SUITE 200 | | | NORFOLK | VA | 23510 | |
| CITY CENTER PLUME ASSOCIATES LLC | C/O THE MORGAN REAL ESTATE GROUP | 207 GRANBY STREET # 300 | | | NORFOLK | VA | 23510 | |
| CITY COLLEGES OF CHICAGO | 226 W JACKSON BLVD | | | | CHICAGO | IL | 60606-6959 | |
| CITY COLLEGES OF CHICAGO | 226 WEST JACKSON BLVD. | | | | CHICAGO | IL | 60606-1998 | |
| CITY COUNTY TAX COLLECTOR | PO BOX 1400 | | | | CHARLOTTE | NC | 28201 | |
| CITY ELECTRIC SUPPLY | 961 NEW SALEM HWY | | | | MURFREESBORO | TN | 37130 | |
| CITY ELECTRIC SUPPLY CO | 961 NEW SALEM HGWY | | | | MURFREESBORO | TN | 37130 | |
| CITY NATIONAL BANK | 1801 WEST OLYMPIC BLVD | | | | LOS ANGELES | CA | 90006-3779 | |
| CITY NATIONAL BANK | 555 S FLOWER ST 10TH FL | | | | LOS ANGELES | CA | 90071-2300 | |
| CITY OF ABBEVILLE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF ADAMSVILLE | 4828 MAIN ST | | | | ADAMSVILLE | AL | 35005 | |
| CITY OF AKRON | 166 S HIGH ST-508 MUNICIPL BLD | | | | AKRON | OH | 44308-1650 | |
| CITY OF ALABASTER | PO BOX 11407 | DEPT# 3005 | | | BIRMINGHAM | AL | 35246-3005 | |
| CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | CO | 81101 | |
| CITY OF ALBANY POLICE DEPT | 1000 SAN PABLO AVENUE | | | | ALBANY | CA | 94706-2226 | |
| CITY OF ALBUQUERQUE | P O BOX 25700 | | | | ALBUQUERQUE | NM | 87125 | |
| CITY OF ALEXANDER CITY | PO BOX 552 | | | | ALEXANDER CITY | AL | 35011 | |
| CITY OF ALEXANDRIA | 301 KING ST RM 1510 | | | | ALEXANDRIA | VA | 22314-3211 | |
| CITY OF ALPHARETTA | PO BOX 349 | | | | ALPHARETTA | GA | 30009-0349 | |
| CITY OF ALPHARETTA | TAX COLLECTOR | 2 PARK PLAZA | | | ALPHARETTA | GA | 30009 | |
| CITY OF ANCHORAGE | ATTN: DANIEL MOORE, MUNICIPAL TREASURER | 632 WEST 6TH AVENUE | | | ANCHORAGE | AK | 99501 | |
| CITY OF ANDALUSIA | PO BOX 429 | | | | ANDALUSIA | AL | 36420 | |
| CITY OF ARVADA | 8101 RALSTON ROAD | | | | ARVADA | CO | 80002-2400 | |
| CITY OF ASPEN | 130 S GALENA ST | | | | ASPEN | CO | 81611 | |
| CITY OF ASPEN | BUSINESS LICENSE | PO BOX 912510 | | | DENVER | CO | 80291-2510 | |
| CITY OF ATHENS | PO BOX 1089 | | | | ATHENS | AL | 35612 | |
| CITY OF ATMORE | PO DRAWER 1297 | | | | ATMORE | AL | 36504 | |
| CITY OF AUBURN HILLS | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2749 | |
| CITY OF AUBURN REVENUE OFFICE | 144 TICHENOR AVENUE | SUITE 6 | | | AUBURN | AL | 36830 | |
| CITY OF AURORA | 15151 E ALAMEDA PARKWAY | STE. 1100 | | | AURORA | CO | 80012-1555 | |
| CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | |
| CITY OF AVONDALE | SALES TAX DEPT. | 11465 W. CIVIC CTR DRIVE | #270 | | AVONDALE | AZ | 85323-6808 | |
| CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| CITY OF BARBERTON FINANCE DEPT | 104 3RD ST NW | | | | BARBERTON | OH | 44203-8223 | |
| CITY OF BARTLETT | 6400 STAGE ROAD | | | | BARTLETT | TN | 38134 | |
| CITY OF BEAVERTON | 4755 SW GRIFFITH DRIVE | PO BOX 4755 | | | BEAVERTON | OR | 97076-4755 | |
| CITY OF BECKLEY | BUS AND OCCUPATION TAX | PO BOX 2514 | | | BECKLEY | WV | 25802-2514 | |
| CITY OF BELLE GLADE | 110 DR MARTN LTHR KNG JR BLD W | | | | BELLE GLADE | FL | 33430-3930 | |
| CITY OF BELLEVUE | LOCKBOX | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 | |
| CITY OF BELLINGHAM | 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98225 | |
| CITY OF BELMONT FINANCE DEPT | 1070 SIXTH AVENUE SUITE 302 | | | | BELMONT | CA | 94002-3866 | |
| CITY OF BELMONT PARKS AND REC | 30 TWIN PINES LN | | | | BELMONT | CA | 94002 | |
| CITY OF BELVIDERE | 401 WHITNEY BLVD | | | | BELVIDERE | IL | 61008 | |
| CITY OF BERKELEY | 1 BOLIVER DR | | | | BERKELEY | CA | 94710-2210 | |
| CITY OF BERKELEY LAKE | 4040 S. BERKELEY LAKE RD. | | | | BERKELEY LAKE | GA | 30096 | |
| CITY OF BIG BEAR LAKE | 39707 BIG BEAR BLVD. | PO BOX 10000 | | | BIG BEAR LAKE | CA | 92315 | |
| CITY OF BIRMINGHAM AL | REVENUE DIV | 710 20TH ST N STE GA-100 | | | BIRMINGHAM | AL | 35203-0005 | |
| CITY OF BLACK HAWK | PO BOX 68 | ATTN CITY CLERK | | | BLACK HAWK | CO | 80422 | |
| CITY OF BLUEFIELD WV | PO BOX 4100 | CITY TREASURERS OFFICE | | | BLUEFIELD | WV | 24701-4100 | |
| CITY OF BOULDER | DEPARTMENT OF FINANCE | SALES/USE TAX DIVISION | DEPT 1128 | | DENVER | CO | 80263-1128 | |
| CITY OF BOULDER | PO BOX 791 | | | | BOULDER | CO | 80305-0791 | |
| CITY OF BOULDER CITY - FINANCE | 401 CALIFORNIA AVE | | | | BOULDER CITY | NV | 89005-2600 | |
| CITY OF BREA | 1 CIVIC CENTER CIRCLE | | | | BREA | CA | 92821 | |
| CITY OF BREMERTON WA | TAX AND LICENSE DIVISION | 345 6TH STE. 600 | | | BREMERTON | WA | 98337-1871 | |
| CITY OF BRENHAM | P O BOX 1059 | | | | BRENHAM | TX | 77834-1059 | |
| CITY OF BRENHAM UTILITIES | PO BOX 1059 | | | | BRENHAM | TX | 77834-1059 | |
| CITY OF BRENHAM UTILITY | 200 W. VULCAN ST. | | | | BRENHAM | TX | 77833 | |
| CITY OF BRENHAM UTILITY | PO BOX 1059 | | | | BRENHAM | TX | 77834-1059 | |
| CITY OF BRIDGETON | LICENSE DIVISION | 11955 NATURAL BRIDGE ROAD | | | BRIDGETON | MO | 63044 | |
| CITY OF BRIGHTON | 500 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| CITY OF BROOKFIELD ASSESSORS OFFICE | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BUENA PARK | PO BOX 5009 | FINANCE DEPT | | | BUENA PARK | CA | 90622 | |
| CITY OF BURLINGAME | 501 PRIMROSE RD | | | | BURLINGAME | CA | 94010-3906 | |
| CITY OF CAMPBELL | 351 TENNEY AVENUE | | | | CAMPBELL | OH | 44405-1603 | |
| CITY OF CANON CITY | PO BOX 17946 | | | | DENVER | CO | 80217-0946 | |
| CITY OF CARROLLTON | PO BOX 115120 | | | | CARROLLTON | TX | 75011-5120 | |
| CITY OF CELINA ADMINISTRATION | 225 N MAIN ST | | | | CELINA | OH | 45822-1601 | |
| CITY OF CENTENNIAL | PO BOX 17383 | | | | DENVER | CO | 80217-0383 | |
| CITY OF CENTRAL | PO BOX 249 | | | | CENTRAL CITY | CO | 80427 | |
| CITY OF CENTRAL FALLS | 580 BROAD ST. | | | | CENTRAL FALLS | RI | 02863 | |
| CITY OF CENTRALIA | OFFICE OF THE CITY CLERK | PO BOX 609 | | | CENTRALIA | WA | 98531 | |
| CITY OF CENTRE | 401 E MAIN STREET | | | | CENTRE | AL | 35960 | |
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | SALES & USE TAX RETURN | | CHANDLER | AZ | 85244-4008 | |
| CITY OF CHARLESTON | REVENUE COLLECTIONS OFFICE | PO BOX 22009 | | | CHARLESTON | SC | 29413 | |
| CITY OF CHARLESTON | TAXES AND FEES | PO BOX 7786 | | | CHARLESTON | WV | 25356 | |
| CITY OF CHARLOTTE | BILLING CENTER | PO BOX 1316 | | | CHARLOTTE | NC | 28201 | |
| CITY OF CHARLOTTE | PO BOX 300014 | | | | RALEIGH | NC | 27622 | |
| CITY OF CHEROKEE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF CHERRY HILL VILLAGE | 2450 EAST QUINCY AVE | | | | CHERRY HILL VILLAGE | CO | 80113 | |
| CITY OF CHES NORTHWEST RVR PRK | DEPT OF PARKS & RECREATION | 1733 INDIAN CREEK ROAD | | | CHESAPEAKE | VA | 23322 | |
| CITY OF CHICAGO | 121 NORTH LASALLE STREET | CITY HALL RM. 805 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | 333 S STATE ST STE 410 | 33 N LASALLE RM 700 | | | CHICAGO | IL | 60604-3983 | |
| CITY OF CHICAGO | BUS AFFRSCONSUMER PROT | 121 N LA SALLE ST RM 805 | | | CHICAGO | IL | 60602-1237 | |
| CITY OF CHICAGO | DEPT OF REVENUE | 330 N WABASH AVE 27TH FL | | | CHICAGO | IL | 60611-3586 | |
| CITY OF CHULA VISTA | PO BOX 1087 | | | | CHULA VISTA | CA | 91912-1087 | |
| CITY OF CLANTON | PO BOX 580 | | | | CLANTON | AL | 35046-0000 | |
| CITY OF CLAREMONT | PO BOX 880 207 HARVARD AVE | | | | CLAREMONT | CA | 91711-0880 | |
| CITY OF COCONUT CREEK | 4800 W COPANS RD | | | | COCONUT CREEK | FL | 33063-3879 | |
| CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| CITY OF COLORADO SPRINGS | PO BOX 1575 MC 225 | | | | COLORADO SPRINGS | CO | 80901-1575 | |
| CITY OF COLUSA | 425 WEBSTER STREET | | | | COLUSA | CA | 95932-2624 | |
| CITY OF COMMERCE CITY | 7887 E 60TH AVE | | | | COMMERCE CITY | CO | 80022-4199 | |
| CITY OF CORTEZ | SALES TAX DIVISION | 210 EAST MAIN STREET | | | CORTEZ | CO | 81321 | |
| CITY OF COSTA MESA | BUSINESS LICENSE DIVISION | PO BOX 1200 | | | COSTA MESA | CA | 92628 | |
| CITY OF DADEVILLE | 216 S BROADNAX | | | | DADEVILLE | AL | 36853 | |
| CITY OF DALLAS | ATTN: JOHN R. AMES, TAX ASSESSOR/COLLECTOR | 500 ELM STREET | | | DALLAS | TX | 75202 | |
| CITY OF DALLAS-INVENTORY ACCT | 600 N PEARL ST STE 2450 | | | | DALLAS | TX | 75201-7415 | |
| CITY OF DAPHNE ALABAMA | PO DRAWER 1047 | | | | DAPHNE | AL | 36526 | |
| CITY OF DARLINGTON | 1701 HARRY BYRD HWY | | | | DARLINGTON | SC | 29532 | |
| CITY OF DARLINGTON | PO BOX 57 | | | | DARLINGTON | SC | 29540 | |
| CITY OF DARLINGTON | WATER & SEWER DEPT | PO BOX 629 | | | DARLINGTON | SC | 29540 | |
| CITY OF DAVIS CA | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| CITY OF DAYTON | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | 101 WEST THIRD STREET | ATTN: VALERIE HUDSON FINANCE | | | DAYTON | OH | 45402-1814 | |
| CITY OF DAYTON | 300 NORTH MAIN STREET | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | ATTN DAYTON WATER REVENUE | 101 W 3RD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | PO BOX 2806 | | | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTON | PO BOX 643700 | | | | CINCINNATI | OH | 45264-3700 | |
| CITY OF DAYTON | PO BOX 740575 | | | | CINCINNATI | OH | 45263-0575 | |
| CITY OF DAYTON WATER | 101 W THIRD STREET | | | | DAYTON | OH | 45402-1814 | |
| CITY OF DEARBORN HEIGHTS | 6045 FENTON AVENUE | | | | DEARBORN HEIGHTS | MI | 48127-3271 | |
| CITY OF DECATUR | PO BOX 488 | | | | DECATUR | AL | 35602-0488 | |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE | | | | DEERFIELD BEACH | FL | 33441-3506 | |
| CITY OF DELTA | PO BOX 19 | | | | DELTA | CO | 81416-0019 | |
| CITY OF DETROIT | PO BOX 33405 | | | | DETROIT | MI | 48232 | |
| CITY OF DOUGLAS | 425 10TH STREET | | | | DOUGLAS | AZ | 85607-2008 | |
| CITY OF DUBLIN | 100 CIVIC PLAZA | FINANCE DEPT | | | DUBLIN | CA | 94568 | |
| CITY OF DURANGO | 949 E 2ND AVE | | | | DURANGO | CO | 81301-5109 | |
| CITY OF EASTON | FINANCE DEPARTMENT | 1 S. THIRD STREET | | | EASTON | PA | 18042 | |
| CITY OF EDGEWATER | 2401 SHERIDAN BLVD. | | | | EDGEWATER | CO | 80214 | |
| CITY OF EDGEWATER | PO BOX 151621 | | | | LAKEWOOD | CO | 80215-8621 | |
| CITY OF ELGIN | 150 DEXTER CT | | | | ELGIN | IL | 60120 | |
| CITY OF ELGIN | P O BOX 591 | | | | ELGIN | TX | 78621-0591 | |
| CITY OF ELKHART | ELKHART COUNTY TREASURER | 117 N. SECOND STREET | ROOM 201 | | GOSHEN | IN | 46526 | |
| CITY OF ENGLEWOOD | 1000 ENGLEWOOD PARKWAY | | | | ENGLEWOOD | CO | 80110 | |
| CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-2900 | |
| CITY OF ENTERPRISE | PO BOX 31100 | | | | ENTERPRISE | AL | 36331-1000 | |
| CITY OF EUFAULA | PO BOX 219 | | | | EUFAULA | AL | 36072 | |
| CITY OF EVANS | 1100 37TH STREET | | | | EVANS | CO | 80620 | |
| CITY OF EVANS | CITY OF EVANS SALES TAX DIV. | DEPT 912324 | | | DENVER | CO | 80291-2324 | |
| CITY OF EVANS | SALES TAX DIVISON | DEPT 2324 | | | DENVER | CO | 80291-2324 | |
| CITY OF FAIRFAX | 10455 ARMSTRONG STREET | | | | FAIRFAX | VA | 22030 | |
| CITY OF FAIRMONT | OFFICE OF THE TREASURER | PO BOX 1428 | | | FAIRMONT | WV | 26555 | |
| CITY OF FALLON | 55 W. WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| CITY OF FAYETTEVILLE | 113 W. MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FEDERAL HEIGHTS | SALES TAX RETURN | 2380 W 90TH AVE. | | | FEDERAL HEIGHTS | CO | 80260 | |
| CITY OF FLORENCE | PO BOX 98 | | | | FLORENCE | AL | 35631 | |
| CITY OF FLORIDA CITY | PO BOX 343570 | | | | FLORIDA CITY | FL | 33034-0570 | |
| CITY OF FOLKSTON -POLICE DEPT | 103 N FIRST STREET | | | | FOLKSTON | GA | 31537-3001 | |
| CITY OF FONTANA CA | BUSINESS LICENSE | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335-3528 | |
| CITY OF FORT COLLINS | DEPT OF FINANCE/SEAL TAX DIVISION | PO BOX 440 | | | FT COLLINS | CO | 80522-0439 | |
| CITY OF FORT MYERS | PO BOX 2217 | | | | FORT MYERS | FL | 33902-2217 | |
| CITY OF FORT MYERS | PO BOX 2443 | | | | FORT MYERS | FL | 33902-2443 | |
| CITY OF FORT PAYNE | 100 ALABAMA AVE NW | | | | FORT PAYNE | AL | 35967 | |
| CITY OF FRESNO | 2600 FRESNO ST. | | | | FRESNO | CA | 93721 | |
| CITY OF FRESNO | C/O MAS | PO BOX 6590 | | | FRESNO | CA | 93703-6590 | |
| CITY OF FRESNO | PO BOX 45017 | | | | FRESNO | CA | 93718 | |
| CITY OF GALVESTON | P 0 BOX 779 | | | | GALVESTON | TX | 77553-0779 | |
| CITY OF GARDENDALE | PO BOX 889 | | | | GARDENDALE | AL | 35071 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CITY OF GLEN COE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF GLENDALE | 141 N GLENDALE AVE STE 346 | | | | GLENDALE | CA | 91206-4975 | |
| CITY OF GLENDALE | 5850 W GLENDALE AVENUE | ATTN: CUSTOMER SERVICE | FIRST FLOOR | | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET | | | | GLENDALE | CO | 80246 | |
| CITY OF GLENDALE | PRIVILEGE TAX SECTIN | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | |
| CITY OF GLENDALE MAT RECOV | 11480 W GLENDALE AVE | | | | GLENDALE | AZ | 85307-5601 | |
| CITY OF GLENDALE TAX & LICENSE | 5850 W GLENDALE AVE #102 | | | | GLENDALE | AZ | 85301-2563 | |
| CITY OF GLENDALE-AP-PAYROLL | 5850 W GLENDALE AVE | | | | GLENDALE | AZ | 85301-2563 | |
| CITY OF GLENDALE-LANDFILL | 11480 W GLENDALE AVE | | | | GLENDALE | AZ | 85307-5601 | |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602-0458 | |
| CITY OF GOLDEN | 911 10TH STREET | | | | GOLDEN | CO | 80401 | |
| CITY OF GOLDEN | PO BOX 5885 | | | | GOLDEN | CO | 80217-5885 | |
| CITY OF GRAND JUNCTION | CUSTOMER SERV DIV SALES TAX | 250 NORTH FIFTH STREET | | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRAYSVILLE | DEPARTMENT OF REVENUE | PO BOX 130 | | | GRANVILLE | AL | 35073 | |
| CITY OF GREELEY | 1000 10TH STREET | | | | GREELEY | CO | 80631 | |
| CITY OF GREELEY | FINANCE DEPT | PO BOX 1648 | | | GREELEY | CO | 80632 | |
| CITY OF GREENSBORO | PO BOX 26118 | | | | GREENSBORO | NC | 27402-6118 | |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC ST | | | | GREENWOOD VILLAGE | CO | 80111-4591 | |
| CITY OF GREENWOOD VILLAGE | SALES TAX CLERK | PO BOX 4837 | | | GREENWOOD VILLAGE | CO | 80155 | |
| CITY OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230 | |
| CITY OF HAPEVILLE | ATTN: CAROLYN MEIER, TAX/BILLING CLERK | 3468 NORTH FULTON AVE | | | HAPEVILLE | GA | 30354 | |
| CITY OF HAPEVILLE | PO BOX 82311 | | | | HAPEVILLE | GA | 30354 | |
| CITY OF HARRISBURG TREASURER | TAX & ENFORCEMENT OFFICE | MARTIN LUTHER KING CITY GOVT CTR. | 10 N. 2ND ST. STE. 305-A | | HARRISBURG | PA | 17101-1680 | |
| CITY OF HARTSELLE | 200 SPARKMAN ST NW | | | | HARTSELLE | AL | 35640 | |
| CITY OF HAWTHORNE | 4455 W. 126TH STREET | | | | HAWTHORNE | CA | 90250 | |
| CITY OF HAZELWOOD | 415 ELM GROVE LANE | | | | HAZELWOOD | MO | 63042 | |
| CITY OF HELENA | PO BOX 613 | | | | HELENA | AL | 35080 | |
| CITY OF HENDERSON | 240 WATER STREET | | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON | PO BOX 95007 | | | | HENDERSON | NV | 95007 | |
| CITY OF HENDERSON | PO BOX 95050 | | | | HENDERSON | NV | 89009 | |
| CITY OF HICKORY | 76 N CENTER ST | | | | HICKORY | NC | 28601-6213 | |
| CITY OF HIGH POINT | P O BOX 10039 | | | | HIGH POINT | NC | 27261-3039 | |
| CITY OF HOMESTEAD | 650 NE 22ND TER STE 100 | | | | HOMESTEAD | FL | 33033-6299 | |
| CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246-0144 | |
| CITY OF HOOVER | PO BOX 360628 | | | | HOOVER | AL | 35236-0628 | |
| CITY OF HOUSTON DEPT PUB WORKS | P O BOX 1560 | | | | HOUSTON | TX | 77251 | |
| CITY OF HUDSON | 520 WARREN ST | | | | HUDSON | NY | 12534-2802 | |
| CITY OF HUEYTOWN CITY CLERK & TREASURER | PO BOX 3650 | SALES & USE TAX DIVISION | | | HUEYTOWN | AL | 35023 | |
| CITY OF HUNTSVILLE | PO BOX 308 | | | | HUNTSVILLE | AL | 35804-0308 | |
| CITY OF INDIANAPOLIS | 200 EAST WASHINGTON STREET | STE. 2222 | | | INDIANAPOLIS | IN | 46204 | |
| CITY OF IRONDALE | PO BOX 100188 | REVENUE DEPT | | | IRONDALE | AL | 35210 | |
| CITY OF IRVING | 825 W IRVING BLVD | | | | IRVING | TX | 75060-2860 | |
| CITY OF JACKSON | PO BOX 1096 | 400 COMMERCE ST | | | JACKSON | AL | 36545 | |
| CITY OF JASPER | 400 WEST 19TH STREET | | | | JASPER | AL | 35501-5350 | |
| CITY OF JEWELL | PO BOX 385 | | | | JEWELL | KS | 66949 | |
| CITY OF KENT | CUSTOMER SERVICES | 220 FOURTH AVE S | | | KENT | WA | 98032-5895 | |
| CITY OF LA JUNTA | 601 COLORADO AVE | PO BOX 489 | | | LA JUNTA | CO | 81050 | |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT | 1290 SOUTH PUBLIC ROAD | | | LAFAYETTE | CO | 80026 | |
| CITY OF LAFAYETTE | FINANCE DEPT SALES TAX DIV. | PO BOX 250 | | | LAFAYETTE | CO | 80026-0250 | |
| CITY OF LAKEWOOD | PO BOX 17479 | | | | LAKEWOOD | CO | 80217 | |
| CITY OF LAMAR | 102 E PARMENTER STREET | | | | LAMAR | CO | 81052 | |
| CITY OF LANSING | INCOME TAX DIVCITY HALL | 124 W MICHIGAN AVE STE 1 | | | LANSING | MI | 48933-1605 | |
| CITY OF LAS VEGAS | DEPT OF FIN & BUSINESS SVCS | PO BOX 748028 | | | LOS ANGELES | CA | 90074-8028 | |
| CITY OF LAUDERHILL | 5581 W OAKLAND PARK BLVD | | | | LAUDERHILL | FL | 33313-1411 | |
| CITY OF LEIGHTON | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF LEMON GROVE | 3232 MAIN STREET | | | | LEMON GROVE | CA | 91945-1705 | |
| CITY OF LENEXA | PO BOX 14888 | 12350 W 87TH ST PKWY | | | LENEXA | KS | 66215 | |
| CITY OF LEVELLAND | PO BOX 1010 | | | | LEVELLAND | TX | 79336-1010 | |
| CITY OF LEVELLAND | POB 1010 1709 AVENUE H | | | | LEVELLAND | TX | 79336-1010 | |
| CITY OF LILBURN | 76 MAIN STREET | | | | LILBURN | GA | 30047-5094 | |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION | 500 W. MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| CITY OF LITTLETON | 3366 W BERRY AVE. | | | | LITTLETON | CO | 80165-0002 | |
| CITY OF LITTLETON | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | |
| CITY OF LITTLETON | PO BOX 910959 | | | | DENVER | CO | 80291-0959 | |
| CITY OF LIVERMORE | 1052 S. LIVERMORE AVE. | FINANCE DEPT. | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LIVERMORE | 3560 NEVADA STREET | LIVERMORE-PLEASANTON FIRE DEPT | | | PLEASANTON | CA | 94566 | |
| CITY OF LIVERMORE | BUSINESS LICENSE COORDINATOR | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LIVERMORE | PO BOX 45129 | | | | SAN FRANCISCO | CA | 94145-0129 | |
| CITY OF LIVERMORE | PO BOX 45152 | | | | SAN FRANCISCO | CA | 94145-0152 | |
| CITY OF LONE TREE | DEPT 1882 | | | | DENVER | CO | 80291-1882 | |
| CITY OF LONGMONT COLORADO | CIVIC CENTER BLDG | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| CITY OF LONGMONT COLORADO | SALES AND USE TAX DIVISION | 350 KIMBARK STREET | | | LONGMONT | CO | 80501-9953 | |
| CITY OF LOS ANGELES | 200 N MAIN ST STE 1640 | | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | 444 NORTH HOPE STREET | ROOM L43 | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | PO BOX 513996 | | | | LOS ANGELES | CA | 90051 | |
| CITY OF LOS ANGELES | PO BOX 53200 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90053-0200 | |
| CITY OF LOUISVILLE | SALES TAX DIVISON | 749 MAIN STREET | | | LOUISVILLE | CO | 80027 | |
| CITY OF LOVELAND | PO BOX 0845 | | | | LOVELAND | CO | 80539-0845 | |
| CITY OF LYNNWOOD | PO BOX 5008 | | | | LYNNWOOD | WA | 98046-5008 | |
| CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758 | |
| CITY OF MANASSAS | PO BOX 560 | | | | MANASSAS | VA | 20108 | |
| CITY OF MEMPHIS | ATTN: MARIE KIRK OWENS, TREASURER | 125 N. MAIN ST. | | | MEMPHIS | TN | 38103 | |
| CITY OF MENTONE | 5972 ALABAMA HWY 117 | PO BOX 295 | | | MENTONE | AL | 35984 | |
| CITY OF MESA | PO BOX 16350 | | | | MESA | AZ | 85211-6350 | |
| CITY OF MESQUITE | 757 N. GALLOWAY AVE. | | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE | ALARM PROGRAM | PO BOX 140786 | | | IRVING | TX | 75014-0786 | |
| CITY OF MESQUITE AND MESQUITE INDP SCHOOL DISTRICT | 711 N GALLOWAY | | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE UTILITIES | PO BOX 850287 | | | | MESQUITE | TX | 75185-0287 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MESQUITE UTILITY | 757 NORTH GALLOWAY AVENUE | | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE UTILITY | PO BOX 850287 | | | | MESQUITE | TX | 75185-0287 | |
| CITY OF MIAMI BEACH | UTILITY BILL CUST SERV | 1755 MERIDIAN AVE STE 100 | | | MIAMI BEACH | FL | 33139-1853 | |
| CITY OF MILLBROOK | PO BOX 630 | | | | MILLBROOK | AL | 36054 | |
| CITY OF MINNEAPOLIS | FINANCE & TREASURY DIV | 350 S 5TH ST STE 316 CITY HALL | | | MINNEAPOLIS | MN | 55416-1379 | |
| CITY OF MOBILE | DEPT 1519 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1519 | |
| CITY OF MODESTO | BUSINESS LICENSE SECTION | PO BOX 3442 | | | MODESTO | CA | 95353 | |
| CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111 | |
| CITY OF MONROE | TAX COLLECTOR | 201 E. WINDSOR ST | | | MONROE | NC | 28111 | |
| CITY OF MONROE | TAXATION & REVENUE DEPT | PO BOX 123 | | | MONROE | LA | 71210 | |
| CITY OF MONTEREY | 735 PACIFIC ST STE A | | | | MONTEREY | CA | 93940-2814 | |
| CITY OF MONTEREY | 735 PACIFIC STREET | STE. A | | | MONTEREY | CA | 93940 | |
| CITY OF MONTGOMERY | PO BOX 1111 | | | | MONTGOMERY | AL | 36101 | |
| CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283-0469 | |
| CITY OF MONTGOMERY | SALES USE TAX POLICE | PO BOX 5070 | | | MONTGOMERY | AL | 36103-5070 | |
| CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | |
| CITY OF MORENO VALLEY | FINANCE DEPT. | PO BOX 88005 | | | MORENO VALLEY | CA | 92552 | |
| CITY OF MURFREESBORO | ATTN: MELISSA B. WRIGHT, TREASURER | 111 W. VINE ST. | FIRST FLOOR | | MURFREESBORO | TN | 37130 | |
| CITY OF MURFREESBORO | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | |
| CITY OF MURFREESBORO | TAX DEPARTMENT | 111 W. VINE ST. | | | MURFREESBORO | TN | 37130 | |
| CITY OF NEW ORLEANS | ATTN: BUREAU OF TREASURY | 1300 PERDIDO ST | ROOM 1W40 | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | BUREAU OF REVENUE | ROOM 1W-15 CITY HALL | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | PO BOX 60047 | | | | NEW ORLEANS | LA | 70160-0047 | |
| CITY OF NIAGARA FALLS | PO BOX 69 | | | | NIAGARA FALLS | NY | 14302-0069 | |
| CITY OF NORTH ADAMS | 10 MAIN ST | | | | NORTH ADAMS | MA | 01247-3419 | |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | | | | NORTHGLENN | CO | 80233 | |
| CITY OF NORTHGLENN | DEPT OF FINANCE | PO BOX 330061 | | | NORTHGLENN | CO | 80233 | |
| CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217-5305 | |
| CITY OF NORTHPORT | PO BOX 569 | | | | NORTHPORT | AL | 35476 | |
| CITY OF OAK HARBOR | 865 S E BARRINGTON DRIVE | | | | OAK HARBOR | WA | 98277 | |
| CITY OF OCEANSIDE | 300 N COAST HWY | | | | OCEANSIDE | CA | 92054-2824 | |
| CITY OF OKLAHOMA CITY POLICE DEPARTMENT | PERMIT AND ID DIVISION | PO BOX 268837 | | | OKLAHOMA CITY | OK | 73126 | |
| CITY OF OKLAHOMA CITY POLICE DEPARTMENT | PO BOX 96-0187 | PERMIT AND ID DIVISION | | | OKLAHOMA CITY | OK | 73196-0187 | |
| CITY OF ONEONTA | 202 THIRD AVE E | | | | ONEONTA | AL | 35121 | |
| CITY OF ONTARIO | 1333 S BON VIEW AVE | | | | ONTARIO | CA | 91761-1076 | |
| CITY OF ONTARIO | REVENUE DEPARTMENT | 303 EAST "B" STREET | | | ONTARIO | CA | 91764 | |
| CITY OF OPP | PO BOX 610 | | | | OPP | AL | 36467 | |
| CITY OF ORANGE | BUSINESS LICENSE | P O BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| CITY OF ORANGE | P O BOX 11029 | | | | ORANGE | CA | 92856-8129 | |
| CITY OF ORANGE CALIFORNIA | 300 E. CHAPMAN AVENUE | | | | ORANGE | CA | 92866 | |
| CITY OF ORANGE CALIFORNIA | PO BOX 11024 | | | | ORANGE | CA | 92856 | |
| CITY OF ORANGE CALIFORNIA | PO BOX 30146 | | | | LOS ANGELES | CA | 90030-0146 | |
| CITY OF ORANGEBURG | PO BOX 1183 | | | | ORANGEBURG | SC | 29116-1183 | |
| CITY OF ORLANDO FLORIDA | OFFICE OF PERMITTING SERV. | 400 S. ORANGE AVE. 1ST. FL | PO BOX 4990 | | ORLANDO | FL | 32802-4990 | |
| CITY OF OXNARD | LICENSE SERVICES | 305 W THIRD STREET | | | OXNARD | CA | 93030 | |
| CITY OF OZARK | PO BOX 1987 | AL | | | OZARK | AL | 36361 | |
| CITY OF PACIFIC GROVE | 300 FOREST AVENUE | | | | PACIFIC GROVE | CA | 93950-3396 | |
| CITY OF PAGEDALE | 1404 FERGUSON AVENUE | | | | SAINT LOUIS | MO | 63133 | |
| CITY OF PALO ALTO-A/P DEPT | PO BOX 10250 | | | | PALO ALTO | CA | 94303-0862 | |
| CITY OF PANA | 120 E THIRD | | | | PANA | IL | 62557-1660 | |
| CITY OF PARKERSBURG | BUS AND OCCUPATION TAX OFFICE | PO BOX 1627 | | | PARKERSBURG | WV | 26102 | |
| CITY OF PASADENA | BUSINESS SERVICES SECTION | PO BOX 7115 | | | PASADENA | CA | 91109 | |
| CITY OF PELHAM | PO BOX 1238 | | | | PELHAM | AL | 35124 | |
| CITY OF PELL CITY | 1905 FIRST AVE NORTH | | | | PELL CITY | AL | 35125 | |
| CITY OF PEORIA | SALES TAX SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345-6560 | |
| CITY OF PETALUMA-WATER DEPT | PO BOX 61 | | | | PETALUMA | CA | 94953-0061 | |
| CITY OF PHENIX AL | 601 12TH STREET | | | | PHENIX CITY | AL | 36867 | |
| CITY OF PHILADELPHIA | 34 S 11TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHILADELPHIA | 5900 TORRESDALE AVENUE | REVENUE COLLECTION BUREAU | | | PHILADELPHIA | PA | 19135 | |
| CITY OF PHILADELPHIA | PO BOX 1393 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| CITY OF PHILADELPHIA | PO BOX 1630 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105-1630 | |
| CITY OF PHOENIX | PO BOX 2005 | CITY TREASURER | | | PHOENIX | AZ | 85001-2005 | |
| CITY OF PIEDMONT | PO BOX 112 | | | | PIEDMONT | AL | 36272 | |
| CITY OF PINE BUSH | 156 STATE ROUTE 302 | | | | PINE BUSH | NY | 12566-7130 | |
| CITY OF PITTSFIELD | 70 ALLEN ST | | | | PITTSFIELD | MA | 01201-6250 | |
| CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | | PLEASANT HILL | CA | 94523 | |
| CITY OF PORTLAND | 111 SW COLUMBIA STREET | SUITE 600 | | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND | 389 CONGRESS ST | | | | PORTLAND | ME | 04101-3529 | |
| CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | |
| CITY OF PRESCOTT | PO BOX 2077 | | | | PRESCOTT | AZ | 86302-2077 | |
| CITY OF PRINCETON | 100 COURTHOUSE RD | | | | PRINCETON | WV | 24720-2431 | |
| CITY OF PUEBLO | DEPT OF FINANCE | PO BOX 1427 | | | PUEBLO | CO | 81002 | |
| CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002 | |
| CITY OF RADCLIFF | ATTN: JEFFREY ENGLAND, PROPERTY TAX CLERK | 411 W. LINCOLN TRAIL BLVD. | | | RADCLIFF | KY | 40159-0519 | |
| CITY OF RADCLIFF | PO DRAWER 519 | | | | RADCLIFF | KY | 40159-0519 | |
| CITY OF RADFORD | 619 SECOND STREET | | | | RADFORD | VA | 24141-1453 | |
| CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670 | |
| CITY OF RANCHO CUCAMONGA | BUSINESS PERMIT DIVISION | 10500 CIVIC CENTER DRIVE | | | RANCHO CUCAMONGA | CA | 91729 | |
| CITY OF RED BAY | PO BOX 2002 | | | | RED BAY | AL | 35582 | |
| CITY OF RED BAY | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF REDMOND | PO BOX 3745 | | | | SEATTLE | WA | 98124 | |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94064 | |
| CITY OF RIFLE | PO BOX 1908 | | | | RIFLE | CO | 81650 | |
| CITY OF ROANOKE | PO BOX 1270 | | | | ROANOKE | AL | 36274 | |
| CITY OF ROCKWALL | 385 S GOLIAD ST | | | | ROCKWALL | TX | 75087-3737 | |
| CITY OF ROSEVILLE | 311 VERNON STREET | | | | ROSEVILLE | CA | 95678-2649 | |
| CITY OF SACRAMENTO | CITY HALL ROOM 104 | 915 I STREET | | | SACRAMENTO | CA | 958174 | |
| CITY OF SAINT LOUIS MUNICIPAL COURTS | 1520 MARKET STREET | | | | SAINT LOUIS | MO | 63103 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SALINAS | PO BOX 1996 | | | | SALINAS | CA | 93902 | |
| CITY OF SALINAS | PO BOX 6590 | C/O MAS | | | FRESNO | CA | 93703-6590 | |
| CITY OF SALISBURY | 125 N. DIVISION STREET | | | | SALISBURY | MD | 21801-4940 | |
| CITY OF SAN BERNARDINO | ATTN: LARRY WALKER, TAX COLLECTOR | 172 WEST THIRD STREET | FIRST FLOOR | | SAN BERNARDINO | CA | 92415-0360 | |
| CITY OF SAN BERNARDINO | CITY CLERK | PO BOX 1318 | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN GABRIEL | 425 S MISSION DRIVE | | | | SAN GABRIEL | CA | 91778-0130 | |
| CITY OF SAN GABRIEL | PO BOX 130 | | | | SAN GABRIEL | CA | 91778-0130 | |
| CITY OF SAN LEANDRO | FINANCE DEPT | 835 E. 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| CITY OF SANTA BARBARA | PO BOX 1990 | | | | SANTA BARBARA | CA | 93102 | |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050-3713 | |
| CITY OF SANTA PAULA | PO BOX 569 | | | | SANTA PAULA | CA | 93061-0569 | |
| CITY OF SAVANNAH | PO BOX 1027 | | | | SAVANNAH | GA | 31402-1027 | |
| CITY OF SCOTTSDALE | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 | |
| CITY OF SCOTTSDALE | TAX & LICENSE SECTION | PO BOX 1570 | | | SCOTTSDALE | AZ | 85252-1570 | |
| CITY OF SCREVEN | 103 WEST JL TYRE ST | | | | SCREVEN | GA | 31560-0146 | |
| CITY OF SEATTLE | BUSINESS LICENSE TAX | PO BOX 34907 | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE | PO BOX 34904 | REVENUE AND CONSUMER AFFAIRS | | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEATTLE DEPT EXEC ADMIN | 700 5TH AVE STE 4250 | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | |
| CITY OF SEDONA AZ | BUSINESS LICENSE DIVISION | 102 ROADRUNNER DRIVE | | | SEDONA | AZ | 86336-3710 | |
| CITY OF SEGUIN | 205 N RIVER ST | | | | SEGUIN | TX | 78155 | |
| CITY OF SELMA, LICENSE DEPT | PO BOX 450 | | | | SELMA | AL | 36702-0450 | |
| CITY OF SHEFFIELD | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF SHELBYVILLE | ATTN: FRANK ZERR, CLERK-TREASURER | 44. W. WASHINGTON ST. | | | SHELBYVILLE | IN | 46176 | |
| CITY OF SHERIDAN | 4101 S FEDERAL BLVD | | | | SHERIDAN | CO | 80110-5399 | |
| CITY OF SLIDELL, LOUISIANA | PO BOX 828 | 1330 BAYOU LANE, SUITE 109 | | | SLIDELL | LA | 70459 | |
| CITY OF SMITHS STATION | PO BOX 250 | | | | SMITHS STATION | AL | 36877 | |
| CITY OF SOUTH BEND | 227 W JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601-1830 | |
| CITY OF SOUTH CHARLESTON WV | BUS TAX DIVISION | PO BOX 8597 | | | SOUTH CHARLESTON | WV | 25303-0597 | |
| CITY OF SOUTH LAKE TAHOE | REVENUE DIVISION | 1901 AIRPORT RD | STE. 210 | | SOUTH LAKE TAHOE | CA | 96150-7048 | |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48076 | |
| CITY OF SPARKS | PO BOX 857 | ATTN: REVENUE DIVISION | | | SPARKS | NV | 89432 | |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201-3333 | |
| CITY OF SPOKANE VALLEY | 11707 E SPRAGUE AVE STE 106 | | | | SPOKANE VALLEY | WA | 99206-6124 | |
| CITY OF SPRINGFIELD | DEPT OF FIN/LICENSE DIVISION | PO BOX 8368 | | | SPRINGFIELD | MO | 65801 | |
| CITY OF STEAMBOAT SPRINGS | PO BOX 772869 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751 | |
| CITY OF STOCKTON | PO BOX 1570 | FINANCE DEPT | | | STOCKTON | CA | 95201 | |
| CITY OF SUFFOLK | 442 W WASHINGTON ST RM 266 | 441 MARKET ST | | | SUFFOLK | VA | 23434 | |
| CITY OF SUFFOLK | PO BOX 1858 | | | | SUFFOLK | VA | 23439-1858 | |
| CITY OF SUGAR LAND | PO BOX 110 | | | | SUGAR LAND | TX | 77487-0110 | |
| CITY OF SUNNYVALE/ACCT DIV | PO BOX 3707 - DEPT OF FINANCE | | | | SUNNYVALE | CA | 94088-3707 | |
| CITY OF TACOMA | FINANCE DEPARTMENT | PO BOX 11640 | | | TACOMA | WA | 98411 | |
| CITY OF TALLADEGA AL | P O BOX 498 | | | | TALLADEGA | AL | 35161 | |
| CITY OF TAMPA UTILITIES | 306 EAST JACKSON STREET | | | | TAMPA | FL | 33602 | |
| CITY OF TAMPA UTILITIES | PO BOX 30191 | | | | TAMPA | FL | 33630 | |
| CITY OF TAYLOR BUDGET & FINANCE | 23555 GODDARD RD | | | | TAYLOR | MI | 48180-4116 | |
| CITY OF TEMPE | PO BOX 29618 | | | | TEMPE | AZ | 85038-9618 | |
| CITY OF TEMPE | PO BOX 5002 | | | | TEMPE | AZ | 85280 | |
| CITY OF TEMPLE | 3210 E AVE H BLDG C | | | | TEMPLE | TX | 76501-8402 | |
| CITY OF THOMASVILLE | PO BOX 127 | | | | THOMASVILLE | AL | 36784-0127 | |
| CITY OF THORNTON | PO BOX 910222 | | | | DENVER | CO | 80291-0222 | |
| CITY OF TIGARD | 13125 SW HALL BLVD | ATTN BUSINESS TAX | | | TIGARD | OR | 97223 | |
| CITY OF TOCCOA | 92 NORTH ALEXANDER STREET | | | | TOCCOA | GA | 30577 | |
| CITY OF TOCCOA | PO BOX 1010 | | | | TOCCOA | GA | 30577 | |
| CITY OF TOCCOA | PO BOX 579 | | | | TOCCOA | GA | 30577 | |
| CITY OF TOLLAND ASSESSOR/ COLLECTOR | JASON LAWRENCE, TOWN ASSESSOR | 21 TOLLAND GREEN | 5TH LEVEL | | TOLLAND | CT | 6084 | |
| CITY OF TROY | PO BOX 549 | | | | TROY | AL | 36081 | |
| CITY OF TUCSON AZ | 225 WEST ALAMEDA | | | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON AZ | FINANCE DEPT REVENUE DIV/LICE | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| CITY OF TULARE CA | 411 E KERN AVE, STE F | | | | TULARE | CA | 93274 | |
| CITY OF TUSCALOOSA | PO BOX 2089 | REVENUE DEPT | | | TUSCALOOSA | AL | 35403 | |
| CITY OF TUSCUMBIA | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF UNIONTOWN | 20 N GALLATIN AVE | | | | UNIONTOWN | PA | 15401-3545 | |
| CITY OF UPLAND | 460 N EUCLID AVE | | | | UPLAND | CA | 91786-4732 | |
| CITY OF VAIL | 75 S FRONTAGE RIAD | | | | VAIL | CO | 81657 | |
| CITY OF VALLEJO/FINANCE DEPT | 555 SANTA CLARA ST 3RD FLOOR | | | | VALLEJO | CA | 94590-5922 | |
| CITY OF VANCOUVER | 610 ESTHER STREET | PO BOX 1995 | | | VANCOUVER | WA | 98668 | |
| CITY OF VANCOUVER | PO BOX 8995 | | | | VANCOUVER | WA | 98668 | |
| CITY OF VIRGINIA BEACH TREASURER | MUNICIPAL CENTER BLDG 1 | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456-9002 | |
| CITY OF VISALIA | 303 S. JOHNSON ST | ALARM OFFICER | | | VISALIA | CA | 93291 | |
| CITY OF VISALIA | PO BOX 4002 | | | | VISALIA | CA | 93278 | |
| CITY OF VISALIA | PO BOX 5078 | | | | VISALIA | CA | 93278-5078 | |
| CITY OF WAPAKONETA | PO BOX 269 | | | | WAPAKONETA | OH | 45895-0269 | |
| CITY OF WARNER ROBINS | 202 N DAVIS DR | 202 N DAVID DR | | | WARNER ROBINS | GA | 31093-3348 | |
| CITY OF WARWICK TAX COLLECTOR | PO BOX 981027 | | | | BOSTON | MA | 02298-1027 | |
| CITY OF WEST ALLIS | 7525 W GREENFIELD AVENUE | | | | WEST ALLIS | WI | 53214 | |
| CITY OF WEST SACRAMENTO | PO BOX 986 | | | | WEST SACRAMENTO | CA | 95691-0986 | |
| CITY OF WEST SACRAMENTO FIRE DEPARTMENT | 2040 LAKE WASHINGTON BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| CITY OF WESTBOROUGH | JOANNE SAVIGNAC, COLLECTOR | 45 WEST MAIN ST | | | WESTBOROUGH | MA | 01581 | |
| CITY OF WESTERVILLE | 64 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2308 | |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7107 | |
| CITY OF WHEAT RIDGE | 7500 WEST 29TH AVENUE | | | | WHEAT RIDGE | CO | 80033-8001 | |
| CITY OF WHEAT RIDGE | C/O FIRST BANK DATA CORP | PO BOX 151654 | | | LAKEWOOD | CO | 80215 | |
| CITY OF WINDSOR | 301 WALNUT STREET | | | | WINDSOR | CO | 80550 | |
| CITY OF WOBURN | ATTN: TIMOTHY J. DONOVAN | 10 COMMON ST. | | | WOBURN | MA | 01801 | |
| CITY OF WOBURN MA | 10 COMMON STREET | | | | WOBURN | MA | 01801 | |
| CITY OF WOBURN MA | PO BOX 227 | | | | WOBURN | MA | 01801 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF WOODLAND PARK | PO BOX 9045 | | | | WOODLAND PARK | CO | 80866-9045 | |
| CITY OF YONKERS | MIS DEPARTMENT | 87 NEPPERHAN AVE STE 121 | | | YONKERS | NY | 10701-3818 | |
| CITY OF YORK | PENNSYLVANIA TAX COLLECTOR | JEAN STAMBAUGH | 3204 FARMTRAIL ROAD | | YORK | PA | 17406 | |
| CITY OPTICAL | 2839 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222-2147 | |
| CITY OR TOWN OF WINDSOR | CITY OF WINDSOR | 301 WALNUT STREET | | | WINDSOR | CO | 80550 | |
| CITY OR TOWN OF WINDSOR | TOWN OF WINDSOR | 301 WALNUT ST | | | WINDSOR | CO | 80550 | |
| CITY PRESS INC | 7622 NORTH MARQIA | | | | FRESNO | CA | 93711-6236 | |
| CITY TREASURER | 414 EAST 12TH STREET | 2ND FLOOR EAST | | | KANSAS CITY | MO | 64106-2786 | |
| CITY TREASURER | OFFICE OF THE CITY TREASURER | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201-3345 | |
| CITY TREASURER | PO BOX 121536 | | | | SAN DIEGO | CA | 92112 | |
| CITY TREASURER | PO BOX 182158 | | | | COLUMBUS | OH | 43218-2158 | |
| CITY TREASURER | PO BOX 3215 | | | | NORFOLK | VA | 23514 | |
| CITY WIDE BUSINESS SERVICES | PO BOX 122 | | | | SOUTH ORANGE | NJ | 07079-0122 | |
| CITY/CO HONO-DEPT PARKS/RECREA | 1001 MAKOLU ST BLDG 16 | | | | PEARL CITY | HI | 96782-2889 | |
| CIVIL & ENVIRONMENT CONSULTANTS INC | P O BOX 644246 | | | | PITTSBURGH | PA | 15264-4246 | |
| CIVIL AND ENVIRONMENTAL CONSULTANTS INC | PO BOX 644246 | | | | PITTSBURGH | PA | 15264-4246 | |
| CIVITARESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CJ BORAM & ASSOCIATES INC | 20043 40A AVE | | | | LANGLEY | BC | V3A 2Y6 | CANADA |
| CJ INTEGRATED FORMS | 941 COUNTRY ROUTE 29 | | | | OSWEGO | NY | 13126-5913 | |
| CJ PRINTING | PO BOX 2647 | | | | FORT SMITH | AR | 72902-2647 | |
| CJ'S OFFICE & SCHOOL SUPPLY | PO BOX 2166 | | | | COLUMBUS | MS | 39704-2155 | |
| CK & M DIRECT MAIL ADVERTISING INC | 1350 NORTHMEADOW PKWY | STE 110 | | | ROSWELL | GA | 30076 | |
| CK ENTERPRISES OF WATSIEKA INC | 1858 E 1870 NORTH ROAD | | | | WATSEKA | IL | 60970 | |
| CK FRANCHISING | 6640 POE AVE | | | | DAYTON | OH | 45414-2678 | |
| CK FRANCHISING INC | 6640 POE AVE | | | | DAYTON | OH | 45414-2678 | |
| CK FRANCHISING INC | 6640 POE AVE STE 200 | | | | DAYTON | OH | 45414 | |
| CK&M DIRECT MAIL ADVERTISING INC | 1350 NORTHMEADOW PKWY STE 110 | | | | ROSWELL | GA | 30076 | |
| CKD USA CORPORATION | 3940 OLYMPIC BLVD | | | | ERLANGER | KY | 41018-1011 | |
| CKHS 110CKHS CORPORATE | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 120DCMH | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 120DCMH HAVERTOWN AMB | 1 MEDICAL CENTER BLVD | | | | UPLAND | PA | 19013-3902 | |
| CKHS 150CCMC | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 200PA HEALTH CLUB | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 401CKHS FOUNDATION | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 550HAN HLTH ACCESS | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 600CDH CTR OCCUP HLTH | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CLAGGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAIBORNE REFRIGERATON CO | 900 WEST GRAND | | | | CLOVIS | NM | 88101-7250 | |
| CLAIMS ADMINISTRATION CORP | PO BOX 1947 | ATTN: CYRUS ANVARI | | | ROCKVILLE | MD | 20849 | |
| CLAIMS ADMINISTRATION CORP | PO BOX 1947 | | | | ROCKVILLE | MD | 20849-1947 | |
| CLAIMS RECOVERY GROUP LLC | 92 UNION AVE | | | | CRESSKILL | NJ | 07626 | |
| CLAIMS SERVICE CORPORATION | 901 MOOREFIELD PARK DRIVE | | | | RICHMOND | VA | 23236-3660 | |
| CLAIRES ACCESSORIES | 2400 W CENTRAL ROAD | | | | HOFFMAN ESTATES | IL | 60192-1930 | |
| CLAIRES BOUTIQUES INC | 2400 W CENTRAL RD | | | | HOFFMAN ESTATES | IL | 60192-1930 | |
| CLAIRMONT INDUSTRIES | 5008 KENDALL STATION | | | | ACWORTH | GA | 30102-7964 | |
| CLALLUM COUNTY HEALTH | HUMAN SVCS STE 14 | 223 E 4TH ST | | | PORT ANGELES | WA | 98362-3000 | |
| CLAMP/IT PAPER CO | PO BOX 915018 | | | | DALLAS | TX | 75391 | |
| CLAMP/IT PAPER COMPANY | 4707 BLALOCK RD | | | | HOUSTON | TX | 77041 | |
| CLANTON SUNCREST HOME HEALTH | 222 7TH ST S 224 | | | | CLANTON | AL | 35045-3704 | |
| CLANTON XPRESS LUBE | 1801 7TH STREET NORTH | | | | CLANTON | AL | 35045-2155 | |
| CLAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAPPER HOLLOW DESIGN | 369 N GRAND ST | | | | COBLESKILL | NY | 12043-4140 | |
| CLARCOR | 840 CRESCENT CENTER DRIVE | | | | FRANKLIN | TN | 37067-4687 | |
| CLARE T JABOUR ESQUIRE | 151 BROADWAY | | | | PROVIDENCE | RI | 02903-3042 | |
| CLAREMONT HOTEL CLUB AND SPA | 41 TUNNEL ROAD | ATTN: A/R | | | BERKELEY | CA | 94705 | |
| CLAREMONT RESTAURANT GROUP | 129 FAST LN | | | | MOORESVILLE | NC | 28117-6421 | |
| CLAREMORE ACCOUNTS PAYABLE | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| CLAREMORE REGIONAL HOSPITAL | 1202 N MUSKOGEE PL | | | | CLAREMORE | OK | 74017-3058 | |
| CLARENDON HEALTH SYSTEM | PO BOX 550 | | | | MANNING | SC | 29102-0550 | |
| CLARENDON MEMORIAL HOSPITAL | 10 HOSPITAL ST | PO BOX 550 | | | MANNING | SC | 29102-0550 | |
| CLARIANT CORPORATION | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205-7782 | |
| CLARIANT CORPORATION | PO BOX 18098 | | | | CHARLOTTE | NC | 28218-0098 | |
| CLARION HOSPITAL | 1 HOSPITAL DR | | | | CLARION | PA | 16214-8501 | |
| CLARION PSYCHIATRIC CENTER | 2 HOSPITAL DR | | | | CLARION | PA | 16214-8502 | |
| CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARK & NELSON | 521 MARKET ST-BX968 | | | | COLUSA | CA | 95932-2446 | |
| CLARK AND NELSON | 521 MARKET 5-BX968 | | | | COLUSA | CA | 95932-2446 | |
| CLARK AND RIGGS PRINTING INC | 1705 W JEFFERSON ST | | | | LOUISVILLE | KY | 40203-1634 | |
| CLARK ASSOCIATES INC | 702 W STATE ST | | | | FREMONT | OH | 43420-2536 | |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | 2ND FLOOR | | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY ASSESSOR | 555 E WASHINGTON AVENUE | | | | LAS VEGAS | NV | 98101 | |
| CLARK COUNTY CENTRAL SERV | 309 S 3RD ST | | | | LAS VEGAS | NV | 89101-6001 | |
| CLARK COUNTY COMMON PLEAS COURT | RM #108 | 101 N LIMESTONE ST | | | SPRINGFIELD | OH | 45502-1190 | |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PARKWAY | 3RD FLOOR | PO BOX 551810 | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY ELECTION DEPT | 965 TRADE DR STE A | | | | NORTH LAS VEGAS | NV | 89030 | |
| CLARK COUNTY HEALTH DEPT | 1320 DUNCAN AVE | | | | JEFFERSONVILLE | IN | 47130-3723 | |
| CLARK COUNTY LAWN & TRACTOR | 17900 NE 72ND AVE | | | | VANCOUVER | WA | 98686-1728 | |
| CLARK COUNTY SOCIAL SERVICES | 1600 PINTO LANE | | | | LAS VEGAS | NV | 89106-4196 | |
| CLARK COUNTY TREASURER | ATTN: DOUG LASHER, TREASURER | 1300 FRANKLIN STREET | 2ND FLOOR | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY TREASURER | PO BOX 9808 | DOUG LASHER | | | VANCOUVER | WA | 98666-8808 | |
| CLARK COUNTY WATER RECLAMATION | 5857 EAST FLAMINGO ROAD | | | | LAS VEGAS | NV | 89122-5507 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK OFFICE PRODUCTS  INC | PO DRAWER 250 | | | | MOUNTAIN HOME | AR | 72654-0250 | |
| CLARK OFFICE PRODUCTS INC | PO BOX 27185 | | | | SEATTLE | WA | 98165-1585 | |
| CLARK TRACTOR | PO BOX 200 | | | | DE LEON | TX | 76444-0438 | |
| CLARK TRACTOR & SUPPLY | PO BOX 987 | | | | COMANCHE | TX | 76442 | |
| CLARKE AMERICAN | PO BOX 1389 | | | | JEFFERSONVILLE | IN | 47131-1389 | |
| CLARKE AMERICAN (CUSTOM ONLY) | PO BOX 1389 | | | | JEFFERSONVILLE | IN | 47131-1389 | |
| CLARKE COUNTY HOSPITAL | 800 S FILLMORE ST | | | | OSCEOLA | IA | 50213-1619 | |
| CLARKE COUNTY HOSPTIAL | 800 S FILLMORE | | | | OSCEOLA | IA | 50213-1619 | |
| CLARKE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARKE-AIR INC | 161 S JACKSON ST | | | | GROVE HILL | AL | 36451-3009 | |
| CLARKS FORK MUTUAL INSURANCE | 17780 SKY LINE ROAD | | | | BOONVILLE | MO | 65233 | |
| CLARKS REPAIR AND SERVICE LLC | 305 SCARLETT BLVD | | | | SPRINGDALE | AR | 72762 | |
| CLARKS REPAIR AND SERVICE LLC | 414 W RANDALL WOBBE LN STE A | | | | SPRINGDALE | AR | 72764 | |
| CLARKSTON ORCHESTRA | 6093 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346 | |
| CLARKSTOWN AUTO LUBE | 143 ROUTE 303 | | | | VALLEY COTTAGE | NY | 10989-1980 | |
| CLARK-WHITEHILL ENTERPRISES | 4224 HOLLAND ROAD STE 104 | | | | VIRGINIA BEACH | VA | 23452-1900 | |
| CLASE GRADUANDA 2013 | CALLE BOLIVAAR 709 | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| CLASS PRINT SOLUTIONS | 1815 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1932 | |
| CLASSIC BANK NA | PO BOX 835 | | | | CAMERON | TX | 76520-0835 | |
| CLASSIC BUSINESS FORMS | 1907 QUEEN ST | | | | FAYETTEVILLE | NC | 28303-4855 | |
| CLASSIC BUSINESS SYSTEMS | 2080 E 5TH ST | | | | WINSTON SALEM | NC | 27101-4746 | |
| CLASSIC CAPS AND EMBROIDERY | C/O CRESTMARK CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| CLASSIC FILMS INC | 2225 GRAVOIS RD | | | | HIGH RIDGE | MO | 63049-2504 | |
| CLASSIC FORMS & PRODUCTS INC | PO BOX 22017 | | | | BEAUMONT | TX | 77720-2017 | |
| CLASSIC FORMS & SPECIALTIES CO | PO BOX 488 | | | | KECHI | KS | 67067-0488 | |
| CLASSIC GRAPHIC INDUSTRIES INC | 650 W GRAND AVE STE 204 | | | | ELMHURST | IL | 60126-1025 | |
| CLASSIC GRAPHICS | P O BOX 480127 | | | | CHARLOTTE | NC | 28269 | |
| CLASSIC GRAPHICS INC | PO BOX 480127 | | | | CHARLOTTE | NC | 28269 | |
| CLASSIC LUBE | 3371 FM 518 RD E | | | | LEAGUE CITY | TX | 77573-9320 | |
| CLASSIC LUBE | 4480 S BROADWAY | | | | ENGLEWOOD | CO | 80113-5722 | |
| CLASSIC LUBE | 7404 NORTHERN BLVD | | | | JACKSON HEIGHTS | NY | 11372-1147 | |
| CLASSIC LUBE AND AUTO CARE | 3321 COFFEE RD | | | | BAKERSFIELD | CA | 93308 | |
| CLASSIC MEDALLICS | 520 S FULTON AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| CLASSIC PRINTERY INC | 336 W MAIN ST | | | | HAINESVILLE | IL | 60073-3644 | |
| CLASSIC QUICK LUBE | 2505 C WILLIAM D TATE | | | | GRAPEVINE | TX | 76051-3983 | |
| CLASSIC WIRE CUT COMPANY | 28210 CONSTELLATION RD | | | | VALENCIA | CA | 91355-5000 | |
| CLASSICAL FORMS | 165 MOFFITT ST | | | | SAN FRANCISCO | CA | 94131-2616 | |
| CLASSIFIED VENTURES | 175 W JACKSON BLVD STE 800 | | | | CHICAGO | IL | 60604-2912 | |
| CLASSY CHASSIS | 7701 GRANGE ST W | | | | LAKEWOOD | WA | 98499-8586 | |
| CLASSY WINDOW CLEANING COMPANY | 1601 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432 | |
| CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAWES CARPETS INC | 9541 BRADDOCK RD | | | | FAIRFAX | VA | 22032-2598 | |
| CLAWSON OIL CHANGE | 1359 W 14 MILE RD | | | | CLAWSON | MI | 48017-2803 | |
| CLAXTON PRINTING | 1835 MACARTHUR BLVD | | | | ATLANTA | GA | 30318-2023 | |
| CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAY CALLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAY COUNTY HEALTH DEPT | 1214 E NATIONAL AVE STE 110B | | | | BRAZIL | IN | 47834-2745 | |
| CLAY COUNTY HOSPITAL | 617 LIBERTY | | | | CLAY CENTER | KS | 67432-1599 | |
| CLAY EDWARDS | 791 DELAWARE AVE #3 | | | | SAN JOSE | CA | 95123 | |
| CLAY FAMILY PHARMACY | 2000 MAIN ST | | | | CLAY | WV | 25043-2123 | |
| CLAY SCHAEFER & ASSOCIATE | 12001 NETWORK BLVD STE 118 | | | | SAN ANTONIO | TX | 78249-3355 | |
| CLAYBROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAYTON CONSTRUCTION CORP | 8346 S DEWITT RD | | | | DEWITT | MI | 48820-8038 | |
| CLAYTON CORP | 866 HORAN DRIVE | | | | FENTON | MO | 63026-2416 | |
| CLAYTON CORPORATION | 866 HORAN DR | | | | FENTON | MO | 63026 | |
| CLAYTON ENGINEERING | 11920 WESTLINE INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63146-3204 | |
| CLAYTON NURSING & REHAB | 419 HARDING ST | | | | CLAYTON | NM | 88415-3323 | |
| CLAYTON OFFICE SUPPLIES | PO BOX 215487 | | | | SACRAMENTO | CA | 95821-1487 | |
| CLAYTON SCROGGINS | 200 NORTHLAND BLVD/A KILLIAN | | | | CINCINNATI | OH | 45246-3604 | |
| CLC BUSINESS PRODUCTS | PO BOX 278 2301 LOON LAKE RD | | | | DENTON | TX | 76202-0278 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | P O BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| CLEAN SERVICE SA DE CV | 625 FRANCISCO G. SADA PTE | CHEPEVERA | | | MONTERREY | NUEVO LEON | 64030 | MEXICO |
| CLEAN TECH VENTURES | 3508 JOHN F KENNEDY BLVD STE 3 | | | | NORTH LITTLE ROCK | AR | 72116-8843 | |
| CLEAN-CAR AUTOCARE & SERVICE CTR | 1312 E 10TH ST | | | | COOKEVILLE | TN | 38501-2016 | |
| CLEANNET OF CENTRAL FLORIDA | 2400 MAITLAND CENTER PKWY STE 114 | | | | MAITLAND | FL | 32751 | |
| CLEANNET OF DALLAS FORT WORTH | 800 WEST AIRPORT FRWY | STE. 720 | | | IRVING | TX | 75062 | |
| CLEAR AD INC | 2410 WEST THIRD STREET | | | | SANTA ANA | CA | 92703 | |
| CLEAR CAST TECHNOLOGIES | 99 N WATERS ST | | | | OSSINING | NY | 10562 | |
| CLEAR CHOICE LAMINATING AND BINDERY OF JACKSONVILLE | PO BOX 24140 | | | | JACKSONVILLE | FL | 32241-4140 | |
| CLEAR CREEK I S D | PO BOX 799 | | | | LEAGUE CITY | TX | 77574-0799 | |
| CLEAR GRAFX PRINTING INC | 4990 SW 52ND ST #204 | | | | DAVIE | FL | 33314-5520 | |
| CLEAR IDEAS INC | 42 AUSTIN STREET | | | | SANDUSKY | MI | 48471-1245 | |
| CLEAR IMAGE INC- AZ | 5611 N 54TH AVE | | | | GLENDALE | AZ | 85301 | |
| CLEAR LAKE REGIONAL MEDICAL CTR | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| CLEAR VIEW BAG CO INC | 5 BURDICK DR | | | | ALBANY | NY | 12205 | |
| CLEAR VISION | 425 RAIRD DR | | | | HAUPPAUGE | NY | 11788-4245 | |
| CLEARCOMM LLC | 4703 GARRISON BLVD | | | | BALTIMORE | MD | 21215-5628 | |
| CLEARING CLINIC | 6500 W 65TH ST | | | | CHICAGO | IL | 60638-4962 | |
| CLEARLINK | 5202 W DOUGLAS CORRIGAN WAY | SUITE 300 | | | SALT LAKE CITY | UT | 84116-3281 | |
| CLEARPOINT FUNDING | 46 LIZOTTE DR | | | | MARLBOROUGH | MA | 01752 | |
| CLEARVIEW REG MED CTR | PO BOX 1346 | | | | MONROE | GA | 30655-1346 | |
| CLEARWATER SUNCREST OMNI | 2430 ESTANCIA BLVD STE 201 | | | | CLEARWATER | FL | 33761-2609 | |
| CLEARWAVE ELECTRONICS INC | 325 NANTUCKET BLVD #24 | | | | TORONTO | ON | M1P 4V5 | CANADA |
| CLEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | P.O. BOX 5000 | | | PINEVILLE | LA | 71361-5000 | |
| CLECO POWER LLC | PO BOX 660228 | | | | DALLAS | TX | 75266-0228 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CLEGG INDUSTRIES | 19032 SOUTH VERMONT AVE. | | | | GARDENA | CA | 90248 | |
| CLEMCO PRINTING | 116 SCOTT STREET | | | | BAD AXE | MI | 48413-1212 | |
| CLEMENT COMMUNICATIONS INC | PO BOX 6017 | | | | CAROL STREAM | IL | 60197-6017 | |
| CLEMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLEMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLEMENTS PRINTING SERVICE | PO BOX 1448 | | | | MOULTRIE | GA | 31776-1448 | |
| CLEMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLEMONS AND ASSOCIATES LAND SURVEYING | 103 S CLINTON ST | | | | LEITCHFIELD | KY | 42754 | |
| CLEMSON UNIVERSITY | 250 POOLE AGRICULTURAL CTR | BOX 340328 | | | CLEMSON | SC | 29634-0001 | |
| CLEMSON UNIVERSITY | 341 SIRRINE HALL | | | | CLEMSON | SC | 29634-0001 | |
| CLEMSON UNIVERSITY | G-01 SIRRINE HALL | BOX 341319 | | | CLEMSON | SC | 29634-0001 | |
| CLENNON ELECTRIC | 210 N MAIN ST | | | | WILMINGTON | IL | 60481-1218 | |
| CLERK KOSCIUSKO SUPERIOR COURT | 121 N LAKE STREET | | | | WARSAW | IN | 46580 | |
| CLERK OF THE DISTRICT COURT | 100 N KANSAS AVE | | | | OLATHE | KS | 66061-3278 | |
| CLERK OF THE SUPREME COURT | ATTORNEY ENROLLMENT, OFFICE OF CLERK OF THE SUPR | PO BOX 2352 | | | JEFFERSON CITY | MO | 65102-2352 | |
| CLERMONT PRINTING INC | PO BOX 1394 | | | | WOODRUFF | WI | 54568-1394 | |
| CLEVE WESTSIDE VET EMRGNCY GRP | 5320 WEST 140TH STREET | | | | BROOK PARK | OH | 44142-1758 | |
| CLEVELAND AREA HOSPITAL | 1401 W PAWNEE ST | | | | CLEVELAND | OK | 74020-3033 | |
| CLEVELAND BROTHERS EQUIPMENT CO | PO BOX 417094 | | | | BOSTON | MA | 02241 | |
| CLEVELAND CLINIC | 6801 INDEPENDENCE RD | | | | INDEPENDENCE | OH | 44131-5032 | |
| CLEVELAND CLINIC FLORIDA | 3100 WESTON ROAD | | | | WESTON | FL | 33331-3602 | |
| CLEVELAND COUNTY ABSTRACT | 2460 BOARDWALK | | | | NORMAN | OK | 73069-6332 | |
| CLEVELAND FOUNDATION | 1422 EUCLID AVE STE 1300 | | | | CLEVELAND | OH | 44115-2063 | |
| CLEVELAND GEAR CO | 3249 E 80TH ST | | | | CLEVELAND | OH | 44104-4395 | |
| CLEVELAND HARD FACING INC | 3047 STILLSON AVE | | | | CLEVELAND | OH | 44105-1093 | |
| CLEVELAND STATE UNIVERSITY | 2121 EUCLID AVENUE | | | | CLEVELAND | OH | 44115 | |
| CLEVELAND WINNELSON CO | 3 BLALOCK MILL DRIVE | | | | CLEVELAND | GA | 30528-1502 | |
| CLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLICK BOND  INC | 2151 LOCKHEED WAY | | | | CARSON CITY | NV | 89706-0713 | |
| CLICKTOOLS INC | 1661 EAST CAMELBACK ROAD | SUITE 235 | | | PHOENIX | AZ | 85016 | |
| CLICKTOOLS INC | DEPT 3031 | P O BOX 123031 | | | DALLAS | TX | 75312-3031 | |
| CLIENT SERVICES NATIONAL CNT | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| CLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLIFF WEIL INC | 8043 INDUSTRIAL RD | | | | MECHANICSVILLE | VA | 23116-1514 | |
| CLIFFORD B HEARN PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLIFFORD PAPER INC | PO BOX 416695 | | | | BOSTON | MA | 02241-6695 | |
| CLIFTON FINE | 1014 OSWEGATCHIE TRAIL RD | | | | STAR LAKE | NY | 13690-3143 | |
| CLIFTON SPRINGS HOSP & CLINIC | 2 COULTER RD | | | | CLIFTON SPRINGS | NY | 14432-1122 | |
| CLIFTON SPRINGS HOSPITAL | 2 COULTER RD | | | | CLIFTON SPRINGS | NY | 14432-1122 | |
| CLIK CLAK | 300 WILSON AVE | | | | NORWALK | CT | 06854 | |
| CLIMA -FLEX, SA DE CV | 285 AV. CENTRAL | PARQUE LOGISTICO | | | | | | MEXICO |
| CLIMAX PACKAGING INC | 7840 STATE ROUTE 26 | | | | LOWVILLE | NY | 13367-2926 | |
| CLINCH VALLEY MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| CLINE DAVIS & MANN INC | 220 E 42ND ST FL 8 | | | | NEW YORK | NY | 10017-5830 | |
| CLINE PRINTING LTD | 931 OAKTON | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CLINIC MEDICAL SERVICES CO LLC | PO BOX 92237 | | | | CLEVELAND | OH | 44193-0003 | |
| CLINICA DE SALUD DEL PUEBLO | 900 MAIN ST | | | | BRAWLEY | CA | 92227-2630 | |
| CLINICAL HEALTH SERVICES | PO BOX 151375 | | | | TAMPA | FL | 33684-1375 | |
| CLINICAL LABS OF HAWAII | P O BOX 1882 | | | | HILO | HI | 96721-1882 | |
| CLINICAL PATHOLOGY LABORATORIES | 9200 WALL ST | | | | AUSTIN | TX | 78754-4534 | |
| CLINICAL PEDIATRIC ASSOCS | 8355 WALNUT HILL LANE #105 | | | | DALLAS | TX | 75231-4295 | |
| CLINICAS DEL CAMINO REAL INC RX | PO BOX 4566 | | | | VENTURA | CA | 93007-4566 | |
| CLINTON COUNTY HEALTH DEPT | 400 E CLINTON ST | | | | FRANKFORT | IN | 46041-2005 | |
| CLINTON INDUSTRIES INC | 207 REDNECK AVENUE | | | | LITTLE FERRY | NJ | 07643 | |
| CLINTON MEMORIAL HOSPITAL | 610 W MAIN ST | | | | WILMINGTON | OH | 45177-2125 | |
| CLINTON MEMORIAL HOSPITAL | PO BOX 600 | | | | WILMINGTON | OH | 45177-0600 | |
| CLINTON VENDING | 783 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | |
| CLIPPER PETROLEUM INC | 5317 L BOWER WAY | | | | FLOWERY BRANCH | GA | 30542-2898 | |
| CLIVE POWER EQUIPMENT | 7600 UNIVERSITY BLVD | STE. D | | | CLIVE | IA | 50325-1268 | |
| CLIVE POWER EQUIPMENT | 7600 UNIVERSITY BLVD STE D | | | | CLIVE | IA | 50325-1276 | |
| CLNCL PATHOLOGY LABORATORIES | 3800 QUICK HILL RD STE 2 | BLDG 2 | | | AUSTIN | TX | 78728-1311 | |
| CLOPAY CORPORATION | 8585 DUKE BLVD | | | | MASON | OH | 45040-3100 | |
| CLOQUET COMMUNITY | MEMORIAL HOSPITAL | 512 SKYLINE BLVD | | | CLOQUET | MN | 55720-3787 | |
| CLOROX | NEW ITEM PRODUCTION | PO BOX 5807 | | | TROY | MI | 48007-5807 | |
| CLOROX KINGSFORD DIVISION | INVENTORY RESTOCKING | PO BOX 5807 | | | TROY | MI | 48007-5807 | |
| CLOROX KINGSFORD DIVISION | MONTHLY FULFILLMENT | PO BOX 5807 | | | TROY | MI | 48007-5807 | |
| CLOROX KINGSFORD DIVSION | NEW ITEM PRODUCTION | PO BOX 5807 | | | TROY | MI | 48007-5807 | |
| CLOROX SALES COMPANY | 1221 BROADWAY | | | | OAKLAND | CA | 94612 | |
| CLOS OFFICE SUPPLY | PO BOX 107 | | | | TWIN FALLS | ID | 83303-0107 | |
| CLOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLOTH PROMOTIONS PLUS | 1200 SOUTH ROGERS CIRCLE | #13 2ND FLOOR | | | BOCA RATON | FL | 33487-5703 | |
| CLOUD CO HEALTH CENTER | 1100 HIGHLAND DR | | | | CONCORDIA | KS | 66901-3923 | |
| CLOUD COUNTY HEALTH CENTER | 1100 HIGHLAND DRIVE | | | | CONCORDIA | KS | 66901 | |
| CLOUD NETWORK LLC | PO BOX 224 | | | | GRAMLING | SC | 29348 | |
| CLOUD PEAK ENERGY | PO BOX 3001 | | | | GILLETTE | WY | 82717-3001 | |
| CLOUD PRINTING | 858 NORTH FIRST STREET | | | | ABILENE | TX | 79601-5999 | |
| CLOVER WILL FARMS | 245 ENGLAND LN | | | | WILLIAMSBURG | PA | 16693-7410 | |
| CLOVERLEAF OFFICE SOLUTIONS | 5394 OLD CREEK LN | | | | HILLIARD | OH | 43026-8870 | |
| CLOVIS STATIONERY | 1486 TOLLHOUSE RD STE 104 | | | | CLOVIS | CA | 93611-0518 | |
| CLP OPERATOR | 4 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604 | |
| CLUB AT HILLBROOK THE | 14800 HILLBROOK DRIVE | | | | CHAGRIN FALLS | OH | 44022-2634 | |
| CLUB CORNERS CAR WASH | 9735 MEDLOCK BRIDGE RD | | | | DULUTH | GA | 30097-5995 | |
| CLUB QUARTERS | 585 OLD STAMFORD RD | | | | NEW CANAAN | CT | 06840 | |
| CLUB QUARTERS MEMBERSHIP NETWORK LLC | ONE ATLANTIC ST 5TH FL | | | | STAMFORD | CT | 06901 | |
| CLUB SYSTEMS GROUP INC | 330 S WARMINSTER RD #360 | | | | HATBORO | PA | 19040-3430 | |
| CLYBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLYDE CASTLEBERRY CO | PO BOX 1187 | | | | COVINGTON | GA | 30015-1187 | |
| CLYMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CMA/FLODYNE/HYDRADYNE INC | 1000 MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60133 | |
| CMC AMERICAS | PO BOX 1046 | | | | DALLAS | TX | 75221-1046 | |
| CMC CONSTRUCTION SERVICES | 777 NORTH ELDRIDGE SUITE 500 ATTN MARKETING DEPT | | | | HOUSTON | TX | 77079 | |
| CMC UNION MEDICAL CENTER | PO BOX 5003 | | | | MONROE | NC | 28111-5003 | |
| CMCI | 2 TALCOTT RD | | | | WEST HARTFORD | CT | 06110-1241 | |
| CME FEDERAL CREDIT UNION | 150 E MOUND ST #100 | | | | COLUMBUS | OH | 43215-7428 | |
| CME PRINTING INC | 8181 COMMERCE PARK | SUITE 70B | | | HOUSTON | TX | 77036 | |
| CMEE | PO BOX 316 | | | | BRIDGEHAMPTON | NY | 11932-0316 | |
| CMFI GROUP INC | 2606 W ALTORFER DR | | | | PEORIA | IL | 61615-1868 | |
| CMG MORTGAGE | 3160 CROW CANYON RD STE 400 | | | | SAN RAMON | CA | 94583-1382 | |
| CMI ENGINEERING INC | PO BOX 270517 | | | | LOUISVILLE | CO | 80027 | |
| CMMV | 1550 W CALLE PLAZA | | | | NOGALES | AZ | 85621-4568 | |
| CMYK PRINT SERVICES LLC | PO BOX 1449 | | | | SCARBOROUGH | ME | 04070 | |
| CNA GLOBAL SPECIALTY LINES | 333 S. WABASH AVE | 275 | | | CHICAGO | IL | 60604 | |
| CNB LLC | 84 BRIGGS DR | | | | MANSFIELD | OH | 44906-3829 | |
| CNCDA FORM SOURCE | 420 CULVER BLVD | | | | PLAYA DEL REY | CA | 90293-7706 | |
| CNH AMERICA LLC | PO BOX 3100 | | | | LANCASTER | PA | 17604-3100 | |
| CNS BUSINESS FORMS | 4035 W FAIRMONT AVE | | | | PHOENIX | AZ | 85019-3620 | |
| CO CTR FOR BONE RESEARCH | 3190 S WADSWORTH BLVD #250 | | | | LAKEWOOD | CO | 80227-4800 | |
| CO ORDINATED PACKAGING | 726 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| CO SPRINGS WINDUSTRIAL | 1309 EAST CHEYENNE ROAD | | | | COLORADO SPRINGS | CO | 80906-2831 | |
| COACH USA | 349 1ST ST | | | | ELIZABETH | NJ | 07206-4010 | |
| COAST FIRE EQUIPMENT | 5930 LAS POSITA ROAD | | | | LIVERMORE | CA | 94551 | |
| COAST FIRE EQUIPMENT | 5930 LAS POSITAS RD | | | | LIVERMORE | CA | 94551-7804 | |
| COAST FULFILLMENT CORP | 2240 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| COAST GRAPHICS LABELS | 15760 THOMAS PAINE DR | | | | RAMONA | CA | 92065-7329 | |
| COAST HEALTHCARE MGMT LLC | 4909 LAKEWOOD BLVD STE 200 | | | | LAKEWOOD | CA | 90712-2434 | |
| COAST LABEL CO | 17406 MOUNT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COAST LABEL COMPANY | 17406 MT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COAST OFFICE EQUIPMENT | PO BOX 3 | | | | OLYMPIA | WA | 98507-0003 | |
| COAST PRNTNG & STATIONERY | 2106 THIRD STREET | | | | TILLAMOOK | OR | 97141-2309 | |
| COAST SPECIALTY PRINTING CO | 220 W MAPLE AVE STE D | | | | MONROVIA | CA | 91016-3368 | |
| COAST STATIONERY CO | 334 S MAIN ST STE 9006 | | | | LOS ANGELES | CA | 90013-1361 | |
| COASTAL AGROBUSINESS  INC | P O BOX 856 | | | | GREENVILLE | NC | 27835-0856 | |
| COASTAL BUSINESS | PO BOX 7964 | | | | BEAUMONT | TX | 77726-7964 | |
| COASTAL BUSINESS PRODUCTS | PO BOX 739 | | | | NORTH BRANFORD | CT | 06471-0739 | |
| COASTAL CAROLINA CLEAN PO | PO BOX 809 | | | | KENANSVILLE | NC | 28349-0809 | |
| COASTAL CAROLINA MEDICAL CENTER | 1000 MEDICAL CENTER DRIVE | | | | HARDEEVILLE | SC | 29927-3446 | |
| COASTAL CAROLINA PRINTING | PO BOX 8525 | | | | ROCKY MOUNT | NC | 27804-1525 | |
| COASTAL COMMUNITY BANK | PO BOX 12220 | | | | EVERETT | WA | 98206-2220 | |
| COASTAL ELECTRIC & REWINDING | PO BOX 462 | | | | MYRTLE BEACH | SC | 29578-0462 | |
| COASTAL EMC | P O BOX 109 | | | | MIDWAY | GA | 31320-0109 | |
| COASTAL EQUIPMENT CORP | 504 S MILITARY HWY | | | | VIRGINIA BEACH | VA | 23464-1818 | |
| COASTAL EYE CENTER | 1855 W CITY DR | | | | ELIZABETH CITY | NC | 27909-9633 | |
| COASTAL FORMS & DATA PRODUCTS | 141 ENTERPRISE DR | | | | NEWPORT NEWS | VA | 23603-1369 | |
| COASTAL HARBOR TREATMENT CENTER | 1150 CORNELL AVE | | | | SAVANNAH | GA | 31406-2702 | |
| COASTAL OFFICE SYSTEM AND SUPPL | 820 GREENBRIAR CIRCLE #7 | | | | CHESAPEAKE | VA | 23320-2646 | |
| COASTAL OFFICE SYSTEMS & SUPPL | 820 GREENBRIAR CIRCLE #7 | | | | CHESAPEAKE | VA | 23320-2646 | |
| COASTAL OFFICE SYSTEMS INC | 3135 S 1400 W | | | | REXBURG | ID | 83440-4132 | |
| COASTAL TRACTOR | 10 HARRIS PLACE | | | | SALINAS | CA | 93901-4405 | |
| COASTAL WHOLESALE GRO CO | PO BOX 1375/GREG KENNEDY | | | | KINSTON | NC | 28503-1375 | |
| COASTLINE EQUIPMENT | 4252 SACO RD | | | | BAKERSFIELD | CA | 93308-9726 | |
| COASTLINE EQUIPMENT CO | 4252 SACO RD | | | | BAKERSFIELD | CA | 93308-9726 | |
| COASTLINE EQUIPMENT CO | 6188 PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805-3712 | |
| COASTWIDE TAG & LABEL CO | 7647 INDUSTRY AVE. | | | | PICO RIVERA | CA | 90660 | |
| COATESVILLE AREA SCHOOL DIST | 545 E LINCOLN HWY | | | | COATESVILLE | PA | 19320 | |
| COATING SYSTEMS INC | 150 SALES AVE | | | | HARRISON | OH | 45030 | |
| COATINGS 2000 INC | 4251 GOLF ACRES DR | | | | CHARLOTTE | NC | 28208-5862 | |
| COBALT INDUSTRIAL REIT II | PO BOX 202235 | DEPT 23501 | | | DALLAS | TX | 75320-2235 | |
| COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COBB CNTY BUSINESS LICENSE DIVISION | PO BOX 649 | | | | MARIETTA | GA | 30061 | |
| COBB COUNTY TAX COMMISSIONER | 700 SOUTH COBB DRIVE | | | | MARIETTA | GA | 30060 | |
| COBB COUNTY TAX COMMISSIONER | PO BOX 649 | | | | MARIETTA | GA | 30061 | |
| COBB COUNTY TRACTOR | 1520 COBB PARKWAY NORTH | | | | MARIETTA | GA | 30062-2400 | |
| COBB MEDICAL ASSOCIATES | 3903 S COBB DR STE 200 | | | | SMYRNA | GA | 30080-6301 | |
| COBBLESTONE AUTO SPA | 3739 E BELL ROAD | | | | PHOENIX | AZ | 85032 | |
| COBER PRINTING LTD | 1351 STRASBURG RD | | | | KITCHENER | ON | N2R 1H2 | CANADA |
| COBER PRINTING LTD | 695 WILSON AVENUE | | | | KITCHENER | ON | N2C 1J1 | CANADA |
| COBRA CAPS TEXAS | CAPCO INTERNATIONAL INC | PO BOX 550668 | | | DALLAS | TX | 75355-0668 | |
| COBRA IMAGING PRODUCTS | 902 LINWOOD AVENUE | | | | ST PAUL | MN | 55105 | |
| COCA-COLA BOTTLING CO | P 0 BOX 31371 - ATTN: A/P | | | | CHARLOTTE | NC | 28231-1371 | |
| COCACOLA BOTTLINGTHN NEW ENG | 1 EXECUTIVE PARK DR STE 330 | | | | BEDFORD | NH | 03110-6913 | |
| COCACOLA CO | 1150 SANCTUARY PKWY STE 100 | | | | ALPHARETTA | GA | 30009-8502 | |
| COCACOLA CO | COBC SHIPMENTS | PO BOX 1734 | | | ATLANTA | GA | 30301-1734 | |
| COCACOLA CO | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | |
| COCACOLA CREDIT UNION | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | |
| COCACOLA NORTH AMERICA | STE 400 | 2150 TOWN SQUARE PL | | | SUGAR LAND | TX | 77479-1465 | |
| COCHISE RACQUET CLUB | 4225 AVENIDA COCHISE | | | | SIERRA VISTA | AZ | 85635-5832 | |
| COCHISE XPRESS LUBE | 1988 S HWY 92 | | | | SIERRA VISTA | AZ | 85635-4619 | |
| COCHRAN AUTOMOTIVE | 4520 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2814 | |
| COCHRANE VENTILATION INC | 154 WEST ST | | | | WILMINGTON | MA | 01887-3025 | |
| COCKRELL PRINTING COMPANY | COCKREL ENOVATION | PO BOX 1568 | | | FORT WORTH | TX | 76101-1568 | |
| COCKROFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COCONUT CREEK REHAB | 4125 W SAMPLE RD | | | | COCONUT CREEK | FL | 33073-4456 | |
| COCONUT GROBE PADS INC | 525 DENISON STREET UT 1 | | | | MARKHAM | ON | L3R  1B8 | CANADA |
| CODA INC | 31 INDUSTRIAL AVE V1000946 | | | | MAHWAH | NJ | 07430-2207 | |
| CODA INC | 31 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430-2207 | |
| CODEX 21 | 30421 JOHN HAUX ST | | | | GARDEN CITY | MI | 48135-1463 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CODING PRODUCTS | PO BOX 75327 | | | | CHICAGO | IL | 60675-5327 | |
| CODO MANUFACTURING CORP | SEVEN AVE B | | | | LEETSDALE | PA | 15056 | |
| CODY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CODY CONSULTING SERVICES | P O BOX 151634 | | | | TAMPA | FL | 33684 | |
| COEUR D ALENE ORAL SURGERY | 1027 E SHERMAN AVE | | | | COEUR D ALENE | ID | 83814-4152 | |
| COEUR D'ALENE TRACTOR CO | 1112 W APPLEWAY PO BOX 638 | | | | COEUR D ALENE | ID | 83814-8127 | |
| COF GULF COAST | 6108 VILLAGE OAKS DRIVE | | | | PENSACOLA | FL | 32504-6906 | |
| COFFEE DISTRIBUTING CORP | 200 BROADWAY | | | | NEW HYDE PARK | NY | 11040-5329 | |
| COFFEE DISTRIBUTING CORPORATIO | PO BOX 766 | | | | GARDEN CITY PARK | NY | 11040-0604 | |
| COFFEE REGIONAL MEDICAL CENTER | 1101 OCILLA RD | | | | DOUGLAS | GA | 31533-2207 | |
| COFFEE REGIONAL MEDICAL CENTER | PO BOX 1287 | | | | DOUGLAS | GA | 31534-1287 | |
| COFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COFFEY COUNTY HOSPITAL | 801 N 4TH ST | | | | BURLINGTON | KS | 66839-2602 | |
| COFFEYVILLE REG MEDICAL CENTER | 1400 W 4TH ST | | | | COFFEYVILLE | KS | 67337-3306 | |
| COFFEYVILLE REG MEDICAL CENTER | PO BOX 856 | | | | COFFEYVILLE | KS | 67337-0856 | |
| COGDELL SPENCER | 110 KINGSLEY LN #212 | | | | NORFOLK | VA | 23505 | |
| COGDELL SPENCER | 125 DOUGHTY ST #620 | | | | CHARLESTON | SC | 29403 | |
| COGDELL SPENCER | 135 COMMONWEALTH DR #160 | | | | GREENVILLE | SC | 29615 | |
| COGDELL SPENCER | 3 RICHLAND MEDICAL PARK DR | SUITE 120 | | | COLUMBIA | SC | 29203 | |
| COGDELL SPENCER | 3535 RANDOLPH RD #212 | | | | CHARLOTTE | NC | 28211 | |
| COGDELL SPENCER | 4224 HOUMA BLVD #630 | | | | METAIRIE | LA | 70006 | |
| COGDELL SPENCER | 5855 BREMO RD #412 | | | | RICHMOND | VA | 23226 | |
| COGDELL SPENCER | 820 ST SEBASTIAN WAY #6D | | | | AUGUSTA | GA | 30901 | |
| COGENSIA LLC | 100 WEST HILLCREST BLVD. | | | | SCHAUMBURG | IL | 60195 | |
| COGENT HEALTHCARE INC | 5410 MARYLAND WAY #300 | | | | BRENTWOOD | TN | 37027-5339 | |
| COGNITIVE VISION INC | 9625 BLACK MOUNTAIN ROAD | STE. 306 | | | SAN DIEGO | CA | 92126-3778 | |
| COGNIZANT TECHNOLOGY SYSTEMS | PO BOX 307 | | | | BROADWAY | NJ | 08808-0307 | |
| COH - CONTROLLER'S OFFICE | 901 BAGBY 6TH FL | | | | HOUSTON | TX | 77002-2564 | |
| COHBER | 1000 JOHN ST | P O BOX 93100 | | | ROCHESTER | NY | 14692 | |
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | |
| COHERENT INC | BANK OF AMERICA LOCKBOX SERVICES | 12422 COLLENTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| COHERENT INC | BANK OF AMERICA LOCKBOX SVCS | 12422 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| COHERENT LASER PRODUCTS GROUP | PO BOX 30 - ATTN M S C30 CLG | | | | SANTA CLARA | CA | 95052-0030 | |
| COHESION CORPORATION DBA COHESION BUSINESS TECHN | DAYTON IT | 8044 MONTGOMERY ROAD, 250 | | | CINCINNATI | OH | 45236 | |
| COINSTAR | 1800 114TH AVE SE | | | | BELLEVUE | WA | 98004-6946 | |
| COINSTAR | PO BOX 91258 | | | | BELLEVUE | WA | 98009-9258 | |
| COINSTAR PROCUREMENT LLC | ST 900 | 1 TOWER LN | | | OAKBROOK TERRACE | IL | 60181-4671 | |
| COKEM INTERNATIONAL | 3880 4TH AVE E | | | | SHAKOPEE | MN | 55379-1773 | |
| COKER TRACTOR CO | 933 NORTH PARKWAY | | | | ARAB | AL | 35016-1058 | |
| COKEVA INC | 9000 FOOTHILLS BLVD STE 150 | | | | ROSEVILLE | CA | 95747-4412 | |
| COLAD GROUP INC | PO BOX 2666 | | | | BUFFALO | NY | 14240-2666 | |
| COLAD GROUP LLC | PO BOX 64344 | | | | BALTIMORE | MD | 21264-4344 | |
| COLBERT COUNTY REVENUE OFFICE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| COLBERT PACKAGING COMPANY | 28355 N BRADLEY ROAD | | | | LAKE FOREST | IL | 60045 | |
| COL--CALIFORNIA OFFICE LIQUIDA | PO BOX 1917 | | | | TULARE | CA | 93275-1917 | |
| COLCHESTER FIRE DISTRICT NO 2 | P O BOX 4 | | | | COLCHESTER | VT | 05446-0004 | |
| COLDWATER AREA CHAMBER OF COMMERCE | PO BOX 57 | | | | COLDWATER | OH | 45828 | |
| COLDWATER CHIROPRACTIC CLINIC INC | 201 N. MILL STREET | | | | COLDWATER | OH | 45828 | |
| COLDWATER DAIRYLAND | 509 NORTH SECOND STREET | | | | COLDWATER | OH | 45828 | |
| COLDWATER HIGH SCHOOL | 310 N SECOND STREET | | | | COLDWATER | OH | 45828 | |
| COLDWATER LUMBER CO | 215 EAST NORTH STREET | | | | COLDWATER | OH | 45828 | |
| COLDWATER MEDICAL INC | 407 SOUTH OAK | | | | COLDWATER | OH | 45828 | |
| COLDWATER MIDDLE SCHOOL | 310 N 2ND ST | | | | COLDWATER | OH | 45828 | |
| COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLE HEALTH SYSTEMS | 6821 FOXTON CT | | | | FAYETTEVILLE | NC | 28304-6033 | |
| COLE OFFICE SUPPLY | 1245A STONE DRIVE | | | | SAN MARCOS | CA | 92078-4059 | |
| COLE PAPERS INC | 1300 38TH ST NW | | | | FARGO | ND | 58108-2802 | |
| COLEGIO DE CONTADORES PUBLICOS AUTORIZADOS DE PR | EDIFICIO CAPITAL CENTER I | 239 AVE ARTERIAL HOSTOS | STE. 1401 | | SAN JUAN | PR | 00918-1400 | |
| COLEHOUR & COHEN | 615 2ND AVE #280 | | | | SEATTLE | WA | 98104-2245 | |
| COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLEMAN | 3600 N HYDRAULIC DEPT 677 | | | | WICHITA | KS | 67219 | |
| COLEMAN | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COLEMAN INDUSTRIES | 4530 MAHONEY ROAD | | | | SAINT PAUL | OR | 97137-9739 | |
| COLEMAN PRINTING COMPANY | PO BOX 9756 | | | | PEORIA | IL | 61612-9756 | |
| COLEMAN YOVANOVICH KOESTER | 4001 TAMIAMI TRL N STE 300 | | | | NAPLES | FL | 34103-3591 | |
| COLEMANMITCHELL HTG & AC INC | 134 WILSON AVE | | | | CECIL | PA | 15321-1176 | |
| COLES APPLIANCES | 4026 N LINCOLN AVE | | | | CHICAGO | IL | 60618-3010 | |
| COLES EQUIPMENT CO INC | 2404 E MORRIS ST | | | | DALTON | GA | 30721-4374 | |
| COLE'S OFFICE OUTFITTERS INC | 2425 ANTON RD | | | | MADISONVILLE | KY | 42431-8518 | |
| COLFIN COBALT I-II OWNER LLC | 5605 N. MACARTHUR BLVD. | STE. 350 | | | IRVING | TX | 75063 | |
| COLFIN COBALT INDUSTRIAL REIT II | ALESHIA LANE, ASSOCIATE DIRECTOR, JORDAN WRIGHT, | ATTN: ASSET MANAGER | 5605 N MACARTHUR BLVD, SUITE 350 | | IRVING | TX | 75038 | |
| COLGAN AIRLINES | 40 S MAIN ST STE 1400 | | | | MEMPHIS | TN | 38103-2515 | |
| COLGATE PALMOLIVE CO | PO BOX 363865 | | | | SAN JUAN | PR | 00936-3865 | |
| COLGATE PALMOLIVE CO | PO BOX 9017 | | | | ENDICOTT | NY | 13761-9017 | |
| COLGATE PALMOLIVE CO-NEW YORK | IBM PROCUREMENT SERVICES | PO BOX 9017 | | | ENDICOTT | NY | 13761-9017 | |
| COLISEUM MEDICAL CENTER | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| COLISEUM SAME DAY SURGERY | PO BOX 6154 | | | | MACON | GA | 31294-0001 | |
| COLLECTION SYSTEMS INC | 815 COMMERCE DR STE 270 | | | | OAK BROOK | IL | 60523-8852 | |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE | | | | SAINT LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | 740 MAIN STREET | TOWN OF EAST HARTFORD | | | EAST HARTFORD | CT | 06108 | |
| COLLECTOR OF REVENUE | PO BOX 11491 | ST. LOUIS CNTY GOVERNMENT CTR. | | | SAINT LOUIS | MO | 63105-0291 | |
| COLLECTOR OF REVENUE | PO BOX 66966 | GREGORY F.X. DALY | | | SAINT LOUIS | MO | 63166 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| COLLECTOR OF REVENUE | PO BOX 80000 | DEPT 197 | TOWN OF EAST HARTFORD | | HARTFORD | CT | 06150-0197 | |
| COLLECTOR OF TAXES-HAMDEN | 2750 DIXWELL AVENUE | COUNTY TREASURER | | | HAMDEN | CT | 06518 | |
| COLLEGE NETWORK (THE) | 3815 RIVER CROSSING PARKWAY | STE. 260 | | | INDIANAPOLIS | IN | 46240 | |
| COLLEGE PARK HOUSING AUTHORITY | 2000 PRINCETON AVE | | | | COLLEGE PARK | GA | 30337-2412 | |
| COLLEGIATE CROSSINGS | 1230 BANNER CIR | | | | ERIE | CO | 80516-6950 | |
| COLLEGIATE LICENSING CO LLC | INTERNAL CAMPUS APPLICATIONS | 1075 PEACHTREE STREET | STE., 3300 | | ATLANTA | GA | 30309 | |
| COLLETON AMBULATORY SURG CTR | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| COLLETON MEDICAL CENTER | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| COLLETON MEDICAL CENTER | HCA CENTRAL ATL SUPPLY CHAIN | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| COLLIE EQUIPMENT CO | 1101 INDUSTRIAL | | | | DANVILLE | VA | 24541-3143 | |
| COLLIER COUNTY HEALTH DEPT | PO BOX 429 | | | | NAPLES | FL | 34106-0429 | |
| COLLIER NURSING SERVICES INC | 9844 ZIG ZAG ROAD | | | | CINCINNATI | OH | 45242-6311 | |
| COLLIER YOUTH SERVICES | 160 CONOVER RD | | | | WICKATUNK | NJ | 07765 | |
| COLLIERS INTERNATIONAL NE | 160 FEDERAL ST 11TH FL | | | | BOSTON | MA | 02110-1700 | |
| COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLLINS & HENDERSON | PO BOX 777 | | | | BELOIT | WI | 53512-0777 | |
| COLLINS INK CORP | 1201 EDISON DR | | | | CINCINNATI | OH | 45216 | |
| COLLINS MUSIC CENTER | 706 W JACKSON ST | | | | EL CAMPO | TX | 77437-4142 | |
| COLLINS OFFICE SUPPLY | P O BOX 10 | | | | MOUNT VERNON | WA | 98273-0010 | |
| COLLINS PRESS INC | 152 N STEELE ST | | | | SANFORD | NC | 27330-3918 | |
| COLLINS SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLLINS TRACTOR COMPANY  INC | 3710 MOOREFIELD STORE ROAD | | | | STUART | VA | 24171-4723 | |
| COLLINSVILLE BUILDING & LOAN | 701 BELT LINE RD | | | | COLLINSVILLE | IL | 62234-4412 | |
| COLLIS DE MEXICO, INC | 3501 SOUTH TULSA FOR SMITH | TAX ID 31-1794583 AR 72906 | | | | | | |
| COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLONIAL BUSINESS SYSTEMS | 101 LINCOLN PARKWAY | | | | EAST ROCHESTER | NY | 14445-1499 | |
| COLONIAL CONST MATERIALS INC | PO BOX 333 | | | | OILVILLE | VA | 23129-0333 | |
| COLONIAL ELECTRIC SUPPLY | 201 W CHURCH RD | | | | KING OF PRUSSIA | PA | 19406-3229 | |
| COLONIAL HILL RETIRE CTR | 3207 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1543 | |
| COLONIAL HILL RETIREMENT CENTER | 3207 BRISTOL HGWY | | | | JOHNSON CITY | TN | 37601 | |
| COLONIAL METALS INC | PO BOX 726 | | | | ELKTON | MD | 21922 | |
| COLONIAL PRESS PRINTERS | 186 N MAIN ST | | | | WALTON | KY | 41094-1134 | |
| COLONIAL PRINTING | PO BOX 503 | | | | COLUMBIA | SC | 29202-0503 | |
| COLONIAL PRINTING CO | 3303 GOVERNORS DR | | | | HUNTSVILLE | AL | 35805-3633 | |
| COLONIAL VAN & STORAGE | 6001 88TH ST STE A | | | | SACRAMENTO | CA | 95828-1134 | |
| COLONY AT KENILWORTH | 1 BONROCK CT | | | | TOWSON | MD | 21204-2401 | |
| COLONY OFFICE PRODUCTS | 121 E WASHINGTON | | | | DEMOPOLIS | AL | 36732-2198 | |
| COLONY PAPERS INC | 1776 COLONY ROAD | | | | YORK | PA | 17408 | |
| COLONY PAPERS INC | P O BOX 2243 | | | | YORK | PA | 17405 | |
| COLOPLAST | 1601 W RIVER RD | | | | MINNEAPOLIS | MN | 55411-3431 | |
| COLOPLAST CANADA CORP | 3300 RIDGEWAY DR | UNTIL 12 | | | MISSISSAUGA | ON | L5L 5Z9 | CANADA |
| COLOPLAST CORPORATION | 1601 W RIVER RD | | | | MINNEAPOLIS | MN | 55411-3431 | |
| COLOR CRAFT LABEL CO | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | |
| COLOR CRAFT LABEL CO | P O BOX 1000 DEPT 455 | | | | MEMPHIS | TN | 38148 | |
| COLOR CRAFT LABEL COMPANY | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | |
| COLOR CRAFT LABEL COMPANY | PO BOX 1000 | DEPT 455 | | | MEMPHIS | TN | 38148-0455 | |
| COLOR DYNAMICS CORP | 200 E BETHANY DRIVE | | | | ALLEN | TX | 75002 | |
| COLOR FORCE | 100 UNIVERSAL CITY PL #5125 | 100 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608-1002 | |
| COLOR GRAPHICS | PO BOX 31001-1283 | | | | PASADENA | CA | 91110-1283 | |
| COLOR GRAPHICS LLC | 691 CROSSING CREEK S | | | | GAHANNA | OH | 43230-6114 | |
| COLOR IMPRESSIONS INC | 3550 COMOTARA | | | | WICHITA | KS | 67226 | |
| COLOR PROCESS INC | 13900 PROSPECT ROAD | | | | STRONGSVILLE | OH | 44149 | |
| COLOR VISION LTD | W501 HWY 29 | | | | EDGAR | WI | 54426 | |
| COLOR YOUR CARPET | C/O CONNIE D'IMPERIO | 9733 ELAINE RD | | | JACKSONVILLE | FL | 32246 | |
| COLORADO ACCOUNTING SYSTEMS SERVICES | 421 S. MONACO PARKWAY | | | | DENVER | CO | 80224-1256 | |
| COLORADO ACUTE HOSPITAL | 1601 LOWELL BLVD | | | | DENVER | CO | 80204-1545 | |
| COLORADO ACUTE HOSPITAL | 1690 MEADE ST | | | | DENVER | CO | 80204-1552 | |
| COLORADO ADVRTSNG PRDCTS INC | 7254 S HARRISON WAY | | | | CENTENNIAL | CO | 80122 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | REVENUE DEPT | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIROMENT | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY | 1580 LOGAN STREET | STE. 500 | | DENVER | CO | 80203 | |
| COLORADO EQUIPMENT | 29774 STATE HIGHWAY 71 | | | | ROCKY FORD | CO | 81067-9582 | |
| COLORADO PLAINS MEDICAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| COLORADO PLANNED GIVING ROUNDTABLE | PO BOX 101208 | | | | DENVER | CO | 80250-1208 | |
| COLORADO RIVER MEDICAL CENTER | 1401 BAILEY AVE | | | | NEEDLES | CA | 92363-3103 | |
| COLORADO SPRINGS W/NAIR CO | 220 WEST COLORADO AVE | | | | COLORADO SPRINGS | CO | 80903-3333 | |
| COLORADO STATE TREASURER | PO BOX 956 | | | | DENVER | CO | 80201-0956 | |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | |
| COLORADO UNEMPLOYMENT TAX | 633 17TH STREET | SUITE 201 | | | DENVER | CO | 80202-3660 | |
| COLORADO WEST BUSINESS FORMS | 334 SO 7TH STREET | | | | MONTROSE | CO | 81401 | |
| COLORCON | 181 NEW BRITAN BLVD | | | | CHALFONT | PA | 18914-1833 | |
| COLORECTAL CENTER OF SAN DIEGO | 2095 W VISTA WAY STE 106 | | | | VISTA | CA | 92083-6028 | |
| COLORFORMS | 51 CORP WDS 9393 W 110TH ST STE 500 | | | | OVERLAND PARK | KS | 66210 | |
| COLORFUL CARPETS | 3250 HUDSON CROSSING APT 712 | | | | MCKINNEY | TX | 75070 | |
| COLORFUL HARVEST | 584 S MAIN ST | | | | SALINAS | CA | 93901-3347 | |
| COLORGRAPHICS INC | PO BOX 31001-1283 | | | | PASADENA | CA | 91110-1283 | |
| COLORGRAPHX INC | 4721 110TH AVE N | | | | CLEARWATER | FL | 33762-4912 | |
| COLORING BOOK SOLUTIONS | 718 CLARK STREET | | | | ASHLAND | OH | 44805 | |
| COLORMARK | 1840 HUTTON DRIVE BLDG 208 | | | | CARROLLTON | TX | 75006 | |
| COLORNET PRINTING & GRAPHICS | 735 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852-1133 | |
| COLORTECH GRAPHICS | 28700 HAYES RD | | | | ROSEVILLE | MI | 48066 | |
| COLORTECH GRAPHICS INC | 28700 HAYES ROAD | | | | ROSEVILLE | MI | 48066-2316 | |
| COLORWORLD OF PRINTING | 612 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703-2111 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| COLSON PRINTING COMPANY | 711 NORTH OAK | | | | VALDOSTA | GA | 31601-4599 | |
| COLTENE WHALEDENT | 235 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223-3701 | |
| COLTER AND PETERSON INC | 411 EAST 16TH STREET | | | | PATERSON | NJ | 07514 | |
| COLTON FEDERAL CREDIT UNION | 466 N LA CADENA DR | | | | COLTON | CA | 92324-2930 | |
| COLUA EASTERN IDAHO REG MED CTR | 3100 CHANNING WAY | | | | IDAHO FALLS | ID | 83404-7533 | |
| COLUA EASTERN IDAHO REG MED CTR | FAR WEST SUPPLY | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| COLUMBIA BASIN HOSPITAL | 200 NAT WASHINGTON WAY | | | | EPHRATA | WA | 98823-1982 | |
| COLUMBIA BUSINESS FORMS | PO BOX 1329 | | | | COLUMBIA | SC | 29202-1329 | |
| COLUMBIA BUSINESS FORMS | PO BOX 14307 | | | | PORTLAND | OR | 97293-0307 | |
| COLUMBIA BUSINESS FORMS INC | 1493 N MONTEBELLO BLVD #202 | | | | MONTEBELLO | CA | 90640-2388 | |
| COLUMBIA CASUALTY COMPANY (CNA) | 333 S. WABASH AVENUE | | | | CHICAGO | IL | 60604-4107 | |
| COLUMBIA CENTER | 13125 N PORT WASHINGTON RD | | | | MEQUON | WI | 53097-2416 | |
| COLUMBIA CREDIT UNION | 200 SE PARK PLAZA DR | | | | VANCOUVER | WA | 98684 | |
| COLUMBIA CREDIT UNION | PO BOX 324 | | | | VANCOUVER | WA | 98666-0324 | |
| COLUMBIA FORMS | PO BOX 1345 | | | | PENDLETON | OR | 97801-0270 | |
| COLUMBIA GAS | 843 PIATT AVE | | | | CHILLICOTHE | OH | 45601 | |
| COLUMBIA GAS OF MA | P O BOX 742514 | | | | CINCINNATI | OH | 45274-2514 | |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF OHIO | PO BOX 9001847 | | | | LOUISVILLE | KY | 40290-1847 | |
| COLUMBIA GAS OF PA | P O BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 830012 | | | | BALTIMORE | MD | 21283-0012 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846 | | | | LOUISVILLE | KY | 40290 | |
| COLUMBIA HARDWARE ADMIN | 5743 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97218-1252 | |
| COLUMBIA HOSP MED CITY DALLAS | 7777 FOREST LANE | | | | DALLAS | TX | 75230-2571 | |
| COLUMBIA MANAGEMENT | 225 FRANKLIN ST | MAIL DROP 04-MA55151302 | | | BOSTON | MA | 02110-2804 | |
| COLUMBIA MANAGEMENT | 225 AMERIPRISE FINANCIAL CTR | | | | MINNEAPOLIS | MN | 55474-0001 | |
| COLUMBIA MEDICAL CTR OF PLANO | 3901 W 15TH ST | | | | PLANO | TX | 75075-7738 | |
| COLUMBIA MGMT INVEST SVS CORP | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2804 | |
| COLUMBIA MIRRORS & GLASS | 7101 WIMSATT RD UNIT A | | | | SPRINGFIELD | VA | 22151-4005 | |
| COLUMBIA SAVINGS BANK | 411 LUDLOW AVENUE | | | | CINCINNATI | OH | 45220 | |
| COLUMBIA ST MARYS | 2301 N LAKE DR | | | | MILWAUKEE | WI | 53211-4508 | |
| COLUMBIA SURGERY CTRST ANDREWS | 1350 E VENICE AVE | | | | VENICE | FL | 34285-9066 | |
| COLUMBIA SUSSEX CORP | 740 CENTRE VIEW BLVD | | | | CRESTVIEW HILLS | KY | 41017 | |
| COLUMBIA TECH CENTER | PO BOX 4800 UNIT 37 | | | | PORTLAND | OR | 97208-4800 | |
| COLUMBIA UNIVERSITY | FL 4 | 615 W 131ST ST | | | NEW YORK | NY | 10027-7922 | |
| COLUMBIA UNIVERSITY | P & S BOX 20 | 630 W 168TH ST | | | NEW YORK | NY | 10032-3725 | |
| COLUMBIA UNIVERSITY OBGYN | FL 4 | 1790 BROADWAY | | | NEW YORK | NY | 10019-1412 | |
| COLUMBIA VALLEY FAM FARMS | PO BOX 2563 | | | | PASCO | WA | 99302-2563 | |
| COLUMBIA WINAIR CO | 804 ROSEWOOD DR | | | | COLUMBIA | SC | 29201-4636 | |
| COLUMBIA WINNELSON | 607 NEBRASKA AVE | P O BOX 1547 | | | COLUMBIA | MO | 65205-1547 | |
| COLUMBIA WOMEN & CHILDRENS HSP | LAKE CHARLES | 4200 NELSON RD | | | LAKE CHARLES | LA | 70605-4118 | |
| COLUMBIAHCA HOSPITALS | 1 PARK PLAZA | | | | NASHVILLE | TN | 37203-6527 | |
| COLUMBIAN CHEMICALS CO | 1800 W OAK COMMONS CT | | | | MARIETTA | GA | 30062-2253 | |
| COLUMBIAN STUDENT ASSOC - TAMU | 5011 COTTER LAKE DR | | | | MISSOURI CITY | TX | 77459-3935 | |
| COLUMBINE APPL SERVICE | 1020 CARBON CT UNIT A | | | | ERIE | CO | 80516-2435 | |
| COLUMBUS CITY TREASURER | PO BOX 182437 | | | | COLUMBUS | OH | 43218-2437 | |
| COLUMBUS CLUB FCU | 1129 CEUS ST | | | | SAN FERNANDO | CA | 91340-3201 | |
| COLUMBUS COMMUNITY HOSPITAL | PO BOX 1800 | | | | COLUMBUS | NE | 68602-1800 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | 100TH TENTH ST | PO BOX 1397 | | | COLUMBUS | GA | 31902 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 1397 | | | | COLUMBUS | GA | 31902 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 911 | | | | COLUMBUS | GA | 31902-0911 | |
| COLUMBUS FAIR AUTO AUCTION INC | 4700 GROVEPORT RD | | | | OBETZ | OH | 43207-5217 | |
| COLUMBUS HOSPICE | 7020 MOON ROAD | | | | COLUMBUS | GA | 31909-4900 | |
| COLUMBUS HOSPITAL | 2223 POSHARD DR | | | | COLUMBUS | IN | 47203-1844 | |
| COLUMBUS INS SERVICES INC | PO BOX 2343 2610 MAIN ST | | | | COLUMBUS | MS | 39704-2343 | |
| COLUMBUS MCKINNON CORP | 1 FREEMONT ST | | | | TONAWANDA | NY | 14150 | |
| COLUMBUS PAPER & COPY | 1182 S FRONT ST | | | | COLUMBUS | OH | 43206-3499 | |
| COLUMBUS PRESCRIPTION PHARMACY | 1020 HIGH STREET | | | | WORTHINGTON | OH | 43085-4014 | |
| COLUMBUS PRODUCTIONS INC | 4580 CARGO DR | | | | COLUMBUS | GA | 31907 | |
| COLUMBUS RADIOLOGY CORP | PO BOX 715694 | | | | COLUMBUS | OH | 43205 | |
| COLUMBUS RADIOLOGY CORP | PO BOX 7169 | | | | COLUMBUS | OH | 43205 | |
| COLUMBUS REG HEALTHCARE SYSTEM | 500 JEFFERSON ST | | | | WHITEVILLE | NC | 28472-3634 | |
| COLUMBUS REGIONAL AIRPORT AU | 4600 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219-1779 | |
| COLUMBUS REGIONAL HEALTHCARE | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| COLUMBUS REGIONAL HEALTHCARE | 500 JEFFERSON ST | | | | WHITEVILLE | NC | 28472-3634 | |
| COLUMBUS REGIONAL HEALTHCARE SYSTEM | 707 CENTER STREET | | | | COLUMBUS | GA | 31901 | |
| COLUMBUS REGIONAL HOSPITAL | 2400 EAST 17TH STREET | | | | COLUMBUS | IN | 47201-5360 | |
| COLUMBUS REGIONAL HOSPITAL | 2400 EAST 17TH STREET | | | | COLUMBUS | OH | 47201 | |
| COLUMBUS REGIONAL SENIOR LIVING | 100 SPRING HARBOR DR | | | | COLUMBUS | GA | 31904-4619 | |
| COLUMBUS SPECIALTY HOSPITAL | PO BOX 910 | | | | COLUMBUS | GA | 31902-0910 | |
| COLUMBUS STATE COMMUNITY COLLE | 550 E SPRING ST | | | | COLUMBUS | OH | 43215-1722 | |
| COLUMBUS STATE COMMUNITY COLLEGE | 550 E. SPRING STREET | ATTN: KAREN MILLER | | | COLUMBUS | OH | 43215-1786 | |
| COLUSA REGIONAL MEDICAL | 199 EAST WEBSTER | | | | COLUSA | CA | 95932-2954 | |
| COLWELL DIESEL SERV & GARAGE | 192 DOWNEAST HWY | | | | ELLSWORTH | ME | 04605-2519 | |
| COLWOOD ELECTRONICS INC | 44 MAIN ST | | | | FARMINGDALE | NJ | 07727-1325 | |
| COM TEC PRINTING & GRAPHICS | 10115 E BELL RD STE 107 #502 | | | | SCOTTSDALE | AZ | 85260-2189 | |
| COMANCHE COUNTY HOSPITAL | 202 S FRISCO ST | | | | COLDWATER | KS | 67029-9101 | |
| COMANCHE COUNTY MEDICAL CENTER | 10201 HIGHWAY 16 | | | | COMANCHE | TX | 76442-4462 | |
| COMANCHE COUNTY MEDICAL CLINIC | 301 S WASHINGTON ST | | | | COLDWATER | KS | 67029-9758 | |
| COMANCHE COUNTY MEMORIAL HOSP | 3401 W GORE BLVD | | | | LAWTON | OK | 73505-6332 | |
| COMANCHE COUNTY MEMORIAL HOSP | PO BOX 129 | | | | LAWTON | OK | 73502-0129 | |
| COMBINED PRODUCTS CO #1 INC | 2321 N KEYSTONE AVE # 2 | | | | CHICAGO | IL | 60639-3709 | |
| COMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COMBS PRINTING & ADVERTISING | 4242 OAK GROVE RD | | | | MARIPOSA | CA | 95338-9200 | |
| COMCAST | 1500 MARKET STREET | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST | 330 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| COMCAST | 676 ISLAND POND ROAD | | | | MANCHESTER | NH | 03109 | |
| COMCAST | 9602 S300 WILL WY | | | | SANDY | UT | 84070 | |
| COMCAST | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | P O BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST | P O BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | PO BOX 3002 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | PO BOX 34227 | | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353 | |
| COMCAST | PO BOX 530099 | | | | ATLANTA | GA | 30353-0099 | |
| COMCAST 50 | 330 BILLERICA RD | | | | CHELMSFORD | MA | 01824-4140 | |
| COMCAST CABLE COMM LLC | 1701 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103-2838 | |
| COMCAST CABLE COMMUNICATIONS | 1701 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103-2838 | |
| COMCAST GBR NORTH | 330 BILLERICA RD | | | | CHELMSFORD | MA | 01824 | |
| COMCAST GBR SOUTH | 330 BILLERICA RD | | | | CHELMSFORD | MA | 01824 | |
| COMCAST WNER | 222 NEW PARK DRIVE | | | | BERLIN | CT | 06037 | |
| COMEANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COMEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COMED | 10 S. DEARBORN STREET | 48TH FLOOR | | | CHICAGO | IL | 60680 | |
| COMED | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60668-0001 | |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| COMED | PO BOX 6112 | | | | CAROL STREAM | IL | 60197-6112 | |
| COMER EQUIPMENT | 6650 OLD YORK RD | | | | YORK | SC | 29745-8422 | |
| COMERCIALIZADORA DE SEGURIDAD EXPRESS SA DE CV | 219 BUENOS AIRES | VALLE DEL NOGALAR | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66480 | MEXICO |
| COMERCIALIZADORA PALACIOS SA DE CV | 237 PATZCUARO | PARAISO | | | GUADALUPE | NUEVO LEON | 67140 | MEXICO |
| COMERICA BANK | 1717 MAIN ST - 3RD FL | | | | DALLAS | TX | 75201 | |
| COMERICA BANK | 1717 MAIN STREET 3RD FL. | SUSAN NEWMAN, PURCHASING | | | DALLAS | TX | 75201 | |
| COMERICA BANK | MC 6574 | 1717 MAIN ST - 3RD FL | | | DALLAS | TX | 75201 | |
| COMERICA INC | MC6574 3RD FL | 1717 MAIN ST | | | DALLAS | TX | 75201-4612 | |
| COMERICA INC | PO BOX 75000 | | | | DETROIT | MI | 48275-0001 | |
| COMERICA WEALTH AND INST. MGT. | 201 WEST FORT STREET | | | | DETROIT | MI | 48226-3230 | |
| COMER'S PRINT SHOP | 2008 LINCOLN ST | | | | OROVILLE | CA | 95966-5326 | |
| COMEX GROUP | 5575 DTC PARKWAY | STE. 100 | ATTN: LAURA TUONG | | GREENWOOD VILLAGE | CO | 80111 | |
| COMFORCE | 2400 MEADOWBROOK PKWY | | | | DULUTH | GA | 30096-4635 | |
| COMFORT COOLING OF PERRY INC | 1876 S DIXIE HWY | | | | PERRY | FL | 32348-5927 | |
| COMFORT SUITES CARMEL | 15131 THATCHER LANE | | | | CARMEL | IN | 46033 | |
| COMFORT WINAIR CO | 60 COHOES AVE | | | | GREEN ISLAND | NY | 12183-1587 | |
| COMISION FEDERAL DE ELECTRICIDAD | 164 PASEO DE LA REFORMA | JUAREZ | | | JUAREZ | DISTRITO FEDERAL | 06600 | MEXICO |
| COMM HLTH CTR OF SNOHOMISH CTY | 8609 EVERGREEN WAY | | | | EVERETT | WA | 98208-2619 | |
| COMM HLTH CTR SNOHOMISH CTY | 8609 EVERGREEN WAY | | | | EVERETT | WA | 98208-2619 | |
| COMMAND BUSINESS SYSTEMS INC | 310 OSER AVE | | | | HAUPPAUGE | NY | 11788-3608 | |
| COMMANDER PRINTED PRODUCTS | 3450 CAMINO DEL SOL | | | | OXNARD | CA | 93030-8994 | |
| COMMERCE BANK | TOM COOK 1000 WALNUT STREET 7TH FLOOR | | | | KANSAS CITY | MO | 64106 | |
| COMMERCE PRINTING SERVICES | 322 NORTH 12TH STREET | | | | SACRAMENTO | CA | 95811 | |
| COMMERCE TRUST | CTC ACCOUNTING MAIL | 922 WALNUT ST | | | KANSAS CITY | MO | 64106-1802 | |
| COMMERCE TRUST COMPANY | 8000 FORSYTH BLVD FL 7 | | | | SAINT LOUIS | MO | 63105-1797 | |
| COMMERCIAL & SAVINGS | 91 N CLAY ST | | | | MILLERSBURG | OH | 44654-1117 | |
| COMMERCIAL APPLIANCE REPAIR IN | 102 LIBERTY ST | | | | NEWINGTON | CT | 06111-3453 | |
| COMMERCIAL COLLECTION CORP OF NY INC | 34 SEYMOUR STREET | | | | TONAWANDA | NY | 14150 | |
| COMMERCIAL COLORS INC | 2632 KILIHAU ST | STE B | | | HONOLULU | HI | 96819 | |
| COMMERCIAL COLORS INC | 2632 KILIHAU ST STE B | | | | HONOLULU | HI | 96819 | |
| COMMERCIAL CREAMERY CO | 159 S CEDAR ST | | | | SPOKANE | WA | 99201-7047 | |
| COMMERCIAL DOOR AND LOADING DOCK SERVICES INC | 4201 NESHAMINY BLVD | SUITE 108/358 | | | BENSALEM | PA | 19020 | |
| COMMERCIAL DOOR CO INC | 1374 E 9TH ST | | | | POMONA | CA | 91766 | |
| COMMERCIAL DOOR CO INC | 14610 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| COMMERCIAL ELECTRIC | 3609 CASTLE DRIVE | KERNIS QUADE | | | ROWLETT | TX | 75089 | |
| COMMERCIAL FITNESS SOLUTIONS | 3127 ENCRETE LANE | | | | MORAINE | OH | 45439-1901 | |
| COMMERCIAL FITNESS SOLUTIONS INC | 3127 ENCRETE LN | | | | MORAINE | OH | 45439 | |
| COMMERCIAL FITNESS SOLUTIONS INC | 3526 LENOX DRIVE | | | | KETTERING | OH | 45429 | |
| COMMERCIAL LIGHTING LTD | PO BOX 775 | | | | GROVE CITY | OH | 43123 | |
| COMMERCIAL METALS COMPANY | PO BOX 1046 | | | | DALLAS | TX | 75221-1046 | |
| COMMERCIAL OFFICE PRODUCTS | 827 ARNOLD DRIVE-SUITE 150 | | | | MARTINEZ | CA | 94553-6599 | |
| COMMERCIAL PARTS AND SERVICE | 6940 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45236 | |
| COMMERCIAL PLASTICS | 9600 55TH ST | | | | KENOSHA | WI | 53144-7811 | |
| COMMERCIAL PRINTING NETWORK | 1623 COLORADO BLVD. | | | | LOS ANGELES | CA | 90041-1402 | |
| COMMERCIAL PRINTING SERVICE | 119 SOUTH MAIN ST | | | | GREENVILLE | KY | 42345-1539 | |
| COMMERCIAL REAL ESTATE | 999 WATERSIDE DRIVE STE 1400 | | | | NORFOLK | VA | 23510 | |
| COMMERCIAL REFRIG SYSTEMS | 831 RAILROAD ST UNIT 4 | | | | PORT ORANGE | FL | 32129-3844 | |
| COMMERCIAL REFRIGERATN CO | 3218 NEBRASKA AVE | | | | COUNCIL BLUFFS | IA | 51501-7035 | |
| COMMERCIAL SERVICES INC | 2465 ST JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246-2329 | |
| COMMERCIAL STATE BANK | PO BOX 220 | | | | WAGNER | SD | 57380-0220 | |
| COMMERCIAL STATIONERY CO | 723 SCDOBA ST | | | | HATTIESBURG | MS | 39401-6306 | |
| COMMERCIAL TRAFIC CO | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| COMMERCIAL VEHICLE GROUP | 7800 WALTON PKWY | | | | NEW ALBANY | OH | 43054-8233 | |
| COMMERCIAL WAREHOUSE CO | 1340 BROADWAY NE | | | | ALBUQUERQUE | NM | 87102 | |
| COMMERCIAL WAREHOUSE CO | PO BOX 27326 | | | | ALBUQUERQUE | NM | 87125 | |
| COMMERCIAL WAREHOUSE CO INC | 1340 BROADWAY BLVD NE | | | | ALBUQUERQUE | NM | 87102-1544 | |
| COMMERCIAL WAREHOUSE CO INC | P O BOX 27326 | | | | ALBUQUERQUE | NM | 87125 | |
| COMMERZBANK AG | 225 LIBERTY ST 32ND FLOOR | | | | NEW YORK | NY | 10281-1050 | |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 2965 | | | | HARTFORD | CT | 06104-2965 | |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5019 | | | | HARTFORD | CT | 06102-5019 | |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5089 | | | | HARTFORD | CT | 06102-5089 | |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 2936 | | | HARTFORD | CT | 06104 | |
| COMMISSIONER OF TAXATION AND | PO BOX 4127 | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| COMML STATIONERY & OFFICE SUPL | 2225 S DANNY RD | | | | NEW BERLIN | WI | 53146-1604 | |
| COMMNTY HSPTL OF MONTEREY PEN | PO BOX HH | | | | MONTEREY | CA | 93942-6032 | |
| COMMODORE DRIVE LP | 109 BARTRAM LANE | | | | COLLEYVILLE | TX | 76034 | |
| COMMODORE DRIVE, LP | JIM SWANSON, PROPERTY MANAGER | SWANSON HOLDINGS LLC | 4520 KELLER HICKS RD, SUITE 106 | | FT WORTH | TX | 76244 | |
| COMMON THREADS | 500 N DEARBORN ST STE 605 | | | | CHICAGO | IL | 60654-3360 | |
| COMMON THREADS | 500 N. DEARBORN STREET | STE. 605 | | | CHICAGO | IL | 60645 | |
| COMMONWEALTH AGRI | 1863 E 9TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| COMMONWEALTH INC | 11013 KENWOOD RD | | | | CINCINNATI | OH | 45242 | |
| COMMONWEALTH OF KENTUCKY | REVENUE CABINET | | | | FRANKFORT | KY | 40619-0001 | |
| COMMONWEALTH OF MASSACHUSETTS | BOILER INSPECTION PROGRAM | PO BOX 417599 | | | BOSTON | MA | 02241-7599 | |
| COMMONWEALTH OF MASSACHUSETTS | DEP P O BOX 4062 | | | | BOSTON | MA | 02211 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF ENVIRONMENTAL PROTECTION | P O BOX 3584 | | | BOSTON | MA | 02241-3584 | |
| COMMONWEALTH OF MASSACHUSETTS | MDOR BANKRUPTCY UNIT | PO BOX 9564 | | | BOSTON | MA | 02114-9564 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7065 | | | | BOSTON | MA | 02204 | |
| COMMONWEALTH OF MASSACHUSETTS | TWO CENTER PLAZA | | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | UNCLAIMED PROPERTY | PO BOX 414478 | | | BOSTON | MA | 02241 | |
| COMMONWEALTH ONE FCU | 4875 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304 | |
| COMMONWEALTH PARTNERS | 1001 FOURTH AVE STE 500 | | | | SEATTLE | WA | 98154-1127 | |
| COMMONWEALTH PRINTING & PROMOTIONS | 25 YATES ST | | | | MOUNT HOLLY SPRINGS | PA | 17065-1017 | |
| COMMONWEALTH PROMOTIONAL | PO BOX 1199 | | | | FISHERSVILLE | VA | 22939 | |
| COMMONWEALTH PURCHASING GROUP LLC | 40 COURT STREET | | | | BOSTON | MA | 02108 | |
| COMMUNICATION ARTS GROUP INC | 20 MIDDLESEX RD | | | | MANSFIELD | MA | 02048-1828 | |
| COMMUNICATION COMPONENTS LLC | 8110 ISABELLA LN FL 2 | | | | BRENTWOOD | TN | 37027-8388 | |
| COMMUNICATION GRAPHICS INC | 220 COMMERCE DR | | | | FORT WASHINGTON | PA | 19034-2407 | |
| COMMUNICATION PACKAGING | 416 BLUEMOUND ROAD | | | | WAUKESHA | WI | 53188 | |
| COMMUNICATION TEST DESIGN | 1373 ENTERPRISE DR | | | | WEST CHESTER | PA | 19380 | |
| COMMUNICATIONS & POWER INDUST | PO BOX 50630 ATTN: ACCTS PAY | | | | PALO ALTO | CA | 94303-0630 | |
| COMMUNICATIONS MGMT | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| COMMUNITY ACTION OF E E IOWA | 500 E 59TH ST | | | | DAVENPORT | IA | 52807-2623 | |
| COMMUNITY ACTION PROGRAM | PO BOX 1016 | | | | CONCORD | NH | 03302-1016 | |
| COMMUNITY AMERICA CREDIT UNION | PO BOX 15950 | | | | LENEXA | KS | 66285-5950 | |
| COMMUNITY ANIMAL HOSP PA | 8023 OLD YORK RD | | | | ELKINS PARK | PA | 19027-1413 | |
| COMMUNITY BANK | PO BOX 2303 | | | | WACO | TX | 76703-2303 | |
| COMMUNITY BANK AND TRUST OF FL | 1603 SW 19TH AVE | | | | OCALA | FL | 34471-0563 | |
| COMMUNITY BANK NA | 126 SOUTH ST 130 | | | | OLEAN | NY | 14760-3632 | |
| COMMUNITY BANK NA | PO BOX 509 | | | | CANTON | NY | 13617-0509 | |
| COMMUNITY BANK OF BROWARD | 1771 N FLAMINGO RD | | | | PEMBROKE PINES | FL | 33028-1000 | |
| COMMUNITY BANK OF FITZGERALD | PO BOX 130 | | | | FITZGERALD | GA | 31750-0130 | |
| COMMUNITY BANK OF LOUISIANA | 118 JEFFERSON ST | | | | MANSFIELD | LA | 71052 | |
| COMMUNITY BANK OF LOUISIANA | PO BOX 232 | | | | MANSFIELD | LA | 71052-0232 | |
| COMMUNITY BUSINESS EQUIP | PO BOX 68 | | | | BREMEN | IN | 46506-0068 | |
| COMMUNITY CARE OF NC | 2300 REXWOODS DR STE 100 | | | | RALEIGH | NC | 27607-3361 | |
| COMMUNITY CHRISTIAN CHURCH | 1460 W LINDBERG DR | | | | SLIDELL | LA | 70458-8056 | |
| COMMUNITY COUNSELING SERVICES | 425 E MAIN ST STE 600 | | | | OTHELLO | WA | 99344-1146 | |
| COMMUNITY DAY NURSERY | 591 BROADWAY | ATTN ANGELA LAGRANGE | | | BAYONNE | NJ | 07002-3818 | |
| COMMUNITY DAY NURSERY | 591 BROADWAY | | | | BAYONNE | NJ | 07002-3818 | |
| COMMUNITY EDUCATORS CR UN | 1030 US HIGHWAY 1 | | | | ROCKLEDGE | FL | 32955-2716 | |
| COMMUNITY EYE CARE | 2359 PERIMETER POINTE PKWY 150 | | | | CHARLOTTE | NC | 28208-6833 | |
| COMMUNITY FIRST BANK | 915 W FORT SCOTT ST | | | | BUTLER | MO | 64730-1204 | |
| COMMUNITY HEALTH | CENTERBRANCH CITY | 274 E CHICAGO ST | | | COLDWATER | MI | 49036-2041 | |
| COMMUNITY HEALTH CLINIC | 315 LEHMAN AVE STE C | PO BOX 9 | | | TOPEKA | IN | 46571-0009 | |
| COMMUNITY HEALTH CTR CAPE COD | 107 COMMERCIAL ST | | | | MASHPEE | MA | 02649 | |
| COMMUNITY HEALTH DEVELOPMENT | 908 S EVANS BLDG A | | | | UVALDE | TX | 78801-6052 | |
| COMMUNITY HEALTH SERVICES | 101 S VAN NESS AVE | REPROMAIL CITY COUNTY SVCS | | | SAN FRANCISCO | CA | 94103-2518 | |
| COMMUNITY HEALTH SERVICES | 969 LAKELAND DR | | | | JACKSON | MS | 39216-4606 | |
| COMMUNITY HLTH CTRS OF GREATER DAYTON | 1323 W THIRD ST | | | | DAYTON | OH | 45402-6714 | |
| COMMUNITY HLTH SVS LAMOILLE | PO BOX 749 | | | | MORRISVILLE | VT | 05661-0749 | |
| COMMUNITY HOME HEALTH WGV | STE 100 | 475 W TOWN PL | | | SAINT AUGUSTINE | FL | 32092-3649 | |
| COMMUNITY HOME HLTHST AUGUSTNE | STE 110 | 301 HEALTH PARK BLVD | | | SAINT AUGUSTINE | FL | 32086-5794 | |
| COMMUNITY HOSP AT DOBBS FERRY | 2 PARK AVE | | | | YONKERS | NY | 10703-3402 | |
| COMMUNITY HOSPITAL | 3100 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73159-7900 | |
| COMMUNITY HOSPITAL | 800 W MAIN STREET | | | | COLDWATER | OH | 45828-1698 | |
| COMMUNITY HOSPITAL  INC | PO BOX 399 | | | | FALLS CITY | NE | 68355-0399 | |
| COMMUNITY HOSPITAL CORPORATION | 1 TRILLIUM WAY | | | | CORBIN | KY | 40701-8727 | |
| COMMUNITY HOSPITAL CORPORATION | 1900 PINE ST | | | | ABILENE | TX | 79601-2432 | |
| COMMUNITY HOSPITAL CORPORATION | 4214 ANDREWS HWY STE 320 | | | | MIDLAND | TX | 79703-4811 | |
| COMMUNITY HOSPITAL CORPORATION | STE 200 | 7800 DALLAS PKWY | | | PLANO | TX | 75024-4082 | |
| COMMUNITY HOSPITAL CORPORATION | YOAKUM COMMUNITY HOSP | 1200 CARL RAMERT DR | | | YOAKUM | TX | 77995-4868 | |
| COMMUNITY HOSPITAL NEWPT RICHEY | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| COMMUNITY HOSPITAL OF ANDERSON | 1515 N MADISON AVE | | | | ANDERSON | IN | 46011-3453 | |
| COMMUNITY HOSPITAL OF ANDERSON | 1515 NORTH MADISON AVENUE | | | | ANDERSON | IN | 46011-3453 | |
| COMMUNITY HOSPITAL OF BREMEN | 1020 HIGH RD | | | | BREMEN | IN | 46506-1093 | |
| COMMUNITY HOSPITAL OF INDIANA | 1500 NORTH RITTER AVENUE | | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOSPITAL OF MONTEREY | PO BOX HH | | | | MONTEREY | CA | 93942-6032 | |
| COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | 2101 DEL MONTE AVE. | ATTN: DAVID BASHAM | | | MONTEREY | CA | 93940 | |
| COMMUNITY HSP OF SAN BERNARDINO | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| COMMUNITY INSURANCE | 139 HARRISTOWN ROAD | SUITE 202 | | | GLEN ROCK | NJ | 07452 | |
| COMMUNITY MEMORIAL HEALTH CTR | PO BOX 90 | | | | SOUTH HILL | VA | 23970-0090 | |
| COMMUNITY MEMORIAL HEALTHCARE | 708 N 18TH ST | | | | MARYSVILLE | KS | 66508-1338 | |
| COMMUNITY MEMORIAL HOSPITAL | 147 N BRENT ST | | | | VENTURA | CA | 93003-2809 | |
| COMMUNITY MEMORIAL HOSPITAL | 150 BROAD STREET | | | | HAMILTON | NY | 13346-9518 | |
| COMMUNITY NATIONAL BANK | 4811 US ROUTE 5 | | | | NEWPORT | VT | 05855-6409 | |
| COMMUNITY PARK APTS | PO BOX 438 | | | | MCCOMB | MS | 39649-0438 | |
| COMMUNITY PARTNERS LLC | 5810 E SKELLY DR STE 1200 | | | | TULSA | OK | 74135-6455 | |
| COMMUNITY PHARMACY OF VALLEY CT | 29115 VALLEY CENTER RD STE F | | | | VALLEY CENTER | CA | 92082-6553 | |
| COMMUNITY PHYSICIANS OF INDIANA | 11501 CUMBERLAND RD STE 500 | | | | FISHERS | IN | 46037-7010 | |
| COMMUNITY PHYSICIANS OF INDIANA | STE 300 | 7240 SHADELAND STA | | | INDIANAPOLIS | IN | 46256-3944 | |
| COMMUNITY PHYSICIANS/INDIANA | 7240 SHADELAND STATION STE 300 | | | | INDIANAPOLIS | IN | 46256-3944 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| COMMUNITY PRINTING | 3402 MAJESTIC COURT | | | | ORANGE BEACH | AL | 36561-3589 | |
| COMMUNITY PROMISE CREDIT UNION | PO BOX 3337 | | | | KALAMAZOO | MI | 49003-3337 | |
| COMMUNITY RENEWAL TEAM | 555 WINDSOR ST | | | | HARTFORD | CT | 06120-2418 | |
| COMMUNITY SERVICE ASSOC S C | PO BOX 301 | | | | PORTAGE | WI | 53901-0301 | |
| COMMUNITY SPIRIT HOMES INC | STE 320 | 5860 N CANTON CENTER RD | | | CANTON | MI | 48187-2687 | |
| COMMUNITY STATE BANK OF STARKE | PO BOX 460 | | | | STARKE | FL | 32091-0460 | |
| COMMUNITY SURGICAL SUPPLY | PO BOX 4686 1390 RT 37 WEST | | | | TOMS RIVER | NJ | 08754-4686 | |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PL | | | | OCEANPORT | NJ | 07757-1233 | |
| COMP BRANDS LLC | 1260 W 50 SOUTH | | | | CENTERVILLE | UT | 84014 | |
| COMP CENTER FOR WOMEN MEDICINE | ONE E DELEWARE STE 501 | | | | CHICAGO | IL | 60611-1666 | |
| COMPASS AIRLINES | 11495 NAVAID RD STE 340 | | | | BRIDGETON | MO | 63044-2302 | |
| COMPASS BANK | 15 20TH ST S STE 703 | | | | BIRMINGHAM | AL | 35213-2000 | |
| COMPASS BANK | 701 32ND ST S | | | | BIRMINGHAM | AL | 35233-3515 | |
| COMPASS CARD SYSTEMS LLC | 83 WOODCHESTER DRIVE | | | | WESTON | MA | 02493 | |
| COMPASS DISPLAY GROUP | 3130 MOON STATION ROAD | | | | KENNESAW | GA | 30144 | |
| COMPASS ENERGY GAS SERVICES LLC | 1313 EAST MAIN ST. | | | | RICHMOND | VA | 23219 | |
| COMPASS ENERGY GAS SERVICES LLC | P O BOX 791352 | | | | BALTIMORE | MD | 21279-1352 | |
| COMPASS ENERGY GAS SERVICES LLC | PO BOX 78934 | | | | MILWAUKEE | WI | 53278-8934 | |
| COMPASS GROUP | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP - USA DIV | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217-4511 | |
| COMPASS HOUSE | 1451 MAIN ST | | | | BUFFALO | NY | 14209-1732 | |
| COMPASS INDUSTRIES | 104 WEST 29TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| COMPASS SMALL BUSINESS  SOLUTIONS | 3590 PACES VALLEY RD | | | | ATLANTA | GA | 30327-3229 | |
| COMPASSIONATE PAIN MANAGEMENT | 1000 MIDWAY DR STE 3 | | | | HARRINGTON | DE | 19952-2448 | |
| COMPATIBLE FORMS & SYSTEMS | PO BOX 14097 | | | | LENEXA | KS | 66285-4097 | |
| COMPENSATION STRATEGIES INC | 300 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| COMPETITIVE SOLUTIONS INC | 1329 ECHO HILL PATH | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| COMPIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COMPLETE ACCOUNTING SYSTEMS CO | PO BOX 875 | | | | LEES SUMMIT | MO | 64063-0875 | |
| COMPLETE BUS  FORMS & PRINTING | 67 N BROADWAY | | | | HICKSVILLE | NY | 11801-2927 | |
| COMPLETE CARE MAINTENANCE LLC | PO BOX 854 | | | | PLAINSBORO | NJ | 08536 | |
| COMPLETE DATA PRODUCTS INC | 5755 NEW KING ST #210 | | | | TROY | MI | 48098-2649 | |
| COMPLETE FORMS SUPPLY CO LLC | PO BOX 1790 | | | | COLUMBIA | TN | 38402-1790 | |
| COMPLETE HEATING & AIR CONDITIONING SYSTEMS LLC | 110 WORCHESTER ROAD | | | | STERLING | MA | 01564 | |
| COMPLETE LINE | 15335 NE 95TH ST | | | | REDMOND | WA | 98052-2517 | |
| COMPLETE OFFICE OF CALIFORNIA INC | 12724 MOORE ST | | | | CERRITOS | CA | 90703-2121 | |
| COMPLETE OFFICE PRODUCTS | 793 MCDONALD AVE | | | | BROOKLYN | NY | 11218-5605 | |
| COMPLETE OFFICE SOLUTIONS | 11521 E MARGINAL WAY S #100 | | | | SEATTLE | WA | 98168 | |
| COMPLETE OFFICE SOLUTIONS | 1557 SANTA ANITA | | | | SOUTH EL MONTE | CA | 91733-3313 | |
| COMPLETE OFFICE SUPPLY  INC | PO BOX 501666 | | | | INDIANAPOLIS | IN | 46250-6666 | |
| COMPLETE PHARMACY | 9874 WINDISCH RD | | | | WEST CHESTER | OH | 45069-3806 | |
| COMPLETE PRINTING AND COPY SERVICE | 2750 DAWN RD | | | | JACKSONVILLE | FL | 32207 | |
| COMPLETESOURCE INC | 4455 44TH ST SE | | | | KENTWOOD | MI | 49512-4010 | |
| COMPLEX CARE HOSP AT RIDGELAKE | 6150 EDGELAKE DR | | | | SARASOTA | FL | 34240-8803 | |
| COMPLEX CARE HOSP AT TENAYA | 2500 N TENAYA WAY | | | | LAS VEGAS | NV | 89128-0482 | |
| COMPLEX CARE HOSP OF IDAHO | 2131 S BONITO WAY | | | | MERIDIAN | ID | 83642-1659 | |
| COMPLIANCE DIVISION | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| COMPLIANCESIGNS.COM | 56 MAIN STREET | | | | CHADWICK | IL | 61014 | |
| COMPOSITE PRINTING | 5650 NE WYGANT ST | | | | PORTLAND | OR | 97218 | |
| COMPREHENSIVE LOSS MANAGEMENT INC | 15800 32ND AVENUE NORTH | | | | MINNEAPOLIS | MN | 55447 | |
| COMPREHENSIVE PAIN & HEADACHE | 130 DIVISION STREET | | | | DERBY | CT | 06418 | |
| COMPREHENSIVE PSYCHIATRIC ASSOC | 372 WASHINGTON ST | | | | WELLESLEY | MA | 02481 | |
| COMPREHENSIVE STROKE CTR | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| COMPRESSED AIR SYSTEMS INC | 245 FORBES AVE | | | | SALISBURY | NC | 28147 | |
| COMPROSE INC | 9648 OLIVE BLVD STE 205 | | | | OLIVETTE | MO | 63132 | |
| COMPROSE INC | 9648 OLIVE BLVD. | STE. 205 | | | OLIVETTE | MO | 63132 | |
| COMPTEK SYSTEMS INTL CORP | UNIT 3 | 3110 W 84TH ST | | | HIALEAH | FL | 33018-4953 | |
| COMPTROLLER OF MARYLAND | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF THE TREASURY CO | REVENUE ADMINISTRATION DIV | WIRE TRANSFER PAYMENT | | | ANNAPOLIS | MD | 21411 | |
| COMPU BUSINESS FORMS | PO BOX 577 | | | | SUNBURY | PA | 17801-0577 | |
| COMPUCOLOR WEST INC | PO BOX 7625 | | | | PHOENIX | AZ | 85011-7625 | |
| COMPUFORM BUSINESS PRODUCTS | 1528 OAKLACE CT | | | | JACKSONVILLE | FL | 32225-2847 | |
| COMPUFORMS DATA PRODUCTS INC | PO BOX 101536 | | | | FORT WORTH | TX | 76185-1536 | |
| COMPULOCKS BRANDS INC | 13521 IMMANUEL RD | | | | PFLUGERVILLE | TX | 78660-8360 | |
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| COMPUNETIX INC | 2420 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-4253 | |
| COMPUSENSE LTD | LOWER CURRAHALY | | | | FARNANES, CO. CORK | | | IRELAND |
| COMPUSENSE LTD | LOWER CURRAHALY FARNANES | | | | FARNANES | CORK | | IRELAND |
| COMPUTECH CORPORATION | NATIONAL IT | 100 W. KIRBY STREET, 101 | | | DETROIT | MI | 48202 | |
| COMPUTER ACCOUNTING SYSTEMS | PO BOX 88 | | | | BAKERSVILLE | NC | 28705 | |
| COMPUTER ASSIST | 601 B ROSE HOLLOW DR | | | | YARDLEY | PA | 19067-6332 | |
| COMPUTER BUSINESS FORMS | 265 POST AVE STE 140 | | | | WESTBURY | NY | 11590-2232 | |
| COMPUTER EXTRAS INC | PO BOX 300069 | | | | FERN PARK | FL | 32730-0069 | |
| COMPUTER FORMS & MARKETING INC | 2625 N BERKELEY LAKE RD #500 | | | | DULUTH | GA | 30096-3097 | |
| COMPUTER FORMS INC | PO BOX 23456 | | | | PORTLAND | OR | 97281-3456 | |
| COMPUTER GRAPHICS | NOELL ENTERPRISES LLC | 1004 KINGS FOREST DR | | | LEEDS | AL | 35094 | |
| COMPUTER MAGIC | 184 BEACON STREET WEST | | | | LACONIA | NH | 03246-3406 | |
| COMPUTER MANAGEMENT CONSULTANTS | 321 WALTER RD | | | | RIVER RIDGE | LA | 70123-2616 | |
| COMPUTER MERCHANDISE CORP | PO BOX 6129 | | | | LAKELAND | FL | 33807-6129 | |
| COMPUTER PACKAGES INC | 414 HUNGERFORD DRIVE | | | | ROCKVILLE | MD | 20850 | |
| COMPUTER RX | 11825 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73170-9747 | |
| COMPUTER RX | 63 E WASHINGTON AVE | | | | WASHINGTON | NJ | 07882-1912 | |
| COMPUTER SCIENCES CORP | 45154 UNDERWOOD LN | | | | STERLING | VA | 20166-2300 | |
| COMPUTER SCIENCES CORP | ATTN LOCKBOX #52298 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| COMPUTER SCIENCES CORP | PO BOX 1728 | | | | STERLING | VA | 20167-1728 | |
| COMPUTER SCIENCES CORP | WELLS FARGO BANK, N.A. | PO BOX 8500 | ATTN: LOCKBOX #52298 | | PHILADELPHIA | PA | 19178 | |
| COMPUTER SERVICES INC | 3901 TECHNOLOGY DRIVE | | | | PADUCAH | KY | 42001-5201 | |
| COMPUTER STOCK FORMS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| COMPUTER SUPPLIES CORP | 909 UTAH DR | | | | TOMS RIVER | NJ | 08753-4524 | |
| COMPUTER SUPPORT SERVICES INC | 145 N 15TH STREET | | | | LEWISBURG | PA | 17837-8822 | |
| COMPUTER TASK GROUP | 800 DELAWARE AVE-A/P 4001090 | | | | BUFFALO | NY | 14209 | |
| COMPUTER TECHNOLOGY SOLUTIONS | 7909 NORTHCOURT RD | STE 500 | | | HOUSTON | TX | 77040-5610 | |
| COMPUTERSHARE | PO BOX 43022 | | | | PROVIDENCE | RI | 02940-3022 | |
| COMPUTERZONE DRS OFFICE SYS | 613 LONG DR | | | | ROCKINGHAM | NC | 28379-3938 | |
| COMPUTIME INC | 2055 WALTON RD | | | | ST LOUIS | MO | 63114 | |
| COMPUTRAIN ENTERPRISES INC | 51728 STATE RD 933N | | | | SOUTH BEND | IN | 46637 | |
| COMPUTYPE INC | P O BOX CM 9496 | | | | ST PAUL | MN | 55170 | |
| COMPUTYPE INC | PO BOX CM9496 | | | | SAINT PAUL | MN | 55170 | |
| COMPX NATIONAL | PO BOX 200 | | | | MAULDIN | SC | 29662-0200 | |
| COMRAD SERVICES | 1789 SHAWNO AVE STE E | | | | GREEN BAY | WI | 54303-3243 | |
| COMRAD SERVICES | 1789 SHAWNO AVENUE | STE. E | | | GREEN BAY | WI | 54303-3243 | |
| COMSCI LLC          COMSCI LLC | PO BOX 660675 62599 | | | | DALLAS | TX | 75266-0675 | |
| COMVERGE | 5390 TRIANGLE PARKWAY | #300 | ATTN: A/R DEPT. | | NORCROSS | GA | 30092 | |
| COMVERGE | 5390 TRIANGLE PKWY STE 300 | | | | NORCROSS | GA | 30092-8001 | |
| CON EDISON | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116-1702 | |
| CON REAL LP | 1900 BALLPARK WAY | STE. 110 | | | ARLINGTON | TX | 76006 | |
| CON WAY TRANSPORTATION SERVICE | PO BOX 5160 | | | | PORTLAND | OR | 97208 | |
| CONAGRA FOODS | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122-4041 | |
| CONAGRA FOODS | PO BOX 642210 | | | | OMAHA | NE | 68164-8210 | |
| CONAGRA FOODS LAMB WESTON | 8701 W GAGE BLVD | | | | KENNEWICK | WA | 99316-1034 | |
| CONAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONBRACO INDUSTRIES INC | PO BOX 247 | | | | MATTHEWS | NC | 28106 | |
| CONCAP SPORTSWEAR LLC | PO BOX 67 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| CONCENTRA | OCCUPATIONAL HEALTH CTR | PO BOX 9005 | | | ADDISON | TX | 75001-9005 | |
| CONCENTRA MED CNTR-CROSSROADS | 1500 W I 240 SERVICE RD STE A14 | | | | OKLAHOMA CITY | OK | 73159-8203 | |
| CONCENTRA MEDICAL CENTER | 200 QUADRUM DRIVE | | | | OKLAHOMA CITY | OK | 73108-1101 | |
| CONCENTRA MEDICAL CENTER | PO BOX 18277 | | | | BALTIMORE | MD | 21227 | |
| CONCENTRA MEDICAL CENTERS | 6101 W RENO #800 | | | | OKLAHOMA CITY | OK | 73127-6592 | |
| CONCENTRA MEDICAL CENTERS | PO BOX 9005 | | | | ADDISON | TX | 75001 | |
| CONCENTRIC SOURCING | 2118 59TH ST | | | | SAINT LOUIS | MO | 63110-2881 | |
| CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONCEPT PRINTING INC | 160 WOODBINE STREET | | | | BERGENFIELD | NJ | 07621-3500 | |
| CONCEPT PRINTING SYSTEMS | 8291 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2072 | |
| CONCEPTSHARE | 130 SLATER STREET | STE. 1250 | | | OTTAWA | ON | K1P 6E2 | CANADA |
| CONCEPTSHARE INC | 126 YORK ST STE 502 | | | | OTTAWA | ON | K1N 5T5 | |
| CONCEPTSHARE INC | 130 SLATER ST STE 1250 | | | | OTTAWA | ON | K1P 6E2 | |
| CONCERNED CITIZENS OF TOCCOA STEPHENS CT | C/O NORTH GEORGIA CREDIT UNION | P O BOX 280 | | | TOCCOA | GA | 30577 | |
| CONCERNED WOMEN IN BUSINESS | 15743 CHESTERFIELD LN | | | | ORLAND PARK | IL | 60462-7739 | |
| CONCORD BUSINESS FORMS | PO BOX 270385 | | | | SAINT LOUIS | MO | 63127-0385 | |
| CONCORD HOSPITAL | 250 PLEASANT ST | | | | CONCORD | NH | 03301-7539 | |
| CONCORD PUB SCHOOLS-RIPLEY SCH | 120 MERIAM RD | | | | CONCORD | MA | 01742-2615 | |
| CONCORD TWSHP SEWER AUTHORITY | 43 THORNTON RD | | | | GLEN MILLS | PA | 19342-1325 | |
| CONCORD UNIVERSITY | TRACY REGISTRAR OFFICE | | | | ATHENS | WV | 24712 | |
| CONCORD WINWATER WORKS CO | 12 SANDQUIST ST | | | | CONCORD | NH | 03301-3448 | |
| CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373 | |
| CONCORDIA TRACTOR  INC | PO BOX 247-1825 E 6TH TRAFFCWY | | | | CONCORDIA | KS | 66901-0247 | |
| CONCORDIA TRACTOR INC | ATTN ANN ADAMS | PO BOX 247 | | | CONCORDIA | KS | 66901 | |
| CONCOURSE ATHLETIC CLUB | 8 CONCOURSE PARKWAY | | | | ATLANTA | GA | 30328 | |
| CONCRETE REINFORCEMENTS INC | 13450 WEST PEORIA AVENUE | | | | SURPRISE | AZ | 85379-9705 | |
| CONCUR TECHNOLOGIES | 62157 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONDE KILLOREN BUESCHEL CALGAR | 120 W STATE ST STE 300 | | | | ROCKFORD | IL | 61101-1184 | |
| CONDOR TECHNOLOGIES INC | 110 N MAIN ST STE H | | | | CAMDEN | DE | 19934 | |
| CONDOR TECHNOLOGIES INC | 110 N. MAIN STREET | STE. H | | | CAMDEN | DE | 19934 | |
| CONDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONDUIT | 93 EAST ST | | | | WEST BRIDGEWATER | MA | 02379-1351 | |
| CONE MILLS | 804 GREEN VALLEY RD SUTIE 300 | | | | GREENSBORO | NC | 27408 | |
| CONE MILLS CORPORATION | 2420 FAIRVIEW STREET | | | | GREENSBORO | NC | 27405-4900 | |
| CONE MILLS CORPORATION | P O BOX 427 | | | | CLIFFSIDE | NC | 28024-0427 | |
| CONE MILLS CORPORATION | P O BOX 8 | | | | CARLISLE | SC | 29031-0008 | |
| CONE SOLVENTS INC | P O BOX 158899 | | | | NASHVILLE | TN | 37215 | |
| CONE SOLVENTS INC | P O BOX 90308 | | | | NASHVILLE | TN | 37209 | |
| CONEMAUGH VALLEY MEMORIAL HOSP | 1086 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905-4305 | |
| CONEMAUGH VALLEY MEMORIAL HOSP | 150 SOUTHMONT BLVD | | | | JOHNSTOWN | PA | 15905-4305 | |
| CONFERENCE BOARD | 845 3RD AVE FL 2 | | | | NEW YORK | NY | 10022-6633 | |
| CONFIRES FIRE PROTECTION | 910 OAK TREE ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CONFIRES FIRE PROTECTION | PO BOX 764 | | | | SOUTH PLAINFIELD | NJ | 07080-0497 | |
| CONFLUENT IMPACT COMMUNICATIONS LLC | 7300 HUDSON BLVD. | STE. 270 | | | SAINT PAUL | MN | 55128 | |
| CONGENITAL HEART CTRROCKFORD | CONGENITAL HEART CTRROCKFORD | 5701 STRATHMOOR DR | | | ROCKFORD | IL | 61107-5182 | |
| CONGOLEUM CORPORATION | PO BOX 3127 | | | | MERCERVILLE | NJ | 08619-0127 | |
| CONI MACH & ASSOCIATES INC | 14815 LAGUNA DR #501 | | | | FORT MYERS | FL | 33908 | |
| CONLEY PRINTING CO INC | 902 S TREADAWAY | | | | ABILENE | TX | 79602-2799 | |
| CONLEYS CAR WASH & EXPRESS LUBE | 1200 THORPE LN | | | | SAN MARCOS | TX | 78666-6538 | |
| CONLINS FURNITURE DISTRIBUTORS | 2410 E BOWEN AVE | | | | BISMARCK | ND | 58504-6039 | |
| CONMAC MISSOURI INVESTMENTS | PO BOX 217 | | | | DEXTER | MO | 63841-0217 | |
| CONN OCCUPATIONAL MEDICINE | 675 TOWER AVE #404B | | | | HARTFORD | CT | 06112-1272 | |
| CONNALLY MEMORIAL MED CTR | 499 10TH ST | | | | FLORESVILLE | TX | 78114-3175 | |
| CONNECT CHEMICALS USA LLC | 107 COLONY PARK DR STE 100 | | | | CUMMING | GA | 30040 | |
| CONNECTICUT BAR ASSOC | 30 BANK ST | | | | NEW BRITAIN | CT | 06050-0350 | |
| CONNECTICUT BAR ASSOCIATION | 30 BANK ST | P O BOX 350 | | | NEW BRITAIN | CT | 06051-2219 | |
| CONNECTICUT CLEAN ROOM CORP | PO BOX 840 | | | | BRISTOL | CT | 06011-0840 | |
| CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SE | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 6106 | |
| CONNECTICUT DEPARTMENT OF REVENUE | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT LIGHT & POWER | 107 SELDEN STREET | | | | BERLIN | CT | 06037-0000 | |
| CONNECTICUT LIGHT & POWER | P O BOX 150493 | | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 | | | | DALLAS | TX | 75265 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CONNECTICUT OCCUPATIONAL HEALTH LLC | 1000 ASYLUM AVE. | STE. 4302 | | | HARTFORD | CT | 06105 | |
| CONNECTICUT OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISON | P O BOX 150435 | | | HARTFORD | CT | 06115-0435 | |
| CONNECTICUT STATE FRANCHISE TAX | DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT SURGERY CENTER | 81 GILLETT ST | | | | HARTFORD | CT | 06105-2630 | |
| CONNECTICUT UNEMPLOYMENT TAX | 200 FOLLY BROOK BOULEVARD | | | | WETHERSFIELD | CT | 6109 | |
| CONNECTICUT WATER CO CRWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| CONNECTICUT WATER COMPANY | 93 WEST MAIN STREET | | | | CLINTON | CT | 06413-0000 | |
| CONNECTICUT WATER COMPANY | P O BOX 9683 | | | | MANCHESTER | NH | 03108-9683 | |
| CONNECTICUT WATER COMPANY | P O BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| CONNECTICUT WINPUMP CO | 1325 E MAIN STREET | | | | WATERBURY | CT | 06705-1072 | |
| CONNECTOR TECHNOLOGY | 135 INDUSTRY CT | | | | KALISPELL | MT | 59901-7991 | |
| CONNELLY & BARTNESKY INSURANCE | 1209 E HARRISON AVE STE A | | | | HARLINGEN | TX | 78550-7127 | |
| CONNELLY EQUIPMENT COMPANY | POB 75450 917 N TULSA | | | | OKLAHOMA CITY | OK | 73147-0450 | |
| CONNELLY OFFICE SUPPLY | 2905 CAPELLA WAY | | | | THOUSAND OAKS | CA | 91362-4938 | |
| CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONNER STRONG COMPANIES | PO BOX 989 | | | | MARLTON | NJ | 08053-0989 | |
| CONNIFF ELECTRIC INC. | 5594-8 BRISA STREET | | | | LIVERMORE | CA | 94551 | |
| CONNOISSEUR WINES | 7510 N CALDWELL AVE | | | | NILES | IL | 60714-3808 | |
| CONNOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONNOR BUSINESS FORMS | 5750 WHITEMARSH DR | | | | MACUNGIE | PA | 18062-8949 | |
| CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | |
| CONNORS WAYSIDE FURNITURE | 2239 WASHINGTON ST | | | | CANTON | MA | 02021-1155 | |
| CONOCO PHILLIPS | 753 TIPPERARY DR | | | | VACAVILLE | CA | 95688-8501 | |
| CONOVER & BOYEES CO INC | 333 WEST MAIN STREET | | | | AMSTERDAM | NY | 12010-2315 | |
| CONRAD AND BISCHOFF | PO BOX 50106 | | | | IDAHO FALLS | ID | 83405-0106 | |
| CONRAD ENTERPRISES INC | 301 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819-4996 | |
| CONRAD FAFARD INC | PO BOX 790 | | | | AGAWAM | MA | 01001 | |
| CONRAD WATSON AIR COND | 4100 COUNTY RD 5 | | | | MONROEVILLE | AL | 36460-6924 | |
| CONRADS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONROE REGIONAL MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| CONROE REGIONAL MEDICAL CTR | 504 MEDICAL CENTER DR | | | | CONROE | TX | 77304-2808 | |
| CONROY LAWN AND LANDSCAPE LLC | 1971 BRIARFIELD DRIVE | | | | OFALLON | MO | 63367 | |
| CONROY TRACTOR INC | PO BOX 312 | | | | MOUNT PLEASANT | TX | 75456-0312 | |
| CONSARC CORPORATION | 100 INDEL AVE | | | | RANCOCAS | NJ | 08073 | |
| CONSERVA ELECTRIC SUPPLY INC | 40350 GRAND RIVER | | | | NOVI | MI | 48375-2120 | |
| CONSERVATION SERVICES GROUP | 50 WASHINGTON ST #3000 | | | | WESTBOROUGH | MA | 01581-1088 | |
| CONSERVATION SERVICES GROUP | 50 WASHINGTON STREET | ATTN: JOE SPARKES | | | WESBOROUGH | MA | 01581 | |
| CONSERVATION SERVICES GRP | 2821 DAIRY DR #5 | | | | MADISON | WI | 53718-3823 | |
| CONSILIUM1 LLC | P O BOX 200783 | | | | PITTSBURGH | PA | 15251-0783 | |
| CONSOLIDATED AUTOMATED SYSTEMS | 3408 WILDERNESS CIRCLE | | | | MIDDLEBURG | FL | 32068-4138 | |
| CONSOLIDATED COMMUNICATIONS | 121 SOUTH 17TH STREET | | | | MATTOON | IL | 61938 | |
| CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166-6523 | |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | | | | SAINT LOUIS | MO | 63166-6523 | |
| CONSOLIDATED CONCRETE CORP | 835 TAUNTON AVENUE | | | | EAST PROVIDENCE | RI | 02914-1600 | |
| CONSOLIDATED CONSTRUCTION ENTERPRISE | 121 N WILSON HEIGHTS ROAD | | | | COLLINSVILLE | IL | 62234 | |
| CONSOLIDATED DOC MGT SER | 1380 GREG ST #236 | | | | SPARKS | NV | 89431-6072 | |
| CONSOLIDATED DOCUMENT SOLUTION | PO BOX 187 | | | | FRASER | MI | 48026-0187 | |
| CONSOLIDATED GRAPHIC COMMUNCTN | PO BOX A | | | | BRIDGEVILLE | PA | 15017-0206 | |
| CONSOLIDATED GRAPHICS | 7533 MAIN STREET | PO BOX 1337 | | | SYKESVILLE | MD | 21784 | |
| CONSOLIDATED HEALTH SERVICES | 1700 EDISON DR | | | | MILFORD | OH | 45150-2729 | |
| CONSOLIDATED LABORATORY SERVICE | ST LUKES HOSP ROGER MAIN BLDG | 4203 BELFORT RD STE 106 | | | JACKSONVILLE | FL | 32216-1411 | |
| CONSOLIDATED MACHINE HYDRAULIC | PO BOX 1608 | | | | SHARPSBURG | NC | 27878-1608 | |
| CONSOLIDATED MACHINERY MOVERS INC | 15 HEID AVE | | | | DAYTON | OH | 45458 | |
| CONSOLIDATED METCO INC | 171 GREAT OAK DR | | | | CANTON | NC | 28716-8715 | |
| CONSOLIDATED METCO INC | PO BOX 1457 | | | | BRYSON CITY | NC | 28713-1457 | |
| CONSOLIDATED OFFICE SYSTEMS | 1167 RED GUM ST | | | | ANAHEIM | CA | 92806-2513 | |
| CONSOLIDATED OFFICE SYSTEMS | PO BOX 461345 | | | | SAN ANTONIO | TX | 78246-1345 | |
| CONSOLIDATED PRESS | 600 SOUTH SPOKANE ST | | | | SEATTLE | WA | 98134-2225 | |
| CONSOLIDATED PRINTERS INC | 2630 EIGHTH ST | | | | BERKELEY | CA | 94710 | |
| CONSOLIDATED PRINTERS INC | P O BOX 80122 | | | | CITY OF INDUSTRY | CA | 91716-8148 | |
| CONSOLIDATED RESORT | 10 HOOHUI ROAD | STE. 201 | | | LAHAINA | HI | 96761-9257 | |
| CONSOLIDATED SAFEGUARD SOL | PO BOX 358 | | | | NOVI | MI | 48376-0358 | |
| CONSOLIDATED STATIONERS INC | 7533 MAIN ST | | | | SYKESVILLE | MD | 21784-7300 | |
| CONSOLIDATED TAX COLLECTIONS OF WASHINGTON COUNTY | PO BOX 2199 | | | | BRENHAM | TX | 77834-2199 | |
| CONSOLIDATED TAX TEXAS | P.O. BOX 13528, CAPITOL STATION | | | | AUSTIN | TX | 78711-3528 | |
| CONSORTIUM CO | PO BOX 6444 | | | | EDISON | NJ | 08818 | |
| CONSTANTA BLYTHEWOOD LLC | 1111 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016-8372 | |
| CONSTAR INTERNATIONAL LLC | 1100 NORTHBROOK DR | | | | TREVOSE | PA | 19053-8442 | |
| CONSTELLATION BRANDS | 235 N BLOOMFIELD RD | | | | CANANDAIGUA | NY | 14424-1059 | |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LKBX SERVS | 15246 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693-0001 | |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LOCKBOX SERVICES | 14217 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LOCKBOX SERVICES | 15246 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0001 | |
| CONSTELLATION NEWENERGY INC | P O BOX 2059 | | | | CAROL STREAM | IL | 60132-2059 | |
| CONSTITUTION STATE SERVICES LLC | 7529 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-7529 | |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTING CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONSTRUCTION AGRICULTURAL SPLY | PO BOX 169 | | | | LAWTON | OK | 73502-0169 | |
| CONSTRUCTION ASSOCIATES INC | 4355 LAWEHANA ST #10 | | | | HONOLULU | HI | 96818-3100 | |
| CONSTRUCTION BUILDING SPECIALT | PO BOX 18898 130 NE 38TH ST | | | | OKLAHOMA CITY | OK | 73154-0898 | |
| CONSTRUCTION SAFETY PRODUCTS | 359 MT ZION RD | | | | SHREVEPORT | LA | 71106 | |
| CONSTRUCTIONREPORTS.COM INC | 5070 N HIGHWAY A1A | | | | INDIAN RIVER SHORES | FL | 32963-5014 | |
| CONSTRUCTIVE SOFTWARE INC | 9902 LAWNRIDGE ST NE | | | | BOLIVAR | OH | 44612-8877 | |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | |
| CONSULTORIA Y PROYECTOS ADESA SA DE CV | 250 CALZADA SAN PEDRO | MIRAVALLE | | | MONTERREY | NUEVO LEON | 64660 | MEXICO |

Official Standard Register Document
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CONSUMER CREDIT COUNSELING SER | PO BOX 8908 | | | | SAN JUAN | PR | 00910-0908 | |
| CONSUMER FINANCIAL SERVICES | 300 S GREEN BAY RD | | | | WAUKEGAN | IL | 60085-4822 | |
| CONSUMER PUBLICATIONS | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | DALLAS | TX | 75231 | |
| CONTACT INDUSTRIES INC | 25 LEX-INDUSTRIAL DR POB 3086 | | | | LEXINGTON | OH | 44904-0086 | |
| CONTAINER CONSULTING SER INC | 455 MAYOCK RD | | | | GILROY | CA | 95020-7040 | |
| CONTAINER GRAPHICS | 4841 WHITE BEAR PKWY | | | | WHITE BEAR LAKE | MN | 55110-3325 | |
| CONTAINER HANDLING SYSTEMS | 621 E PLAINFIELD RD | | | | COUNTRYSIDE | IL | 60525-6913 | |
| CONTAINER STORE | 500 FREEPORT PKWY | | | | COPPELL | TX | 75019-3863 | |
| CONTAINER STORE (THE) | 500 FREEPORT PARKWAY | | | | COPPELL | TX | 75019 | |
| CONTEMPORA FABRICS | 351 CONTEMPORA DRIVE | | | | LUMBERTON | NC | 28358-0445 | |
| CONTEMPORARY FILING SYSTEMS | PO BOX 2029 | | | | GLENDORA | CA | 91740-2029 | |
| CONTEMPORARY GRAPHICS | 7001 N PARK DR | | | | PENNSAUKEN | NJ | 08109 | |
| CONTINENTAL AG | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326-2980 | |
| CONTINENTAL AIRLINES | P O BOX 4920 | | | | HOUSTON | TX | 77210-4920 | |
| CONTINENTAL AMERICAN INSURANCE CO | CAIC PRIMARY | PO BOX 890846 | ATTN: MARCUS JONES | | CHARLOTTE | NC | 28289-0846 | |
| CONTINENTAL AMERICAN INSURANCE CO | P O BOX 890846 | | | | CHARLOTTE | NC | 28289-0846 | |
| CONTINENTAL BANK | 620 W GERMANTOWN PIKE STE 350 | | | | PLYMOUTH MEETING | PA | 19462-2219 | |
| CONTINENTAL BROADBAND | 1 ALLEGHENY SQ STE 600 | | | | PITTSBURGH | PA | 15212-5325 | |
| CONTINENTAL BUSINESS FORMS INC | 12204 SW 130TH ST | | | | MIAMI | FL | 33186-6203 | |
| CONTINENTAL CAP | PO BOX 67 | | ASI #46187 | | HASBROUCK HEIGHTS | NJ | 07604 | |
| CONTINENTAL CASUALTY (CNA) | 333 S. WABASH | | | | CHICAGO | IL | 60604 | |
| CONTINENTAL CASUALTY (CNA) | 333 S. WABASH AVENUE | | | | CHICAGO | IL | 60604-4107 | |
| CONTINENTAL CASUALTY CO | 23453 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| CONTINENTAL CASUALTY COMPANY (CNA) | 333 S. WABASH AVENUE | | | | CHICAGO | IL | 60604-4107 | |
| CONTINENTAL COMMERCIAL PRODUCT | AP PROCESS (DATASERV) | PO BOX 270623 | | | SAINT LOUIS | MO | 63127-0623 | |
| CONTINENTAL DATA LABEL | P O BOX 76025 | | | | CLEVELAND | OH | 44101-4755 | |
| CONTINENTAL DATALABEL | PO BOX 5440 | | | | CAROL STREAM | IL | 60197-5440 | |
| CONTINENTAL DATALABEL INC | 1855 FOX LN | | | | ELGIN | IL | 60123-7813 | |
| CONTINENTAL ENVELOPE CORPORATI | 1700 AVERILL ROAD | | | | GENEVA | IL | 60134 | |
| CONTINENTAL FORGE | 412 E EL SEGUNDO BLVD | | | | COMPTON | CA | 90222-2317 | |
| CONTINENTAL GENERAL TIRE | PO BOX 3010 | | | | FORT MILL | SC | 29716-1900 | |
| CONTINENTAL MACHINERY MOVERS INC | 1234 FESSLERS LN | | | | NASHVILLE | TN | 37210 | |
| CONTINENTAL MARKETING SERVICES INC | 15381 E PROCTOR AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| CONTINENTAL MILLS | PO BOX 88176 | | | | TUKWILA | WA | 98138-2176 | |
| CONTINENTAL PAPER GRADING | 1623 S LUMBER STREET | | | | CHICAGO | IL | 60616 | |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DR | P O BOX 1063 | | | ST CLOUD | MN | 56302 | |
| CONTINENTAL PRESS INC | PO BOX 1063 | 34 NE RIVERSIDE DRIVE | | | ST CLOUD | MN | 56302 | |
| CONTINENTAL TIRE THE AMERICAS | PO BOX 3010 | | | | FORT MILL | SC | 29716-1900 | |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | |
| CONTINUE CARE | 775 FLEISCHMANN WAY | | | | CARSON CITY | NV | 89703-2995 | |
| CONTINUECARE HOSPITAL | 706 W KING ST | | | | KINGS MOUNTAIN | NC | 28086-2708 | |
| CONTINUING CARE HOSPITAL | 1026-A AVE NE 6TH FLOOR | | | | CEDAR RAPIDS | IA | 52402-5036 | |
| CONTINUOUS PRINTING OF ALASKA | 2503 ARCTIC BLVD | | | | ANCHORAGE | AK | 99503-2515 | |
| CONTINUPRINT INC | PO BOX 2464 | | | | WOBURN | MA | 01888-0864 | |
| CONTINUUM | 140 BAYTECH DR | | | | SAN JOSE | CA | 95134-2302 | |
| CONTINUUM HEALTH PARTNERS INC | 16 EAST 16TH ST | | | | NEW YORK | NY | 10003-3105 | |
| CONTRA COSTA COUNTY | TAX COLLECTOR | ATTN: RUSSELL V. WATTS, TREASURER-TAX COLLECTOR | 625 COURT ST. | SUITE 100 | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | TAX COLLECTOR | PO BOX 7002 | | | SAN FRANCISCO | CA | 94120-7002 | |
| CONTRACT COATINGS CORP | 706 EAST MAIN STREET | | | | STOCKTON | CA | 95202 | |
| CONTRACT CONVERTING | PO BOX 247 | | | | GREENVILLE | WI | 54942 | |
| CONTRACT CONVERTING LLC | P O BOX 247 | | | | GREENVILLE | WI | 54942 | |
| CONTRACT MANUFACTURERS INC | PO BOX 2034 | | | | TYLER | TX | 75710-2034 | |
| CONTRACT MANUFACTURERS LTD | PO BOX 2034 | | | | TYLER | TX | 75710-2034 | |
| CONTRACT SALES | PO BOX 1970 | | | | JASPER | AL | 35502 | |
| CONTRACT SALES INC | PO BOX 1970 | | | | JASPER | AL | 35502 | |
| CONTRACTORS & INDUSTRIAL SUPPLY COMPANY | P O BOX 40391 | | | | NASHVILLE | TN | 37204 | |
| CONTRACTORS SUPPLY INC | 3340 PAWTUCKET AVE PO BX 15086 | | | | RIVERSIDE | RI | 02915-0086 | |
| CONTRACTS CLAIMS BRANCH | MAIL & COURIER | GC77 OHB | | | WASHINGTON | DC | 20505 | |
| CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONTREX INC | PO BOX 9000 | | | | MAPLE GROVE | MN | 55369 | |
| CONTROL BUSINESS FORMS | P O BOX 1151 | | | | PASADENA | TX | 77501-1151 | |
| CONTROL BUSINESS FORMS INC | 4212 S HOCKER BLDG#8 STE 150 | | | | INDEPENDENCE | MO | 64055-7359 | |
| CONTROL CENTER | PO BOX 228 | | | | FAYETTEVILLE | TN | 37334-0228 | |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | |
| CONTROL PAPERS CO INC | 95 DERMODY ST | | | | CRANFORD | NJ | 07016 | |
| CONTROL PAPERS COMPANY | 95 DERMODY ST | | | | CRANFORD | NJ | 07016-3215 | |
| CONTROL SYSTEMS & SERVICES | 136 GREENWICH RD | | | | JOHNSTOWN | PA | 15904-2264 | |
| CONTROLLER FAXE | FINANCIAL MANAGEMENT SERVICE | U S GOVERNMENT PRINTING OFFICE | | | WASHINGTON | DC | 20401-0001 | |
| CONTROL-O-FAX | PO BOX 778 | | | | WATERLOO | IA | 50704-0778 | |
| CONTROL-O-FAX CONNECTICUT | 929 WHITE PLAINS RD STE 426 | | | | TRUMBULL | CT | 06611-4502 | |
| CONTROLS SERVICE & ENGINEERING CO | CSE | 330 SECOND STREET | | | NEW CUMBERLAND | PA | 17070 | |
| CONTROLS SOUTHEAST | P O BOX 7500 | | | | CHARLOTTE | NC | 28241-7500 | |
| CONVENIENT CARE OF SCOTT COUNTY | 411 W TIPTON ST | | | | SEYMOUR | IN | 47274-2363 | |
| CONVENIENT CARE PHARMACY | 3800 S NATIONAL #110 | | | | SPRINGFIELD | MO | 65807-5251 | |
| CONVENIENT CARE SCOTT COUNTY | 411 W TIPTON ST | | | | SEYMOUR | IN | 47274-2363 | |
| CONVER TECH, INC. | PO BOX 1658 | | | | AUBURN | WA | 98071 | |
| CONVERPACK INC | 9230 NW 102ND STREET | | | | MEDLEY | FL | 33178 | |
| CONVERSE | ONE HIGH STREET | | | | NORTH ANDOVER | MA | 01845-2649 | |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | |
| CONVERSOURCE STICKYBACK HDQR | 1510 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| CONVERTECH INC | PO BOX 826514 | | | | PHILADELPHIA | PA | 19182-6514 | |
| CONVERTIBLE SOLUTIONS LLC | 3500 SNYDER AVE | | | | SEDALIA | MO | 65301 | |
| CONVERTIBLE SOLUTIONS LLC | 3500 SNYDER AVE | | | | SEDELLA | MO | 65301 | |
| CONVEYCO TECHNOLOGIES INC | PO BOX 1000 | | | | BRISTOL | CT | 06011 | |
| CONVEYOR AND STORAGE SOLUTIONS INC | 4010 MORENA BLVD. | STE. 103 | | | SAN DIEGO | CA | 92117 | |
| CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONWAY MEDICAL CENTER | PO BOX 829 | | | | CONWAY | SC | 29528-0829 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CONWAY REGIONAL HEALTH SYSTEM | 2302 COLLEGE AVE | | | | CONWAY | AR | 72034-6297 | |
| CONWAY REGIONAL HEALTH SYSTEM | PO BOX 10590 | | | | CONWAY | AR | 72034-0009 | |
| CONWAY REGIONAL MEDICAL CENTER | 2302 COLLEGE AVENUE | | | | CONWAY | AR | 72034-6297 | |
| CONWAY REGIONAL REHABILITATION | PO BOX 10590 | | | | CONWAY | AR | 72034-0009 | |
| CONWAY WINNELSON | 555 COMMERCE | | | | CONWAY | AR | 72032-7801 | |
| COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOK CONSTRUCTION | 216 S OLD BRIDGE ROAD | | | | ANAHEIM HILLS | CA | 92808 | |
| COOK COUNTY DEPT OF REVENUE | 118 N CLARK ST #1160 | | | | CHICAGO | IL | 60602-1315 | |
| COOK COUNTY DEPT OF REVENUE | 118 N CLARK STREET | #1160 | ATTN: JOYCE STEELE | | CHICAGO | IL | 60602 | |
| COOK COUNTY HLTH & HOSPITALS | 1900 W POLK ST | | | | CHICAGO | IL | 60612-3723 | |
| COOK COUNTY NORTH SHORE HOSP | 515 5TH AVE W | | | | GRAND MARAIS | MN | 55604-3017 | |
| COOK HOSPITAL | 10 5TH ST SE | | | | COOK | MN | 55723-9702 | |
| COOK INC | P O BOX 489 | | | | BLOOMINGTON | IN | 47402 | |
| COOK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOK OFFICE EQUIPMENT | PO BOX 1196 | | | | NEWNAN | GA | 30264-1196 | |
| COOK PAVING & CONSTRUCTION CO | 11360 BROOKPARK RD STE 212 | | | | CLEVELAND | OH | 44130-1111 | |
| COOK UROLOGICAL | PO BOX 489 | | | | BLOOMINGTON | IN | 47402-0489 | |
| COOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOKE BUSINESS FORMS INC | 2500 N VERMILLION ST | | | | DANVILLE | IL | 61832 | |
| COOK COUNTY WINELSON CO | 305 W HWY 82 | | | | GAINESVILLE | TX | 76240-2217 | |
| COOKE STATY COMPANY | 370 STATE STREET | | | | SALEM | OR | 97301-3574 | |
| COOKEVILLE REGIONAL MEDICAL CTR | 1 MEDICAL CENTER BLVD | | | | COOKEVILLE | TN | 38501-4294 | |
| COOKEVILLE REGIONAL MEDICAL CTR | 1440 N WASHINGTON AVE | | | | COOKEVILLE | TN | 38501-1436 | |
| COOKS PEST CONTROL INC | PO BOX 866 | | | | SHELBYVILLE | TN | 37162 | |
| COOKSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOKSEY | ATTENTION: STEPHANI BRADY-JUNGMEYER, ESQ. | 1555B HWY 71 S | | | WEST FORK | AR | 72774 | |
| COOL WORKS CUP LLC | 3564 TUXEDO ROAD NW | | | | ATLANTA | GA | 30305 | |
| COOLER GRAPHICS | 1136 SHELDON ROAD | | | | CHANNELVIEW | TX | 77530 | |
| COOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOLEY DICKINSON HOSPITAL | 30 LOCUST STREET | | | | NORTHAMPTON | MA | 01060-2093 | |
| COOLEY GROUP INC | 806 LINDEN AVENUE STE 500 | | | | ROCHESTER | NY | 14625-2721 | |
| COOLIDGE WALL | ATTN: DAVID C. KORTE, ESQ. | SUITE 600 | 33 W. FIRST STREET | | DAYTON | OH | 45402 | |
| COOLIDGE WALL CO LPA | 33 W FIRST ST STE 600 | | | | DAYTON | OH | 45402 | |
| COOLIDGE WALL CO LPA | 33 WEST FIRST STREET | STE. 600 | | | DAYTON | OH | 45402-1289 | |
| COOL-O-MATIC INC | 409 NORTH MAIN STREET | | | | MANVILLE | NJ | 08835-1300 | |
| COON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOP A/C RIM COOP | PO BOX 262529 | | | | SAN JUAN | PR | 00936 | |
| COOP BALLESTER HNOS INC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COOPER & CLOUGH PC | 1600 STOUT ST | | | | DENVER | CO | 80202 | |
| COOPER BUSSMANN BY EATON | PO BOX 696469 | | | | SAN ANTONIO | TX | 78269-6469 | |
| COOPER BUSSMANN INC | PO BOX 696469 | | | | SAN ANTONIO | TX | 78269 | |
| COOPER BUSSMANNJUAREZ | PO BOX 696469 | | | | SAN ANTONIO | TX | 78269-6469 | |
| COOPER CROUSE HINDS | 1201 WOLF ST | | | | SYRACUSE | NY | 13208-1375 | |
| COOPER CROUSE HINDS LLC | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSE HINDSLA GRANGE | PO BOX 671168 | | | | HOUSTON | TX | 77267-1168 | |
| COOPER CROUSE HINDSLA GRANGE | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSE-HINDS LLC | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSEHINDS MEADOWLANDS | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSE-HINDS S DE RL DE CV | 1170 JAVIER ROJO GOMEZ | GUADALUPE DEL MORAL | | | IZTAPALAPA | DISTRITO FEDERAL | 09300 | MEXICO |
| COOPER CROUSEHINDSROANOKE | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSEHINDSSYRACUSE | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSEHINDSWINDSOR CT | PO BOX 696462 | | | | SAN ANTONIO | TX | 78269-6462 | |
| COOPER HEALTH SYSTEM | 3 EXECUTIVE CAMPUS STE 310 | | | | CHERRY HILL | NJ | 08002-4103 | |
| COOPER HOSPITAL UMC | 3 EXECUTIVE CAMPUS STE 310 | | | | CHERRY HILL | NJ | 08002-4103 | |
| COOPER IMPLEMENT CO | PO BOX 370 | | | | COOPERSTOWN | ND | 58425-0370 | |
| COOPER INDUSTRIES | 600 TRAVIS | | | | HOUSTON | TX | 77002 | |
| COOPER LIGHTING | 1101 SOUTHERFIELD RD | | | | AMERICUS | GA | 31719-8000 | |
| COOPER LIGHTING | 1121 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3019 | |
| COOPER LIGHTING | COOPER LIGHTING | PO BOX 696464 | | | SAN ANTONIO | TX | 78269-6464 | |
| COOPER LIGHTING | PO BOX 696464 | | | | SAN ANTONIO | TX | 78269-6464 | |
| COOPER LIGHTING DE MEXICO, S. DE R.L. DE C.V. | 1190 AVE. DEL PARQUE | MONTERREY TECHNOLOGY PARK | | | CIENEGA DE FLORES | NUEVO LEON | 65550 | MEXICO |
| COOPER LIGHTING LLC | COOPER LIGHTING | PO BOX 696464 | | | SAN ANTONIO | TX | 78269-6464 | |
| COOPER LIGHTING, LLC | 1121 HIGHWAY 74 SOUTH | | | | PEACHTREE | GA | 30269 | |
| COOPER LIGHTING, LLC | 696464 P.O. BOX | | | | SAN ANTONIO | TX | 78269 | |
| COOPER POWER SYSLINCOLN | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSNACOGDOCHES | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSTEMNACOGDOCHES | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSTEMPEWAUKEE | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSTEMS | P O BOX 696470 | | | | SAN ANTONIO | TX | 78269 | |
| COOPER POWER SYSTEMS  BRAZIL | DO BRASIL LTDA | ROD MARECHAL CANDIDO RONDON KM | | | PORTO FELIZ SP | | | BRAZIL |
| COOPER POWER SYSTEMS LLC | 2300 BADGER DRIVE | | | | WAUKESHA | WI | 53188 | |
| COOPER POWER SYSTEMSLUMBERTON | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSTEMSS MILWAUKE | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSTEMSWAUKESHA | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER REFRIGERATION | P O BOX 1867 | | | | MURFREESBORO | TN | 37133-1867 | |
| COOPER STANDARD AUTOMOTIVE | 594 ALPINE RD RR 3 | | | | GAYLORD | MI | 49735-9531 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| COOPER TIRE | 701 LIMA AVE | | | | FINDLAY | OH | 45840-2315 | |
| COOPER TIRE & RUBBER CO | 701 LIMA AVENUE | ATTN: JULIE HOFFMAN | | | FINDLAY | OH | 45840 | |
| COOPER UNIVERSITY HOSPITAL | 1 COOPER PLZ | | | | CAMDEN | NJ | 08103-1461 | |
| COOPER WHITNEY & FRANCOIS | 51 ELM STREET BOX 1898 | | | | NEW HAVEN | CT | 06510-2049 | |
| COOPER WIRING BY EATON | 203 COOPER CIRCLE | | | | PEACHTREE CITY | GA | 30269 | |
| COOPER WIRING DEVICES DE MEXICO SA DE CV | SN CARRETERA A TLANEPANTLA-CUAUTITLAN KM 17.8 | VILLA JARDIN ESQ 8 DE MAYO | | | CUAUTITLAN | EDO DE MEXICO | 54800 | MEXICO |
| COOPER WIRING DEVICES, INC | 67140B PO BOX | | | | HOUSTON | TX | 77267-1408 | |
| COOPER WIRING DEVICESCHARLOTTE | PO BOX 696471 | | | | SAN ANTONIO | TX | 78269-6471 | |
| COOPERATIVA EMPLEADOS PLZ PRVS | PO BOX 363328 | | | | SAN JUAN | PR | 00936-3328 | |
| COOPERATIVE BENEFIT ADMIN | PO BOX 6249 | | | | LINCOLN | NE | 68506-0249 | |
| COOPERATIVE ELEVATOR CO | 7211 E MICHIGAN AVE | | | | PIGEON | MI | 48755 | |
| COORS ENERGY COMPANY | PO BOX 467 | | | | GOLDEN | CO | 80402-0467 | |
| COORSTEK | 16000 TABLE MOUNTAIN PKWY | ATTN: TAMMY JONES | | | GOLDEN | CO | 80403 | |
| COORSTEK | 16000 TABLE MOUNTAIN PKWY | | | | GOLDEN | CO | 80403-1693 | |
| COORSTEK | PO BOX 4025 | | | | GOLDEN | CO | 80402-4025 | |
| COOS CURRY SUPPLY | PO BOX 783 | 1009 HWY 101 | | | PORT ORFORD | OR | 97465-0783 | |
| COPART AUTO AUCTIONS | 4610 WESTAMERICA DR | | | | FAIRFIELD | CA | 94534-4186 | |
| COPART AUTO STATIONARY PRG | 14185 DALLAS PKWY STE 300 | | | | DALLAS | TX | 75254-1327 | |
| COPART CDS | 14185 DALLAS PKWY STE 400 | | | | DALLAS | TX | 75254-1321 | |
| COPART DEALER SERVICES CDS | 14185 DALLAS PKWY STE 400 | | | | DALLAS | TX | 75254-1321 | |
| COPART INC | 4610 WESTAMERICA DR. | ATTN: CARRIE DEPEW | | | FAIRFIELD | CA | 94534 | |
| COPART MARKETING DEPART | 14185 DALLAS PKWY STE 400 | | | | DALLAS | TX | 75254-1321 | |
| COPART MARKETING PORTAL | 14185 DALLAS PKWY STE 400 | | | | DALLAS | TX | 75254-1327 | |
| COPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COPE FARM EQUIPMENT | 4057 ST RT 307 | | | | AUSTINBURG | OH | 44010-9705 | |
| COPE PRINTING | 121 REDWOOD LANE | | | | GASTONIA | NC | 28052 | |
| COPELANDS PROPERTIES LLC | 1026 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401-3230 | |
| COPELIN'S OFFICE CENTER | 425 WEST MAIN | | | | NORMAN | OK | 73069-1342 | |
| COPERION K-TRON PITMAN INC | 590 WOODBURY GLASSBORO RD | | | | SEWELL | NJ | 08080 | |
| COPIES PLUS INC | 228 W BALTIMORE ST | | | | JACKSON | TN | 38301-6136 | |
| COPLAND FABRICS INC | PO BOX 1208 - 1714 CAROLINA MILL RD | | | | BURLINGTON | NC | 27216-7837 | |
| COPLEY HOSPITAL | 528 WASHINGTON HWY | | | | MORRISVILLE | VT | 05661-8973 | |
| COPORATE RELATIONS  NATIONAL | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| COPPOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COPPOTELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COPRINTCO BUSINESS FORMS | PO BOX 6 | | | | LONGVIEW | WA | 98632-7006 | |
| COPY & PRINT SHOP OF NEWTON | PO BOX 314 | | | | NEWTON | NC | 28658-0314 | |
| COPY ATLANTA | 4343 NE EXPRESSWAY | | | | ATLANTA | GA | 30340-3805 | |
| COPY CAT PRINTING LLC | 3050 N PACE BLVD | | | | PENSACOLA | FL | 32505-5654 | |
| COPY CATS  INC | 458 WILLIAMS ST | | | | NEW LONDON | CT | 06320-5827 | |
| COPY CENTER | BX 953 311 N DIAMOND ST | | | | MOUNT PLEASANT | PA | 15666-0953 | |
| COPY CIRCLE | 959 TRAVEL ST | | | | SAN FRANCISCO | CA | 94116-2422 | |
| COPY COP | 12 CHANNEL ST STE 502 | | | | BOSTON | MA | 02210 | |
| COPY COP THE DIGITAL PRINTING COMPANY LLC | 12 CHANNEL STREET | | | | BOSTON | MA | 02210 | |
| COPY CRAFT INC | 331 ROBINSON LN | | | | WILMINGTON | DE | 19805-1674 | |
| COPY EXPRESS | PO BOX 822499 | | | | VANCOUVER | WA | 98682 | |
| COPY LINK | 3441 MAIN ST #100 | | | | CHULA VISTA | CA | 91911-5828 | |
| COPY SOLUTIONS INC | 5928 WEST JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-1677 | |
| COPY SUPER CENTER | 108 N MAIN ST | | | | CELINA | OH | 45822 | |
| COPY SUPER CENTER | 128 WEST MARKET STREET | | | | CELINA | OH | 45822 | |
| COPY TOWN ENTERPRISE | 7306 E MAIN ST POB 477 | | | | LIMA | NY | 14485-9730 | |
| COPY VAN PRINTING | 2224 ANDREW LN | | | | OVIEDO | FL | 32765-9494 | |
| COPYBIZ/DBA ENTERPRISE PRINTIN | 2961 E CHESTNUT EXPY | | | | SPRINGFIELD | MO | 65802-2595 | |
| COPYRIGHT CLEARANCE CENTER | PO BOX 843006 | | | | BOSTON | MA | 02284-3006 | |
| COPYRIGHT CLEARANCE CENTER INC | P O BOX 843006 | | | | BOSTON | MA | 02284-3006 | |
| COPY-RITE | 3730 DICKERSON ROAD-STE 102 | | | | NASHVILLE | TN | 37207-1332 | |
| COPYWORKS | 4837 1ST AVE SE | | | | CEDAR RAPIDS | IA | 52402-3226 | |
| COQUI BUSINESS FORMS | PO BOX 308 | | | | CAYEY | PR | 00737-0308 | |
| CORAL GABLES HOSPITAL | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| CORAL GABLES HOSPITAL | CORAL GABLES HOSPITAL | 3100 S DOUGLAS RD  A P | | | MIAMI | FL | 33134-6923 | |
| CORBI PRINTING CORPORATION | 106 WEST ATLANTIC AVENUE | | | | AUDUBON | NJ | 08106-1499 | |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CORCAN | DORCHESTER STATE PENITENT | 4902 MAIN ST | | | DORCHESTER | NB | E4K 2Y9 | CANADA |
| CORD BROS INC | P O BOX 413 | | | | SHELBYVILLE | IL | 46176 | |
| CORDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CORE BENEFITS | STE C | 10319 DAWSONS CREEK BLVD | | | FORT WAYNE | IN | 46825-1911 | |
| COREHDS | 180 SHAMROCK INDUSTRIAL BLVD | | | | TYRONE | GA | 30290-2719 | |
| CORE-MARK | 2311 E 48TH ST | | | | LOS ANGELES | CA | 90058-2007 | |
| CORE-MARK INTERNATIONAL | 353 MEYER CIRCLE | | | | CORONA | CA | 92879-1078 | |
| CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD #415 | | | | SOUTH SAN FRANCISCO | CA | 94080-1932 | |
| CORE-MARK INTERNATIONAL | 3950 WEST HARMON AVE | | | | LAS VEGAS | NV | 89103-5512 | |
| CORE-MARK INTERNATIONAL PORTLAND | 13551 SE JOHNSON RD | | | | PORTLAND | OR | 97222-1238 | |
| COREPIPE | 170 TUBEWAY DR | | | | CAROL STREAM | IL | 60188-2250 | |
| COREPOINT HEALTH LLC | 3010 GAYLORD PKWY | STE. 320 | | | FRISCO | TX | 75034 | |
| COREPOINT HEALTH LLC | 3010 GAYLORD PKWY STE 320 | | | | FRISCO | TX | 75034 | |
| COREY STEEL CO | 2800 S 61ST CT BLDG 14 | | | | CICERO | IL | 60804-3051 | |
| COREY STEEL CO | PO BOX 5137 | | | | CHICAGO | IL | 60680-5137 | |
| CORIANT LLC | 963 SW SIMPSON AVE STE 130 | | | | BEND | OR | 97702-3487 | |
| CORIGRAPHICS INC | 1041 WEST MAIN STREET | | | | TROY | OH | 45373 | |
| CORMORANT CO INC | 6960 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-4515 | |
| CORN GROWERS STATE BANK | 333 NEBRASKA ST | | | | MURDOCK | NE | 68407-5027 | |
| CORNELIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CORNER PHARMACY LLC | 259 JEFFERSON ST | | | | GREENFIELD | OH | 45123-1345 | |
| CORNERSTONE CHEMICAL CO | 10800 RIVER RD WHSE 210 | | | | WESTWEGO | LA | 70094-2040 | |
| CORNERSTONE HEALTHCARE GROUP | CHASE TOWERS | 2200 ROSS AVE STE 5400 | | | DALLAS | TX | 75201-7918 | |
| CORNERSTONE INS AGENCY | 245 COMMERCE ST | | | | CHILDRESS | TX | 79201-4523 | |
| CORNERSTONE MEDIA | 2555 FOREST GLEN RD | | | | SYLACAUGA | AL | 35151-4525 | |
| CORNERSTONE MEDIA | 2611 COMMERCE BLVD | | | | IRONDALE | AL | 35210-1211 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CORNERSTONE PRIVATE ASSET TRUST | 4470 W 78TH STREET CIR STE 200 | | | | BLOOMINGTON | MN | 55435-5419 | |
| CORNERSTONE RHA INC | STE 150 | 1950 E 17TH ST | | | SANTA ANA | CA | 92705-6852 | |
| CORNHOLE WORLDWIDE LLC | 4858 PROVIDENT DRIVE | | | | CINCINNATI | OH | 45246 | |
| CORNWELL ESTATE KONA COFFEE | 78-1095 BISHOP ROAD | | | | HOLUALOA | HI | 96725 | |
| CORONA REGIONAL MED  RX | 800 S MAIN ST | | | | CORONA | CA | 92882-3420 | |
| CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CORONADO | P O BOX 105 | | | | OLATHE | KS | 66051-0105 | |
| CORONADO BUSINESS SUPPLIES | 440 COUNTRY CLUB LN | | | | CORONADO | CA | 92118-1633 | |
| CORONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CORONELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CORPORACION KASEEM SA DE CV | 2805 MORONES PRIETO | LOMAS DE SAN FRANCISCO | | | MONTERREY | NUEVO LEON | 64710 | MEXICO |
| CORPORATE ACCNTNG OFFICE | PO BOX 3010 | | | | YUBA CITY | CA | 95992-3010 | |
| CORPORATE AUDIT PARTNERS LLC | 30900 RANCHO VIEJO RD STE 245 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| CORPORATE BUSINESS FORMS | PO BOX 14077 | | | | SPRINGFIELD | MO | 65814-0077 | |
| CORPORATE BUSINESS SUPPLIES | 273 PLAUCHE STREET | | | | HARAHAN | LA | 70123 | |
| CORPORATE COMMUNICATIONS GROUP | 14 HENDERSON DRIVE | | | | WEST CALDWELL | NJ | 07006-6608 | |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN ST | | | | ARLINGTON | VA | 22209 | |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | PO BOX 102409 | | | | COLUMBIA | SC | 29224-2409 | |
| CORPORATE EXPRESS-PORTLAND OR | PO BOX 102409 | | | | COLUMBIA | SC | 29224-2409 | |
| CORPORATE FLEET SERVICES | 16332 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-2884 | |
| CORPORATE FORMS & PRINTING INC | 84 SHEFFIELD PL | | | | SOUTHINGTON | CT | 06489-1365 | |
| CORPORATE GRAPHICS INTERNATIONAL | 1885 NORTHWAY DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | P O BOX 8464 | | | | MANKATO | MN | 56002 | |
| CORPORATE GRAPHICS INTERNATIONAL INC | 1885 NORTHWAY D | | | | NORTH MANKATO | MN | 56003 | |
| CORPORATE HOUSING SYSTEMS INC | PO BOX 750785 | | | | DAYTON | OH | 45475-0785 | |
| CORPORATE IMAGE DESIGN | 325 N FRANKLIN STREET | | | | RED CLOUD | NE | 68970-2255 | |
| CORPORATE IMAGE OUTFITTERS LLC | PO BOX 2723 | | | | COLUMBIA FALLS | MT | 59912 | |
| CORPORATE IMPRESSIONS LA INC | 10742 BURBANK BLVD | | | | NORTH HOLLYWOOD | CA | 91601-2516 | |
| CORPORATE OFFICE SUPPLY | 19109 63RD AVE NE STE 2 | | | | ARLINGTON | WA | 98223-4751 | |
| CORPORATE PARK INVESTMENT PRN | C/O CASSIDY TURLEY | 22 CENTURY BLVD. STE. 130 | | | NASHVILLE | TN | 37214 | |
| CORPORATE PRINTING | 648 E MAIN ST | | | | MESA | AZ | 85203 | |
| CORPORATE RESOURCE GROUP INC | PO BOX 400 | | | | OLATHE | KS | 66051-0400 | |
| CORPORATE RESOURCES | 704-A PLAZA BLVD | | | | KINSTON | NC | 28501-1554 | |
| CORPORATE SPECIALTIES & PRINTING | PO BOX 600667 | | | | JACKSONVILLE | FL | 32260-0667 | |
| CORPORATE SPORTS UNLIMITED | 8140 TROON CIR SW STE 130 | | | | AUSTELL | GA | 30168-7890 | |
| CORPORATE SYSTEMS INC | C&A TOOLS COMPLEX | LOWER ESTATE ST MICHAEL | | | BRIDGETOWN | | | BARBADOS |
| CORPORATE VALUATION ADVISORS INC | 625 WALNUT RIDGE DR STE 105 | | | | HARTLAND | WI | 530209 | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPUS CHRISTI BASEBALL CLUB | 734 E PORT AVE | | | | CORPUS CHRISTI | TX | 78401-1006 | |
| CORPUS CHRISTI MED CTR BAY AREA | 7101 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78412-4913 | |
| CORPUS CHRISTI MED CTRBAY AREA | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| CORPUS CHRISTIE MED CTRDR REG | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| CORRAL | ATTENTION: BRYAN LEISER, ESQ. | 4321 WEST ELOWIN AVENUE | | | VISALIA | CA | 93291 | |
| CORRICK'S | 637 FOURTH ST B1766 | | | | SANTA ROSA | CA | 95404-4485 | |
| CORRIGAN CO | 7214 S WESTERN AVE | | | | CHICAGO | IL | 60636-3637 | |
| CORRIGANS CBS CUSTOM BUILT STRUCTURES INC | 4424 DICKINSON ROAD | | | | DE PERE | WI | 54115 | |
| CORRY MEMORIAL HOSPITAL | 965 SHAMROCK LN | | | | CORRY | PA | 16407-9121 | |
| CORTECH LLC | NATIONAL | 6555 NICHOLAS STREET, SUITE 1A | | | FLORENCE | KY | 41042 | |
| CORTEZ DEVELOPMENT CO | 1754 LAGUNA DR | | | | VISTA | CA | 92084-3419 | |
| CORTINEO CREATIVE LLC | 260 N BROAD ST | | | | DOYLESTOWN | PA | 18901-3426 | |
| CORTLAND COMPANY | 1012 SECOND STREET | | | | ANACORTES | WA | 98221-1552 | |
| CORTLAND MEMORIAL HOSPITAL | 134 HOMER AVE | | | | CORTLAND | NY | 13045-1206 | |
| CORTLAND MEMORIAL HOSPITAL | PO BOX 2060 | | | | CORTLAND | NY | 13045-0946 | |
| CORTLAND REGIONAL MEDICAL CTR | PO BOX 2010 | | | | CORTLAND | NY | 13045-0960 | |
| CORVALLIS COUNTRY CLUB | 1850 SW WHITESIDE DR | | | | CORVALLIS | OR | 97333-1445 | |
| CORVALLIS SEWING & VACUUM CTR | 920 NW 9TH ST #1 | | | | CORVALLIS | OR | 97330-6165 | |
| CORVALLIS SEWING & VACUUM CTR | 920 NW 9TH STREET | | | | CORVALLIS | OR | 97330-6165 | |
| CORVESTA SERVICES INC | SENTRY INSURANCE | STE. 1 | 4818 STARKEY RD | | ROANOKE | VA | 24018-8510 | |
| CORVUS JANITORIAL SYSTEMS OF COLUMBUS | PO BOX 636718 | | | | CINCINNATI | OH | 45203-6718 | |
| CORYELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COSCTO 688 | 3800 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308-6235 | |
| COSI | 333 W BROAD ST | | | | COLUMBUS | OH | 43215-2738 | |
| COSMETIC RECNSTRCTIVE DNTISTRY | 1275 POST RD | | | | FAIRFIELD | CT | 06824-6024 | |
| COSMOPOLITAN OF LAS VEGAS | 3708 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89109-4309 | |
| COSPY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COST PLUS WORLD MARKET | 12300 DOMINION WAY | | | | WINDSOR | VA | 23487-5250 | |
| COSTA DEL MAR SUNGLASSED | 2361 MASON AVE STE 100 | | | | DAYTONA BEACH | FL | 32117-5163 | |
| COSTA'S OFFICE SUPPLY | 575 SAN MATEO AVENUE | | | | SAN BRUNO | CA | 94066-4324 | |
| COSTCO | 1000 N RENGSTORFF AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| COSTCO | 12 STOCKWELL DR | | | | AVON | MA | 02322-1106 | |
| COSTCO | 12350 CARMEL MOUNTAIN RD | | | | SAN DIEGO | CA | 92128-4616 | |
| COSTCO | 1411 WARDEN AVE | | | | SCARBOROUGH | ON | M1R 2S3 | CANADA |
| COSTCO | 4401 4TH AVE S | | | | SEATTLE | WA | 98134 | |
| COSTCO | PO BOX 102 | | | | KIRKLAND | WA | 98083-0102 | |
| COSTCO #067 | 3220 N RESERVE ST | | | | MISSOULA | MT | 59808-1556 | |
| COSTCO #1037 | 2343 S TELEGRAPH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0254 | |
| COSTCO #1039 | 16006 CRAIN HWY | | | | BRANDYWINE | MD | 20613 | |
| COSTCO #117 | 5700 LINDERO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91362-4063 | |
| COSTCO #147 | 1001 METRO CENTER BLVD | | | | SAN MATEO | CA | 94404-2177 | |
| COSTCO #151 | 1 YORKTECH DRIVE | | | | MARKHAM | ON | L6G  1A6 | CANADA |
| COSTCO #152 | 115 MARQUIS DR | | | | SASKATOON | SK | S7R  1C7 | CANADA |
| COSTCO #160 | 3200 MAYOR MCGRATH | | | | LETHBRIDGE | AB | T1K  6Y6 | CANADA |
| COSTCO #19 | 4299 MERIDIAN ST | | | | BELLINGHAM | WA | 98226-6475 | |
| COSTCO #24 | 1335 S BRADLEY RD | | | | SANTA MARIA | CA | 93454-8005 | |
| COSTCO #29 | 6750 STANFORD RANCH RD | | | | ROSEVILLE | CA | 95678-1907 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| COSTCO #307 | VAULT/ACCOUNTS PAYABLE | 311 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060-5702 | |
| COSTCO #316 | 2975 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314-5851 | |
| COSTCO #349 | 9350 MARSHALL DR | | | | LENEXA | KS | 66215-3845 | |
| COSTCO #420 | 2001 E VENTURA BLVD | | | | OXNARD | CA | 93036-1813 | |
| COSTCO #429 | 33961 DOHENY PARK RD | | | | SAN JUAN CAPISTRANO | CA | 92675-4835 | |
| COSTCO #452 | 12350 CARMEL MOUNTAIN RD | | | | SAN DIEGO | CA | 92128-4616 | |
| COSTCO #460 | 895 E H ST | | | | CHULA VISTA | CA | 91910-7807 | |
| COSTCO #473 | 13111 PEYTON DR | | | | CHINO HILLS | CA | 91709-6002 | |
| COSTCO #482 | 4801 CENTRAL AVE | | | | RICHMOND | CA | 94804-5801 | |
| COSTCO #511 | 1900 CYRVILLE RD | | | | GLOUCESTER | ON | K1B 1A5 | CANADA |
| COSTCO #544 | 2201 BROADMOOR BLVD | | | | SHERWOOD PARK | AB | T8H 0A1 | CANADA |
| COSTCO #551 | 137 COUNTRYVIEW | | | | DARTMOUTH | NS | B3B 0E7 | CANADA |
| COSTCO #61 | 35100 ENCHANTED PKWY S | | | | FEDERAL WAY | WA | 98003-8314 | |
| COSTCO #64 | 5500 LITTLEROCK RD SW | | | | TUMWATER | WA | 98512-7363 | |
| COSTCO #643 | 4900 PANAMA LN | | | | BAKERSFIELD | CA | 93313-3479 | |
| COSTCO #66 | 7619 N DIVISION ST | | | | SPOKANE | WA | 99208-5613 | |
| COSTCO #682 | 3130 KILLDEER AVE SE | | | | ALBANY | OR | 97322-5359 | |
| COSTCO #686 | 9404 CENTRAL AVE | | | | MONTCLAIR | CA | 91763-2421 | |
| COSTCO #688 | 3800 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308-6235 | |
| COSTCO #775 | 12155 TECH CENTER DR | | | | POWAY | CA | 92064-7156 | |
| COSTCO #8 | 8629 120TH AVE NE | | | | KIRKLAND | WA | 98033-5822 | |
| COSTCO #823 | 22330 HATHAWAY AVE | | | | HAYWARD | CA | 94541-4861 | |
| COSTCO #88 | 1800 W SAMPLE RD | | | | POMPANO BEACH | FL | 33064-1324 | |
| COSTCO 1029 | 27520 COVINGTON WAY SE | | | | COVINGTON | WA | 98042-9100 | |
| COSTCO 391 | 20000 HAGGERTY RD | | | | LIVONIA | MI | 48152-1011 | |
| COSTCO 480 | 600 MARSHALL RD | | | | SUPERIOR | CO | 80027-9730 | |
| COSTCO 67 | 3220 NORTHERN PACIFIC ST | | | | MISSOULA | MT | 59808-1338 | |
| COSTCO PHARMACY #130 | 2901 LOS FELIZ BLVD | | | | LOS ANGELES | CA | 90039-1502 | |
| COSTCO WHOLESALE | 1075 ST ALBERT TRAIL | | | | SAINT ALBERT | AB | T8N 4K6 | CANADA |
| COSTCO WHOLESALE | EXP PAYABLES VENDOR#2929 | PO BOX 34247 | | | SEATTLE | WA | 98124-1247 | |
| COSTCO WHOLESALE | PO BOX 34247 | | | | SEATTLE | WA | 98124 | |
| COSTCO WHOLESALE # 1017 | 1405 W CAMERON AVE | | | | VISALIA | CA | 93277-9527 | |
| COSTCO WHOLESALE #155 | 6700 ISLAND HIGHWAY NORTH | | | | NANAIMO | BC | V9V 1K8 | CANADA |
| COSTCO WHOLESALE #776 | 4401 4TH AVE S | | | | SEATTLE | WA | 98134-2311 | |
| COSTCO WHOLESALE 362 | 3650 GALLERIA CIR | | | | HOOVER | AL | 35244-2346 | |
| COSTELLO IMAGE GRAPHIC INC | 1748 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-3650 | |
| COSTELLO SEWING MACHINE INC | 10838 WEAVER AVE. | UNIT F | | | SOUTH EL MONTE | CA | 91733 | |
| COTTAGE HOSPITAL | PO BOX 2001 | | | | WOODSVILLE | NH | 03785-2001 | |
| COTTINGIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COTTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COTTRELL FARM EQUIPMENT | 6970 SHELBYVILLE RD | | | | SIMPSONVILLE | KY | 40067-6510 | |
| COTTRELL PRINTING COMPANY | 7255 SOUTH HAVANA ST | | | | CENTENNIAL | CO | 80112-3888 | |
| COTY PUERTO RICO INC | METRO OFFICE PARK, ST 1 | LOT 8 COLGATE PALMOLIVE 100 | | | GUAYNABO | PR | 00968 | |
| COUFAL PRATER EQUIPMENT LTD | 9819 HWY 6 | | | | NAVASOTA | TX | 77868-5760 | |
| COUFAL-PRATER EQUIPMENT | 3110 HWY 21 WEST | | | | BRYAN | TX | 77803-1241 | |
| COUFAL-PRATER EQUIPMENT | PO BOX 3670 | | | | BRYAN | TX | 77805-3670 | |
| COUGAR PALLET INC | 13417 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77039 | |
| COUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COUGHLIN PRINTING GROUP | 210 COURT ST STE 10 | | | | WATERTOWN | NY | 13601-4546 | |
| COULEE COMMUNITY HOSPITAL | 411 FORTUYN RD | | | | GRAND COULEE | WA | 99133-8718 | |
| COULTER CAR CARE CENTER | 331 W COULTER AVE | | | | POWELL | WY | 82435-2604 | |
| COULTER PRINTING | P O BOX 2200 | | | | CLACKAMAS | OR | 97015-2200 | |
| COULTER, DOVE & HARRIS PC | 7900 SUDLEY ROAD | STE 608 | | | MANASSAS | VA | 20109-2806 | |
| COUNCIL CONNECTIONS | 7535 METROPOLITAN DR | | | | SAN DIEGO | CA | 92108-4402 | |
| COUNCIL CONNECTIONS | RAVENSWOOD FAMILY HEALTH CTR | 1798 BAY RD STE A | | | EAST PALO ALTO | CA | 94303-5312 | |
| COUNCIL ON SOCIAL WORK ED | 1701 DUKE ST #200 | | | | ALEXANDRIA | VA | 22314-3429 | |
| COUNSELING & FAMILY SERV | 330 SW WASHINGTON | | | | PEORIA | IL | 61602-1417 | |
| COUNSELING ASSOCIATES INC | 1522 MORGAN ST | | | | KEOKUK | IA | 52632-4028 | |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | |
| COUNTRY BANK FOR SAVINGS | 75 MAIN STREET | | | | WARE | MA | 01082 | |
| COUNTRY CLEAN WASH & LUBE | 825 W MAPLE | | | | HARTVILLE | OH | 44632-9684 | |
| COUNTRY CLUB ELEMENTARY | 7534 BLUE FOX WAY | | | | SAN RAMON | CA | 94583-3721 | |
| COUNTRY CLUB OF VIRGINIA | 6031 SAINT ANDREWS LN | | | | RICHMOND | VA | 23226 | |
| COUNTRY CLUB TRUST COMPANY | PO BOX 413038 | | | | KANSAS CITY | MO | 64141-3038 | |
| COUNTRY COTTAGE CARE & REHAB | 2101 BENSING RD | | | | HOBBS | NM | 88240-9254 | |
| COUNTRY KITCHEN OF CANNON | PO BOX 395 | | | | CANNON FALLS | MN | 55009-0395 | |
| COUNTRY LINE INC | UNIT 20, 90 SIGNET DRIVE | | | | NORTH YORK | ON | M9L 1T5 | CANADA |
| COUNTRY OB/GYN | 687 MAIN ST | | | | BRANFORD | CT | 06405-3612 | |
| COUNTRY ROAD H O A | 585 COUNTRY INC | | | | BREA | CA | 92821 | |
| COUNTRY SWEET PRODUCE INC | 5060 8 ST | | | | BAKERSFIELD | CA | 93307-6201 | |
| COUNTRY TRAILS CARE CTR | PO BOX 546 | | | | GRAND SALINE | TX | 75140-0546 | |
| COUNTRYSIDE ANIMAL HOSPITAL | 3466 ERIE AVENUE NW | | | | MASSILLON | OH | 44646-1305 | |
| COUNTRYSIDE FARM & LAWN | 907 W HENRI DE TONTI BLVD | | | | SPRINGDALE | AR | 72762 | |
| COUNTRYSIDE INSURANCE | POB 566-111 E WATERFORD ST | | | | WAKARUSA | IN | 46573-9551 | |
| COUNTRYSIDE LAWN & GARDEN | 12608 W 159TH ST | | | | HOMER GLEN | IL | 60491-7855 | |
| COUNTRYSIDE TURF & TIMBER INC | RR 3 BOX 181-HWY 65 & 20 NORTH | | | | IOWA FALLS | IA | 50126-9502 | |
| COUNTY FAIR AIR CONDITION | 2700 SHAMES DR | | | | WESTBURY | NY | 11590 | |
| COUNTY LINE AUTO BODY | PO BOX 887 | | | | NEW HYDE PARK | NY | 11040 | |
| COUNTY MARKET | 2310 CREST VIEW DR | | | | MADISON | WI | 54016-9315 | |
| COUNTY OF ALAMEDA | COUNTY RECORDER | 1221 OAK STREET | | | OAKLAND | CA | 94612 | |
| COUNTY OF ALAMEDA | WEIGHTS & MEASURES | 224 WEST WINTSON AVE | RM#184 | | HAYWARD | CA | 94544 | |
| COUNTY OF BOONE | TAX COLLECTOR BOONE CNTY GOVT CTR | 801 EAST WALNUT | | | COLUMBIA | MO | 85201 | |
| COUNTY OF CHESTER | 313 W MARKET ST #6302 | PO BOX 2748 | | | WEST CHESTER | PA | 19380-0991 | |
| COUNTY OF DAVIDSON | METROPOLITAN TRUSTEE | ATTN: CHARLIE CARDWELL, METROPOLITAN TRUSTEE | 700 SECOND AVENUE SOUTH | SUITE 220 | NASHVILLE | TN | 37210 | |
| COUNTY OF DOUGLAS | P O BOX 1177 | | | | DOUGLASVILLE | GA | 30133 | |
| COUNTY OF EL DORADO | TREASURER & TAX COLLECTOR | 360 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| COUNTY OF FAIRFAX | FAIRFAX COUNTY FIRE AND RESCUE | 10700 PAGE AVE | | | FAIRFAX | VA | 22030 | |
| COUNTY OF GUILDFORD | PO BOX 71072 | TAX DEPARTMENT | | | CHARLOTTE | NC | 28272-1072 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| COUNTY OF GUILFORD | ATTN: BEN CHAVIS, TAX DEPARTMENT DIRECTOR | 400 WEST MARKET STREET | | | GREENSBORO | NC | 27402 | |
| COUNTY OF HENRICO VA | PO BOX 27032 | | | | RICHMOND | VA | 23273-7032 | |
| COUNTY OF HENRICO VA | PO BOX 3369 | | | | HENRICO | VA | 23228 | |
| COUNTY OF HENRICO VA | PO BOX 90790 | | | | HENRICO | VA | 23229 | |
| COUNTY OF HILLSBOROUGH | TAX COLLECTOR | 601 E. KENNEDY BLVD. | 14TH FL. | | TAMPA | FL | 33602 | |
| COUNTY OF LA  DISTRICT ATTORNEY | 201 N FIGUEROA ST STE 1300 | | | | LOS ANGELES | CA | 90012-2636 | |
| COUNTY OF LA PARKS & RECREATION | 433 S VERMONT AVE | | | | LOS ANGELES | CA | 90020-1979 | |
| COUNTY OF LA PROBATION DEPT | 9150 IMPERIAL HWY RM E01 | | | | DOWNEY | CA | 90242-2835 | |
| COUNTY OF LEE | 15191 HOMESTEAD RD | | | | LEHIGH ACRES | FL | 33971-9749 | |
| COUNTY OF LOS ANGELES | 110 N GRAND AVE STE 425B | | | | LOS ANGELES | CA | 90012-3014 | |
| COUNTY OF LOS ANGELES | 251 S LAKE AVE STE 510 | | | | PASADENA | CA | 91101-4845 | |
| COUNTY OF LOS ANGELES | 2700 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| COUNTY OF LOS ANGELES | 313 N FIGUEROA ST RM 1203-A | | | | LOS ANGELES | CA | 90012 | |
| COUNTY OF LOS ANGELES  DPSS | 955 N LAKE AVE | | | | PASADENA | CA | 91104-4518 | |
| COUNTY OF LOS ANGELES - DPSS | RECORDS MANAGEMENT & SUPPLY | 2700 GARFIELD AVE | | | CITY OF COMMERCE | CA | 90040-2610 | |
| COUNTY OF LOS ANGELES - DPSS | 251 SOUTH LAKE STREET | STE 510 | | | PASADENA | CA | 91101-4845 | |
| COUNTY OF LOS ANGELES - DPSS | 2700 S GARFIELD AVENUE | | | | CITY OF COMMERCE | CA | 90040-2610 | |
| COUNTY OF LOS ANGELES - DPSS | TAX COLLECTOR | PO BOX 54027 | | | LOS ANGELES | CA | 90054 | |
| COUNTY OF LOS ANGELES, CA | COUNTY OF LOS ANGELES | ATTN: JOSEPH KELLY | 225 N. HILL STREET | | LOS ANGELES | CA | 90012 | |
| COUNTY OF LOUDOUN VIRGINIA | 41975 LOUDOUN CENTER PLACE | | | | LEESBURG | VA | 20175-8901 | |
| COUNTY OF MERCER | 110 N DIAMOND ST | | | | MERCER | PA | 16137-1203 | |
| COUNTY OF OAKLAND MI | 1200 N TELEGRAPH ROAD | | | | PONTIAC | MI | 48341-0479 | |
| COUNTY OF ORANGE CA | TREASURER - TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| COUNTY OF ORANGE, CA | COUNTY OF ORANGE | ATTN: SHARI L. FREIDENRICH, TREASURER, TAX COLLECTOR | P.O. BOX 4515 | | SANTA ANA | CA | 92702-4515 | |
| COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956-3662 | |
| COUNTY OF SACRAMENTO | ATTN: KATHLEEN KELLEHER, ASSESSOR | 3701 POWER INN RD | SUITE 3000 | | SACRAMENTO | CA | 95826-4329 | |
| COUNTY OF SANTA CLARA | 1984 SENTER RD | | | | SAN JOSE | CA | 95112 | |
| COUNTY OF SANTA CRUZ-HSA | 1080 EMELINE ST BUSINESS OFFICE | | | | SANTA CRUZ | CA | 95060-1966 | |
| COUNTY OF VENTURA | TAX COLLECTOR BUS TAX BUREAU | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| COUNTY OF WASHINGTON | ATTN: DAVID RUFF, COLLECTOR | 280 N. COLLEGE | SUITE 202 | | FAYETTEVILLE | AR | 72701 | |
| COUNTY OF WICOMICO | TREASURER | PO BOX 4036 | | | SALISBURY | MD | 21803 | |
| COUNTY OF YOLO | ATTN: HOWARD NEWENS, COLLECTOR | 625 COURT STREET | ROOM 102 | | WOODLAND | CA | 95695 | |
| COUNTY OF YOLO | TREASURER - TAX COLLECTOR | PO BOX 1995 | | | WOODLAND | CA | 95776 | |
| COUNTY OF YORK | 1 WEST MARKETWAY | 4TH FLOOR | | | YORK | PA | 17401 | |
| COUNTY OF YORK | 28 EAST MARKET STREET | ROOM 126 | | | YORK | PA | 17401 | |
| COUNTY OF YORK | PO BOX 532 | | | | YORKTOWN | VA | 23690-0532 | |
| COUNTY QWIK PRINT | PO BOX 621 | | | | CARIBOU | ME | 04736-0621 | |
| COURT ADMINISTRATOR | 903 DIAMOND PARK | | | | MEADVILLE | PA | 16335-2640 | |
| COURT HOUSE OFFICE SUPPLIES | 10 DYARS MILL RD | | | | CAPE MAY COURT HOUSE | NJ | 08210-2031 | |
| COURT STREET STATIONERS | 44 COURT ST | | | | BROOKLYN | NY | 11201-4405 | |
| COURTAGE BGL BROKERAGE LTD | 300 RUE STREET | SACREMENT STE. 123 | | | MONTREAL | QC | H2Y-1X4 | CANADA |
| COURTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COURTNEY MANOR | 1167 E HOPSON ST | | | | BAD AXE | MI | 48413 | |
| COURTNEY S ALLEN | 1446 CHULIO RD SE | | | | ROME | GA | 30161 | |
| COURTYARD BY MARRIOTT | PO BOX 741574 | | | | ATLANTA | GA | 30374-1574 | |
| COURTYARD BY MARRIOTT | TYSONS CORNER | 1960 A CHAIN BRIDGE ROAD | | | MCLEAN | VA | 22102 | |
| COURTYARD BY MARRIOTT - JFK | 145-11 NORTH CONDUIT AVENUE | | | | JAMAICA | NY | 11436 | |
| COURTYARD BY MARRIOTT ATLANTA | 12655 DEERFIELD PKWY | | | | ALPHARETTA | GA | 30004 | |
| COURTYARD BY MARRIOTT CEN PARK | 1717 BROADWAY | | | | NEW YORK | NY | 10019-5214 | |
| COURTYARD GETTYSBURG | 115 PRESIDENTIAL CIR | | | | GETTYSBURG | PA | 17325-8398 | |
| COURTYARD MARRIOTT PHILADELPHIA DOWNTOWN | 21 N JUNIPER ST | | | | PHILADELPHIA | PA | 19107 | |
| COURTYARD TIMES SQUARE SOUTH | 114 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| COURTYARD UNIVERSITY OF DAYTON | 2006 EDWIN C MOSES BLVD. | | | | DAYTON | OH | 45417 | |
| COUSINS OIL COMPANY LLC | 203 N HIGHWAY 175 | | | | SEAGOVILLE | TX | 75159-1840 | |
| COUSINS SHELL RAPID LUBE | 621 HWY 7 S | | | | HOLLY SPRINGS | MS | 38635-9108 | |
| COUSINS TRAVEL CENTERS LLC | 621 HIGHWAY 7 SOUTH | | | | HOLLY SPRINGS | MS | 38635-9108 | |
| COVANCE CENTRAL LAB SERVICE | 8211 SCICOR DR | | | | INDIANAPOLIS | IN | 46214-2942 | |
| COVANCE LAB | 671 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-8501 | |
| COVANTA ENERGY CORP | 445 SOUTH STREET | | | | MORRISTOWN | NJ | 07960-6454 | |
| COVE PRINTING | 534 5TH STREET | | | | ORANGE COVE | CA | 93646-2196 | |
| COVENANT HOSPITAL PLAINVIEW | 2601 DIMMITT RD | | | | PLAINVIEW | TX | 79072-1833 | |
| COVENANT TECHNOLOGY PARTNER | PO BOX 386 | | | | HAMEL | IL | 62046-0386 | |
| COVENANT TRANSPORT INC | 400 BIRMINGHAM HWY | | | | CHATTANOOGA | TN | 37419 | |
| COVERALL MOUNTAIN AND PACIFIC | 6430 VIA REAL #5 | | | | CARPINTERIA | CA | 93013 | |
| COVERALL OF MID-STATE CA | 6430 VIA REAL #5 | | | | CARPINTERIA | CA | 93013 | |
| COVIDIEN | PO BOX 982202 | 16888 STATE ROUTE 706 | | | EL PASO | TX | 79998-2202 | |
| COVIDIEN | PO BOX 982202 | | | | EL PASO | TX | 79998-2202 | |
| COVILLI BRAND ORGANICS | 177 EAST BAFFERT DR | | | | NOGALES | AZ | 85621-3555 | |
| COVINGTON POLICE DEPT | 1143 OAK STREET | | | | COVINGTON | GA | 30014-2816 | |
| COVINGTON XPRESS CAR CARE INC | 7105 HWY 278 NE | | | | COVINGTON | GA | 30014-2666 | |
| COWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COWLITZ COUNTY HEALTH DEPT | STE 18 | 900 OCEAN BEACH HWY | | | LONGVIEW | WA | 98632-4013 | |
| COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COX BUSINESS | P O BOX 61027 | | | | NEW ORLEANS | LA | 70161-1027 | |
| COX BUSINESS SERVICES/ V. KELLY | 6301 WATERFORD BLVD STE 200 | | | | OKLAHOMA CITY | OK | 73118-1161 | |
| COX COMMUNICATIONS | 6301 WATERFORD BLVD | SUITE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| COX COMMUNICATIONS | PO BOX 183124 | | | | COLUMBUS | OH | 43218 | |
| COX COMMUNICATIONS | PO BOX 39 | | | | NEWARK | NJ | 07101-0039 | |
| COX COMMUNICATIONS | PO BOX 53249 | | | | PHOENIX | AZ | 85072-3249 | |
| COX COMMUNICATIONS | PO BOX 6058 | | | | CYPRESS | CA | 90630-0058 | |
| COX COMMUNICATIONS | PO BOX 6059 | | | | CYPRESS | CA | 90630-0059 | |
| COX COMMUNICATIONS | PO BOX 60837 | | | | NEW ORLEANS | LA | 70160-0837 | |
| COX COMMUNICATIONS | PO BOX 61027 | | | | NEW ORLEANS | LA | 70161-1027 | |
| COX COMMUNICATIONS | PO BOX 9001080 | | | | LOUISVILLE | KY | 40290 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| COX COMMUNICATIONS INC | 1400 LAKE HEARN DRIVE | | | | ATLANTA | GA | 30319-1464 | |
| COX COMMUNICATIONS INC | P O BOX 182318 | | | | COLUMBUS | OH | 43218-2318 | |
| COX COMMUNICATIONS INC | P O BOX 2742 | | | | OMAHA | NE | 68103-2742 | |
| COX COMMUNICATIONS OF OKC | 6301 WATERFORD BLVD STE 200 | | | | OKLAHOMA CITY | OK | 73118-1129 | |
| COX COMMUNICATIONS-OKC | 6301 WATERFORD BLVD STE 200 | | | | OKLAHOMA CITY | OK | 73118-1129 | |
| COX DOOR COMPANY INC | P O BOX 145 | 3809 GRIBBLE RD | | | INDIAN TRAIL | NC | 28079 | |
| COX ELECTRIC | 11611 E OLD HILLSBOROUGH AVE | | | | SEFFNER | FL | 33584 | |
| COX ENTERPRISES INC | 6205 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328-4524 | |
| COX HEALTH HOME SUPPORT SYSTEM | 1423 N JEFFERSON | | | | SPRINGFIELD | MO | 65802-1917 | |
| COX HEALTH SYSTEMS | 1423 NORTH JEFFERSON AVENUE | | | | SPRINGFIELD | MO | 65802-1917 | |
| COX KOLTAK AND GIBSON LLP | 5 EAST LONG ST | | | | COLUMBUS | OH | 43215 | |
| COX OHIO PUBLISHING | COX OHIO ADVERTISING | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | |
| COX OHIO PUBLISHING | PO 742622 | | | | CINCINNATI | OH | 45274-2622 | |
| COX OHIO PUBLISHING | PO BOX 105376 | | | | ATLANTA | GA | 30348-5376 | |
| COX OHIO PUBLISHING | PO BOX 643157 | | | | CINCINNATI | OH | 45264 | |
| COX OHIO PUBLISHING | PO BOX 742542 | | | | CINCINNATI | OH | 45274 | |
| COX OHIO PUBLISHING | PO BOX 742577 | | | | CINCINNATI | OH | 45274 | |
| COX PRINTING CO | 1087 WAYNE RD | | | | WILMINGTON | OH | 45177-2024 | |
| COX STATIONERS & PRINTERS | 1634 E ELIZABETH AVE | | | | LINDEN | NJ | 07036-1725 | |
| COXHEALTH | 1423 NORTH JEFFERSON | | | | SPRINGFIELD | MO | 65802 | |
| COYLE REPRODUCTIONS INC | 14949 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638 | |
| COYNE TEXTILE SERVICES | P O BOX 200595 | | | | PITTSBURGH | PA | 15251 | |
| COYNE TEXTILE SERVICES | PO BOX 4895 | | | | SYRACUSE | NY | 13221-4895 | |
| COYOTE EXPRESS CARE | 55 WOODLAWN | | | | ALICE | TX | 78332-5007 | |
| CP BOURG INC | 50 SAMUEL BARNET BLVD | | | | NEW BEDFORD | MA | 02745 | |
| CP DANCE PLACE | 837 OXFORD ST S | | | | AUBURN | MA | 01501-1844 | |
| CP DANCE PLACE INC | 1393 GRAFTON STREET | | | | WORCHESTER | MA | 01604 | |
| CP LAUMAN COMPANY | 9 WALKUP DRIVE | STE. G | | | WESTBOROUGH | MA | 01581 | |
| CP WOMEN ON TRACK TCC | METRO 94 BUSINESS CENTER | 425 ETNA STREET | SUITE 38 | | SAINT PAUL | MN | 55106 | |
| CPC BEHAVIORAL HEALTHCARE | 10 INDUSTRIAL WAY E | | | | EATONTOWN | NJ | 07724-3332 | |
| CPI CARD GROUP-NEVADA INC | 1220 TRADE DRIVE | | | | LAS VEGAS | NV | 89030 | |
| CPI GRAPHICS INC | 1375 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407-5303 | |
| CPM DEVELOPMENT | PO BOX 3366 | | | | SPOKANE | WA | 99220-3366 | |
| CPP INC | 1055 JOAQUIN ROAD STE 200 | | | | MOUNTAIN VIEW | CA | 94043-1243 | |
| CPR FOR LIFE | P O BOX 801 | | | | OLDSMAR | FL | 34677 | |
| CPR IN SCHOOLS | 4808 EASTOVER CIRCLE | | | | MESQUITE | TX | 75149-1007 | |
| CPR RETAIL | 4808 EASTOVER CIRCLE | | | | MESQUITE | TX | 75149-1007 | |
| CPRICE SOLUTIONS | 3622 SAHARA SPRINGS BLVD | | | | POMPANO BEACH | FL | 33069-6103 | |
| CPS BUSINESS PRODUCTS | PO BOX 831 | | | | NEW CITY | NY | 10956-0831 | |
| CPS KEYSTONE | 5678 WEST RIDGE ROAD | | | | ERIE | PA | 16506 | |
| CPS SOUTHWEST INC | 1610 E MIRALOMA AVE | | | | PLACENTIA | CA | 92870 | |
| CPS/GUMPERT INC | 109 BEAVER COURT | | | | HUNT VALLEY | MD | 21030-2104 | |
| CPSA CHECK PAYMENT SYSTEMS ASSOCIATION | DEPT 3026 | | | | WASHINGTON | DC | 20042-3026 | |
| CPSI | 6600 WALL ST | | | | MOBILE | AL | 36695-4512 | |
| CPX INC | 1400 E BUCKEYE ST | PO BOX 928 | | | NORTH VERNON | IN | 47265-0928 | |
| CR AND R INC | PO BOX 7183 | | | | PASADENA | CA | 91109-7183 | |
| CR BARD | 289 BAY RD | | | | QUEENSBURY | NY | 12804-2015 | |
| CR ELECTRIC LLC | 80 OAKLAND AVE | | | | HARAHAN | LA | 70123-4910 | |
| CR ENGLAND | 4701 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| CRA CAR LLC | 235 HARTFORD TURNPIKE | | | | TOLLAND | CT | 06084 | |
| CRABTREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRABTREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRABTREE FURNITURE | PO BOX 1080 | | | | RUSSELLVILLE | KY | 42276-3080 | |
| CRABTREE FURNITURE COMPANY | 207 N COLLEGE ST | | | | FRANKLIN | KY | 42134 | |
| CRA-CAR, LLC | FRED CARMICHAEL, ITS MEMBER DULY AUTHORIZED | 235 HARTFORD TURNPIKE | | | TOLLAND | CT | 06084-0000 | |
| CRACKER BARREL OLD COUNTRY | PO BOX 787 | | | | LEBANON | TN | 37088 | |
| CRADLE OF AVIATION MUSEUM | 1 DAVIS AVE | | | | GARDEN CITY | NY | 11530-6743 | |
| CRAFT BRANDS ALLIANCE | 929 N RUSSELL ST | | | | PORTLAND | OR | 97227-1733 | |
| CRAFT EQUIPMENT CO | 1820 MASSARD BLVD | STE 100 | | | TAMPA | FL | 33619 | |
| CRAFT EQUIPMENT CO | 1820 MASSARD BLVD STE 100 | | | | TAMPA | FL | 33619 | |
| CRAFTS AMERICANA GROUP | 13118 NE 4TH ST | | | | VANCOUVER | WA | 98684-5809 | |
| CRAFTSMEN BUSINESS INTERIORS | 531 ROSELAND STREET | STE. 730 | | | MARIETTA | GA | 30060 | |
| CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRAIG ADHESIVE CO | P O BOX 403249 | | | | ATLANTA | GA | 30384-3249 | |
| CRAIG ADHESIVES & COATINGS CO | C/O KEY BANK | P O BOX 713585 | | | CINCINNATI | OH | 45271-3585 | |
| CRAIG BERNSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRAIG BOX CORP | P O BOX 3262 | | | | FT SMITH | AR | 72913 | |
| CRAIG BUSINESS FORMS | 1200 OUTER LOOP | | | | LOUISVILLE | KY | 40219-3418 | |
| CRAIG GENERAL HOSPITAL | 735 N FOREMAN ST | | | | VINITA | OK | 74301-1422 | |
| CRAIG GENERAL HOSPITAL | PO BOX 326 | | | | VINITA | OK | 74301-0326 | |
| CRAIG INDUSTRIES INC | P O BOX 845 | | | | LAMAR | SC | 29069-0845 | |
| CRAIG'S PRINTING | 151 ROYAL LN | | | | DOBSON | NC | 27017-7631 | |
| CRAINS CHICAGO BUSINESS SUBSCRIBER SERVICES | 16626 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0004 | |
| CRAIN'S OFFICE SUPPLY | 1006 E 4TH STREET | | | | OLYMPIA | WA | 98506-4017 | |
| CRAMERKRASSELT CO | 225 N MICHIGAN AVE STE 2400 | | | | CHICAGO | IL | 60601-7614 | |
| CRAMMOND & HELDEN LTD | 815 E 5TH ST STE411 | | | | ALTON | IL | 62002-6471 | |
| CRANBERRY PENNZOIL 10 MINUTE | 6985 US 322 | | | | CRANBERRY | PA | 16319-3107 | |
| CRANBROOK HOSPICE CARE | STE 102 | 1111 W LONG LAKE RD | | | TROY | MI | 48098-6332 | |
| CRANE & RIGGINS CONSULTANTS | P O BOX 40391 | | | | NASHVILLE | TN | 37204 | |
| CRANE AMERICA SERVICES INC | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| CRANE CO | 30 SOUTH ST | | | | DALTON | MA | 01226-1751 | |
| CRANE INTERIORS | PO BOX 459 | | | | WOODBURY | TN | 37190 | |
| CRANER SATKIN SCHEER | 320 PARK AVENUE | | | | SCOTCH PLAINS | NJ | 07076-1100 | |
| CRANSTON PRINT WORKS CO | 1381 CRANSTON ST | | | | CRANSTON | RI | 02920 | |
| CRATES & PALLETS | PO BOX 49 | | | | FOUNTAINTOWN | IN | 46130 | |
| CRATING TECHNOLOGY DESIGN AND PACKAGING | 3909 E MIAMI AVE | | | | PHOENIX | AZ | 85040 | |
| CRAVEN REGIONAL MEDICAL CTR | PO BOX 12157 | | | | NEW BERN | NC | 28561-2157 | |
| CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD | 10422 21ST AVENUE SW | | | | SEATTLE | WA | 98146 | |
| CRAWFORD CTY DRUG & ALCHL COMM | DOWNTOWN MALL | | | | MEADVILLE | PA | 16335-3335 | |
| CRAWFORD DOOR SALES | PO BOX 651068 | 155 WEST 2700 SOUTH | | | SALT LAKE CITY | UT | 84165-1068 | |
| CRAWFORD MEMORIAL HOSPITAL | 1000 N ALLEN ST | | | | ROBINSON | IL | 62454-1114 | |
| CRAWFORD PHARMACY | 407 E ORANGE AVE | | | | ORANGE GROVE | TX | 78372-3699 | |
| CRAWFORD PHARMACY | P O BOX 12929 | | | | SAN ANTONIO | TX | 78212 | |
| CRAWFORD SONS/SHELL RAPID LUBE | PO BOX 2288 | | | | ALBANY | GA | 31702-2288 | |
| CRAWFORD TOOL & DIE INC | PO BOX 713 | | | | WINCHESTER | KY | 40392-0713 | |
| CRAYONS TO CLASSROOMS | 1511 KUNTZ RD | | | | DAYTON | OH | 45404-1232 | |
| CRE BRAND INC | 2 EXECUTIVE DRIVE | STE. 410 | | | FORT LEE | NJ | 07024 | |
| CREACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CREATE PLUS INC | 171 E THOUSAND OAKS BLVD | STE. 203 | | | THOUSAND OAKS | CA | 91360 | |
| CREATES & PALLETS | PO BOX 49 | | | | FOUNTAINTOWN | IN | 46130 | |
| CREATION TECHNOLOGIES | 2250 W SOUTH BRANCH BLVD | | | | OAK CREEK | WI | 53154-4907 | |
| CREATIVE ADVERTISING PRODUCTS | 10314 LAKE LOUISA RD | | | | CLERMONT | FL | 34711-8936 | |
| CREATIVE AUTOMATION | 220 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| CREATIVE BANNER DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | |
| CREATIVE BREAK THROUGHS INC | 2075 W. BIG BEAVER ROAD | STE. 700 | | | TROY | MI | 48084 | |
| CREATIVE BREAKTHROUGHS INC | 2075 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084 | |
| CREATIVE BUS FORMS INC OF T C | 3462 MANCHESTER | | | | TRAVERSE CITY | MI | 49686-9273 | |
| CREATIVE BUSINESS CONCEPTS | 13389 FOLSOM BLVD #300-182 | | | | FOLSOM | CA | 95630 | |
| CREATIVE BUSINESS FORMS | 2347 HEMPSTEAD ROAD | | | | OTTAWA HILLS | OH | 43606-2447 | |
| CREATIVE BUSINESS FORMS | PO BOX 8253 | | | | CORPUS CHRISTI | TX | 78468-8253 | |
| CREATIVE BUSINESS SOLUTIONS | 9036 TRIPLE TRAIL | | | | MECHANICSVILLE | VA | 23116-3811 | |
| CREATIVE BUSINESS SYSTEMS | PO BOX 18126 | | | | KNOXVILLE | TN | 37928-2126 | |
| CREATIVE COATINGS | 4553 MISSION GORGE PLACE | | | | SAN DIEGO | CA | 92120 | |
| CREATIVE COMPOSITION | 396 E PARK AVE | | | | CHICO | CA | 95928 | |
| CREATIVE COPY CENTER | 109 NORTH R STREET | | | | MADERA | CA | 93637-4465 | |
| CREATIVE DESIGN & PACKAGING | 27635 WHITEHALL CIRCLE | | | | WESTLAKE | OH | 44145 | |
| CREATIVE DOCUMENT SOLUTIONS | 1629 MARION WALDO RD | | | | MARION | OH | 43302-7425 | |
| CREATIVE ENTERPRISES | P O BOX 767 | | | | OOLTEWAH | TN | 37363-0767 | |
| CREATIVE FORM GRAPHICS | PO BOX 323 | | | | AUBURN | MA | 01501-0323 | |
| CREATIVE FORMS DESIGN INC | PO BOX 2269 | | | | NEWPORT BEACH | CA | 92659-1569 | |
| CREATIVE FORMS SERVICES INC | PO BOX 251432 | | | | WEST BLOOMFIELD | MI | 48325-1432 | |
| CREATIVE IMAGING GROUP | PO BOX 6540 | | | | SCARBOROUGH | ME | 04070-6540 | |
| CREATIVE IMPRESSIONS | 7957 TOM DR | | | | PORT ARTHUR | TX | 77642-6629 | |
| CREATIVE LABEL CONCEPTS | 1328 E EMPIRE STREET | | | | BLOOMINGTON | IL | 61701 | |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | |
| CREATIVE LABELS INCORPORATED | 197 MARYBILL DRIVE | STE. C | | | TROY | OH | 45373 | |
| CREATIVE LAMINATING | 7140 MADISON AVE W | | | | GOLDEN VALLEY | MN | 55427-3602 | |
| CREATIVE LAMINATING | 8625 XYLON COURT N | | | | BROOKLYN PARK | MN | 55445 | |
| CREATIVE LOAFING MEDIA | 115 MARTIN LUTHER KING DR SW | STE 301 | | | ATLANTA | GA | 30303-3536 | |
| CREATIVE MAILING SERVICES | PO BOX 1147 | | | | SAINT CHARLES | IL | 60174-7147 | |
| CREATIVE MARKETING SOLUTIONS | 13451 S POINT BLVD | | | | CHARLOTTE | NC | 28273 | |
| CREATIVE MARKETING SOLUTIONS I | 1185 TURNPIKE STREET | | | | STOUGHTON | MA | 02072-1160 | |
| CREATIVE MERCHANDISE | 582 MARKET STREET | STE. 200 | | | SAN FRANCISCO | CA | 94104-5301 | |
| CREATIVE OFFICE FURNISHINGS | 721 LEGION WAY SE | | | | OLYMPIA | WA | 98501-1517 | |
| CREATIVE PRINT CREW LLC | 1119 ROCHESTER RD | | | | TROY | MI | 48083-6013 | |
| CREATIVE PRINT PRODUCTS | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453-3222 | |
| CREATIVE PRINT SERVICES | PO BOX 1239 | | | | BANGOR | ME | 04402-1239 | |
| CREATIVE PRINT SVCS / PROFORMA | 4101 GRANBY ST STE 307 | | | | NORFOLK | VA | 23504-1117 | |
| CREATIVE PRINTING INC | 6415 KARMS PARK CT | | | | LAS VEGAS | NV | 89118-1414 | |
| CREATIVE PRINTING SERVICES INC | 1701 BIRCHWOOD AVE | | | | DES PLAINES | IL | 60018 | |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CREATIVE PRINTING/WALKER 360 | 2501 E 5TH ST | | | | MONTGOMERY | AL | 36107-3105 | |
| CREATIVE PRODUCT & SERVICE INC | PO BOX 68 | | | | WALLED LAKE | MI | 48390-0068 | |
| CREATIVE PRODUCTION RESOURCE INC | 2214 HILLRISE CIRCLE | | | | BILLBROOK | OH | 45305 | |
| CREATIVE REALITIES LLC | 22 AUDREY PL | | | | FAIRFIELD | NJ | 07004 | |
| CREATIVE RESOURCES UNLIMITED INC | 1795 BIRCHWOOD AVENUE | | | | DES PLAINES | IL | 60018 | |
| CREATIVE SALES SOLUTIONS INC | PO BOX 670 | | | | PERRY | GA | 31069-0670 | |
| CREATIVELLO LLC | 3931 1ST. AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| CREDIT AGRICOLE CIB | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| CREDIT CARDCK FRANCHISING | 6640 POE AVE | | | | DAYTON | OH | 45414-2678 | |
| CREDIT FIRST NATIONAL ASSOCIATION | 6275 EASTLAND RD | | | | BROOK PARK | OH | 44142-1301 | |
| CREDIT SUISSE SECURITIES (USA) LLC | 11 MADISON AVE FL 9 | | | | NEW YORK | NY | 10010-3643 | |
| CREDIT UNION 1 | 15 N WOLF RD | | | | NORTHLAKE | IL | 60164-1644 | |
| CREDIT UNION 1 | 1941 ABBOTT RD | | | | ANCHORAGE | AK | 99507-3448 | |
| CREDIT UNION 1 | 200 E CHAMPAIGN AVE | | | | RANTOUL | IL | 61866-2930 | |
| CREDIT UNION 1 | 250 LINCOLN AVE | | | | CHARLESTON | IL | 61920-3037 | |
| CREDIT UNION 1 | 4027 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3202 | |
| CREDIT UNION 1 | 450 E 22ND ST STE 250 | | | | LOMBARD | IL | 60148-6176 | |
| CREDIT UNION OF THE ROCKIES | 91 E AGATE AVE | | | | GRANBY | CO | 80446 | |
| CREDIT UNION ONE | 100 W RANDOLPH ST STE 208 | | | | CHICAGO | IL | 60601-3219 | |
| CREDITRISKMONITOR.COM | P O BOX 27935 | | | | NEW YORK | NY | 10087-7935 | |
| CREEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CREEK NATION DIV HEALTH ADMIN | PO BOX 2428 | | | | OKMULGEE | OK | 74447-8501 | |
| CREEKSIDE FAMILY MEDICAL CTR PSC | PO BOX 529 | | | | TAYLORSVILLE | KY | 40071-0529 | |
| CRELLIN HANDLING EQUIPMENT | PO BOX 14308 | | | | EAST PROVIDENCE | RI | 02914 | |
| CRELLIN HANDLING EQUIPMENT | PO BOX 847939 | | | | BOSTON | MA | 02284-7939 | |
| CRENSHAW CARPET CENTER | 4611 CRENSHAW BLVD | | | | LOS ANGELES | CA | 90043-1288 | |
| CREQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRES COR | 5925 HEISLEY RD | | | | MENTOR | OH | 44060-1833 | |
| CRESA PORTLAND LLC | 415 NW 11TH AVENUE | | | | PORTLAND | OR | 97209 | |
| CRESA PORTLAND LLC | ONE SW COLUMBIA | SUITE 1610 | | | PORTLAND | OR | 97258 | |
| CRESA-BOSTON | 200 STATE ST 13TH FLOOR | | | | BOSTON | MA | 02109-2605 | |
| CRESA-DC | 1800 M ST NW STE 350S | | | | WASHINGTON | DC | 20036-5865 | |
| CRESA-DC/BETHESDA | 2 BETHESDA METRO CENTRE #900 | | | | BETHESDA | MD | 20814 | |
| CRESA-LLC MAIN | 200 STATE ST STE 13A | | | | BOSTON | MA | 02109-2611 | |

Case 15-10541-BLS Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CRESA-LNR | 170 UNIVERSITY AVENUE | STE. 1100 | | | TORONTO | ON | M5H 3B3 | CANADA |
| CRESA-LNR CORP | 170 UNIVERSITY AVENUE STE 1100 | | | | TORONTO | ON | M5H 3B3 | CANADA |
| CRESA-N NEW JERSEY | 201 STATE ROUTE 17 #904 | | | | RUTHERFORD | NJ | 07070-2583 | |
| CRESA-N NEW JERSEY | 201 STATE RT 17 #904 | | | | RUTHERFORD | NJ | 07070-2583 | |
| CRESCENT CITY PHYSICIANS | 3600 PRYTANIA ST STE 35 | | | | NEW ORLEANS | LA | 70115-3678 | |
| CRESCENT ELECTRIC SUPPLY | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4418 | |
| CRESCENT MEDICAL CENTER | 2600 W PLEASANT RUN RD | | | | LANCASTER | TX | 75146-1114 | |
| CRESCENT PINES CAMPUS | 1000 EAGLES LANDING PKWY | | | | STOCKBRIDGE | GA | 30281-5012 | |
| CRESCENT WOOLEN MILLS CO | 1016 SCHOOL ST | | | | TWO RIVERS | WI | 54241-3533 | |
| CREST LOCK CO INC | 10015 PULASKI HWY | | | | BALTIMORE | MD | 21220 | |
| CRESTED BUTTE TOWING | 93 ZELIGMAN | | | | CRESTED BUTTE | CO | 81224-9731 | |
| CRESTPOINT HEALTH | 509 MED TECH PKWY | | | | JOHNSON CITY | TN | 37604-2364 | |
| CRESTWOOD DOOR INC | 4717 KINGSBURY RD | | | | MEDINA | OH | 44256-8343 | |
| CRESTWOOD MIDDLE SCHOOL | 1420 GREAT BRIDGE BLVD | | | | CHESAPEAKE | VA | 23320-6422 | |
| CREW INC | P O BOX 70 | | | | WINNEBAGO | WI | 54985-0070 | |
| CREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRICKET COMMUNICATIONS | PO BOX 501430 | | | | SAN DIEGO | CA | 92150-1430 | |
| CRICKET COMMUNICATIONS INC | PO BOX 501430 | | | | SAN DIEGO | CA | 92150-1430 | |
| CRICKET WIRELESS | 5887 COPLEY DR | | | | SAN DIEGO | CA | 92111-7906 | |
| CRIEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRIGITAL MEDIA INC | 1483 N MOUNT JULIET RD #190 | | | | MOUNT JULIET | TN | 37122-3315 | |
| CRIHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRIM | PO BOX 195387 | MUNICIPAL REVENUE COLLECTION CENTER | | | SAN JUAN | PR | 00919 | |
| CRIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRISANTI AND YOUNG PC | 85 MARKET STREET | | | | ELGIN | IL | 60123-5083 | |
| CRISP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRISTAL GLOBAL | STE 150 | 20 WIGHT AVE | | | HUNT VALLEY | MD | 21030-2062 | |
| CRISWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRISWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRITCHFIELD AND CRITCHFIELD | 336 W BROADWAY 8906 | | | | DANVILLE | KY | 40422-1408 | |
| CRITERION BROCK | 4500 SE CRITERION CT STE 100 | | | | PORTLAND | OR | 97222-8868 | |
| CRITERION BROCK | 4525 S PINEMONT DR #170 | | | | HOUSTON | TX | 77041-9362 | |
| CRITTENDEN HEALTH SYSTEM | PO BOX 386 | | | | MARION | KY | 42064-0386 | |
| CRITTENTON CENTER | 10918 ELM AVENUE | | | | KANSAS CITY | MO | 64134-4108 | |
| CRITTENTON CENTER | 303 W 24TH ST | | | | SIOUX CITY | IA | 51104-4025 | |
| CRITTENTON CENTER | 303 WEST 24TH STREET | | | | SIOUX CITY | IA | 51104-4025 | |
| CRITTENTON HOSPITAL | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1863 | |
| CRITTENTON HOSPITAL | PO BOX 81880 | | | | ROCHESTER | MI | 48308-1880 | |
| CRIUS ENERGY LLC | 1055 WASHINGTON BLVD 7FL | | | | STAMFORD | CT | 06901-2252 | |
| CRM FUSION INC | 14 WOLFORD CT | | | | KESWICK | ON | L4P 0B1 | CANADA |
| CRM FUSION INC | 52 CHARTWELL CRES | | | | KESWICK | ON | L4P 3N8 | CANADA |
| CROCKERS BOATYARD INC | 56 HOWARD ST | | | | NEW LONDON | CT | 06320-4999 | |
| CROCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CROCKETT HOSPITAL | PCARD ONLY | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| CROCKETT HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| CROCKETT PRINTING | 601 E GOLIAD AVE | | | | CROCKETT | TX | 75835-2119 | |
| CROFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CROFT FARMS | 31184 T R 212 | | | | COSHOCTON | OH | 43812 | |
| CROHNS & COLITIS FOUNDATION | 7701 PACIFIC ST STE 305 | | | | OMAHA | NE | 68114-5408 | |
| CROHN'S & COLITIS FOUNDATION | 386 PARK AVENUE SOUTH | 17TH FLOOR | ATTN: DAPHNE STASCO | | NEW YORK | NY | 10016 | |
| CROMAN CORP | 801 AVENUE C | | | | WHITE CITY | OR | 97503-1082 | |
| CRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CROP PRODUCTION SERVICE | 3005 ROCKY MOUNTAIN AVE. | | | | LOVELAND | CO | 80538 | |
| CROP PRODUCTION SERVICES INC | 3005 ROCKY MOUNTAIN AVE | | | | LOVELAND | CO | 80538-9001 | |
| CROSBY EQUIPMENT | 1826 PETERSON AVE S | | | | DOUGLAS | GA | 31535-5018 | |
| CROSBY GROUP | 2101 EXCHANGE DR | | | | ARLINGTON | TX | 76011-7823 | |
| CROSBY MOOK OFFICE EQUIPMENT | 558 HIGH ST NE | | | | WARREN | OH | 44483-5892 | |
| CROSBY'S PONS | 6387 STONEBRIDGE ST | | | | COLUMBUS | OH | 43229-2056 | |
| CROSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CROSS AUTOMATION | PO BOX 601855 | | | | CHARLOTTE | NC | 28260-1855 | |
| CROSS BROTHERS IMPLEMENT | 926 E MCDONALD ST #2 | | | | MOUNT PULASKI | IL | 62548-6003 | |
| CROSS BUSINESS FORMS | 145 OCEAN WAY | | | | VERO BEACH | FL | 32963-2719 | |
| CROSS BUSINESS FORMS INC | PO BOX 11826 | | | | BIRMINGHAM | AL | 35202-1826 | |
| CROSS IMPLEMENT | 703 SOUTH MINIER AVE | | | | MINIER | IL | 61759-7554 | |
| CROSS IMPLEMENT INC | 926 E MCDONALD STE 2 | | | | MOUNT PULASKI | IL | 62548-6003 | |
| CROSS KEYS ANIMAL CLINIC | 2685 N HIGHWAY 67 | | | | FLORISSANT | MO | 63033-1437 | |
| CROSS MANUFACTURING INC. | 11011 KING STE 210 | | | | OVERLAND PARK | KS | 66210 | |
| CROSSGATES RIVER OAKS HOSPITAL | 350 CROSSGATES BLVD | | | | BRANDON | MS | 39042-2601 | |
| CROSSINGS BAXTER | 7208 FAIRVIEW RD | | | | BAXTER | MN | 56425 | |
| CROSSINGS BECKER | 14435 BANK STREET | | | | BECKER | MN | 55308-4550 | |
| CROSSINGS CAMBRIDGE | 300 S GARFIELD ST | | | | CAMBRIDGE | MN | 55008-1772 | |
| CROSSINGS DAVENPORT | 301 JASON WAY CT | | | | DAVENPORT | IA | 52806-1360 | |
| CROSSINGS MONTEVIDEO | 1805 EAST HWY 7 | | | | MONTEVIDEO | MN | 56265-1718 | |
| CROSSINGS PARKERS PRAIRIE | 211 W MAIN ST | | | | PARKERS PRAIRIE | MN | 56361 | |
| CROSSINGS PERHAM | 231 MARKET DR | | | | PERHAM | MN | 56573-2120 | |
| CROSSINGS PIPESTONE | 915 7TH ST SE | | | | PIPESTONE | MN | 56164-2066 | |
| CROSSINGS STILLWATER | 2200 W FRONTAGE RD | | | | STILLWATER | MN | 55082-2165 | |
| CROSSINGS WASECA | 2201 STATE ST NORTH | | | | WASECA | MN | 56093-2601 | |
| CROSSINGS WASECA | 2201 STATE STREET NORTH | | | | WASECA | MN | 56093-2601 | |
| CROSSLAND GROUP INC | PO BOX 30054 | | | | EDMOND | OK | 73003-0001 | |
| CROSSROAD PRINT & MARKETING | 8200 ISLAND PARK DR | | | | FORT WORTH | TX | 76137-5277 | |
| CROSSROADS EXPRESS LUBE | 700 CHURCH ST | | | | BOWLING GREEN | KY | 42101-1816 | |
| CROTHALL HEALTHCARE INC | 5959 PARK AVE | | | | MEMPHIS | TN | 38119-5200 | |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | |
| CROUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CROUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Standard Register Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CROUSE FEDERAL CREDIT UNION | 730 S CROUSE AVE | | | | SYRACUSE | NY | 13210 | |
| CROUSE HOSPITAL | 736 IRVING AVE | | | | SYRACUSE | NY | 13210-1687 | |
| CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CROW ROCK CAMP INC | PO BOX 291 | | | | KENORA | ON | P9N 3X3 | CANADA |
| CROWDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CROWN CENTER HOTEL COMPLEX | 1 E PERSHING RD | | | | KANSAS CITY | MO | 64108-2503 | |
| CROWN COMPANY | 315 TIGITSI WAY | | | | LOUDON | TN | 37774-2508 | |
| CROWN CREDIT CO | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN CREDIT COMPANY | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN ELECTRIC INC | 2430 PLEASANTDALE RD | | | | DORAVILLE | GA | 30340 | |
| CROWN EQUIPMENT CORP | 4260 COMMUNICATION DR | | | | NORCROSS | GA | 30093 | |
| CROWN EQUIPMENT CORP | PO BOX 632994 | | | | CINCINNATI | OH | 45263 | |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORP | PO BOX 641322 | | | | CINCINNATI | OH | 45264-1322 | |
| CROWN EQUIPMENT CORPORATION | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| CROWN GEORGIA III LLC | PO BOX 79676 | | | | CITY OF INDUSTRY | CA | 91716-9676 | |
| CROWN GREENSBORO LLC | 3808 N SULLIVAN ROAD | BUILDING N-15, SUITE 202 | | | SPOKANE VALLEY | WA | 99216 | |
| CROWN HOLDINGS | 1 CROWN WAY | | | | PHILADELPHIA | PA | 19154-4599 | |
| CROWN JEWEL PRODUCE | PO BOX 25430 | ATTN: SHERI LUZANIA | | | FRESNO | CA | 93729-5430 | |
| CROWN LIFT TRUCKS | 750 CENTER DR | | | | VANDALIA | OH | 45377 | |
| CROWN LIFT TRUCKS | P O BOX 632994 | | | | CINCINNATI | OH | 45263-2994 | |
| CROWN METAL MANUFACTURING | PO BOX 87618 | DEPT #4230 | | | CHICAGO | IL | 60680-0618 | |
| CROWN PACKAGING CORP | PO BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | PO BOX 952339 | | | | SAINT LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP. | 17854 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| CROWN PARTNERS | 7750 PARAGON RD | | | | DAYTON | OH | 45459-4050 | |
| CROWN PARTNERS LLC | P O BOX 636405 | | | | CINCINNATI | OH | 45263-6405 | |
| CROWN PETERS TRAVEL | 34-10 BROADWAY | | | | ASTORIA | NY | 11106-1112 | |
| CROWN POINT ADVISORS LLC | TWO PRUDENTIAL PLAZA | 180 N STETSON STE 3500 | | | CHICAGO | IL | 60601 | |
| CROWN POINT COMMUNITY SCHOOL | 200 E NORTH ST | | | | CROWN POINT | IN | 46307-4016 | |
| CROWN POWER & EQUIPMENT | 1881 PRATHERSVILLE RD | | | | COLUMBIA | MO | 65202-9259 | |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | |
| CROWN RELOCATION | 600 KAHELU AVENUE | | | | MILILANI | HI | 96789 | |
| CROWN STATIONERS | 440 N MOUNTAIN AVE #104 | | | | UPLAND | CA | 91786-5183 | |
| CROWNE PLAZA AUBURN HILLS | 1500 OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| CROWNE PLAZA COLUMBUS DUBLIN | 600 METRO PLACE N | | | | COLUMBUS | OH | 43017-5317 | |
| CROWNE PLAZA DAYTON | 33 E FIFTH ST | | | | DAYTON | OH | 45402 | |
| CROWNE PLAZA MADISON | 4402 E WASHINGTON AVE | | | | MADISON | WI | 53704 | |
| CROWNE PLAZA MONROE | 390 FORSGATE DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| CROWNE PLAZA NEW ORLEANS | 2829 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| CROWNE PLAZA ORLANDO UNIVERSAL | 7800 UNIVERSAL BLVD | | | | ORLANDO | FL | 32819 | |
| CROWNE PLAZA TYSONS CORNER | 1960 CHAIN BRIDGE ROAD | | | | MCLEAN | VA | 22102 | |
| CROWNE PLAZA VF | 260 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406-2902 | |
| CROWNE PLAZA WASHINGTON | 1001 14TH ST NW | | | | WASHINGTON | DC | 20005 | |
| CROZER KEYSTONE HEALTH SYSTEM | 1 MEDICAL CENTER BLVD | VEDDER HOUSE | | | UPLAND | PA | 19013 | |
| CROZER KEYSTONE HEALTH SYSTEM | 100 W SPROUL RD | | | | SPRINGFIELD | PA | 19064 | |
| CROZER KEYSTONEFINANCE | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CROZERCHESTER MED CTR | 1 MEDICAL CENTER BLVD | | | | UPLAND | PA | 19013-3902 | |
| CROZERKEYSTONESINGLE INVOICE | AP150 PO BASEDSINGLE INV | 1 MEDICAL CENTER BLVD | | | UPLAND | PA | 19013-3902 | |
| CRP-2 HOLDINGS AA LP | 23568 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| CRP-2 HOLDINGS, AA, LP | MICHAEL MULLIGAN, PROPERTY MANAGER | COLLIERS INTERNATIONAL ASSET & | 1333 BUTTERFIELD ROAD, SUITE 100 | | DOWNERS GROVE | IL | 60515 | |
| CRS | PO BOX 1523 | | | | SKYLAND | NC | 28776-1523 | |
| CRUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRUMP BRUCHLER & LAVELLE | 1175 C NORTH MAIN STREET | | | | LAKEPORT | CA | 95453-3841 | |
| CRUMP GROUP INC | P O BOX 36469 | | | | NEWARK | NJ | 07188-6469 | |
| CRUSADERS CHURCH | PO BOX 1340 | | | | OAK PARK | IL | 60304-0340 | |
| CRUSHERS FASTPITCH | 1305 18TH ST NW | | | | PUYALLUP | WA | 98371 | |
| CRUTCHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRUZ JANITORIAL SERVICES | 617 CALIENTE AVE. | | | | LIVERMORE | CA | 94550 | |
| CRYOFAB INC | 540 N MICHIGAN AVE | | | | KENILWORTH | NJ | 07033-1023 | |
| CRYPTZONE US INC | 185 ALEWIFE BROOK PKWY #410 | | | | CAMBRIDGE | MA | 02138-1100 | |
| CRYSTAL BLUEPRINT & STATIONERY | 21-25 W MAIN STREET | | | | VERNON ROCKVILLE | CT | 06066-3504 | |
| CRYSTAL CLINIC ORTHOPAEDIC CTR | 3925 EMBASSY PKWY STE 250 | | | | AKRON | OH | 44333-1799 | |
| CRYSTAL D | 505 ATWATER CIRCLE | | | | SAINT PAUL | MN | 55103 | |
| CRYSTAL FARMS RDC | 34351 COUNTY ROAD 20 | | | | LE SUEUR | MN | 56058 | |
| CRYSTAL FARMS-LAKE MILLS | PO BOX 753 | | | | LAKE MILLS | WI | 53551-0753 | |
| CRYSTAL FINISHING SYSTEMS | 2610 ROSS AVE | | | | SCHOFIELD | WI | 54476-1864 | |
| CRYSTAL IMAGES INC | 1915 PETERS ROAD | SUITE 313 | | | IRVING | TX | 75061 | |
| CRYSTAL PRINTING | 500 HART CT | | | | LITTLE CHUTE | WI | 54140-1938 | |
| CRYSTAL ROCK LLC | 1050 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-6602 | |
| CRYSTAL ROCK WATER COMPANY | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL SPRINGS | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL TEX SHOEHORNS | 7238 A SCOUT AVENUE | | | | BELL GARDENS | CA | 90201 | |
| CS & GRAPHICS | PO BOX 513 | | | | WICHITA | KS | 67201-0513 | |
| CS LABORATORIES OF N AMERICA INC | 2720 S RIVER RD STE 146 | | | | DES PLAINES | IL | 60018 | |
| CS LABORATORIES OF N AMERICA INC | 2720 S. RIVER ROAD | STE. 146 | | | DES PLAINES | IL | 60018 | |
| CS PACKAGING | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139-2092 | |
| CSA GROUP | PO BOX 66512 | AMF O'HARE | | | CHICAGO | IL | 60666-0512 | |
| CSAA-NCNU | AAA NCNU PO BOX 20690 | | | | LEHIGH VALLEY | PA | 18002-0690 | |
| CSB BANK | 206 N MAIN ST | | | | CAPAC | MI | 48014-3144 | |
| CSC CONSULTING CORP | JP MORGAN BANK ONE | PO BOX 905145 | | | CHARLOTTE | NC | 28290 | |
| CSC CONSULTING CORP | P O BOX 8500-52298 | | | | PHILADELPHIA | PA | 19178-2298 | |
| CSC DEVELOPMENT DBA RIVER FALLS CAR WASH | PO BOX 268 | | | | SOMERSET | WI | 54025-0268 | |
| CSC HOLDINGS INC | 200 JERICHO QUADRANGLE FL 3 | FIELD COLLECTIONS | | | JERICHO | NY | 11753-2701 | |
| CSC NORTH TEXAS DIVISION | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CSC SERVICE CENTER | PO BOX 1728 | | | | STERLING | VA | 20167-1728 | |
| CSCHCA HSNH | 125 AVIATION AVE STE 101 | | | | PORTSMOUTH | NH | 03801-8802 | |
| CSCNORTHEAST FULFILLMENT CTR | PO BOX 1728 | | | | STERLING | VA | 20167-1728 | |
| CSI CLEANROOM SERVICES AND INVESTIGATION | 59 WASHINGTON ST | STE 159 | | | SANTA CLARA | CA | 95050 | |
| CSI CLEANROOM SERVICES AND INVESTIGATION | 59 WASHINGTON ST STE 159 | | | | SANTA CLARA | CA | 95050 | |
| CSI SERVICES INC | 10 MARIANNE DRIVE | | | | YORK | PA | 17406 | |
| CSK DISTRIBUTION CENTER | 7000 W. LATHAM STREET | | | | PHOENIX | AZ | 85043-1300 | |
| CSK DISTRIBUTION CENTER 0960 | EDI BILLING ACCOUNT | 7000 W LATHAM ST | | | PHOENIX | AZ | 85043-1300 | |
| CSM BAKERY | 1912 MONTREAL RD | | | | TUCKER | GA | 30084-5201 | |
| CSR TRANSFORMATIONS LTD | P O BOX 669686 | | | | CHARLOTTE | NC | 28266-9686 | |
| CSRA SOLUTIONS LLC | 608 WESTBURY DR | | | | AUGUSTA | GA | 30909 | |
| CSU CASHIERS OFFICE | 6015 CAMPUS DELIVERY | | | | FORT COLLINS | CO | 80523-6015 | |
| CSU DOMINGUEZ HILLS | 1000 E VICTORIA ST WELCH HALL B485 | | | | CARSON | CA | 90747-0001 | |
| CT AUTOBODY | 5323 HARVARD AVE | | | | CLEVELAND | OH | 44105-4825 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CTA | 4060 PEACHTREE RD STE D-281 | | | | ATLANTA | GA | 30319 | |
| CTA | 925 MAIN ST #3421 | | | | GRAPEVINE | TX | 76051 | |
| CTA GRAPHIC DESIGN | 3367 MARQUETTE ST | | | | UNIONTOWN | OH | 44685 | |
| CTB | 20 RYAN RANCH ROAD | | | | MONTEREY | CA | 93940-5703 | |
| CTP SOLUTIONS | 5236 COLODNY DR #200 | | | | AGOURA HILLS | CA | 91301-2692 | |
| CTS GRAPHICS LLC | 3147 FIRESTONE DR | | | | STERLING HEIGHTS | MI | 48310-6027 | |
| CTS INDUSTRIAL | 408 S 2ND ST | | | | CEDARTOWN | GA | 30125 | |
| CTS INTERCONNECT | 100 INNOVATIVE WAY | | | | NASHUA | NH | 03062-5748 | |
| CUATRO LLC | 9320 ROOSEVELT AVE STE 3C | | | | JACKSON HEIGHTS | NY | 11372-7911 | |
| CUB FOODS | 1008 HIGHWAY 55 E | | | | BUFFALO | MN | 55313-8906 | |
| CUBBISON | 380 VICTORIA ROAD | | | | YOUNGSTOWN | OH | 44515 | |
| CUBIC VISUAL SYSTEMS | 2170 COUNTY ROAD 42 W | | | | BURNSVILLE | MN | 55337-6913 | |
| CUBIST PHARMACEUTICALS | 65 HAYDEN AVE | | | | LEXINGTON | MA | 02421-7994 | |
| CUCINOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUES INC | 3600 RIO VISTA AVE | | | | ORLANDO | FL | 32805-6605 | |
| CULICCHIA NEUROLOGICAL | 1111 MEDICAL CTR BLVD STE 5750 | | | | MARRERO | LA | 70072-3151 | |
| CULINARY WORKERS UNION #226 | 1630 SOUTH COMMERCE | | | | LAS VEGAS | NV | 89102-2700 | |
| CULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CULLEN EQUIPMENT | PO BOX 1907 | | | | DUBLIN | GA | 31040-1907 | |
| CULLER SOLUTIONS | MH199B | 6001 SOUTH KINGS HWY | | | MYRTLE BEACH | SC | 29575 | |
| CULLIGAN | 135 S LASALLE | DEPT 8799 | | | CHICAGO | IL | 60674-8193 | |
| CULLIGAN | 1925 BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| CULLIGAN | 6030 CULLIGAN WAY | | | | MINNETONKA | MN | 55345 | |
| CULLIGAN | DEPARTMENT 8511 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480-7743 | |
| CULLIGAN | PO BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN OF FLORIDA INC | P O BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN OF GREATER KANSAS CITY | PO BOX 2170 | | | | OLATHE | KS | 66051-2170 | |
| CULLIGAN WATER SYSTEMS INC | PO BOX 669587 | | | | CHARLOTTE | NC | 28266 | |
| CULLIGAN WATER WAUPACA INC | 956 FURMAN DR | | | | WAUPACA | WI | 54981-2200 | |
| CULP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CULP CORPORATE/MIS | PO BOX 2686 | | | | HIGH POINT | NC | 27261-2686 | |
| CULP INC | PO BOX 2686 | ATTN; IT DEPARTMENT | | | HIGH POINT | NC | 27265 | |
| CULPEPER FARMERS COOPERATIVE | PO BOX 2002 | | | | CULPEPER | VA | 22701-6102 | |
| CULPEPER REGIONAL HOSPITAL | MM ACCOUNTS PAYABLE | 501 SUNSET LN | | | CULPEPER | VA | 22701-3917 | |
| CULVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CULVER CITY | 9770 CULVER BLVD | FLR 2 PW/ENGINEERING | | | CULVER CITY | CA | 90232-2703 | |
| CUMASS MEMORIAL MEDICAL CENTER | FORMS CONTROLMELISSA BILODEAU | 295 LINCOLN ST STE 107 | | | WORCESTER | MA | 01605-3639 | |
| CUMBERLAND HALL OF HOPKINSVILLE | 270 WALTON WAY | | | | HOPKINSVILLE | KY | 42240-6808 | |
| CUMBERLAND HEALTH & REHAB | 200 NORFLEET DR | | | | SOMERSET | KY | 42501-1952 | |
| CUMBERLAND HOSPITAL | 9407 CUMBERLAND RD | | | | NEW KENT | VA | 23124-2029 | |
| CUMBERLAND VALLEY | 725 S MAIN ST | | | | LONDON | KY | 40741-1903 | |
| CUMBERLAND VLY MED SVCS | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4232 | |
| CUMMINS ALLISON CORP | P O BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| CUMMINS CROSSPOINT | 1211 AULT ROAD | | | | KNOXVILLE | TN | 37914-3417 | |
| CUMMINS CUMBERLAND INC/M DYER | 9820 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-1906 | |
| CUMMINS GENERATOR TECH LTD | BARNARK ROAD STAMFORD | BARNARK ROAD | | | STAMFORD | | | UNITED KINGDOM |
| CUMMINS GENERATOR TECHNOLOGIES LTD | BARNACK ROAD STAMFORD, LINCOLNSHIRE | REGISTRATION N° 00441273 ENGLAND PE9 2NB | | | | | | ENGLAND |
| CUMMINS GRUPO INDUSTRIAL, S DE RL DE CV | 1951 BLVD. JUAN PABLO II | CIUDAD RIO BRAVO | | | | CHIHUAHUA | | MEXICO |
| CUMMINS POWER GENERATION | 1400 73RD AVE NE | | | | MINNEAPOLIS | MN | 55432-3702 | |
| CUMMINS POWER GENERATION | PO BOX 290909 | | | | NASHVILLE | TN | 37229-0909 | |
| CUMMINS WAGNER CO INC | PO BOX 17503 | | | | BALTIMORE | MD | 21297-1503 | |
| CUNDIFF | 5172 FRANKLIN STREET | | | | ROCKY MOUNT | VA | 24151 | |
| CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUNNINGHAM & CO | PO BOX 552 | | | | BOWIE | TX | 76230-0552 | |
| CUNNINGHAM EQUIPMENT INC | 2025 TRENTON AVE | | | | PHILADELPHIA | PA | 19125-1997 | |
| CUNNINGHAMS INC | 106 CHURCH ST | | | | KISSIMMEE | FL | 34741 | |
| CUPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CURLY OLNEY'S INC | 1601 N HIGHWAY 83 | | | | MCCOOK | NE | 69001-2183 | |
| CURRENCY SERVICES LTD | 727 W. WASHINGTON BLVD. | 1ST. FLOOR | | | CHICAGO | IL | 60661 | |
| CURRENT OFFICE SOLUTIONS | 211 W HIGH ST | | | | BRYAN | OH | 43506-1613 | |
| CURRIE SYSTEM | PO BOX 12757 | | | | HUNTSVILLE | AL | 35815-2757 | |
| CURRY AND CO | PO BOX 9187 | | | | BROOKS | OR | 97305-0187 | |
| CURRY PRINTING | 165 SOUTHBRIDGE STREET | | | | WORCESTER | MA | 01608 | |
| CURRY PRINTING | 190 TURNPIKE ROAD | | | | WESTBOROUGH | MA | 01581 | |
| CURRY PRINTING | 191 ELM STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| CURRY PRINTING | 31 MILL ST | | | | AUBURN | ME | 04210-6837 | |
| CURRY PRINTING & COPY CENTER | 1117 SOUTH MOONEY BLVD | | | | VISALIA | CA | 93277-3503 | |
| CURRY PRINTING & COPY CENTER | 190 TURNPIKE RD | | | | WESTBOROUGH | MA | 01581 | |
| CURRY'S DISCOUNT | 401 OLIVE STREET | | | | SANTA ROSA | CA | 95407-7022 | |
| CURT MANUFACTURING LLC | 6208 INDUSTRIAL RD | | | | EAU CLAIRE | WI | 54701-8493 | |
| CURTIS 1000 | 1725 BRECKENRIDGE PKWY #1000 | | | | DULUTH | GA | 30096-7566 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS 1000 | 2300 MAIN ST | | | | HUGO | MN | 55038-9761 | |
| CURTIS 1000 INC | 2300 MAIN ST | | | | HUGO | MN | 55038-9761 | |
| CURTIS 1000 INC/TX SO DIV | 1725 BRECKINRIDGE PKWY #1000 | | | | DULUTH | GA | 30096-8994 | |
| CURTIS 1000 INCORPORATED | 1725 BRECKINRIDGE PARKWAY | STE 500 | | | DULUTH | GA | 30096 | |
| CURTIS BUSINESS FORMS | PO BOX 637799 | | | | CINCINNATI | OH | 45263-7799 | |
| CURTIS INSTITUTE OF MUSIC | ADVANCEMENT DEPT | 1620 LOCUST ST | | | PHILADELPHIA | PA | 19103-6107 | |
| CURTIS LAW OFFICE | 8 CEDAR ST SUITE 55 | | | | WOBURN | MA | 01801 | |
| CURTIS WRIGHT ELECTRO-MECH | 1000 WRIGHT WAY | | | | CHESWICK | PA | 15024-1008 | |
| CURTISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CURVES | CREDIT CARD WILL BE BILLED | 100 RITCHIE RD | | | WOODWAY | TX | 76712-8544 | |
| CURVES INTERNATIONAL | 100 RITCHIE RD | | | | WOODWAY | TX | 76712-8544 | |
| CUSA TECHNOLOGIES | 4897 LAKE PARK BLVD STE 200 | | | | SALT LAKE CITY | UT | 84120-8207 | |
| CUSHING REGIONAL HOSPITAL | STE 2530 | 110 W 7TH ST | | | TULSA | OK | 74119-1104 | |
| CUSHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUSHMAN INSURANCE INC | 1776 MAIN ST | | | | BROCKTON | MA | 02301-7128 | |
| CUSHWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUSPILCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAXCRAFT ROAD | | | | GAHANNA | OH | 43230 | |
| CUSTOM AND MILLER BOX | PO BOX 2410 | | | | PAWTUCKET | RI | 02861 | |
| CUSTOM ASSEMBLIES & PACKAGING | PO BOX 99 | | | | GAS CITY | IN | 46933-0099 | |
| CUSTOM BUSINESS ASSOCIATES | PO BOX 4304 | | | | CHARLESTON | WV | 25364-4304 | |
| CUSTOM BUSINESS FORMS | PO BOX 4889 | | | | SHREVEPORT | LA | 71134-0889 | |
| CUSTOM BUSINESS GRAPHICS | 5257 CLEVELAND ST STE 108 | | | | VIRGINIA BEACH | VA | 23462-6549 | |
| CUSTOM BUSINESS PRINTING SLTN | PO BOX 13547 | | | | GREENSBORO | NC | 27415-3547 | |
| CUSTOM CHOCOLATE | 141 W 1ST STREET SUITE 2 | | | | WACONIA | MN | 55387 | |
| CUSTOM COATINGS | 2446 N MICHIGAN RD | | | | SHELBYVILLE | IN | 46176 | |
| CUSTOM CORNER PRINTING | 275 MAIN ST | | | | GREENVILLE | PA | 16125-2022 | |
| CUSTOM CRAFT BSNSS FORMS/PRNTG | 10914 RAMSEY ST | | | | LINDEN | NC | 28356-8950 | |
| CUSTOM DATA PRODUCTS | 524 ESTHER ST | | | | WACO | TX | 76710-6021 | |
| CUSTOM FORMS INC | 1400 CANAL RD | | | | LAFAYETTE | IN | 47904-4031 | |
| CUSTOM GEAR AND MACHINE INC | 6459 BRISA STREET | | | | LIVERMORE | CA | 94550 | |
| CUSTOM GRAPHIC SERVICE | 5110 RONDO DRIVE | | | | FORT WORTH | TX | 76106 | |
| CUSTOM GRAPHICS AND PLATES INC | 1255 BELLE AVE UNIT 163 | | | | WINTER SPRINGS | FL | 32708 | |
| CUSTOM GRAPHICS AND PLATES INC | 782 BIG TREE DRIVE | UNIT 100 | | | LONGWOOD | FL | 32750-3528 | |
| CUSTOM IMAGES | 1074 S BATESVILLE RD | | | | GREER | SC | 29650-4531 | |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | |
| CUSTOM INDEX INC | 8 VREELAND AVE | | | | TOTOWA | NJ | 07512 | |
| CUSTOM LABEL & DECAL LLC | 3392 INVESTMENT BLVD. | | | | HAYWARD | CA | 94545 | |
| CUSTOM LEISURE LIVING | 8617 CRESTVIEW DR | | | | NORTH RICHLAND HILLS | TX | 76182-6110 | |
| CUSTOM MATERIALS INC | 16865 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023-4515 | |
| CUSTOM MECHANICAL INC | 34799 DAISEY RD | | | | FRANKFORD | DE | 19945-3530 | |
| CUSTOM PRINT SHOP | 1017 S COMBEE RD | | | | LAKELAND | FL | 33801-6319 | |
| CUSTOM PRINT SOLUTIONS | PO BOX 469 | | | | HOLLAND PATENT | NY | 13354-0469 | |
| CUSTOM PRINTING | 3171 NORMAN DR | | | | SIOUX CITY | IA | 51104-2836 | |
| CUSTOM PRINTING & COPY | 1330 MAIN STREET | | | | EAST HARTFORD | CT | 06108-2251 | |
| CUSTOM PRINTING & OFFICE SUP | 310 EAST BROAD ST | | | | GREENSBORO | GA | 30642-1502 | |
| CUSTOM PRINTING II LIMITED | PO BOX 804 | | | | BELTON | TX | 76513 | |
| CUSTOM PRINTING INC | 126 11TH AVE NORTH | | | | NAMPA | ID | 83687-3948 | |
| CUSTOM PRINTING INKS LLC | PO BOX 1735 | | | | DICKSON | TN | 37056 | |
| CUSTOM PRINTING SERVICES | 1815 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1932 | |
| CUSTOM PRODUCTS CORPORATION | 7100 COCHRAN RD | | | | SOLON | OH | 44139-4306 | |
| CUSTOM QUALITY FORMS & FILINGS LLC | 2721 BRUSH CREEK CT | | | | JEFFERSON CITY | MO | 65109-8831 | |
| CUSTOM RUBBER PRODUCTS | PO BOX 11100 | | | | HOUSTON | TX | 77293-1100 | |
| CUSTOM SOLUTIONS  INC | PO BOX 1465 | | | | MOUNT WASHINGTON | KY | 40047-1465 | |
| CUSTOM TRADE SOLUTIONS INC | PO BOX 284 | | | | CEDARHURST | NY | 11516-0284 | |
| CUSTOM TRANSITIONS INC | 5316 ROSEVILLE RD | SUITE J | | | NORTH HIGHLANDS | CA | 95660 | |
| CUSTOMER 1ST LUBE CENTER | 24173 HWY 80 E | | | | STATESBORO | GA | 30461-0852 | |
| CUSTOMER INFORMATION | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| CUSTOMER SERVICE ASSOC LLC | 24807 101ST ST | | | | LEES SUMMIT | MO | 64086 | |
| CUSTOMER SERVICE ASSOC LLC | 24807 EAST 101ST STREET | | | | LEES SUMMIT | MO | 64086 | |
| CUSTOMER SERVICE BUREAU | P. O. BOX 8949 | | | | MADISON | WI | 53708-8949 | |
| CUSTOMERS BANK | 1015 PENN AVENUE | STE. 102 | ATTN: DARLA MAYS | | WYOMISSING | PA | 19610 | |
| CUSTOMERS BANK | 99 BRIDGE STREET | | | | PHOENIXVILLE | PA | 19460 | |
| CUSTOMFORMED PRODUCTS | 645 PRECISION CT | | | | MIAMISBURG | OH | 45342 | |
| CUSTOMFORMED PRODUCTS INC | 645 PRECISION COURT | | | | MIAMISBURG | OH | 45342 | |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | |
| CUSTOMGRAPHIX PRINTING CORP | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | |
| CUSTOMIZED BUSINESS FORMS | PO BOX 993 | | | | SUN CITY | CA | 92586 | |
| CUSTOMIZED COMMUNICATIONS INC | PO BOX 5566 | | | | ARLINGTON | TX | 76005 | |
| CUTHBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUTLER AND GROSS | 209 OLD MARYLEBONE RD | | | | LONDON | | NW1 5QT | UNITED KINGDOM |
| CUTLER BAY CONSULTING INC | 19911 CUTLER COURT | | | | CUTLER BAY | FL | 33189 | |
| CUTLERVILLE LUBE | 581 OTTAWA AVE | SUITE 300 | | | HOLLAND | MI | 49423 | |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | |
| CUTTER LUMBER | 10 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94551 | |
| CUTTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUTTING EDGE OPTRONICS | 20 POINT WEST BLVD | | | | SAINT CHARLES | MO | 63301-4430 | |
| CUYAHOGA CNTY CORR PLANNING BD | 1200 ONTARIO ST 7TH FLOOR | | | | CLEVELAND | OH | 44113-1604 | |
| CUYAHOGA COUNTY-PROBATE COURT | 1 LAKESIDE AVE RM 135 | | | | CLEVELAND | OH | 44113-1023 | |
| CUYAMA ORCHARDS | 7331 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605-4114 | |
| CUYUNA REGIONAL MEDICAL CTR | 320 E MAIN ST | | | | CROSBY | MN | 56441-1645 | |
| CVG CABARRUS PLASTICS INC | CVG CABARRUS PLASTICS INC | 7800 WALTON PKWY STE 260 | | | NEW ALBANY | OH | 43054-8233 | |
| CVM INC | 780 EAST MAIN STREET | | | | BRANFORD | CT | 06405 | |
| CVR PRINT SHOP | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| CVR PRINT SHOP SGMF | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| CW SERVICE | PO BOX 328 | | | | CELINA | OH | 45822 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| CWA LOCAL 1101 | 275 7TH AVE FL 17 | | | | NEW YORK | NY | 10001-6708 | |
| CWS SOLUTIONS | PO BOX 191194 | | | | BOISE | ID | 83719-1194 | |
| CWU FEDERAL CREDIT UNION | 400 E 8TH AVE | | | | ELLENSBURG | WA | 98926-7502 | |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| CYBER GRAPHICS LLC | C/O JP MORGAN CHASE BANK | 23375 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | |
| CYBER SOURCE CORPORATION | FILE 74009 | | | | SAN FRANCISCO | CA | 94160 | |
| CYCLONE AIR POWER INC | 1168 CASTLETON AVE | PO BOX 60000 | | | STATEN ISLAND | NY | 10310-1714 | |
| CYN GOLD | 1427 ROBINSON RD | | | | GRAND RAPIDS | MI | 49506-1722 | |
| CYNTHIA L DRISCOLL | 60 LODEWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| CYPRESS ADMINISTRATIVE SVC | 4 W RED OAK LN STE 201 | | | | WHITE PLAINS | NY | 10604-3603 | |
| CYPRESS AUTO REPAIR | 13620 CYPRESS N HOUSTON RD | | | | CYPRESS | TX | 77429-3248 | |
| CYPRESS CAPITAL MANAGEMENT LLC | STE 704 BLDG | 1220 N MARKET ST | | | WILMINGTON | DE | 19801-2597 | |
| CYPRESS COVE CARE CENTER | 700 SE 8TH AVE | | | | CRYSTAL RIVER | FL | 34429-4855 | |
| CYPRESS CREEK HOSPITAL | 17750 CALI DR | | | | HOUSTON | TX | 77090-2705 | |
| CYPRESS FAIRBANKS MEDICAL CENTER | 10655 STEEPLETOP DRIVE | | | | HOUSTON | TX | 77065-4222 | |
| CYPRESS FAIRBANKS TAX ASSESSOR | ANITA HENRY | 10494 JONES RD. | SUITE 106 | | HOUSTON | TX | 77065 | |
| CYPRESS SEMICONDUCTOR | 198 CHAMPION CT | | | | SAN JOSE | CA | 95134-1709 | |
| CYPRESS WOODS CARE CENTER | 135 1/2 E HOSPITAL DR | | | | ANGLETON | TX | 77515-4172 | |
| CYPRESS XPRESS LUBE INC DBA TEXACO | 5485 AIRLINE DR | | | | BOSSIER CITY | LA | 71111-6803 | |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR COLLECTOR | 10494 JONES ROAD | SUITE 106 | | | HOUSTON | TX | 77065 | |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR | PO BOX 203908 | ANITA HENRY | | | HOUSTON | TX | 77216-3908 | |
| CYPRUS FEDERAL CREDIT UNION | 3876 W CENTER VIEW WAY | | | | WEST JORDAN | UT | 84084-1765 | |
| CYR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYRIL D GILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYRIL SCOTT CO | PO BOX 310 | | | | LANCASTER | OH | 43130 | |
| CYTEC INDUSTRIES INC | 5 GARRET MOUNTAIN PLZ | | | | WOODLAND PARK | NJ | 07424-3317 | |
| CYTOLOGY SERVICES OF MD | PO BOX 1350 | | | | LAUREL | MD | 20725-1350 | |
| D & D OFFICE SUPPLIES INC | 1751 LINCOLN HWY-RTE 30 | | | | NORTH VERSAILLES | PA | 15137-2558 | |
| D & D SERVICE & DESIGN | PO BOX 125 | | | | HAMILTON | OH | 45012-0125 | |
| D & G EQUIPMENT | 2 INDUSTRIAL PARK DR | | | | WILLIAMSTOWN | MI | 48895-1600 | |
| D & J BOOKKEEPING | 129 SKYLINE DR | | | | LANDENBERG | PA | 19350-9374 | |
| D & K JANITORIAL AND LAWN MAINTENANCE | P O BOX 214 | | | | MARTIN | GA | 30557-0214 | |
| D & M GROUP | 10412 BIG CANOE | | | | BIG CANOE | GA | 30143-5124 | |
| D & M TOOL COMPANY | PO BOX 330631 | | | | WEST HARTFORD | CT | 06133-0631 | |
| D & R BUSINESS FORMS | 207 DICKSON CIRCLE | | | | EAST WILLISTON | NY | 11596-1409 | |
| D & R PHARMACARE | 4400 OLE BRICKYARD CIRCLE | | | | LOUISVILLE | KY | 40218-3066 | |
| D & R PHARMACY EAST | 921 BEASLEY DRIVE SUITE 102 | | | | LEXINGTON | KY | 40509-4119 | |
| D & S FINANCIAL DATA SYSTEMS | 271 US HWY 46 STE D102 | | | | FAIRFIELD | NJ | 07004-2452 | |
| D & S PUMP & SUPPLY | 3784 DANBURY RD | | | | BREWSTER | NY | 10509 | |
| D & S WELDING SERVICE | 1202 JACKSON STREET | | | | BRENHAM | TX | 77833 | |
| D & W CHIMNEY INC | 489 ROUTE 22 EAST | | | | WHITEHOUSE STATION | NJ | 08889-9713 | |
| D & W PRINTING | 228 S MAIN ST | | | | BURNET | TX | 78611-3107 | |
| D A BUSINESS PRODUCTS INC | 1141 MILLBRIDGE LANE | | | | MEMPHIS | TN | 38120-3304 | |
| D A LIENEMANN CPA | 1333 PLUM STE C | | | | LINCOLN | NE | 68502-2343 | |
| D AND B | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| D AND S CHECK CASHING COMPANY INC | 618 15TH AVE | | | | NEWARK | NJ | 07103 | |
| D AND W CENTRAL STATION FIRE | 147 WEST 25TH STREET | | | | NEW YORK | NY | 10001 | |
| D B & COMPANY | 2001 G STREET | | | | BAKERSFIELD | CA | 93301-3927 | |
| D B ASSOCIATES | PO BOX 2236 | | | | SINKING SPRING | PA | 19608-0236 | |
| D B BENTLEY INC | 2649 NARROWS RD | | | | PAINESVILLE | OH | 44077-4908 | |
| D BALLARD CONSTRUCTION INC | 4806 HGWY 74 W | | | | MONROE | NC | 28110 | |
| D BALLARD CONSTRUCTION INC | 914 TEE TOP LN | | | | WAXHAW | NC | 28173 | |
| D E SHOW STABLES | 11578 EAST HILL | | | | CHESTERLAND | OH | 44026-1714 | |
| D E WOLFGANG CANDY CO | PO BOX 226 | | | | YORK | PA | 17405-0226 | |
| D G MEYER  INC | 345 MADISON AVE | | | | DAYTONA BEACH | FL | 32114-2807 | |
| D G PACKAGING | 12039 RIVERWOOD DR | | | | BURNSVILLE | MN | 55337 | |
| D H MAYOU ROOFING & SUP CO | PO BOX 692-1417 CHAMPLAIN ST | | | | OTTAWA | IL | 61350-0692 | |
| D J  GRAPHICS | 13 CONARD COURT | | | | HILLSBOROUGH | NJ | 08844-4360 | |
| D J CONSTRUCTION COMPANY INC | 3414 ELKHART ROAD | | | | GOSHEN | IN | 46527 | |
| D J WURDACK | 2220 E ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2356 | |
| D L BROWN CO, INC | PO BOX 12833 | | | | GASTONIA | NC | 28052 | |
| D L BROWN COMPANY INC | P O BOX 12833 | 310 TRAKAS BLVD | | | GASTONIA | NC | 28052 | |
| D M COGDELL MEMORIAL HOSPITAL | 1700 COGDELL BLVD | | | | SNYDER | TX | 79549-6162 | |
| D M D BUSINESS FORMS & PRNT CO | 204 S MARYLAND AVE | | | | WILMINGTON | DE | 19804 | |
| D M GILBERT ASSOCIATES INC | 3301 FOX CT | | | | EVANSVILLE | IN | 47711-3696 | |
| D P S PRINTING SERVICES INC | PO BOX 5578 | | | | EDMOND | OK | 73083-5578 | |
| D PARISI & SON INC | 409 UNION AVE | | | | MIDDLESEX | NJ | 08846-1967 | |
| D R HORTON | 10541 BEN PRATT | 6 MILE CYPRESS PKWY | | | FORT MYERS | FL | 33966-6461 | |
| D R TARGGART SALES | PO BOX 932 | | | | KENDALLVILLE | IN | 46755 | |
| D S C LOGISTICS | 1525 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |
| D W MCMILLAN MEMORIAL HOSPITAL | PO BOX 908 | | | | BREWTON | AL | 36427-0908 | |
| D W OFFICE SUPPLIES & FURN | 311 N COLE STREET | | | | LIMA | OH | 45805-2442 | |
| D&K CONDO | 33 W MONROE ST FL 19 | | | | CHICAGO | IL | 60603-5412 | |
| D&K CONDO | 7100 SOUTH SHORE | | | | CHICAGO | IL | 60649-2700 | |
| D&K LIVING | 33 W MONROE ST #1900 | | | | CHICAGO | IL | 60603-5412 | |
| D&K MALLON | 107 ADELL PLACE | | | | ELMHURST | IL | 60126-3301 | |
| D&KLIVING 1420NLAKESHOREDR | 14208 LAKESHORE DR | | | | CHICAGO | IL | 60610 | |
| D&KLIVING 5550 S DORCHESTER | 5550 S DORCHESTER | | | | CHICAGO | IL | 60637-1763 | |
| D&KLIVING BROOK RUN | 2734 N BUFFALO GROVE RD | | | | ARLINGTON HEIGHTS | IL | 60004-2192 | |
| D&KLIVING HOMESTEAD | 443 SHERWOOD RD | | | | LA GRANGE PARK | IL | 60526-1901 | |
| D&KLIVING ISLAND TERRACE | MGMT OFFICE | 6430 S STONY ISLAND | | | CHICAGO | IL | 60637-3876 | |
| D&KLIVING LAKE MEADOWS | 500 E 33RD ST | | | | CHICAGO | IL | 60616-4056 | |
| D&KLIVING LAKEPARKCRESCENT | 1061 E 41ST PL | | | | CHICAGO | IL | 60653-3125 | |
| D&KLIVING PRARIE SHORES | 33 W MONROE ST | | | | CHICAGO | IL | 60603-5300 | |
| DAABON ORGANIC | 1110 BRICKELL AVE STE 204 | | | | MIAMI | FL | 33131 | |
| DABNEYS BEAUTY SALON | 5614 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-3407 | |
| DAC INC | 3012 SUMMIT ST D WING | | | | OAKLAND | CA | 94609-3480 | |
| DACCO INC | PO BOX 2789 | | | | COOKEVILLE | TN | 38502-2789 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DACCO INC OF WISCONSIN | 2697 HWY P | | | | RICHFIELD | WI | 53076-9742 | |
| DADE CITY/E-Z CLEAN CAR WASH | 13010 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-5419 | |
| DADE COUNTY SCHOOL BOARD | 1450 NE 2ND AVE RM 602-ATT:A/P | | | | MIAMI | FL | 33132-1308 | |
| DADE PAPER COMPANY | PO BOX 51535 | | | | TOA BAJA | PR | 00950-1535 | |
| DADOW POWER EQUIPMENT LLC | 1028 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014-6172 | |
| DAGES E A INC | 975 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936-9607 | |
| DAICO INDUSTRIES  INC | 1070 EAST 233RD STREET | | | | CARSON | CA | 90745-6205 | |
| DAIGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAIKIN | PO BOX 1551 | | | | MINNEAPOLIS | MN | 55440-1551 | |
| DAIKIN MANUFACTURING MEXICO | AV DEL SIGLO NO 360 | PARQUE INDUSTRIAL MILLENIUM | | | SAN LUIS POTOSI | | | MEXICO |
| DAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAILEYS PRINTING COMPANY | 100 ROESLER RD STE 101 | | | | GLEN BURNIE | MD | 21060-6528 | |
| DAILY BUS FORMS & SUP INC | PO BOX 770430 | | | | WINTER GARDEN | FL | 34777-0430 | |
| DAILY SERVICES LLC | 1110 MORSE RD | | | | COLUMBUS | OH | 43229 | |
| DAILY SERVICES LLC DBA IFORCE | COLUMBUS | 1110 MORSE ROAD | | | COLUMBUS | OH | 43229 | |
| DAIMLER TRUCK NORTH AMERICA | HOVS | PO BOX 5800 | | | TROY | MI | 48007-5800 | |
| DAIMLER TRUCKS NORTH AMERICA | 66540 STATE ROAD 19 | | | | WAKARUSA | IN | 46573-9597 | |
| DAIMLER TRUCKS NORTH AMERICA | PO BOX 3849 | | | | PORTLAND | OR | 97208 | |
| DAIMLER TRUCKS NORTH AMERICA | PO BOX 3849 CSA NPM | | | | PORTLAND | OR | 97208 | |
| DAIMLER TRUCKS NORTH AMERICA | PO BOX 5800 | | | | TROY | MI | 48007-5800 | |
| DAINIPPON SCREEN GRAPHICS (USA), LLC | 5110 TOLLVIEW DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| DAIRY QUEEN | 1535 MEMORIAL DR | | | | CHICOPEE | MA | 01020-3932 | |
| DAIRY STATE FOOD INC | 6035 NORTH BAKER ROAD | | | | MILWAUKEE | WI | 53209 | |
| DAIRYLAND SEED CO | 9728 S CLINTON CORNERS RD | | | | CLINTON | WI | 53525-8306 | |
| DAK AMERICAS LLC | PO BOX 470408 | | | | CHARLOTTE | NC | 28247-0408 | |
| DAKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAKOTA FARM EQUIPMENT INC | 2430 I 94 BUSINESS LOOP E | | | | DICKINSON | ND | 58601-7129 | |
| DAKOTA PROMOTIONS & PRINTING | PO BOX 972 | | | | BISMARCK | ND | 58502-0972 | |
| DALE L EVANS DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DALE L MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DALE PRESCOTT PRINTING | 2259 E BROADWAY | | | | TUCSON | AZ | 85719-6013 | |
| DALENA FARMS | 7636 ROAD 34 | | | | MADERA | CA | 93636-8802 | |
| DALGARN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DALGLEISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DALHAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DALLAS COUNTY | 500 ELM STREET | | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | JOHN R. AMES, CTA | 500 ELM STREET | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | PO BOX 139066 | | | | DALLAS | TX | 75313 | |
| DALLAS COWBOYS FOOTBALL CLUB | ONE COWBOYS PARKWAY | | | | IRVING | TX | 75063 | |
| DALLAS ELECTRICAL & PLUMBING INC | PO BOX 1592 | | | | GASTONIA | NC | 28053 | |
| DALLAS FULFILLMENT SERVICES | 2908 COMMODORE DR | | | | CARROLLTON | TX | 75007-4614 | |
| DALLAS GROUP OF AMERICA | 374 ROUTE 22 | | | | WHITEHOUSE | NJ | 08888 | |
| DALLAS MACHINE COMPANY | PO BOX 2205 | | | | GASTONIA | NC | 28053 | |
| DALLAS REGIONAL MEDICAL CENTER | 1011 N GALLOWAY AVE | | | | MESQUITE | TX | 75149-2433 | |
| DALLAS SECURITY SYSTEMS INC | PO BOX 550939 | | | | DALLAS | TX | 75355 | |
| DALLAS SPECIALTY & MFG | 1161 RUGGLES | | | | GRAND PRAIRIE | TX | 75050-2659 | |
| DALTON TRUCK INC | PO BOX 146 | | | | DALTON | GA | 30722-0146 | |
| DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DALY PRINTING SERVICES LLC | 200 JOHN DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02763 | |
| DAMAGE RECOVERY UNIT | PO BOX 842264 | | | | DALLAS | TX | 75284-2264 | |
| DAMIN PRINTING COMPANY | 122 S LOCUST ST | | | | EBENSBURG | PA | 15931 | |
| DAMRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAN BEAUCHAMP & ASSOCIATES | PO BOX 278 | | | | ROCKWOOD | MI | 48173-0278 | |
| DAN FREITAS ELECTRIC INC | 983 EAST LEVIN AVENUE | | | | TULARE | CA | 93274-6525 | |
| DAN GILBERT INS | PO BOX 708 | | | | FLETCHER | NC | 28732-0708 | |
| DAN HEMPHILL LLC | 2020 HUNTINGTON CIRCLE | | | | FORT COLLINS | CO | 80526-1510 | |
| DANA MOLDED PRODUCTS INC | 810 COMMERCE PKWY | | | | CARPENTERSVILLE | IL | 60110-1721 | |
| DANA R NORMAN CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANAFARBER CANCER INSTITUTE | PO BOX 9102 | | | | BROOKLINE | MA | 02447-9102 | |
| DANAHER INDUSTRIAL CONTROLS | 2100 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337-8826 | |
| DANAHER LAGNESE & SACCO PC | 21 OAK ST | | | | HARTFORD | CT | 06106-8003 | |
| DANBURY WINAIR CO | 558 FEDERAL RD | | | | BROOKFIELD | CT | 06804-2020 | |
| DANCE STUDIO | 1515 N FRENCH RD | | | | AMHERST | NY | 14228-1910 | |
| DANCE TOGS | 3850 SW HALL BLVD | | | | BEAVERTON | OR | 97005-2049 | |
| DANCKER SELLEW & DOUGLAS INC | 291 EVANS WAY | | | | SOMERVILLE | NJ | 08876-3766 | |
| DANDRIDGE EQUIPMENT INC | 11495 HIGHWAY 64 | | | | SOMERVILLE | TN | 38068-6017 | |
| DANDRIDGE PENZOIL & MAINTENANCE | 894 S HIGHWAY 92 | | | | DANDRIDGE | TN | 37725-4621 | |
| DANER BUSINESS SOLUTIONS | P O BOX 158 132 MORTIMER RD | | | | TRANSFER | PA | 16154-0158 | |
| DANER BUSINESS SOLUTIONS | PO BOX 158 | | | | TRANSFER | PA | 16154-0158 | |
| DANFOSS COMMERCIAL COMPRESSORS | CENTRAL AP DEPARTMENT | 11655 CROSSROADS CIR | | | BALTIMORE | MD | 21220-9914 | |
| DANFOSS INDUSTRIES SA DE CV | CARRETERA MIGUEL ALEMAN 162 | COLONIA EL MILAGRO APODACA | | | NUEVO LEON 66634 | | | MEXICO |
| D'ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL A NARUP DDS LLC | 1555 SUNSET OFFICE DR STE 202 | | | | SAINT LOUIS | MO | 63127-1021 | |
| DANIEL BEACHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL F OCONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL G STEINBERG MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL H RHEAM | 533 NORTH DERR DRIVE | | | | LEWISBURG | PA | 17837-1001 | |
| DANIEL J PALUS | 6548 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-4800 | |
| DANIEL J PALUS CPA INC | 6548 BRECKVILLE ROAD | | | | INDEPENDENCE | OH | 44131 | |
| DANIEL L TALLERICO MD INC | 4853 INTEGRIS PKWY #200 | | | | EDMOND | OK | 73034-8864 | |
| DANIEL P CAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL PESSAHREVIVE | 790 KYLEMORE DR | | | | DES PLAINES | IL | 60016-8713 | |
| DANIEL SHAFFER'S INC | 225 WATER ST | | | | HOOVERSVILLE | PA | 15936-8027 | |
| DANIEL WEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELLE KASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELS ELECTRICAL CONST. CO. INC | 10881 BUSINESS DRIVE | | | | FONTANA | CA | 92337 | |
| DANMAR INDUSTRIES INC | PO BOX 62022 | | | | HOUSTON | TX | 77205 | |
| DANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANNON COMPANY INC | 100 HILLSIDE AVE | | | | WHITE PLAINS | NY | 10603-2861 | |
| DANNY L MOORE ATTY AT LAW | 813 HARBOR BLVD STE 297 | | | | WEST SACRAMENTO | CA | 95691-2201 | |
| DANNY MAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANONE WATERS OF NORTH AMERICA INC | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| DANS DAIRY TWIST | 2211 LINCOLN RD | | | | BELLEVUE | NE | 68005-3907 | |
| DANTEL INC | 2991 N ARGYLE AVE | | | | FRESNO | CA | 93727-1388 | |
| DANTO INVESTMENT CO INC | 1700 STUTZ DR STE 25 | | | | TROY | MI | 48084-4502 | |
| DANVILLE OFFICE EQUIPMENT CO | 107 W MULBERRY ST | | | | LEBANON | KY | 40033-1211 | |
| DANVILLE OFFICE EQUIPMENT INC | PO BOX 1316 | | | | DANVILLE | KY | 40423-1316 | |
| DANVILLE REGIONAL MEDICAL CTR | PCARD ONLY | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| DANVILLE REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| DANZEISEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAP | 2400 BOSTON ST STE 200 | | | | BALTIMORE | MD | 21224-4779 | |
| DARAMIC LIC | 3430 CLINE ROAD | | | | CORYDON | IN | 47112 | |
| DARAMIC LLC | 12353 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0323 | |
| DARAMIC LLC | P O BOX 35580 | | | | NEWARK | NJ | 07193-5580 | |
| DARCO PRINTING & PAPER | 130 DOYLE STREET | | | | SANTA CRUZ | CA | 95062-2117 | |
| DARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARICE | 13000 DARICE PKWY | | | | STRONGSVILLE | OH | 44149-3800 | |
| DARIGOLD | PO BOX 34377 | | | | SEATTLE | WA | 98124-1377 | |
| DARKE PRECISION | 8135 US RT 127 NORTH | PO BOX 746 | | | GREENVILLE | OH | 45331-0746 | |
| DARKE PRECISION | P 0 BOX 746 | | | | GREENVILLE | OH | 45331-0746 | |
| DARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARLENE ALLEN CLEANING SERVICE | 3541 SNOOK RD | | | | MORROW | OH | 45152 | |
| DARLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARLINGTON COUNTY TREASURER | 1 PUBLIC SQUARE | ROOM 203 | | | DARLINGTON | SC | 29532-3213 | |
| DARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARON WORLDWIDE TRADING INC | 24 STEWART PLACE | #4 | | | FAIRFIELD | NJ | 07004 | |
| DAROSA CORPORATION | PO BOX 1668 | | | | OAK BLUFFS | MA | 02557-1668 | |
| DARRAGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARRELL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARRIK S SABADA MEMORIAL SCHOLARSHIP FOUNDATION | 1432 WESTBROOKE TERRACE DR. | ATTN: NANCY SABADA | | | SAINT LOUIS | MO | 63021 | |
| DARST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DART CONTAINER CORP | 500 HOGSBACK RD | | | | MASON | MI | 48854-8523 | |
| DARTER SPECIALTIES INC | PO BOX 188 | | | | CHESHIRE | CT | 06410-0188 | |
| DARTMOUTHHITCHCOCK MEDICAL CTR | 1 MEDICAL CENTER DR | | | | LEBANON | NH | 03756-1000 | |
| DAS DISTRIBUTORS INC | BOX 54522 | PO BOX 8500-54522 | | | PHILADELPHIA | PA | 19178-4522 | |
| DASHIELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DASZKAL BOLTON LLP | 2401 NW BOCA RATON BLVD | | | | BOCA RATON | FL | 33431 | |
| DATA ASSOCIATES INC | 280 BEAR HILL RD | | | | WALTHAM | MA | 02451-1009 | |
| DATA BOOKS  INC | 9710 PEACH ST | | | | WATERFORD | PA | 16441-4084 | |
| DATA BUSINESS FORMS | PO BOX 1319 | | | | ENNIS | TX | 75120-1319 | |
| DATA BUSINESS SYSTEMS | PO BOX 780 | | | | FLANDERS | NJ | 07836-0780 | |
| DATA CARD CORP | 36134 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | |
| DATA CENTER | P O BOX 27095 | | | | FRESNO | CA | 93729-7095 | |
| DATA CENTER INC | PO BOX 27095 | | | | FRESNO | CA | 93729-7095 | |
| DATA COMM INC | PO BOX 2110 | | | | JEFFERSON CITY | MO | 65102-2110 | |
| DATA CONTROL SYSTEMS | PO BOX 336607 | | | | GREELEY | CO | 80633-0611 | |
| DATA CONTROLS | 5725 KEARNY VILLA RD STE E | | | | SAN DIEGO | CA | 92123-1134 | |
| DATA DEPOT INC | 153 OBW | | | | HOLDEN BEACH | NC | 28462 | |
| DATA DESIGN | PO BOX 18280 | | | | ERLANGER | KY | 41018-0280 | |
| DATA DOCUMENTS LLC | 4115 S 87TH ST | | | | OMAHA | NE | 68127-1604 | |
| DATA FINANCIAL INC | 1100 W GLEN OAKS LN | | | | MEQUON | WI | 53092-3390 | |
| DATA FLOW | P O BOX 32566 | | | | AMARILLO | TX | 79120-2566 | |
| DATA FLOW BUSINESS FORMS | PO BOX 5694 | | | | REDWOOD CITY | CA | 94063-0694 | |
| DATA FORM CORPORATION | 921 NW 85TH TERRACE #1207 | | | | PLANTATION | FL | 33324-1231 | |
| DATA FORMS | 1807 PLEASANT AVE | | | | SOMERS POINT | NJ | 08244-2556 | |
| DATA FORMS | 5165 | 18181 BUTTERFIELD BLVD | | | MORGAN HILL | CA | 95037-8108 | |
| DATA FORMS & OUT SOURCING INC | 360 CHAMBERS ST UNIT 210 | | | | WOODSTOCK | GA | 30188-5094 | |
| DATA FORMS COMPANY INC | PO BOX 681661 | | | | FRANKLIN | TN | 37068-1661 | |
| DATA FORMS INC | PO BOX 88 | | | | GREENLAND | AR | 72737-0088 | |
| DATA FORMS RESOURCES INC | PO BOX 771548 | | | | WINTER GARDEN | FL | 34777-1548 | |
| DATA GROUP | 80 AMBASSADOR DR | | | | MISSISSAUGA | ON | L5T 2P9 | CANADA |
| DATA GROUP OF CANADA | 4 PLACE DU COMMERCE #200 | | | | VERDUN | QC | H3E 1J4 | CANADA |
| DATA GROUP OF COMPANIES | 4 PLACE DU COMMERCE BUREAU 200 | | | | VERDUN | QC | H3E1J4 | CANADA |
| DATA GROUP OF COMPANIES | 5410 44TH ST NE | | | | CALGARY | AB | T3J 3Z3 | CANADA |
| DATA GROUP OF COMPANIES | 80 AMBASSADOR DR | | | | MISSISSAUGA | ON | L5T 2P9 | CANADA |
| DATA GROUP OF COMPANIES | 855 BOUL INDUSTRIEL | | | | GRANBY | QC | J2J 1A6 | CANADA |
| DATA GROUP OF COMPANIES | 9195 TORBRAM ROAD | | | | BRAMPTON | ON | L6S 6H2 | CANADA |
| DATA GROUP OF COMPANIES | 9503 - 12 AVENUE SW | | | | EDMONTON | AB | T6X 0C3 | CANADA |
| DATA GROUP-EAST | 9195 TORBRAM RD | | | | BRAMPTON | ON | L6W 4V2 | CANADA |
| DATA IMAGING & ASSOCIATES | 244 9TH ST NW | | | | HICKORY | NC | 28601-4856 | |
| DATA INTEGERATION INC | 1050 PARKWAY INDUSTRIAL PRK DR | STE 100 | | | BUFORD | GA | 30518-1675 | |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | |
| DATA LINE LLC | PO BOX 50816 | | | | KNOXVILLE | TN | 37950-0816 | |
| DATA LINK ASSOCIATES INC | 2575 GRANT BLVD | | | | NORTH BELLMORE | NY | 11710 | |
| DATA MAIL INC | 597 N MOUNTAIN RD | | | | NEWINGTON | CT | 06111 | |
| DATA MANAGEMENT | PO BOX 789 | | | | FARMINGTON | CT | 06034-0789 | |
| DATA MANAGEMENT CORP | POB 70-4551 N 125TH ST | | | | BUTLER | WI | 53007-2110 | |
| DATA MANAGEMENT INC | PO BOX 789 | | | | FARMINGTON | CT | 06034 | |
| DATA MEDIA ASSOCIATES INC | PO BOX 2305 | | | | ALPHARETTA | GA | 30023-2305 | |
| DATA OPTIONS | PO BOX N-1775 | | | | NASSAU | | 99999 | BAHAMAS |
| DATA PAPERS INC | 468 INDUSTRIAL PARK RD | | | | MUNCY | PA | 17756-8131 | |
| DATA POWER INC | 3322 WASHINGTON RD | | | | PARLIN | NJ | 08859-1655 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| DATA PRINT | 10180 RIVERSIDE DR STE 6 | | | | PALM BEACH GARDENS | FL | 33410-4880 | |
| DATA PRO BUSINESS FORMS | 12403 NETWORK BLVD | | | | SAN ANTONIO | TX | 78249-3336 | |
| DATA PROCESSING SUPPLY CO | 2605 PLATTE PLACE | | | | COLORADO SPRINGS | CO | 80909-6135 | |
| DATA RANGER COMPUTER PRODUCTS | PO BOX 835 | | | | MANCHESTER | MI | 48158-0835 | |
| DATA RESOURCES | 20793 FARMINGTON ROAD STE 13 | | | | FARMINGTON HILLS | MI | 48336-5182 | |
| DATA SOURCE | 1400 UNIVERSAL AVE | | | | KANSAS CITY | MO | 64120-2140 | |
| DATA SOURCE INC | 1400 UNIVERSAL AVENUE | ATTN: AARON CURTIS | | | KANSAS CITY | MO | 64120 | |
| DATA SUPPLIES  INC | 280 SEABOARD LANE | | | | FRANKLIN | TN | 37067-8205 | |
| DATA SUPPLIES INC | 1219 HILTON RD STE C | | | | KNOXVILLE | TN | 37921-5943 | |
| DATA SUPPLIES INC | 216 AQUARIS DR STE 310 | | | | BIRMINGHAM | AL | 35209-5868 | |
| DATA SUPPLIES INC | 3938 GOVERNMENT BLVD | STE 102B | | | MOBILE | AL | 36693-4317 | |
| DATA SUPPLIES INC | 3967 COMMERCE PKWY | | | | MIRAMAR | FL | 33025-3936 | |
| DATA SUPPLIES INC | 509 N PATTERSON ST #304 | | | | VALDOSTA | GA | 31601-4644 | |
| DATA SUPPLIES INC | 713 GRESHAM RD STE A | | | | FLORENCE | AL | 35630-1039 | |
| DATA SUPPLIES INC | 7270 MCGINNIS FERRY ROAD | | | | SUWANEE | GA | 30024-1245 | |
| DATA SUPPLIES INC | 7270 MCGINNIS FERRY ROAD | | | | SUWANEE | GA | 30024 | |
| DATA SUPPLIES INC | 8933 WESTERN WAY #17 | | | | JACKSONVILLE | FL | 32256-0338 | |
| DATA SUPPLIES INC | 930 LEE RD #426 | | | | SMITHS STATION | AL | 36877 | |
| DATA SUPPLIES INC | PO BOX 3370 | | | | JOHNSON CITY | TN | 37602-3370 | |
| DATA SUPPLIES INC TAMPA | 6941 UNIVERSITY BLVD | | | | WINTER PARK | FL | 32792-6707 | |
| DATA SUPPLIES INCORPORATED | 102 PEACHTREE PKWY | | | | BYRON | GA | 31008-4016 | |
| DATA WEIGHING SYSTEMS | 2100 LANDMEIER ROAD | | | | ELK GROVE | IL | 60007 | |
| DATA WEIGHING SYSTEMS | DEPT CH 17639 | | | | PALATINE | IL | 60055 | |
| DATABANK  INC | 16200 YELLOW SAGE STREET | | | | PFLUGERVILLE | TX | 78660-2503 | |
| DATABAR INC | 2908 MERIDIAN EAST STE 201 | | | | EDGEWOOD | WA | 98371-2192 | |
| DATACARD SERVICE | 11111 BREN RD W | | | | MINNETONKA | MN | 55343-9015 | |
| DATACERT INC | 3009 POST OAK BLVD STE 1100 | | | | HOUSTON | TX | 77056-6599 | |
| DATACRAFT BUSINESS FORMS INC | 111 W ANDERSON LANE STE E 309 | | | | AUSTIN | TX | 78752-1119 | |
| DATAFORM INC | PO BOX 8 | | | | NEW UNDERWOOD | SD | 57761-0008 | |
| DATAFORMS USA INC | 191 FT FILLMORE RD | | | | MESILLA PARK | NM | 88047-9704 | |
| DATAGUIDE BUSINESS FORM INC | 657 MAIN STREET | 2ND FLOOR | | | WALTHAM | MA | 02451 | |
| DATALINK CORPORATION | PO BOX 1450 NW8286 | | | | MINNEAPOLIS | MN | 55485 | |
| DATALIZER SLIDE CHARTS | 501 WESTGATE DRIVE | | | | ADDISON | IL | 60101 | |
| DATALOGIC AUTOMATION | 511 SCHOOL HOUSE RD | | | | TELFORD | PA | 18969-1148 | |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | |
| DATA-MATION PRNTNG&GRPHCS | PO BOX 322 | | | | BUFFALO | NY | 14223-0322 | |
| DATAMATIK  INC | 1 BRIDGE ST STE A102 | | | | NEWTON | MA | 02458 | |
| DATAMAX ONEIL | 8 MASON | | | | IRVINE | CA | 92618-2705 | |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | |
| DATAMAX-O'NEIL CORPORATION | PO BOX 404888 | | | | ATLANTA | GA | 30384-4888 | |
| DATAPRINT INC | 860 E SWEDESFORD RD #200C | | | | WAYNE | PA | 19087-2130 | |
| DATAPRO LLC | 2106A WEST FERRY WAY | | | | HUNTSVILLE | AL | 35801 | |
| DATARAM | PO BOX 7528 | | | | PRINCETON | NJ | 08543-7528 | |
| DATASET BUSINESS GRAPHICS | PO BOX 1070 | | | | CHESHIRE | CT | 06410-4070 | |
| DATASPAN INC | PO BOX 1407 | | | | GRAHAM | TX | 76450-7407 | |
| DATATEL RESOURCES CORP | 1729 PENNSYLVANIA AVE | | | | MONACA | PA | 15061-1852 | |
| DATATEL SUPPLIES | 109 JOY LANE | | | | JACKSON | TN | 38305-9153 | |
| DATAWATCH CORPORATION | 271 MILL ROAD | | | | CHELMSFORD | MA | 01824 | |
| DATAYARD | 130 W SECOND ST STE 250 | | | | DAYTON | OH | 45402 | |
| DA-TECH CORP | 1215 N CHURCH ST | | | | MOORESTOWN | NJ | 08057-1101 | |
| DAUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAUGHTERS OF MIRIAM | 155 HAZEL ST | | | | CLIFTON | NJ | 07011-3423 | |
| DAUPHIN COUNTY | ADMINISTRATION BLDG | 2 S 2ND ST 5TH FL | | | HARRISBURG | PA | 17101-2047 | |
| DAUPHIN ELECTRIC | 1830 S 19TH AVE | | | | HARRISBURG | PA | 17105 | |
| DAUPHINE HOSPITAL | 415 DAUPHINE ST | | | | NEW ORLEANS | LA | 70112-3405 | |
| DAUTERIVE HOSPITAL | 600 N LEWIS ST | | | | NEW IBERIA | LA | 70563-2043 | |
| DAUTERIVE HOSPITAL | N TX SUPPLY CHAIN SVCS | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| DAVA PHARMACY | 927 E. BALTIMORE AVE. | STE. J-K | | | LANSDOWNE | PA | 19050 | |
| DAVCO ADVERTIZING INC | PO BOX 288 | | | | KINZERS | PA | 17535-0288 | |
| DAVCO BUS FORMS | PO BOX 2550 | | | | MARYSVILLE | CA | 95901-2550 | |
| DAVE FELDMAN HEAT & AIR | 1776 E MAIN ST | | | | ROCHESTER | NY | 14609-7408 | |
| DAVE GREGORY  INC | PO BOX 3044 | | | | LA CROSSE | WI | 54602-3044 | |
| DAVE GRISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVE LAMOUREUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVE MILLIS & ASSOCIATES | PO BOX 640068 | | | | EL PASO | TX | 79904-0068 | |
| DAVEN INDUSTRIES INC | 55 B DWIGHT PLACE | | | | FAIRFIELD | NJ | 07004 | |
| DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVENPORT AND COMPANY | 901 E CARY ST | | | | RICHMOND | VA | 23219-4063 | |
| DAVES AWARD WINNING BBQ | 901 HAWTHORNE STREET | | | | SAINT MARYS | OH | 45885 | |
| DAVE'S PAINT CENTER | PO BOX 334 | | | | RED OAK | IA | 51566-0334 | |
| DAVE'S PRINTING | 215 COLLEGE STREET | | | | BOWLING GREEN | KY | 42101-1227 | |
| DAVE'S TURF & MARINE | W2755 E GATE DRIVE | | | | WATERTOWN | WI | 53094-9718 | |
| DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID A. MOWAT CO | POB 1330/20210-142ND AVE N E | | | | WOODINVILLE | WA | 98072-1330 | |
| DAVID ALLEN PRINT | 373 SMITHTOWN BYP STE 325 | | | | HAUPPAUGE | NY | 11788-2516 | |
| DAVID BAILS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID BRANNEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID BURDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID C GREENBAUM CO OF NV | 2744 S HIGHLAND DR | | | | LAS VEGAS | NV | 89109-1008 | |
| DAVID C POOLE COMPANY INC | PO BOX 2107 | | | | GREENVILLE | SC | 29602-2107 | |
| DAVID CLARK CO | P O BOX 15054 | 360 FRANKLIN ST | | | WORCESTER | MA | 01615 | |
| DAVID CLARK CO INC | PO BOX 15054 | | | | WORCESTER | MA | 01615-0054 | |
| DAVID CONTENTE/XWIK KAR LUBE | 2122 NORTH BELTLINE | | | | MESQUITE | TX | 75150-5817 | |
| DAVID CULP INC | 70 HOME STREET | BX 1128 | | | HUNTINGTON | IN | 46750-1346 | |
| DAVID ELLIS ATTY | 3233 E BAY DR STE 101 | | | | LARGO | FL | 33771-1900 | |
| DAVID F LOCEY CPA PC | 6703N N M 66 | | | | STURGIS | MI | 49091-8828 | |
| DAVID F WILLIAMSON CO INC | 295 MAIN STREET - SUITE 116 | | | | BUFFALO | NY | 14203-2484 | |
| DAVID GOULD INC | PO BOX 8014 | | | | ELBURN | IL | 60119-8014 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DAVID H FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID HAIRSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID HEINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID I LANGDON DDS | 73 DELISING | | | | VANDALIA | OH | 45377-1319 | |
| DAVID K HART CO | 9 MEADOWOOD RD | | | | ROSEMONT | PA | 19010 | |
| DAVID K HART COMPANY | 127 BROWNING LANE | | | | ROSEMONT | PA | 19010 | |
| DAVID K HART COMPANY | 9 MEADOWOOD RD | | | | ROSEMONT | PA | 19010 | |
| DAVID KLEIN ATTY | 1 RIVERFRONT PLA 704 | | | | LOUISVILLE | KY | 40202-2937 | |
| DAVID L BUSHLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID L COVER LTD | 456 FULTON ST STE 203 | | | | PEORIA | IL | 61602-1220 | |
| DAVID L PETERSEN ATTORNEY | PO BOX 636 | | | | GRAFTON | ND | 58237-0636 | |
| DAVID LHOWE MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID LONG ELECTRICAL CONTRACTOR INC | PO BOX 2307 | | | | INDIAN TRAIL | NC | 28079 | |
| DAVID M ROWLAND MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID MORRIS CO | 1376 SUTTER ST | | | | SAN FRANCISCO | CA | 94109-5416 | |
| DAVID P DEMARIA DMD | 2523 DIXIE HWY | | | | FORT MITCHELL | KY | 41017 | |
| DAVID PRESBREY ARCHITECT INC | 810 EDDY ST | | | | PROVIDENCE | RI | 02905-4808 | |
| DAVID PRESSLEY BEAUTY SCHOOL | 1127 S WASHINGTON STREET | | | | ROYAL OAK | MI | 48067-3219 | |
| DAVID PRESSLEY PROFESSIONAL SCHOOL OF COSMETOLOGY | 21255 WICK RD | | | | TAYLOR | MI | 48180-3749 | |
| DAVID PRESSLEY SCHOOL OF COSMETOLOGY | 21255 WICK ROAD | | | | TAYLOR | MI | 48180 | |
| DAVID PRICKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID R WILLIAMS INC | 22 E WILLOW ST | | | | MILLBURN | NJ | 07041-1417 | |
| DAVID RODSTOL INC | 12 N WENATCHEE AVE | | | | WENATCHEE | WA | 98801-2237 | |
| DAVID SMALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID SOMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID SOMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID WORD AUTOMOTIVE | 2000 DABNEY RD | | | | RICHMOND | VA | 23230-3311 | |
| DAVID WYLIE ATTNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIDCO | PO BOX 33106 | | | | KANSAS CITY | MO | 64114-0106 | |
| DAVIDS BRIDAL | 1001 WASHINGTON STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| DAVID'S STOVE SHOP | 4019 FORT WORTH HWY | | | | WEATHERFORD | TX | 76087 | |
| DAVIDSON & SON CONST | 50 WEST OAK HILL DR | | | | ELLISVILLE | MO | 63021-4713 | |
| DAVIDSON COUNTY CLERK | PO BOX196333 | | | | NASHVILLE | TN | 37219 | |
| DAVIE COUNTY | TAX COLLECTOR'S OFFICE | 123 S. MAIN STREET | | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY SCHOOLS | 220 CHERRY ST | | | | MOCKSVILLE | NC | 27028-2206 | |
| DAVIE COUNTY TAX COLLECTOR | PO BOX 580400 | | | | CHARLOTTE | NC | 28258-0400 | |
| DAVIE'S SCHOOL SUPPLY | PO BOX 1946 | | | | ANNISTON | AL | 36202-1646 | |
| DAVIESS COMMUNITY HOSPITAL | PO BOX 760 | | | | WASHINGTON | IN | 47501-0760 | |
| DAVIESS COUNTY HEALTH DEPT | 303 E HEFRON ST | | | | WASHINGTON | IN | 47501-2748 | |
| DAVIGNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVINCI INNOVATION | 185 PROVIDENCE ST UNIT A410 | | | | WEST WARWICK | RI | 02893-2579 | |
| DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS & YOUNG | 600 SUPERIOR AVE E STE 1200 | | | | CLEVELAND | OH | 44114-2654 | |
| DAVIS BROTHERS CONSTRUCTION | 162 S CANTERBURY AVE | | | | LANGHORNE | PA | 19047-2519 | |
| DAVIS FARM SUPPLIES  INC | 1200 NORTH MAIN STREET | | | | PERRYVILLE | MO | 63775-3404 | |
| DAVIS HOSPITAL & MEDICAL CENTER | 1600 W ANTELOPE DR | | | | LAYTON | UT | 84041-1142 | |
| DAVIS HOSPITAL AND MED CENTER | 1600 W ANTELOPE DR | | | | LAYTON | UT | 84041-1142 | |
| DAVIS OFF PROD/SOUTHERN DAVIS | PO BOX 1324 | | | | VIDALIA | GA | 30475-1324 | |
| DAVIS REGIONAL MEDICAL CENTER | PO BOX 1823 | | | | STATESVILLE | NC | 28687-1823 | |
| DAVIS WRIGHT TREMAINE | 1201 3RD AVE STE 1700 | | | | SEATTLE | WA | 98101-3030 | |
| DAVIS WRIGHT TREMAINE | 1201 3RD AVE STE 2200 | | | | SEATTLE | WA | 98101-3047 | |
| DAVIS WRIGHT TREMAINE LLP | 1300 SW 5TH AVE STE 2300 | | | | PORTLAND | OR | 97201-5630 | |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE STE 2200 | | | | SEATTLE | WA | 98101-3045 | |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVENUE | | | | SEATTLE | WA | 98101-3045 | |
| DAVIS WRIGHT TREMAINE LLP | ATTN: DAVID J. UBALDI, ESQ. | SUITE 2300 | | | BELLEVUE | WA | 98004-5149 | |
| DAVISVILLE EXPRESS LUBE | 2014 LYNDELL TERRACE | | | | DAVIS | CA | 95616 | |
| DAVITA DIALYSIS | 330 LIBBEY INDUSTRIAL PK #600 | | | | WEYMOUTH | MA | 02189-3122 | |
| DAVITA LABORATORY SERVICES | 1991 INDUSTRIAL DRIVE | | | | DELAND | FL | 32724 | |
| DAW SYSTEMS | 47 SWEET RD | | | | BALLSTON LAKE | NY | 12019-1805 | |
| DAW SYSTEMS INC | 47 SWEET RD | | | | BALLSTON LAKE | NY | 12019-1805 | |
| DAWNS OFFICE SUPPLY | 13390 LINCOLN WAY | | | | AUBURN | CA | 95603-3239 | |
| DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAWSON PASSAFUIME & BOWDEN | 4665 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066-4227 | |
| DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAY BUSINESS FORMS | 2435 STAFFORD RD | | | | THOUSAND OAKS | CA | 91361-5034 | |
| DAY CARE CENTER WRISTLET PROG | 2006 WILSON BRIDGE RD STE 340 | | | | WORTHINGTON | OH | 43085-2332 | |
| DAY EQUIPMENT CORP | 1402 E MONROE ST | | | | GOSHEN | IN | 46528-4241 | |
| DAY INTERNATIONAL INC | PO BOX 643526 | | | | PITTSBURGH | PA | 15264-3526 | |
| DAY PISTON CO | 9117 ST CATHERINE AVE | | | | CLEVELAND | OH | 44104-5287 | |
| DAYBREAK SERVICES | 1040 N MAIN ST | | | | HUNTINGBURG | IN | 47542-1050 | |
| DAYGLO COLOR CORP | PO BOX 535404 | | | | ATLANTA | GA | 30353-5404 | |
| DAYMOR USA | 602 NEPONSET ST | | | | CANTON | MA | 02021-1975 | |
| DAYSTAR PRINTING SOLUTIONS RIMOCO INC | PO BOX 1991 | | | | NICEVILLE | FL | 32588-1991 | |
| DAYTON & MONTGOMERY PUB LIBRARY | 215 E 3RD ST | | | | DAYTON | OH | 45402-2103 | |
| DAYTON AREA CHAMBER OF COMMERC | FIFTH & MAIN | CHAMBER PLAZA | | | DAYTON | OH | 45402 | |
| DAYTON AREA CHAMBER OF COMMERCE | ONE CHAMBER PLAZA | FIFTH AND MAIN | | | DAYTON | OH | 45402-2400 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTON ART INSTITUTE | 456 BELMONTE PARK N | | | | DAYTON | OH | 45405 | |
| DAYTON ASSOCIATION OF TAX PROFESSIONALS | 1100 COURTHOUSE SQUARE PLAZA | | | | DAYTON | OH | 45401 | |
| DAYTON ASSOCIATION OF TAX PROFESSIONALS | 3024 DAYTON-XENIA ROAD | ATTN: BARRY SMITH | | | BEAVERCREEK | OH | 45434 | |
| DAYTON BAR ASSOCIATION | 600 PERFORMANCE PLACE | 109 N MAIN ST | | | DAYTON | OH | 45402 | |
| DAYTON BARBER COLLEGE | 62 MARCO LN | | | | DAYTON | OH | 45458 | |
| DAYTON BUSINESS COMMITTEE | 10 N LUDLOW ST STE 930 | | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS COMMITTEE | 10 NORTH LUDLOW STREET | COURTHOUSE PLAZA SW STE 930 | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS COMMITTEE | COURTHOUSE SQUARE SW 9TH FL | | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS JOURNAL | 137 N MAIN ST | SUITE 800 | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS JOURNAL | 14161 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| DAYTON BUSINESS JOURNAL | PO BOX 36919 | | | | CHARLOTTE | NC | 28236-9904 | |
| DAYTON CITY BOARD OF EDUCATION | 115 S LUDLOW ST | | | | DAYTON | OH | 45402-1812 | |
| DAYTON CONVENTION CENTER | 22 E 5TH ST | | | | DAYTON | OH | 45402 | |
| DAYTON CONVENTION CENTER | 22 EAST 5TH STREET | | | | DAYTON | OH | 45402 | |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OHIO | 45410 | |
| DAYTON DEVELOPMENT COALITION | 900 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| DAYTON DOOR SALES | PO BOX 134 | | | | DAYTON | OH | 45404 | |
| DAYTON DOOR SALES | PO BOX 631233 | | | | CINCINNATI | OH | 45263-1233 | |
| DAYTON DOOR SALES INC | P O BOX 134 | | | | DAYTON | OH | 45404 | |
| DAYTON DRAGONS | FIFTH THIRD FIELD | 220 N PATTERSON BLVD | | | DAYTON | OH | 45402 | |
| DAYTON DRAGONS BASEBALL | FIFTH THIRD FIELD | PO BOX 2107 | | | DAYTON | OH | 45401-2107 | |
| DAYTON FIRST EVENTS INC | 40 N MAIN ST STE 900 | | | | DAYTON | OH | 45423 | |
| DAYTON FOUNDATION | 40 NORTH MAIN STREET | STE. 500 | | | DAYTON | OH | 45423 | |
| DAYTON FREIGHT | 6450 POE AVE STE 311 | | | | DAYTON | OH | 45414-2647 | |
| DAYTON FREIGHT | PO BOX 340 | | | | VANDALIA | OH | 45377 | |
| DAYTON HOLIDAY FESTIVAL | 10 W SECOND ST STE 611 | | | | DAYTON | OH | 45402 | |
| DAYTON IFMA | 220 E MONUMENT AVE | | | | DAYTON | OH | 45402-1223 | |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | |
| DAYTON MARRIOTT HOTEL | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 | |
| DAYTON MONTGOMERY CO PORT AUTHORITY | US BANK OPERATIONS CENTER | ATTN: THOMAS GOLDEN/REF ACCT# | LOCK BOX SERVICES -CM9705 PO BOX 70870 | | SAINT PAUL | MN | 55108 | |
| DAYTON PHYSICIANS | P O BOX 635098 | | | | CINCINNATI | OH | 45263 | |
| DAYTON POWER & LIGHT | 1900 DRYDEN ROAD | | | | DAYTON | OH | 45439-1762 | |
| DAYTON POWER & LIGHT CO | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT CO | 1900 DRYDEN ROAD | ATTN: PRICING & INVOICING | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT CO | MACGREGOR PARK | 1065 WOODMAN DR | | | DAYTON | OH | 45432-1423 | |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | |
| DAYTON POWER & LIGHT CO | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | |
| DAYTON RACQUET CLUB | 2820 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| DAYTON RELIABLE AIR FILTER SERVICE INC | 2294 NORTH MORAINE DRIVE | | | | DAYTON | OH | 45439 | |
| DAYTON SPORTSERVICE | PO BOX 2926 | | | | DAYTON | OH | 45401 | |
| DAYTON STENCIL WORKS | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | |
| DAYTON STENCIL WORKS CO | P O BOX 126 | | | | DAYTON | OH | 45401-0126 | |
| DAYTON T BROWN | CHURCH STREET | | | | BOHEMIA | NY | 11716 | |
| DAYTON WINFASTENER CO | P O BOX 236 | | | | DAYTON | OH | 45404-0236 | |
| DBA J&B PROMOTIONS & PRINTING | PO BOX 272994 | | | | TAMPA | FL | 33688-2994 | |
| DBA WASTE MANAGEMENT | 2810 DAY STREET | | | | MONTGOMERY | AL | 36108-2536 | |
| DBA WEISS MEMORIAL HOSPITAL | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| DBI BUSINESS INTERIORS  LLC | 912 EAST MICHIGAN | | | | LANSING | MI | 48912-1418 | |
| DBM REFLEX | 1620 BD DAGENAIS QUEST | | | | LAVAL | QC | H7L 5C7 | CANADA |
| DBP CHICAGO | 4849 N MILWAUKEE AVE #502 | | | | CHICAGO | IL | 60630-2191 | |
| DBS FORMS & SUPPLIES | PO BOX 388 | | | | LA MIRADA | CA | 90637-0388 | |
| DBS SERVICES | 13281 BLUE JEAN DR | | | | HASLET | TX | 76052-4858 | |
| DBS STAINLESS STEEL FABRICATOR | 21 STANDEN DR | | | | HAMILTON | OH | 45015-2209 | |
| DBS-DESIGNS BY SKIP LLC | 144 MAIN ST | | | | AUBURN | ME | 04210-5813 | |
| DC LOGISTICS | 820 S VINTAGE AVENUE | UNIT B | | | ONTARIO | CA | 91761 | |
| DC TREASURER | DC GOVERNMENT | PO BOX 679 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| DC TREASURER | PO BOX 96020 | | | | WASHINGTON | DC | 20090-6020 | |
| DC TREASURER OFFICE | 1100 4TH ST SW 5TH FL | | | | WASHINGTON | DC | 20024-4451 | |
| DC9 | 1310 E SEDGLEY AVENUE | ATTN: MARION BUD | | | PHILADELPHIA | PA | 19134 | |
| DC9 | 1310-28 E SEDGLEY AVE | | | | PHILADELPHIA | PA | 19134 | |
| DCCA  PVL LICENSING BRANCH | 335 MERCHANT ST #301 | | | | HONOLULU | HI | 96813-2921 | |
| DCH HEALTHCARE AUTHORITY | 809 UNIVERSITY BLVD EAST | | | | TUSCALOOSA | AL | 35401-2029 | |
| DCK PACIFIC CONSTRUCTION | 707 RICHARD ST STE 400 | | | | HONOLULU | HI | 96813-4623 | |
| DCRA | 1100 4TH ST SW | | | | WASHINGTON | DC | 20024-4451 | |
| DDI | P O BOX 951783 | | | | CLEVELAND | OH | 44193 | |
| DDI TRANSPORTATION INC | PO BOX 6280 | | | | ASHLAND | VA | 23005-6280 | |
| DDR CORP | PO BOX 228042 | | | | CLEVELAND | OH | 44122-8042 | |
| DDS - THE NORTH FACE | 7351 BOONE AVE N | | | | BROOKLYN PARK | MN | 55428-1009 | |
| DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DE HAII INDUSTRIAL SALES | 2616 S BECK LN | | | | LAFAYETTE | IN | 47909-6316 | |
| DE KALB CURRENCY | 1504 SYCAMORE RD | | | | DEKALB | IL | 60115-2032 | |
| DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DE LA RUE SECURITY PAPERS | BATHFORD PAPER MILL | | | | BATHFORD | SOMER | BA17QG | |
| DE LAVAL MFG | 11100 N CONGRESS | | | | KANSAS CITY | MO | 64153-1222 | |
| DE LEÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DE RUITER INTERNATIONAL USA INC | PO BOX 90 | | | | COLDWATER | OH | 45828 | |
| DE VITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEACONESS FMLY MED RESIDENCY | 515 READ ST | | | | EVANSVILLE | IN | 47710-1739 | |
| DEACONESS GATEWAY HOSP ED | 4011 GATEWAY BLVD | | | | NEWBURGH | IN | 47630-8947 | |
| DEACONESS HOSPITAL | 311 STRAIGHT ST | | | | CINCINNATI | OH | 45219-1018 | |
| DEACONESS HOSPITAL | 5501 N PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73112-2074 | |
| DEACONESS HOSPITAL INC | 600 MARY ST | | | | EVANSVILLE | IN | 47710-1658 | |
| DEACONESS HOSPITAL PHARMACY | 600 MARY ST | | | | EVANSVILLE | IN | 47710-1658 | |
| DEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| DEAL PRINTING CO INC | PO BOX 16923 | | | | GREENSBORO | NC | 27406 | |
| DEALERS ELECTRICAL SUPPLY CO | PO BOX 2535 | | | | WACO | TX | 76702-2535 | |
| DEALERS SOLUTIONS CONSULTANT | 68 S SERVICE RD | | | | MELVILLE | NY | 11747-2354 | |
| DEALERTRACK | 1111 MARCUS AVE | | | | LAKE SUCCESS | NY | 11042-1221 | |
| DEALEY ACCOUNTING FIRM LLC | 144 WEST TULLY STREET | PO BOX 259 | | | CONVOY | OH | 45832-0259 | |
| DEALTA INC | 737 STOKES ROAD | | | | MEDFORD | NJ | 08055-3002 | |
| DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEAN INS AGENCY INC | PO BOX 669 | 37 E LEE ST | | | BEL AIR | MD | 21014-3528 | |
| DEAN W. AYRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEANS PRINTING | 446 E OLIVER ST | | | | CORUNNA | MI | 48817-1767 | |
| DEARBORN CNTY HOSPITAL | 600 WILSON CREEK ROAD | | | | LAWRENCEBURG | IN | 47025-2751 | |
| DEARDOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEARDORFF-JACKSON COMPANY | PO BOX 1188 | | | | OXNARD | CA | 93032-1188 | |
| DEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBCO BAG DISTRIBUTORS LTD | 111 VILABORT CRESENT | | | | CONCORD | ON | L4K-4A2 | CANADA |
| DEBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBORAH ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBRA D KING | LAW OFFICES OF MICHAEL SIMON | 5531 JACKSON STREET | | | PITTSBURGH | PA | 15206 | |
| DEBRA HICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBRA KUEMPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBROSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DECADE CONCEPTS LLC | 1259 DORIS RD | | | | AUBURN HILLS | MI | 48326-2518 | |
| DECATUR | PO BOX 488 | | | | DECATUR | AL | 35602 | |
| DECATUR CNTY MEMORIAL HOSPITAL | 720 N LINCOLN ST | | | | GREENSBURG | IN | 47240-1327 | |
| DECATUR COUNTY BANK | 169 TENNESSEE AVE S | | | | PARSONS | TN | 38363-2529 | |
| DECATUR COUNTY BD OF EDUCATION | 100 S WEST ST | | | | BAINBRIDGE | GA | 39817-3680 | |
| DECATUR COUNTY DEPT OF HEALTH | 801 N LINCOLN ST | | | | GREENSBURG | IN | 47240-1330 | |
| DECATUR COUNTY HOSPITAL | 1405 NW CHURCH ST | | | | LEON | IA | 50144-1205 | |
| DECATUR DIGESTIVE DISEASE CTR | PHYSICIAN PLAZA WEST STE 102 | 2 MEMORIAL DR | | | DECATUR | IL | 62526-3950 | |
| DECATUR GENERAL | PO BOX 2239 | | | | DECATUR | AL | 35609-2239 | |
| DECATUR GENERAL HOSPITAL | 1201 7TH ST SE | | | | DECATUR | AL | 35601-3337 | |
| DECATUR GENERAL HOSPITAL | 1207 7TH AVE SE | | | | DECATUR | AL | 35601-4023 | |
| DECATUR GENERAL HOSPITAL | PO BOX 2239 | | | | DECATUR | AL | 35609-2239 | |
| DECATUR PHYSICIANS PLAZA | 2 MEMORIAL DR #312 | | | | DECATUR | IL | 62526-3910 | |
| DECISION TOOLBOX INC | PO BOX 843477 | | | | LOS ANGELES | CA | 90084-3477 | |
| DECISIONONE CORPORATION | 426 W LANCASTER AVE | | | | DEVON | PA | 19333-1510 | |
| DECO SIGN LLC | 107 INDUSTRY LANE | PO BOX 315 | | | FOREST HILL | MD | 21050 | |
| DECOPAC INC | 3500 THURSTON AVE | | | | ANOKA | MN | 55303-4874 | |
| DECORATIVE SERVICES | 4040 CALLE PLATINO #115 | | | | OCEANSIDE | CA | 92056 | |
| DEDICATED GRAPHICS INC | 140 ARROWHEAD DR UNIT 2 | | | | HAMPSHIRE | IL | 60140-7658 | |
| DEE ZEE INC | 1572 NE 58TH AVE | | | | DES MOINES | IA | 50316-1622 | |
| DEEMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEEMS FARM | 805 S ORANGE | | | | BUTLER | MO | 64730-2419 | |
| DEEP CREEK HIGH SCHOOL | 2900 MARAGARET BOOKER DRIVE | | | | CHESAPEAKE | VA | 23323-1999 | |
| DEEP ROCK WATER COMPANY | DEPT 2146 | | | | DENVER | CO | 80271-2146 | |
| DEEP ROCK WATER COMPANY | PO BOX 173898 | | | | DENVER | CO | 80217-3898 | |
| DEER COUNTRY | PO BOX 549 | | | | SEYMOUR | IN | 47274-0549 | |
| DEER COUNTRY EQP (1996) LTD | PO BOX 1090 | | | | VULCAN | AB | T0L 2B0 | CANADA |
| DEER COUNTRY EQUIPMENT | 2662 N STATE ROAD 337 | | | | ORLEANS | IN | 47452-9123 | |
| DEER CROSSING FARM INC | 1297 BUNKER HILL RD BOX 528 | | | | MIDDLETOWN | DE | 19709-9031 | |
| DEER CROSSING FARM INC | 1297 BUNKER HILL ROAD | | | | MIDDLETOWN | DE | 19709-9031 | |
| DEER PARK WATER CO | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| DEER RIVER HEALTHCARE CENTER | 115 10TH AVE NE | | | | DEER RIVER | MN | 56636-8795 | |
| DEERE & CO | GREENVILLEAP SHARED SERVICE | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| DEERE & CO | HORICON WORKSAP SHARED SERVICE | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| DEERE & CO | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| DEERE & CO COMMERCIAL PRODUCTS | 700 HORIZON SOUTH PKWY | | | | GROVETOWN | GA | 30813-3000 | |
| DEERE & CO COMMERCIAL PRODUCTS | WRIGHT MANUFACTURING | 4600 WEDGEWOOD BLVD STE X | | | FREDERICK | MD | 21703-7167 | |
| DEERE AND COMPANY | 1 JOHN DEERE PL | | | | MOLINE | IL | 61265-8010 | |
| DEERFIELD GROUP EAST | 662 WILLOW RIDGE RD | | | | TROY | VA | 22974-6214 | |
| DEERFIELD GROUP NORTH LLC | PO BOX 320243 | | | | FAIRFIELD | CT | 06825-0243 | |
| DEERHAVEN FARM & GARDEN LTD | 896 BELL BLVD W | | | | BELLEVILLE | ON | K8N 4Z5 | CANADA |
| DEERMART EQUIPMENT SALES LTD | 6705 GOLDEN WEST AVENUE | | | | RED DEER | AB | T4P 1A7 | CANADA |
| DEERSTAR SYSTEMS INC | BOX 130 | | | | STETTLER | AB | P0C2L0 | CANADA |
| DEES JACKSON WATSON & ASSOC | 212 S 3RD STREET | | | | SMITHFIELD | NC | 27577-4542 | |
| DEFENBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEFENDER RESORTS INC | PO BOX 3849 | | | | MYRTLE BEACH | SC | 29578-3849 | |
| DEGNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEHERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEHMER ELECTRIC CO | 1009 W BRILES RD | | | | PHOENIX | AZ | 85085 | |
| DEHNCO EQUIPMENT & SUPPLIES INC | 300 S LAGESCHULTE ST | PO BOX 866 | | | BARRINGTON | IL | 60010 | |
| DEHNCO EQUIPMENT & SUPPLIES INC | P O BOX 866 | | | | BARRINGTON | IL | 60011 | |
| DEIORIO, BEAULIEU & FULLER MD | 657 DEL PRADO BLVD S | | | | CAPE CORAL | FL | 33990 | |
| DEIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEKA-EAST PENN MANUFACTURING | PO BOX 147 | | | | LYON STATION | PA | 19536-0147 | |
| DEKALB COMMUNITY HOSPITAL | 520 W MAIN ST | | | | SMITHVILLE | TN | 37166-1138 | |
| DEKALB COUNTY HEALTH DEPT | 220 E 7TH ST STE 110 | | | | AUBURN | IN | 46706-1802 | |
| DEKALB COUNTY REVENUE DEPT | 111 GRAND AVE SW | STE. 112 | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY SCHOOL SYSTEM | 5861 MEMORIAL DR | | | | STONE MOUNTAIN | GA | 30083-3487 | |
| DEKALB COUNTY SCHOOLS | 1701 MOUNTAIN INDUSTRIAL BLVD | | | | STONE MOUNTAIN | GA | 30083-1027 | |
| DEKALB FARMERS MARKET INC | P O BOX 967 | | | | DECATUR | GA | 30031-0967 | |
| DEKALB HOSPITAL | PO BOX 640 | | | | SMITHVILLE | TN | 37166-0640 | |
| DEKALB IMPLEMENT | 8680 IL ROUTE 64 | | | | SYCAMORE | IL | 60178-8505 | |
| DEKALB MEDICAL CENTER | 2701 N DECATUR RD | | | | DECATUR | GA | 30033-5918 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DEKANE EQUIPMENT CORP | 47 W 619 US HWY 30 | | | | BIG ROCK | IL | 60511-0157 | |
| DEL ALMO HOSPITAL  ID #48 | 23700 CAMINO DEL SOL | | | | TORRANCE | CA | 90505-5017 | |
| DEL MONTE FOODS | PO BOX 80 | | | | PITTSBURGH | PA | 15230-0080 | |
| DEL NORTE | 710 DEL NORTE BLVD | | | | OXNARD | CA | 93030-8963 | |
| DEL NORTE CREDIT UNION | PO BOX 1180 | | | | LOS ALAMOS | NM | 87544-1180 | |
| DEL NORTE OFFICE SUPPLY | 240 I ST | | | | CRESCENT CITY | CA | 95531-4379 | |
| DEL SOL MEDICAL CENTER | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| DELARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELANEY INC DBA THE OFFICE CTR | 207 HIGH AVE E | | | | OSKALOOSA | IA | 52577-2838 | |
| DELANO AMBULANCE SERVICE | PO BOX 280 | | | | DELANO | CA | 93216-0280 | |
| DELANO REGIONAL MED CTR CCFH | PO BOX 460 | | | | DELANO | CA | 93216-0460 | |
| DELANO REGIONAL MEDICAL CTR | PO BOX 460 | | | | DELANO | CA | 93216-0460 | |
| DELAWARE BUSINESS LICENSE | LICENSE DEPARTMENT | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE COUNTY BOARD OF HEALTH | 100 W MAIN ST RM 207 | | | | MUNCIE | IN | 47305-2836 | |
| DELAWARE COUNTY INFO SERVICES | 100 W MAIN ST RM B103 | | | | MUNCIE | IN | 47305-2827 | |
| DELAWARE DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD. | SUITE 2 | SUSSEX COUNTY | | GEORGETOWN | DE | 19947 | |
| DELAWARE DEPARTMENT OF LABOR | EMPLOYMENT TRAINING FUND TAX | PO BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 | |
| DELAWARE DIAGNOSTIC & REHAB CT | PO BOX 4056 | | | | WILMINGTON | DE | 19807-0056 | |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| DELAWARE EMPLOYMENT TRAINING FUND (DEFT) | PO BOX 9953 | DELAWARE DEPARTMENT OF LABOR | EMPLOYEE TRAINING FUND TAX | | WILMINGTON | DE | 19809-0953 | |
| DELAWARE OPPORTUNITIES | 35430 STATE HWY 10 | | | | HAMDEN | NY | 13782-1112 | |
| DELAWARE SERVICE CD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| DELAWARE UNEMPLOYMENT TAX | DIVISION OF UNEMPLOYMENT INSURANCE | P. O. BOX 9953 | | | WILMINGTON | DE | 19809 | |
| DELAWARE VALLEY FLORAL GROUP | 520 MANTUA BLVD NORTH | | | | SEWELL | NJ | 08080-1022 | |
| DELAWARE VALLEY PACKAGING GROU | PO BOX 96 | | | | BENSALEM | PA | 19020 | |
| DELAWARE VALLEY PACKAGING GROUP | 1425 WELLS DR | PO BOX 96 | | | BENSALEM | PA | 19020 | |
| DELBRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELCO GRAPHICS | PO BOX 1064 | | | | HAVERTOWN | PA | 19083-0064 | |
| DELEA SOD FARMS | 444 ELWOOD RD | | | | EAST NORTHPORT | NY | 11731 | |
| DELFORMS | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 | |
| DELGADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELIAS INC DIST CTR | 340 POPLAR ST | | | | HANOVER | PA | 17331-2358 | |
| DELIGHTFUL DAYS | 13080 WALTON VERONA RD | | | | WALTON | KY | 41094-9564 | |
| DELL CORNING CORPORATION | 575 JOHN DODD RD | | | | SPARTANBURG | SC | 29303 | |
| DELL FASTENER CORPORATION | 91 SOUTHPOINTE DR | | | | BRIDGEVILLE | PA | 15017-1238 | |
| DELL FINANCIAL SERVICES, L.P. | PO BOX 81577 | | | | AUSTIN | TX | 78708-1577 | |
| DELL MARKETING LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL RECEIVABLES | P O BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL SOFTWARE INC | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| DELMAR HIGHLANDS CAR WASH | 2550 FIFTH AVE SUITE 629 | | | | SAN DIEGO | CA | 92103-6624 | |
| DELMARVA POWER | 630 MARTIN LUTHER KING BLVD | | | | WILMINGTON | DE | 19801-2306 | |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| DELOITTE & TOUCHE LLP | ATTN: THOMAS P. HABERMAN | 250 E. FIFTH STREET | SUITE 1900 | | CINCINNATI | OH | 45202 | |
| DELOITTE & TOUCHE LLP | P O BOX 7247-6446 | | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| DELOITTE CORPORATE FINANCE LLC | P O BOX 26722 | | | | NEW YORK | NY | 10087-6722 | |
| DELOITTE FINANCIAL ADVISORY SVCS LLP | DELOITTE FAS LLP | PO BOX 844742 | | | DALLAS | TX | 75284-4742 | |
| DELOITTE FINANCIAL ADVISORY SVCS LLP | P O BOX 2062 | | | | CAROL STREAM | IL | 60132-2062 | |
| DELOITTE SERVICES LP | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| DELOITTE SERVICES NONARIBA | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| DELOITTE SVCS ADVISORY INVOICE | LEANNE CASCIA AT DELOITTECOM | 655 W BROADWAY STE 700 | | | SAN DIEGO | CA | 92101-8480 | |
| DELOITTE SVCS MONTHLY BILLINGS | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| DELOITTE SVCSAFSERS INVOICE | EMAILRDANESHVARATDELOITTECOM | 10 WESTPORT RD | | | WILTON | CT | 06897-4543 | |
| DELOITTE SVCSL&PS INVOICE | JNARESHKUMAR AT DELOITTECOM | 225 W SANTA CLARA ST | | | SAN JOSE | CA | 95113-1723 | |
| DELOITTE SVCSMKT DEV INVOICE | AMYDALY LIZKRAUSE DELOITTECOM | 350 S GRAND AVE STE 200 | | | LOS ANGELES | CA | 90071-3469 | |
| DELOITTE TAX LLC | P O BOX 2079 | | | | CAROL STREAM | IL | 60132-2079 | |
| DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284-4736 | |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | | CHICAGO | IL | 60691-3010 | |
| DELPHI PACKARD ELECTRIC | 1251 N RIVER ROAD WTBM510O | | | | WARREN | OH | 44483 | |
| DELPHOS MACHINE & TOOL INC | 4239 HOOVER AVE. | | | | DAYTON | OH | 45417 | |
| DELPHOS MACHINE AND TOOL | 4239 HOOVER AVE | | | | DAYTON | OH | 45417 | |
| DELRAY MEDICAL CENTER | FLORIDA SERVICE CENTER - A/P | 4660 COMMUNICATION AVE #100 | | | BOCA RATON | FL | 33431 | |
| DEL-RAY PRINTING | 232-B GOLD RUSH ROAD | | | | LEXINGTON | KY | 40503-2905 | |
| DELRO ASSOCIATES | 7700 GLENBRIER PLACE | | | | CENTERVILLE | OH | 45459-5422 | |
| DELTA AIR LINES INC | 1030 DELTA BLVD | | | | ATLANTA | GA | 30354-1989 | |
| DELTA AIR LINES INC | EDI INVOICING | 1030 DELTA BLVD | | | ATLANTA | GA | 30354-1989 | |
| DELTA AIRLINES | 1030 DELTA BLVD | | | | ATLANTA | GA | 30354-1989 | |
| DELTA APPAREL CO | P O BOX 930419 | | | | ATLANTA | GA | 31193-0419 | |
| DELTA BOOKKEEPING SUPPLIES | 6711 ARLINGTON AVE STE A | | | | RIVERSIDE | CA | 92504-1966 | |
| DELTA BUSINESS SYSTEMS | 78 ETHAN ALLEN DR | | | | SOUTH BURLINGTON | VT | 05403-5853 | |
| DELTA DENTAL | 100 1ST ST | | | | SAN FRANCISCO | CA | 94105-2634 | |
| DELTA DENTAL | 100 FIRST ST | | | | SAN FRANCISCO | CA | 94105 | |
| DELTA DENTAL | 2500 LOUISIANA BLVD NE | STE 600 | | | ALBUQUERQUE | NM | 87110-4372 | |
| DELTA DENTAL | PO BOX 30416 | ATTN: GAIL M DOUGLAS | | | LANSING | MI | 48909-7916 | |
| DELTA DENTAL  IOWA | 9000 NORTHPARK DR | | | | JOHNSTON | IA | 50131-4817 | |
| DELTA DENTAL ILLINOIS | 111 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-8677 | |
| DELTA DENTAL OF CALIFORNIA | 100 1ST ST | | | | SAN FRANCISCO | CA | 94105-2634 | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-8677 | |
| DELTA DENTAL OF KANSAS | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| DELTA DENTAL OF MISSOURI | 12399 GRAVOIS RD | | | | SAINT LOUIS | MO | 63127-1750 | |
| DELTA DENTAL OF RHODE ISLAND | 10 CHARLES ST | | | | PROVIDENCE | RI | 02904-2249 | |
| DELTA DENTAL PLAN OF ARKANSAS | PO BOX 15965 | | | | NORTH LITTLE ROCK | AR | 72231-5965 | |
| DELTA DENTAL PLAN OF MICHIGAN | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 | |
| DELTA DENTAL PLAN OF VIRGINIA | 4818 STARKEY RD | | | | ROANOKE | VA | 24018-8510 | |
| DELTA DENVER COLORADO | 4582 S ULSTER ST STE 800 | | | | DENVER | CO | 80237-2567 | |
| DELTA FIRE SYSTEMS INC | PO BOX 26587 | | | | SALT LAKE CITY | UT | 84126-0587 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| DELTA FORMS INC | 31 GERMAY DR | | | | WILMINGTON | DE | 19804-1179 | |
| DELTA GROUP | 15 MORD DRIVE | | | | MERCERVILLE | NJ | 08619-1333 | |
| DELTA INSTITUTE | 35 E WACKER DR STE 1200 | | | | CHICAGO | IL | 60601 | |
| DELTA INSTITUTE | 35 EAST WACKER DRIVE | STE. 1200 | | | CHICAGO | IL | 60601 | |
| DELTA MEMORIAL HOSPITAL | 811 HIGHWAY 65 S | | | | DUMAS | AR | 71639-3006 | |
| DELTA MEMORIAL HOSPITAL | PO BOX 887 | | | | DUMAS | AR | 71639-0887 | |
| DELTA NATURAL KRAFT | PO BOX 20700 | | | | PINE BLUFF | AR | 71612-0700 | |
| DELTA OIL CO | 125 WINDSOR DRIVE SUITE 101 | | | | OAK BROOK | IL | 60523-0946 | |
| DELTA PRINTING CO INC | 214 COLUMBIA STREET | | | | BOGALUSA | LA | 70427-4586 | |
| DELTA RIDGE IMPLEMENT INC | PO BOX 240 | 1150 HWY 425 | | | RAYVILLE | LA | 71269-7367 | |
| DELTA RIDGE IMPLEMENT INC | PO BOX 698 - 5733 STATE HWY 17 | | | | DELHI | LA | 71232-0698 | |
| DELTA SONIC | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202-1206 | |
| DELTA SONIC CAR WASH | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| DELTA STATE FOUNDATION | BOX 3104 | | | | CLEVELAND | MS | 38733-3104 | |
| DELTA STATE UNIVERSITY | KETHLEY 119 | | | | CLEVELAND | MS | 38732 | |
| DELTA SYSTEMS LLC | 4 RIVERWALK | | | | BRANFORD | CT | 06405-3160 | |
| DELTA VENDING SERVICES | PO BOX 459 | | | | ESCANABA | MI | 49829-0459 | |
| DELTAPLAST MEXICO | BLVD SAN PEDRO S/N | PARQUE IND FERRDPUERTO LAGUNA | | | TORREON COAH | | 27400 | MEXICO |
| DELTONA FOUNTAINS MED CLINIC | 840 DELTONA BLVD STE M | | | | DELTONA | FL | 32725-7162 | |
| DELTRAN PT | 1300 N STATE ST | | | | MARENGO | IL | 60152-2204 | |
| DELTROL FLUID PRODUCTS | 3001 GRANT AVENUE | | | | BELLWOOD | IL | 60104 | |
| DELUXE BUSINESS SYSTEMS | 3680 VICTORIA STREET NORTH | | | | SHOREVIEW | MN | 55126 | |
| DELUXE FINANCIAL SERVICES | PO BOX 644445 | | | | CINCINNATI | OH | 45264 | |
| DELUXE MEDIA MANAGEMENT | 29125 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| DELUXE STITCHER CO INC | 3747 ACORN LANE | | | | FRANKLIN PARK | IL | 60131-1101 | |
| DELUXE STOCK WAREHOUSE | PO BOX 64467 | | | | SAINT PAUL | MN | 55164-0467 | |
| DELUXE SUPPLIER DIRECT | 3680 VICTORIA ST N | | | | SHOREVIEW | MN | 55126-2906 | |
| DEMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEMAND MANAGEMENT INC | PO BOX 933099 | | | | ATLANTA | GA | 31193-3099 | |
| DEMAND SOLUTIONS INC | 17600 CHESTERFIELD AIRPRT #203 | | | | CHESTERFIELD | MO | 63005-1246 | |
| DEMARIS TURMAN LTD | PO BOX 110 | | | | FARGO | ND | 58107-0110 | |
| DEMATTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEMAUQAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEMAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEMCO INC | 111 E GORDY RD | | | | SALISBURY | MD | 21804 | |
| DEMENT PRINTING COMPANY | PO BOX 1111 | | | | MERIDIAN | MS | 39302-1111 | |
| DEMERS INC | 11052 CHALLENGER AVE | | | | ODESSA | FL | 33556 | |
| DEMETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEMOULAS MARKET BASKET INC | 875 EAST ST | | | | TEWKSBURY | MA | 01876 | |
| DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENBURY RESOURCES INC | 5320 LEGACY DRIVE | | | | PLANO | TX | 75024-3127 | |
| DENHARDT & ASSOCIATES | 10800 LYNDALE AVE S STE 210 | | | | BLOOMINGTON | MN | 55420-5689 | |
| DENISE BEMENT YOUR PERSONAL PRINTER | 5305 HICKORY RIDGE | | | | VIRGINIA BEACH | VA | 23455-6681 | |
| DENISON & MULVOY | 1750 S TELEGRAPH RD STE 301 | | | | BLOOMFIELD HILLS | MI | 48302-0179 | |
| DENLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNING & ASSOCIATES  P A | PO BOX 9 | | | | CARY | NC | 27512-0009 | |
| DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNIS A ROACH P/C | 9200 SUNSET BLVD STE 525 | | | | LOS ANGELES | CA | 90069-3507 | |
| DENNIS CROMAN INC | 420 W 2ND STREET | | | | IRVING | TX | 75060-2807 | |
| DENNIS F MULLENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNIS LUMBER CO | 4888 NATIONAL PIKE | US ROUTE 40 | | | MARKLEYSBURG | PA | 15459-1028 | |
| DENNIS PAPER CO | 910 ACORN DRIVE | | | | NASHVILLE | TN | 37210-3718 | |
| DENNIS R SUMPTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNIS SEMLER, TULSA COUNTY TREASURER | 500 S DENVER AVENUE | 3RD FLOOR | | | TULSA | OK | 74103-3840 | |
| DENNIS SEMLER, TULSA COUNTY TREASURER | PO BOX 21017 | | | | TULSA | OK | 74121-1017 | |
| DENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENNY BENNETT GM-ACTIVE OUTDOORS | 3055 LEBANON PIKE | BLDG. 11  STE. 2301 | | | NASHVILLE | TN | 37214 | |
| DENNY'S BUSINESS FORMS PLUS | PO BOX 704 | | | | CEDAR FALLS | IA | 50613-0030 | |
| DENNYS DOOR COMPANY | 5305 STATE ROUTE 29 | | | | CELINA | OH | 45822 | |
| DENRAM PRODUCTS | 220 W MAPLE AVE UNIT D | | | | MONROVIA | CA | 91016 | |
| DENSO AIR SYSTEMS MI INC | 300 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-5607 | |
| DENSO DATA PROCESSING | 1720 ROBERT C JACKSON DR | 1 DENSO RD | | | MARYVILLE | TN | 37801-3797 | |
| DENSO INC | 1720 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3797 | |
| DENSO INTNL AMERICA INC | PO BOX 5047 | | | | SOUTHFIELD | MI | 48086-5047 | |
| DENSO MFG  MICHIGAN  INC | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 | |
| DENTAL CLINIC (THE) | 1359 CHAMPAIGN ROAD | | | | LINCOLN PARK | MI | 48146 | |
| DENTAL HEALTH WORKS | 69 ISLAND ST STE V | | | | KEENE | NH | 03431-3507 | |
| DENTAL MED & IND GAS CO INC | 90 OVERMAN RD | | | | WESTMORELAND | NH | 03467-4101 | |
| DENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENTON COUNTY | ATTN: MICHELLE FRENCH, TAX ASSESSOR/COLLECTOR OF | 1505 E. MCKINNEY STREET | | | DENTON | TX | 76209-4525 | |
| DENTON REGIONAL MED CTR | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| DENTSPLY PROSTHETICS SHARED SE | PO BOX 2846 | | | | YORK | PA | 17405 | |
| DENVER HEALTH | 777 BANNOCK STREET | | | | DENVER | CO | 80204 | |
| DENVER HEALTH & HOSPITALS | 777 DELAWARE ST | | | | DENVER | CO | 80204-4531 | |
| DENVER HEALTH FOUNDATION | 655 BROADWAY STE 750 | | | | DENVER | CO | 80203-3462 | |
| DENVER HEALTH MATERIALS MANAGEMENT | 500 QUIVAS STREET | | | | DENVER | CO | 80204 | |
| DENVER MANAGER OF FINANCE | TREASURY DIVISION | PO BOX 17420 | | | DENVER | CO | 80217 | |
| DENVER PUBLIC SCHOOLS | 1860 LINCOLN ST 11TH FL | TREASURY DEPT | | | DENVER | CO | 80203-2996 | |
| DENVER WINAIR CO | POB 9392 1550 W EVANS AVE #M | | | | DENVER | CO | 80223-4052 | |
| DENVER WINNELSON CO | 2300 W 2ND AVE | | | | DENVER | CO | 80223-1018 | |
| DENVER WINPUMP CO | 655 DEPEW STREET | | | | LAKEWOOD | CO | 80214-2430 | |
| DEPART OF OPERATIONAL EXCELL | 1350 HICKORY ST | | | | MELBOURNE | FL | 32901-3224 | |
| DEPARTMENT HEALTH SERVICES | 313 N FIGUEROA ST # 523 | | | | LOS ANGELES | CA | 90012-2602 | |
| DEPARTMENT OF DEFENSE | 9800 SAVAGE RD | MARYLAND PROCUREMENT OFFICE | | | FORT MEADE | MD | 20755-5999 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 93868 | | | | MILWAUKEE | WI | 53293-0868 | |
| DEPARTMENT OF HEALTH | IMMUNIZATION BRANCHSFAS | PO BOX 3378 | | | HONOLULU | HI | 96801-3378 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DEPARTMENT OF HEALTH | PO BOX 47814 | | | | OLYMPIA | WA | 98504-7814 | |
| DEPARTMENT OF HOMELAND SECURITY | 245 MURRAY LANE SW | | | | WASHINGTON | DC | 20528-0075 | |
| DEPARTMENT OF HOMELAND SECURITY | BOILER & PRESSURE VESSEL SAFETY DIV | 302 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF HUMAN SERVICES | BESSD | 820 MILILANI ST STE 606 | | | HONOLULU | HI | 96813-2936 | |
| DEPARTMENT OF LABOR | WACHOVIA QLP LOCKBOX D1113-022 LOCKBOX #70933 | 1525 WEST WT HARRIS BOULEVARD | | | CHARLOTTE | NC | 28262 | |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124-6524 | |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34022 | | | | SEATTLE | WA | 98124-1022 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | P O BOX 34026 | | | | SEATTLE | WA | 98124 | |
| DEPARTMENT OF REVENUE | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 | |
| DEPARTMENT OF WORKFORCE SERVICES | 140 E 300 S | BOX 45288 | | | SALT LAKE CITY | UT | 84145 | |
| DEPARTMENT PUBLIC HEALTH | 5555 FERGUSON DRIVE SUITE 110-10 | | | | EAST LOS ANGELES | CA | 90022-5133 | |
| DEPARTAMENTAMENTO DE HACIENDA | 235 AVE ARTEROA HOSTOS | | | | SAN JAUN | PR | 00902 | |
| DEPAUL HEALTH CTR NORTH | DEPT V000890 1 6040 | PO BOX 7657 | | | MERRIFIELD | VA | 22116-7657 | |
| DEPENDABLE APPLIANCE | 2005 W LEWIS ST | | | | PASCO | WA | 99301-4997 | |
| DEPENDABLE BUSINESS FORMS | 843 S MYRTLE AVE | | | | VILLA PARK | IL | 60181-3353 | |
| DEPENDABLE BUSINESS PRODUCTS | PO BOX 957 | | | | MORTON | IL | 61550-0957 | |
| DEPENDABLE DELIVERY | PO BOX 293357 | | | | NASHVILLE | TN | 37229-3357 | |
| DEPENDABLE DISTRIBUTION SERV. | 1301 UNION AVE | | | | PENNSAUKEN | NJ | 08110 | |
| DEPENDABLE HEALTH SERVICES | 1120 S SWAN RD | | | | TUCSON | AZ | 85711-4910 | |
| DEPENDABLE SERVICE PRINTING | PO BOX 9073 | | | | MONTGOMERY | AL | 36108-0002 | |
| DEPENDENT ELIGIBILITY SERVICES LLC | 74 REGAL PLACE | | | | GROSSE POINTE SHORES | MI | 48236 | |
| DEPENDENT ELIGIBILITY SVS | 74 REGAL PLACE | | | | GROSSE POINTE SHORES | MI | 48236-1460 | |
| DEPEW PLUMBING HEATING & COOLING | 1248 LINCONWAY S. | | | | LIGONIER | IN | 46767 | |
| DEPOMPEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEPOT PRESS | 773 STATE ROUTE 244 | | | | ALFRED STATION | NY | 14803-9764 | |
| DEPT OF ADMIN. SERVICE PRINT | 1305 E WALNUT STREET | | | | DES MOINES | IA | 50319 | |
| DEPT OF BEHAVIORAL HEALTH | 1101 MARKET ST STE 700 | | | | PHILADELPHIA | PA | 19107-2907 | |
| DEPT OF BUS AFF AND CONS PROT | 2350 W OGDEN AVE 1ST FLOOR | | | | CHICAGO | IL | 60608-1110 | |
| DEPT OF EDUCATION | 1100 H ST | | | | MODESTO | CA | 95354-2338 | |
| DEPT OF ENV CONSERVATION | DRINKING WATER PROGRAM | 555 CORDOVA ST FL 5 | | | ANCHORAGE | AK | 99501-2617 | |
| DEPT OF ENVIRONMENTAL PROTECTN | PP&R CONTROLLER OFFICE | 400 MARKET ST | | | HARRISBURG | PA | 17101-2301 | |
| DEPT OF HACIENDA | PO BOX 9022501 | SECREATARIO DE HACIENDA | | | SAN JUAN | PR | 00902-2501 | |
| DEPT OF HWY SAFETY & MTR VEHICL | MS 22 ROOM A418H | 2900 APALACHEE PKWY | | | TALLAHASSEE | FL | 32399-6552 | |
| DEPT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | | | SAN FRANCISCO | CA | 94142 | |
| DEPT OF MILITARY & VET AFFAIRS | BLDG 0-47 INDIANTOWN GAP | | | | ANNVILLE | PA | 17003-5099 | |
| DEPT OF POLICE CHESTERFIELD | 690 CHESTERFIELD PKWY W | OFFICE MICHAEL MCCONNELL | | | CHESTERFIELD | MO | 63017 | |
| DEPT OF REHAB SERVICES | PO BOX 1698 | | | | JACKSON | MS | 39215-1698 | |
| DEPT OF TN VETS OF FOREGN WARS | G-21 WAR MEMORIAL BLDG | | | | NASHVILLE | TN | 37243-0100 | |
| DEPT OF TOXICS SUBSTANCE CONTROL | ACCOUNTING UNIT | PO BOX 1288 | | | SACRAMENTO | CA | 95812-0806 | |
| DEPT OF VETERANS AFFAIRS | 11301 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90073-1003 | |
| DEPTARTMENT OF CONSUMER & BUSINESS SVCS | P O BOX 14610 | | | | SALEM | OR | 14610 | |
| DEPTULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEPUY ACROMED | 325 PARAMOUNT DR | | | | RAYNHAM | MA | 02767-5199 | |
| DEQ (DEPARTMENT OF ENVIRONMENTAL QUALITY) | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101 | |
| DEQUEEN MEDICAL CENTER | 1306 W COLLIN RAYE DR | | | | DE QUEEN | AR | 71832-2502 | |
| D'ERAMO'S HEATING & AIR COND | 1456 KENNEDY BLVD | | | | ALIQUIPPA | PA | 15001-2618 | |
| DERBY INDUSTRIES LLC | DERBY INDUSTRIES LLC | 1033 ENTERPRISE AVE | | | GALESBURG | IL | 61401-5794 | |
| DERMATOPATHOLOGY NORTHWEST | 2330 130TH AVE NE #201 | | | | BELLEVUE | WA | 98005-1756 | |
| DEROSIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DERRINGER FOOD SERVICES INC | 5530 FAIR LANE | | | | CINCINNATI | OH | 45227-3473 | |
| DERRY AREA SCHOOL DISTRICT | 994 N CHESTNUT ST EXT | | | | DERRY | PA | 15627-7605 | |
| DES MOINES COUNTY MUTUAL INS | 800 WAPELLO ST S | | | | MEDIAPOLIS | IA | 52637-7853 | |
| DES PERES HOSPITAL | 2345 DOUGHERTY FERRY ROAD | | | | SAINT LOUIS | MO | 63122-3313 | |
| DES PERES HOSPITAL | PO BOX 15250 | | | | SAINT LOUIS | MO | 63110-0250 | |
| DESANTIS CONSULTING LLC | 136 PALM BLVD | | | | PARISH | FL | 34219 | |
| DESERET NEWS CREDIT UNION | 1377 S REDWOOD RD | | | | SALT LAKE CITY | UT | 84104-5117 | |
| DESERT EXPRESS LLC | 3949 AUSTIN RD | | | | BRAWLEY | CA | 92227-9702 | |
| DESERT GARDEN HEALTH & REHAB | 3202 SAGE ST | | | | MIDLAND | TX | 79705 | |
| DESERT ORTHOPEDIC SURGERY CTR | PO BOX 1730 | | | | RANCHO MIRAGE | CA | 92270-1058 | |
| DESERT PAPER & ENVELOPE | 2700 GIRARD BLVD NE | | | | ALBUQUERQUE | NM | 87107-1846 | |
| DESERT PAPER & ENVELOPE INC | 2700 GIRARD NE 1 | | | | ALBUQUERQUE | NM | 87107 | |
| DESERT REGIONAL MEDICAL CENTER | 1150 N INDIAN CANYON DRIVE | | | | PALM SPRINGS | CA | 92262-4872 | |
| DESERT SPRINGS HOSPITAL | VHS PURCHASING STE 100D | 2075 E FLAMINGO RD | | | LAS VEGAS | NV | 89119-5188 | |
| DESERT VIEW REG MED CTR | 360 S LOLA LN | | | | PAHRUMP | NV | 89048-0884 | |
| DESHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DESIAR EYEWARE LLC | 5214 PHEASANT RUN | | | | FORT WAYNE | IN | 46835-3731 | |
| DESIGN 2 PRINTING | 316 SOUTH BAYVIEW AVE | | | | AMITYVILLE | NY | 11701 | |
| DESIGN GRAPHICS PRINTING | 1270 N WICKHAM RD #17 | | | | MELBOURNE | FL | 32935 | |
| DESIGN PRINTING | 501 FIRST STREET | | | | HELENA | MT | 59601-5357 | |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | |
| DESIGNBUS | 11 MARLBORO ST | | | | NEWBURYPORT | MA | 01950 | |
| DESIGNER BUSINESS FORMS | 16779 OSCAR DR | | | | GRASS VALLEY | CA | 95949-7377 | |
| DESKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DESKTOP GRAPHICS | 396 BENYOU LANE | | | | NEW CUMBERLAND | PA | 17070 | |
| DESMOND GREAT VALLEY | ONE LIBERTY BLVD | | | | MALVERN | PA | 19355 | |
| DESOTO HEALTH & REHAB | 1101 N HAMPTON RD | | | | DESOTO | TX | 75115-3951 | |
| DESOTO PRINTING INC | PO BOX 680719 | | | | FORT PAYNE | AL | 35968-1608 | |
| DESPRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DESROCHERS OIL | 64 MOUNTAIN RD | | | | BIDDEFORD | ME | 04005-9467 | |
| DESTILERIA SERRALLES INC | PO BOX 198 | | | | MERCEDITA | PR | 00715-0198 | |
| DESTINATION HOTELS & RESORTS | 4244 BULLFROG RD STE 1 | | | | CLE ELUM | WA | 98922 | |
| DESTINATION HOTELS & RESORTS | 44 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1404 | |
| DESTINATION HOTELS & RESORTS | DESTINATION HOTELS & RESORTS | 10333 E DRY CREEK RD STE 450 | | | ENGLEWOOD | CO | 80112-1562 | |
| DESTINATION HOTELS & RESORTS | LAUBERGE DEL MAR RESORT & SPA | 1540 CAMINO DEL MAR | | | DEL MAR | CA | 92014-2411 | |
| DESTINATION HOTELS & RESORTS | TEMPE MISSION PALMS | 60 E 5TH ST | | | TEMPE | AZ | 85281-3658 | |
| DESTINATION HOTELS & RESORTS | TERRANEA RESORT | 100 TERRANEA WAY | | | RANCHO PALOS VERDES | CA | 90275-1013 | |
| DESTINATION MATERNITY | 232 STRAWBRIDGE DR | | | | MOORESTOWN | NJ | 08057-4603 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DETAIL CARTING CO INC | 1590 LAKELAND AVE | | | | BOHEMIA | NY | 11716-2146 | |
| DETAILED PRODUCTS | 6950 STEFANI DRIVE | | | | DALLAS | TX | 75225 | |
| DETAILS & PROMOTIONAL SRVCS | 10185 GOTTSCHALF PKWY STE 6B | | | | CHAGRIN FALLS | OH | 44023 | |
| DETAMORE PRINTING LLC | 327 N CENTRAL AVE | | | | STAUNTON | VA | 24401-3312 | |
| DETMER & SONS | 1170 CHANNINGWAY DRIVE | | | | FAIRBORN | OH | 45324-9240 | |
| DETRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DETRICK INDUSTRIAL PIPING CO | 2312 AETNA ROAD | | | | ASHTABULA | OH | 44004-6258 | |
| DETROIT AIRPORT MARRIOTT | 30559 FLYNN DR | | | | ROMULUS | MI | 48174 | |
| DETROIT BIO | 404 STATE ST | | | | EAST JORDAN | MI | 49727-9183 | |
| DETROIT DIESEL CORP | PO BOX 5936 | | | | TROY | MI | 48007-5903 | |
| DETROIT FIRE EXTINGUISHER CO | 6318 14TH ST | | | | DETROIT | MI | 48208-1398 | |
| DETROIT MEDICAL CENTER | PO BOX 2789 | | | | DETROIT | MI | 48202-0789 | |
| DETROIT METALCRAFT COMPANY | 34277 DOREKA | | | | FRASER | MI | 48026-1660 | |
| DETROIT READY MIX CONCRETE | 9189 CENTRAL ST | | | | DETROIT | MI | 48204-4323 | |
| DEUBLIN COMPANY | 5136-EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| DEUFOL | 924 S MERIDIAN ST | | | | SUNMAN | IN | 47041-8498 | |
| DEUTSCHE BANK | 100 PLAZA ONE 5TH FL | | | | JERSEY CITY | NJ | 07311-3934 | |
| DEUTSCHE BANK TRUST | 100 PLAZA ONE 5TH FL | | | | JERSEY CITY | NJ | 07311-3934 | |
| DEUTZ CORPORATION | 3883 STEVE REYNOLDS BLVD | | | | NORCROSS | GA | 30093 | |
| DEVANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | |
| DEVEAUX-JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEVELOPERTOWN, LLC | 5255 WINTHROP AVENUE | | | | INDIANAPOLIS | IN | 46220 | |
| DEVELOPMENT DIMENSIONS INTERNATIONAL | PO BOX 951783 | | | | CLEVELAND | OH | 44193 | |
| DEVILOGG LLC | 4116 MCKNIGHT ROAD | | | | TEXARKANA | TX | 75503-0921 | |
| DEVIN JAMES AGENCY | 4809 ARMOUR RD | | | | COLUMBUS | GA | 31904-5230 | |
| DEVIN SYSTEMS INC | PO BOX 126 | | | | FRUITLAND | MD | 21826-0126 | |
| DEVINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEVINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEVINES STATIONARY  INC | 2121 OKLAHOMA AVE | | | | WOODWARD | OK | 73801-4257 | |
| DEVITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEVON CORP | PO BOX 5569 | | | | FORT OGLETHORPE | GA | 30742-0769 | |
| DEVON ENERGY PRODUCTION CO | PO BOX 1398 | | | | OKLAHOMA CITY | OK | 73101-1398 | |
| DEVON ENERGY PRODUCTION CO | PO BOX 3198 | | | | OKLAHOMA CITY | OK | 73101-3198 | |
| DEVRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEW JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEWAL INDUSTRIES | P O BOX 372 | | | | SAUNDERSTOWN | RI | 02874-0372 | |
| DEWEY PEST CONTROL | 939 E UNION ST | | | | PASADENA | CA | 91106-1716 | |
| DEWITT OFFICE CENTER | PO BOX 197 | | | | DE WITT | IA | 52742-0197 | |
| DEWITT POTH & SON | PO BOX 487 | | | | YOAKUM | TX | 77995-2962 | |
| DEX MEDIA INC | 5000 COLLEGE BLVD STE 201 | | | | OVERLAND PARK | KS | 66211-1793 | |
| DEX MEDIA INC | 7600 E ORCHARD RD STE 100N | | | | ENGLEWOOD | CO | 80111-2519 | |
| DFAS COLUMBUS CTR | DFAS CO NORTH ENTITLEMENT OPS | PO BOX 182266 | | | COLUMBUS | OH | 43218-2266 | |
| DFI TECHNOLOGIES | 1065 NATIONAL DR STE 1 | | | | SACRAMENTO | CA | 95834-1950 | |
| DFL ENTERPRISES INC | 124 PINE OAK DR | | | | COVINGTON | LA | 70433-5333 | |
| DFS DATA FLOW SERVICES | PO BOX 71 | | | | BRIGHTWATERS | NY | 11718-0071 | |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | |
| DFW HOSPITALIST PLLC | 300 TROPHY CLUB DR STE 600 | STE 201 | | | ROANOKE | TX | 76262-3401 | |
| DFW SUPPORT SERVICES | 1151 ENTERPRISE DR #100 | | | | COPPELL | TX | 75019 | |
| DG3 NORTH AMERICA INC | P O BOX 83090 | | | | CHICAGO | IL | 60691-3010 | |
| DGI INVISUALS LLC | 101 BILLERICA AVE BLDG 6 | | | | N BILLERICA | MA | 01862 | |
| DGI INVISUALS LLC | 101 BILLERICA AVENUE | BLDG. 6 | | | NORTH BILLERICA | MA | 01862 | |
| DH  FRENCH HOSPITAL MED CTR | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DH ACCOUNTS PAYABLE | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DH ARROYO GRANDE COMMUNITY HOSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013 | |
| DH BUSINESS SERVICE CENTER | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DH GLENDALE MEMORIAL HOS | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DH SAINT FRANCIS MEMORIAL | 3400 DATA DR 3RD FL | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DH SHARED BUSINESS SERVICES | 3033 N 3RD AVE | | | | RANCHO CORDOVA | CA | 85013-4447 | |
| DH ST MARYS MEDICAL CTR | 3400 DATA DR 3RD FL | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DH ST MARYS MEDICAL CTR | ALICE WONG HIM | 450 STANYAN ST | | | SAN FRANCISCO | CA | 94117-1019 | |
| DH ST MARYS MEDICAL CTR | SMMC FOUNDATION AP | 3400 DATA DR 3RD FL | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHARROYO GRANDE CMNTY HOSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHCHANDLER REGIONAL HOSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHDOMINICAN HOSPITAL | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHDOMINICAN HOSPITAL | 3RD FL | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHL EXPRESS | 18 PARKSHORE DRIVE | | | | BRAMPTON | ON | L6T 5M1 | CANADA |
| DHL EXPRESS | 18 PARKSHORE DR | | | | PLANTATION | FL | 33318-9009 | |
| DHL EXPRESS MEXICO SA DE CV | 540 FUERZA AEREA MEXICANA | FEDERAL | | | DEL VENUSTIANO CARRANZA | DISTRITO FEDERAL | 15700 | MEXICO |
| DHL EXPRESS USA INC | P O BOX 189009 | | | | PLANTATION | FL | 33318 | |
| DHL GLOBAL | 2700 S COMMERCE PKWY STE 6B | | | | WESTON | FL | 33331-3631 | |
| DHL GLOBAL | 3254 PLATT SPRINGS RD STE 200 | | | | W COLUMBIA | SC | 29170-2503 | |
| DHL GLOBAL FORWARDING | 1801 NW 82ND AVE | | | | DORAL | FL | 33126-1013 | |
| DHL GLOBAL FORWARDING | 3245 PLATT SPRINGS RD STE 200 | | | | WEST COLUMBIA | SC | 29170 | |
| DHL GLOBAL MAIL | PO BOX 189101 | | | | PLANTATION | FL | 33318-9103 | |
| DHL GLOBALMAIL | 12868 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693-0128 | |
| DHL GLOBALMAIL | PO BOX 3048 | | | | CAROL STREAM | IL | 60132 | |
| DHL GLOBALMAIL | PO BOX 406222 | | | | ATLANTA | GA | 30384 | |
| DHL INTERNATIONAL UK LTD | PO BOX 524 | | | | HOUNSLOW | MIDDLESEX | TW3-9UP | UNITED KINGDOM |
| DHL TRADE PAYABLES | PO BOX 189009 | | | | PLANTATION | FL | 33318-9009 | |
| DHL WORLDWIDE | 16416 NORTHCHASE DR | | | | HOUSTON | TX | 77060-3309 | |
| DHM ADHESIVES INC | PO BOX 2418 | | | | CALHOUN | GA | 30703-2418 | |
| DHMARIAN REGIONAL MEDICAL CTR | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHMARIAN REGIONAL MEDICAL CTR | MARIAN CLINICS | 3033 N 3RD AVE | | | PHOENIX | AZ | 85013-4447 | |
| DHMERCY GILBERT | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHMERCY MED CTR MT SHASTA | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMERCY MED CTR REDDING | 2175 ROSALINE AVE | | | | REDDING | CA | 96001-2549 | |
| DHMERCY MED CTR REDDING | PO BOX 496009 | | | | REDDING | CA | 96049-6009 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DHMERCY MEDICAL CENTER REDDING | GOLDEN UMBRELLA | 200 MERCY OAKS DR | | | REDDING | CA | 96003-8641 | |
| DHMF  GRASS VALLEY | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF  NORTH STATE | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF  REGIONAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF  SACRAMENTO | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF  SAN FRANCISCO | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF  SANRA CRUZ | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF  SEQUOIA | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF  STOCKTON | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF  WOODLAND | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMFMERCY IMAGING CENTERS | 2ND FL | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHP MANUFACTURING | P O BOX 6367 | | | | PENSACOLA | FL | 32503 | |
| DHP MFG | PO BOX 6367 | | | | PENSACOLA | FL | 32503 | |
| DHPHX NORTHRIDGE HSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHRUTI ENTERPRISES INC | 401 W BROADWAY | | | | PORT JEFFERSON | NY | 11777 | |
| DHSBS ST ROSE DOMINICAN HOSP | 102 E LAKE MEAD PKWY | | | | HENDERSON | NV | 89015-5575 | |
| DHSBS ST ROSE DOMINICAN HOSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHST ELIZABETH COMM HOSP | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHST JOSEPHS BEHAV HLTH CTR | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHST JOSEPHS MED CTR | 1800 N CALIFORNIA ST | | | | STOCKTON | CA | 95204-6019 | |
| DHST JOSEPHS MED CTR | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHST JOSEPHS MEDICAL CENTER | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHST JOSEPHS MEDICAL CENTER | STOCKTON PATHOLOGY | 2131 N CALIFORNIA ST | | | STOCKTON | CA | 95204-6030 | |
| DIABETES & ENDOCRINOLOGY SPEC | 222 S WOODSMILL STE 410 NO | | | | CHESTERFIELD | MO | 63017-3625 | |
| DIABLO BUSINESS SERVICES | 125 PLEASANT VALLEY DR | | | | WALNUT CREEK | CA | 94597-1837 | |
| DIAGNOSTIC HEART CTR ST LUKES | STE 1520 | 6620 MAIN ST | | | HOUSTON | TX | 77030-2342 | |
| DIAGNOSTIC PATHOLOGY LLC | 5620 SOUTHWYCK BLVD. | | | | TOLEDO | OH | 43614 | |
| DIAL SYSTEMS & PRINTING CO | 125 SANDY DRIVE | | | | STOCKBRIDGE | GA | 30281-1258 | |
| DIALYSIS ACCESS CENTER | 5802 SARATOGA BLVD STE 306 | | | | CORPUS CHRISTI | TX | 78414-4252 | |
| DIALYSPA | 2453 S BRAESWOOD #100 | | | | HOUSTON | TX | 77030 | |
| DIAMOND BANK | 100 W NORTH AVE | | | | CHICAGO | IL | 60610-1303 | |
| DIAMOND BROACH CO | 3560 E 10 MILE RD | | | | WARREN | MI | 48091-1392 | |
| DIAMOND BUSINESS GRAPHICS | BOX 789 | | | | SHEBOYGAN | WI | 53082-0789 | |
| DIAMOND BUSINESS SYSTEMS | 2354 SEVEN PINES DR | | | | SAINT LOUIS | MO | 63146-2349 | |
| DIAMOND CAR WASH AND QUICK LUBE | 324 HALSTEAD AVE | | | | MAMARONECK | NY | 10543-2622 | |
| DIAMOND CHAIN CO  INC | 402 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46207-1175 | |
| DIAMOND FINANCIAL | 9375 WEBSTER LANE | | | | SEMMES | AL | 36575-4145 | |
| DIAMOND FRUIT & VEGETABLE | PO BOX 1702 | | | | NOGALES | AZ | 85628-1702 | |
| DIAMOND FRUIT & VEGTABLE | PO BOX 1702 | | | | NOGALES | AZ | 85628-1702 | |
| DIAMOND GROVE CENTER | 2311 HIGHWAY 15 S | | | | LOUISVILLE | MS | 39339-7071 | |
| DIAMOND HILL PLYWOOD CO | P O DRAWER 529 | | | | DARLINGTON | SC | 29540-0529 | |
| DIAMOND LUMBER | 1883 ROUTE 38 WEST | | | | SOUTHAMPTON | NJ | 08088 | |
| DIAMOND METAL PRODUCTS | 4427 CENTERGATE | | | | SAN ANTONIO | TX | 78217-4826 | |
| DIAMOND OF CALIFORNIA | PO BOX 1727 | | | | STOCKTON | CA | 95201-1727 | |
| DIAMOND OFFSHORE DRILLING | PO BOX 4809 | | | | HOUSTON | TX | 77210-4809 | |
| DIAMOND P ENTERPRISES | 2800 MORRIS SHEPPARD DR | | | | BROWNWOOD | TX | 76801 | |
| DIAMOND POWER SPECIALTY CO | PO BOX 415 | | | | LANCASTER | OH | 43130-0415 | |
| DIAMOND PRINTING INC | 1201 TERMINAL WAY STE 111 | | | | RENO | NV | 89502-3398 | |
| DIAMOND QUALITY PRINTING | 1465 MONTEREY ROAD HWY | | | | SAN JOSE | CA | 95110 | |
| DIAMOND SPRINGS | 2400 CHARLES CITY RD | | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | PO BOX 38668 | | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | PO BOX 667887 | | | | CHARLOTTE | NC | 28266-7887 | |
| DIAMOND STONE QUARRIES | 63127 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8403 | |
| DIAMOND SUPPLY | 1601 11TH AVE STE 101 | | | | ALTOONA | PA | 16601-3182 | |
| DIAMONDBACK PRINTING & PROMO | 222 COUNTRY MEADOW | | | | BOERNE | TX | 78006 | |
| DIANA PEOPLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIANA PEOPLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIANE FORT & ASSOCIATES | 815 E LA HABRA BLVD | | | | LA HABRA | CA | 90631-5531 | |
| DIANE L RIEHLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIANE ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIANNE WESTMORELAND | 2301 AIRLINE DR | | | | FRIENDSWOOD | TX | 77546 | |
| DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIAZ BERGNES & VIOTA | PO BOX 361401 | | | | SAN JUAN | PR | 00936-1401 | |
| DIBA INDUSTRIES INC | 4 PRECISION ROAD | | | | DANBURY | CT | 06810-7317 | |
| DIBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIBELLAS CATERING | 1539 OLENTANGY RIVER ROAD | | | | COLUMBUS | OH | 43212 | |
| DICE HOLDINGS INC | 4939 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DICK DILL BUSINESS FORMS | 3621 PLYMOUTH PL | | | | NEW ORLEANS | LA | 70131-7132 | |
| DICK GENTHE CHEVROLET | 15600 EUREKA RD | | | | SOUTHGATE | MI | 48195-2624 | |
| DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DICKERSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DICKINSON COUNTY HEALTHCARE SYS | 1721 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801-3637 | |
| DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DICKMAN SUPPLY INC | PO BOX 569 | | | | SIDNEY | OH | 45365 | |
| DICKSON OFFICE SUPPLY INC | PO BOX 1096 | | | | DICKSON | TN | 37056-1096 | |
| DICONA MAIN SUPPLY | PO BOX 6542 | | | | NOGALES | AZ | 85628-6542 | |
| DIEBOLD FIN EQUIP CO LTD | 747 CHUAN QIAO RD JIN QIAO | | | | 201206 SHANGHAI | | | CHINA |
| DIEBOLD FINANCIAL EQUIP CO | 747 CHUAN QIAO RD JIN QIAO | EXPORT PROCESSING ZONE PUDONG | | | 201206 SHANGHAI | | | CHINA |
| DIEBOLD HUNGARY SELFSERVSOL | PROLOGIS PARK BLVD BLDG 4 | HRSZ 7100 | | | GYAL | | | HUNGARY |
| DIEBOLD HUNGARY SELFSERVSOL LTD | PROLOGIS PARK BLDG 4 HRSZ 7100 | | | | GYAL | | | |
| DIEBOLD INC | 1016 9TH ST SW | | | | CANTON | OH | 44707-4108 | |
| DIEBOLD INC | PO BOX 3077 | | | | NORTH CANTON | OH | 44720-8077 | |
| DIEBOLD INC | PO BOX 8230 | | | | CANTON | OH | 44711-8230 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DIEBOLD SYSTEMS PVT LTD | PLOT NO 45 46 47 TIVIM IND EST | KARASWADA MAPUSA | | | GOA 403 526 | | | INDIA |
| DIEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIEHL ACCOUNTING & FINANCIAL | 703 OLD RT 422 WEST | | | | BUTLER | PA | 16001-8310 | |
| DIEHL ACCOUNTING & FINANCIAL SERVICES | 703 OLD RT 422 W | | | | BUTLER | PA | 16001 | |
| DIEQLA CORP | PO BOX 2599 | | | | PALATINE | IL | 60078 | |
| DIETEL & SON PRINTING | 105 N MILAM | | | | FREDERICKSBURG | TX | 78624 | |
| DIETZGEN CORP | 121 KELSEY LANE | STE. G | | | TAMPA | FL | 33619 | |
| DIGESTIVE DISEASE SPEC INC | 3366 NW EXPRESSWAY ST STE 400 | | | | OKLAHOMA CITY | OK | 73112-4416 | |
| DIGESTIVE HEALTH SPECIALISTS | 4 MEETINGHOUSE ROAD #6-8 | | | | CHELMSFORD | MA | 01824 | |
| DIGIBELL INC | 2105 WEST 2300 S | | | | WEST VALLEY CITY | UT | 84119 | |
| DIGICERT INC | 2600 WEST EXECUTIVE PKWY | STE. 500 | | | LEHI | UT | 84043 | |
| DIGICOMP INC | 9331 N PEONY LN | SUITE 1 | | | MINNEAPOLIS | MN | 55311 | |
| DIGIMATICS INC | PO BOX 157 | | | | LENNI | PA | 19052-0157 | |
| DIGISOURCE LLC | 22772 SHADOWPINE WAY | | | | NOVI | MI | 48375-4353 | |
| DIGITAL COLOR GRAPHICS INC | 105 JAMES WAY STE B | | | | SOUTHAMPTON | PA | 18966-3860 | |
| DIGITAL CONCEPTS | 3108 RIVERPORT TECH DR | | | | SAINT LOUIS | MO | 63043-4825 | |
| DIGITAL CONCEPTS GROUP LLC | 328 LANDONS WAY | | | | GUILFORD | CT | 06437 | |
| DIGITAL CONTROLS | PO BOX 73164 | | | | CLEVELAND | OH | 44193 | |
| DIGITAL DIRECT LTD | 4430 MUHLHAUSER ROAD | | | | HAMILTON | OH | 45011 | |
| DIGITAL DOCUMENTS AND LABELS | 17410 POLK ST | | | | OMAHA | NE | 68135-3216 | |
| DIGITAL EXPRESS | PO BOX 70710 | | | | FAIRBANKS | AK | 99707-0710 | |
| DIGITAL FRINGE | 1000 E SECOND ST | | | | DAYTON | OH | 45402 | |
| DIGITAL IMAGING GROUP INC (DIG) | 353 NEW ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | |
| DIGITAL PRINT INC | P O BOX 679 | | | | CRESSON | TX | 76035 | |
| DIGITAL PRINT INC | PO BOX 679 | FILE 916252 | | | CRESSON | TX | 76035 | |
| DIGITAL PRINT RESOURCES LLC | 2951 MARINA BAY DR #130-283 | | | | LEAGUE CITY | TX | 77573-2735 | |
| DIGITAL PRINTING SERVICES | 9201 BOND | | | | OVERLAND PARK | KS | 66214 | |
| DIGITAL PRINTING SOLUTIONS | 6438 UNIVERSITY BLVD STE 12 | | | | WINTER PARK | FL | 32792 | |
| DIGITAL PRINTING SOLUTIONS | P O BOX 628004 | | | | ORLANDO | FL | 32862 | |
| DIGITAL PRINTING SOLUTIONS INC | 6438 UNIVERSITY BLVD | SUITE 12 | | | WINTER PARK | FL | 32792 | |
| DIGITAL REALTY | 908 QUALITY WAY | | | | RICHARDSON | TX | 75081-2277 | |
| DIGITAL SOLUTIONS LLC | 625 W KATELLA AVE #34 | | | | ORANGE | CA | 92867-4619 | |
| DIGITAL2VISUAL | 3620 W VALHALLA DR | | | | BURBANK | CA | 91505 | |
| DIGITALTOPRINT DTP | 230 PARK AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10169 | |
| DIGITALTOPRINT INC | 230 PARK AVE 10TH FL | | | | NEW YORK | NY | 10169 | |
| DIGITALTOPRINT INC | P O BOX 3357 | | | | NEW YORK | NY | 10163 | |
| DIGITEL | 2600 SCHOOL DRIVE | | | | ATLANTA | GA | 30360 | |
| DIGITEL CORP | 2600 SCHOOL DRIVE | | | | ATLANTA | GA | 30360-3158 | |
| DIGITELL | 16416 N 92ND ST BLDG 8100 | STE 155 | | | SCOTTSDALE | AZ | 85260-3050 | |
| DIGITEX | 235 S MAINE ST | | | | FALLON | NV | 89406-3303 | |
| DIGI-TRAX CORP | 650 HEATHROW DRIVE | | | | LINCOLNSHIRE | IL | 60069 | |
| DIGNITY HEALTH | 185 BERRY ST STE 300 | | | | SAN FRANCISCO | CA | 94107-1773 | |
| DIGNITY HEALTH | 185 BERRY STREET | STE. 300 | | | SAN FRANCISCO | CA | 94107 | |
| DIGNITY HEALTH | 3000 Q ST | | | | SACRAMENTO | CA | 95816-7058 | |
| DIGNITY HEALTH | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DIGNITY HEALTH | 3215 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670-6017 | |
| DIGNITY HEALTH RX PROGRAM | 3000 Q ST | | | | SACRAMENTO | CA | 95816-7058 | |
| DIGNITY HEALTH RX PROGRAM | DH ACCT PAY | 3400 DATA DR FL 3 | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DIGNITY HEALTH RX PROGRAM | MERCY HEALTHCARE ACCT PAY | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DIGNITY HEALTH RX PROGRAM | RX PRG GLENDALE MEMORIAL | 3033 N 3RD AVE | | | PHOENIX | AZ | 85013-4447 | |
| DIGNITY HEALTH SACRAMENTO | MERCY HEALTHCAREACCT PAY | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DIKSHA SHARMA | 113 OVERLOOK DR APT 2E | | | | SALISBURY | MD | 21804 | |
| DILUDOO JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DILIGENT BOARD MEMBER SERVICES INC | 1385 BROADWAY | 19TH FLOOR | | | NEW YORK | NEW YORK | 10018 | |
| DILIGENT BOARD MEMBER SERVICES INC | DEPT CH 16990 | | | | PALATINE | IL | 60055-6990 | |
| DILISSIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DILLANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DILLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DILTZ & SONS | 213 NORTH MAIN STREET | | | | MISHAWAKA | IN | 46544-1499 | |
| DIMAIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIMARE CO | 82025 AVE 44 | | | | INDIO | CA | 92201-2244 | |
| DIMENSION BUSINESS FORMS | 4411 BEE RIDGE ROAD PMB 313 | | | | SARASOTA | FL | 34233-2514 | |
| DIMENSION SPECIALIST INC | 3216 E 27TH PLACE | | | | TULSA | OK | 74114-5712 | |
| DIMENSIONAL FORMS & SYSTEMS | 3125 POPLARWOOD SUITE 145 | | | | RALEIGH | NC | 27604-6433 | |
| DIMENSIONS HEALTHCARE | PO BOX 3130 | | | | HYATTSVILLE | MD | 20784-0130 | |
| DIMENSIONS HEALTHCARE SYSTEM | 3001 HOSPITAL DRIVE | | | | CHEVERY | MD | 20785 | |
| DIMENSIONS HEALTHCARE SYSTEM | 9200 BASIL COURT | SUITE 500 | | | LARGO | MD | 20774 | |
| DIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DINAPOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DINGUS AND DAGA  INC | 20600 CHAGRIN BLVD STE 701 | | | | CLEVELAND | OH | 44122-5398 | |
| DINSMORE & SHOHL LLP | ATTN: HARVEY J. COHEN, ESQ. | SUITE 1900 | 255 E. FIFTH STREET | | CINCINNATI | OH | 45202 | |
| DINSMORE & SHOHL LLP | PO BOX 640635 | | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE AND SHOHL | P O BOX 2547 | | | | CINCINNATI | OH | 45201 | |
| DINSMORE AND SHOHL | P O BOX 640635 | | | | CINCINNATI | OH | 45264-0635 | |
| DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIP CO | 10740 LYNDALE AVE S STE 16E | | | | MINNEAPOLIS | MN | 55420 | |
| DIP CO | 1775 GUNNISON AVENUE | | | | DELTA | CO | 81416 | |
| DIRECT ADVANTAGE FARMING LLC | 4840 FOREST DR STE 6B | PMB-367 | | | COLUMBIA | SC | 29206-4800 | |
| DIRECT BRANDS | 501 RIDGE AVE | | | | HANOVER | PA | 17331-9049 | |
| DIRECT CONNECT | 303 WHEELER RD STE 103 | | | | HAUPPAUGE | NY | 11788-4300 | |
| DIRECT CONNECTION TRAVEL | 327 WEST PARK AVENUE | | | | GREENWOOD | MS | 38930 | |
| DIRECT CONNECTIONS TRAVEL | 327 WEST PARK AVENUE | | | | GREENWOOD | MS | 38930-2901 | |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | |
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | | | | PHILADELPHIA | PA | 15222 | |
| DIRECT ENERGY BUSINESS | P O BOX 643249 | | | | PITTSBURGH | PA | 15264-3249 | |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DIRECT FACTORY FORMS INC | 31038 HUNTWOOD AVE | | | | HAYWARD | CA | 94544-7008 | |
| DIRECT MAIL DEPOT | 200 CIRCLE DR N | | | | PISCATAWAY | NJ | 08854-3705 | |
| DIRECT MAIL DEPOT | 200 CIRCLE DRIVE NORTH | | | | PISCATAWAY | NJ | 08854 | |
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | |
| DIRECT MAIL OF MAINE | ATTN ACCOUNTS RECEIVABLE | PO BOX 10 | | | SCARBOROUGH | ME | 04070-0010 | |
| DIRECT MAIL PARTNERS | 1601 WALLACE DRIVE | STE. 120 | | | CARROLLTON | TX | 75006-6639 | |
| DIRECT MANUFACTURING CORP. | 13980 MOUNTAIN AVE. | | | | CHINO | CA | 91710 | |
| DIRECT MATTERS | 3400 HARBOR AVE SW #421 BX 403 | | | | SEATTLE | WA | 98126-2398 | |
| DIRECT RESPONSE RESOURCE | 3174 DOOLITTLE DR | | | | NORTHBROOK | IL | 60062-2409 | |
| DIRECT SUPPLY SOLUTIONS INC | 6767 N INDUSTIAL RD | | | | MILWAUKEE | WI | 53223 | |
| DIRECTFX MS LLC | 8811 HWY51 N | | | | SOUTHAVEN | MS | 38671 | |
| DIRECTFX MS LLC | 8811 US HIGHWAY 51 N | | | | SOUTHAVEN | MS | 38671-2001 | |
| DIRECTOR OF FINANCE - BALTIMORE | 200 HOLIDAY STREET | | | | BALTIMORE | MD | 21202-3618 | |
| DIRECTOR OF FINANCE OF TOA BAJA | MUNICIPALITY OF TOA BAJA | PO BOX 2359 | | | TOA BAJA | PR | 00951 | |
| DIRECTOR OF REVENUE | TAXATION DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIRIG SHEET METAL | 5020 INDUSTRIAL ROAD | | | | FORT WAYNE | IN | 46825 | |
| DIRK STROBEL DDS | 59 PROFESSIONAL PLAZA | | | | REXBURG | ID | 83440 | |
| DIRT T SHIRTS CO | 444 OLD NEIGHBORHOOD BLVD | | | | KINGSTON | NY | 12401 | |
| DISABLED AMERICAN VETS | PO BOX 14301 | | | | CINCINNATI | OH | 45250-0301 | |
| DISALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DISC GRAPHICS | 10 GILPIN ST | | | | HAUPPAUGE | NY | 11788 | |
| DISC INC | 7020 PORTWEST DRIVE | STE. 130 | | | HOUSTON | TX | 77024 | |
| DISCLOSURENET INC | 330 BAY ST STE 200 | | | | TORONTO | ON | M5H 2S8 | |
| DISCLOSURENET INC | 330 BAY STREET | STE. 200 | | | TORONTO | ON | M5H 2S8 | CANADA |
| DISCOUNT DRUG MART | 211 COMMERCE DR | | | | MEDINA | OH | 44256-1331 | |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| DISCOUNT LABELS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| DISCOUNT OFFICE EQUIPMENT | 215 SOUTH JEFFERSON AVENUE | | | | COOKEVILLE | TN | 38501-3404 | |
| DISCOUNT OFFICE SUPPLY | 146 HUDSON ST | | | | HACKENSACK | NJ | 07601-6905 | |
| DISCOUNT OFFICE SUPPLY | PO BOX 6359 | | | | RENO | NV | 89513-6359 | |
| DISCOUNT TAPE N' ROLL | PO BOX 18454 | | | | CLEVELAND | OH | 44118-0454 | |
| DISCOVERY BUSINESS SYSTEMS INC | PO BOX 183169 | | | | SHELBY | MI | 48318-3169 | |
| DISCOVERY KINGDOM | 1001 FAIRGROUNDS DR | | | | VALLEJO | CA | 94589-4001 | |
| DISCOVERY SOLUTIONS INC | PO BOX 3036 | | | | FARMINGTON HILLS | MI | 48333-3036 | |
| DISEÑOS E IDEAS MEXICANAS,SA DE CV | 1021 ARTEMIO ELIZONDO | DEL VALLE | | | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66220 | MEXICO |
| DISGRAF SERVICES | 720 AGNES | | | | KANSAS CITY | MO | 64120 | |
| DISH PURCHASING CORPORATION | PO BOX 6622 | | | | ENGLEWOOD | CO | 80155-6622 | |
| DISHAROON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DISHAROON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DISIENA FURNITURE | 115 ROUND LAKE AVE | | | | MECHANICVILLE | NY | 12118-1052 | |
| DISNEY DESTINATIONS | 200 CELEBRATION PLACE | | | | CELEBRATION | FL | 34747 | |
| DISNEY DESTINATIONS | PO BOX 403411 | | | | ATLANTA | GA | 30384-3411 | |
| DISNEY DESTINATIONS | WALT DISNEY WORLD CORP | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830-1000 | |
| DISNEY VACATION CLUB | 1390 CELEBRATION BLVD 3RD FL | | | | CELEBRATION | FL | 34747-5166 | |
| DISNEY WORLDWIDE SHARED SRVC | 700 W BALL RD | | | | ANAHEIM | CA | 92802-1843 | |
| DISNEY WORLDWIDE SHARED SRVC | PO BOX 10420 | | | | LAKE BUENA VISTA | FL | 32830-0420 | |
| DISPENSING TECHNOLOGY CORP | 5500 ADOLFO RD | | | | CAMARILLO | CA | 93012-8641 | |
| DISPLAY WAREHOUSE INC | 8820 KENAMAR DRIVE #503 | | | | SAN DIEGO | CA | 92121-2449 | |
| DISPLAYIT INC | 4907 GOLDEN PKWY STE 300 | | | | BUFORD | GA | 30518-5856 | |
| DISPLAYS BY MARTIN PAUL INC | PO BOX 1907 | | | | DENTON | TX | 76202 | |
| DISPLAYS2GO | 55 BROAD COMMON RD | | | | BRISTOL | RI | 02809 | |
| DISSELKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIST 19 COMMUNITY SVCS BOARD | 20 W BANK ST STE 2 | | | | PETERSBURG | VA | 23803-3279 | |
| DIST COURT OF MARYLAND | 361 ROWE BLVD | | | | ANNAPOLIS | MD | 21401-1672 | |
| DISTILLATA CO | 1608 EAST 24TH ST | | | | CLEVELAND | OH | 44114 | |
| DISTILLATA CO | PO BOX 93845 | | | | CLEVELAND | OH | 44101-5845 | |
| DISTINCTIVE DESIGNS | 1416 WILLOW COURT | | | | LAKEWOOD | NJ | 08701-1550 | |
| DISTINCTIVE DESIGNS 21 INC | 24835 E. LA PALMA AVENUE | STE. H | | | YORBA LINDA | CA | 92887 | |
| DISTORTION ARTS LLC | 2105 SOUTH 7TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| DISTRIBUIDORA ARCA CONTINENTAL, S DE RL DE CV | 813 SAN JERONIMO PTE | SAN JERONIMO | | | MONTERREY | NUEVO LEON | 64640 | MEXICO |
| DISTRIBUIDORA GRAFICA NOVARO SA DE CV | 2628 ALFONSO REYES | SAN JUAN TEPEPAN | | | XOCHIMILCO | DISTRITO FEDERAL | 16020 | MEXICO |
| DISTRIBUTION MANAGEMENT SERVICES | 1201 MARK STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DISTRIBUTION SPECIALISTS INC | 2708 HOLMES ROAD | | | | HOUSTON | TX | 77051-1022 | |
| DISTRICT OF COLUMBIA TREASURER | 1275 K STREET NORTHWEST | #600 | | | WASHINGTON | DC | 20005 | |
| DISTRICT ONE HOSPITAL | 200 STATE AVE | | | | FARIBAULT | MN | 55021-6339 | |
| DITTMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DITTO DOCUMENT SOLUTIONS | 610 SMITHFIELD STREET | STE. 200 | | | PITTSBURGH | PA | 15222 | |
| DIVERSE | 10520 WARWICK AVE STE B-8 | | | | FAIRFAX | VA | 22030-3100 | |
| DIVERSE FORMS & PRODUCTS INC | PO BOX 5 | | | | PFAFFTOWN | NC | 27040-0005 | |
| DIVERSE LABEL PRINTING | 1341 ANTHONY RD | | | | BURLINGTON | NC | 27215-8937 | |
| DIVERSE PRINTING & GRAPHICS | 224 W 30TH ST STE 406 | | | | NEW YORK | NY | 10001-4905 | |
| DIVERSIFIED ACCTNG SOLUTIONS | 19 HALL AVENUE | | | | JAMESTOWN | NY | 14701-4765 | |
| DIVERSIFIED BUILDING SERVICES LLC | P O BOX 4658 | | | | WALLINGFORD | CT | 06492 | |
| DIVERSIFIED BUSINESS FORMS INC | PO BOX 126 | | | | LUZERNE | PA | 18709-0126 | |
| DIVERSIFIED CREDIT SERVICE INC | PO BOX 21726 | | | | CLEVELAND | OH | 44121 | |
| DIVERSIFIED CREDIT SVC INC | P O BOX 181 | | | | CANAL WINCHESTER | OH | 43110 | |
| DIVERSIFIED CREDIT SVC INC | P O BOX 21726 | | | | CLEVELAND | OH | 44121 | |
| DIVERSIFIED DIST SYSTEMS INC | 7351 BOONE AVE N | | | | BROOKLYN PARK | MN | 55428-1009 | |
| DIVERSIFIED DISTRIBUTION SYSTEMS INC | 7351 BOONE AVE N | | | | BROOKLYN PARK | MN | 55428-1007 | |
| DIVERSIFIED DOCUMENT MANAGEMNT | 1513 TURNMILL DR | | | | RICHMOND | VA | 23235-5568 | |
| DIVERSIFIED GLOBAL | P O BOX 762 | | | | SODA SPRINGS | ID | 95728 | |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | PO BOX 83090 | | | | CHICAGO | IL | 60691-3010 | |
| DIVERSIFIED GRAPHICS INC | 700 C NORTH LONG STREET | | | | SALISBURY | NC | 28144-4434 | |
| DIVERSIFIED GROUP BROKERAGE | PO BOX 299 | | | | MARLBOROUGH | CT | 06447-0299 | |
| DIVERSIFIED LABELING SOLUTIONS | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |

Official Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| DIVERSIFIED PRINTERS INC | 6770 NW CENTURY BLVD | | | | HILLSBORO | OR | 97124-8610 | |
| DIVERSIFIED PRINTING | 250 MCCULLOUGH STREET | | | | CINCINNATI | OH | 45226-2145 | |
| DIVERSIFIED PRINTING | 3425 CHEROKEE AVE | | | | COLUMBUS | GA | 31906-1079 | |
| DIVERSIFIED PRINTING SERVICES | W237N2889 WOODGATE RD STE A | | | | PEWAUKEE | WI | 53072-4047 | |
| DIVERSIFIED RACK AND SHELVING INC | 603 RT 130 NORTH | | | | EAST WINDSOR | NJ | 08520 | |
| DIVERSIFIED RISK MANAGEMENT INC | 8138 2ND STREET | | | | DOWNEY | CA | 90241 | |
| DIVERSIFIED SEARCH | 2005 MARKET STREET STE 3300 | | | | PHILADELPHIA | PA | 19103 | |
| DIVERSIFIED TRUST CO | STE 2150 | 300 N GREENE ST | | | GREENSBORO | NC | 27401-2176 | |
| DIVERSIFIED TRUST CO | STE 600 | 3102 WEST END AVE | | | NASHVILLE | TN | 37203-1464 | |
| DIVERSIFIED TRUST CO | STE 900 | 6075 POPLAR AVE | | | MEMPHIS | TN | 38119-4717 | |
| DIVERSIFIED WELDING WORKS INC | 8009 NE 19TH COURT | | | | VANCOUVER | WA | 98665-9750 | |
| DIVERSINT | 1404 E COLLEGE WAY #101 | | | | MOUNT VERNON | WA | 98273-4102 | |
| DIVIDEND CAPITAL | 518 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| DIVINE SAVIOR HEALTHCARE | PO BOX 387 | | | | PORTAGE | WI | 53901-0387 | |
| DIVISION OF INDUSTRIAL COMPLIANCE | TREASURER, STATE OF OHIO | 6606 TUSSING ROAD PO 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| DIXIE CHOPPER | 6302 E COUNTY RD 100 N | | | | COATESVILLE | IN | 46121-9689 | |
| DIXIE ELECTRIC | 517 BASALTIK RD | | | | CONCORD | ON | L4K 4W8 | CANADA |
| DIXIE OFFICE PRODUCTS | 3760 AIRLINE DR | | | | METAIRIE | LA | 70001-5838 | |
| DIXIE PIPE SALES INC | P O BOX 300650 | | | | HOUSTON | TX | 77230-0650 | |
| DIXIE SAFE & LOCK | 7920 GULF FREEWAY | | | | HOUSTON | TX | 77017-3018 | |
| DIXIES FEDERAL CREDIT UNION | 501 RUSSELL STREET | | | | DARLINGTON | SC | 29532-4031 | |
| DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIXON BROS INC | 5093 HWY 16 | | | | NEWCASTLE | WY | 82701-9717 | |
| DIXON CORRECTIONAL INSTITUTION | 2600 N BRINTON AVE | | | | DIXON | IL | 61021-9532 | |
| DIXON HUGHES | 1003 RED BANKS ROAD | | | | GREENVILLE | NC | 27858 | |
| DIXON NEW HOLLAND INC | PO BOX 390 - 3294 HWY 84 WEST | | | | BLACKSHEAR | GA | 31516-0390 | |
| DIXON TICONDEROGA CO | 195 INTERNATIONAL PARKWAY | | | | LAKE MARY | FL | 32746 | |
| DIXSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DJ GRAPHICS | 30 TIMOTHY DR | | | | WEST BRIDGEWATER | MA | 02379 | |
| DJO LLC | 1430 DECISION ST | | | | VISTA | CA | 92081-8553 | |
| DJ'S II CAR WASH INC | 2535 STUART AVENUE | | | | ALBANY | GA | 31707 | |
| DJ'S II WASH & QUICK LUBE | 2535 STUART AVENUE | | | | ALBANY | GA | 31707-1601 | |
| DK LIVING | 540 N STATE ST | | | | CHICAGO | IL | 60654-7231 | |
| DK LIVING 1130 S MICHIGAN | 33 W MONROE ST | | | | CHICAGO | IL | 60603-5300 | |
| DK LIVING 1350NLAKESHORE | 1350 N LAKE SHORE DR | | | | CHICAGO | IL | 60610-2138 | |
| DK SPECIALTIES | 20307 WEST 92ND STREET | | | | LENEXA | KS | 66220 | |
| DLA PIPER | 6225 SMITH AVE | | | | BALTIMORE | MD | 21209-3626 | |
| DLC INC | 3530 W 6TH ST | | | | LAWRENCE | KS | 66049-3245 | |
| DLO FINANCIAL INC | PO BOX 783063 | | | | WICHITA | KS | 67278 | |
| DLJ INVESTMENT PARTNERS LP | C/O CREDIT SUISSE | 1 MADISON AV FL 6 | | | NEW YORK | NY | 10010 | |
| DLP CONEMAUGH MEMORIAL MEDICAL CTR | 1086 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905-4305 | |
| DLP INC DBA DELTA PRINTING | PO BOX 1568 | | | | COLUMBIA | LA | 71418-1568 | |
| DLP WILSON MEDICAL CENTER | 1705 TARBORO ST SW | | | | WILSON | NC | 27893-3428 | |
| DLX INDUSTRIES | 1970 INDUSTRIAL PARK ROAD | | | | BROOKLYN | NY | 11207-3329 | |
| DMC CORP | 3990 JOHN R ST MAC HALL | | | | DETROIT | MI | 48201-2018 | |
| DMD INC | 1309 W DETROIT STREET | | | | BROKEN ARROW | OK | 74012-3608 | |
| DME COMPANY LLC | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2330 | |
| DME ELECTRIC LLC | 2635 W 8TH AVE | | | | DENVER | CO | 80204 | |
| DMH HEALTH SERVICES | 2300 N EDWARD ST | | | | DECATUR | IL | 62526-4163 | |
| DMI GRAPHICS & PRINTING EQUIPMENT | 228 RIVERFRONT PKWY | | | | MT HOLLY | NC | 28120 | |
| DMJ SYSTEMS | 9800 BASELINE RD #11 | | | | ALTA LOMA | CA | 91701-5943 | |
| DMM | 44 MANSON LIBBY RD | | | | SCARBOROUGH | ME | 04074 | |
| DMS PRINTING | 33 HICKS ST | | | | LINDENHURST | NY | 11757-1008 | |
| DNA SURFACE TECHNOLOGIES LLC | 7365 GABRIEL ST | | | | SHERRILLS FORD | NC | 28673-7728 | |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | |
| DO IT BEST CORP | PO BOX 868 | | | | FORT WAYNE | IN | 46801-0868 | |
| DO IT CORP | PO BOX 537 | | | | SOUTH HAVEN | MI | 49090 | |
| DOBB PRINTING | 2431 HARVEY ST | | | | MUSKEGON | MI | 49442-6104 | |
| DOBB PRINTING INC | 2431 S HARVEY STREET | | | | MUSKEGON | MI | 49442 | |
| DOBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOBRODEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOC MGT SOLUTIONS & PRINTING | 3280 SUNRISE HWY STE 166 | | | | WANTAGH | NY | 11793-4024 | |
| DOCHS CORPORATE | 7TH FL | 203 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065-1198 | |
| DOCHS OCONNOR  RX PROGRAM | 2105 FOREST AVE | | | | SAN JOSE | CA | 95128-1425 | |
| DOCHS OCONNOR HOSPITAL | 2105 FOREST AVE | | | | SAN JOSE | CA | 95128-1425 | |
| DOCHS OCONNOR HOSPITAL | PO BOX 1347 | | | | SAN CARLOS | CA | 94070-7347 | |
| DOCHS SETON COASTSIDE | 600 MARINE BLVD | | | | MOSS BEACH | CA | 94038-9641 | |
| DOCHS SETON MED CTR  RX PRG | 1900 SULLIVAN AVE | | | | DALY CITY | CA | 94015-2200 | |
| DOCHS SETON MEDICAL CTR | 1900 SULLIVAN AVE | | | | DALY CITY | CA | 94015-2200 | |
| DOCHS ST FRANCIS MEDICAL CENTER | 3630 E IMPERIAL HWY | | | | LYNWOOD | CA | 90262-2609 | |
| DOCHS ST FRANCIS MEDICAL CENTER | PO BOX 1168 | | | | SAN CARLOS | CA | 94070-1168 | |
| DOCHS ST LOUISE REGIONAL HOSP | 9400 N NAME UNO | | | | GILROY | CA | 95020-3528 | |
| DOCHS ST VINCENT MED CTR | PO BOX 1168 | | | | SAN CARLOS | CA | 94070-1168 | |
| DOCHS ST VINCENT MEDICAL CENTER | 2131 W 3RD ST | | | | LOS ANGELES | CA | 90057-1901 | |
| DOCK AND DOOR HANDLING SYSTEMS INC. | 29 SPRING HILL ROAD | | | | SACO | ME | 04072 | |
| DOCK STREET PRINTING | 110 DOCK STREET | | | | WILMINGTON | NC | 28401-4433 | |
| DOCKSIDE BUSINESS FORMS LTD | PO BOX 116 | | | | ISLAND PARK | NY | 11558-0116 | |
| DOCKSTADER | 340 WEST CROMWELL STE 102 | | | | FRESNO | CA | 93711-6313 | |
| DOCKSTADER DENTAL SUPPLY | 340 W CROMWELL AVE STE 102 | | | | FRESNO | CA | 93711-5817 | |
| DOCTECH | D3/DOC TECH | 89 COMMERCIAL WAY | | | EAST PROVIDENCE | RI | 02914 | |
| DOCTOR STUFF | P.O. BOX 9724 | | | | NEW HAVEN | CT | 06536-0724 | |
| DOCTORS ANESTHESIA SERVICE OF COLUMBUS | DEPT L2312 | | | | COLUMBUS | OH | 43260 | |
| DOCTORS COMMUNITY HOSPITAL | 8118 GOOD LUCK RD | | | | LANHAM | MD | 20706-3574 | |
| DOCTORS GENERAL LAB | 9243 S ROBERTS RD | | | | HICKORY HILLS | IL | 60457 | |
| DOCTORS HOSPITAL | 417 S WHITLOCK ST | | | | BREMEN | IN | 46506-1626 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DOCTORS HOSPITAL | PO BOX 160 | | | | MISHAWAKA | IN | 46546-0160 | |
| DOCTORS HOSPITAL - AUGUSTA | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| DOCTORS HOSPITAL  AUGUSTA | 3651 WHEELER RD | | | | AUGUSTA | GA | 30909-6521 | |
| DOCTORS HOSPITAL INC | 200 WADSWORTH DR | PO BOX 2188 | | | RICHMOND | VA | 23236-4526 | |
| DOCTORS HOSPITAL OF DALLAS | 9440 POPPY DRIVE | | | | DALLAS | TX | 75218-3652 | |
| DOCTORS HOSPITAL OF MANTECA | 1205 EAST NORTH STREET | | | | MANTECA | CA | 95336-4932 | |
| DOCTORS HOSPITAL OF SARASOTA | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| DOCTORS HOSPITAL OF SARASOTA | 5731 BEE RIDGE RD | | | | SARASOTA | FL | 34233-5056 | |
| DOCTORS MEDICAL CENTER OF MODESTO | 1441 FLORIDA AVENUE | | | | MODESTO | CA | 95350-4405 | |
| DOCTORS SAME DAY SURGERY | 5741 BEE RIDGE RD STE 100 | | | | SARASOTA | FL | 34233-5060 | |
| DOCTORS SUPPLY INC | 4680 EDISON AVE STE A | | | | COLORADO SPRINGS | CO | 80915-4116 | |
| DOCTORS TREATMENT CENTER | 240 EAST STREET | | | | PLAINVILLE | CT | 06062-2901 | |
| DOCTORS URGENT CARE OFFICES MEDICAL GROUP INC | 938 STATE ROUTE 28 | | | | MILFORD | OH | 45150 | |
| DOCTORSCARE | 2320 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-8960 | |
| DOCU MEDIA GROUP | 2182 DUPONT DR #2 | | | | IRVINE | CA | 92612 | |
| DOCUFORMS | 4320 ALHAMA DR | | | | WOODLAND HILLS | CA | 91364-4416 | |
| DOCUFORMS LLC DBA DFI-LLI | PO BOX 2707 | | | | DAVENPORT | IA | 52809-2707 | |
| DOCULYNX | P O BOX 2449 | | | | OMAHA | NE | 68108-2449 | |
| DOCULYNX | P O BOX 3582 | | | | OMAHA | NE | 68103-0582 | |
| DOCULYNX INC | PO BOX 3582 | | | | OMAHA | NE | 68103-0582 | |
| DOCUMALL | 4201 N MAIN ST | | | | FINDLAY | OH | 45840-9785 | |
| DOCUMENT BINDING CO INC | 2221 MANANA DR #130 | | | | DALLAS | TX | 75220 | |
| DOCUMENT CONCEPTS | 1040 MANTUA PIKE | | | | WENONAH | NJ | 08090-1124 | |
| DOCUMENT CONCEPTS  INC | PO BOX 547 | | | | UNIONTOWN | OH | 44685-0547 | |
| DOCUMENT DELIVERY TECHNOLOGY | PO BOX 14837 | | | | AUGUSTA | GA | 30919-0837 | |
| DOCUMENT SECURITY ALLIANCE HEADQUARTERS | 204 E STREET NE | | | | WASHINGTON | DC | 20002 | |
| DOCUMENT TERMINATION COMPANY | 13600 PERMILLA SPRINGS DR | | | | CHESTER | VA | 23836 | |
| DOCUMENT WORKS | 191 LATHROP WAY | STE 1 | | | SACRAMENTO | CA | 95815 | |
| DOCUMENT WORKS | 191 LATHROP WAY STE 1 | | | | SACRAMENTO | CA | 95815 | |
| DOCUMENT WORKS | 201 LATHROP WAY STE H | | | | SACRAMENTO | CA | 95815 | |
| DOCUMENTATION COORDINATORS | 395 MERCEDES AVE | | | | PASADENA | CA | 91101-2829 | |
| DOCUMENTS DIRECT INC | PO BOX 12403 | | | | RALEIGH | NC | 27605-2403 | |
| DOCUMENTS ON DEMAND INC | 184 MAIN ST | | | | WORCESTER | MA | 01608-1105 | |
| DOCUMOTION RESEARCH INC | 2020 S EASTWOOD AVE | | | | SANTA ANA | CA | 92705 | |
| DOCUPAK INC | 17515 VALLEYVIEW | | | | CERRITOS | CA | 90703 | |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | |
| DOCUPLEX GRAPHICS | 616 N PENNSYLVANIA | | | | WICHITA | KS | 67214-4157 | |
| DOCUPLEX INC | 630 N. PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | |
| DOCUPLUS | PO BOX 1323 | | | | FLORENCE | KY | 41022-1323 | |
| DOCUPRINT SOLUTIONS LLC | 1936 W MONONA DR | | | | PHOENIX | AZ | 85027-3479 | |
| DOCUPRINT SOLUTIONS LLC | 1936 WEST MONONA DRIVE | | | | PHOENIX | AZ | 85027 | |
| DOCUSOURCE PRINT MANAGEMENT | 3437 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| DOCUSOURCE PRINT MANAGEMENT | PO BOX 230759 | | | | PORTLAND | OR | 97281-0759 | |
| DODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DODD COMMUNICATIONS | PO BOX 83053 | | | | CHICAGO | IL | 60691-3010 | |
| DODD PRINTING & STATIONERY INC | PO BOX 307 | | | | FORT MADISON | IA | 52627-0307 | |
| DODENBIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DODGE COMMUNICATIONS INC | 11675 RAINWATER DRIVE | STE. 300 | | | ALPHARETTA | GA | 30009 | |
| DODSON GROUP | 6757 CASCADE RD STE 215 | | | | GRAND RAPIDS | MI | 49546-6849 | |
| DODSON GROUP - SAVE IT NOW | 201 N ILLINOIS ST #1701 | | | | INDIANAPOLIS | IN | 46204-4234 | |
| DOERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOGWOOD SPRINGS  LLC | 151 SE TODD GEORGE RD | | | | LEES SUMMIT | MO | 64063-4488 | |
| DOGWOOD SPRINGS LLC | PO BOX 2015 | | | | LEES SUMMIT | MO | 64063 | |
| DOH | 1250 PUNCHBOWL ST RM 340 | | | | HONOLULU | HI | 96813-2416 | |
| DOH IMMUNIZATION BRANCH | 1250 PUNCHBOWL ST RM 428 | | | | HONOLULU | HI | 96813-2416 | |
| DOH IMMUNIZATION BRANCH | PO BOX 3378 | | | | HONOLULU | HI | 96801-3378 | |
| DOHERTY WALLACE PILLSBURY AND MURPHY PC | ONE MONARCH PLACE | STE. 1900 | | | SPRINGFIELD | MA | 01144-1900 | |
| DOHERTY, WALLACE, PILLSBURY AND MURPHY, P.C. (VIA SO | ATTN: JOHN L. MCCARTHEY, ESQ. | ONE MONARCH PLACE | SUITE 1900 | | SPRINGFIELD | MA | 01144-1900 | |
| DOLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOLAN & DOLAN | 53 SPRING ST BX D | | | | NEWTON | NJ | 07860-2008 | |
| DOLAN COMPANY | 222 S NINTH ST STE 2300 | | | | MINNEAPOLIS | MN | 55402-3363 | |
| DOLAN CONTRACTORS | 94 STEMMERS LN | | | | WESTAMPTON | NJ | 08060 | |
| DOLE PACKAGED FOOD LLC | PO BOX 7057 | | | | THOUSAND OAKS | CA | 91359-7057 | |
| DOLE PACKAGED FOODS LLC | PO BOX 7057 | | | | THOUSAND OAKS | CA | 91359-7057 | |
| DOLEN TOOL SALES | 1747 INDUSTRIAL DRIVE | | | | GREENWOOD | IN | 46143-9526 | |
| DOLLAR BANK | 401 LIBERTY AVE #8E | | | | PITTSBURGH | PA | 15222-1000 | |
| DOLLAR BANK WAREHOUSE | 3 GATEWAY CENTER 8 EAST | | | | PITTSBURGH | PA | 15222 | |
| DOLLAR GENERAL | 100 MISSION RIDGE | | | | GOODLETTSVILLE | TN | 37072-2171 | |
| DOLLAR TREE STORES INC | 500 VOLVO PKWY | | | | CHESAPEAKE | VA | 23320-1604 | |
| DOLLARD DES ORMEAUX ADMIN | RC 63309 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| DOLLER MACHINE & TOOL INC | 985 PRIMROSE COURT | | | | LEXINGTON | KY | 40511-1232 | |
| DOLOMITE GROUP | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| DOMANSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOMARK'S CAR WASH & LUBE | 465 S WEBER RD | | | | BOLINGBROOK | IL | 60490-5504 | |
| DOMAZET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOMBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOME PRINTING | 340 COMMERCE CIRCLE | | | | SACRAMENTO | CA | 95815 | |
| DOME STADIUM | 200 MAIN ST | | | | TONAWANDA | NY | 14150-3332 | |
| DOMESTIC LINEN SUPPLY CO | PO BOX 1725-1321 N 17TH | | | | RICHMOND | VA | 23218 | |
| DOMESTIC LINEN SUPPLY CO INC | 4100 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19124 | |
| DOMETAG | 3483 W 1500 S | | | | SALT LAKE CITY | UT | 84104 | |
| DOMETAG | 3483 WEST 1500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| DOMETIC CORP | PO BOX 22349 | | | | LOUISVILLE | KY | 40252-0349 | |
| DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOMINICAN HOSPITAL | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINICAN SISTERS FAM HLTH SVCS | 299 N HIGHLAND AVE | | | | OSSINING | NY | 10562-2327 | |
| DOMINION DMS | PO BOX 81147 | | | | MOBILE | AL | 36689-1147 | |
| DOMINION EAST OHIO | 120 TREDEGAR STREET | | | | RICHMOND | VA | 23219 | |
| DOMINION EAST OHIO | PO BOX 26225 | | | | RICHMOND | VA | 23260-6225 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| DOMINION HOSPITAL | 2960 SLEEPY HOLLOW RD | | | | FALLS CHURCH | VA | 22044-2030 | |
| DOMINION MED FILES INC | 12909 MAYWOOD LANE | | | | MINNETONKA | MN | 55343-8792 | |
| DOMINION NUCLEAR CONNECTICUT | PO BOX 25459 | | | | RICHMOND | VA | 23260-5459 | |
| DOMINION RESOURCES INC | PO BOX 26532 | | | | RICHMOND | VA | 23261-6532 | |
| DOMTAR | 1700 WASHINGTON AVE | | | | PORT HURON | MI | 48060-3400 | |
| DOMTAR INC | 395 DE MAISONNEUVE BLVD W | | | | MONTREAL | QC | H3A-1L6 | CANADA |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| DOMTAR PAPER CO | 100 KINGSLEY PARK DR | | | | FORT MILL | SC | 29715-6476 | |
| DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DOMTAR PAPER CO LLC | 8800 STERLING STREET | | | | IRVING | TX | 75063-2535 | |
| DOMTAR PAPER CO, LLC | 1803 LOWES BLVD | | | | WASHINGTON COURT HOUSE | OH | 43160-8611 | |
| DOMTAR PAPER CO, LLC | 300 NORTH PARK DRIVE | | | | ROCK HILL | SC | 29730-4257 | |
| DOMTAR PAPER CO, LLC | 377 SATTERLEE RD | | | | DUBOIS | PA | 15801-2969 | |
| DOMTAR PAPER CO, LLC | 6461 SAGUARO CT | | | | INDIANAPOLIS | IN | 46268-2545 | |
| DOMTAR PAPER CO, LLC | P O BOX 747 | | | | PLYMOUTH | NC | 27962-0787 | |
| DON BALES INC | 10102 W 181ST AVE | | | | LOWELL | IN | 46356-9461 | |
| DON BENDER | 4419 LANGE ROAD | | | | SAINT HENRY | OH | 45883-8717 | |
| DON HERB ASSOCIATES | 2920 READING ROAD | | | | ALLENTOWN | PA | 18103-2824 | |
| DON JOHNSON MOTORS | 2101 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520-8709 | |
| DON JUAN LABOY | PO BOX 192131 | | | | SAN JUAN | PR | 00919-2131 | |
| DON KLUMBACH | 42 SHENANDOAH DRIVE | | | | NEWARK | DE | 19711 | |
| DON LAMB  CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DON MEDLIN CO | 1197 ST HWY D | | | | CARUTHERSVILLE | MO | 63830-5538 | |
| DON MILEY PAPER PRODUCTS | 6910 GREENTREE LANE | | | | MAUMEE | OH | 43537 | |
| DON MOORE CO | 242 STONEGATE LANE | | | | ALBANY | GA | 31721-9445 | |
| DON N LERNER MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DON POWERS INC | 224 PINEWOOD DR | | | | WEST SENECA | NY | 14224-4920 | |
| DON QUIJOTE (USA) CO LTD | 801 KAHEKA ST | | | | HONOLULU | HI | 96814-3725 | |
| DON SANGSTER MOTORS QUICK LUBE | 912 N MILLER ST | | | | WENATCHEE | WA | 98801-1510 | |
| DON SUMNERS CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONALD B DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONALD E COULTER PC | 7900 SUDLEY ROAD STE 608 | | | | MANASSAS | VA | 20109 | |
| DONALD FARM AND LAWN  INC | 1001 DEERE LANE | | | | LEBANON | MO | 65536-0489 | |
| DONALD PETERKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONALD R WHITE TREASURER AND TAX COLLECTOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4286 | |
| DONALDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONATELLE | 501 COUNTY RD E2 EXT | | | | NEW BRIGHTON | MN | 55112-6860 | |
| DONATOS PIZZA INC | 2806 WAYNE AVENUE | | | | DAYTON | OH | 45420 | |
| DONATOS PIZZA INC | L-2741 | | | | COLUMBUS | OH | 43260-2741 | |
| DONATOS PIZZA INC | VIKING GROUP INC | 2215 ARBOR BOULEVARD | | | MORAINE | OH | 45439 | |
| DONAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONELLSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONGGUAN RADICA GAMES MFG LTD | LONG YAN AREA HUMEN TOWN | DONGGUAN CITY | | | GUANGDONG PROVIDENCE | | | CHINA |
| DONIS CORP INC | PO BOX 27478 | | | | OMAHA | NE | 68127-0478 | |
| DONNA EVTCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONNA FRITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONNA SHEPARD CO | 38 SOUTH FAIRFIELD | | | | BEAVERCREEK | OH | 45440 | |
| DONNELLON MCCARTHY INC | 4141 TURRILL STREET | | | | CINCINNATI | OH | 45223 | |
| DONNELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONOHUE  GIRNONDA  DORIA CPA | 310 BROADWAY | | | | BAYONNE | NJ | 07002-3519 | |
| DONOR NETWORK WEST | 1000 BROADWAY STE 600 | | | | OAKLAND | CA | 94607-4071 | |
| DONOVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONOVAN LEEDER INC/DBA CONOCO | 3420 S TOWER RD | | | | AURORA | CO | 80013-5712 | |
| DON'S PRINTERY | 260 N OAK ST | | | | COLVILLE | WA | 99114-2537 | |
| DON'S TRACTOR & EQUIPMENT SLS | 2516 M-32 WEST | | | | ALPENA | MI | 49707-8131 | |
| DONTECH | 700 AIRPORT BLVD | | | | DOYLESTOWN | PA | 18901-1053 | |
| DONUT DIP INC | 1305 RIVERDALE ST | | | | WEST SPRINGFIELD | MA | 01089-4916 | |
| DOODAN INTERNATIONAL USA INC | PO BOX 5556 | | | | BISMARCK | NO | 58506-5556 | |
| DOODY DOOR & HARDWARE INC | PO BOX 13664 | | | | DAYTON | OH | 45413 | |
| DOOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOOLITTLES PRINT SERVE | 84 ELM ST | | | | CLAREMONT | NH | 03743 | |
| DOOR SYSTEMS INC | 751 EXPRESSWAY DR | | | | ITASCA | IL | 60143-1369 | |
| DOORS LOCKS AND SAFES INC | 4100 CLUBLAND DRIVE | ATTN: NORMAN | | | MARIETTA | GA | 30068 | |
| DOOSAN PORTABLE POWER POD ODC | PO BOX 5556 | | | | BISMARCK | NO | 58506-5556 | |
| DORADO ICE & WATER PLANT | 425 CARRETERA | 693 PMB 227 | | | DORADO | PR | 00646 | |
| DORAL FINANCIAL CORPORATION | PO BOX 364572 | | | | SAN JUAN | PR | 00936-4572 | |
| DORAL INTERNATIONAL | PO BOX 610138 | | | | BAYSIDE | NY | 11361-0138 | |
| DORAN STATS | 1173 N KRAEMAR BLVD | | | | ANAHEIM | CA | 92806-1986 | |
| DORAVILLE POLICE DEPT | 3725 PARK AVE | | | | DORAVILLE | GA | 30340-1111 | |
| DORIS L HANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DORIS MORPHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DORMAN PRODUCTS | 3400 E WALNUT ST | | | | COLMAR | PA | 18915-9768 | |
| DORNBUSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOROTHY GLOSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOROTHY LANE MARKET | 6135 FAR HILLS AVE | | | | DAYTON | OH | 45459 | |
| DOROTHY LANE MARKET | 6177 FAR HILLS AVE | | | | DAYTON | OH | 45459 | |
| DOROTHY SAWYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DORSAINVIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DORSEY AND WHITNEY LLP | PO BOX 1680 | | | | MINNEAPOLIS | MN | 55480-1680 | |
| DORSING FARMS INC | 1408 ROAD 10.5 SE | | | | OTHELLO | WA | 99344-9682 | |
| DORSTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Case 15-10541-BLS  Doc 33  Filed 03/12/15  Page 137 of 513

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DOSDURIAN ENTERPRISES | 300 PROSPERITY FARMS RD STE #E | | | | NORTH PALM BEACH | FL | 33408-5212 | |
| DOSHER MEMORIAL HOSPITAL | 924 NORTH HOWE | | | | SOUTHPORT | NC | 28461-3099 | |
| DOSPIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOSS BUSINESS SYSTEMS | P O BOX 1065 | | | | GREENVILLE | OH | 45331-9065 | |
| DOSS PRINTING SERVICE INC | 310 E MARIETTA ST | | | | CANTON | GA | 30114-3017 | |
| DOT GAIN SOLUTIONS | 289 ELM ST | | | | MARLBOROUGH | MA | 01752-4565 | |
| DOT PRINTER INC | 2424 MCGAW AVE | | | | IRVINE | CA | 92614-5834 | |
| DOT.COMM | 408 S 18TH ST | | | | OMAHA | NE | 68102 | |
| DOTEN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOTSON BROTHERS QUICKLUBE & TIRE | 3900 LEXINGTON RD | | | | PARIS | KY | 40361 | |
| DOTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUBEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUBLE D FARMS | 652 W CROMWELL AVE #103 | | | | FRESNO | CA | 93711-5715 | |
| DOUBLE D LOCK & KEY SERVICE | 1224 OAKDALE AVENUE | | | | DAYTON | OH | 45420 | |
| DOUBLE E COMPANY INC | PO BOX 844004 | | | | BOSTON | MA | 02284-4004 | |
| DOUBLE ENVELOPE | 7702 PLANTATION RD | 7702 PLANTATION RD | | | ROANOKE | VA | 24019-3225 | |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | |
| DOUBLE ENVELOPE | P O BOX 636690 | | | | CINCINNATI | OH | 45263-6690 | |
| DOUBLE H PLASTICS INC | 50 WEST STREET RD. | | | | WARMINSTER | PA | 18974-3239 | |
| DOUBLE TAKE SOFTWARE INC | DEPT CH 19317 | | | | PALATINE | IL | 60055-9317 | |
| DOUBLE TREE BY HILTON KEY WEST | PO BOX 569060 | GRAND KEY 2205 | | | DALLAS | TX | 75356-9060 | |
| DOUBLEDAY OFFICE PRODUCTS INC | PO BOX 488 | | | | BENTON HARBOR | MI | 49023-0488 | |
| DOUBLETREE AUSTIN | 6505 I H 35 NORTH | | | | AUSTIN | TX | 78752-4303 | |
| DOUBLETREE BY HILTON PHIL WEST | 640 FOUNTAIN RD | | | | PLYMOUTH MEETING | PA | 19462-1306 | |
| DOUBLETREE BY HILTON SYRACUSE | 6301 STATE ROUTE 298 | | | | EAST SYRACUSE | NY | 13057 | |
| DOUBLETREE BY HILTON TUCSON | 445 SO ALVERNON WAY | | | | TUCSON | AZ | 85711-4121 | |
| DOUBLETREE BY HILTON WLMSBURG | 50 KINGSMILL RD | | | | WILLIAMSBURG | VA | 23185-5579 | |
| DOUBLETREE GUEST STES INDPLS | 11355 NORTH MERIDIAN | | | | CARMEL | IN | 46032-4564 | |
| DOUBLETREE GUEST STS | 2780 WINDY RIDGE PKWY SE | | | | ATLANTA | GA | 30339 | |
| DOUBLETREE HILTON ATLA DWNTWN | 160 SPRING ST NW | | | | ATLANTA | GA | 30303-2008 | |
| DOUBLETREE HILTON WESTBOROUGH | 5400 COMPUTER DR | | | | WESTBOROUGH | MA | 01581-1767 | |
| DOUBLETREE HOTEL PARK PLACE MN | 1500 PARK PLACE BLVD | | | | MINNEAPOLIS | MN | 55416-1527 | |
| DOUBLETREE UNIVERSAL ORLANDO | 5780 MAJOR BLVD | | | | ORLANDO | FL | 32819 | |
| DOUG BELDEN TAX COLLECTOR | PO BOX 30012 | | | | TAMPA | FL | 33630-3012 | |
| DOUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS A APPLE | 6810 SWISSWAY DR | | | | DAYTON | OH | 45459-1237 | |
| DOUGLAS A SHEPHERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS BELKOFER | 402 MOSS HILL LN | | | | EULESS | TX | 76039 | |
| DOUGLAS COUNTY | 8700 HOSPITAL DRIVE | 1ST. FLOOR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | TAX COMMISSIONER | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY | TODD COWAN,TAX COMMISSIONER | 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSIONER | TODD COWAN,TAX COMMISSIONER | 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSIONER | JENNIFER LIERSCH | 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS CTY SHERIFF OFFICE | 8472 EARL D LEE BLVD | | | | DOUGLASVILLE | GA | 30134-2519 | |
| DOUGLAS FORMS & PRINTING | PO BOX 5224 | | | | WESTPORT | CT | 06881-5224 | |
| DOUGLAS J WEGENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS LABORATORIES | 112 TECHNOLOGY DR | | | | PITTSBURGH | PA | 15275-1066 | |
| DOUGLAS LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS SMITH DESIGN | 2739 W PALM LN | | | | PHOENIX | AZ | 85009 | |
| DOUGLAS SMITH DESIGN | 2739 WEST PALM LANE | | | | PHOENIX | AZ | 85009 | |
| DOUGLAS WASHKO III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS WILLSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLASVILLE POLICE DEPT | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133-0219 | |
| DOUMAK INC | 2201 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-5327 | |
| DOVE DATA PRODUCTS | PO BOX 6106 | | | | FLORENCE | SC | 29502-6106 | |
| DOVE HILL HEALTH & REHAB | 1315 EAST STATE HWY 22 | | | | HAMILTON | TX | 76531-3173 | |
| DOVE MASON SUPPLY CO INC | 899 LONG ISLAND AVE | | | | DEER PARK | NY | 11729-3788 | |
| DOVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOVER DOWNS | PO BOX 1412 | | | | DOVER | DE | 19903 | |
| DOVER MILLER STONE & KARRAS PC | PO BOX 729 | | | | VALDOSTA | GA | 31603-0729 | |
| DOW ADVANCED MATERIALS | 5005 BARNARD MILL RD | | | | RINGWOOD | IL | 60072-9652 | |
| DOW AGRO SCIENCES LLC | BLDG 100 | 1 PUULANI RD | | | KAUMAKANI | HI | 96747 | |
| DOW AGROSCIENCES | 8 RTE DE HERRLISHEIM | CS 10820 | | | DRUSENHEIM | | | FRANCE |
| DOW AGROSCIENCES | 9330 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268-1053 | |
| DOW ARGOSCIENCES S AFRICA | PRIVATE BAG X160 | | | | BRYANSTON 2021 | | | SOUTH AFRICA |
| DOW CHEMICAL | 1562 TAYLOR AVE | | | | MARSHALLTOWN | IA | 50158-9594 | |
| DOW CHEMICAL | 21255 HWY 1 | | | | PLAQUEMINE | LA | 70764-5125 | |
| DOW CHEMICAL | 2301 N BRAZOSPORT BLVD | | | | FREEPORT | TX | 77541-3203 | |
| DOW CHEMICAL | 5400 DEWEY HILL RD | | | | EDINA | MN | 55439-2085 | |
| DOW CHEMICAL | 925 COUNTY RD 1A | HANGING ROCK SITE | | | IRONTON | OH | 45638-8687 | |
| DOW CHEMICAL CANADA ULC | PO BOX 1929 | | | | MIDLAND | MI | 48641-1929 | |
| DOW CHEMICAL CO | 1900 TIDAL RD | | | | DEER PARK | TX | 77536-2416 | |
| DOW CHEMICAL CO | 200 ROUTE 413 | | | | BRISTOL | PA | 19007-3606 | |
| DOW CHEMICAL CO | 5 HYLAND DR | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| DOW CHEMICAL CO | 8992 KUSSMAUL RD | | | | MOUNT HOPE | WI | 53816-9760 | |
| DOW CHEMICAL CO | DOW BRASIL SUDESTE INDUSTRIAL | AV SANTOS DUMONT 4444 JD CONCE | | | SAN PAULO | | 11460-003 | BRAZIL |
| DOW CHEMICAL CO | PO BOX 1929 | | | | MIDLAND | MI | 48641-1929 | |
| DOW CHEMICAL CO | PO BOX 2560 | | | | MIDLAND | MI | 48641-2560 | |
| DOW CHEMICAL U.S.A | PO BOX 2047 | | | | MIDLAND | MI | 48641-2047 | |
| DOW CHEMICAL USA | 3700 HEBRON RD | | | | HEBRON | OH | 43025-9665 | |
| DOW PIPELINE | 1000 COUNTY ROAD 340 | | | | ANGLETON | TX | 77515-9597 | |
| DOW QUIMICA DE COLOMBIA | SCRA 50# 13209 | SOLEDAD ATLANTICO | | | SOLEDAD | | | COLOMBIA |
| DOW USA | PO BOX 2007 | | | | MIDLAND | MI | 48641-2007 | |
| DOWD & DOWD LTD | 617 WEST FULTON | | | | CHICAGO | IL | 60661-1109 | |
| DOWDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOWELL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DOWLING COLLEGE | 150 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769-1906 | |
| DOWNING AND ALEXANDER | 211 WEST 16TH STREET | BOX 744 | | | KEARNEY | NE | 68845-5930 | |
| DOWNING DISPLAYS INC | 550 TECHNE CENTER DRIVE | | | | MILFORD | OH | 45150-2785 | |
| DOWNING TRACTOR | E1140 STATE ROAD 170 | | | | DOWNING | WI | 54734-9468 | |
| DOWNTOWN YMCA | 316 N WILKINSON | | | | DAYTON | OH | 45402 | |
| DOWNTOWNER CAR WASH & EXPRESS | 520 E 7TH STREET | | | | SAINT PAUL | MN | 55101-2400 | |
| DOXPRESS INC | PO BOX 60275 | | | | HARRISBURG | PA | 17106-0275 | |
| DOYLE SYSTEMS | 5186 NEW HAVEN CIRCLE | | | | BARBERTON | OH | 44203 | |
| DOYLESTOWN HOSPITAL | 595 W STATE STREET | | | | DOYLESTOWN | PA | 18901-2597 | |
| DP FORMS INC | 415 S LYNNHAVEN RD STE 103 | | | | VIRGINIA BEACH | VA | 23452-6654 | |
| DP SERVICES LTD | 212 SAM HOUSTON JONES PKWY | | | | LAKE CHARLES | LA | 70611-5603 | |
| DPEX PRINT SERVICES LLC | 19757 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-3407 | |
| DPI | 601 ROCKEFELLER AVE | | | | ONTARIO | CA | 91761-7871 | |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08003 | |
| DPI INC | 1065 BIG SHANTY RD STE 130 | SUITE 3 | | | KENNESAW | GA | 30144 | |
| DPI INC | 1065 BIG SHANTY ROAD | STE 130 | | | KENNESAW | GA | 30144 | |
| DPI INC | 3240 TOWN POINT DR STE 130 | | | | KENNESAW | GA | 30144 | |
| DPL ENERGY RESOURCES INC | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | |
| DPL ENERGY RESOURCES INC | PO BOX 25215 | | | | LEHIGH VALLEY | PA | 18002-5215 | |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | |
| DPLER | 1065 WOODMAN DRIVE | ATTN: REMITTANCE PROCESSING | | | DAYTON | OH | 45432 | |
| DPLER | ATTN REMITTANCE PROCESSING | 1065 WOODMAN DR | | | DAYTON | OH | 45432 | |
| DPR CONSTRUCTION | STE 315 | 2400 MAITLAND CENTER PKWY | | | MAITLAND | FL | 32751-7442 | |
| DPS PRINTING SERVICES OF TULSA | 8199 E 46TH ST | | | | TULSA | OK | 74145-4801 | |
| DR  ABRAHAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR  MARK BRANCATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR  MATTHEW WACHSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR  WASEMILLER-SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR ADAM JAFFE OD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR ANTHONY FIERRO MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR AZARCON & ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR BRIAN FILLIPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR BRIAN FILLIPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR BRIAN FILLIPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR CARL COTOIA DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR DALE GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR DAVID DOMEK MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR DAVID PFENNINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR DAVID POTASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR DAVID THIMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR DIANE ENGUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR GARY FINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR GARY P GEGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR J E FULCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR J E FULCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR JASON BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR KARTHIKEYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR KARTHIKEYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR KAY SHILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR LARRY SNIDER DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR LEE A SCHMITT DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR LEE ANN CALLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR LINDA E ROSENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR MANHAL GHANMA MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR MARTIN JOHN FAASSE DPM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR MICHAEL K BICE MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR PARISA MOBINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR PEPPERSEVEN UP MFG CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR PHIL SHOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR PHIL SHOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR PHILIP A TARDANICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR R R NOLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR RICHARD BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR RICHARD G VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR ROBERT D HEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR RORY DUNHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR SAM BORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR SARA AGGARWAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR STEPHEN FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR STEVEN FLOERCHINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR SUSAN J OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR THOMAS P WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR TODD E STILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR TROY BLANCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR TROY NORRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR WILLIAM COUVILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DR WILLIAM GIOIELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRABEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRAEGER MEDICAL SYSTEMS INC | MAIL STOP 0212 | PO BOX 6880 | | | PORTLAND | OR | 97228-6880 | |
| DRAFT FCB SF | 1160 BATTERY STREET | | | | SAN FRANCISCO | CA | 94111-1216 | |
| DRAFT FCB SF 1200 | 1160 BATTERY ST STE 250 | | | | SAN FRANCISCO | CA | 94111-1216 | |
| DRAFTING & TECH SUPPLY | 594 ROANOKE STREET BOX 1598 | | | | SALEM | VA | 24153-3552 | |
| DRAGON PRINTING | 2003 S EL CAMINO REAL STE 209 | | | | OCEANSIDE | CA | 92054-6215 | |
| DRAGOON'S FARM EQUIPMENT  INC | PO BOX 238 | | | | MOOERS | NY | 12958-0238 | |
| DRAIN EXPRESS | PO BOX 670-401 W POPLAR AVE | | | | CARRBORO | NC | 27510-0670 | |
| DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| DRAKE REFRIGERATION INC | 2900 SAMUEL DR | | | | BENSALEM | PA | 19020-7306 | |
| DRAKE UNIVERSITY | 2507 UNIVERSITY | | | | DES MOINES | IA | 50311 | |
| DRAPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRAPER &KRAMER WHEATON CENTER | 2 WHEATON CENTER | | | | WHEATON | IL | 60187-4986 | |
| DRAPER INC | 411 S PEARL STREET | | | | SPICELAND | IN | 47385-0425 | |
| DRAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRAW PRODUCTS | PO BOX 1897 | | | | AMERICUS | GA | 31709-1897 | |
| DRAWING BOARD | 101 E 9TH ST | | | | WAYNESBORO | PA | 17268-2200 | |
| DRB SYSTEMS INC | P O BOX 550 | | | | LINDENTOWN | OH | 44685-0550 | |
| DREAMFORCE 2013 | 245 S SPRUCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4381 | |
| DREAMWORKS II DISTRIBUTION CO | 100 UNIVERSAL CITY PLZ | | | | UNIVERSAL CITY | CA | 91608-1002 | |
| DRECO ENERGY SERVICES ULC | 1507 4TH ST | | | | NISKU | AB | T9E 7M9 | CANADA |
| DRESCHER PAPER BOX INCORPORATE | 459 BROADWAY | | | | BUFFALO | NY | 14204 | |
| DRESSEL WELDING SUPPLY INC | PO BOX 225 | | | | BRATTLEBORO | VT | 05302-0225 | |
| DRESSER RAND CO | PO BOX 1186 | | | | OLEAN | NY | 14760-6186 | |
| DREW & ROGERS INC | 30 PLYMOUTH ST | | | | FAIRFIELD | NJ | 07004-1616 | |
| DREWS VENTURES CORP | 37810 N LAKE VISTA TER | | | | SPRING GROVE | IL | 60081-9313 | |
| DREXEL UNIVERSITY | MAIL STOP 1008 RM 7119 | 245 N 15TH ST 7TH FL | | | PHILADELPHIA | PA | 19102 | |
| DREYFUS CORP | ATTN MARTIN KRASILOVSKY | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| DREYFUS SERVICES CORP | 144 GLEN CURTISS BLVD FL 9 | | | | UNIONDALE | NY | 11556-3801 | |
| DRG TECHNOLOGIES INC | P O DRAWER J | | | | SAFFORD | AZ | 85548-2006 | |
| DRISCOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRISCOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRISSI CREATIVE STUDIOS | LOCKBOX #50305 | | | | LOS ANGELES | CA | 90640 | |
| DRIVEN SMOG LUBE & WASH | 29338 ROADSIDE DR | | | | AGOURA HILLS | CA | 91301-1501 | |
| DRIVERS LICENSE GUIDE | 1492 ODDSTAD DRIVE | | | | REDWOOD | CA | 94063 | |
| DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DR | | | | REDWOOD CITY | CA | 94063 | |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | |
| DROLL YANKEES | 55 LATHROP RD EXTENSION | | | | PLAINFIELD | CT | 06374-1965 | |
| DROLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DROM INTERNATIONAL INC | 5 JACKSONVILLE RD | | | | TOWACO | NJ | 07082-1125 | |
| DROP SHIP LOGISTICS INC | P O BOX 270687 | | | | TAMPA | FL | 33688 | |
| DROP TINE MANAGEMENT | 10344 S CLARE AVE | | | | CLARE | MI | 48617-9733 | |
| DRS BURTON & SCOTT | 3900 BROWNING PL STE 202 | | | | RALEIGH | NC | 27609-6508 | |
| DRS BUSINESS SYSTEMS INC | 24 IMPERIAL DRIVE | | | | SELDEN | NY | 11784-1764 | |
| DRS COMMUNITY HOSPITAL | 8118 GOOD LUCK RD | | | | LANHAM | MD | 20706-3574 | |
| DRS CTR AT ST JOSEPHS HOSP | 5669 PEACHTREE DUNWOODY RD #250 | | | | ATLANTA | GA | 30342-1786 | |
| DRS HAKIM & SAFI | 83 SOUTH ST | | | | WARE | MA | 01082 | |
| DRS ICAS LLC | 2601 MISSION POINT BLVD STE 250 | | | | BEAVERCREEK | OH | 45431-6600 | |
| DRS TRAINING & CONTROLS SYS LLC | 645 ANCHORS ST NW | | | | FORT WALTON BEACH | FL | 32548-3803 | |
| DRT | 618 GREENMONT BLVD | | | | DAYTON | OH | 45419-3271 | |
| DRUCKEN LLC | 5100 SAN FELIPE #163E | | | | HOUSTON | TX | 77056 | |
| DRUGSCAN INC | 200 PRECISION RD | | | | HORSHAM | PA | 19044-1227 | |
| DRUMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRUMMOND PRESS | 2472 DENNIS ST | | | | JACKSONVILLE | FL | 32204 | |
| DRUMMOND PRESS | P O BOX 850001 | | | | ORLANDO | FL | 32885-0403 | |
| DRUMMOND PRESS INC | PO BOX 850001 | | | | ORLANDO | FL | 32885-0403 | |
| DRUMRIGHT MEMORIAL HOSPITAL | 610 W BYPASS | | | | DRUMRIGHT | OK | 74030-5957 | |
| DRUMRIGHTS OFFICE SUPPLY | 1945 N FINE #105 | | | | FRESNO | CA | 93727-1528 | |
| DRYDEN LAWN & RECREATION INC | PO BOX 605 | | | | DRYDEN | NY | 13053-0605 | |
| DRYVIT SYSTEMS  INC | ONE ENERGY WAY | | | | WEST WARWICK | RI | 02893-2322 | |
| DRYVIT SYSTEMS INC (TRIARCH DIVISION) | 1 ENERGY WAY | | | | WEST WARWICK | RI | 02893-2322 | |
| DS GRAPHICS | 120 STEDMAN ST | | | | LOWELL | MA | 01851 | |
| DS GRAPHICS | P O BOX 847293 | | | | BOSTON | MA | 02284-7293 | |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | |
| DS GRAPHICS INC | PO BOX 847293 | | | | BOSTON | MA | 02284-7293 | |
| D'S STITCHEREE | 14026 N 144TH LANE | | | | SURPRISE | AZ | 85379 | |
| DS USA LTD | 222 J ADMIRAL BYRD DR | | | | WINCHESTER | VA | 22602-4553 | |
| DSC LOGISTICS | 21705 W MISSISSIPPI | | | | ELWOOD | IL | 60421-8000 | |
| DSG DATA MANAGEMENT CENTER | 39285 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| DSI MARKETING COMMUNICATIONS | 160 AYER ROAD | | | | LITTLETON | MA | 01460 | |
| DSIGN INC | 204 JANE PLACE | | | | LOWELL | AR | 72745 | |
| D-SIGN INC | 204 JANE PLACE | | | | LOWELL | AR | 72745 | |
| DSM BIOMEDICAL | 735 PENNSYLVANIA DR | | | | EXTON | PA | 19341-1130 | |
| DSN OF MONTGOMERY COUNTY | PO BOX 10416 | C/O T. MOSCOWITZ | | | ROCKVILLE | MD | 20849-0416 | |
| DSS DATA SERVICE SOLUTIONS | 23839 WEST INDUSTRIAL DR.NORTH | | | | PLAINFIELD | IL | 60585 | |
| DSSI  DIRECT SUPPLY SYSTEMS | 6767 N INDUSTRIAL ROAD | | | | MILWAUKEE | WI | 53223 | |
| DST FORMS AND PROMOTIONAL ITEMS | 7004 NORTHWIND DR | | | | BILLINGS | MT | 59106-9675 | |
| DST MACHINING INC | P O BOX 1771 | 200 HOOD RD | | | JASPER | GA | 30143 | |
| DST OUTPUT | 333 W 11TH | | | | KANSAS CITY | MO | 64105-1773 | |
| DST OUTPUT | 333 W 11TH STREET 4TH FLOOR ATTN A/P | | | | KANSAS CITY | MO | 64105 | |
| DST OUTPUT | 333 W 11TH STREET FOURTH FLOOR | | | | KANSAS CITY | MO | 64105 | |
| DST OUTPUT | 5516 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DST SCHWAB | 333 W 11TH STREET #4 | | | | KANSAS CITY | MO | 64105-1773 | |
| DSW INC | PO BOX 132310 | | | | COLUMBUS | OH | 43213-8330 | |
| DTSC | PO BOX 1288 | | | | SACRAMENTO | CA | 95812 | |
| DUAL GRAPHICS INC | 370 CLIFFWOOD PK | | | | BREA | CA | 92821-4103 | |
| DUANE BENIK LLC | 2720 SUNSET LANE | | | | BURNSVILLE | MN | 55337 | |
| DUANE HAMILTON EXCAVATING | 9247 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 | |
| DUART MALL LLC | 1230 PEACHTREE ST NE STE 3540 | | | | ATLANTA | GA | 30309-3551 | |
| DUBLIN CONTRACTOR | 4675 NORTH 124TH ST | | | | BUTLER | WI | 53007-1922 | |
| DUBOIS COUNTY HEALTH DEPT | 1187 S SAINT CHARLES ST | | | | JASPER | IN | 47546-2690 | |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | |
| DUCKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUCKWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUCKWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUCKWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUCKWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DUDERSTADT OFFICE SUPPLY | 2335 COUNTY ROAD 454 | | | | HONDO | TX | 78861-6074 | |
| DUDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUES | 3550 STATE ROUTE 118 | | | | COLDWATER | OH | 45828 | |
| DUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUETSCHE BANK MEXICO SA INSTIT | MARIO M | AMERICAN INDUSTRIES, DUETSCHE | AVE. WASHINGTON #3701. EDIF. 18, PARQUE INDUSTRIAL | | 31200 CHIHUAHUA, CHIHUAHUA | MX | | MEXICO |
| DUFFNEY ENTERPRISES INC | C/O PLANET BEACH | 6101 TAMAR COURT | | | LAS VEGAS | NV | 89130 | |
| DUFFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUGAN BUSINESS FORMS | PO BOX 416 | | | | BOYS TOWN | NE | 68010-0416 | |
| DUKE ENERGY | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY | P O BOX 1004 | | | | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY | P O BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| DUKE ENERGY | P O BOX 33199 | | | | ST PETERSBURG | FL | 33733-8199 | |
| DUKE ENERGY CORP | PO BOX 70515 | | | | CHARLOTTE | NC | 28272-0515 | |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| DUKE ENERGY PROGRESS | PO BOX 1004 | | | | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY PROGRESS INC | PO BOX 37935 | | | | CHARLOTTE | NC | 28237-7935 | |
| DUKE ENERGY-CHARLOTTE | PO BOX 70515 | | | | CHARLOTTE | NC | 28272 | |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY-LOUISVILLE | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| DUKE ENERGY-LOUISVILLE | PO BOX 1327 | | | | CHARLOTTE | NC | 28201-1327 | |
| DUKE MANUFACTURING CO | 2305 NORTH BROADWAY | | | | SAINT LOUIS | MO | 63102 | |
| DUKE OF OIL-MUNSTER | 8204 CALUMET AVE | | | | MUNSTER | IN | 46321-1530 | |
| DUKE SOUTH | PDC FINANCEWACOVIA PLAZA | 2200 W MAIN ST STE 1050 | | | DURHAM | NC | 27705-4689 | |
| DULCO PRINTING | 740 E BELMONT | | | | FRESNO | CA | 93701-1578 | |
| DULUTH FAMILY MEDICINE, PC | 3855 PLEASANT HILL RD STE 100 | | | | DULUTH | GA | 30096 | |
| DUMPSTER DEPOT | 2838 NANTASKET AVE | | | | HULL | MA | 02045-2909 | |
| DUN & BRADSTREET D & B | P O BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| DUNAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNBAR PRINTING AND GRAPHICS | 1310 OHIO AVE | | | | DUNBAR | WV | 25064-2933 | |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | |
| DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNCAN FAMILY FARMS LLC | 18969 W MCDOWELL RD | | | | BUCKEYE | AZ | 85396-5747 | |
| DUNCAN REGIONAL HOSPITAL | 1407 N WHISENANT DR | | | | DUNCAN | OK | 73533-1650 | |
| DUNCAN REGIONAL HOSPITAL | 1407 N WHISENANT DR | PURCHASING | | | DUNCAN | OK | 73533-1650 | |
| DUNCAN REGIONAL HOSPITAL INC | PO BOX 99 ATTN: LYNN/AP | | | | DUNCAN | OK | 73534-0099 | |
| DUNCKLEE COOLING & HEATING | 296 TAUGWONK ROAD | | | | STONINGTON | CT | 06378-1806 | |
| DUNK FIRE & SECURITY INC | 3446 WAGON WHEEL RD | | | | SPRINGDALE | AR | 72762 | |
| DUNKLEBARGER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNLAP SUNBRAND INTERNATIONAL INC | PO BOX 768 | | | | HOPKINSVILLE | KY | 42241 | |
| DUNMORE CORP | 145 WHARTON RD | | | | BRISTOL | PA | 19007 | |
| DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNN RITE LLC | PO BOX 20 | | | | ELKINS | AR | 72727 | |
| DUNNAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUNNING MOTOR SALES INC | 9108 SOUTHGATE RD | | | | CAMBRIDGE | OH | 43725-8005 | |
| DUNNWELL PACKAGING LLC | 10 GATEWAY | | | | BENSENVILLE | IL | 60106 | |
| DUPLI CRAFT PRINTING INC | 1000 W MARKET ST | | | | SCRANTON | PA | 18508-1243 | |
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | |
| DUPLICATION FACTORY INC | 4275 NOREX DRIVE | | | | CHASKA | MN | 55318 | |
| DUPLIUM CORPORATION | 35 MINTHORN COURT | | | | THORNHILL | ON | L3T 7N5 | CANADA |
| DUPLO USA CORP | 3050 S DAIMLER ST | | | | SANTA ANA | CA | 92705 | |
| DUPLO USA CORPORATION | 3050 S. DAIMLER STREET | | | | SANTA ANA | CA | 92705 | |
| DUPONT CO | P O BOX 905552 | | | | CHARLOTTE | NC | 28290-5552 | |
| DUPONT COMM CREDIT UNION | 4503 HIXSON PIKE-ACCTS PAYABLE | | | | HIXSON | TN | 37343-5035 | |
| DUPONT COMMUNITY CREDIT UNION | 1140 SHENANDOAH VILLAGE DR | | | | WAYNESBORO | VA | 22980-9253 | |
| DUPONT HOSPITAL | 2520 E DUPONT RD | | | | FORT WAYNE | IN | 46825-1675 | |
| DUPONT TEIJIN FILMS | PO BOX 411 | | | | HOPEWELL | VA | 23860 | |
| DUPPS OFFICE SUPPLY | 126 MADISON ST BX 756 | | | | PORT CLINTON | OH | 43452-1104 | |
| DUPRE' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUPRIEST COMPANY | 633 SUNNYSIDE | | | | DALLAS | TX | 75211 | |
| DUPUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUQUESNE LIGHT COMPANY | PO BOX 1920 | | | | PITTSBURGH | PA | 15230-1920 | |
| DUQUESNE UNIVERSITY | 600 FORBES AVE | | | | PITTSBURGH | PA | 15282-0001 | |
| DURALEE FABRICS | 1775 5TH AVE | | | | BAY SHORE | NY | 11706-1762 | |
| DURAMARK TECHNOLOGIES | 209 E 175TH ST | | | | WESTFIELD | IN | 46074-8934 | |
| DURAMARK TECHNOLOGIES INC | 209 EAST 175TH STREET | | | | WESTFIELD | IN | 46074 | |
| DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DURAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DURAND GLASS MANUFACTURING CO | 901 S WADE BLVD | | | | MILLVILLE | NJ | 08332-3531 | |
| DURANGO WINNELSON CO | P O BOX 2300 | | | | DURANGO | CO | 81303-7999 | |
| DURANT HMA | 1800 UNIVERSITY | | | | DURANT | OK | 74702-1207 | |
| DURHAM COMPANY | PO BOX 908 | PO BOX 1207 | | | LEBANON | MO | 65536-0908 | |
| DURHAM MANUFACTURING COMPANY | PO BOX 230 | 201 MAIN ST | | | DURHAM | CT | 06422-0230 | |
| DURHAM PRINTING | 108 N MAIN ST | | | | HARLAN | KY | 40831-2106 | |
| DURHAM TECHNICAL SERVICES | 1749 RUSSET LN | | | | SYCAMORE | IL | 60178 | |
| DURO DYNE CORPORATION | 81 SPENCE STREET | | | | BAY SHORE | NY | 11706 | |
| DUROX COMPANY | 12312 ALAMEDA DR | | | | STRONGSVILLE | OH | 44149-3023 | |
| DUSAN APARTMENTS | 600 DUSAN BLVD G-BLDG OFF | | | | MURFREESBORO | TN | 37129-2187 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| DUSENBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DUST FREE LP | PO BOX 519 | | | | ROYSE CITY | TX | 75189-0519 | |
| DUTCHLAND PLASTICS | PO BOX 700619 | | | | OOSTBURG | WI | 53070-0619 | |
| DUTTERA | LOCKS LAW FIRM | THE CURTIS CENTER | 601 WALNUT STREET | SUITE 720E | PHILADELPHIA | PA | 19106 | |
| DUTTERA | KUTAK ROCK LLP | C/O NORMA DUTTERA, 204 BUNTING DRIVE | | | YORK | PA | 17403 | |
| DUVAL EQUIPMENT INC | 14000 HIGHWAY 177 | | | | SHAWNEE | OK | 74804-9247 | |
| DUVALL SCREW PRODUCTS INC | 6676 VETERANS DRIVE | | | | CEDAR HILL | MO | 63016-2333 | |
| DUY DRUGS INC | 1730 NW 79TH AVE | | | | MIAMI | FL | 33126-1111 | |
| DVL ENTERPRISES INC | 1584 FENPARK | | | | FENTON | MO | 63026-2916 | |
| DWECK INDUSTRIES INC | 2455 MACDONALD AVE STE 201 | | | | BROOKLYN | NY | 11223-5232 | |
| DWIGHT L SHOEMAKER ATTY AT LAW | PO BOX 169 | | | | ALEDO | IL | 61231-0169 | |
| DWIGHT L SHOEMAKER ATTY-AT-LAW | PO BOX 169 | | | | ALEDO | IL | 61231-0169 | |
| DWINNELL & ASSOCIATES | PO BOX 908 | | | | DEWEY | AZ | 86327-0908 | |
| DX PRINTING | 2841 HICKORY VALLEY ROAD | ATTN: LINDA | | | CHATTANOOGA | TN | 37421 | |
| DX PRINTING LLC | 2841 HICKORY VALLEY RD | | | | CHATTANOOGA | TN | 37421-6600 | |
| DXP ENTERPRISES | PO BOX 201791 | | | | DALLAS | TX | 75320 | |
| DY STAR-ATTN ACCOUNTS PAYABLE | 9844-A SOUTHERN PINE BLVD | | | | CHARLOTTE | NC | 28273-5561 | |
| DYC SUPPLY CO | PO BOX 824226 | | | | PHILADELPHIA | PA | 19182 | |
| DYENOMITE | 1706 LACON RD | | | | HILLIARD | OH | 43026 | |
| DYER QUARRY COMPANY INC | PO BOX 188 | | | | BIRDSBORO | PA | 19508-0188 | |
| DYKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DYKEMA | 10 S WACKER DR #2300 | | | | CHICAGO | IL | 60606-7453 | |
| DYKES CREEK BAPTIST CHURCH | 46 DYKES CREEK CHURCH ROAD | | | | ROME | GA | 30161 | |
| DYLAN JAMES MANAGEMENT | 102 COMMERCIAL AVE | | | | MOUNT OLIVE | NC | 28365-8695 | |
| DYMAX | 110 MARSHALL DR | | | | WARRENDALE | PA | 15086-7554 | |
| DYNAMESH INC | 1555 W HAWTHORNE UNIT 4E | | | | WEST CHICAGO | IL | 60185-1809 | |
| DYNAMEX INC | 5429 LBJ FWY STE 900 | | | | DALLAS | TX | 75240-2664 | |
| DYNAMIC APPAREL SOLUTIONS | 6060 RIDGE AVE. | STE. 200 | | | PHILADELPHIA | PA | 19128 | |
| DYNAMIC COMPUTER CORP | 23400 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335 | |
| DYNAMIC COMPUTER CORPORATION | 23400 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335 | |
| DYNAMIC GRAPHICS LLC | 306 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25303-1229 | |
| DYNAMIC PRINTING OF BRANDON | 2705 N FALKENBURG RD | | | | TAMPA | FL | 33619-0920 | |
| DYNAMIC SYSTEM SOLUTIONS | 2604 10TH ST | | | | WYANDOTTE | MI | 48192-4906 | |
| DYNAMIC SYSTEMS | 6420 PLEASANT ST | | | | SOUTH PARK | PA | 15129-9717 | |
| DYNAMIC WAVE MEDIA | 1137 JENNIFER LN | | | | BOLINGBROOK | IL | 60440-5523 | |
| DYNAMIT TECHNOLOGIES LLC | 274 MARCONI BLVD STE 300 | | | | COLUMBUS | OH | 43215 | |
| DYNAMIT TECHNOLOGIES LLC | PO BOX 3276 | | | | DUBLIN | OH | 45601 | |
| DYNAMIX | 6050 GREATWOOD TERRACE | | | | ALPHARETTA | GA | 30005-7467 | |
| DYNASOUND INC | 6439 ATLANTIC BLVD | | | | NORCROSS | GA | 30071 | |
| DYNATRON INC | 9729 CAMPI DR | | | | LAKE WORTH | FL | 33467-6996 | |
| DYNEGY INC | 1000 LOUISIANA SUITE 5800 | | | | HOUSTON | TX | 77002-5021 | |
| DYREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DYSERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DYSTAR AMERICA HOLDINGS CORP | 9844-A SOUTHERN PINE BLVD | ATTN: STEVE HENNEN CFO | | | CHARLOTTE | NC | 28273-5503 | |
| E  XPRESS LUBE & WASH | 7800 W LINCOLN HWY | | | | FRANKFORT | IL | 60423-9401 | |
| E & E CONCRETE SERVICE | 14001 NW 20TH CT | | | | OPA LOCKA | FL | 33054-4119 | |
| E & E INVESTMENTS | 5158 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1256 | |
| E & J GALLO | 600 YOSEMITE BLVD | | | | MODESTO | CA | 95354-2760 | |
| E & J GALLO | P O BOX 1130 | | | | MODESTO | CA | 95355 | |
| E & J GALLO | P O BOX 3044 | | | | MODESTO | CA | 95353 | |
| E & J GALLO WINERY | #260 | 13925 BALLANTYNE CORPRT PL | | | CHARLOTTE | NC | 28277-2580 | |
| E & J GALLO WINERY | 1125 SANCTUARY PKWY STE 175 | | | | ALPHARETTA | GA | 30009-7609 | |
| E & J GALLO WINERY | 3387 DRY CREEK RD | | | | HEALDSBURG | CA | 95448-9740 | |
| E & J GALLO WINERY | 39 GROVEVIEW AVE | | | | BLUFFTON | SC | 29910-4528 | |
| E & J GALLO WINERY | 4225 NAPERVILLE RD STE 330 | | | | LISLE | IL | 60532-3699 | |
| E & J GALLO WINERY | 464 CHURCH RD STE 300 | | | | MADISON | MS | 39110-6940 | |
| E & J GALLO WINERY | 500 S SANTA ROSA AVE | | | | MODESTO | CA | 95354-3717 | |
| E & J GALLO WINERY | 5610 E OLIVE AVE | | | | FRESNO | CA | 93727-2707 | |
| E & J GALLO WINERY | 5631 E OLIVE AVE | | | | FRESNO | CA | 93727-2708 | |
| E & J GALLO WINERY | 600 YOSEMITE BLVD | | | | MODESTO | CA | 95354-2760 | |
| E & J GALLO WINERY | 605 S SANTA CRUZ AVE | | | | MODESTO | CA | 95354-4254 | |
| E & J GALLO WINERY | 8028 RITCHIE HWY STE 206 | | | | PASADENA | MD | 21122-1058 | |
| E & J GALLO WINERY | 90 E HALSEY RD STE 104 | | | | PARSIPPANY | NJ | 07054-3709 | |
| E & J GALLO WINERY | CELLAR BLDG | 600 YOSEMITE BLVD | | | MODESTO | CA | 95354-2760 | |
| E & J GALLO WINERY | ESMERALDA HIDALGOCON INFO CTR | 1541 CUMMINS DR | | | MODESTO | CA | 95358-6401 | |
| E & J GALLO WINERY | OPS BLDG | 600 YOSEMITE BLVD | | | MODESTO | CA | 95354-2760 | |
| E & J GALLO WINERY | PO BOX 1130 | | | | MODESTO | CA | 95353-1130 | |
| E & J GALLO WINERY | PO BOX 1248 | | | | WOODINVILLE | WA | 98072-1248 | |
| E & J GALLO WINERY | PO BOX 3044 | | | | MODESTO | CA | 95353-3044 | |
| E & J GALLO WINERYBRANDY PLANT | 200 YOSEMITE AVE | | | | MODESTO | CA | 95351-3234 | |
| E & M BUSINESS FORMS & PRINT | PO BOX 767609 | | | | ROSWELL | GA | 30076-7609 | |
| E & R DISTRIBUTION | 118 HOLMES STREET | | | | HILLSBORO | OH | 45133-1020 | |
| E & R OFFICE SUPPLY | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| E A DION INC | 33 FRANKLIN MCKAY ROAD | | | | ATTLEBORO | MA | 02703 | |
| E A PATTEN CO | 303 WETHERELL ST | | | | MANCHESTER | CT | 06040-6349 | |
| E AND T ASSOCIATES INC | 65 FIELDSTONE LANE | | | | WEYMOUTH | MA | 02189-1265 | |
| E C GLASS HIGH SCHOOL | 2111 MEMORIAL AVENUE | | | | LYNCHBURG | VA | 24501 | |
| E EDWARD BURTON JR MD | 3900 BROWNING PL | | | | RALEIGH | NC | 27609 | |
| E ENTERTAINMENT | 5750 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036-3697 | |
| E ENTERTAINMENT TELEVISION | 5750 WILSHIRE BLVD 4TH FL | | | | LOS ANGELES | CA | 90036-7201 | |
| E F B  CO | 5000 GATEWAY DRIVE | | | | MEDINA | OH | 44256-8638 | |
| E FEDERAL CREDIT UNION | PO BOX 91001 | | | | BATON ROUGE | LA | 70821-9001 | |
| E FLORIDA SUPPLY CHAIN SVCS | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| E GLUCK CORPORATION | 6015 LITTLE NECK PKWY | | | | LITTLE NECK | NY | 11362-2500 | |
| E GREENE & CO | P O BOX 1017 | | | | FAIRFIELD | NJ | 07007 | |
| E GREENE AND CO | PO BOX 1017 | | | | CALDWELL | NJ | 07007 | |
| E H CLARKE & BROTHERS | 1862 LATHAM ST | | | | MEMPHIS | TN | 38106-6269 | |
| E I DU PONT DE NEMOURS AND CO | MAIL CODE 5582 | P O BOX 105046 | | | ATLANTA | GA | 30348-5046 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| E I DU PONT DE NEMOURS AND CO | PO BOX 2285 | | | | CAROL STREAM | IL | 60132-2285 | |
| E I DUPONT | PO BOX 219 | | | | NEW JOHNSONVILLE | TN | 37134-0219 | |
| E I DUPONT DE NEMOURS & CO | PO BOX 80040 | | | | WILMINGTON | DE | 19880-0040 | |
| E J R MANAGEMENT CO | 53 NORTH PARK AVE STE 42 | | | | ROCKVILLE CENTRE | NY | 11570-4111 | |
| E J WILLIS CO INC | 37 N MAIN ST | | | | MIDDLEVILLE | NY | 13406 | |
| E J WILLIS CO INC | PARK AVE | | | | MIDDLEVILLE | NY | 13406 | |
| E K WILLIAMS & CO INC | 9894 ROSEMONT AVE STE 101 | | | | LONE TREE | CO | 80124-4103 | |
| E K WILLIAMS CO | 219 DIXIE WAY NORTH STE 100 | | | | SOUTH BEND | IN | 46637-3372 | |
| E L HARVEY & SONS INC | 68 HOPKINTON ROAD | INDUSTRIAL WASTE REMOVAL & RECYCLING | | | WESTBORO | MA | 01581-2126 | |
| E L JAMES TECHNOLOGIES LLC | 19203 PRIMROSE PRAIRIE CT | | | | CYPRESS | TX | 77433-4140 | |
| E QUANTUM INC | PO BOX 11155 | | | | RENO | NV | 89431 | |
| E S  VOELKER CO | 4425 MAC ARTHUR DR | | | | ALEXANDRIA | LA | 71302-3139 | |
| E S & D S INC | 2281 WESTCHESTER AVE | | | | BRONX | NY | 10462-5012 | |
| E U F  CORPORATION | PO BOX 2439 | | | | CHINO | CA | 91708-2439 | |
| E V  MOCEO | 1206 FAIR AVE | | | | SANTA CRUZ | CA | 95060-5838 | |
| E Z OIL CHANGE & LUBE | 3829 WESLEY ST | | | | GREENVILLE | TX | 75401 | |
| E&M PRINTING | 1205 NEW CHURCH CT | | | | AMBLER | PA | 19002-1230 | |
| E&R OFFICE SUPPLY | PO BOX 488 | | | | STERLING HTS | MI | 48311-0488 | |
| E&V POWER WASH & LUBE | 100 E FLORIDA ST | | | | MIDLAND | TX | 79701-7323 | |
| E. I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | 19898 | |
| E/T EQUIPMENT COMPANY I | 425 SOUTH RIVERSIDE AVE | | | | CROTON ON HUDSON | NY | 10520-3026 | |
| E5 INCORPORATED | 2125 BUFFALO RD STE 113 | | | | ROCHESTER | NY | 14624-1543 | |
| EADS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EAGLE | 600 CITY PKWY W STE 600 | | | | ORANGE | CA | 92868-2945 | |
| EAGLE BUSINESS FORM-PROMOTIONS | 111 W LAKE DR | | | | MINA | SD | 57451-3017 | |
| EAGLE BUSINESS FORMS | 3000 DANVILLE BLVD #380 | | | | ALAMO | CA | 94507-1574 | |
| EAGLE BUSINESS FORMS | PO BOX 408 | | | | REPUBLIC | MO | 65738-0408 | |
| EAGLE BUSINESS PRODUCTS | 414 GEORGIA STREET | | | | LOUISIANA | MO | 63353-1720 | |
| EAGLE BUSINESS PRODUCTS INC | 1769 PARK AVE STE 1108 | | | | SAN JOSE | CA | 95126-2025 | |
| EAGLE CREEK | 941 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| EAGLE CREEK PRINTING INC | 905 SE HILLCREST AVE | | | | STUART | FL | 34994-3805 | |
| EAGLE EMBROIDERY & MONOGRAMMING | 14710 FM 529 ROAD | | | | HOUSTON | TX | 77095 | |
| EAGLE EMPIRE PRINTING | PO BOX 410 | | | | HOMER | GA | 30547-0410 | |
| EAGLE ENTERPRISES | 11 W ORMOND AVE #100 | | | | CHERRY HILL | NJ | 08002-3054 | |
| EAGLE EYE PRINTING | 4209 VT RTE 22A | | | | BRIDPORT | VT | 05734-9787 | |
| EAGLE FILM EXTRUDERS INC | 1100 HYNES SW AVENUE | STE. B | | | GRAND RAPIDS | MI | 49507 | |
| EAGLE FLIGHT BUSINESS FORMS | 1729 SAINT CLOUD STREET | | | | LA CROSSE | WI | 54603-2863 | |
| EAGLE FORMS | 339 RESCR AVE | | | | CINCINNATI | OH | 45220-1615 | |
| EAGLE GRAPHICS INC | 150 N MOYER ST | | | | ANNVILLE | PA | 17003 | |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | |
| EAGLE LAKE INSURANCE AGENCY | 101 S LAKE | | | | EAGLE LAKE | TX | 77434-2413 | |
| EAGLE LAKE PRESERVATION | PO BOX 331 | | | | EAGLE LAKE | TX | 77434-0331 | |
| EAGLE MFG CO INC | PO BOX 280403 | | | | NASHVILLE | TN | 37228 | |
| EAGLE MICROSYSTEMS | 366 CIRCLE OF PROGRESS DR | | | | POTTSTOWN | PA | 19464-3810 | |
| EAGLE NEST PRODUCTS LLC | 1410 E IRON EAGLE DR | | | | EAGLE | ID | 83616-6598 | |
| EAGLE OF CODY PRINTING & FORMS | 2320 HAUGEN ST | | | | CODY | WY | 82414-9430 | |
| EAGLE OFFICE PRODUCTS | 221 TEXAS AVE | | | | ROUND ROCK | TX | 78664-2491 | |
| EAGLE PRESS | 2530 IL ROUTE 176 STE 9 | | | | CRYSTAL LAKE | IL | 60014-2226 | |
| EAGLE PRINTERY | PO BOX 550 | | | | BUTLER | PA | 16003-0550 | |
| EAGLE PRINTING EQUIPMENT & GRINDING | 3529 E BROADWAY RD | | | | PHOENIX | AZ | 85040-2853 | |
| EAGLE QUICK LUBE | 804 S WASHINGTON | | | | KAUFMAN | TX | 75142-2710 | |
| EAGLE REGISTRATIONS INC | PO BOX 932250 | | | | CLEVELAND | OH | 44193 | |
| EAGLE TRANSPORTATION SERV  CO | 8700 INDUSTRIAL DR | | | | HOUSTON | TX | 77029-4030 | |
| EAGLE US 2 LLC | 3541 INDUSTRIAL WAY | | | | LONGVIEW | WA | 98632-9286 | |
| EAGLES TRACE | 2001 TORCH HILL ROAD | | | | COLUMBUS | GA | 31903-5200 | |
| EAGLESOME GRAPHICS INC | 20 WEST THIRD ST | | | | JAMESTOWN | NY | 14701-5150 | |
| EAKES OFFICE PLUS | PO BOX 2098 | | | | GRAND ISLAND | NE | 68802-2098 | |
| EARL INDUSTRIES LLC | PO BOX 1860 | | | | NORFOLK | VA | 23501-1860 | |
| EARLE M JORGENSEN CO | PO BOX 79015 | | | | CITY OF INDUSTRY | CA | 91716-9015 | |
| EARLE PRESS PRINTING | 2140 LATIMER DRIVE | | | | MUSKEGON | MI | 49442-6234 | |
| EARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EARL'S LUBE & TUBE | 1070 W STATE HWY 29 | | | | BERTRAM | TX | 78605-4021 | |
| EARLY COUNTY SHERIFF'S OFFICE | 402 SOUTH BLVD | | | | BLAKELY | GA | 39823-0939 | |
| EARLY EXPRESS MAIL SERVICE INC | 1333 E SECOND ST | | | | DAYTON | OH | 45403 | |
| EARLY EXPRESS SERVICES | PO BOX 2422 | 1333 E 2ND ST | | | DAYTON | OH | 45401 | |
| EARNED LIVING INVESTMENTS | 5801 BENJAMIN CTR DR STE 106 | | | | TAMPA | FL | 33634-5206 | |
| EARPHONICS INC | 22777 KELLY RD | | | | EASTPOINTE | MI | 48021-2036 | |
| EARPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EARTH COLOR | 7021 PORTWEST DR STE 190 | | | | HOUSTON | TX | 77024 | |
| EARTH COLOR | 7021 PORTWEST DRIVE | STE. 190 | | | HOUSTON | TX | 77024 | |
| EARTH THEBAULT INC | 249 POMEROY RD | | | | PARSIPPANY | NJ | 07054 | |
| EARTHCOLOR INC | 249 POMEROY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| EARTHLINK | PO BOX 7930 | | | | ATLANTA | GA | 30357-0930 | |
| EARTHSHARE | 7755 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 | |
| EARTHWISE BAG COMPANY INC | FTC COMMERCIAL CORP | PO BOX 51228 | | | LOS ANGELES | CA | 90051-5528 | |
| EAST ADAMS RURAL HOSPITAL | 903 S ADAMS ST | | | | RITZVILLE | WA | 99169-2227 | |
| EAST ALBEMARLE EXPRESS LUBE | 192 BARNARD RD | | | | ALBEMARLE | NC | 28001-5441 | |
| EAST ALBEMARLE XPRESS LUBE | 192 BERNARD RD | | | | ALBEMARLE | NC | 28001-5441 | |
| EAST ALLEN EQUIPMENT | PO BOX 487 | | | | WOODBURN | IN | 46797-0487 | |
| EAST AUGUSTA COMMONS | 420 E BOUNDARY | | | | AUGUSTA | GA | 30901-4800 | |
| EAST BROOK F LLC | 24 ORCHARD ST | | | | MONSEY | NY | 10952-3017 | |
| EAST CAROLINA RETINA CONSULTANTS | 2501 STANTONSBURG RD STE A | | | | GREENVILLE | NC | 27834-3205 | |
| EAST CHICAGO DEPT OF PUBLC HLTH | 100 W CHICAGO AVE STE 100A | | | | EAST CHICAGO | IN | 46312-3260 | |
| EAST COAST BUSINESS PRODUCTS | 836 EASTER DRIVE | | | | WEST CHESTER | PA | 19382-5304 | |
| EAST COAST CATALYST INC | 300 SUMMER ST 14A | | | | BOSTON | MA | 02210 | |
| EAST COAST EQUIPMENT LLC | 2112 CENTRAL PARK DR | | | | WINTERVILLE | NC | 28590-7959 | |
| EAST COAST EQUIPMENT LLC | PO BOX 38 | | | | FAIRFIELD | NC | 27826-0038 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| EAST COAST FLOORING INC | 219 ROUTE 37 WEST | | | | TOMS RIVER | NJ | 08755-8094 | |
| EAST COAST GRAPHICS | 125 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788-3971 | |
| EAST COAST PRINT SOURCE INC | 4251 SPRUCE CREEK RD II-D | | | | PORT ORANGE | FL | 32127-3301 | |
| EAST COAST PRINTING | 2 KEITH WAY UNIT 5 | | | | HINGHAM | MA | 02043-4204 | |
| EAST COBB FAMILY DENTISTRY PC | 2969 JOHNSON FERRY RD | | | | MARIETTA | GA | 30062 | |
| EAST COOPER REGIONAL MEDICAL CENTER | PO BOX 2018 | | | | MOUNT PLEASANT | SC | 29465-2018 | |
| EAST DUBLIN POLICE DEPT | 116 SAVANNAH AVE | | | | EAST DUBLIN | GA | 31027-7621 | |
| EAST EL PASO SURGERY CENTER | 7835 CORRAL DR | | | | EL PASO | TX | 79915-1819 | |
| EAST END TRANSFER INC | 5607 CAVANAUGH ST | | | | HOUSTON | TX | 77021-3801 | |
| EAST GAUSE TIRE & AUTOMOTIVE | 2120 GAUSE BLVD E | | | | SLIDELL | LA | 70461-4227 | |
| EAST GEORGIA REG MEDICAL CENTER | PO BOX 1048 | | | | STATESBORO | GA | 30459-1048 | |
| EAST GLEN LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| EAST HAVEN MUNICIPAL EMPL CU | 250 MAIN STREET | | | | EAST HAVEN | CT | 06512-3004 | |
| EAST JEFFERSON GEN HOSPITAL | 4200 HOUMA BLVD | | | | METAIRIE | LA | 70006-2996 | |
| EAST RIDGE FAST LUBE | 3208 RINGGOLD ROAD | | | | EAST RIDGE | TN | 37412 | |
| EAST RIDGE HOSPITAL | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| EAST RIVER MAIL | 140 58TH ST BLDG B STE 4A | | | | BROOKLYN | NY | 11220 | |
| EAST RIVER MAIL INC | 140 58TH STREET | BLDG B 4A | | | BROOKLYN | NY | 11220 | |
| EAST SIDE UNION HIGH S D | 830 NORTH CAPITOL AVENUE | | | | SAN JOSE | CA | 95133-1316 | |
| EAST ST LOUIS SCHOOL DIST 189 | 1005 STATE STREET | | | | EAST SAINT LOUIS | IL | 62201-1907 | |
| EAST TALLASSEE PHARMACY | 4366 NOTASULGA RD | | | | TALLASSEE | AL | 36078-6035 | |
| EAST TX PRINTING/PROMO PROD | PO BOX 253 | | | | CYPRESS | TX | 77410-0253 | |
| EAST WEST BANK | 9300 FLAIR DR | | | | EL MONTE | CA | 91731-2802 | |
| EAST WEST INSURANCE AGENCY | CORP OFFICE COST CENTER 999 | 135 N LOS ROBLES AVE FL 2 | | | PASADENA | CA | 91101-4538 | |
| EASTABROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EASTAR HEALTH SYSTEM | 300 ROCKEFELLER DR | | | | MUSKOGEE | OK | 74401-5075 | |
| EASTER SEAL SOCIETY | 61 CORPORATE CIR | | | | NEW CASTLE | DE | 19720-2439 | |
| EASTER SEALS MIDWEST | 13545 BARRETT PKWY DR STE 300 | | | | BALLWIN | MO | 63021-3823 | |
| EASTERDAY FARMS PRODUCE CO | PO BOX 2813 | | | | PASCO | WA | 99302-2813 | |
| EASTERDAY OFFICE EQUIP/SPLY CO | 1504 WASHINGTON AVE | | | | RACINE | WI | 53403-2045 | |
| EASTERDAY'S PRINTING CENTER | 86 BOARDMAN-POLAND ROAD | | | | YOUNGSTOWN | OH | 44512-4602 | |
| EASTERN AMERICAN ENERGY CORP | 501 56TH ST SE | | | | CHARLESTON | WV | 25304-2301 | |
| EASTERN ARIZONA AG CENTER INC | PO BOX 708 | | | | SAFFORD | AZ | 85548-0708 | |
| EASTERN AUTO MALL INC | 176 EAST MAIN STREET | | | | ILION | NY | 13357-1338 | |
| EASTERN BANK | EASTERN BANK WEALTH | 195 MARKET ST 4TH FLOOR | | | LYNN | MA | 01901-1517 | |
| EASTERN BUSINESS FORMS | PO BOX 2178 | | | | JOHNSON CITY | TN | 37605-2178 | |
| EASTERN BUSINESS FORMS | PO BOX 3906 | | | | FLORENCE | SC | 29502-3906 | |
| EASTERN BUSINESS FORMS | PO BOX 6114 | | | | GREENVILLE | SC | 29606-6114 | |
| EASTERN BUSINESS FORMS INC | P O BOX 4544 | | | | JACKSON | MS | 39296-4544 | |
| EASTERN BUSINESS FORMS INC | PO BOX 11607 | | | | ATLANTA | GA | 30355-1607 | |
| EASTERN BUSINESS FORMS INC | PO BOX 996 | | | | LEXINGTON | NC | 27293-0996 | |
| EASTERN CONNECTION OPERATING INC | 60 OLYMPIA AVE | | | | WOBURN | MA | 01801 | |
| EASTERN DAKOTA HEALTH | STE CP | 1325 S CLIFF AVE | | | SIOUX FALLS | SD | 57105-1007 | |
| EASTERN ETCHING & MANUFACTURING | 35 LOWER GRAPE STREET | | | | CHICOPEE | MA | 01013-2693 | |
| EASTERN ETCHING & MFG CO | 35 LOWER GRAPE ST | | | | CHICOPEE | MA | 01013 | |
| EASTERN FIRE PROTECTION | INDUSTRIAL AIR PARK | | | | AUBURN | ME | 04210-3713 | |
| EASTERN FRESH GROWERS, INC. | 340 SAYERS NECK ROAD | | | | CEDARVILLE | NJ | 08311 | |
| EASTERN METAL USA SIGN | 1430 SULLIVAN ST | | | | ELMIRA | NY | 14901-1614 | |
| EASTERN OKLAHOMA MEDICAL CENTER | PO BOX 1148 | | | | POTEAU | OK | 74953-1148 | |
| EASTERN PANHANDLE INS AGY | 206 N MADDEN | | | | SHAMROCK | TX | 79079-2340 | |
| EASTERN SHORE TRACTOR | 22529 LANKFORD HWY | | | | ACCOMAC | VA | 23301-1421 | |
| EASTERN SYSTEMS INC | 5197 MAIN ST STE 7 | | | | WAITSFIELD | VT | 05673-7239 | |
| EASTERN THERAPUTIC SERVICES | 146 STEWART POINT RD | | | | HUBERT | NC | 28539-3440 | |
| EASTEX FARM & HOME | 2210 HWY 90 EAST | | | | LIBERTY | TX | 77575-5971 | |
| EASTGATE LICENCE BUREAU | 2302 HARDING HWY | | | | LIMA | OH | 45804-3426 | |
| EASTLAKE PETROLEUM LP | 3861 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130-2332 | |
| EASTMAN CHEMICAL PRODUCTS INC | PO BOX 641555 | | | | PITTSBURGH | PA | 15264-1555 | |
| EASTMAN CHEMICALS | PO BOX 1311 | | | | TEXAS CITY | TX | 77592-1311 | |
| EASTMAN KODAK CO | 1778 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| EASTMAN KODAK CO | 343 STATE STREET | | | | ROCHESTER | NY | 14650-0119 | |
| EASTMAN KODAK CO | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | |
| EASTMAN KODAK CO | PO BOX 982137 | | | | EL PASO | TX | 79998-2137 | |
| EASTPOINT APTS | 8280 CHATEAU ROUGE | | | | STERLING HEIGHTS | MI | 48313-4715 | |
| EASTPOINTE RADIOLOGISTS PC | 36175 HARPER AVENUE | | | | CLINTON TOWNSHIP | MI | 48035-3274 | |
| EASTRONIX INSTRUMENTS | 505 MIDDLESEX TURNPIKE | | | | BILLERICA | MA | 01821 | |
| EASTSIDE ENDOSCOPY | 28963 LITTLE MACK AVE #103 | | | | SAINT CLAIR SHORES | MI | 48081-3015 | |
| EASTSIDE ENDOSCOPY CENTER | 28963 LITTLE MACK AVE STE 103 | | | | SAINT CLAIR SHORES | MI | 48081-3017 | |
| EASTSIDE ENDOSCOPY MACOMB | 28963 LITTLE MACK AVE #103 | | | | SAINT CLAIR SHORES | MI | 48081-3015 | |
| EASTSIDE MEDICAL CENTER | AP HCA EASTSIDE MEDICAL CTR | 2458 GREAT CIRCLE RD | | | NASHVILLE | TN | 37228-1755 | |
| EASTSIDE PACKING INC | 1750 S BUTTONWILLOW AVE | | | | REEDLEY | CA | 93654-4400 | |
| EASTSIDE SAW & SALES INC | 12880 BEL-RED RD | STE 1 | | | BELLEVUE | WA | 98005-2695 | |
| EASTSIDE SAW & SALES INC | 12880 BEL-RED RD STE 1 | | | | BELLEVUE | WA | 98005-2695 | |
| EASTSIDE SURGERY CENTER | 4850 EAST MAIN STREET | | | | COLUMBUS | OH | 43213 | |
| EASTWEST BANK | 805 HUNTINGTON DR | | | | SAN MARINO | CA | 91108-1824 | |
| EASTWEST BANK | BRANCH SUPPORT | 9300 FLAIR DR 4TH FL | | | EL MONTE | CA | 91731-2844 | |
| EASTWEST BANK | CORPORATE OFFICE 2ND FL | 135 N LOS ROBLES AVE | | | PASADENA | CA | 91101-1758 | |
| EASTWIND SURGICAL LLC | 955 EASTWIND DRIVE | | | | WESTERVILLE | OH | 43081-3376 | |
| EASTWIND SURGICAL LLC | STE 150 | 955 EASTWIND DR | | | WESTERVILLE | OH | 43081-3376 | |
| EASTWOOD BANK | 5125 HIGHWAY 52 N | | | | ROCHESTER | MN | 55901-0170 | |
| EASTWOOD CONVALESCENT CENTER | 626 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| EASTWOOD MANOR NURSING CENTER | PO BOX 100-600 N MICKEY MANTEL | | | | COMMERCE | OK | 74339-1106 | |
| EASY ICE LLC | PO BOX 879 | | | | MARQUETTE | MI | 49855 | |
| EASY LINK | PO BOX 364 | 6801 WEST 73RD ST | | | BEDFORD PARK | IL | 60499-0364 | |
| EASY OIL CHANGE CORP | 13507 SW 137TH AVENUE | | | | MIAMI | FL | 33186-5315 | |
| EASYLINK SERVICES CORP | EASYLINK SERV. INTERNATIONAL CORP | LOCKBOX 116411 | | | ATLANTA | GA | 30368-6411 | |
| EASYLINK SERVICES CORP | LOCKBOX 116411 | | | | ATLANTA | GA | 30368-6411 | |
| EASYLINK SERVICES CORP | PO BOX 791247 | | | | BALTIMORE | MD | 21279-1247 | |
| EASYPOWER LLC | PO BOX 2110 | | | | CLACKAMAS | OR | 97015 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| EATON | 10 NEW RD | | | | EAST PROVIDENCE | RI | 02916-2071 | |
| EATON | NAFSC 4356 S#30089073 | PO BOX 818023 | | | CLEVELAND | OH | 44181-8023 | |
| EATON (FILTRATION DIVISION) | 44 APPLE ST | | | | TINTON FALLS | NJ | 07724-2671 | |
| EATON (FILTRATION DIVISION) | 70 WOOD AVE S STE 201 | | | | ISELIN | NJ | 08830-2714 | |
| EATON COOPER CROUSE-HINDS | 1201 WOLF ST | | | | SYRACUSE | NY | 13208-1375 | |
| EATON CORP | LDGR 4356 PO BOX 818023 | SUPP NO 30089073 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORP | NA FSC4002 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORP | NAFSC 4350 S#30089073 | PO BOX 818023 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORP | NAFSC 4356 | PO BOX 818023 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORP | PO BOX 818023 | SUPP NO 30089073 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORP | S# 30089073 | PO BOX 818023/NAFSC 4356 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORP | S#30089073 | PO BOX 4013 | | | KALAMAZOO | MI | 49003-4013 | |
| EATON CORP FIN SRV CNT 4103 | REQUESTOR PATRICK HECHT | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORP WARRENDALE | 130 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086-7501 | |
| EATON CORPORATION | 1000 EATON BLVD | | | | CLEVELAND | OH | 44122-6058 | |
| EATON CORPORATION | 1730 E MAIN ST | | | | DUNCAN | SC | 29334-9708 | |
| EATON CORPORATION | EATON CORP NAFSC4015 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORPORATION | NAFSC 4356 S#30089073 | PO BOX 818023 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORPORATION | PO BOX 696468 | | | | SAN ANTONIO | TX | 78269-6468 | |
| EATON CORPORATION | PO BOX 818021 ID# 30089073 | | | | CLEVELAND | OH | 44181-8021 | |
| EATON CORPORATION | PO BOX 818022 | EATON CORP NAFCS 4044 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORPORATION | PO BOX 818022 ID# 30089073 | | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORPORATION | PO BOX 818023 | | | | CLEVELAND | OH | 44181 | |
| EATON CORPORATION | PO BOX 818023 | NAFSC 4500 SUPP 30089073 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORPORATION | PO BOX 818023 ID# 30089073 | | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORPORATION | PO BOX 818024 ID# 30089073 | | | | CLEVELAND | OH | 44181-8024 | |
| EATON CORPORATION | PO BOX 818025 ID# 30089073 | | | | CLEVELAND | OH | 44181-8025 | |
| EATON CORPORATION | PO BOX 818026 ID# 30089073 | | | | CLEVELAND | OH | 44181-8026 | |
| EATON CORPORATION | PO BOX 818028 ID30089073 | | | | CLEVELAND | OH | 44181-8028 | |
| EATON CORPORATION | PO BOX 818035 ID# 30089073 | | | | CLEVELAND | OH | 44181-8035 | |
| EATON CORPORATION | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 | |
| EATON CORPORATION DUNCAN | 309 TUCAPAU RD | | | | DUNCAN | SC | 29334-9223 | |
| EATON CORPORATIONFAYETTEVILLE | 2900 DOC BENNETT RD | | | | FAYETTEVILLE | NC | 28306-9219 | |
| EATON CORPORATIONFAYETTEVILLE | PO BOX 818023 | | | | CLEVELAND | OH | 44181-8023 | |
| EATON COUNTY MICHIGAN | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813-1033 | |
| EATON ELECTRICAL | EATON CORP NAFSC4142 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON ELECTRICAL ASHEVILLE | 2210 HIGHWAY 72 221 E | | | | GREENWOOD | SC | 29649-9730 | |
| EATON ELECTRICAL ASHEVILLE | NA FINANCIAL SERVICES | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON ELECTRICAL ASHEVILLE | PO BOX 818022 | | | | CLEVELAND | OH | 44181-8022 | |
| EATON ELECTRICAL CORP | LDGR 4356 PO BOX 818023 | SUPP NO 30089073 | | | CLEVELAND | OH | 44181-8023 | |
| EATON ELECTRICAL SA | MORAVIA 300 MTS OESTE DE LA | UNIV CATOLICA | | | SAN JOSE | | | COSTA RICA |
| EATON ELECTRICAL SA | SJO 7425 | 2011 NW 79TH AVE | | | MIAMI | FL | 33122-1612 | |
| EATON ENTERPRISES HUNGARY KFT | SUITE 200 360-A AMERICAS | | | | | | | MEXICO |
| EATON ENTERPRISES HUNGARY KFT - LIGHTING DIVISION | PO BOX 696519 | | | | | TX | | |
| EATON ENTERPRISES KFT - BUSSMANN DIVISION | PO BOX 696521 | | | | | TX | | |
| EATON FAYETTEVILLE | PO BOX 818022 | | | | CLEVELAND | OH | 44181-8022 | |
| EATON FILTRATION | 620 DIVISION ST | | | | ELIZABETH | NJ | 07201-2004 | |
| EATON FILTRATION | EATON INDUSTRIES MFG GMBH3752L | PO BOX 6210 | | | MCALLEN | TX | 78502-6210 | |
| EATON FORM | 10200 ALLIANCE ROAD | STE. 135 | | | CINCINNATI | OH | 45242 | |
| EATON FORM INC | 10200 ALLIANCE ROAD | STE. 135 | | | CINCINNATI | OH | 45242 | |
| EATON HORSEHEADS | NA FINANCIAL SERVICES CTR 4103 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON HYDRAULICS | 14615 LONE OAK ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| EATON HYDRAULICS | S#30089073 | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344-2200 | |
| EATON HYDRAULICS  INC | S#30089073 | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344-2200 | |
| EATON INDUSTRIAL CORP | PO BOX 818025 | | | | CLEVELAND | OH | 44181-8025 | |
| EATON INDUSTRIES MFG GMBH | PO BOX 972390 | PO BOX 972390 | | | EL PASO | TX | 79997-2390 | |
| EATON LINCOLN | EATON CORP NAFSC4130 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON OFFICE SUPLLY CO INC | 180 JOHN GLENN DR | | | | AMHERST | NY | 14228 | |
| EATON RAPIDS MEDICAL CENTER | 1500 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1952 | |
| EATON RAPIDS MEDICAL CENTER | PO BOX 39 | | | | EATON RAPIDS | MI | 48827-0039 | |
| EATON SUMTER | EATON CORPSUMTER4137 | | | | CLEVELAND | OH | 44181-8022 | |
| EATON TRUCK COMPONENTS S DE RL DE CV | 200 CIRCUITO MEXICO | PARQUE INDUSTRIAL TRES NACIONES | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| EATON WATERTOWN | PO BOX 818022 | EATON CORP NAFCS 4016 | | | CLEVELAND | OH | 44181-8022 | |
| EATONFORM | 2280 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| EATONFORM INC | 2280 ARBOR BOULEVARD | | | | DAYTON | OH | 45439-1522 | |
| EATON-HYDRAULICS DIVISION | S#30089073 | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344-2200 | |
| EATONS COOPER LIGHTING | 1121 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3019 | |
| EATONTON POLICE DEPT | P O BOX 3820 | | | | EATONTON | GA | 31024-3820 | |
| EBENEZER CARE CENTER | 2545 PORTLAND AVE SOUTH | | | | MINNEAPOLIS | MN | 55404-4491 | |
| EBENEZER PARK APARTMENTS | 2700 PARK AVE | | | | MINNEAPOLIS | MN | 55407-1017 | |
| EBENEZER TOWER APARTMENTS | 2523 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404-4438 | |
| EBENSBURG OFFICE SUPPLY | 310 WEST HIGH STREET | | | | EBENSBURG | PA | 15931-1599 | |
| EBERHARD EQUIPMENT | 2506 S HARBOR BLVD | | | | SANTA ANA | CA | 92704-5281 | |
| EBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EBF OFFICE SUPPLY | 6909 ASHCROFT - STE 300 | | | | HOUSTON | TX | 77081-5819 | |
| EBIX INC | EBIX HEALTH | 212 COTTAGE GROVE AVE. | | | SANTA BARBARA | CA | 93101 | |
| EBIX INC | MAIL CODE 5610 | PO BOX 105046 | | | ATLANTA | GA | | |
| EBY-BROWN LLC | 1415 W DIEHL RD STE 300N | | | | NAPERVILLE | IL | 60563-1197 | |
| ECBM | FOUR FALLS CORP CTR STE 405 | 300 CONSHOHOCKEN STATE RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| ECC SCIENCE | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| ECCU | 1551 S 9TH ST | | | | KALAMAZOO | MI | 49009-9404 | |
| ECHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ECHN | 71 HAYNES ST | | | | MANCHESTER | CT | 06040-4131 | |
| ECHO COMMUNICATE INC | 6100A SEAFORTH STREET | | | | BALTIMORE | MD | 21224-6500 | |
| ECHO POWER ENGINEERING LLC | 1002 S GRAYCROFT AVE | | | | MADISON | TN | 37115-4414 | |
| ECHO PRINTERS | 2060 CR 1700 E | | | | ARTHUR | IL | 61911-6048 | |
| ECHOCOM INC-THE COUNTRY PRESS | PO BOX 2300 | | | | NEW LONDON | NH | 03257-2300 | |
| ECHOTAPE USA INC | PO BOX 2095 | | | | CHAMPLAIN | NY | 12919 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ECI INC | P O BOX 247 | | | | ELON COLLEGE | NC | 27244-0247 | |
| ECI-ENVIRONMENTAL CONSULTING INC | 295 BUCK RD STE 203 | | | | HOLLAND | PA | 18966-1748 | |
| ECKELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ECKERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ECKERT SEAMANS CHERIN AND MELLOTT LLC | PO BOX 643187 | | | | PITTSBURGH | PA | 15264-3187 | |
| ECKHART & CO INC | 4011 WEST 54TH STREET | | | | INDIANAPOLIS | IN | 46254-4789 | |
| ECKLES OFFICE SUPPLY | 711 WILLOW STREET | | | | SPRINGFIELD | TN | 37172-2818 | |
| ECKLOFF STROBOSCOPE CO | 2902 PUNTA DEL ESTE DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| ECKLOFF STROBOSCOPE COMPANY | 2902 PUNTA DEL ESTE DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| ECKMAN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| ECKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ECLIPSE BERRY FARMS LLC | 11812 SAN VICENTE BLVD STE 250 | | | | LOS ANGELES | CA | 90049-6612 | |
| ECLIPSE COLOUR IMAGING CORP | 875 LAURENTIAN DR | | | | BURLINGTON | ON | L7N 3W7 | CANADA |
| ECM EAST | PO BOX 10005 | | | | FLORENCE | AL | 35631-2005 | |
| ECO PAPER COMPANY | PO BOX 13 | | | | MATTAWAN | MI | 49071 | |
| ECO PROMOTIONS & BUSINESS FORM | PO BOX 9565 | | | | CINCINNATI | OH | 45209-0565 | |
| ECO TRANSIT | PO BOX 1070 | | | | GYPSUM | CO | 81637-1070 | |
| ECOINSIGHT | 4105 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30342-3525 | |
| ECOLAB PEST ELIMINATION | PO BOX 6007 | | | | GRAND FORKS | ND | 58206-6007 | |
| ECONO PRINT | 3211 1ST AVE N | | | | BILLINGS | MT | 59101-2104 | |
| ECONOMY AUTO PAINTING | 12936 FRISCO CEMETERY RD | P O BOX 886 | | | LOWELL | AR | 72745 | |
| ECONOMY FILING SYSTEMS | PO BOX 485 | | | | MARION | IA | 52302-0485 | |
| ECONOMY FOLDING BOX CORP | 2601 S LA SALLE | | | | CHICAGO | IL | 60616-2722 | |
| ECONOMY OFFICE SUPPLY COMPANY | 1725 GARDENA AVENUE | | | | GLENDALE | CA | 91204-2943 | |
| ECONOMY OIL CHANGE | 315 BROAD STREET | | | | MANCHESTER | CT | 06040-4036 | |
| ECONOMY STOCK PAPER INC | 66 SUFFOLK RD | | | | ISLAND PARK | NY | 11558-2146 | |
| ECOSOURCE LLC | 2 MANOR PARKWAY | | | | SALEM | NH | 03079 | |
| ECOSPHERE ASSOCIATES INC | PO BOX 35834 | | | | TUCSON | AZ | 85740 | |
| ECOVA | 1313 N ATLANTIC STE 5000 | | | | SPOKANE | WA | 99201 | |
| ECOVA | 1313 NORTH ATLANTIC | STE. 5000 | | | SPOKANE | WA | 99201 | |
| ECP | PO BOX 247 | 3 MACINTOSH LN | | | OLD ORCHARD BEACH | ME | 04064-1477 | |
| ECR INTERNATIONAL | PO BOX 4729 | | | | UTICA | NY | 13504-4729 | |
| ECRM | 27070 MILES RD STE A | | | | SOLON | OH | 44139-1162 | |
| ECW LUBES LLC | 3996 25TH ST | | | | COLUMBUS | IN | 47203-3007 | |
| ECW PRESS | 2120 QUEEN ST E STE 200 | | | | TORONTO | ON | M4E 1E2 | CANADA |
| ED BRISTOL ADVERTISING & PRINTING | 6150 W DONGES BAY RD | | | | MEQUON | WI | 53092-4435 | |
| ED GERSEK INC | 477 N RONSMAN RD-POB 127 | | | | GREEN BAY | WI | 54311-0127 | |
| ED KOVACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ED MAC SERVICES INC | 1820 ROBINSON AVE | | | | HAVERTOWN | PA | 19083-1928 | |
| ED SCHMIDT VALVOLINE EXPRESS | 26875 N DIXIE HWY | ATTN: SUZANNE | | | PERRYSBURG | OH | 43551 | |
| EDDIE A SANTIAGO MARRERO | URB STA JUANITA | C/41 AN-8 | | | BAYAMON | PR | 00956 | |
| EDDIES VALVOLINE EXPRESS CARE | 123 MAIN STREET | | | | POCA | WV | 25159-9602 | |
| EDDIE'S XPRESS LUBE | 123 MAIN ST | | | | POCA | WV | 25159-7000 | |
| EDDINS ELECTRIC | PO BOX 3455 | | | | WEST COLUMBIA | SC | 29171-3455 | |
| EDDY VISITING NURSES ASSOC | 433 RIVER ST | | | | TROY | NY | 12180-2250 | |
| EDEN MEDICAL CENTER | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| EDEN RADIO  INC | 520-I BRUNKEN AVE | | | | SALINAS | CA | 93901-4347 | |
| EDGE DOCUMENT SOLUTIONS LLC | 1810 S LYNHURST DR STE Z | | | | INDIANAPOLIS | IN | 46241-4451 | |
| EDGE MOOR DUPONT EMPLOYEES FCU | 104 HAY ROAD | | | | EDGEMOOR | DE | 19809-3509 | |
| EDGEFIELD COUNTY HOSPITAL | 300 RIDGE MEDICAL PLAZA RD | | | | EDGEFIELD | SC | 29824-4525 | |
| EDGEFIELD COUNTY HOSPITAL | PO BOX 590 | | | | EDGEFIELD | SC | 29824-0590 | |
| EDGEMED HEALTHCARE SOLUTIONS | 4800 T REX AVE STE 200 | | | | BOCA RATON | FL | 33431-4479 | |
| EDGEMONT NEIGHBORHOOD COALITION | 919 MIAMI CHAPEL ROAD | | | | DAYTON | OH | 45408 | |
| EDGERTON IMPLEMENT | PO BOX 6 | | | | EDGERTON | MN | 56128-0006 | |
| EDGEWOOD MANOR | 4925 ELIZABETH ST | | | | TEXARKANA | TX | 75503-2911 | |
| EDGEWORTH MUN AUTH | 313 BEAVER RD | | | | SEWICKLEY | PA | 15143 | |
| EDISON CONSTRUCTION CO | 6959 N MILWAUKEE AVE | | | | NILES | IL | 60714 | |
| EDISON ELEMENTARY | 228 N. BROADWAY STREET | | | | DAYTON | OH | 45402 | |
| EDIT PROGRAM | RCTRAINING | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| EDITHA BIELITZ M D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDITORIAL MEDICA AWWE S A DE | RIO LERMA 213 OF5 | DELEGACION CUAUHTEMOC | | | MEXICO DF | | 03100 | MEXICO |
| EDMONDSON, WADELL & TOUCHSTONE | 416 TRAVIS ST STE 900 | | | | SHREVEPORT | LA | 71101-5502 | |
| EDMUND J RICHARDSON SR | 245 MANTON STREET | LOT # 222 | | | PAWTUCKET | RI | 02861 | |
| EDS  WCDSC | 11135 TRADE CENTER DR STE 120 | | | | RANCHO CORDOVA | CA | 95670-6242 | |
| EDS PRINTING & PROMOTIONS INC | 36 RIDGE RD | | | | SUCCASUNNA | NJ | 07876-1840 | |
| EDSALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDUC CTR FOR THE BLND & HNDCPD | 30 CALLE WASHINGTON APT 5N | | | | SANTURCE | PR | 00907-1523 | |
| EDUCATIONAL DATA SYSTEMS | 15850 CONCORD CIRCLE | | | | MORGAN HILL | CA | 95037-7143 | |
| EDUCATIONAL SYSTEMS  FCU | 4961 TELSA DR STE J | | | | BOWIE | MD | 20715-4409 | |
| EDUCATIONAL TESTING SERVICE | 225 PHILLIPS BLVD | | | | EWING | NJ | 08618-1426 | |
| EDUCATIONAL TESTING SERVICE | ROSEDALE RD | | | | PRINCETON | NJ | 08541-0001 | |
| EDU-COMP | PO BOX 2462 | | | | VINEYARD HAVEN | MA | 02568-0921 | |
| EDWARD B SNOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARD ENTERPRISES | PO BOX 30468 | | | | HONOLULU | HI | 96820-0468 | |
| EDWARD F DWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARD G SCHANTZ | 8202 STATE ROUTE 37 E | | | | SUNBURY | OH | 43074 | |
| EDWARD J RICE CO INC | PO BOX 1398 | | | | SPRINGFIELD | MO | 65801-1398 | |
| EDWARD MOSER/KEADJIAN ASSC LLC | 690 WALNUT AVE #210 MARE ISLND | | | | VALLEJO | CA | 94592-9113 | |
| EDWARD P KANAI FUNERAL HOME | 500 GREENFIELD AVE | | | | PITTSBURGH | PA | 15207-1052 | |
| EDWARD ROSE OF INDIANA | 11611 N MERIDIAN ST STE 800 | | | | CARMEL | IN | 46032-4609 | |
| EDWARD THOMAS COMPANY INC | 185 E INDIANTOWN RD #114 | | | | JUPITER | FL | 33477-5071 | |
| EDWARD TOMASOVICH | 108 PARK AVE WEST | | | | LADYSMITH | WI | 54848-1538 | |
| EDWARD WHITE HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| EDWARD WHITE HOSPITAL | W. FLORIDA SUPPLY | 12901 STARKEY ROAD | STE. 1000 | | LARGO | FL | 33773-1435 | |
| EDWARDS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARDS | ATTENTION: MIKE MCCLONE, ESQ. | 6200 S 118TH STREET | | | HALES CORNERS | WI | 53130 | |
| EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Official Standard Register Matrix
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| EDWARDS BUSINESS FORMS | 2890 DIXIE HWY | | | | WATERFORD | MI | 48328-1713 | |
| EDWARDS EXPRESS OIL & LUBE | PO BOX 3111 | | | | VAIL | CO | 81658-3111 | |
| EDWARD'S FORMS & CHECKS | 6621 MACINTOSH DR | | | | PLANO | TX | 75023-2920 | |
| EDWARDS GARAGE | PO BOX 880 | ATTN: CAROL | | | ROCKY MOUNTAIN HOUSE | AB | T4T 1A6 | CANADA |
| EDWARDS GARAGE | PO BOX 880 | | | | ROCKY MTN HOUSE | AB | T4T 1A6 | CANADA |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | |
| EDWARDS HATCHERY | 123 W MARKET ST | | | | LEBANON | TN | 37087-2709 | |
| EDWARDS INDUSTRIES | 9983 GLENOAKS BLVD | | | | SUN VALLEY | CA | 91352 | |
| EDWARDS METAL SHOP INC | 3399 HICKORY TREE RD | | | | WINSTON SALEM | NC | 27127-9148 | |
| EDWARDS VACUUM | 6416-INDUCON CORPORATE DR | | | | SANBORN | NY | 14132-9024 | |
| EDWARDS VACUUM INC | 6400 INDUCON DR W | | | | SANBORN | NY | 14132-9019 | |
| EDWARDS XPRESS LUBE | 2110 MAY DR | | | | BURLINGTON | NC | 27215 | |
| EDWIN C DWYER CO | 15830 AMBAUM BLVD SW | | | | BURIEN | WA | 98166 | |
| EDWIN D ORTIZ P E | EXT VILLA DEL CARMEN | 4354 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| EDWIN L HEIM CO | PO BOX 2247 | | | | HARRISBURG | PA | 17105 | |
| EECO | 1240 PIONEER ST STE A | | | | BREA | CA | 92821-3740 | |
| EFAX CORPORATE | P O BOX 51873 | | | | LOS ANGELES | CA | 90051-6173 | |
| EFFICIENT OFFICE SOLUTIONS | 117 J & M DRIVE | | | | NEW CASTLE | DE | 19720-3147 | |
| EFFINGHAM AUTO CARE & TIRE INC | 1200 S BANKER ST | | | | EFFINGHAM | IL | 62401-2710 | |
| EFI ELECTRONICS FOR IMAGING INC | 1340 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 | |
| EFI INC | 40 24TH STREET | | | | PITTSBURGH | PA | 15222 | |
| EFI INC | PO BOX 60000 | FILE #30469 | | | SAN FRANCISCO | CA | 94160 | |
| EFI INC | PO BOX 742366 | | | | LOS ANGELES | CA | 90074-2366 | |
| EFL BUSINESS FORMS | PO BOX 36251 | | | | FAYETTEVILLE | NC | 28303-1251 | |
| EFT SOURCE/ATTN: KAREN KIDD | P O BOX 111119 | | | | NASHVILLE | TN | 37222-1119 | |
| EGENERA INC | BOX 83074 | | | | WOBURN | MA | 01813-3074 | |
| EGENUITY LLC | 134 E JACKSON ST | | | | MONROE | IN | 46772-0157 | |
| EGET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EGG & I | 9220 TEDDY LANE | SUITE 1300 | | | LONE TREE | CO | 80124 | |
| EGG AND I BLANCO | 830 NW LOOP 410 | STE. 107 | | | SAN ANTONIO | TX | 78216 | |
| EGG AND I COLONNADE | 9985 1H-10W | | | | SAN ANTONIO | TX | 78230 | |
| EGG AND I WESTPOINTE | 8603 STATE HWY 151 | STE. 201 | | | SAN ANTONIO | TX | 78245 | |
| EGLOWSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EGS ELECTRICAL GROUP | 5625 CHALLENGE DR STE 104 | | | | MEMPHIS | TN | 38115-5013 | |
| EGT PRINTING SOLUTIONS LLC | 32031 TOWNLEY | | | | MADISON HEIGHTS | MI | 48071 | |
| EGYPTIAN NURSERY & LANDSCAPING | PO BOX 247 | | | | FARINA | IL | 62838-0247 | |
| EGYPTIAN STATIONERS | 129 W MAIN ST | | | | BELLEVILLE | IL | 62220-1501 | |
| EH&S DOW ARGOSCIENCES | 305 N HURON AVE | | | | HARBOR BEACH | MI | 48441-1120 | |
| EHRHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EHS TECHNOLOGY GROUP LLC | 965 CAPSTONE DR | P O BOX 187 | | | MIAMISBURG | OH | 45343-0187 | |
| EHS TECHNOLOGY GROUP LLC | PO BOX 187 | | | | MIAMISBURG | OH | 45343-0187 | |
| EHSAN KAVEH | 7462 GLIMMERING SUN AVE | | | | LAS VEGAS | NV | 89178 | |
| EIC FORMS BY DESIGN | 8437 BELL OAKS DR #146 | | | | NEWBURGH | IN | 47630-2582 | |
| EICHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EICHLER | 209 PORTLAND STREET | | | | CELINA | OH | 45822 | |
| EIFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | |
| EKENBERG PRINTING COMPANY | 5218 HOFFMANVILLE ROAD | | | | MANCHESTER | MD | 21102-2235 | |
| EIKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EINERSONS PREPRESS | 5878 CLUB VIEW DR | | | | FRESNO | CA | 93727-6211 | |
| EINSTEIN MEDICAL CENTER | 1016 OLNEY AVE | | | | OLNEY | PA | 19120-2421 | |
| EIRE DIRECT MARKETING | 325 W HURON ST STE 200 | | | | CHICAGO | IL | 60654-3642 | |
| EIS IMPLEMENT INC | 8431 COUNTY ROAD B | | | | TWO RIVERS | WI | 54241-9695 | |
| EISELES NURSERY INC | 232 ORADELL AVE | | | | PARAMUS | NJ | 07652-4206 | |
| EISENHAUER OFFICE SUPPLY | PO BOX 6087 | | | | DAYTONA BEACH | FL | 32122-6087 | |
| EISENHOWER IMAGING CENTER | PO BOX 130 | | | | RANCHO MIRAGE | CA | 92270-0130 | |
| EISENHOWER MEDICAL CENTER | 39000 BOB HOPE DR | | | | RANCHO MIRAGE | CA | 92270-3221 | |
| EIT INC-ELECTRONIC INSTRUMENTATION TECHN | 108 CARPENTER DR | | | | STERLING | VA | 20164 | |
| E-JAS COPIES INC | 3015 WOODCREST DR | | | | AKRON | OH | 44333-9129 | |
| EJH QUICK OIL CHANGE INC | 1260 W PARNELL RD | | | | JACKSON | MI | 49201-7012 | |
| EJR CHILIS | 745 MCCLINTOCK DR STE 230 | | | | BURR RIDGE | IL | 60527-0856 | |
| EK EXCESSORIES INC | 55 W 3200 S | | | | LOGAN | UT | 84321-7928 | |
| EL CAMINO COUNTRY CLUB | 3202 VISTA WAY | | | | OCEANSIDE | CA | 92056-3607 | |
| EL DAVIS INC | 6032 STATE ROUTE 219 | | | | CELINA | OH | 45822 | |
| EL DORADO GROWERS CORP | 802 TRINITY ST | | | | MISSION | TX | 78572-1612 | |
| EL DORADO SAVINGS BANK | 3443 LAKE TAHOE BLVD | | | | SOUTH LAKE TAHOE | CA | 96150-8910 | |
| EL DORADO SAVINGS BANK | 4040 EL DORADO RD BLDG C | | | | PLACERVILLE | CA | 95667-8238 | |
| EL DORADO SAVINGS BANK | 5235 VISTA BLVD | | | | SPARKS | NV | 89436-0836 | |
| EL DORADO SURGICAL ASSOCIATES | 700 W CENTRAL AVE | SUITE 406 | | | EL DORADO | KS | 67042 | |
| EL DORADO SURGICAL ASSOCIATES PA | 700 W CENTRAL STE 406 | | | | EL DORADO | KS | 67042-2112 | |
| EL GALLO GIRO | 8141 2ND ST STE 414 | | | | DOWNEY | CA | 90241-3647 | |
| EL MAR PLASTICS INC | 109 W 134TH STREET | | | | LOS ANGELES | CA | 90061 | |
| EL MIRADOR SURGERY CENTER | 1180 N INDIAN CANYON | | | | PALM SPRINGS | CA | 92262-4886 | |
| EL NUEVO DIA | PO BOX 1820 | | | | SABANA SECA | PR | 00952-1820 | |
| EL RANCHO FARMS | PO BOX 549 | | | | ARVIN | CA | 93203-0549 | |
| EL RIO COMMUNITY HEALTH CENTER | 2501 E ELM ST | | | | TUCSON | AZ | 85716-3416 | |
| ELAINE BLAKE | 53A INDEPENDENCE PKWY | | | | WHITING | NJ | 08759 | |
| ELAVON INC | 2 CONCOURSE PKWY STE 800 | | | | ATLANTA | GA | 30328-5588 | |
| ELBERT COUNTY HOSPITAL | 4 MEDICAL DR | | | | ELBERTON | GA | 30635-1830 | |
| ELBERT COUNTY MEMORIAL HOSPITAL | 4 MEDICAL DR | | | | ELBERTON | GA | 30635-1830 | |
| ELC PACKAGING MACHINE CO | 1201 TALLEVAST RD | | | | SARASOTA | FL | 34243 | |
| ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELDORADO RESORTS LLC | PO BOX 3399 | ATTN: BONNIE WHITESIDE | | | RENO | NV | 89505-3399 | |
| ELDORADO RESORTS LLC | PO BOX 3399 | | | | RENO | NV | 89505-3399 | |
| ELDRIDGE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELEANOR A WALLEN DPM INC | STE 215 | 4418 VINELAND AVE | | | NORTH HOLLYWOOD | CA | 91602-2159 | |
| ELECTEL EMPLOYEES CU | 3400 SUMNER BLVD | | | | RALEIGH | NC | 27616-2950 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ELECTION SYSTEMS & SOFTWARE | 11208 JOHN GALT BLVD | | | | OMAHA | NE | 68137-2320 | |
| ELECTRIC HEATER CO | PO BOX 288 | | | | STRATFORD | CT | 06615-0288 | |
| ELECTRIC MOTOR AND CONTRACTING | 1133 W BALTIMORE AVE | | | | DETROIT | MI | 48202-2905 | |
| ELECTRIC POWER SAVERS | 12 LURE TRAIL | | | | FAIRFIELD | PA | 17320 | |
| ELECTRIC POWER SAVERS LLC | 12 LURE TRAIL | | | | FAIRFIELD | PA | 17320 | |
| ELECTRIC POWER SAVERS LLC | 5605 FAIRFIELD ROAD | | | | FAIRFIELD | PA | 17320 | |
| ELECTRIC SALES AND SERVICES | 340 NE 75TH ST | | | | MIAMI | FL | 33138-4959 | |
| ELECTRICAL CONTROL ENGINEERING | 118 MAIN ST #6 | | | | WATERTOWN | MA | 02472-4415 | |
| ELECTRICAL DYNAMICS INC | 728 CONCORD ST | | | | NORTH READING | MA | 01864 | |
| ELECTRICAL ENGINEERING & EQUIP | 953 73RD ST | | | | WINDSOR HEIGHTS | IA | 50324-1031 | |
| ELECTRICAL MAINT & TESTING | 12342 HANCOCK ST | | | | CARMEL | IN | 46032-5807 | |
| ELECTRICAL RELIABILITY | BLDG 1 SUITE X | 14141 AIRLINE HWY | | | BATON ROUGE | LA | 70817-6241 | |
| ELECTRICAL RELIABILITY SERVICES | 10606 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670-3912 | |
| ELECTRICAL RELIABILITY SERVICES | 121 HIGHWAY 108 E | | | | SULPHUR | LA | 70665-8747 | |
| ELECTRICAL RELIABILITY SERVICES | 1426 SENS RD STE 5 | | | | LA PORTE | TX | 77571-9656 | |
| ELECTRICAL RELIABILITY SERVICES | 1455 E SAM HOUSTON PKWY S #190 | | | | PASADENA | TX | 77503-0001 | |
| ELECTRICAL RELIABILITY SERVICES | 1775 W UNIVERSITY DR STE 128 | | | | TEMPE | AZ | 85281-3254 | |
| ELECTRICAL RELIABILITY SERVICES | 2275 NORTHWEST PKWY SE STE 180 | | | | MARIETTA | GA | 30067 | |
| ELECTRICAL RELIABILITY SERVICES | 304 KNOWLE PL | | | | FRANKLIN | TN | 37069-4352 | |
| ELECTRICAL RELIABILITY SERVICES | 348 NW CAPITAL DR | | | | LEES SUMMIT | MO | 64086-4723 | |
| ELECTRICAL RELIABILITY SERVICES | 5810 VAN ALLEN WAY | | | | CARLSBAD | CA | 92008 | |
| ELECTRICAL RELIABILITY SERVICES | 5909 SEA LION PL STE C | | | | CARLSBAD | CA | 92010-6634 | |
| ELECTRICAL RELIABILITY SERVICES | 6041 INDIAN BROOK DR | | | | MATTHEWS | NC | 28104-6050 | |
| ELECTRICAL RELIABILITY SERVICES | 6351 HINSON ST STE B | | | | LAS VEGAS | NV | 89118-6851 | |
| ELECTRICAL RELIABILITY SERVICES | 6900 KOLL CENTER PKWY | | | | PLEASANTON | CA | 94566-3146 | |
| ELECTRICAL RELIABILITY SERVICES | 717 TAYLOR DR | | | | PLANO | TX | 75074-6778 | |
| ELECTRICAL RELIABILITY SERVICES | 7470 BIRMINGHAM FOREST DR | | | | FRISCO | TX | 75034-6458 | |
| ELECTRICAL RELIABILITY SERVICES | 901 SILVER SAGE DR | | | | WYLIE | TX | 75098-8602 | |
| ELECTRICAL RELIABILITY SERVICES | 941 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-2400 | |
| ELECTRICAL RELIABILITY SERVICES | 9708 BELL AVE SE | | | | ALBUQUERQUE | NM | 87123-3208 | |
| ELECTRICAL RELIABILITY SERVICES | PLEASANTON SVC CTR STE 415 | 6900 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-3146 | |
| ELECTRICAL RELIABILITY SERVICES | STE 103 | 3415 S 116TH ST | | | TUKWILA | WA | 98168-1978 | |
| ELECTRICAL RELIABILITY SERVICES | STE 128 | 1775 W UNIVERSITY DR | | | TEMPE | AZ | 85281-3254 | |
| ELECTRICAL RELIABILITY SERVICES | STE 160 | 2222 W VALLEY HWY N | | | AUBURN | WA | 98001-1655 | |
| ELECTRICAL RELIABILITY SERVICES | STE 180 | 2275 NORTHWEST PKWY SE | | | MARIETTA | GA | 30067-9319 | |
| ELECTRICAL RELIABILITY SERVICES | STE 201 | 4099 SE INTERNATIONAL WAY | | | MILWAUKIE | OR | 97222-8853 | |
| ELECTRICAL RELIABILITY SERVICES | STE 217 | 1380 GREG ST | | | SPARKS | NV | 89431-6070 | |
| ELECTRICAL RELIABILITY SERVICES | STE 30 | 11000 METRO PKWY | | | FORT MYERS | FL | 33966-1244 | |
| ELECTRICAL RELIABILITY SERVICES | STE 415 | 6900 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-3119 | |
| ELECTRICAL RELIABILITY SERVICES | STE 7E | 7100 BROADWAY | | | DENVER | CO | 80221-2900 | |
| ELECTRICAL RELIABILITY SERVICES | STE A6 | 8500 WASHINGTON ST NE | | | ALBUQUERQUE | NM | 87113-1861 | |
| ELECTRICAL RELIABILITY SERVICES | UNIT 103 | 1040 VENETIAN DR | | | MELBOURNE | FL | 32904-8473 | |
| ELECTRICAL RELIABILITY SVCS | UNIT A | 3412 S 1400 W | | | WEST VALLEY CITY | UT | 84119-4048 | |
| ELECTRICAL RELIABILITY SVCS | 8760 ORION PL STE 110 | | | | COLUMBUS | OH | 43240-2109 | |
| ELECTRICAL RELIABILITY SVCS | 920 LYNNWOOD BLVD | | | | NASHVILLE | TN | 37205-4527 | |
| ELECTRICAL SERVICES COMPANY | 9835 KITTY LANE | | | | OAKLAND | CA | 94603 | |
| ELECTRICAL TECHNIQUES INC | 1199 E HENRI DE TONTI BLVD | | | | SPRINGDALE | AR | 72762 | |
| ELECTRO OPTIC U S | 6130 SHILOH ROAD | | | | ALPHARETTA | GA | 30005 | |
| ELECTRO OPTIC US INC | 6130 SHILOH RD | | | | ALPHARETTA | GA | 30005 | |
| ELECTRO SWITCH CORP | 180 KING AVE | | | | WEYMOUTH | MA | 02188-2927 | |
| ELECTROCHEM SOLUTIONS INC | 10000 WEHRLE DR | | | | CLARENCE | NY | 14031-2086 | |
| ELECTROCHEM SOLUTIONS INC | 13955 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005-2886 | |
| ELECTRO-COATINGS OF CALIFORNIA INC | 893 CARLETON STREET | | | | BERKELEY | CA | 94710 | |
| ELECTROCRAFT ARKANSAS | 1701 BENTON ST | | | | SEARCY | AR | 72143-6916 | |
| ELECTROCRAFT ENG SOLUTIONS | 250 MCCORMICK RD | | | | GALLIPOLIS | OH | 45631-8745 | |
| ELECTROLUX HOME CARE PRODUCTS | 803 MIDPOINT RD | | | | MINOOKA | IL | 60447-4713 | |
| ELECTROLUX HOME PRODUCTS | PO BOX 621510 | | | | CHARLOTTE | NC | 28262-0147 | |
| ELECTROMARK CO | 39289 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| ELECTROMETHODS INC | PO BOX 54 | | | | SOUTH WINDSOR | CT | 06074-0054 | |
| ELECTRONIC BUSINESS MACH INC | 1408 VERSAILLES RD | | | | LEXINGTON | KY | 40504 | |
| ELECTRONIC BUSINESS MACHINES INC | 1408 VERSAILLES ROAD | | | | LEXINGTON | KY | 40504 | |
| ELECTRONIC DATA MAGNETICS INC | P O BOX 162406 | | | | ATLANTA | GA | 30321 | |
| ELECTRONIC DATA SYSTEMS | P O 1357 | | | | CALEXICO | CA | 92232-1357 | |
| ELECTRONIC DESIGN INC | 211 FOREST AVE | | | | SHEBOYGAN FALLS | WI | 53085-3322 | |
| ELECTRONIC SOLUTIONS INC | 1590 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1346 | |
| ELECTRONIC SYSTEMS CONSULTANTS LLC | 804 CONESTOGA DR | | | | COLUMBUS | OH | 43213 | |
| ELECTRONICS FOR IMAGING | 6750 DUMBARTON CIR | | | | FREMONT | CA | 94555-3616 | |
| ELECTRONICS FOR IMAGING INC | P O BOX 742366 | | | | LOS ANGELES | CA | 90074-2366 | |
| ELECTROPLATE USA | PO BOX 2161 | | | | KERNSVILLE | NC | 27285 | |
| ELEMENTAL RESOURCES LTD | PO BOX 8218 | | | | COLUMBUS | OH | 43201 | |
| ELEMENTS IV INTERIORS | 3680 WYSE ROAD | | | | DAYTON | OH | 45414 | |
| ELEMICA INC | 222 VALLEY CREEK BLVD | | | | EXTON | PA | 19341 | |
| ELEPHANT CAR WASH & EXP LUBE | 27018 MAPLE VALLEY BLACK DIAMOND RD SE | | | | MAPLE VALLEY | WA | 98038-8319 | |
| ELETTRA NORTH AMERICA | 5737 WEST HOWARD | | | | NILES | IL | 60714 | |
| ELEY EXCAVATING INC | 2660 JOHNSTON ROAD | | | | HARROD | OH | 45850-7418 | |
| ELFNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELGIN INDUSTRIES | 1100 JANSEN FARM DRIVE | | | | ELGIN | IL | 60123 | |
| ELGIN POLICE DEPARTMENT | 151 DOUGLAS AVENUE | | | | ELGIN | IL | 60120 | |
| ELGIN SWEEPER CO | 1300 WEST BARTLETT ROAD | | | | ELGIN | IL | 60120-7529 | |
| ELI BLUMENFELD LAW CORP | 468 N CAMDEN DR STE 300 | | | | BEVERLY HILLS | CA | 90210-4520 | |
| ELI HALLAL MD | 1964 STATE ST STE 100 | | | | NEW ALBANY | IN | 47150-4943 | |
| ELI LILLY & | 1 LILLY CORPORATE CTR | | | | INDIANAPOLIS | IN | 46285-0001 | |
| ELI LILLY & CO | LILLY CORP CENTER-ATTN:A/P | | | | INDIANAPOLIS | IN | 46285-0001 | |
| ELI LILLY & CO INC | 1400 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46221-2004 | |
| ELIOT COMMUNITY HUMAN SERVICES | 186 BEDFORD ST (BARN AREA) | | | | LEXINGTON | MA | 02420 | |
| ELIOT COMMUNITY HUMAN SVCS | 111 OLD ROAD TO 9 ACRE COR | | | | CONCORD | MA | 01742-4141 | |
| ELITCH GARDENS | 299 WALNUT ST | | | | DENVER | CO | 80204-1887 | |
| ELITE ACTION FIRE EXTINGUISHNG | 194 DEPOT RD | | | | HUNTINGTON STATION | NY | 11746-2446 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ELITE BRANDS OF COLORADO | 4780 HOLLY ST STE 8 | | | | DENVER | CO | 80216-6428 | |
| ELITE BUSINESS FORMS | PO BOX 2818 | | | | MUNCIE | IN | 47307-0818 | |
| ELITE CAR WASH AND AUTO CARE | 1515 BAY AREA BLVD | | | | HOUSTON | TX | 77058-2119 | |
| ELITE CTR MINIMALLY INVASIVE | 6655 TRAVIS ST STE 200 | | | | HOUSTON | TX | 77030-1343 | |
| ELITE FORMS INC | PO BOX 658 | | | | LONG BRANCH | NJ | 07740-5907 | |
| ELITE HOME HEALTH & HOSPICE | PO BOX 736 | | | | CLARKSTON | WA | 99403-0736 | |
| ELITE IMPRESSIONS AND GRAPHICS INC | 645 STEVENSON RD | | | | S ELGIN | IL | 60177 | |
| ELITE IMPRESSIONS PLUS | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| ELITE LUBE AND BRAKES | 10326 BLACKHAWK | | | | HOUSTON | TX | 77089-1000 | |
| ELITE LUBE AND INSPECTION | 4008 GARTH RD | | | | BAYTOWN | TX | 77521-3108 | |
| ELITE MECHANICAL LLC | 2224 W DESERT COVER STE 208 | | | | PHOENIX | AZ | 85029 | |
| ELITE PRINT T/A MARDEN PRESS | 113 W BEVERLY ST | | | | STAUNTON | VA | 24401-4204 | |
| ELITE PRINTING & MARKETING INC | 215 B BRENT LANE | | | | PENSACOLA | FL | 32503-2264 | |
| ELITE PRINTING SERVICES INC | 4509 MIDDLE MT VERNON RD | | | | EVANSVILLE | IN | 47712 | |
| ELITE SINUS SPINE AND ORTHO | 1605 AIRPORT FWY STE 100 | | | | BEDFORD | TX | 76021-5730 | |
| ELITE TRAVEL  INC | 445 WEST MAIN STREET | | | | CHESHIRE | CT | 06410-2419 | |
| ELITE VENDING | PO BOX 1012 | | | | DALLAS | GA | 30132 | |
| ELIVATE | PO BOX 638256 | | | | CINCINNATI | OH | 45263-8256 | |
| ELIXIR TECHNOLOGIES | PO BOX 848059 | | | | LOS ANGELES | CA | 90084-8059 | |
| ELIZABETH A VAILLANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH ANN XPRESS LUBE | 413 SABATTUS STREET | | | | LEWISTON | ME | 04240-5429 | |
| ELIZABETH BAPTIST CHURCH | 4245 CASCADE ROAD SW | | | | ATLANTA | GA | 30331-7245 | |
| ELIZABETH HILL INTERIORS | 8451 CAZENOVIA RD | | | | MANLIUS | NY | 13104-8768 | |
| ELIZABETH INDUSTRIES INC | 40 INDUSTRIAL RD | | | | CRANSTON | RI | 02920-6716 | |
| ELIZABETH PLACE MED CTR | 1 ELIZABETH PL | | | | DAYTON | OH | 45417-3445 | |
| ELIZABETHTON INSURANCE AG INC | 328 E ELK AVE | | | | ELIZABETHTON | TN | 37643-3351 | |
| ELIZABETHTOWN GAS | PO BOX 11811 | | | | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN GAS | PO BOX 1450 | | | | ELIZABETH | NJ | 07207-1450 | |
| ELIZABETHTOWN GAS | PO BOX 1560 | | | | NEWARK | NJ | 07101 | |
| ELIZABETHTOWN HARDIN CNTY IND FOUNDATION | 111 W DIXIE AVENUE | | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZABETHTOWN HEALTH & REHAB | 1101 WOODLAND DR | | | | ELIZABETHTOWN | KY | 42701-2749 | |
| ELIZABETHTOWN WINAIR CO | 436 SOUTH MULBERRY ST | | | | ELIZABETHTOWN | KY | 42701-3086 | |
| ELIZABETHTOWN WINELECTRIC | 438 S MULBERRY ST | | | | ELIZABETHTOWN | KY | 42701-3086 | |
| ELIZABETHTOWN WINNELSON CO | 434 S MULBERRY ST | | | | ELIZABETHTOWN | KY | 42701-3086 | |
| ELIZABETHTOWN/HARDIN CNTY INDUSTRIAL FOU | 111 W DIXIE AVE | | | | RADCLIFF | KY | 40160 | |
| ELIZONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELJAY PRINT SYSTEM INC | 7045 ASPEN WOOD TRAIL | | | | FORT WORTH | TX | 76132 | |
| ELK ENVELOPES | 1931 G STREET | | | | FRESNO | CA | 93706-1618 | |
| ELK MOUNTAIN GRAPHICS | P O BOX 2321 | | | | LAYTON | UT | 84041-9321 | |
| ELK RIVER WINELECTRIC CO | 12777 MEADOWVALE RD STE A | | | | ELK RIVER | MN | 55330-8867 | |
| ELK TRACTORS & EQUIPMENT INC | 4349 W STATE HIGHWAY 71 | | | | LA GRANGE | TX | 78945-5150 | |
| ELKAY MANUFACTURING | 2222 CAMDEN CT | | | | OAK BROOK | IL | 60523-1248 | |
| ELKAY MANUFACTURING | WATER COOLER DIV | 2222 CAMDEN CT | | | HINSDALE | IL | 60523-6674 | |
| ELKAY PLASTICS COMPANY | PO BOX 51103 | | | | LOS ANGELES | CA | 90051 | |
| ELKAY WOOD PRODUCTS | 10501 10TH ST N | | | | WACONIA | MN | 55387-7000 | |
| ELKHART CNTY ADMIN OFFICE | 117 N 2ND ST-ROOM 103 | | | | GOSHEN | IN | 46526-3231 | |
| ELKHART COUNTY | ATTN: JACKIE MEYERS, TREASURER | 117 N. SECOND STREET | ROOM 201 | | GOSHEN | IN | 46526-3296 | |
| ELKHART COUNTY | ELKHART COUNTY TRASURER | ATTN: JACKIE MEYERS, TREASURER | 117 N. SECOND STREET | ROOM 201 | GOSHEN | IN | 46526-3296 | |
| ELKHART COUNTY HEALTH DEPT | 608 OAKLAND AVE | | | | ELKHART | IN | 46516-2116 | |
| ELKHART COUNTY TREASURER | 117 N 2ND STREET | ROOM 201 | | | GOSHEN | IN | 46526-3296 | |
| ELKHART COUNTY TREASURER | PO BOX 116 | | | | GOSHEN | IN | 46527 | |
| ELKHART PRODUCTS | 1255 OAK ST | | | | ELKHART | IN | 46514-2277 | |
| ELKHART TAX ASSESSOR/COLLECTOR | ELKHART COUNTY TREASURER | 117 N. SECOND STREET | ROOM 201 | | GOSHEN | IN | 46526-3296 | |
| ELKHART TREASURER | 117 N SECOND ST RM 103 | | | | GOSHEN | IN | 46526-3231 | |
| ELKINS SWYERS CO INC | 301 E OLIVE ST | | | | SPRINGFIELD | MO | 65806-1142 | |
| ELKS LODGE # 378 | 11063 ROBINWOOD DRIVE | | | | HAGERSTOWN | MD | 21742-6793 | |
| ELL OIL & LUBE LLC | 758 US HWY 1 | | | | EDISON | NJ | 08817-4654 | |
| ELLA DE JONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELLEN LUSTIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELLENJAY PRINTING BUS PROD-SER | PO BOX 55578 | | | | VALENCIA | CA | 91385-5578 | |
| ELLERBE TELEPHONE CO | P O BOX 220 | | | | ELLERBE | NC | 28338-0220 | |
| ELLINGTON AGWAY | PO BOX 200 | | | | ELLINGTON | CT | 06029 | |
| ELLINGTON PRINTERY/MEDPRINT | PO BOX 219 | | | | ELLINGTON | CT | 06029-0219 | |
| ELLIOT BARRY CO | 94 COMMERCE STREET | | | | COLORADO SPRINGS | CO | 80907 | |
| ELLIOT D CHIELPEGIAN ATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELLIOT D CHIELPEGIAN ATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELLIOTT CALENDAR | PO BOX 250 | | | | COSHOCTON | OH | 43812 | |
| ELLIOTT CO | 1760 TUTTLE AVE | | | | DAYTON | OH | 45403-3428 | |
| ELLIOTT CORPORATION | 42 LEGEND ROAD | | | | BENBROOK | TX | 76132-1036 | |
| ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 | | | | NACOGDOCHES | TX | 75963 | |
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 1926 | | | | ROGERS | AR | 72757-1926 | |
| ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELLIS COUNTY TREASURER | 1204 FORT | | | | HAYS | KS | 67601 | |
| ELLIS COUNTY TREASURER | PO BOX 520 | | | | HAYS | KS | 67601-0520 | |
| ELLIS INVESTMENT PARTNERS LLC | 920 CASSATT RD | STE 300 | | | BERWYN | PA | 19312-1178 | |
| ELLOREE TRAINING CENTER INC | PO DRAWER 470 | | | | ELLOREE | SC | 29047-0470 | |
| ELLSWORTH COMMUNITY HOSPITAL | PO BOX 87 | | | | ELLSWORTH | IA | 67439 | |
| ELLSWORTH COUNTY MEDICAL CTR | PO BOX 87 | | | | ELLSWORTH | KS | 67439-0087 | |
| ELLSWORTH STATIONERY | 1086 N 450 W STE 118 | | | | SPRINGVILLE | UT | 84663-5915 | |
| ELMCROFT SENIOR | STE 101 | 9510 ORMSBY STATION RD | | | LOUISVILLE | KY | 40223-4082 | |
| ELMENDORF OFFICE SUPPLIES INC | 3201 BRIDGE AVENUE SUITE 1 | | | | POINT PLEASANT BORO | NJ | 08742-3468 | |
| ELMER STOLTZFUS | 171 QUARRY ROAD | | | | LEOLA | PA | 17540-1323 | |
| ELMERS PRODUCTS INC | PO BOX 270594 | | | | SAINT LOUIS | MO | 63127-0594 | |
| ELMET TECHNOLOGIES  INC | 1560 LISBON ST | | | | LEWISTON | ME | 04240-3519 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ELMHURST EXTENDED CARE | 50 MAUDE ST | | | | PROVIDENCE | RI | 02908-4325 | |
| ELMIRA WINDUSTRIAL COMPANY | 2072 - 2080 LAKE RD | | | | ELMIRA | NY | 14903 | |
| ELMORE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELN-DALE FARMS | 8702 STEINER RD | | | | STERLING | OH | 44276-9726 | |
| ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELSEA INC | PO BOX 580 | | | | CIRCLEVILLE | OH | 43113 | |
| ELSEVIER | 3251 RIVERPORT LN | | | | MARYLAND HEIGHTS | MO | 63043-4816 | |
| ELSEVIER SCIENCE LINN DIST CTR | 1799 HWY 50 EAST | | | | LINN | MO | 65051 | |
| ELSEVIER SCIENCE/LINN DIST CTR | 1799 HWY 50 E | | | | LINN | MO | 65051-3250 | |
| ELSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELSTER SOLUTIONS LLC | 201 S ROGERS LANE | | | | RALEIGH | NC | 27610-4336 | |
| ELSTER SOLUTIONS LLC | 201 SOUTH ROGER LN ATN: A/P | | | | RALEIGH | NC | 27610 | |
| ELSTER SOLUTIONS LLC | 201 SOUTH ROGERS LANE | | | | RALEIGH | NC | 27610-4336 | |
| ELTEK OF INDIANA INC | 1863 LAMMERS PIKE | | | | BATESVILLE | IN | 47006 | |
| ELV ASSOCIATES, INC. | 21 CUSTOM HOUSE ST STE 700 | | | | BOSTON | MA | 02110-3527 | |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | |
| ELWOOD FIRE PROTECTION INC | 291 GROTE STREET | | | | BUFFALO | NY | 14207-2415 | |
| E-LYNXX CORPORATION | 1051 SHEFFLER DR | | | | CHAMBERSBURG | PA | 17201 | |
| ELYRIA MEMORIAL HOSPITAL | 630 E RIVER ST | | | | ELYRIA | OH | 44035-5902 | |
| EM3 VIDEO | 11048 RANDALL ST | | | | SUN VALLEY | CA | 91352-2621 | |
| EMANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMANUEL MEDICAL CENTER | PO BOX 819005 | | | | TURLOCK | CA | 95381-9005 | |
| EMBASSY LAKE ANIMAL HOSPITAL | 2661 HIATUS ROAD | | | | COOPER CITY | FL | 33026 | |
| EMBASSY OF AUSTRALIA | 1601 MASSACHUSETTS AVE.NW | | | | WASHINGTON | DC | 20036 | |
| EMBASSY SUITE ORLANDO | 191 EAST PINE STREET | | | | ORLANDO | FL | 32801 | |
| EMBASSY SUITES BOSTON/WALTHAM | 550 WINTER ST | | | | WALTHAM | MA | 02451-1202 | |
| EMBASSY SUITES CENTER CITY | 1776 BENJAMIN FRANKLIN PKWY | | | | PHILADELPHIA | PA | 19103 | |
| EMBASSY SUITES HOTEL WBW | 201 BEACHWALK STR | | | | HONOLULU | HI | 96815 | |
| EMBASSY SUITES OHARE ROSEMENT | 5500 N RIVER RD | | | | ROSEMONT | IL | 60018-5230 | |
| EMBASSY SUITES PHILADEPHIA | CENTER CITY HOTEL | 1776 BEN FRANKLIN PKWY | | | PHILADELPHIA | PA | 19103-1211 | |
| EMBASSY SUITES SAN DIEGO | 601 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-5914 | |
| EMBASSY SUITES TYSONS CORNER | 8517 LEESBURG PIKE | | | | VIENNA | VA | 22182-2406 | |
| EMBASSY SUITES WINSTON SALEM | 460 N CHERRY ST | | | | WINSTON SALEM | NC | 27101-2893 | |
| EMBLEM HEALTH | 55 WATER ST | ATTN: JOE VARGA | 30000-621500-11503 | | NEW YORK | NY | 10041-8190 | |
| EMBLEM HEALTH | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| EMC | 171 SOUTH ST | | | | HOPKINTON | MA | 01748-2208 | |
| EMC | PO BOX 696009 | | | | SAN ANTONIO | TX | 78269 | |
| EMC CONSTRUCTION | 203 NORTH SAEGER STREET | | | | BRENHAM | TX | 77833 | |
| EMC CORP | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| EMC CORP | 50 CONSTITUTION BLVD MS 4/S-12 | ATTN: ANA GUERREIRO | | | FRANKLIN | MA | 02038 | |
| EMC INSURANCE COMPANIES | PO BOX 712 | | | | DES MOINES | IA | 50306 | |
| EMC SECURITY | 55 SATELLITE BOULEVARD NW | | | | SUWANEE | GA | 30024 | |
| EMCO ENTERPRISES | PO BOX 543 | | | | BAYPORT | MN | 55003-0543 | |
| EMD BIOSCIENCESNOVAGEN | 480 S DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027-1239 | |
| EMD BUSINESS FORMS & LABELS | PO BOX 87407 | | | | CAROL STREAM | IL | 60188-7407 | |
| EMD CHEMICALS INC | 480 S DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027-1239 | |
| EMD SERONO INC | 1 TECHNOLOGY PL | | | | ROCKLAND | MA | 02370-1071 | |
| EMEDCO | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| EMERALD CITY GRAPHICS | 23328 66TH AVE S | | | | KENT | WA | 98032-1827 | |
| EMERALD COAST BUSINESS FORMS | PO BOX 1188 | | | | GULF BREEZE | FL | 32562-1188 | |
| EMERALD LANDSCAPE COMPANY INC | 2265 RESEARCH DRIVE | | | | LIVERMORE | CA | 94550 | |
| EMERALD PRINT MANAGEMENT | 1100 UNIVERSITY AVE | STE 142B | | | ROCHESTER | NY | 14607-7653 | |
| EMERALD PRINTING | 22623 STATE HIGHWAY 285 | | | | COCHRANTON | PA | 16314-5725 | |
| EMERALD PRINTING AND IMAGING | 3212 CHERRY ST | | | | ERIE | PA | 16508-2605 | |
| EMERGENCY CHECK PRINTING | PO BOX 501046 | | | | MALABAR | FL | 32950-1046 | |
| EMERGENCY MEDICAL ASSOC | 100 MALLARD CREEK RD STE 406 | | | | LOUISVILLE | KY | 40207-4194 | |
| EMERGENCY MEDICAL SERVICES AGENCY (EMS) | 10100 PIONEER BLVD STE 200 | | | | SANTA FE SPRINGS | CA | 90670-8299 | |
| EMERGENCY MEDICINE PHYS | 6161 S YALE AVE | | | | TULSA | OK | 74136-1902 | |
| EMERGENCY MEDICINE PHYS OF FRANKLIN COUNTY | PO BOX 636823 | | | | CINCINNATI | OH | 45263-6823 | |
| EMERGENCY MEDICINE SPECIALISTS INC | PO BOX 145406 | | | | CINCINNATI | OH | 45250 | |
| EMERGENCY NURSES ASSOC | 915 LEE ST | | | | DES PLAINES | IL | 60016-6545 | |
| EMERGENCY PHYSICIANS P A | 5435 FELTL RD | | | | MINNETONKA | MN | 55343-7983 | |
| EMERGENCY VEHICLE SPECIALISTS INC | 300 PARK CTR DR STE 8 | | | | HOLLISTER | CA | 95023-2560 | |
| EMERGENETICS INTERNATIONAL | 4509 134TH PL SE | | | | BELLEVUE | WA | 98006-2105 | |
| EMERGICARE TRAUMA & LIFE | NOYA PLAZA KALATHILPADY | VADAVATHOOR PO | | | KOTTAYAM | | 686010 | INDIA |
| EMERGING BUSINESS PARTNERS INC | 40 GROVE STREET STE 380 | | | | WELLESLEY | MA | 02482-7711 | |
| EMERSON APPLIANCE MOTOR DIV | PO BOX 36918 | | | | SAINT LOUIS | MO | 63136-9018 | |
| EMERSON BUSINESS FORMS | PO BOX 50755 | | | | BOWLING GREEN | KY | 42102-3955 | |
| EMERSON CLIMATE TECH GMBH | IMPORT NORTH | | | | 84840 WELKENRAEDT | | | BELGIUM |
| EMERSON CLIMATE TECH INC | 1400 NW 3RD ST | PO BOX 278 | | | AVA | MO | 65608-0278 | |
| EMERSON CLIMATE TECH INC | 1675 CAMPBELL RD | | | | SIDNEY | OH | 45365-2479 | |
| EMERSON CLIMATE TECH LTD | BALLYREAGH IND ESTSANDHOLES RD | COOKSTOWN BT 809DG | | | NORTHERN | | | IRELAND |
| EMERSON CLIMATE TECH SUZHOU | NO.69 SUHONG WEST ROAD | SUZHOU INDUSTRIAL PARK | | | SUZHOU 215021 | | | CHINA |
| EMERSON CLIMATE TECHNOLOGIES | 1675 W CAMPBELL ROAD | | | | SIDNEY | OH | 45365-2479 | |
| EMERSON ELECTRIC CO | PO BOX 4100 | | | | SAINT LOUIS | MO | 63136-8506 | |
| EMERSON ELECTRIC CO | PO BOX 4147 | | | | SAINT LOUIS | MO | 63136-0747 | |
| EMERSON HARDWOOD CORP | 2279 NW FRONT AVE | | | | PORTLAND | OR | 97209-1820 | |
| EMERSON HERMETIC MOTOR DIVISIO | PO BOX 36919 | | | | SAINT LOUIS | MO | 63136-9019 | |
| EMERSON INDUSTRIAL AUTOMATION | 9377 W HIGGINS ROAD | ATTN: MARY CROSS | | | ROSEMONT | IL | 60018 | |
| EMERSON NETWORK POWER | PO BOX 1380 | | | | BINGHAMTON | NY | 13902-1380 | |
| EMERSON NETWORK POWER | PO BOX 8539 | | | | SAINT LOUIS | MO | 63126-0539 | |
| EMERSON NETWORK POWER SURGE | P O BOX 1380 | | | | BINGHAMTON | NY | 13902-1380 | |
| EMERSON NETWORK POWER, LIEBERT SERVICES INC | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| EMERSON PRCSS MGMT VALVE ACT | 13840 PIKE RD | | | | MISSOURI CITY | TX | 77489-1005 | |
| EMERSON PROCESS MANAGEMENT LLP | 1100 W LOUIS HENNA BLVD BLDG 1 | | | | ROUND ROCK | TX | 78681-7430 | |

Case 15-10541-BLS Standard Register Filed 03/12/15
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| EMERSON PWR TRANSMISSION CORP | PO BOX 3038 | | | | LIVONIA | MI | 48151-3038 | |
| EMERSON TOOL CO | 8100 W FLORISSANT BLDG T | | | | SAINT LOUIS | MO | 63136-1417 | |
| EMERSON TOOL COMPANY | 8100 W FLORISSANT BLDG T | PO BOX 36902 | | | SAINT LOUIS | MO | 63136-9002 | |
| EMERY OLEOCHEMICALS | 4900 ESTE AVE | | | | CINCINNATI | OH | 45232-1491 | |
| EMERY WATERHOUSE | PO BOX 659 | | | | PORTLAND | ME | 04104-5020 | |
| EMG | 1471 PARTNERSHIP RD | | | | GREEN BAY | WI | 54304-5685 | |
| EMG OFFICE SERVICES | PO BOX 1424 | | | | CULVER CITY | CA | 90232-1424 | |
| EMH HEALTHCARE | 630 E RIVER ST | | | | ELYRIA | OH | 44035-5902 | |
| EMH HEALTHCARE | EMH | 630 E RIVER ST | | | ELYRIA | OH | 44035-5902 | |
| EMILY E VON STUCKRAD-SMOLINSKI | 5315 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449 | |
| EMIRON MUSIC INC | PO BOX 1065 | | | | DECATUR | AL | 35602-1065 | |
| EMMANUEL COLLEGE | 400 THE FENWAY | | | | BOSTON | MA | 02115-5798 | |
| EMMET MARVIN AND MARTIN LLP | COUNSELLORS AT LAW | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| EMONT ASSOCIATES INC | 43 ROBIN HOOD WAY | | | | WAYNE | NJ | 07470-5427 | |
| EMORY ADVENTIST HOSPITAL/BOB CHAPPELL | 3949 SOUTH COBB DRIVE | | | | SMYRNA | GA | 30080-6342 | |
| EMORY EASTSIDE MEDICAL CTR | 1700 MEDICAL WAY | | | | SNELLVILLE | GA | 30078-2195 | |
| EMORY JOHNS CREEK HOSPITAL | PO BOX 54577 | | | | ATLANTA | GA | 30308-0577 | |
| EMORY PRIMARY CARE | ROOM 477 | 1525 CLIFTON ROAD | | | ATLANTA | GA | 30322 | |
| EMPIRE BOOKS | PO BOX 491788 | | | | LOS ANGELES | CA | 90049-8788 | |
| EMPIRE BUSINESS FORMS | 128 S ROBINSON | | | | NEWBURGH | NY | 12550-5822 | |
| EMPIRE DISTRIBUTORS INC | 3755 ATLANTA INDUSTRIAL NW | | | | ATLANTA | GA | 30331-1027 | |
| EMPIRE ELECTRONICS, INC | 214 E MAPLE ROAD | | | | TROY | MI | 48083-2716 | |
| EMPIRE NATIONAL BANK | 1707 VETERANS HWY STE 8 | | | | ISLANDIA | NY | 11749-1531 | |
| EMPIRE PROMOTIONAL PRODUCTS | 231 WEST 29TH STREET | SUITE 205 | | | NEW YORK | NY | 10001 | |
| EMPLOYEE ASSISTANCE FUND | 19530 INTERNATIONAL BLVD #108 | | | | SEATAC | WA | 98188-5494 | |
| EMPLOYEE FUND | 515 W SYCAMORE STREET | | | | COLDWATER | OH | 45828 | |
| EMPLOYER SOLUTIONS STAFFING GROUP, LLC | JEFFERSONVILLE, RADCLIFF, GROVE CITY | 7301 OHMS LANE, SUITE 405 | | | EDINA | MN | 55439 | |
| EMPLOYMENT DEPARTMENT | EMPLOYMENT TAX UNIT 02 | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| EMPORIA GAZETTE | PO DRAWER C | 517 MERCHANT STREET | | | EMPORIA | KS | 66801 | |
| EMPORIUM AUTO MALL | 3875 WASHINGTON ST | | | | ROSLINDALE | MA | 02131-1221 | |
| EMPRESAS FONALLEDAS | PO BOX 364249 | | | | SAN JUAN | PR | 00936-4249 | |
| EMPRESAS JIMENEZ EMANUELLI | CALLE PARANA 1631 EL PARAISO | | | | SAN JUAN | PR | 00926-2959 | |
| EMPRESS RIVER CASINO CORP | 777 HOLLYWOOD BLVD | | | | JOLIET | IL | 60436-1097 | |
| EMPRINT DOCUMENT SOLUTIONS | 5425 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4132 | |
| EMRICK & HILL | 4160 FOX ST | | | | DENVER | CO | 80216-4837 | |
| EMRICK MACHINE & TOOL | 211 S SYCAMORE ST | | | | ARCANUM | OH | 45304 | |
| EMS MISSION LIFELINE | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| EMT- EMBLEM MARKETING TEAM INC | 7998 GEORGETOWN ROAD | STE. 200 | | | INDIANAPOLIS | IN | 46268 | |
| EMT INTERNATIONAL ECONOMY MACHINE & TOOL | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | |
| EMW JANITORIAL SERVICE INC | 3511 SHANNON DRIVE | | | | BALTIMORE | MD | 21213 | |
| EMW WOMENS CLINIC | 161 BURT ROAD | | | | LEXINGTON | KY | 40503-2410 | |
| EMW WOMENS SURGICAL CENTER PSC | 136 WEST MARKET STREET | | | | LOUISVILLE | KY | 40202-1332 | |
| ENAHORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ENCINITAS PROMENADE GAS & OIL | 3861 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130-2332 | |
| ENCOMPASS | 2850 LAKE VISTA DR STE 180 | | | | LEWISVILLE | TX | 75067 | |
| ENCOMPASS | 9935 HORN RD | STE A | | | SACRAMENTO | CA | 95827 | |
| ENCOMPASS | 9935 HORN RD STE A | | | | SACRAMENTO | CA | 95827 | |
| ENCOMPASS INSURANCE | 8711 FREEPORT PKWY | | | | IRVING | TX | 75063-2578 | |
| ENCOMPASS INSURANCE | GLENS FALLS CLAIM OFFICE | 333 GLEN ST 8TH FL | | | GLENS FALLS | NY | 12801-3578 | |
| ENCONCO | 6451 RUCKER RD | | | | INDIANAPOLIS | IN | 46220-4841 | |
| ENCORE CAPITAL GROUP | 8875 AERO DR STE 200 | | | | SAN DIEGO | CA | 92123-2255 | |
| ENCYCLOMEDIA OUTPUT | 965 W WINTON AVE | | | | HAYWARD | CA | 94545-1515 | |
| ENDERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ENDICIA | 385 SHERMAN AVE | | | | PALO ALTO | CA | 94306-1864 | |
| ENDICIA | 385 SHERMAN AVE STE 1 | | | | PALO ALTO | CA | 94306-1840 | |
| ENDOSCOPY & SURGERY WOODBRIDGE | 7901 ANGLING RD | | | | PORTAGE | MI | 49024-0714 | |
| ENDOSCOPY CENTER LIBERTY | 9601 NE 79TH ST | | | | KANSAS CITY | MO | 64158-1117 | |
| ENDOSCOPY CENTER NORTH | 5330 N OAK TRFY STE 100 | | | | KANSAS CITY | MO | 64118-4600 | |
| ENDOSCOPY CENTER OF SE MA | 1 PEARL ST STE 1800 | | | | BROCKTON | MA | 02301-2864 | |
| ENDRIES INC | PO BOX 69 | | | | BRILLION | WI | 54110-0069 | |
| ENDRIES INT  CREDIT CARD | PO BOX 69 | | | | BRILLION | WI | 54110 | |
| ENDRIES INT - EMPLOYEE BUDGET | PO BOX 69 | | | | BRILLION | WI | 54110 | |
| ENDRIES INTERNATIONAL | 714 W RYAN ST | PO BOX 69 | | | BRILLION | WI | 54110-0069 | |
| ENDRIES INTERNATIONAL | BOX 69 | 714 W RYAN ST | | | BRILLION | WI | 54110-1045 | |
| ENDRIES INTERNATIONAL INC | P O BOX 1451 | | | | MILWAUKEE | WI | 53201-1451 | |
| ENDRIES INTERNATIONAL INC | PO BOX 74008008 | | | | CHICAGO | IL | 60674-8008 | |
| ENDRIES INTERNATIONAL, INC | PO BOX 69 | | | | BRILLION | WI | 54110 | |
| ENDUR ID INC | UNIT 4 | 8 MERRILL INDUSTRIAL DR | | | HAMPTON | NH | 03842-4901 | |
| ENDYNE INC | LABORATORY SERVICES | 160 JAMES BROWN DRIVE | | | WILLISTON | VT | 05495 | |
| ENERFAB | 4955 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232-1925 | |
| ENERGIZER | #51098 | 533 MARYVILLE UNIVERSITY DR | | | SAINT LOUIS | MO | 63141-5801 | |
| ENERGIZER | 533 MARYVILLE UNIVERSITY DR | | | | SAINT LOUIS | MO | 63141-5801 | |
| ENERGY FUTURE HLDGS CORP SVCS | 1601 BRYAN ST | | | | DALLAS | TX | 75201-3430 | |
| ENERGY MANAGEMENT SPECIALISTS INC | 15800 INDUSTRIAL PARKWAY | | | | CLEVELAND | OH | 44135 | |
| ENERGY SAVING PRODUCTS INC | 713 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON | CT | 06013-2037 | |
| ENESCO LLC | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143 | |
| ENGAGE PRINT INC | 1000 5TH STREET WEST | | | | NORTHFIELD | MN | 55057 | |
| ENGAGE TECHNOLOGIES | 7041 BOONE AVE NORTH | | | | BROOKLYN PARK | MN | 55428 | |
| ENGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ENGINEERED FLOORS LLC | 100 BENTLEY DRIVE | | | | CALHOUN | GA | 30701-3386 | |
| ENGINEERED MATERIALS SOLUTIONS | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703-2473 | |
| ENGINEERED PLASTIC PRODUCTS IN | 269 MERCER ST | | | | STIRLING | NJ | 07980-1418 | |
| ENGINEERED SINTERED COMPONENTS | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166-9655 | |
| ENGINEERS CLUB OF DAYTON | 110 E MONUMENT AVE | | | | DAYTON | OH | 45402-1211 | |
| ENGINEERS CLUB OF DAYTON | 110 EAST MONUMENT AVE | | | | DAYTON | OH | 45402-1211 | |
| ENGLANDER OZIGNPAK | PO BOX 22067 | | | | WACO | TX | 76702-2067 | |
| ENGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLEFIELD OIL CO | 447 JAMES PKWY | | | | HEATH | OH | 43056-6099 | |
| ENGLEWOOD CO INC | 533 ABBOTT DRIVE | | | | BROOMALL | PA | 19008 | |
| ENGLEWOOD HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| ENGLISH BULL DOG RESCUE | 22806 BANEBERRY DR | | | | MAGNOLIA | TX | 77355-6984 | |
| ENGLISH BUSINESS FORMS | 9200 CR 237 | | | | BROWNWOOD | TX | 76801-8724 | |
| ENGRAPHIX ARCH SIGNAGE | 132 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1506 | |
| ENGRAVINGS N MORE INC | 160 LEE AVE | | | | BROOKLYN | NY | 11211 | |
| ENHANCED PRINTING & PROMOTIONS | 13126 PENNSYLVANIA AVE STE 201 | | | | HAGERSTOWN | MD | 21742-2758 | |
| ENID EYE INC | 615 E OKLAHOMA | | | | ENID | OK | 73701-5947 | |
| ENID EYE INC | 615 E OKLAHOMA | STE. 101-KAYE | | | ENID | OK | 73701-5947 | |
| ENLOE MEDICAL CENTER | 1531 ESPLANADE | | | | CHICO | CA | 95926-3310 | |
| ENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ENNIS | 304 3RD AVE E | | | | DE WITT | IA | 52742-2129 | |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | |
| ENNIS CARE CENTER | 1200 S HALL ST | | | | ENNIS | TX | 75119-6318 | |
| ENNIS GRAPHICS | 4500 SADDLEBROOK DRIVE | | | | CARROLLTON | TX | 75010 | |
| ENNIS INC | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| ENNIS REGIONAL MEDICAL CENTER | 2201 W LAMPASAS ST | | | | ENNIS | TX | 75119-5644 | |
| ENNIS REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| ENNIS TAG & LABEL | P O BOX 0 | 118 W MAIN ST | | | WOLFE CITY | TX | 75496 | |
| ENRICHMENT CENTER INC | PO BOX 2357 | | | | WARREN | OH | 44484-0357 | |
| ENRICO & SONS CONTRACTORS | 43 HERKOMER ST | | | | NEW HYDE PARK | NY | 11040-4908 | |
| ENRIQUE G CASUSO MDPA | 3271 NW 7TH ST STE 204 | | | | MIAMI | FL | 33125-4141 | |
| ENT FEDERAL CREDIT UNION | 7250 CAMPUS DR | | | | COLORADO SPRINGS | CO | 80920-6517 | |
| ENT FEDERAL CREDIT UNION | 7250 CAMPUS DR #200 | | | | COLORADO SPRINGS | CO | 80920-6532 | |
| ENT SPECIALISTS LTD | 57 E OGDEN AVE | | | | CLARENDON HILLS | IL | 60514-1026 | |
| ENTECH SALES & SERVICE | 3404 GARDEN BROOK DRIVE | | | | DALLAS | TX | 75234 | |
| ENTERGY SERVICES INC | 417 PRIDE DR | | | | HAMMOND | LA | 70401-9517 | |
| ENTERIX | 236 FERNWOOD AVE | | | | EDISON | NJ | 08837-3839 | |
| ENTERIX LITERATURE ORDERING | 236 FERNWOOD AVE | | | | EDISON | NJ | 08837-3839 | |
| ENTERLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ENTERPRISE BANK AND TRUST | 1281 N WARSON RD | | | | SAINT LOUIS | MO | 63132-1805 | |
| ENTERPRISE CRUDE OIL | STE 1600 | 210 PARK AVE | | | OKLAHOMA CITY | OK | 73102-5630 | |
| ENTERPRISE ENVELOPE INC | 920 KEN O SHA IND PARK DR SE | | | | GRAND RAPIDS | MI | 49508-8215 | |
| ENTERPRISE GROUP | 100 KINGSLEY PARK DR | | | | FORT MILL | SC | 29715-6476 | |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ENTERPRISE OFFICE SUPPLY | 208 N MAIN ST | | | | ENTERPRISE | AL | 36330-2539 | |
| ENTERPRISE OFFICE SYSTEMS INC | PO BOX 548 | | | | ANACORTES | WA | 98221-0548 | |
| ENTERPRISE PRINTING & PRODUCT | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-2038 | |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | |
| ENTERPRISE PRODUCTS | 1100 LOUISIANNA | | | | HOUSTON | TX | 77002-5227 | |
| ENTERPRISE PRODUCTS | PO BOX 4324 | | | | HOUSTON | TX | 77210-4324 | |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| ENTERPRISE PRODUCTS OPS | 210 PARK AVE STE 1500 | | | | OKLAHOMA CITY | OK | 73102-5630 | |
| ENTERPRISE ROOFING & SHT MTL CO | PO BOX 573 | | | | MONT BELVIEU | TX | 77580-0573 | |
| ENTERPRISE ROOFING & SHT MTL CO | 1021 IRVING AVE | | | | DAYTON | OH | 45419-4138 | |
| ENTERPRISE SEARCH ASSOC | 7031 CORPORATE WAY STE 102 | | | | DAYTON | OH | 45459 | |
| ENTERPRISE SEARCH ASSOCIATES | PO BOX 293053 | | | | KETTERING | OH | 45429 | |
| ENTERPRISES OF LENSCRAFTER | 4000 LUXOTTICA PLACE | ATTN: ROB SCHMUELLING | | | MASON | OH | 45040-8114 | |
| ENTERPRISES OF LENSCRAFTERS LLC | 4000 LUXOTTICA PL | | | | MASON | OH | 45040-8114 | |
| ENTRE COMPUTER CENTER | 138 MEMORIAL AVENUE | | | | WEST SPRINGFIELD | MA | 01089 | |
| ENUMCLAW STATIONERS | 1708 COLE STREET | | | | ENUMCLAW | WA | 98022-3584 | |
| ENVELOPE & PRINTING SERVICES | 180G SOUTH SPRUCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4558 | |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | |
| ENVELOPE MART INC | P O BOX 307 | | | | TOLEDO | OH | 43697 | |
| ENVELOPE MART OF N E OHIO | 1540 LOWELL ST | | | | ELYRIA | OH | 44035-4869 | |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | |
| ENVELOPE PRODUCT GROUP | 12449 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | |
| ENVELOPES & FORMS, INC. | 2505 MEADOWBROOK PKWY | | | | DULUTH | GA | 30096 | |
| ENVELOPES & MORE INC | 1292 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002-1301 | |
| ENVELOPES ONLY INC | 2000 PARK AVENUE | | | | STREAMWOOD | IL | 60107 | |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | |
| ENVESTNET ASSET MANAGEMENT INC | 1801 CALIFORNIA ST STE 2300 | | | | DENVER | CO | 80202-2636 | |
| ENVESTNET ASSET MANAGEMENT INC | 1999 BROADWAY STE 4200 | | | | DENVER | CO | 80202-3025 | |
| ENVIROGRAPHIX | PO BOX 300153 | | | | FERN PARK | FL | 32730-0153 | |
| ENVIRONETICS DESIGN INC | 1617 JFK BLVD. | STE. 1600 | | | PHILADELPHIA | PA | 19103 | |
| ENVIRONETICS GROUP ARCHITECTS PC | 180 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ENVIRONMENTAL INKS AND COATINGS CORP | PO BOX 759273 | | | | BALTIMORE | MD | 21275-9273 | |
| ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE | | | | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | WASHINGTON FINANCE CENTER | FIFRA SERVICE FEES | | | ST LOUIS | MO | 63197-9000 | |
| ENVIROSAX LLC | 6350 NANCY RIDGE DRIVE | SUITE # 106 | | | SAN DIEGO | CA | 92121 | |
| ENVIROSCAPE INC | 930 INDUSTRIAL DR | | | | MADISON | IN | 47250-3903 | |
| ENVIROSPIN INC | 16563 FALLBROOK DRIVE | | | | FARMINGTON | MN | 55024 | |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| ENVISION GRAPHICS | 1009 HOLMES WAY | | | | CALIMESA | CA | 92320-1442 | |
| ENVISION MARTIAL ARTS | 8392 SNAFFLE BIT CT | | | | LITTLETON | CO | 80125-7949 | |
| ENVISION PRINTING LLC | 1266 KENNESTONE CIRCLE | STE. 105 | | | MARIETTA | GA | 30066 | |
| ENZO MEDICAL SERVICES | 8850 SIX PINES DRIVER | STE. 270 | ATTN: A/P | | SHENANDOAH | TX | 77380-2690 | |
| ENZO MEDICAL SERVICES LP | 8850 SIX PINES DR #270 | | | | THE WOODLANDS | TX | 77380-2690 | |
| EON OFFICE PRODUCTS | 60 TEJON ST | | | | DENVER | CO | 80223-1222 | |
| EP HENRY CORPORATION | 201 PARK AVENUE | | | | WOODBURY | NJ | 08096 | |
| EPADLINK | 650 COCHRAN STREET | UNIT 5 | | | SIMI VALLEY | CA | 93065 | |
| EPAY AMERICAS | 3500 COLLEGE BLVD | | | | LEAWOOD | KS | 66211-1901 | |
| EPCO BUSINESS FORMS | PO BOX 536 | | | | WEST SPRINGFIELD | MA | 01090-0536 | |
| EP-DIRECT INC | PO BOX 1217 | | | | FOND DU LAC | WI | 54936-1217 | |

Case Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| EPI HAB PHOENIX INC | 2125 W FILLMORE | | | | PHOENIX | AZ | 85009 | |
| EPI HAB PHOENIX INC | 2125 W FILLMORE | | | | PHOENIZ | AZ | 85009 | |
| EPI TECHNICAL SALES INC | PO BOX 4308 | | | | ELWYN | PA | 19063-7308 | |
| EPIC AVIATION LLC | 38 SOUTH RD | | | | NORTH HAMPTON | NH | 03862-2412 | |
| EPIC AVIATION LLC | PO BOX 12249 | | | | SALEM | OR | 97309-0249 | |
| EPIC BUSINESS SOLUTIONS INC | 5254 SW 134TH COURT | | | | MIAMI | FL | 33175-5257 | |
| EPIC INTERNATIONAL INC | 7260 EDINGTON DRIVE | | | | CINCINNATI | OH | 45249-1063 | |
| EPICOR | PO BOX 160700 | | | | AUSTIN | TX | 78716 | |
| EPIQ SYSTEMS | PO BOX 4218 | | | | PORTLAND | OR | 97208-4218 | |
| EPISERVER INC | BOX 347001 | | | | PITTSBURGH | PA | 15251-4001 | |
| EPOCH PRECISION IDLER ROLLERS | 543 N FIFTH STREET | | | | GARLAND | TX | 75040 | |
| EPOCS MANUFACTURING INC | 4064 CAMELOT CIR | | | | LONGMONT | CO | 80504-9697 | |
| EPPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EPSCO INTERNATIONAL | 717 GEORGIA AVE | | | | DEER PARK | TX | 77536-2513 | |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | |
| EPSOM MANOR | 901 SUNCOOK VALLEY HWY | | | | EPSOM | NH | 03234-4329 | |
| EPSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EQUEST LLC | 2010 CROW CANYON PLACE | STE. 100-10016 | | | SAN RAMON | CA | 94583 | |
| EQUIFAX CREDIT CARD ACCT | PO BOX 4081 | | | | ATLANTA | GA | 30302-4081 | |
| EQUIFAX INC | PO BOX 4081 | | | | ATLANTA | GA | 30302-4081 | |
| EQUINOX RESORT & SPA | 3567 MAIN ST ROUTE 7A | | | | MANCHESTER | VT | 05254 | |
| EQUIPMENT DEPOT OF PENNSYLVANIA INC | PO BOX 8500-7647 | | | | PHILADELPHIA | PA | 19178 | |
| EQUIPMENT WHOLESALERS LLC | 4650 26TH AVE S STE E | | | | FARGO | ND | 58104-8525 | |
| EQUITABLE SERVICES CO | PO BOX 687 | | | | SKOKIE | IL | 60076-0687 | |
| EQUITY ADMINISTRATION SOLUTIONS INC | 4683 CHABOT DR STE 260 | | | | PLEASANTON | CA | 94588 | |
| EQUITY CORPORATE HOUSING INC | 6525 MORRISION BLVD SUITE 212 | | | | CHARLOTTE | NC | 28211 | |
| ER WELDING INC | 350 S MAIN ST | | | | WELLINGTON | OH | 44090-1348 | |
| ERASTO SYSTEMS CORP | URB RIO HONDO 2 | AJ9 CALLE RIO JAJOME | | | BAYAMON | PR | 00961-3237 | |
| ERB & HENRY EQUIPMENT  INC | 22-26 HENRY AVE | | | | NEW BERLINVILLE | PA | 19545 | |
| ERB EQUIPEMENT | 11322 HIGHWAY 148 | | | | MOUNT VERNON | IL | 62864-8245 | |
| ERB EQUIPMENT | 1421 SW END BLVD | | | | CAPE GIRARDEAU | MO | 63703-7669 | |
| ERB EQUIPMENT | 6115 US HWY 45 | | | | PADUCAH | KY | 42001-8871 | |
| ERB EQUIPMENT CO | 200 ERB INDUSTRIAL DR | | | | FENTON | MO | 63026-4640 | |
| ERB INDUSTRIES INC | 1 SAFETY WAY | | | | WOODSTOCK | GA | 30188 | |
| ERB SOLUTIONS | PO BOX 41 | | | | MASON | OH | 45040 | |
| ERB TURF & UTILITY-BELLEVILLE | 1500 BOUL AVE | | | | SWANSEA | IL | 62226-4252 | |
| ERFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERHARDT & LEIMER INC | 350 TUCAPAU RD | | | | DUNCAN | SC | 29334 | |
| ERIC BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC GREENMAN MD | 10165 N 92ND ST STE 101 | | | | SCOTTSDALE | AZ | 85258-4558 | |
| ERIC KELLY LANDSCAPING | 1316 MC CORKLE RD. | | | | CHARLOTTE | NC | 28214 | |
| ERIC POHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC SZPYT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC WEISSMAN MUSIC LICENSING | 250 WEST 57TH ST STE 901 | | | | NEW YORK | NY | 10107 | |
| ERICKSON OIL PRODUCTS INC. | 1231 INDUSTRIAL ST | | | | HUDSON | WI | 54016 | |
| ERIC'S BUSINESS AIDS | 709 NO HIGHLAND | | | | JACKSON | TN | 38301-4828 | |
| ERIE COUNTY MEDICAL CENTER | 462 GRIDER ST | | | | BUFFALO | NY | 14215-3021 | |
| ERIE FOODS INTERNATIONAL | PO BOX 4941 | | | | DES MOINES | IA | 50306-4941 | |
| ERIEVIEW METAL TREATING | 4465 JOHNSTON PKWY | | | | CLEVELAND | OH | 44128-2998 | |
| ERIKA MATSUMOTO | 5735 CASTELLON | CUMBRES SANTA CLARA | | | MONTERREY | NUEVO LEON | 66439 | MEXICO |
| ERIKS MIDWEST | 5330 S EMMER DRIVE | | | | NEW BERLIN | WI | 53151-7365 | |
| ERIKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERLANGER PROPERTIES | 2331 QLD COURT RD UNIT 203 | | | | BALTIMORE | MD | 21208-3422 | |
| ERNEST HEALTH | 7770 JEFFERSON NE STE 320 | | | | ALBUQUERQUE | NM | 87109-4386 | |
| ERNEST PACKAGING SOLUTIONS | 6387 WINDFERN ROAD | | | | HOUSTON | TX | 77040 | |
| ERNEST PACKAGING SOLUTIONS | 7728 WILBUR WAY | | | | SACRAMENTO | CA | 95828 | |
| ERNESTO BANDA TREJO | 253 AV PALIMITO | HACIENDA LAS PALMAS | | | APODACA | NUEVO LEON | 66635 | MEXICO |
| ERNIE BALL | 51973 POLK ST | | | | COACHELLA | CA | 92236-3816 | |
| ERNIE CABAN SANTIAGO ESQ. | 2691 PASEO ANON STE. 201 | 2DA SEC LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| ERNIE MORRIS ENTERPRISES | PO BOX 818 | | | | BUSHNELL | FL | 33513-0048 | |
| ERNIE WILLIAMS LTD | PO BOX 737 | | | | ALGONA | IA | 50511 | |
| ERNIES AUTO LUBE LLC | 1254 BASIN ST SW | | | | EPHRATA | WA | 98823-2129 | |
| ERNST & YOUNG | 200 PLAZA DR STE 2222 | | | | SECAUCUS | NJ | 07094-3699 | |
| ERNST & YOUNG LLP | PITTSBURG NATIONAL BK PITT 640382 | P O BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG LLP | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST ENTERPRISES INC | PO BOX 13577 | | | | DAYTON | OH | 45413-0577 | |
| ERNST FLUID POWER CO INC | PO BOX 13267 | | | | DAYTON | OH | 45413 | |
| ERVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERWIN PENLAND DSTO | 125 E BROAD ST | | | | GREENVILLE | SC | 29601-2866 | |
| ES PLASTICS PRODUCTIONS | 809 MOHR AVE | | | | WATERFORD | WI | 53185-4249 | |
| ESASSIST LLC | 70 BIRCH ALLEY STE 240 | | | | BEAVERCREEK | OH | 45440 | |
| ESB PUERTO RICO CORP | PO BOX 4825 | | | | CAROLINA | PR | 00984-4825 | |
| ESCALATE RETAIL | 10680 TREENA ST STE 170 | 5505 MOREHOUSE DR | | | SAN DIEGO | CA | 92131-2443 | |
| ESCAMBIA RIVER ELEC CORP | BOX 428 | | | | JAY | FL | 32565-0428 | |
| ESCAPE TRAINING LLC | 55 RIDGEFIELD DRIVE | | | | EAST GREENWICH | RI | 02818 | |
| ESCH-ECONOMY | 7948 SO 27TH ST | | | | OAK CREEK | WI | 53154-2601 | |
| ESCOCED EVANSVILLE SUPPLY | 801 JOHN ST | | | | EVANSVILLE | IN | 47713-2756 | |
| ESCOTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESCUDERO QUICK LUBE INC | PO BOX 362857 | | | | SAN JUAN | PR | 00936-285 | |
| ESEC SURGERY CENTER | 3705 NW 63RD ST STE 100 | | | | OKLAHOMA CITY | OK | 73116-1937 | |
| ESET NORTH AMERICA | 610 W ASH ST STE 1700 | | | | SAN DIEGO | CA | 92101-3373 | |
| ESG MARKETING & DEV INC | 3022 CHIMNEY WOOD DR | | | | FLOYDS KNOBS | IN | 47119-9464 | |
| ESKANAZI HEALTH FOUNDATION | 1001 W 10TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| ESKNAZI HEALTH | 720 ESKENAZI AVE | FIFTH THIRD FOB 3RD FL | | | INDIANAPOLIS | IN | 46202-5166 | |
| ESKNAZI HEALTH PRIDE STORE | 720 ESKENAZI AVE | | | | INDIANAPOLIS | IN | 46202-5166 | |
| ESKNAZI PRIDE STORE | 725 ST MARGARETS DR | | | | INDIANAPOLIS | IN | 46202 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ESKER INC | P O BOX 44953 | | | | MADISON | WI | 53744-4953 | |
| ESKO GRAPHICS INC | 8535 GANDER CREEK DRIVE | | | | MIAMISBURG | OH | 45342 | |
| ESP INC | 2038 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17202 | |
| ESPACIOS Y RESGUARDOS SA DE CV | 311 MATAMOROS | CENTRO | | | MONTERREY | NUEVO LEON | 64000 | MEXICO |
| ESPANOLA VALLEY NURSING & RHB | 720 E HACIENDA ST | | | | ESPANOLA | NM | 87532-2523 | |
| ESPARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESPICH PRINTING | 107 HOOSIER DR | | | | COLUMBIA CITY | IN | 46725-1013 | |
| ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESPIRITO SANTO BANK | STE 400 | 1395 BRICKELL AVE | | | MIAMI | FL | 33131-3300 | |
| ESPN | BUILDING 11 FL 1ST | 220 RONZO RD | | | BRISTOL | CT | 06010 | |
| ESPOSITO MEATS, INC | 1001 S 9TH ST | | | | PHILADELPHIA | PA | 19149 | |
| ESQUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESS GRAPHIC | INDUSTRIVEJ 18 | | | | PANDRUP DENMARK | | 9490 | DENMARK |
| ESSEF DISTRIBUTORS | 264 HERRICKS ROAD | | | | MINEOLA | NY | 11501 | |
| ESSENCE PRINTING INC | 270 OYSTER POINT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ESSENT HEALTHCARE OF CT | PO BOX 789 | | | | SHARON | CT | 06069-0789 | |
| ESSENTIA HEALTH SYSTEM | 407 E 3RD ST | | | | DULUTH | MN | 55805-1950 | |
| ESSENTIAL MEDICAL SERVICES | STE 175 | 3000 S JAMAICA CT | | | AURORA | CO | 80014-2634 | |
| ESSENTIAL MEDICAL SUPPLY INC | 6420 HAZELTINE NATIONAL DR | | | | ORLANDO | FL | 32822-5121 | |
| ESSENTIALS PRINTING AND PROMO | PO BOX 568 | | | | FOLSOM | CA | 95763-0568 | |
| ESSENTRA | 7400 W INDUSTRIAL DR | | | | FOREST PARK | IL | 60130-2536 | |
| ESSENTRA SPECIALTY TAPES INC | 14774 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ESSEX ENGINEERING INC | PO BOX 328 | | | | LYNN | MA | 01905-0628 | |
| ESSEX GROUP INC | 1601 WALL ST | | | | FORT WAYNE | IN | 46802-4352 | |
| ESSEX GROUP INC | 30 INDUSTRIAL PARK RD | | | | CENTERBROOK | CT | 06409 | |
| ESSEX GROUP INC | 3200 ESSEX DR | | | | FRANKLIN | IN | 46131-9669 | |
| ESSEX OIL CO | 2174 SPRINGFIELD AVE | | | | VAUXHALL | NJ | 07088-1291 | |
| ESSILOR LABORATORIES AMERICA | 13555 N STEMMONS FREEWAY | | | | DALLAS | TX | 75234 | |
| ESSLINGER & CO | 1165 MEDALLION DRIVE | | | | SAINT PAUL | MN | 55120 | |
| ESSRDC | PO BOX 21750 | | | | LEHIGH VALLEY | PA | 18002-1750 | |
| ESTAMPE INC | PO BOX 231870 | | | | CENTREVILLE | VA | 20120-7870 | |
| ESTATE OF D WILLIAM MCGRATH | C/O DANIEL MCGRATH | 501 RIO VISTA RD | | | GLENVIEW | IL | 60025 | |
| ESTATE OF GERALD BURNHAM | 76 S FRONTAGE RD | | | | VERNON | CT | 06066-5518 | |
| ESTATE OF NANCY E HUNTOON | PO BOX 7381 | | | | GULFPORT | MS | 39506 | |
| ESTATE OF STEVEN BOYD MARSHALL | 1632 YALTA DR | | | | BEAVERCREEK | OH | 45432 | |
| ESTEE LAUDER | 350 SOUTH SERVICE ROAD | | | | MELVILLE | NY | 11747-3230 | |
| ESTELLE AND DENNIS KRUMHOLZ | 37 VILLAGE ROAD | | | | FLORHAM PARK | NJ | 07932-2412 | |
| ESTEP BURKEY SIMMONS  LLC | PO BOX 42 | | | | MUNCIE | IN | 47308-0042 | |
| ESTEP FILTRATION LLC | 4035 SPYGLASS ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| ESTES EXPRESS LINES | 25612 P.O. BOX | | | | RICHMOND | VA | 23260 | |
| ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260 | |
| ESTES PARK MEDICAL CENTER | 555 PROSPECT AVE | | | | ESTES PARK | CO | 80517-6312 | |
| ESTEX MFG CO INC | PO BOX 368 | | | | FAIRBURN | GA | 30213-0368 | |
| ESTHERVILLE PRINTING | 620 CENTRAL AVE | | | | ESTHERVILLE | IA | 51334-2241 | |
| ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESTRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| E-SYSTEM SOUTH LLC | 2845 JERUSALEM RD | | | | LEXINGTON | NC | 27292-7262 | |
| ET MEXICO HOLDINGS I S RL CV | CARR CONSTIT KM 9.5 ZONA IND | EMH070330EA9 | | | JURICA QRO | | 76120 | MEXICO |
| ETC GRAPHICS & PRINTING | 2800 STONECLIFF DR STE 101 | | | | BALTIMORE | MD | 21209-3845 | |
| ETC PRINTING SERVICES LLC | 2755 WOODPATH NW | | | | GRAND RAPIDS | MI | 49504-4615 | |
| ETCHING IND CORP | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | |
| ETHAN ALLEN | 100 DEWEY AVE | | | | FAYETTEVILLE | NY | 13066 | |
| ETHAN ALLEN | 101 HARBISON BLVD | | | | COLUMBIA | SC | 29212 | |
| ETHAN ALLEN | 101 MARKET PLACE BLVD | | | | PEACHTREE CITY | GA | 30269 | |
| ETHAN ALLEN | 10300 PERKINS RD | | | | BATON ROUGE | LA | 70810-1601 | |
| ETHAN ALLEN | 10720 PACIFIC ST | | | | OMAHA | NE | 68114 | |
| ETHAN ALLEN | 11370 LEGACY AVE | | | | PALM BEACH GARDENS | FL | 33410-3647 | |
| ETHAN ALLEN | 12137 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852-1605 | |
| ETHAN ALLEN | 12521 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87111 | |
| ETHAN ALLEN | 135 ALBANY TPKE | | | | CANTON | CT | 06019 | |
| ETHAN ALLEN | 13680 PINES BLVD | | | | PEMBROKE PINES | FL | 33027-1512 | |
| ETHAN ALLEN | 14010 PERRY HIGHWAY | | | | WEXFORD | PA | 15090 | |
| ETHAN ALLEN | 152 SOUTH CENTRAL AVE | | | | HARTSDALE | NY | 10530 | |
| ETHAN ALLEN | 1600 ATLANTIC ST | | | | UNION CITY | CA | 94587-2107 | |
| ETHAN ALLEN | 1620 BOSTON POST ROAD | | | | MILFORD | CT | 06460 | |
| ETHAN ALLEN | 16860 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| ETHAN ALLEN | 1800 BANKS RD | | | | MARGATE | FL | 33063 | |
| ETHAN ALLEN | 192 ROUTE 101 WEST | | | | BEDFORD | NH | 03110 | |
| ETHAN ALLEN | 19655 EAST 36TH DR | | | | AURORA | CO | 80011 | |
| ETHAN ALLEN | 2 KILLINGWORTH TURNPIKE | | | | CLINTON | CT | 06413 | |
| ETHAN ALLEN | 2080 DIAMOND BLVD | | | | CONCORD | CA | 94520 | |
| ETHAN ALLEN | 2107 ROBIN LANE | | | | WAUSAU | WI | 54401 | |
| ETHAN ALLEN | 21807 64TH AVE S #E | | | | KENT | WA | 98032-2328 | |
| ETHAN ALLEN | 2300 W 49TH ST | | | | SIOUX FALLS | SD | 57105 | |
| ETHAN ALLEN | 23220 VIA VILLAGGIO | | | | ESTERO | FL | 33928-8353 | |
| ETHAN ALLEN | 2349 CITADEL WAY | | | | VIERA | FL | 32940-6189 | |
| ETHAN ALLEN | 245 ROUTE 10 | | | | WHIPPANY | NJ | 07981 | |
| ETHAN ALLEN | 30 WEST JERICHO TPKE | | | | HUNTINGTON STATION | NY | 11746 | |
| ETHAN ALLEN | 419 ANDOVER ST | | | | NORTH ANDOVER | MA | 01845 | |
| ETHAN ALLEN | 475 ROUTE 46 WEST | | | | WAYNE | NJ | 07470 | |
| ETHAN ALLEN | 49 HALE RD | | | | MANCHESTER | CT | 06042-1769 | |
| ETHAN ALLEN | 5064 HAMILTON BLVD | | | | ALLENTOWN | PA | 18106 | |
| ETHAN ALLEN | 5111 BUSINESS CENTER DR | | | | SUISUN CITY | CA | 94534-1624 | |
| ETHAN ALLEN | 5500 BUCKEYSTOWN PIKE | | | | FREDERICK | MD | 21703 | |
| ETHAN ALLEN | 5908 THURSTON AVE | | | | VIRGINIA BEACH | VA | 23455-3309 | |
| ETHAN ALLEN | 6612 BALTIMORE NATIONAL PK | | | | CATONSVILLE | MD | 21228-3907 | |
| ETHAN ALLEN | 7925 N BLACKSTONE AVE | | | | FRESNO | CA | 93720-4310 | |
| ETHAN ALLEN | 821 MIAMISBURG CENTERVILLE RD | | | | WASHINGTON TOWNSHIP | OH | 45459 | |

Case Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ETHAN ALLEN | 8314 CITRUS PARK PKWY | | | | TAMPA | FL | 33625 | |
| ETHAN ALLEN | 870 ROUTE 22 EAST | | | | SOMERVILLE | NJ | 08876 | |
| ETHAN ALLEN | 9065 S VIRGINIA ST | | | | RENO | NV | 89511-8914 | |
| ETHAN ALLEN | 94 NORTH PLANK RD | | | | NEWBURGH | NY | 12550-1715 | |
| ETHAN ALLEN | 9775 S DIXIE HWY | | | | MIAMI | FL | 33156 | |
| ETHAN ALLEN | ROUTE 4 EAST & MAIN ST | | | | RIVER EDGE | NJ | 07661 | |
| ETHAN ALLEN 493 | 906 N FEDERAL HWY | | | | BOCA RATON | FL | 33432-2740 | |
| ETHAN ALLEN 504 | 329 N PARK AVE STE 101-B | | | | WINTER PARK | FL | 32789-7408 | |
| ETHAN ALLEN CORP | 21 LAKE AVENUE EXT | | | | DANBURY | CT | 06811-5296 | |
| ETHAN ALLEN CORPORATE | 21 LAKE AVENUE EXT | | | | DANBURY | CT | 06811 | |
| ETHAN ALLEN INC | 11125 TURKEY DR | | | | KNOXVILLE | TN | 37934-1968 | |
| ETHAN ALLEN INC | 1873 PLAUDIT PL | | | | LEXINGTON | KY | 40509-2429 | |
| ETHAN ALLEN INC | 1906 TOWN CENTRE BLVD STE 130 | | | | ANNAPOLIS | MD | 21401-3677 | |
| ETHAN ALLEN INC | 2100 PARKWOOD BLVD | | | | FRISCO | TX | 75034-8555 | |
| ETHAN ALLEN INC | 4939 BIG ISLAND DR | | | | JACKSONVILLE | FL | 32246-7405 | |
| ETHAN ALLEN INTERIORS | 1170 TWIXT TOWN RD | | | | CEDAR RAPIDS | IA | 52402-3207 | |
| ETHAN ALLEN INTERIORS | 152 SO CENTRAL AVE | | | | HARTSDALE | NY | 10530-2318 | |
| ETHAN ALLEN INTERIORS | 1805 MALLORY LANE | | | | BRENTWOOD | TN | 37027 | |
| ETHAN ALLEN INTERIORS | 5520 WEST MARICOPA ST STE 102 | | | | PHOENIX | AZ | 85043 | |
| ETHAN ALLEN INTERIORS 291 | 6800 NORTH POINT PARKWAY | | | | ALPHARETTA | GA | 30022 | |
| ETHAN ALLEN INTERIORS 331 | 8040 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 | |
| ETHAN ALLEN INTERIORS 333 | 5139 MANHEIM PIKE | | | | EAST PETERSBURG | PA | 17520 | |
| ETHAN ALLEN INTERIORS 420 | 11751 FOUNTAINS WAY | | | | MAPLE GROVE | MN | 55369-7197 | |
| ETHAN ALLEN INTERIORS 563 | 2900 WILSON BLVD STE 102 | | | | ARLINGTON | VA | 22201 | |
| ETHAN ALLEN INTERIORS 711 | 1005 BARRETT PARKWAY | | | | KENNESAW | GA | 30144 | |
| ETHAN ALLEN INTERIORS 909 | 11516 CAROLINA PLACE PKWY | | | | PINEVILLE | NC | 28134 | |
| ETHAN ALLEN INTERIORS 914 | 1885 MALL OF GEORGIA BLVD | | | | BUFORD | GA | 30519-8704 | |
| ETHAN ALLEN OF DESTIN | 36062 EMERALD COAST PARKWAY | | | | DESTIN | FL | 32541 | |
| ETHAN ALLEN RETAIL INC | 1000 HIGHLAND COLONY PKW | STE 2007 | | | RIDGELAND | MS | 39157-2087 | |
| ETHAN ALLEN RETAIL INC | 271 N CATTLEMEN RD | | | | SARASOTA | FL | 34243-4743 | |
| ETHAN ALLEN RETAIL INC | 2900 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33306-1402 | |
| ETHAN ALLEN RETAIL INC | 4049 CONROY RD | | | | ORLANDO | FL | 32839-2409 | |
| ETHAN ALLEN RETAIL INC | 750 STEWART AVE | | | | GARDEN CITY | NY | 11530-4741 | |
| ETHAN ALLEN RETAIL INC | 8520 LEESBURG PIKE | | | | VIENNA | VA | 22182-2414 | |
| ETHAN ALLEN RETAILER INC | 2397 N GERMANTOWN PKWY | | | | CORDOVA | TN | 38016-4493 | |
| ETHAN ALLEN SERVICE CENTERS | 1800 BANKS ROAD | | | | MARGATE | FL | 33063 | |
| ETHERIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ETHERIDGE PRINTING CO | 4434 MCEWEN RD | | | | DALLAS | TX | 75244 | |
| ETHERINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ETNA PRODUCTS | 16824 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023-4516 | |
| ETOWN ELECTRIC SUPPLY | 217 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| E-TOWN ELECTRIC SUPPLY INC | 217 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | |
| ETSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ETUBE & WIRE | 50 W CLEARVIEW DR | | | | SHREWSBURY | PA | 17361 | |
| EUBANK HEATING & AIR CONDITN C | PO BOX 127 | | | | CAMBY | IN | 46113-0127 | |
| EUGENE M CHLOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EUGENE M SULLIVAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EUH ACCOUNTS PAYABLE | PO BOX 54577 | | | | ATLANTA | GA | 30308-0577 | |
| EUREKA WATER | P.O. BOX 26730 | | | | OKLAHOMA CITY | OK | 73126 | |
| EURO RSCG WORLDWIDE INC | 200 MADISON AVE FL 9 | | | | NEW YORK | NY | 10016-3903 | |
| EURODRIP USA INC | 1850 W ALMOND AVE | | | | MADERA | CA | 93637-5214 | |
| EUROPA INTL | 730 HASTINGS LANE | | | | BUFFALO GROVE | IL | 60089-6904 | |
| EUROSTAMPA NORTH AMERICA | 1440 SEYMOUR AVENUE | | | | CINCINNATI | OH | 45237 | |
| EVA SPORTSWEAR | 16 APPLEGATE DRIVE | | | | ROBBINSVILLE | NJ | 08691-2342 | |
| EVANGELICAL COVENANT CHURCH | 8303 W HIGGINS RD | | | | CHICAGO | IL | 60631-2903 | |
| EVANGELINE BANK | PO BOX 12900 | | | | ALEXANDRIA | LA | 71315-2900 | |
| EVANGELINE BANK & TRUST | PO BOX 346 | | | | VILLE PLATTE | LA | 70586-0346 | |
| EVANGELINE BANK & TRUST | PO BOX 496 | | | | CROWLEY | LA | 70527-0496 | |
| EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVANS ADHESIVE CORPORATION LTD | PO BOX 341 | | | | LEWIS CENTER | OH | 43035-0341 | |
| EVANS BANK | 1 GRIMSBY DR | | | | HAMBURG | NY | 14075-4231 | |
| EVANS BUILDERS INC | 706 NAYLOR MILL RD | | | | SALISBURY | MD | 21801 | |
| EVANS ENTERPRISES INC | PO BOX 6848 | | | | FT SMITH | AR | 72906 | |
| EVANS FROEHLICH BETH & CHAMLEY | PO BOX 737 | | | | CHAMPAIGN | IL | 61824-0737 | |
| EVANS INDUSTRIES INC | 470 NEWCOMER RD | | | | WINDSOR | PA | 17366 | |
| EVANS LIPKA AND ASSOCIATES | 1920 SW 6TH STREET | SUITE B | | | LINCOLN | NE | 68522 | |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | |
| EVANS OFFICE SUPPLY CO | P O BOX 279 | | | | MORRISTOWN | TN | 37815-0279 | |
| EVANS SURGERY CENTER | 635 RONALD REAGAN DR | | | | EVANS | GA | 30809-7602 | |
| EVANS VETERINARY CLINIC | 111 LEESBURG LANE | | | | CHALLIS | ID | 83226-4919 | |
| EVANSTON HOSPITAL | 2700 GIRARD AVE | | | | EVANSTON | IL | 60201-1718 | |
| EVANSTON NORTHWESTERN HLTHCARE | 1301 CENTRAL ST | | | | EVANSTON | IL | 60201-1613 | |
| EVANSTON TOWNSHIP HIGH SCHOOL | 1600 DODGE AVE | | | | EVANSTON | IL | 60201-3449 | |
| EVB | 330 HOSPITAL RD | | | | TAPPAHANNOCK | VA | 22560-5070 | |
| EVB - OFFICE SUPPLIES | 330 HOSPITAL RD | | | | TAPPAHANNOCK | VA | 22560-5070 | |
| EVB OFFICE SUPPLIES | 330 HOSPITAL RD | ATTN LISA SYLVA | | | TAPPAHANNOCK | VA | 22560-5070 | |
| EVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVENFLO CO INC | 225 BYERS RD | | | | MIAMISBURG | OH | 45342-3614 | |
| EVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVENT INNOVATIONS | 4377 NEWPORT AVE | | | | SAN DIEGO | CA | 92107-2919 | |
| EVERALL D PERKINS P A | 234 OFFICE PLAZA | | | | TALLAHASSEE | FL | 32301-2808 | |
| EVERBANK | 11 OVAL DR | | | | ISLANDIA | NY | 11749-1479 | |
| EVERBANK | 1185 IMMOKALEE RD | | | | NAPLES | FL | 34110 | |
| EVERBANK | 301 W BAY ST | | | | JACKSONVILLE | FL | 32202-5184 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| EVERBANK COMMERCIAL FINANCE | 10 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054-1286 | |
| EVEREADY OFFICE SUPPLY | 1158 BROOKDALE AVE | | | | BAY SHORE | NY | 11706-1806 | |
| EVERENCE | 1110 NORTH MAIN STREET | ATTN: ROLENE GINGERICH | | | GOSHEN | IN | 46527 | |
| EVEREST GLOBAL SERVICES | P O BOX 830 | | | | LIBERTY CORNER | NJ | 07938-0830 | |
| EVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVERFAST CO | WALNUT ROAD BUSINESS PARK | 203 GALE LN | | | KENNETT SQUARE | PA | 19348-1735 | |
| EVERFRESH FRUIT COMPANY | PO BOX 1177 | | | | SANDY | OR | 97055-1177 | |
| EVERGLADES FARM EQUIPMENT | PO BOX 910 | | | | BELLE GLADE | FL | 33430-0910 | |
| EVERGREEN AMERICA CORP | 6 FLOOR | 1 EVERTRUST PLZ | | | JERSEY CITY | NJ | 07302-3051 | |
| EVERGREEN BUSINESS | 2863 SOUTH WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115-3551 | |
| EVERGREEN CENTER INC | 345 FORTUNE BLVD | | | | MILFORD | MA | 01757-1723 | |
| EVERGREEN CP USA INC | 338 N CANAL STREET | SUITE 8 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| EVERGREEN DIRECT CREDIT UNION | P O BOX 408 | | | | OLYMPIA | WA | 98507-0408 | |
| EVERGREEN ENTERPRISES INC | 5915 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23225 | |
| EVERGREEN FORMS & PRINTING | PO BOX 274 | | | | BROOKEVILLE | MD | 20833-0274 | |
| EVERGREEN HABITAT FOR HUMANITY | PO BOX 871570 | | | | VANCOUVER | WA | 98687-1570 | |
| EVERGREEN HEALTHCARE | 12040 NE 128TH ST | | | | KIRKLAND | WA | 98034-3013 | |
| EVERGREEN IMPLEMENT | 605 S MAIN ST | | | | WARREN | MN | 56762-1408 | |
| EVERGREEN IMPLEMENT | PO BOX 279 | | | | MAHNOMEN | MN | 56557-0279 | |
| EVERGREEN IMPLEMENTS INC | BOX 760 | | | | BROOKS | AB | T1R 1B7 | CANADA |
| EVERGREEN PACKAGING | PO BOX 1549 | | | | CANTON | NC | 28716-1549 | |
| EVERGREEN PACKAGING INCERS | DO NOT MAIL INVOICE | PO BOX 1999 | | | CANTON | NC | 28716-1999 | |
| EVERGREEN SCHOOL DIST | 3188 QUIMBY ROAD | | | | SAN JOSE | CA | 95148-3099 | |
| EVERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVERRIS | 4950 BLAZER PKWY | | | | DUBLIN | OH | 43017-3305 | |
| EVER-ROLL SPECIALTIES CO | 3988 LAWRENCEVILLE DR | | | | SPRINGFIELD | OH | 45504-4499 | |
| EVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVERSMAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVERSOLE RUN | 2194 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| EVERSON TESLA INC | 614 GREMAR RD | | | | NAZARETH | PA | 18064-8788 | |
| EVERSOURCE ENERGY | P O BOX 5017 | | | | HARTFORD | CT | 06102-5017 | |
| EVERTEC | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| EVERYBODYS INC | P O BOX 931309 | | | | CLEVELAND | OH | 44193 | |
| EVERYTHING BUT THE STAMP | 262 BOSTON POST RD UNIT 5 | | | | WATERFORD | CT | 06385-2053 | |
| EVERYTHING OFFICE LTD | 5461 SOUTHWYCK BLVD STE 1B | | | | TOLEDO | OH | 43614-1535 | |
| EVI MANAGEMENT INC | PO BOX 130760 | ATTN JOLENE TAYLOR | | | THE WOODLAND | TX | 77381 | |
| EVISTON FORMULATION ASSOC | PO BOX 1605 | | | | FAIRBORN | OH | 45324 | |
| EVOLUTION 1 | 82 HOPMEADOW ST SUITE 220 | | | | SIMSBURY | CT | 06070 | |
| EVOLUTION AIR | 1495 NICHOLS DRIVE | | | | ROCKLIN | CA | 95765 | |
| EVOLUTION AIR IN | 1495 NICHOLS DRIVE | | | | ROCKLIN | CA | 95765-1306 | |
| EVOLUTION EYES | 270 JENCKES HILL RD | | | | SMITHFIELD | RI | 02917-1953 | |
| EVOLVE GROUP | 330 E MAPLE RD STE U | | | | TROY | MI | 48083-2706 | |
| EVOLVE IP | 989 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087-1704 | |
| EVONIK CYRO AR | PO BOX 1048 | | | | THEODORE | AL | 36590-1048 | |
| EVONIK CYRO IND WALLINGFORD CT | PO BOX 1048 | | | | THEODORE | AL | 36590-1048 | |
| EVONIK CYRO INDUSTRIES MAINE | PO BOX 1048 | | | | THEODORE | AL | 36590-1048 | |
| EVONIK CYRO LLC | 1650 LILLY ROAD | ATTN: APRIL REASON | | | LAFAYETTE | IN | 47909-9201 | |
| EVONIK DEGUSSA CORP | PO BOX 605 | | | | THEODORE | AL | 36590-0605 | |
| EVONIK DEGUSSA CORPORATION | PO BOX 605 | | | | THEODORE | AL | 36590-0605 | |
| EVONIK INDUSTRIES | PO BOX 1048 | | | | THEODORE | AL | 36590-1048 | |
| EVP OFFICE MANAGEMENT | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| EVRAZ INC NA | 14400 N RIVERGATE BLVD | | | | PORTLAND | OR | 97203-6612 | |
| EW KAUFMAN CO | PO BOX 8500 | LOCKBOX 4152 | | | PHILADELPHIA | PA | 19178-4152 | |
| EWAYS' BUSINESS FORMS | 2012 EGGER CIRCLE | | | | HAMPTON | VA | 23663-1110 | |
| EWING MOTORS INC | 11766 CORDOVA RD | | | | CORDOVA | MD | 21625-2602 | |
| EWING PRINTING CO INC | PO BOX 537 | | | | VINCENNES | IN | 47591 | |
| EWING SELLERS | ATTORNEY AT LAW | 111 NORTH MAPLE STREET | | | MURFREESSBORO | TN | 37130 | |
| EWS WELDING SUPPLY INC | 1161 MCCABE AVE | | | | ELK GROVE VILLAGE | IL | 60007-4819 | |
| EWUSIAK ENTERPRISES INC | PO BOX 456 | | | | FOLLANSBEE | WV | 26037-0456 | |
| EXACT BUSINESS FORMS | P O BOX 12270 | | | | KNOXVILLE | TN | 37912-0270 | |
| EXACT DATA | 328 S. JEFFERSON STREET | STE. #550 | | | CHICAGO | IL | 60661 | |
| EXACT TARGET INC | 20487 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| EXACT TARGET INC | DEPT CH 17808 | | | | PALATINE | IL | 60055-7808 | |
| EXACTO SPRING CORP | PO BOX 24 | | | | GRAFTON | WI | 53024-0024 | |
| EXACTTARGET | 70 S DOCKSIDE DR | | | | SPRINGBORO | OH | 45066-8121 | |
| EXALT MARKETING PRINT MGMT | 9911 ROSE COMMONS DR #E-164 | C2 #222 | | | HUNTERSVILLE | NC | 28078 | |
| EXALT PRINTING SOLUTIONS | 1875 MONETARY LN | | | | CARROLLTON | TX | 75006-7012 | |
| EXAMWORKS INC | 525 METRO PLACE NORTH | STE. 220 | | | DUBLIN | OH | 43017 | |
| EXCAVATORS UNION LOCAL 731 | BENIFITS FUNDS | 3411 35TH AVE | | | ASTORIA | NY | 11106-1222 | |
| EXCEED FASHION CO LTD | NO 236 XINWEIZAI LIBEILING | INDUSTRIAL PARK | | | DONGGUAN CITY CHINA | | | CHINA |
| EXCEL | 1000 BOND STREET | | | | CHARLOTTE | NC | 28208 | |
| EXCEL CAR WASH INC | 4101 NORTH STREET | | | | NACOGDOCHES | TX | 75965-1818 | |
| EXCEL CONTAINER INC | 4390 LIBERTY STREET | | | | AURORA | IL | 60504 | |
| EXCEL ELECTRIC INC | 285 FAIRFOREST WAY | | | | GREENVILLE | SC | 29607 | |
| EXCEL GLASS INC | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | |
| EXCEL GRAPHIC SERVICES INC | PO BOX 2609 | | | | BLUE RIDGE | GA | 30513-0046 | |
| EXCEL GRAPHICS & PROMOTIONS | 1440 HICKS RD STE B | | | | ROLLING MEADOWS | IL | 60008-1234 | |
| EXCEL OFFICE SYSTEMS | 4282 BROCKTON DR SE STE B | | | | GRAND RAPIDS | MI | 49512-4074 | |
| EXCEL PRESS TECHNOLOGIE INC | PO BOX 8 | STAT HEAD OFFICE | | | LA PLAINE | QC | J7M 1Z2 | CANADA |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | |
| EXCEL SERVICES INC | 2500 AMPERE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| EXCELA HEALTH SYSTEM | 532 WEST PITTSBURGH STREET | | | | GREENSBURG | PA | 15601-2282 | |
| EXCEL-FORMS INC | 760 DONNA AVE | | | | AURORA | IL | 60505-1010 | |
| EXCELLENCE PRINTING INC | 3616 W THOMAS RD SUITE #7 | | | | PHOENIX | AZ | 85019 | |
| EXCELLENTYPE | 271 FERN DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| EXCELLUS | 3111 WINTON RD S | | | | ROCHESTER | NY | 14623 | |
| EXCELLUS HEALTH PLAN | 165 COURT ST | | | | ROCHESTER | NY | 14647-0001 | |
| EXCHANGE PRINTING | 969 GRANT STREET | | | | AKRON | OH | 44311-2491 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| EXCHANGE PUBLISHING CORP | PO BOX 45 | | | | NEW PARIS | IN | 46553-0045 | |
| EXCLUSIVE MARKETING CO | 2833 W GLENLORD RD | | | | STEVENSVILLE | MI | 49127-9391 | |
| EXEC' INC DBA EXEC' BUS  PROD | 10407 A BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1904 | |
| EXECUTIVE APPAREL INC | 7912 DUNGAN ROAD | | | | PHILADELPHIA | PA | 19111 | |
| EXECUTIVE BUSINESS PRODUCTS | 3462 W HOLLAND AVE | | | | FRESNO | CA | 93722 | |
| EXECUTIVE BUSINESS PRODUCTS | PO BOX 2543 | | | | SUMMERVILLE | SC | 29484-2543 | |
| EXECUTIVE CLEANING CO | 37 ALFRED ST | | | | MANCHESTER | NH | 03104 | |
| EXECUTIVE COFFEE BREAK | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| EXECUTIVE COPY | 6331 S ASH CT | | | | CENTENNIAL | CO | 80121-3243 | |
| EXECUTIVE DATA | PO BOX 501 | | | | CONOVER | NC | 28613-0501 | |
| EXECUTIVE DATA CONTROL INC | 4331 W CALHOUN ST | | | | SPRINGFIELD | MO | 65802 | |
| EXECUTIVE ELEMENTS | PO BOX 3612 | | | | DUBLIN | OH | 43016 | |
| EXECUTIVE FURNITURE & OFFICE SUPPLIES | 6 BONNY LN | | | | CLINTON | CT | 06413-1876 | |
| EXECUTIVE JET MANAGEMENT | 4556 AIRPORT RD | | | | CINCINNATI | OH | 45226-1601 | |
| EXECUTIVE MAILING SERVICE | ONE EXECUTIVE PLAZA | | | | PALOS HILLS | IL | 60465-2794 | |
| EXECUTIVE PRESS INC | 27 EAST ST | | | | PLAINVILLE | CT | 06062-2308 | |
| EXECUTIVE PRINTING SERVICES IN | 28790 CHAGRIN BLVD #345 | | | | BEACHWOOD | OH | 44122-4642 | |
| EXECUTIVE PROTECTION PRACTICE | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| EXEL DIRECT | 5151 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761-2801 | |
| EXEL INC | 147 MILL POINTE DR | | | | DALLAS | GA | 30157-6229 | |
| EXEL INC | 1515 MATZINGER RD | | | | TOLEDO | OH | 43612-3828 | |
| EXEL INC | 2849 ROHR RD | | | | GROVEPORT | OH | 43125-9432 | |
| EXEL INC | 38 LEXINGTON LN APT H | | | | WEST MILFORD | NJ | 07480-4907 | |
| EXEL INC | 525 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2401 | |
| EXEL INC | 570 POLARIS PKWY | | | | WESTERVILLE | OH | 43082-7900 | |
| EXEL INC | 6601 S LABURNUM AVE STE C | | | | RICHMOND | VA | 23231-5000 | |
| EXEL INC | 683 ROUTE 3A | | | | BOW | NH | 03304-3325 | |
| EXEL INC | PO BOX 1590 | | | | WESTERVILLE | OH | 43086-1590 | |
| EXEL INC ACCOUNTS PAYABLE | PO BOX 1590 | | | | WESTERVILLE | OH | 43086-1590 | |
| EXEL INC ACCTS PAYABLE | DEPT 510 | PO BOX 1590 | | | WESTERVILLE | OH | 43086-1590 | |
| EXEL KRAFT | 6710 OAKLEY INDUSTRIAL BLVD | | | | UNION CITY | GA | 30291-5125 | |
| EXEL LOGISTICS | 13401 ASHMORE LN | | | | ROANOKE | TX | 76262-4441 | |
| EXEL LOGISTICS | 9705 TEXAS HWY 225 | | | | LA PORTE | TX | 77571 | |
| EXEMPLA HEALTHCARE | 2480 W 26TH AVE STE 200B | | | | DENVER | CO | 80211-5326 | |
| EXEMPLAR SOLUTIONS | 1808 OCTAVIA DR | | | | MANDEVILLE | LA | 70448-1023 | |
| EXERCISE & LEISURE EQUIPMENT | 3445 HIGHLAND AVE | | | | CINCINNATI | OH | 45213-2611 | |
| EXETER 700 PATROL LLC | 140 W. GERMANTOWN PIKE | STE. 150 | ATTN: LAURIE PHILLIPS | | PLYMOUTH MEETING | PA | 19462 | |
| EXETER 700 PATROL, LLC | DOUG RANDOL, PROPERTY MANAGER | ATTN: DOUG RANDOL, PROPERTY MANAGER | 541 INDUSTRY RD | | LOUISVILLE | KY | 40208 | |
| EXETER CORE PHYSICIANS | 7 HOLLAND WAY | | | | EXETER | NH | 03833-2937 | |
| EXETER CORE PHYSICIANS LLC | 7 HOLLAND WAY | | | | EXETER | NH | 03833-2937 | |
| EXETER HEALTH RESOURCES INC | 5 ALUMNI DR | | | | EXETER | NH | 03833-2128 | |
| EXETER HOSPITAL | 5 ALUMNI DR | | | | EXETER | NH | 03833-2128 | |
| EXFIL | 4110 S 9TH STREET | | | | KALAMAZOO | MI | 49009-8120 | |
| EXHIBIT CONCEPTS INC | 700 CROSSROADS CT | | | | VANDALIA | OH | 45377 | |
| EXOSTAR LLC | LOCKBOX 4202 | 2525 CORPORATE PLACE 2ND FL STE 250 | | | MONTEREY PARK | CA | 91754 | |
| EXOSTAR LLC | LOCKBOX 4202 | 2525 CORPORATE PL, 2ND FL, | STE. 250 | | MONTEREY PARK | CA | 91754 | |
| EXOSTAR LLC | P O BOX 894202 | | | | LOS ANGELES | CA | 90189 | |
| EXP GROUP | PO BOX 543 | | | | GLEN ROCK | NJ | 07452-0543 | |
| EXPEDATA LCC | STE 100 | 8073 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45458-1847 | |
| EXPEDATA LLC | 3131 NEWMARK DR STE 300 | | | | MIAMISBURG | OH | 45343 | |
| EXPEDIA PRINTERS CORPORATION | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| EXPEDITORS INTERNATIONAL | 506 EAST DALLAS ROAD | | | | GRAPEVINE | TX | 76051 | |
| EXPERA SPECIALTY SOLUTIONS LLC | 32260 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| EXPERA SPECIALTY SOLUTIONS LLC | 9204 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| EXPERIAN CONSUMER DIRECT | 535 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| EXPERIS IT SERVICES US LLC | PO BOX 905378 | | | | CHARLOTTE | NC | 28290-5378 | |
| EXPERT ELECTRIC INC | 8900 GATEWAY TERR | STE C | | | OKLAHOMA | OK | 73149 | |
| EXPERT ELECTRIC INC | PO BOX 852065 | | | | YUKON | OK | 73085 | |
| EXPERT PAINTING & MAINTENENCE | 51474 ORO DRIVE | | | | SHELBY | MI | 48315-2931 | |
| EXPO FRESH LLC | 8775 AIRWAY RD | | | | SAN DIEGO | CA | 92154-6207 | |
| EXPRESS AIR CONDITIONING | 12631 SW 20TH ST | | | | MIRAMAR | FL | 33027-2512 | |
| EXPRESS AUTO CENTER | 1209 N HOLLYWOOD WAY BLVD | | | | BURBANK | CA | 91505-2224 | |
| EXPRESS AUTOMOTIVE GROUP INC | PO BOX 540264 | | | | HOUSTON | TX | 77254-0264 | |
| EXPRESS AUTOMOTIVE SERVICE | 2258 HWY 281 NORTH | | | | BLANCO | TX | 78606-5356 | |
| EXPRESS BUSINESS SYSTEMS INC | PO BOX 369 | | | | HICKORY | NC | 28603 | |
| EXPRESS CAR CARE INC | 212 N VINE ST | | | | URBANA | IL | 61802-2707 | |
| EXPRESS CAR CARE INC | 7235 QUAKER AVE | | | | LUBBOCK | TX | 79424-2331 | |
| EXPRESS CAR CARE-DENVER | 4200 E EVANS | | | | DENVER | CO | 80222-4920 | |
| EXPRESS CAR WAS OF ROCK HILL | 2101 CHERRY RD | | | | ROCK HILL | SC | 29732-2161 | |
| EXPRESS CARE  78 QUICK LUBE | 712 HWY 78 S | | | | FARMERSVILLE | TX | 75442 | |
| EXPRESS CARE JASPER | 3622 CAMP RD | | | | JASPER | GA | 30143-4804 | |
| EXPRESS CARE LANCASTER | 1565 CHARLOTTE HWY | | | | LANCASTER | SC | 29720-6500 | |
| EXPRESS CARE LLC | 990 SW HUNT CLUB CIR | | | | PALM CITY | FL | 34990-2031 | |
| EXPRESS CARE OF LAPEER | 3000 DAVISON RD | | | | LAPEER | MI | 48446-2907 | |
| EXPRESS CHECKS COM | 2505 SW SPRING GARDEN ST | | | | PORTLAND | OR | 97219-3966 | |
| EXPRESS GRAPHICS | 533 N SPRING ST | | | | WINSTON SALEM | NC | 27101 | |
| EXPRESS HARVESTING INC | PO BOX 948 | | | | SALINAS | CA | 93902-0948 | |
| EXPRESS LUBE | 1 SUGAR CREEK CENTER | | | | FENTON | MO | 63026-4944 | |
| EXPRESS LUBE | 1702 SUNRISE HWY | | | | COPIAGUE | NY | 11726-1528 | |
| EXPRESS LUBE | 3239 PARK AVE | | | | PADUCAH | KY | 42001-4007 | |
| EXPRESS LUBE | 675 N MONTANA ST | | | | DILLON | MT | 59725-3346 | |
| EXPRESS LUBE | PO BOX 250004 | | | | WEST BLOOMFIELD | MI | 48325-0004 | |
| EXPRESS LUBE - C-FOLD INC | 105 W JACKSON STREET | | | | COOKEVILLE | TN | 38501-3927 | |
| EXPRESS LUBE & CAR WASH | 3335 CYPRESS MILL RD | | | | BRUNSWICK | GA | 31520-2854 | |
| EXPRESS LUBE & SMOG | 10717 CARMENITA RD | | | | WHITTIER | CA | 90605-3235 | |
| EXPRESS LUBE & TIRE CENTER | 1001 WEST US 34 | | | | PLANO | IL | 60545-2713 | |
| EXPRESS LUBE AND CAR WASH | 1560 E 6TH ST | | | | BEAUMONT | CA | 92223-2508 | |
| EXPRESS LUBE EXPERTS | 2963 US HWY 190 | | | | MANDEVILLE | LA | 70471-3298 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| EXPRESS LUBE OF FORT DODGE | 2504 1ST AVE S | | | | FORT DODGE | IA | 50501-4312 | |
| EXPRESS LUBE OF FORT DODGE | 2504 1ST AVE SOUTH | | | | FORT DODGE | IA | 50501-4312 | |
| EXPRESS LUBE OF SALEM | P O 4089 | | | | SALEM | OR | 97302-1089 | |
| EXPRESS LUBE OF TENNESSEE | 9597 LINK RD | | | | CHRISTIANA | TN | 37037 | |
| EXPRESS LUBE OF YORK | 1464 FILBERT HWY | | | | YORK | SC | 29745-7743 | |
| EXPRESS LUBE SERV & SALES | 2220 OTAY LAKES RD STE 502 | | | | CHULA VISTA | CA | 91915-1009 | |
| EXPRESS OFFICE PRODUCTS | 11431 SUNRISE GOLD CIR STE D | | | | RANCHO CORDOVA | CA | 95742-6596 | |
| EXPRESS OFFICE PRODUCTS | 2725 N REYNOLDS | | | | TOLEDO | OH | 43615-2031 | |
| EXPRESS OIL CHANGE | 83A ROUTE 59 | | | | MONSEY | NY | 10952-3739 | |
| EXPRESS PRINTING | 117 N MARINE BLVD | | | | JACKSONVILLE | NC | 28540-6508 | |
| EXPRESS PRINTING | 12 LONG LAKE RD STE 188 | | | | MAHTOMEDI | MN | 55115-1200 | |
| EXPRESS PRINTING | 738 FOURTH AVE | | | | HUNTINGTON | WV | 25701-1424 | |
| EXPRESS PRINTING | 927 N MONROE ST | | | | TALLAHASSEE | FL | 32303-6142 | |
| EXPRESS PRINTING CENTER | 2355 RADEN RD | | | | LAND O LAKES | FL | 34639-5137 | |
| EXPRESS PRINTING SIGNS & SHIP | 124 E BALTIMORE ST | | | | JACKSON | TN | 38301-6301 | |
| EXPRESS SCRIPTS | 1 EXPRESS WAY | | | | SAINT LOUIS | MO | 63121-1824 | |
| EXPRESS SCRIPTS | 1 MILLENIUM DR | | | | WILLINGBORO | NJ | 08046-1000 | |
| EXPRESS SCRIPTS | 100 PARSON'S POND DRIVE | | | | FRANKLIN LAKES | NJ | 07417-2604 | |
| EXPRESS SCRIPTS | 255 PHILLIPI RD | | | | COLUMBUS | OH | 43228-1307 | |
| EXPRESS SCRIPTS | 4750 E 450 S | | | | WHITESTOWN | IN | 46075-8404 | |
| EXPRESS SCRIPTS | 6225 ANNIE OAKLEY DR | | | | LAS VEGAS | NV | 89120-3914 | |
| EXPRESS SCRIPTS | ONE EXPRESS WAY | | | | ST LOUIS | MO | 63121 | |
| EXPRESS SCRIPTS | ONE MILLENNIUM DRIVE | | | | WILLINGBORO | NJ | 08046-1000 | |
| EXPRESS SCRIPTS OF FAIRFIELD | 4865 DIXIE HWY | | | | FAIRFIELD | OH | 45014-1932 | |
| EXPRESS SCRIPTS-COLS W | 255 PHILLIPI ROAD | | | | COLUMBUS | OH | 43228-1307 | |
| EXPRESS SCRIPTS-FAIRFIELD | 4865 DIXIE HIGHWAY | | | | FAIRFIELD | OH | 45014-1932 | |
| EXPRESS SOLUTIONS | PO BOX 941 | | | | BOUND BROOK | NJ | 08805-0941 | |
| EXPRESS STAMP | P O BOX 445 | | | | BUTLER | WI | 53007-0445 | |
| EXPRESS TYPE & GRAPHICS | 740 SPAANS DR #2 | | | | GALT | CA | 95632-8607 | |
| EXPRESS WASH & LUBE | PO BOX 478 | | | | MILLEDGEVILLE | GA | 31059-0478 | |
| EXPRESSBILL CENTRAL | CONTROLOFAX | PO BOX 77850704 | | | WATERLOO | IA | 50703 | |
| EXPRESSIONS | 2622 RIND RD | | | | ELIZABETHTOWN | KY | 42701 | |
| EXPRESSIONS | 2622 RIND RD | | | | ELIZABETHTOWN | KY | 42701 | |
| EXPRESSIONS EMBROIDERY | 1794 E KANSAS CITY ROAD | | | | OLATHE | KS | 66061 | |
| EXPRESSJET | STEPHANIE VORAN ACCT PAY | 444 S RIVER RD | | | SAINT GEORGE | UT | 84790-2085 | |
| EXTENDICARE | 111 W MICHIGAN ST | | | | MILWAUKEE | WI | 53203-2903 | |
| EXTENDICARE | 111 WEST MICHIGAN ST | | | | MILWAUKEE | WI | 53203-2903 | |
| EXTENDICARE FOUNDATION | 111 W MICHIGAN ST | | | | MILWAUKEE | WI | 53203-2903 | |
| EXTENDICARE FOUNDATION | 111 WEST MICHIGAN ST | | | | MILWAUKEE | WI | 53203 | |
| EXTENDICARE HEALTH SERVICES INC | 111 WEST MICHIGAN STREET | | | | MILWAUKEE | WI | 53203 | |
| EXTENDICARE-STAR/NET | 111 WEST MICHIGAN ST | | | | MILWAUKEE | WI | 53203-2903 | |
| EXTRA EXPRESS | PO BOX 5100 | | | | CERRITOS | CA | 90703 | |
| EXTRASPACE STORAGE INC | 2795 E COTTONWOOD PKWY STE 400 | | | | SALT LAKE CITY | UT | 84121-7033 | |
| EXTREME CONCEPTS LLC | 75 E CHERRY ST STE 9B | | | | RAHWAY | NJ | 07065-4022 | |
| EXTREME LUBE | 1001 US HWY 14 E | | | | RICHLAND CENTER | WI | 53581-2923 | |
| EXTREME PRECISION SCREW PROD | 1838 REMELL ST | | | | FLINT | MI | 48503-4432 | |
| EXXON CD USA | 800 BELL ST | | | | HOUSTON | TX | 77002-7497 | |
| EXXON MOBIL CORPORATION | CORPEMB3180 | 800 BELL ST | | | HOUSTON | TX | 77002-7497 | |
| EXXONMOBIL | 108 BUSINESS PARK DR | | | | DENHAM SPRINGS | LA | 70726-7887 | |
| EXXONMOBIL | 120 MCDONELD ST | | | | ST JOHN | NB | E2J 1M5 | CANADA |
| EXXONMOBIL | 12424 GREENSPOINT DR | | | | HOUSTON | TX | 77060-1902 | |
| EXXONMOBIL | 1545 US HIGHWAY 22 E | | | | ANNANDALE | NJ | 08801-3096 | |
| EXXONMOBIL | 200 TOWER DR | | | | LAFAYETTE | LA | 70508-2124 | |
| EXXONMOBIL | 237 4TH AVE SW | | | | CALGARY | AB | T2P 3M9 | |
| EXXONMOBIL | 600 BILLINGSPORT RD | | | | PAULSBORO | NJ | 08066-1033 | |
| EXXONMOBIL | 935 12 SUNSHINE RD | | | | KANSAS CITY | KS | 66115-1122 | |
| EXXONMOBIL | 9910 SENDERA DR | | | | MAGNOLIA | TX | 77354-4484 | |
| EXXONMOBIL | PO BOX 2180 | | | | HOUSTON | TX | 77252-2180 | |
| EXXONMOBIL BUSINESS SUPPORT | 95 FOUNDRY ST STE 107C | | | | MONCTON | NB | E1C 5H7 | CANADA |
| EXXONMOBIL CHEMICAL FILMS CANADA LTD | 321 UNIVERSITY AVE | | | | BELLEVILLE | ON | K8N 5A2 | CANADA |
| EXXONMOBIL FUELS & LUBRICANTS | 21175 TOMBALL PKWY #311 | | | | HOUSTON | TX | 77070-1655 | |
| EXXONMOBIL FUELS LUBRICANTS | 95 FOUNDRY ST STE 107 4TH FLOOR | | | | MONCTON | NB | E1C 5H7 | CANADA |
| EXXONMOBIL FUELS MARKETING CO | 3159 RIDER TRAIL S # A | 1070H HIGHWAY 34 PMB #102 | | | EARTH CITY | MO | 63045-1519 | |
| EXXONMOBIL SPEEDPASS NETWORK | 9824 PFLUMM ROAD | | | | LENEXA | KS | 66215 | |
| EXXONMOBIL SPEEDPASS NETWORK | WILL OAKS BLDG | 3225 GALLOWS RD | | | FAIRFAX | VA | 22037 | |
| EYE ASSOCIATES OF OKLAHOMA PLLC | 1455 S. DOUGLAS BLVD | STE. D | | | MIDWEST CITY | OK | 73130-5269 | |
| EYE CARE ARKANSAS | 9800 LILE DR STE 301 | | | | LITTLE ROCK | AR | 72205-6230 | |
| EYE GUYS LLP | 450 ENDO BLVD | | | | GARDEN CITY | NY | 11530-6723 | |
| EYE WEAR DESIGNS | 999 S OYSTER BAY RD STE 310 | | | | BETHPAGE | NY | 11714-1038 | |
| EYEBLACK.COM | PO BOX 60705 | | | | POTOMAC | MD | 20859 | |
| EYEBOBS INC | 1401 GLENWOOD AVE | | | | MINNEAPOLIS | MN | 55405-1226 | |
| EYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EZ ENERGY | 4141 ROCKSIDE RD STE 400 | | | | SEVEN HILLS | OH | 44131 | |
| EZ ENERGY SITE #351 | 3201 LEECHBURG RD | | | | LOWER BURRELL | PA | 15068-2805 | |
| EZ ENERGY SITE #352 | 365 E MAIN ST | | | | CARNEGIE | PA | 15106-2751 | |
| EZ LEAPS | 9830 ISABELLE RD | | | | LAFAYETTE | CO | 80026-9104 | |
| EZ LEAPS LLC | 9830 ISABELLE RD | | | | LAFAYETTE | CO | 80026-9104 | |
| EZ LETTERING SERVICE | 723 OHMS WAY | | | | COSTA MESA | CA | 92627-4328 | |
| EZ OIL AND LUBE | 2363 CRANBERRY HWY | | | | WEST WAREHAM | MA | 02576-1205 | |
| E-Z OIL CHANGE & LUBE INC | 3829 WESLEY ST | | | | GREENVILLE | TX | 75401 | |
| EZ QUICK LUBE | 1454 KEARNEY RD | | | | EXCELSIOR SPRINGS | MO | 64024-1746 | |
| EZ TAG CORPORATION | 8615 N 78 AVE | | | | PEORIA | AZ | 85345-7951 | |
| EZGO | 1451 MARVIN GRIFFIN RD | | | | AUGUSTA | GA | 30906-3852 | |
| EZGO | 2301 EAGLE PARKWAY | | | | FORT WORTH | TX | 76177-2322 | |
| EZGO | PO BOX 77087 | | | | FORT WORTH | TX | 76177-0087 | |
| EZNETPAY LLC | 317 6TH AVE STE 500 | | | | DES MOINES | IA | 50309-4128 | |
| E-Z-P INC | 20E ROBERT PITT DR | | | | MONSEY | NY | 10952-3340 | |
| EZXPEDITORS | 1842 S 144TH ST | | | | SEATTLE | WA | 98168-3700 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| F GAVINA & SONS INC | 2700 FRUITLAND AVE | | | | VERNON | CA | 90058-3608 | |
| F & W PUBLICATIONS | STE 200 | 10151 CARVER RD | | | CINCINNATI | OH | 45242-4760 | |
| F C HAAB CO INC | 2314 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| F J BUSINESS FORMS | 105 WARWICK GLEN | | | | VICTORIA | TX | 77904-2263 | |
| F MARSHALL BINFORD | 1795 NANCY CREEK BLUFF | | | | ATLANTA | GA | 30327-1912 | |
| F MONROE HTG COOLING INC | 595 INDUSTRIAL BLVD | | | | NEW ALBANY | IN | 47150-2292 | |
| F P HORAK CO | PO BOX 925 | | | | BAY CITY | MI | 48707-0925 | |
| F RODGERS CORPORATION | 1175 GREENVILLE ROAD | | | | LIVERMORE | CA | 94550 | |
| F W BEHLER INC | 473 W MARKET ST | | | | YORK | PA | 17404 | |
| F X MESSINA ENTERPRISES | PO BOX 859059 | | | | BRAINTREE | MA | 02185-9059 | |
| F&M PRINT SERVICES | 1035 TAHOE TERRACE | | | | CINCINNATI | OH | 45238 | |
| F&T ENTERPRISES LLC | 1749 W MAIN ST | | | | GREENFIELD | IN | 46140-2708 | |
| F&W INC | PO BOX 4190 | | | | ESTES PARK | CO | 80517-4190 | |
| FAA CREDIT CREDIT | PO BOX 26406 | | | | OKLAHOMA CITY | OK | 73126-0406 | |
| FAA CREDIT UNION | PO BOX 26406 | | | | OKLAHOMA CITY | OK | 73126-0406 | |
| FABLE ENTERPRISES INC | 5436 C WEST ROUTE 17 | | | | KANKAKEE | IL | 60901-7981 | |
| FABRIC CARE SERVICE | 805 S MARKET ST | | | | BRENHAM | TX | 77833-3770 | |
| FABRICATION SERVICES INC | 1505 E HIGH STREET | | | | JACKSON | MI | 49203-3317 | |
| FABRIKO | 10651 CONFEDERATE BLVD | | | | APPOMATTOX | VA | 24522 | |
| FABULOUS FREDDYS CAR WASH&LUBE | 4350 S DURANGO DR #100 | | | | LAS VEGAS | NV | 89147-8627 | |
| FACEMYER LUMBER CO INC | 31940 BAILEY RUN ROAD | | | | POMEROY | OH | 45769-9301 | |
| FACES OF EARTH | 175 MAIN STREET | | | | NORTHAMPTON | MA | 01060-3146 | |
| FACEY MEDICAL FOUNDATION | PO BOX 9601 | | | | MISSION HILLS | CA | 91346-9601 | |
| FACILITIES AND OFC SERVICES | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| FACONNABLE | 21ST FLR | 600 5TH AVE | | | NEW YORK | NY | 10020-2302 | |
| FACONNABLE | 636 5TH AVE | | | | NEW YORK | NY | 10020-2302 | |
| FACSIMILE PAPER | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| FACSIMILE PAPER CONNECTION | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| FACTORY DIRECT INC | 6601 ADAMO DR | | | | TAMPA | FL | 33619 | |
| FACTORY EXPRESS | PO BOX 25584 | | | | ALBUQUERQUE | NM | 87125-0584 | |
| FACTORY MUTUAL INSURANCE CO | 75 REMITTANCE DR STE 6174 | | | | CHICAGO | IL | 60675-6174 | |
| FACTORY MUTUAL INSURANCE CO | 75 REMITTANCE DRIVE | STE. 6174 | | | CHICAGO | IL | 60675-6174 | |
| FAFEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAGERBERG PRODUCE | PO BOX 8 | | | | EATON | CO | 80615-0008 | |
| FAHEY LAW OFFICE | PO BOX 2456 | | | | WEIRTON | WV | 26062-1656 | |
| FAHLGREN INC | P O BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | |
| FAHLGREN MORTINE | 4030 EASTON STATION SUITE 300 | | | | COLUMBUS | OHIO | 43219 | |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | |
| FAILSAFE DISK CO | BIBBY FINANCIAL SERV. MIDWEST INC | 14906 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FAILSAFE MEDIA COMPANY | 475 CAPITAL DR | | | | LAKE ZURICH | IL | 60047 | |
| FAIN ENTERPRISES INC | 615 N LIBERTY STREET | | | | WINSTON SALEM | NC | 27101-2979 | |
| FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAIR HARBOR CAPITAL LLC | PO BOX 237037 | | | | NEW YORK | NY | 10023 | |
| FAIR LIQUIDITY PARTNERS LLC | 1777 SARATOGA AVE | STE. 106 | | | SAN JOSE | CA | 95129 | |
| FAIR WIND INC | 54 S TERRACE | | | | BEVERLY | MA | 01915-3960 | |
| FAIRBANKS MEMORIAL HOSPITAL | 1650 COWLES ST | | | | FAIRBANKS | AK | 99701-5998 | |
| FAIRBANKS RANCH COUNTRY CLUB | PO BOX 8586 | 15150 SAN DIEGUITO RD | | | RANCHO SANTA FE | CA | 92067-8586 | |
| FAIRBANKS SCALES INC | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBURY WINNELSON CO | 2525 K ST | | | | FAIRBURY | NE | 68352-1133 | |
| FAIRFAX CITY OF | 10455 ARMSTRONG ST | | | | FAIRFAX | VA | 22030-3649 | |
| FAIRFAX COUNTY WATER AUTHORITY | 8570 EXECUTIVE PARK AVE | | | | FAIRFAX | VA | 22031-2218 | |
| FAIRFAX HOSPITAL | 10200 NE 132ND ST | | | | KIRKLAND | WA | 98034-2831 | |
| FAIRFAX SURGERY CENTER | 10730 MAIN ST | | | | FAIRFAX | VA | 22030-3704 | |
| FAIRFIELD INDUSTRIES | PO BOX 1087 | | | | SUGAR LAND | TX | 77487-1087 | |
| FAIRFIELD MEDICAL CENTER | 401 N EWING ST | | | | LANCASTER | OH | 43130-3372 | |
| FAIRFIELD MEDICAL CENTER | 401 NORTH EWING STREET | | | | LANCASTER | OH | 43130-3372 | |
| FAIRFIELD PALLET CO INC | PO BOX 361 | | | | FAIRTON | NJ | 08320 | |
| FAIRFIELD WINNELSON CO | 3255 PROFIT DRIVE | | | | FAIRFIELD | OH | 45014-4239 | |
| FAIRHOPE WINNELSON | 361 COMMERCIAL PARK DR | | | | FAIRHOPE | AL | 36532-1912 | |
| FAIRLAWN COUNTY CLUB | 200 N WHEATON RD | | | | AKRON | OH | 44313-3963 | |
| FAIRLEIGH DICKENSON UNIVERSITY | 1094 RIVER RD TBH203 | | | | TEANECK | NJ | 07666-1914 | |
| FAIRLEIGH DICKINSON UNIVERSITY | BANCROFT HALL TBH203 | 1000 RIVER RD  MIS DEPT | | | TEANECK | NJ | 07666-1914 | |
| FAIRLEIGH DICKINSON UNIVERSITY | HDH309 | 140 UNIVERSITY PLZ RM 3304 | | | HACKENSACK | NJ | 07601-6232 | |
| FAIRMONT GENERAL HOSPITAL | 1325 LOCUST AVE | | | | FAIRMONT | WV | 26554-1435 | |
| FAIRMONT BEHAVIORAL HLTH SYS | 561 FAIRTHORNE AVE | | | | PHILADELPHIA | PA | 19128-2412 | |
| FAIRPOINT COMMUNICATIONS | 521 E. MOREHEAD ST. | SUITE 500 | | | CHARLOTTE | NC | 28202 | |
| FAIRPOINT COMMUNICATIONS | P O BOX 11021 | | | | LEWISTON | ME | 04243-9472 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 1 | | | | WORCESTER | MA | 01654-001 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 11021 | | | | LEWISTON | ME | 04243-9472 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 1939 | | | | PORTLAND | ME | 04104-5010 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 28003 | | | | LEHIGH VALLEY | PA | 18002 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 5200 | | | | WHITE RIVER JUNCTION | VT | 05001-5200 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 580028 | | | | CHARLOTTE | NC | 28258 | |
| FAIRVIEW CEMETERY ASSOC | 4003 ARAPAHO | | | | ROGERS | AR | 72758 | |
| FAIRVIEW COMMONS NURSING HOME | 151 CHRISTIAN HILL RD | | | | GREAT BARRINGTON | MA | 01230-1108 | |
| FAIRVIEW HOSPITALS | PO BOX 59318 | | | | MINNEAPOLIS | MN | 55459-0318 | |
| FAIRVIEW PARK HOSPITAL | 245 GREAT CIRCLE RD # 8 | | | | NASHVILLE | TN | 37228-1760 | |
| FAIRVIEW PARK HOSPITAL | 245 GREAT CIRCLE RD STE 8 | C O TRISTAR DIVISION | | | NASHVILLE | TN | 37228-1760 | |
| FAIRVIEW PHYSICIAN ASSOC | 3400 W 66TH ST STE 235 | | | | EDINA | MN | 55435-2133 | |
| FAIRVIEW PLAZA JLC LLC | JEFFERIES LOANCORE LLC | PO BOX 602804 | | | CHARLOTTE | NC | 28260-2804 | |
| FAIRVIEW PLAZA JLC LLC | KATHY THOMPSON, PROPERTY MANAGER | AMERICAN ASSET CORPORATION | 5950 FAIRVIEW ROAD, SUITE 18 | | CHARLOTTE | NC | 28210 | |
| FAIRVIEW RED WING MEDICAL CTR | PO BOX 134 | | | | RED WING | MN | 55066-0134 | |
| FAIRWARE PROMOTIONAL PRODUCTS LTD | 178 WEST 3RD AVENU | | | | VANCOUVER | BC | V5Y 1E9 | CANADA |
| FAIRWAY CO | 12720 HILLCREST RD #525 | | | | DALLAS | TX | 75230-2098 | |
| FAIRWAY FORMS & SUPPLY | 7000 STINSON HARTIS RD STE A | | | | INDIAN TRAIL | NC | 28079-8808 | |
| FAKE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | |
| FALCON FOUNDRY CO | PO BOX 301 | | | | LOWELLVILLE | OH | 44436-0301 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FALCONER PRINTING & DESIGN | 66 E MAIN ST PO BOX 262 | | | | FALCONER | NY | 14733-0262 | |
| FALEN AGENCY INC | 181 PROSPECT ST | | | | PASSAIC | NJ | 07055-5150 | |
| FALL RIVER GROUP | 670 S MAIN ST | | | | FALL RIVER | WI | 53932 | |
| FALLBROOK CHURCH | 12512 WALTERS RD | | | | HOUSTON | TX | 77014-2784 | |
| FALLESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FALLON TRACTOR COMPANY INC | PO BOX 370-79 | | | | MAGNOLIA | AR | 71754-0370 | |
| FALLON COMMUNITY HEALTH PLAN | 10 CHESTNUT ST | | | | WORCESTER | MA | 01608 | |
| FALLON COMMUNITY HEALTH PLAN | 10 CHESTNUT STREET | ATTN: JAMES COURCHAINE | | | WORCESTER | MA | 01608 | |
| FALLS FARM & GARDEN EQUIPMENT | 1115 DIX AVE | | | | HUDSON FALLS | NY | 12839-1274 | |
| FALMOUTH HOSPITAL ASSOCIATION | 100 TER HEUN DR | | | | FALMOUTH | MA | 02540-2503 | |
| FAMILIA DENTAL GROUP | 21700 OXNARD ST STE 560 | | | | WOODLAND HILLS | CA | 91367-3642 | |
| FAMILY AUDIOLOGY ASSOCIATES INC | 950 S MAIN STREET | STE. 4 | | | CELINA | OH | 45822 | |
| FAMILY & COMMUNITY SERVICES | 339 W 2ND STREET | | | | BOUND BROOK | NJ | 08805-1833 | |
| FAMILY & GERIATRIC MEDICINE | 5622 N PORTLAND AVE STE 102 | | | | OKLAHOMA CITY | OK | 73112-2000 | |
| FAMILY BAND | 402 DAHL ST | | | | MADISON | NC | 27025-2014 | |
| FAMILY CHIROPRACTIC CENTER | 4910 LAVISTA ROAD | | | | TUCKER | GA | 30084-4403 | |
| FAMILY CHRISTIAN STORES INC | 5300 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49530-1000 | |
| FAMILY CONNECTION | 2 WALKER RUN | | | | ALABASTER | AL | 35007-4769 | |
| FAMILY DOLLAR STORE OPS | PO BOX 1017 | | | | CHARLOTTE | NC | 28201 | |
| FAMILY DOLLAR STORES / Y MILES | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY DOLLAR STORES INC | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY DOLLAR STORES TAX | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY DOLLAR STORES V 11719 | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY FIRST HEALTH | 1230 HIGH ST | | | | HANOVER | PA | 17331-1127 | |
| FAMILY FIRST HEALTH | 1275 YORK RD STE 17 | | | | GETTYSBURG | PA | 17325-7565 | |
| FAMILY FIRST HEALTH | 308 MARKET ST | | | | LEWISBERRY | PA | 17339-9257 | |
| FAMILY HEALTH CENTER | 220 BANNOCK ST | | | | MALAD CITY | ID | 83252-5068 | |
| FAMILY HEALTH CENTER | 3801 NORTH BLVD | | | | BATON ROUGE | LA | 70806-3825 | |
| FAMILY HEALTH GROUP | SE 303 | 854 W JAMES CAMPBELL BLVD | | | COLUMBIA | TN | 38401-4659 | |
| FAMILY HEALTH WEST | 805 W OTTLEY AVE | | | | FRUITA | CO | 81521-2067 | |
| FAMILY LEGACY MISSION INTL | 5005 W ROYAL LN #252 | | | | IRVING | TX | 75063 | |
| FAMILY LEGACY MISSIONS INTL | 5005 W ROYAL LN #252 | | | | IRVING | TX | 75063-1961 | |
| FAMILY MED PHARMACY | 110 E DALLAS RD | | | | STANLEY | NC | 28164-2051 | |
| FAMILY MEDICINE HEALTH CENTER | 777 N RAYMOND ST | | | | BOISE | ID | 83704-9251 | |
| FAMILY MEDICINE RESIDENCY IDAHO | 777 N RAYMOND ST | | | | BOISE | ID | 83704-9251 | |
| FAMILY MEDICINE RESIDENCY OF ID | 777 N RAYMOND ST | | | | BOISE | ID | 83704-9251 | |
| FAMILY OF WOODSTOCK INC | 39 JOHN ST | | | | KINGSTON | NY | 12401-3821 | |
| FAMILY PHYSICIANS OF TIDEWATER | 425 W 20TH ST STE 1 | SUITE 202 | | | NORFOLK | VA | 23517-2128 | |
| FAMILY PRACTICE ASSOCIATES | 2841 DEBARR RD STE 31 | | | | ANCHORAGE | AK | 99508-2967 | |
| FAMILY RESOURCES | 361 6TH AVE W | | | | BRADENTON | FL | 34205-8820 | |
| FAMILY RESOURCES INC | 5180 62ND AVE N | | | | PINELLAS PARK | FL | 33781-5600 | |
| FAMILY SERVICE ASSOC INC | 2211 ARBOR BLVD | | | | DAYTON | OH | 45439-1251 | |
| FAMILY THRIFT CENTER 254 | 855 OMAHA ST | | | | RAPID CITY | SD | 57701-2655 | |
| FAMOUS ENTERPRISES | PO BOX 1889 | | | | AKRON | OH | 44309-1889 | |
| FAMOUS SOFTWARE | 8080 N PALM AVE | STE 210 | | | FRESNO | CA | 93711-5797 | |
| FANATICS INC | 5245 COMMONWEALTH AVE | | | | JACKSONVILLE | FL | 32254 | |
| FANCHER CREEK PACKING | PO BOX 182 | | | | OROSI | CA | 93647-0182 | |
| FANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FANNIE MAY CONFECTIONS INC | 5353 LAUBY RD | | | | NORTH CANTON | OH | 44720-1572 | |
| FANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FANTASIA BY DESERIO | 67 PUTNAM ST | | | | MOUNT VERNON | NY | 10550-1035 | |
| FAR AWAY TRAVEL | 1785 NEW YORK AVENUE | | | | HUNTINGTON STATION | NY | 11746-2449 | |
| FAR WEST PRINT SOLUTIONS LLC | PO BOX 1661 | | | | CHESAPEAKE | VA | 23320-1661 | |
| FAR WEST SUPPLY CHAIN SERVICES | 1120 SPORTSPLEX DR | | | | KAYSVILLE | UT | 84037-9591 | |
| FAR WEST SUPPLY CHAIN SVS CTR | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| FARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FARGO WINNELSON | 3333 39TH ST S | | | | FARGO | ND | 58104-6916 | |
| FARIA PRINTING & GRAPHICS | 1812 TRIBUTE RD-SUITE H | | | | SACRAMENTO | CA | 95815-4311 | |
| FARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FARLESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FARLEYS INDUSTRIAL SERVICES | 818 W SPRING ST | | | | TITUSVILLE | PA | 16354-1535 | |
| FARM & GARDEN CTR | SITE 412 COMP 292 | RR4 LCD MAIN | | | SASKATOON | SK | S7K 3J7 | CANADA |
| FARM BUREAU | 724 KNOX ABBOTT DR | | | | CAYCE | SC | 29033-3340 | |
| FARM BUREAU FINANCIAL SVCS | 5400 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266-5950 | |
| FARM BUREAU INS CO | PO BOX 1250 | | | | INDIANAPOLIS | IN | 46206-1250 | |
| FARM CENTER, THE | 820 FORREST AVENUE | | | | EAST BREWTON | AL | 36426-2523 | |
| FARM CREDIT SERVICES OF MID AM | PO BOX 34390 | | | | LOUISVILLE | KY | 40232-4390 | |
| FARM FRESH TO YOU | 23804 STATE HWY 16 | | | | CAPAY | CA | 95607-9739 | |
| FARM JOURNAL MEDIA | 6612 CHANCELLOR DR STE 300 | | | | CEDAR FALLS | IA | 50613-6974 | |
| FARM JOURNAL MEDIA | ONE PENN SQUARE | W. 30 SOUTH 15TH STREET | STE. 900 - ACCT.PAYABLE | | PHILADELPHIA | PA | 19102 | |
| FARM POWER LAWN & LEISURE | 1702 BUSINESS LOOP 70 E | | | | COLUMBIA | MO | 65201-4639 | |
| FARM PRIDE | PO BOX 288 | | | | ARTHUR | IL | 61911-0288 | |
| FARM PRIDE | PO BOX 557 | | | | SHELBYVILLE | IL | 62565-0557 | |
| FARM SHOP | PO BOX 728 - 650 HERBERT ST | | | | FERNDALE | CA | 95536-0728 | |
| FARMACIAS MARLENE | PO BOX 964 | | | | SABANA SECA | PR | 00952-0964 | |
| FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FARMER BROTHERS INSURANCE | PO BOX 10099 | | | | MURFREESBORO | TN | 37129-0002 | |
| FARMERS ALLIANCE CO | PO BOX 1401 | | | | MCPHERSON | KS | 67460-1401 | |
| FARMERS AND MERCHANTS | 302 PINE AVE 2ND FL | | | | LONG BEACH | CA | 90802-2326 | |
| FARMERS AND MINERS BANK | 41526 W MORGAN AVE | | | | PENNINGTON GAP | VA | 24277-1840 | |
| FARMER'S COPPER & INDUSTRIAL | P O BOX 2649 | | | | GALVESTON | TX | 77553-2649 | |
| FARMERS INSURANCE | 7340 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73142-1402 | |
| FARMERS INSURANCE HAWAII | 500 ALA MOANA BLVD STE 300 | | | | HONOLULU | HI | 96813-4920 | |
| FARMERS INSURANCE HAWAII INC | SIX WATERFRONT PLAZA | 500 ALA MOANA BLVD FL 3 | | | HONOLULU | HI | 96813-4996 | |
| FARMERS MUTUAL INS CO OF SALEM | 125 WEST BROADWAY | | | | SALEM | NJ | 08079 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL INS CO OF SALEM | PO BOX 263 | | | | SALEM | NJ | 08079-0263 | |
| FARMERS STATE BANK | PO BOX 190 | | | | VICTOR | MT | 59875-0190 | |
| FARMERS STATE BANK & TRUST | 110 W PLAQUEMINE ST | | | | CHURCH POINT | LA | 70525-2933 | |
| FARMERS TRUST CO | 42 MCCLURG RD | | | | YOUNGSTOWN | OH | 44512-6700 | |
| FARMINGTON VALLEY EQUIPMENT | 242 COLT HIGHWAY - ROUTE 6 | | | | FARMINGTON | CT | 06032-3029 | |
| FARMINGTON VALLEY OFFICE EQUIP | 259 ALBANY TURNPIKE | | | | COLLINSVILLE | CT | 06019-2512 | |
| FARM-RITE INCORPORATED | PO BOX 29 SHILOH-COHANSEY ROAD | | | | SHILOH | NJ | 08353-0029 | |
| FARMS FOR CITY KIDS FOUNDATION INC | 800 PORT WASHINGTON BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| FARO USA/SOUVENIR AVANTE | 1320 ROUTE 9 | PO BOX 1368 | | | CHAMPLAIN | NY | 12919 | |
| FARRAGUT LAWN & TRACTOR | 13131 KINGSTON PIKE | | | | KNOXVILLE | TN | 37934 | |
| FARRAGUT LAWN AND TRACTOR | 13131 KINGSTON PIKE | | | | KNOXVILLE | TX | 37934-1008 | |
| FARRELL SERVICES INC | 10390 HANFORD LN | | | | TWINSBURG | OH | 44087-1471 | |
| FARRELL'S BUSINESS PRINTING | 13284 S 650 E | | | | GOODLAND | IN | 47948-8108 | |
| FARRIS GRAPHICS | 11 HILDA WAY | | | | CHICO | CA | 95926-1417 | |
| FARROW III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FARR'S STATIONERS #9 | 10221 LAKEWOOD BLVD | | | | DOWNEY | CA | 90241-2741 | |
| FARUKI IRELAND & COX P.L. | 500 COURTHOUSE PLAZA S W | 10 NORTH LUDLOW STREET | | | DAYTON | OH | 45402 | |
| FARUKI, IRELAND & COX P.L.L. | ATTN: JEFF IRELAND, ESQ. | 500 COURTHOUSE PLAZA | S.W. | 10 N. LUDLOW STREET | DAYTON | OH | 45402 | |
| FARWELL & BRUHN ATTYS | 343 5TH AVENUE SOUTH | | | | CLINTON | IA | 52732-4510 | |
| FAS PLASTIC INC | 3408 W STATE ROAD 56 | | | | HANOVER | IN | 47243-9063 | |
| FASCLAMPITT - FARMERS BRANCH | 14540 MIDWAY ROAD | | | | FARMERS BRANCH | TX | 75244 | |
| FASCLAMPITT HOUSTON SOUTHWEST | 10161 HARWIN #111 | | | | HOUSTON | TX | 77036 | |
| FASCLAMPITT DALLAS | 8700 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| FASCO | PO BOX 982401 | | | | EL PASO | TX | 79998-2401 | |
| FASCO INDUSTRIES INC | PO BOX 548 | | | | CASSVILLE | MO | 65625-0548 | |
| FASHION INSTITUTE OF TECH | 236 27TH ST BETWEEN 7TH & 8TH | | | | NEW YORK | NY | 10001 | |
| FASHION PARK CLEANERS | PO BOX 5248 | | | | KATY | TX | 77491-5248 | |
| FASSON | PO BOX 96989 | | | | CHICAGO | IL | 60693 | |
| FAST CHANGE LUBE & OIL | PO BOX 539 | | | | LOVELY | KY | 41231 | |
| FAST EDDYS | 2151 N GREENVIEW CT | | | | EAGLE | ID | 83616-6804 | |
| FAST FLO OIL-N-GO | 350 S HAMILTON ST | | | | HILLSBORO | IL | 62049-1409 | |
| FAST FORMS PLUS | PO BOX 682 | | | | ABINGTON | PA | 19001-0682 | |
| FAST LANE CAR WASH | 1165 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5409 | |
| FAST LANE EXPRESS LUBE | 4713 TRADERS WAY | | | | THOMPSONS STATION | TN | 37179-5367 | |
| FAST LANE OIL SERVICE LLC | 1510 N MAIN | | | | BENTON | IL | 62812-1936 | |
| FAST LANE OIL SERVICE LLC | 1510 N MAIN PO BOX 866 | | | | BENTON | IL | 62812-1936 | |
| FAST LUBE K AND DL OF JENA INC | PO BOX 289 | | | | JENA | LA | 71342-0289 | |
| FAST LUBE PLUS | 2992 KILDAIRE RD | | | | CARY | NC | 27518-9614 | |
| FAST OIL & LUBE | 4188 DUPLEX AVE | | | | LINCOLN PARK | MI | 48146 | |
| FAST PRINT INC | 3050 EAST STATE BLVD | | | | FORT WAYNE | IN | 46805 | |
| FAST STATS | 15 ALVINA AVE | | | | SAN RAFAEL | CA | 94901-4926 | |
| FAST TRACK EXPRESS LUBE | 524 RAILROAD ST | | | | ELIZABETHTON | TN | 37643-2502 | |
| FAST TRAXX PROMOS | PROMOTIONAL CAPITAL | PO BOX 221379 | | | CLEVELAND | OH | 44122 | |
| FAST TRAXX | 6770 S YOSEMITE STREET | | | | CENTENNIAL | CO | 80112-1428 | |
| FASTBADGE, INC. | 1654 FRONT STREET | | | | SLIDELL | LA | 70458 | |
| FASTENAL | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| FASTENAL | PO BOX 348 | | | | WINONA | MN | 55987-0348 | |
| FASTENAL | UNIT G6 | LITTLE HEATH INDUSTRIAL EST | | | COVENTRY GBR | | CV6 7ND | UNITED KINGDOM |
| FASTENAL CO | CO PROCTER & GAMBLE | 14484 STATE HIGHWAY 177 | | | JACKSON | MO | 63755-8323 | |
| FASTENAL CO | P O BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987-1500 | |
| FASTENAL COMPANY | 2561 BLOOMFIELD RD | | | | CAPE GIRARDEAU | MO | 63703-6432 | |
| FASTENER SUPPLY CO | PO BOX 7369 | | | | CHARLOTTE | NC | 28241-7369 | |
| FASTENERS FOR RETAIL INC | FFR MERCHANDISING INC | PO BOX 932397 | | | CLEVELAND | OH | 44193 | |
| FASTLANE LUBE MASTERS INC | 6280 GRAND AVE | | | | GURNEE | IL | 60031-4522 | |
| FASTRAX OIL CHANGE | 1237 WALDRON ROAD | | | | CORPUS CHRISTI | TX | 78418-4428 | |
| FASTSIGNS | 3400-A SOUTH TRYON ST | | | | CHARLOTTE | NC | 28217-1350 | |
| FASTSIGNS | 7660 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | |
| FASTSIGNS | 930 W BROADWAY STE 12 | | | | TEMPE | AZ | 85282 | |
| FASTSIGNS - NJ | 476 ROUTE 35 | | | | RED BANK | NJ | 07701 | |
| FASTSIGNS - PA | 2801 EAST MARKET STREET | | | | YORK | PA | 17402 | |
| FASTSIGNS ENGLEWOOD | #370701 | 5124 SOUTH BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| FASTSIGNS MARIETTA | 1581 COBB PARKWAY SOUTH | | | | MARIETTA | GA | 30060 | |
| FASY & BROWN | 1010 GRAND ARMY HIGHWAY | | | | SWANSEA | MA | 02777-4566 | |
| FATHER JOE'S VILLAGE | 3350 E STREET | | | | SAN DIEGO | CA | 92102-3332 | |
| FAULK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAULK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAULKNER & TAYLOR FURN CO | 304 MAIN ST | | | | WILLIAMSBURG | KY | 40769-1124 | |
| FAULKNER HOSPITAL | 1153 CENTRE STREET | | | | BOSTON | MA | 02130 | |
| FAULSTICH PRTG CO | PO BOX 732 | | | | DANVILLE | IL | 61834-0732 | |
| FAURECIA EMISSION CONTROL TECH | PO BOX 3070 | | | | COLUMBUS | IN | 47202-3070 | |
| FAURECIA EMISSIONS CONTRL TECH | PO BOX 3070 | | | | COLUMBUS | IN | 47202-3070 | |
| FAURECIA EMISSIONS CTRL TECH | PO BOX 3070 | | | | COLUMBUS | IN | 47202-3070 | |
| FAURECIA INTERIOR SYSTEMS | PO BOX 214617 | | | | AUBURN HILLS | MI | 48321-4617 | |
| FAUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAW CASSON AND COMPANY | 9748 STEPHEN DECATUR HWY # 102 | | | | OCEAN CITY | MD | 21842-9358 | |
| FAWCETT MEMORIAL HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| FAWCETT MEMORIAL HOSPITAL | 21298 OLEAN BLVD | | | | PORT CHARLOTTE | FL | 33952-6705 | |
| FAX CARGO INC | PO BOX 825 | | | | PAGO PAGO | | | AMERICAN SAMOA |
| FAYETTE CNTY MEMORIAL HOSPITAL | 1430 COLUMBUS RD-BILL ROBISON | | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FAYETTE COUNTY HLTH DEPT | 401 N CENTRAL AVE | | | | CONNERSVILLE | IN | 47331-1995 | |
| FAYETTE COUNTY MEMORIAL HOSPITAL | 1430 COLUMBUS AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1703 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | 701 EAST MAIN STREET | | | | LEXINGTON | KY | 40502-1699 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | PO BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | |
| FAYETTE GRAPHICS INC | 68 S MAIN ST | | | | WINCHESTER | KY | 40391-2619 | |
| FAYETTEVILLE AMBULATORY SURG | 1781 METROMEDICAL DR | | | | FAYETTEVILLE | NC | 28304-3862 | |
| FAYETTEVILLE EXPRESS WASH&LUBE | 1512 HWY 85 | | | | FAYETTEVILLE | GA | 30214-4033 | |
| FAYETTEVILLE FALSE ALARM REDUCTION | PO BOX 1568 | | | | LOWELL | AR | 72745-1568 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTEVILLE POLICE DEPT | 760 JIMMIE MAYFIELD BLVD | | | | FAYETTEVILLE | GA | 30215-2049 | |
| FAYETTEVILLE PUBLIC LIBRARY | CHILDRENS DEPARTMENT | 401 WEST MOUNTAIN | | | FAYETTEVILLE | AR | 72701 | |
| FBL FINANCIAL GROUP INC | 5400 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266-5950 | |
| FCH ENTERPRISES INC | 1765 SOUTH KING STREET | | | | HONOLULU | HI | 96826 | |
| FCL GRAPHICS | 4600 NORTH OLCOTT AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| FCL GRAPHICS INC | 4500 N OLCOTT AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| FCL GRAPHICS INC | P O BOX 7170 | DEPT 82 | | | LIBERTYVILLE | IL | 60048 | |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | |
| FCRM - 1111 STRATFORD | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - AIR FORCE ACADEMY | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - HAMEL MILL LOFTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - LENOX CLUB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - MERCANTILE PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - METRO 417 | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - ONE FRANKLIN TOWN | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - PRESIDIO LANDMARK | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - RIVER LOFTS  ASHTON MILL | FCRM - RIVER LOFTS AT A | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - SURFSIDE TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - THE GRAND | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - THE HERITAGE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - THE MET | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM 2175 MARKET | 2175 MARKET ST | | | | SAN FRANCISCO | CA | 94114-1321 | |
| FCRM ARNOLD AFB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM ASHTUBULA TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM ASTER CONSERVATORY GRN | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM BAYSIDE VILLAGE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM BOWIN PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM BROOKPARK PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM BROOKVIEW PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM CANTON TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM CARL D PERKINS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM CEDAR PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM CHARLESTON AFB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM DONORA TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM EASTHAVEN  AT THE VILLAGE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM FENIMORE COURT | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM FRENCHTOWN PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM HI MILITARY COMMUNITIES | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM HUMMINGBIRD POINTE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM KEESLER AFB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM LENOX PARK | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM LIMA TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM MABLE H KEHRES APTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM MARINE CORPS BASE HI | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM MIDTOWN TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM MUSEUM TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NAVY MW MILITARY HOUSING | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NAVY NORTHWEST | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NAVY NW MILITARY COMMUN | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NORTH CHURCH GARDENS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NORTH CHURCH TOWERS II | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NSA MID SOUTH | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM OCEANPOINTE TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM OHANA MILITARY COMMUNITY | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM PARK PLACE TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM PERRYTOWN PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM PINE GROVE MANOR | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM PLYMOUTH SQUARE VILLAGE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM POTOMAC HEIGHTS APTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM RADIAN | 120 KINGSTON ST STE 507 | | | | BOSTON | MA | 02111-2252 | |
| FCRM RIVER LOFTS TOBACCO ROW | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM SHAW AFB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM SKYSS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM ST MARYS VILLA | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM STAPLETON APARTMENTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE DRAKE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE KNOLLS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE LOFTS AT 1835 ARCH | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE PAVILION | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE UPTOWN | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM TOWER 43 | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM TOWNE CENTRE PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM TWELVE 12 - FOUNDRY LOFTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM UNIVERSITY PARK | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM VILLAGE CENTER | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM VILLAGE SQAURE APTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM ZIEGLER PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCS OF MID AMERICA | 1601 UPS DR | | | | LOUISVILLE | KY | 40223-4023 | |
| FDIC RECEIVERSHIP | P O BOX 971774 | | | | DALLAS | TX | 75397-1774 | |
| FEAGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FEASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FEATHER FALLS CASINO | #3 ALVERDA DRIVE | | | | OROVILLE | CA | 95966-9379 | |
| FEATHER PUBLISHING CO INC | PO BOX B | | | | QUINCY | CA | 95971-3586 | |
| FEATHER RIVER HOSPITAL | 5974 PENTZ ROAD | | | | PARADISE | CA | 95969-5593 | |
| FEATHERSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FECHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FECHNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FED  SIGNAL CORP EMERGENCY PRO | 2645 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484-3195 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL APD INC | 28100 CABOT DR STE 200 | | | | NOVI | MI | 48377-2963 | |
| FEDERAL CARTRIDGE CO | 900 BOB EHLEN DR | | | | ANOKA | MN | 55303-1778 | |
| FEDERAL DIRECT | 95 MAIN AVE | | | | CLIFTON | NJ | 07014-1748 | |
| FEDERAL EXPRESS | PROCUREMENT | 2200 FORWARD DR DC 2213 | | | HARRISON | AR | 72601-2004 | |
| FEDERAL EXPRESS CORP | 3690 HACKS CROSS RD | BLDG J FLR 2 | | | MEMPHIS | TN | 38125-8800 | |
| FEDERAL EXPRESS CORP | PO BOX 223125 | | | | PITTSBURGH | PA | 15251-2125 | |
| FEDERAL EXPRESS CORP | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL HOME LOAN BANK | 600 CALIFORNIA STREET STE 300 | | | | SAN FRANCISCO | CA | 94108-2735 | |
| FEDERAL HOME LOAN BANK | 601 GRANT STREET | | | | PITTSBURGH | PA | 15219-4455 | |
| FEDERAL HOME LOAN BANK OF CHIC | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601-6436 | |
| FEDERAL HOME LOAN MORTGAGE | 8200 JONES BRANCH DRIVE | | | | MCLEAN | VA | 22102 | |
| FEDERAL INSURANCE COMPANY (CHUBB) | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059-6711 | |
| FEDERAL KNIFE INC | PO BOX 509 | | | | PALMYRA | IN | 47164 | |
| FEDERAL MOGUL | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL - 055 | 1277 JOE BATTLE BOULEVARD | | | | EL PASO | TX | 79936 | |
| FEDERAL MOGUL - 056 | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL - WIPER PRODUCTS | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORP | 520 N 8TH ST | | | | LAKE CITY | MN | 55041-1300 | |
| FEDERAL MOGUL CORP - 001 | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 | |
| FEDERAL MOGUL CORP - 002 | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL CORP - 003 | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORP - 004 | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORP - 008 | 13800 NW SECOND ST STE 100 | | | | SUNRISE | FL | 33325 | |
| FEDERAL MOGUL CORP - 009 | 3440 NORTH KEDZIE | | | | CHICAGO | IL | 60618 | |
| FEDERAL MOGUL CORP - 012 | 100 PROGRESS WAY WEST | | | | AVILLA | IN | 46710 | |
| FEDERAL MOGUL CORP - 013 | 2845 WEST STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | |
| FEDERAL MOGUL CORP - 014 | 8325 NORTH NORFOLK STREET | | | | INDIANAPOLIS | IN | 46268 | |
| FEDERAL MOGUL CORP - 015 | 101 INDUSTRIAL BLVD | | | | LOGANSPORT | IN | 46947 | |
| FEDERAL MOGUL CORP - 016 | 91 INDUSTRIAL BLVD | | | | LOGANSPORT | IN | 46947 | |
| FEDERAL MOGUL CORP - 017 | PO BOX 21787 | | | | TULSA | OK | 74121 | |
| FEDERAL MOGUL CORP - 018 | 3605 WEST CLEVELAND RD | | | | SOUTH BEND | IN | 46628 | |
| FEDERAL MOGUL CORP - 020 | 20 ABERDEEN DR | | | | GLASGOW | KY | 42141 | |
| FEDERAL MOGUL CORP - 021 | 1151 MORTON LANE | | | | MAYSVILLE | KY | 41056 | |
| FEDERAL MOGUL CORP - 023 | 560 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| FEDERAL MOGUL CORP - 025 | 3935 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108 | |
| FEDERAL MOGUL CORP - 026 | 3874 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108 | |
| FEDERAL MOGUL CORP - 028 | 44064 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| FEDERAL MOGUL CORP - 029 | 47001 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| FEDERAL MOGUL CORP - 031 | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220-2457 | |
| FEDERAL MOGUL CORP - 032 | 520 NORTH EIGHTH STREET | | | | LAKE CITY | MN | 55041 | |
| FEDERAL MOGUL CORP - 035 | 2002 EAST FIRST STREET | | | | MARYVILLE | MO | 64468 | |
| FEDERAL MOGUL CORP - 037 | 3168 RIVERPORT TECH CENTER DR | | | | MARYLAND HEIGHTS | MO | 63043-4825 | |
| FEDERAL MOGUL CORP - 042 | 150 FISHER AVENUE | | | | VAN WERT | OH | 45891 | |
| FEDERAL MOGUL CORP - 047 | 241 WELSH POOL ROAD | | | | EXTON | PA | 19341 | |
| FEDERAL MOGUL CORP - 048 | 2084 ROWESVILLE ROAD | | | | ORANGEBURG | SC | 29115 | |
| FEDERAL MOGUL CORP - 051 | 1 GRIZZLY LANE | | | | SMITHVILLE | TN | 37166 | |
| FEDERAL MOGUL CORP - 052 | 2100 MIDWAY LANE | | | | SMYRNA | TN | 37167 | |
| FEDERAL MOGUL CORP - 053 | PO BOX 21787 | | | | TULSA | OK | 74121 | |
| FEDERAL MOGUL CORP - 057 | 300 INDUSTRIAL PARK ROAD SE | | | | BLACKSBURG | VA | 24060 | |
| FEDERAL MOGUL CORP - 059 | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220-2457 | |
| FEDERAL MOGUL MCCORD | TEJOCOTES SN COL BARRIO | TEXCACOA | | | TEPOZOTIAN ESTADO MEXICO | | 54600 | MEXICO |
| FEDERAL MOGUL POWERTRAIN (B) | 520 N 8TH STREET | | | | LAKE CITY | MN | 55041 | |
| FEDERAL MOGUL-INDIANAPOLIS | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL-ST LOUIS | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL OFFICE PRODUCTS | 7921 NIEMAN RD | | | | LENEXA | KS | 66214-1565 | |
| FEDERAL OFFICE PRODUCTS | PO BOX 27018 | | | | FRESNO | CA | 93729-7018 | |
| FEDERAL RESERVE BANK KC | 1 MEMORIAL DR | | | | KANSAS CITY | MO | 64198-0002 | |
| FEDERAL RESERVE BANK RENTON | 2700 NACHES AVE SW | | | | RENTON | WA | 98057-2616 | |
| FEDERAL RESERVE BANKBOSTON | 600 ATLANTIC AVE | | | | BOSTON | MA | 02210-2211 | |
| FEDERAL RESERVE BANKDENVER | 1020 16TH ST | | | | DENVER | CO | 80202-2001 | |
| FEDERAL RESERVE BANKSAN FRAN | 101 MARKET ST | | | | SAN FRANCISCO | CA | 94105-1530 | |
| FEDERAL RESERVE BANKSAN FRAN | PO BOX 7702 | | | | SAN FRANCISCO | CA | 94120-7702 | |
| FEDERAL RESERVE BKSEATTLE BR | 2700 NACHES AVE SW | | | | RENTON | WA | 98057-2616 | |
| FEDERAL SIGNAL CORP | 2645 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484-3195 | |
| FEDERAL TIRE INC | PO BOX 3155 | | | | LAREDO | TX | 78043 | |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20580 | |
| FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD ST | | | | HOUSTON | TX | 77092 | |
| FEDERAL WAGE & LABOR LAW INSTITUTE | P O BOX 678123 | | | | DALLAS | TX | 75267 | |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | |
| FEDERAL-MOGUL CORPORATION (DIP) | 2599 ALABAMA HIGHWAY 21 N | | | | JACKSONVILLE | AL | 36265-5446 | |
| FEDERAL-MOGUL CORPORATION (DIP) | 26555 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48034 | |
| FEDERAL-MOGUL CORPORATION (DIP) | 300 WAGNER DRIVE | | | | BOAZ | AL | 35957 | |
| FEDERATED FOODS | 3025 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1083 | |
| FEDEREX | 2700 BRASELTON HWY | | | | DACULA | GA | 30019-3262 | |
| FEDEX | 1790 KIRBY PKWY 5TH FL | | | | MEMPHIS | TN | 38138 | |
| FEDEX | 3690 HACKS CROSS BLDG 1 2ND FL | | | | MEMPHIS | TN | 38125 | |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| FEDEX CORP | 3690 HACKS CROSS RD BLD#1 2ND FL | | | | MEMPHIS | TN | 38125 | |
| FEDEX CORP | PROCUREMENT | 2200 FORWARD DR DC 2213 | | | HARRISON | AR | 72601-2004 | |
| FEDEX FREIGHT | P O BOX 21415 | | | | PASADENA | CA | 91185-1415 | |
| FEDEX GROUND INCORPORATED | 1000 FEDEX DRIVE | ATTN: SCOTT COOK | | | MOONTOWNSHIP | PA | 15108 | |
| FEDEX KINKOS | PO BOX 672085 | CUSTOMER ADMINISTRATIVE SERVICES | | | DALLAS | TX | 75267-2085 | |
| FEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELD PRINTING CO | 6806 MAIN ST PO BX 44188 | | | | CINCINNATI | OH | 45244-0188 | |
| FELDMAN-LUEBKEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELIX-DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELKER ISH HATCHER ETC | 911 OLD PECOS TRAIL | | | | SANTA FE | NM | 87505-0366 | |

SRC Liquidation Company, f/k/a The Standard Register Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FELKER ISH RITCHIE & GEER PA | ATTORNEYS AT LAW | 911 OLD PECOS TRIAL | | | SANTA FE | NM | 87505 | |
| FELLENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELTL AND COMPANY | 2100 LASALLE PLAZA | 800 LASALLE AVE | | | MINNEAPOLIS | MN | 55402-2006 | |
| FELTL AND COMPANY | 800 LASALLE AVE | | | | MINNEAPOLIS | MN | 55402-2006 | |
| FELTON INC | PO BOX 710168 | | | | CINCINNATI | OH | 45271-0168 | |
| FELTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FELVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FENCEPOST PRODUCTIONS LLC | 122 NW PARKWAY | | | | RIVERSIDE | MO | 64150-9560 | |
| FENIX MANUFACTURING SOLUTIONS | 2063 UNIVERSITY PKWY | | | | AIKEN | SC | 29801-6343 | |
| FENIX OUTFITTERS | 2103 W. GREELEY STREET | | | | BROKEN ARROW | OK | 74012 | |
| FENSKE MEDIA CORPORATION | PO BOX 245 | | | | RAPID CITY | SD | 57709 | |
| FENTON OFFICE SUPPLY CO | 111 WEST MCELROY BX2257 | | | | STILLWATER | OK | 74075-3531 | |
| FERDIES PRINTING SERVICE | 3751 SPENCER ST | | | | HARVEY | LA | 70058-5908 | |
| FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FERGUSON CONSTRUCTION | 400 CANAL STREET | | | | SIDNEY | OH | 45365-0726 | |
| FERGUSON CONSTRUCTION CO- INDIANA | PO BOX 4097 | | | | SIDNEY | OH | 45365-4097 | |
| FERGUSON ENTERPRISES INC | GROUP 1067 | PO BOX 9406 | | | HAMPTON | VA | 23670-0406 | |
| FERGUSON GROUP | 1254 FERN HILL ROAD | | | | MOORESVILLE | NC | 28117-9498 | |
| FERGUSON PRODUCTION INC | 2130 INDUSTRIAL DR | | | | MCPHERSON | KS | 67460-8126 | |
| FERN CREEK FUNERAL HOME | 5406 BARDSTOWN RD | | | | FERN CREEK | KY | 40291-1908 | |
| FERN OFFICE SUPPLY | 169 HORTON DR | | | | MONSEY | NY | 10952-2858 | |
| FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FERNANDO ARTURO GALAVIZ YEVERINO | 411 DR. ANGEL MARTINEZ | MARTIRES DE CANANEA | | | | NUEVO LEON | | MEXICO |
| FERNBRIDGE TRACTOR & EQUIPMENT | 20 DEPOT ROAD | | | | FORTUNA | CA | 95540-9707 | |
| FERNCLIFF NURSING HOME | 205 LEXINGTON AVE 2ND FL | | | | NEW YORK | NY | 10016-6053 | |
| FERNWOOD SMITH CLEANERS | 9604 S CICERO | | | | OAK LAWN | IL | 60453-3102 | |
| FERRARI NORTH AMERICA | 250 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| FERREE TRAILER | PO BOX 1169 | | | | LIBERTY | NC | 27298-1169 | |
| FERRELL HOSPITAL | 1201 PINE ST | | | | ELDORADO | IL | 62930-1634 | |
| FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FERRIOT | PO BOX 7670 | | | | AKRON | OH | 44306-0670 | |
| FERRIOT INC | 1000 ARLINGTON CIR | | | | AKRON | OH | 44306-3973 | |
| FERRO MAGNETICS CORP | P O BOX 4039 | | | | HAZELWOOD | MO | 63042-0639 | |
| FERRY ASSOC INC | P08 729 - 49 FOSTERTOWN ROAD | | | | MEDFORD | NJ | 08055-0729 | |
| FERZOCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FESLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FETPAK INC | 70 AUSTIN BLVD | | | | COMMACK | NY | 11725 | |
| FETROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FEWKES TOWER C/O D&K LIVING | 55 W CHESTNUT | | | | CHICAGO | IL | 60610-3347 | |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | |
| FGP GASS LLC | PO BOX 472006 | | | | TULSA | OK | 74147-2006 | |
| FHCP | 1340 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117-2320 | |
| FHLB TOPEKA | ONE SECURITY BENEFIT PL ST 100 | | | | TOPEKA | KS | 66606-2444 | |
| FHP MANUFACTURING COMP | 601 NW 65TH COURT | | | | FORT LAUDERDALE | FL | 33309-6109 | |
| FIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FIBER MATERIALS  INC | 5 MORIN ST | | | | BIDDEFORD | ME | 04005-4414 | |
| FIBER VISIONS INC | 7101 ALCOVY ROAD | | | | COVINGTON | GA | 30014-1372 | |
| FIBERKRAFT | 14 TINKER AVENUE | | | | LONDONDERRY | NH | 03053 | |
| FIBERMARK INC | PO BOX 711927 | | | | CINCINNATI | OH | 45271-1927 | |
| FIBRA PROLOGIS | 1236 AV PROLONGACION DE LA REFORMA | DESARROLLO SANTA FE | | | CUAJIMALPA | DISTRITO FEDERAL | 05348 | MEXICO |
| FICOSA NORTH AMERICA S A DE | CARR MONTERREY COLUMBIA | KM 10.5 | | | SALINAS VICTORIA | | 66050 | MEXICO |
| FIDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FIDEICOMISO F/128 | 3701 WASHINGTON | MIGUEL HIDALGO | | | POLANCO | DISTRITO FEDERAL | 11560 | MEXICO |
| FIDELIFACTS METROPOLITAN NY | 42 BROADWAY | | | | NEW YORK | NY | 10004-1617 | |
| FIDELIS MAILING AND FULFULLMENT SERIVCES | 223 GATES ROAD | UNIT A | | | LITTLE FERRY | NJ | 07643 | |
| FIDELITY BROKERAGE SERVICES | PO BOX 1380 ATTN: CORP A/P | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY CLAIMS DEPARTMENT | 125 BROAD STREET | 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| FIDELITY COMM & ADVERTISING | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY GRAPHICS INC | 279 SUNBIRD TERRACE | | | | SEBRING | FL | 33872 | |
| FIDELITY GRAPHICS INC | 4 GATEHOUSE LN | | | | LANDENBERG | PA | 19350-1585 | |
| FIDELITY HEALTH CARE | 3832 KETTERING BLVD | | | | MORAINE | OH | 45439-2017 | |
| FIDELITY INFORMATION SERVICES | 601 S LAKE DESTINY DR STE 300 | | | | MAITLAND | FL | 32751-7263 | |
| FIDELITY INVEST INSTITUTIONAL | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS | 499 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1995 | |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | |
| FIDELITY INVESTMENTS | ISG | PO BOX 1380 | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS D.C. | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS I & G | POB 1380 - CORPORATE A/P | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS/ FWP GRP | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVSTMNTS INST SVCS | P 0 BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY LAWYERS TITLE AGENCY LLC | 100 E 3RD ST | #400 | | | DAYTON | OH | 45402 | |
| FIDELITY NATIONAL FINANCIAL | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204-2901 | |
| FIDELITY NATIONAL TITLE CO | 500 BICENTENNIAL WAY STE 200 | | | | SANTA ROSA | CA | 95403 | |
| FIDELITY NATIONAL TITLE INSURANCE CO | 1 NORTH CALLE CESAR CHAVEZ #11 | | | | SANTA BARBARA | CA | 93103 | |
| FIDELITY NATIONAL TITLE INSURANCE CO | 4111 EXECUTIVE PKWY | STE. 304 | | | WESTERVILLE | OH | 43081 | |
| FIDELITY SECURITY LIFE INS CO | 3130 BROADWAY | | | | KANSAS CITY | MO | 64111-2452 | |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | 3130 BROADWAY | | | | KANSAS CITY | MO | 64111 | |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | FSL/EYEMED PREMIUMS | PO BOX 632530 | | | CINCINNATI | OH | 45263 | |
| FIDELITY STATE BANK & TRUST CO | PO BOX 1120 | | | | DODGE CITY | KS | 67801-1120 | |
| FIDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FIDLAR DOUBLEDAY INC | 350 RESEARCH PKWY | | | | DAVENPORT | IA | 52806-7343 | |
| FIDUCIARY TRUST CO | P 0 BOX 980186 | | | | W SACRAMENTO | CA | 95798-0186 | |
| FIDUCIARY TRUST CO | PO BOX 980186 | | | | WEST SACRAMENTO | CA | 95798-0186 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FIELD COMP FUFJILLMENT CTR INC | PO BOX 78 | | | | WATERTOWN | MA | 02471-0078 | |
| FIELD MEMORIAL COMMUNITY HOSP | 270 W MAIN ST | | | | CENTREVILLE | MS | 39631 | |
| FIELD MEMORIAL COMMUNITY HOSP | PO BOX 639 | | | | CENTREVILLE | MS | 39631-0639 | |
| FIELD OPERATIONS NAT CENTER | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| FIELD RECOVERY INC | PO BOX 17 | | | | LAVONIA | GA | 30553-0017 | |
| FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FIELDS EQUIPMENT CO | P O BOX 837 | | | | ZOLFO SPRINGS | FL | 33890-0837 | |
| FIELDS EQUIPMENT CO | PO BOX 121179 | | | | CLERMONT | FL | 34712-1179 | |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | |
| FIESER NURSING CENTER LLC | 404 MAIN ST | | | | FENTON | MO | 63026-4107 | |
| FIESTA BUSINESS PRODUCTS | 200 W FRONTIER ST STE T | | | | PAYSON | AZ | 85541-5382 | |
| FIESTA LUBE EXPRESS | 1418 E BUSINESS HWY 83 | | | | MISSION | TX | 78572-9301 | |
| FIFE COMMERCIAL BANK | 5209 PACIFIC HWY E | | | | FIFE | WA | 98424-2636 | |
| FIFE CORP | P O BOX 78536 | | | | MILWAUKEE | WI | 53278 | |
| FIFE CORPORATION | PO BOX 26508 | | | | OKLAHOMA CITY | OK | 73126 | |
| FIFE CORPORATION | PO BOX 78536 | | | | MILWAUKEE | WI | 53278-0536 | |
| FIFTH THIRD | MD 1090GB | 530 WALNUT ST | | | CINCINNATI | OH | 45216-2153 | |
| FIFTH THIRD BANK | 110 N MAIN STREET | | | | DAYTON | OH | 45402 | |
| FIFTH THIRD BANK | 38 FOUNTAIN SQAURE PLAZA | | | | CINCINNATI | OH | 45263-0001 | |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263-0001 | |
| FIFTH THIRD BANK | 5050 KINGSLEY DR | | | | CINCINNATI | OH | 45227-1115 | |
| FIFTH THIRD BANK | PO BOX 636045 | | | | CINCINNATI | OH | 45263-6045 | |
| FIFTH THIRD BANK | PO BOX 740523 | | | | CINCINNATI | OH | 45274-0523 | |
| FIFTH THIRD BANK (WESTERN OHIO) | CHRISTA JESSEE | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| FIFTY WASHINGTON SQUARE | 4 FAREWELL STREET #101 | | | | NEWPORT | RI | 02840-2981 | |
| FIGIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FIK INVESTMENT CORP | 1211 W 22ND AVE STE 110 | | | | OAK BROOK | IL | 60543 | |
| FILADELFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FILEMAKER | 5201 PATRICK HENRY DRIVE | | | | SANTA CLARA | CA | 95054 | |
| FILEMAKER INC | PO BOX 60 A | | | | SANTA CLARA | CA | 95052-0060 | |
| FILETECH SYSTEMS INC | 30319 CLUB HOUSE | | | | FARMINGTON HILLS | MI | 48334-1115 | |
| FILMOEATU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FILMI IMAGEN DEL NORTE, S.A. DE C.V. | 1739 CARLOS SALAZAR | CENTRO | | | MONTERREY | NUEVO LEON | 64000 | MEXICO |
| FILM TEC | 5400 DEWEY HILL RD | | | | EDINA | MN | 55439-2085 | |
| FILTER STORE INC | BLDG 900 SUITE E | 1387 FAIRPORT ROAD | | | FAIRPORT | NY | 14450 | |
| FILTRATE EYEWEAR | 1030 CALLE SOMBRA STE A2 | | | | SAN CLEMENTE | CA | 92673-6266 | |
| FINANCE CENTER FEDERAL CREDIT UNION | 7101 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-0501 | |
| FINANCE FACTORS LTD | 1164 BISHOP ST | | | | HONOLULU | HI | 96813-2810 | |
| FINANCIAL & OFFICE SYS INC | 2150 RIVER CLIFF DR | | | | ROSWELL | GA | 30076-3904 | |
| FINANCIAL EQUIPMENT CO | UNIT 105 | 11919 I 70 FRONTAGE RD N | | | WHEAT RIDGE | CO | 80033-7108 | |
| FINANCIAL FORM & SUPPLY INC | 1978 NW 92ND COURT STE 2 | | | | CLIVE | IA | 50325-5461 | |
| FINANCIAL FORMS & SYSTEMS | 212 BURKE AVENUE | | | | TOWSON | MD | 21286-1120 | |
| FINANCIAL FORMS & SYSTEMS | 44 S 8TH ST | | | | NOBLESVILLE | IN | 46060-2604 | |
| FINANCIAL PRODUCTS PLUS | 42299 W OAKLAND DR | | | | MARICOPA | AZ | 85138-2227 | |
| FINANCIAL PRODUCTS PLUS | 42299 WEST OAKLAND DR | | | | MARICOPA | AZ | 85138 | |
| FINANCIAL REGISTERS INC | 4601 SOUTH 32ND STREET | | | | PHOENIX | AZ | 85040 | |
| FINANCIAL SERVICE CORP 50 | SUITE 1100 | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |
| FINANCIAL SERVICES INC | 21 HARRISTOWN RD | | | | GLEN ROCK | NJ | 07452-3307 | |
| FINANCIAL TRUST FCU | 3333 HARLEM ROAD | | | | CHEEKTOWAGA | NY | 14225-2011 | |
| FINANCIAL TRUST FCU | 4257 SENECA ST | ATTN LISA SHAGOTT | | | WEST SENECA | NY | 14225 | |
| FINBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FINCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FINCH PAPER LLC | 1 GLEN STREET | | | | GLEN FALLS | NY | 12801 | |
| FINCH PAPER LLC | 1 GLENN ST | | | | GLENS FALLS | NY | 12801 | |
| FINCH PRINTING & GRAPHICS INC | 4306 BENNETT MEMORIAL RD | | | | DURHAM | NC | 27705-1212 | |
| FINCH SERVICES | 1127 LITTLETOWN PIKE | | | | WESTMINSTER | MD | 21157-3005 | |
| FINDLAY IMPLEMENT CO | 1640 NORTH RIDGE RD | | | | FINDLAY | OH | 45840-1902 | |
| FINE ART SHIPPING | 404 N OAK ST | | | | INGELWOOD | CA | 90302 | |
| FINE ART SHIPPING | 404 N OAK ST | | | | INGLEWOOD | CA | 90302-3315 | |
| FINE LINE PRINTING | 3856 OAKCLIFF IND CT | | | | DORAVILLE | GA | 30340 | |
| FINE ORGANICS CORP | 420 KULLER RD | P O BOX 2277 | | | CLIFTON | NJ | 07015 | |
| FINE ORGANICS CORP | PO BOX 2277 | 420 KULLER RD | | | CLIFTON | NJ | 07015 | |
| FINE PRINT | 1219 ROCHESTER RD | | | | TROY | MI | 48083-2877 | |
| FINE PRINT | 287 CHESTNUT STREET | | | | MEADVILLE | PA | 16335-3266 | |
| FINE PRINT | PO BOX 1401 | | | | BLOOMINGTON | IN | 47402-1401 | |
| FINE PRINTING | 2521 FREEMAN ROAD | | | | HUNTSVILLE | AL | 35805-4218 | |
| FINEFAIR INC DBA PORT AUTO | P O BOX 806 | | | | LA PORTE | TX | 77572-0806 | |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| FINGER COMPANIES | 99 DETERING SUITE 200 | | | | HOUSTON | TX | 77007-8289 | |
| FINGER LAKES DOSO | BUSINESS OFFICE | 620 WESTFALL RD | | | ROCHESTER | NY | 14620-4610 | |
| FINGERMATE INC | 2500 E HALLENDALE BCH BLV | | | | HALLANDALE | FL | 33009 | |
| FINGERPRINT INK | 2400 CROWNPOINT EXEC DR #700 | | | | CHARLOTTE | NC | 28227 | |
| FINGERPRINT INK | P O BOX 25290 | | | | CHARLOTTE | NC | 28229-5290 | |
| FINGERSONS SERVICE STATION | 101 W MAIN ST | | | | COBB | WI | 53526-9670 | |
| FINISH LINE THE | 3308 N MITHOEFFER ROAD | | | | INDIANAPOLIS | IN | 46235-2332 | |
| FINISHING SYSTEMS INC | 70 WILLOW SPRINGS CIRCLE | | | | YORK | PA | 17406-8428 | |
| FINISHMASTER INC | 54 MONUMENT CIRCLE, 7TH FLOOR | | | | INDIANAPOLIS | IN | 46204-2942 | |
| FINLAY PRINTING LLC | 44 TOBEY RD | | | | BLOOMFIELD | CT | 06002 | |
| FINLEY HOSPITAL | 350 N GRANDVIEW AVE | | | | DUBUQUE | IA | 52001-6388 | |
| FINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FINN BROS INC | 387 WASHINGTON ST STE 416 | | | | BOSTON | MA | 02108 | |
| FINN GRAPHICS INCORPORATED | PO BOX 630088 | | | | CINCINNATI | OH | 45263-0088 | |
| FINZER ROLLER INC | 354 OLD BAY LN | | | | HAVRE DE GRACE | MD | 21078 | |
| FINZER ROLLER INC | 36116 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | |
| FINZER ROLLER INC | 36960 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| FIOCCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

SRC Liquidation Company Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FIORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FIRCROFT | 120 BIRCHWOOD POINT | BIRCHWOOD BLVD | | | WARRINGTON | | WA3-7QH | UNITED KINGDOM |
| FIRE ENGINEERING COMPANY INC | 4717 SOUTH 500 WEST | | | | SALT LAKE CITY | UT | 84123 | |
| FIRE EXTINGUISHER SVC CENTER | PO BOX 1391 | | | | BEAVERTON | OR | 97075 | |
| FIRE KING COMMERCIAL SERVICES LLC | 101 SECURITY PARKWAY | | | | NEW ALBANY | IN | 47150 | |
| FIRE KING SECURITY PRODUCTS LLC | 2852 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| FIRE POLICE CITY COUNTY FCU | 3306 N CLINTON ST | | | | FORT WAYNE | IN | 46805-1918 | |
| FIRE SAFETY SYSTEMS | P O BOX 17744 | | | | HONOLULU | HI | 96817 | |
| FIRE SAFETY SYSTEMS INC | PO BOX 17744 | | | | HONOLULU | HI | 96817 | |
| FIRECODE SAFETY EQUIPMENT INC | 3722 W. PACIFIC AVENUE | | | | SACRAMENTO | CA | 95820 | |
| FIREFIGHTER SAFE | P O BOX 663 | | | | SPRINGBORO | OH | 45066 | |
| FIRELINE CORP | 4506 HOLLINS FERRY ROAD | | | | BALTIMORE | MD | 21227-4671 | |
| FIREMAN'S FUND INS. (USA SUB OF ALLIANZ SE) | 777 SAN MARIN DRIVE | | | | NOVATO | CA | 94998 | |
| FIREOVED PRINTING | 1030 S CHADWICK ST | | | | PHILADELPHIA | PA | 19146-2008 | |
| FIRESIDE OFFICE PRODUCTS INC | PO BOX 2116 | | | | BISMARCK | ND | 58502-2116 | |
| FIRESTONE BUILDING PRODUCTS CO | 250 W 96TH ST | | | | INDIANAPOLIS | IN | 46260-1316 | |
| FIRESTONE BUILDING PRODUCTS CO | 5TH FL | 250 W 96TH ST | | | INDIANAPOLIS | IN | 46260-1316 | |
| FIRESTONE INDUSTRIAL PRODUCTS | 250 W 96TH STREET | | | | INDIANAPOLIS | IN | 46260-1316 | |
| FIRESTONE PACIFIC FOODS | PO BOX 61928 | | | | VANCOUVER | WA | 98666 | |
| FIRESTONE RETAIL STORES | 6275 EASTLAND RD | | | | BROOK PARK | OH | 44142-1301 | |
| FIRETROL PROTECTION SYSTEMS INC | 3696 WEST 900 SOUTH | SUITE A | | | SALT LAKE CITY | UT | 84104 | |
| FIRETROL PROTECTION SYSTEMS INC | 400 GARDEN OAKS | | | | HOUSTON | TX | 77018 | |
| FIRMIN BUSINESS FORMS | PO BOX 23587 | | | | WACO | TX | 76702 | |
| FIRMIN OFFICE EQUIPMENT | PO BOX 951 | | | | TEXARKANA | TX | 75504 | |
| FIRMINS OFFICE EQUIPMENT CO | P O BOX 951 | | | | TEXARKANA | TX | 75504-0951 | |
| FIRSCO CORE | PO BOX 1380 - CORP ACCTS PAYBL | | | | MERRIMACK | NH | 03054-1380 | |
| FIRST ACCESS EQUIPMENT LLC | 576 VALLEY RD #144 | | | | WAYNE | NJ | 07470 | |
| FIRST ACCESS EQUIPMENT LLC | 576 VALLEY ROAD | STE. 144 | | | WAYNE | NJ | 07470 | |
| FIRST ACCESS INC | 240 COMMERCE RD | | | | FAIRFIELD | NJ | 07004 | |
| FIRST ADVANTAGE | OCCUPATIONAL HEALTH SERV.CORP. | PO BOX 404064 | | | ATLANTA | GA | 30384-4064 | |
| FIRST ADVANTAGE CORPORATION | 1 CONCOURSE PKWY NE STE 200 | | | | ATLANTA | GA | 30328-5346 | |
| FIRST ADVANTAGE OHS | M8-461 | P O BOX 404064 | | | ATLANTA | GA | 30384 | |
| FIRST ADVANTAGE OHS | P O BOX 404064 | | | | ATLANTA | GA | 30384 | |
| FIRST ADVANTAGE OHS | P O BOX 935400 | | | | ATLANTA | GA | 31193-5400 | |
| FIRST AID IMMEDIATE CARE | 900 WHITE PLAINS RD | | | | TRUMBULL | CT | 06611-5727 | |
| FIRST AID PHARMACY | 921 E TREMONT AVE | | | | BRONX | NY | 10460-4305 | |
| FIRST AMERICAN FIRE PROTECTION | PO BOX 2123 | | | | MANSFIELD | TX | 76063-2123 | |
| FIRST AMERICAN TITLE | 6681 OWENS DR | | | | PLEASANTON | CA | 94588-3335 | |
| FIRST AMERICAN TRUST | 5 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707-5913 | |
| FIRST AMERICAN TRUST CO | PO BOX 4020 | | | | SCOTTSDALE | AZ | 85261-4020 | |
| FIRST AND CITIZENS BANK | 195 W MAIN ST | | | | MONTEREY | VA | 24465 | |
| FIRST ATLANTIC CORP | 222 SAINT JOHN STREET | SUITE 207 | | | PORTLAND | ME | 04102-3057 | |
| FIRST AVENUE LUBE CORP | 4391 BOSTON POST ROAD | | | | PELHAM MANOR | NY | 10803 | |
| FIRST BANK | 335 MAIN ST | | | | KETCHIKAN | AK | 99901-6429 | |
| FIRST BANK | 4987 REX ALLEN DR | | | | KETCHIKAN | AK | 99901-9045 | |
| FIRST BANK & TRUST | 520 6TH ST | | | | BROOKINGS | SD | 57006-2028 | |
| FIRST BANK & TRUST | P O BOX 878 | | | | PERRY | OK | 73077-0878 | |
| FIRST BANK & TRUST WEALTH MGMT | 38 E VALLEY DR | | | | BRISTOL | VA | 24201-2823 | |
| FIRST BAPTIST CHURCH | 561 MAIN ST | | | | MELROSE | MA | 02176-3143 | |
| FIRST CENTURY BANK | PO BOX 1559 ATTN WAYNE BLEVINS | | | | BLUEFIELD | WV | 24701-1559 | |
| FIRST CHOICE AMERICA COMM FCU | 3501 MAIN ST | | | | WEIRTON | WV | 26062-4507 | |
| FIRST CHOICE LABORATORY LLC | 6061 NE 14TH AVE | | | | FORT LAUDERDALE | FL | 33334-5007 | |
| FIRST CHOICE MAILERS | 8983 CINCINNATI COLUMBUS RD | | | | WEST CHESTER | OH | 45069 | |
| FIRST CHOICE PHYSICIANS PARTN | 1400 S DOUGLASS RD STE 125 | | | | ANAHEIM | CA | 92806-6903 | |
| FIRST CHOICE PRINTING | 108 14TH ST S W | | | | DECATUR | AL | 35601-6815 | |
| FIRST CHOICE SERVICES | 1529 SW ALDER STREET | | | | PORTLAND | OR | 97205 | |
| FIRST CHOICE SERVICES | 2909 CRODDY WAY | | | | SANTA ANA | CA | 92704 | |
| FIRST CHURCH OF GOD | 3220 HARRODSBURG ROAD | | | | DANVILLE | KY | 40422-9242 | |
| FIRST CITIZENS BANK | PO BOX 27131 | | | | RALEIGH | NC | 27611-7131 | |
| FIRST CITIZENS BANK | RAYMOND SHRADER | 3300 CUMBERLAND BLVD. | STE 100 | | ATLANTA | GA | 30339 | |
| FIRST CITIZENS NATIONAL | 2601 4TH STREET SW | PO BOX 1708 | | | MASON CITY | IA | 50401 | |
| FIRST CITIZENS NATIONAL | PO BOX 1708 | | | | MASON CITY | IA | 50402-1708 | |
| FIRST CITIZENS NATIONAL BANK | 15 S MAIN ST | | | | MANSFIELD | PA | 16933-1507 | |
| FIRST CLASS FORMS | 2034 E LINCOLN AVE STE 351 | | | | ANAHEIM | CA | 92806-4101 | |
| FIRST CLASS PRESORT | PO BOX 11084 | | | | CHARLOTTE | NC | 28220 | |
| FIRST CLASS PRINTING INC | 600 6TH AVE | | | | FAYETTEVILLE | TN | 37334-2042 | |
| FIRST CLASS PRINTING INC | PO BOX 119 | | | | WHITE PLAINS | NY | 10605 | |
| FIRST COLUMBIA BANK & TRUST CO | 1199 LIGHTSTREET RD | | | | BLOOMSBURG | PA | 17815-9575 | |
| FIRST COMMAND FINANCIAL PLANNI | PO BOX 2387 | | | | FORT WORTH | TX | 76113-2387 | |
| FIRST COMMERCIAL BANK | 200 E MAIN ST | | | | ALHAMBRA | CA | 91801 | |
| FIRST COMMONWEALTH PROF RESRCE | PO BOX 400 | | | | INDIANA | PA | 15701-0400 | |
| FIRST COMMUNITY BANK | 200 E MAIN ST | | | | HARBOR SPRINGS | MI | 49740-1512 | |
| FIRST COMMUNITY BANK | ACCOUNTS PAYABLE | P O BOX 249 | | | CULLMAN | AL | 35056-0249 | |
| FIRST COMMUNITY BANK | PO BOX 249 | | | | CULLMAN | AL | 35056-0249 | |
| FIRST COMMUNITY CREDIT UNION | 17151 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005-1411 | |
| FIRST EVANGELICAL & REFORMED | 320 W WAYNE ST | | | | LIMA | OH | 45801-4230 | |
| FIRST EVANGELICAL FREE CHURCH | 2801 BREA BLVD | | | | FULLERTON | CA | 92835-2755 | |
| FIRST FEDERAL | PO BOX 248 | | | | DEFIANCE | OH | 43512-0248 | |
| FIRST FEDERAL BANK OF FL | 4705 W US HIGHWAY 90 | | | | LAKE CITY | FL | 32055-4884 | |
| FIRST FINANCIAL ASSET MANAGEMENT INC | PO BOX 56245 | | | | ATLANTA | GA | 30343 | |
| FIRST FINANCIAL BANCORP SERV C | 225 PICTORIA DR #170 | | | | CINCINNATI | OH | 45246-1617 | |
| FIRST FINANCIAL BANK / L COOK | P O BOX 476 | | | | HAMILTON | OH | 45012-0476 | |
| FIRST FINANCIAL CORP SVC INC | 711 W KIMBERLY AVE STE 160 | | | | PLACENTIA | CA | 92870-6344 | |
| FIRST FORMS COMPANY | 8804 NORTH MAY AVENUE #59 | | | | OKLAHOMA CITY | OK | 73120-4471 | |
| FIRST FOUR EVENTS INC | 40 N MAIN ST STE 900 | | | | DAYTON | OH | 45423 | |
| FIRST GEORGETOWN SECURITIES | 1700 DIAGONAL RD STE 200 | | | | ALEXANDRIA | VA | 22314-2855 | |
| FIRST HAWAIIAN BANK | 999 BISHOP ST FL 10 | | | | HONOLULU | HI | 96813-4423 | |
| FIRST HAWAIIAN BANK | PO BOX 1959 | | | | HONOLULU | HI | 96805-1959 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FIRST HEALTH FINANCE | 4240 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| FIRST HEALTHCARE PRODUCTS | 6125 LENDELL DR | | | | SANBORN | NY | 14132 | |
| FIRST HOME CARE | 1634 LONDON BLVD | | | | PORTSMOUTH | VA | 23704-2137 | |
| FIRST HOME CARE CORPORATION | 1634 LONDON BLVD | | | | PORTSMOUTH | VA | 23704-2137 | |
| FIRST HOSPITAL PANAMERICANO | PO BOX 1400 | CARR 787 KM 1.5 | | | CIDRA | PR | 00739-1400 | |
| FIRST HUNTSVILLE CORP | PO BOX 659 | | | | HUNTSVILLE | TX | 77342-0659 | |
| FIRST IMPRESSION GROUP | 2700 BLUE WATER RD STE 450 | | | | EAGAN | MN | 55121-1429 | |
| FIRST IMPRESSION GROUP, THE | 2700 BLUE WATER ROAD | STE. 450 | | | EAGAN | MN | 55121 | |
| FIRST IMPRESSIONS | 401 NORTH PINETTA DR | | | | RICHMOND | VA | 23235-4919 | |
| FIRST INTERNET BANK OF INDIANA | PO BOX 80508 | | | | INDIANAPOLIS | IN | 46280-0500 | |
| FIRST INTERSTATE BANK | 842 W BROADWAY AVE | | | | JACKSON | WY | 83001-8647 | |
| FIRST MADISON VALLEY BK | PO BOX 307 | | | | ENNIS | MT | 59729-0307 | |
| FIRST METRO PLTN BLDRS AMER INC | 300 WEST RIDGE ROAD | | | | GARY | IN | 46408-2735 | |
| FIRST MOUNTAIN BANK | ATTN ACCOUNTS PAYABLE | P O BOX 6868 | | | BIG BEAR LAKE | CA | 92315-6868 | |
| FIRST NATIONAL BANK | 1620 DODGE ST SC 3085 | ATTN JEAN CRAIG | | | OMAHA | NE | 68197-3085 | |
| FIRST NATIONAL BANK | 218 MAIN ST | | | | CROSSETT | AR | 71635-2926 | |
| FIRST NATIONAL BANK | PO BOX 96 | | | | SUFFIELD | CT | 06078-0096 | |
| FIRST NATIONAL BANK ALASKA | CREDIT CARD ACCT PROPERTY DEPT | PO BOX 100720 | | | ANCHORAGE | AK | 99510-0720 | |
| FIRST NATIONAL BANK ALASKA | STEVE THORN, LEASE & CONTRACT MANAGER | 1821 GAMBELL STREET | | | ANCHORAGE | AK | 99501 | |
| FIRST NATIONAL BANK AND TRUST | PO BOX 1827 | | | | WILLISTON | ND | 58802-1827 | |
| FIRST NATIONAL BANK OF ALASKA | ESCROW DEPT ACCT#52558756 | PO BOX 100720 | | | ANCHORAGE | AK | 99510 | |
| FIRST NATIONAL BANK OF ALVIN | P O BOX 606 | | | | ALVIN | TX | 77512-0606 | |
| FIRST NATIONAL BANK OF ARTESIA | 303 W MAIN ST | | | | ARTESIA | NM | 88210-2133 | |
| FIRST NATIONAL BANK OF CROSSETT | 218 MAIN ST | | | | CROSSETT | AR | 71635 | |
| FIRST NATIONAL BANK OF OMAHA | BILL-CA 1 | PO BOX 9159 | | | BREA | CA | 92822-9159 | |
| FIRST NATIONAL BANK OF SUFFIELD | 30 BRIDGE ST | | | | SUFFIELD | CT | 06078-2104 | |
| FIRST NATIONAL COMMUNITY BANK | 1052 E DRINKER ST | | | | DUNMORE | PA | 18512-2607 | |
| FIRST NATL BANK OF LITCHFIELD | 324 N STATE ST | | | | LITCHFIELD | IL | 62056-2003 | |
| FIRST NBC | PO BOX 61035 | | | | NEW ORLEANS | LA | 70161-1035 | |
| FIRST NBC BANK | PO BOX 61035 | ATTN: GREG WOLFE-PURCH.MGR | | | NEW ORLEANS | LA | 70161-1035 | |
| FIRST NEW YORK FEDERAL C/U | 2 WALL STREET | | | | ALBANY | NY | 12205-3828 | |
| FIRST NIAGARA BANK | P O BOX 514 | | | | LOCKPORT | NY | 14095-0514 | |
| FIRST NIAGARA BANK | PO BOX 514 | ATTN: JENNIFER LAUBACKER | | | LOCKPORT | NY | 14095-0514 | |
| FIRST SECURITY BANK | 105 E 9TH ST | | | | MOUNTAIN HOME | AR | 72653-4703 | |
| FIRST SECURITY BANK | 314 N SPRING ST | | | | SEARCY | AR | 72143-7703 | |
| FIRST SECURITY BANK | P O BOX 730 | | | | MALTA | MT | 59538 | |
| FIRST ST MAGIC CAR WASH & LUBE | 300 W 1ST STREET | | | | MOUNT VERNON | NY | 10550-2738 | |
| FIRST STATE BANK | 660 CENTRAL AVE | | | | BARBOURSVILLE | WV | 25504-1314 | |
| FIRST STATE BANK OF COLORADO | 102 E BRIDGE ST | | | | HOTCHKISS | CO | 81419-9801 | |
| FIRST STATE BANK OF GOLVA | 410 TERRELL AVE | | | | GOLVA | ND | 58632 | |
| FIRST STATE BANK PROPERTIES INC | 3000 SOUTH 31ST STREET | STE. 500 | | | TEMPLE | TX | 76502 | |
| FIRST STATE FABRICATION | 11556 CHIPMANS POND RD | | | | LAUREL | DE | 19956 | |
| FIRST STATE FABRICATION | P O BOX 763 | | | | LAUREL | DE | 19956 | |
| FIRST SYSTEMS & RESOURCES INC | PO BOX 7664 | | | | CHARLOTTESVILLE | VA | 22906-7664 | |
| FIRST SYSTEMS AND RESOURCES | 450 GREENBRIER DR | | | | CHARLOTTESVILLE | VA | 22901-1692 | |
| FIRST TECH FEDERAL CREDIT UNION | COMMUNITY RELATIONS | PO BOX 2100 | | | BEAVERTON | OR | 97075 | |
| FIRST TECH FEDERAL CREDIT UNION | PO BOX 2100 | | | | BEAVERTON | OR | 97075-2100 | |
| FIRST TECHNOLOGY FEDERAL CREDIT UNION | FIRST TECH CREDIT UNION | 3408 HILLVIEW AVE | | | PALA ALTO | CA | 94303 | |
| FIRST TECHNOLOGY FEDERAL CREDIT UNION | PO BOX 2100 | | | | BEAVERTON | OR | 97075 | |
| FIRST TEE OF CHARLOTTE | 2661 BARRINGER DRIVE | | | | CHARLOTTE | NC | 28208 | |
| FIRST UNITED METHODIST CHURCH | 400 EAST GRAND RIVER AVENUE | | | | BRIGHTON | MI | 48116-1589 | |
| FIRST UNITED METHODIST CHURCH | 563 E MAIN ST | | | | PHILADELPHIA | MS | 39350-2429 | |
| FIRST WESTERN DUNN INS | # 1 WEST MAIN STREET | | | | BOONEVILLE | AR | 72927-3634 | |
| FIRST WESTERN TRUST BANK | 1900 16TH ST STE 500 | | | | DENVER | CO | 80202-5220 | |
| FIRSTBOOKS.COM INC | 6750 SW FRANKLIN ST. | STE. A | | | PORTLAND | OR | 97223-2520 | |
| FIRSTCOMMAND BANK | PO BOX 901041 | | | | FORT WORTH | TX | 76101-2041 | |
| FIRSTENERGY SOLUTIONS CORP | PO BOX 3622 | | | | AKRON | OH | 44309-3622 | |
| FIRSTLIGHT HEALTH SYSTEM | 301 HIGHWAY 65 S | | | | MORA | MN | 55051-1899 | |
| FIRSTLIGHT POWER RESOURCES | PO BOX 100 | | | | ERVING | MA | 01344-0100 | |
| FIRSTLOGIC SOLUTIONS LLC | 3235 SATELLITE BLVD | STE. 300 | | | DULUTH | GA | 30096-8688 | |
| FIRSTMERIT BANK | CA551 | 3 CASCADE PLZ | | | AKRON | OH | 44308-1124 | |
| FIRSTTRUST ACCOUNTS PAYABLE | 1931 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111-3850 | |
| FIRWOOD APARTMENTS | 344 FIRWOOD DR-APT D | | | | DAYTON | OH | 45419-4122 | |
| FIS | 11210 THOMPSON AVE | | | | LENEXA | KS | 66219-2303 | |
| FIS | 2001 SUMMIT PARK DR | | | | ORLANDO | FL | 32810 | |
| FIS | 2001 SUMMIT PARK DRIVE | ATN: ROBERT TURNER | | | ORLANDO | FL | 32810 | |
| FIS | PO BOX 40949 | | | | JACKSONVILLE | FL | 32203-0949 | |
| FIS CORP | 562 FIFTH AVE 11TH FLOOR | | | | NEW YORK | NY | 10036-4809 | |
| FIS PRINTING COMPANY | 4 YORKSHIRE DR | | | | WHEATLEY HEIGHTS | NY | 11798-1528 | |
| FISCAL HEALTH GROUP | 331 LODGEWOOD LN | | | | LAFAYETTE | CO | 80026 | |
| FISCH SPIEGLER GINSBURG LADNER | 600 W BROADWAY STE 400 | | | | SAN DIEGO | CA | 92101-3352 | |
| FISCHER AND COMPANY | 101 SW MAIN ST STE 900 | | | | PORTLAND | OR | 97204-3237 | |
| FISCHER CUNNANE & ASSOCIATES | 11 TURNER LANE | | | | WEST CHESTER | PA | 19380-4805 | |
| FISCHER CUSTOM COMM INC | PO BOX 5307 | | | | TORRANCE | CA | 90510-5307 | |
| FISCHER TILE & FLOOR COVERING INC | 2221 SOUTH MARKET ST | PO BOX 238 | | | BRENHAM | TX | 77834-0238 | |
| FISCHERS INC | PO BOX 276 | | | | OREGON | IL | 61061-0276 | |
| FISCHERS OFFICE PRODUCTS INC | 1777 NORTH MAIN STREET EXT | | | | BUTLER | PA | 16001-1327 | |
| FISCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FISERV | 4897 LAKE PARK BLVD STE 200 | | | | SALT LAKE CITY | UT | 84120-8207 | |
| FISERV | 5875 N LINDBERGH BLVD | | | | HAZELWOOD | MO | 63042-3119 | |
| FISERV | SUITE 101-B | 4220 SHAWNEE MISSION PKWY | | | MISSION | KS | 66205 | |
| FISERV DIRECTSOURCE - BREA CA | 2885 S CALHOUN RD | | | | NEW BERLIN | WI | 53151-3515 | |
| FISERV DIRECTSOURCE-NEW BERLIN | 2885 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| FISERVE | 350 N ORLEANS ST STE 8 | | | | CHICAGO | IL | 60654-1609 | |
| FISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FISH & STILL EQ  CO  IN | PO BOX 630628 | | | | NACOGDOCHES | TX | 75963-0628 | |
| FISH & STILL EQUIPMENT | PO BOX 1388 | | | | MARSHALL | TX | 75671-1388 | |
| FISH & STILL EQUIPMENT | PO BOX 550 | | | | CROCKETT | TX | 75835-0550 | |

Debtors' Standard Registered Holdings, Co.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FISH & STILL EQUIPMENT INC | PO BOX 2050 - 520 HIGHWAY 79 S | | | | HENDERSON | TX | 75653-2050 | |
| FISH WINDOW CLEANING | PO BOX 444 | | | | EAST BRUNSWICK | NJ | 08816 | |
| FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FISHER BUSINESS FORMS | PO BOX 26 | | | | REXMONT | PA | 17085-0026 | |
| FISHER ENGINEERING | 50 GORDON DR | | | | ROCKLAND | ME | 04841-2139 | |
| FISHER GROUP | P O BOX 1366 | | | | CEDAR RAPIDS | IA | 52406 | |
| FISHER SPACE PEN | 711 YUCCA STREET | | | | BOULDER CITY | NV | 89005 | |
| FISHER TIRE COMPANY | 10236 KINGSTON PIKE | | | | KNOXVILLE | TN | 37922-3221 | |
| FISHER TITUS MEDICAL CNTR | 272 BENEDICT AVE | | | | NORWALK | OH | 44857-2374 | |
| FISHER UNITECH | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHER UNITECH | 1150 STEPHENSON HYW | | | | TROY | MI | 48083 | |
| FISHER-JAMES CO | PO BOX 277 | | | | KENNEBUNK | ME | 04043-0277 | |
| FISHERMENS HOSPITAL | 3301 OVERSEAS HWY | | | | MARATHON | FL | 33050-2329 | |
| FISHER'S FUEL | PO BOX 520209 | | | | BIG LAKE | AK | 99652-0209 | |
| FISHER-TITUS FOUNDATION | 272 BENEDICT AVENUE | | | | NORWALK | OH | 44857 | |
| FISHERTITUS MEMORIAL HOSPITAL | 272 BENEDICT AVE | | | | NORWALK | OH | 44857-2374 | |
| FISHNET SECURITY INC | 3701 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| FISKE BROTHERS REFING | 129 LOCKWOOD AVE | | | | NEWARK | NJ | 07105-4720 | |
| FIT GROUP | 4228 N CENTRAL EXPWY LB 31 | | | | DALLAS | TX | 75206 | |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| FITNESS 19 | 10165 HENNEPIN TOWER ROAD | STE. 111 | | ATTN: LAKEN - A/P | EDEN PRAIRIE | MN | 55347 | |
| FITNESS 19 | 1060 E.. EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| FITNESS 19 | 10624 SOUTH EASTERN AVENUE | STE. K | | | HENDERSON | NV | 89052 | |
| FITNESS 19 | 10660 SOUTHERN HIGHLANDS PKWY | STE. 105 | | | LAS VEGAS | NV | 89141 | |
| FITNESS 19 | 1190 W 6TH ST | | | | CORONA | CA | 92882 | |
| FITNESS 19 | 1190 W. SIXTH STREET | | | | CORONA | CA | 92882 | |
| FITNESS 19 | 1350 S. PARK VICTORIA DRIVE | #22 | | | MILIPITAS | CA | 95035 | |
| FITNESS 19 | 141 W. FOOTHILL | #C | | | UPLAND | CA | 91786 | |
| FITNESS 19 | 160 MARKET PLACE | | | | SAN RAMON | CA | 94583 | |
| FITNESS 19 | 2019 N RIVERSIDE AVENUE | | | | RIALTO | CA | 92377 | |
| FITNESS 19 | 207 N. GRAND AVENUE | | | | COVINA | CA | 91724 | |
| FITNESS 19 | 23877 CLINTON KEITH ROAD | STE. J | | | WILDOMAR | CA | 92595 | |
| FITNESS 19 | 2727 EL CAMINO REAL | STE. D | | | SAN MATEO | CA | 94403 | |
| FITNESS 19 | 27742 VISTA DEL LAGO | STE. J4 | | | MISSION VIEJO | CA | 92692 | |
| FITNESS 19 | 32655 TEMECULA PKWY. | STE. 100-110 | | | TEMECULA | CA | 92592 | |
| FITNESS 19 | 34448 YUCAIPA BLVD. | STE. B | | | YUCAIPA | CA | 92399 | |
| FITNESS 19 | 3480 LA SIERRA AVE STE B | | | | RIVERSIDE | CA | 92503-5204 | |
| FITNESS 19 | 39022 SKY CANYON DRIVE | STE. 101 | | | MURRIETTA | CA | 92563 | |
| FITNESS 19 | 40758 FREMONT BLVD. | | | | FREMONT | CA | 94538 | |
| FITNESS 19 | 439 COLLEGE BLVD. | | | | OCEANSIDE | CA | 92057 | |
| FITNESS 19 | 5465 SIMMONS STREET | STE. 8 | | | NORTH LAS VEGAS | NV | 89031 | |
| FITNESS 19 | 6429 PATS RANCH ROAD | | | | MIRA LOMA | CA | 91752 | |
| FITNESS 19 | 70 PEABODY ROAD | | | | VACAVILLE | CA | 95687 | |
| FITNESS 19 | 7354 STONEY CREEK DRIVE | STE. 1 | | | HIGHLAND | CA | 92346 | |
| FITNESS 19 | 8445 COLERAIN AVE | | | | CINCINNATI | OH | 45239 | |
| FITNESS 19 | 93A VIA PICO PLAZA | | | | SAN CLEMENTE | CA | 92672 | |
| FITNESS 19 | FITNESS 19 - RIGHT STUFF | 1329 BLOSSOM HILL ROAD | | | SAN JOSE | CA | 95118 | |
| FITNESS 19 | FITNESS 19 155 | 14075 FREDERICK STREET | | | MORENO VALLEY | CA | 92553 | |
| FITNESS 19 | FITNESS 19 187 | 16080 PERRIS BLVD. | | | MORENO VALLEY | CA | 92551 | |
| FITNESS 19 | FITNESS 19- RIGHT STUFF | 1730 W. CAMPBELL AVENUE | | | CAMPBELL | CA | 95008 | |
| FITNESS 19-CORPORATE | 32605 TEMECULA PKWY STE 308 | | | | TEMECULA | CA | 92592-6840 | |
| FITTINGS INC | PO BOX 3647 | | | | SEATTLE | WA | 98124-3647 | |
| FITZGERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FITZGERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FITZGERALD BUSINESS FORMS | 251 CATHI LANE | | | | KERNERSVILLE | NC | 27284-9363 | |
| FIVE CROWNS | 551 WEST MAIN STE 2 | | | | BRAWLEY | CA | 92227-2262 | |
| FIVE DIAMOND COLD STORAGE | 14250 COUNTY LINE RD | | | | DELANO | CA | 93215-9425 | |
| FIVE OAKS DEVELOPMENT | 8724 N W 27TH ST | | | | CORAL SPRINGS | FL | 33065-5315 | |
| FIVE POINTS IMPLEMENT CO | 6720 US 50 WEST | | | | HILLSBORO | OH | 45133-7945 | |
| FIVE R FARMS  LLC | 530 TANSBORO RD | | | | BERLIN | NJ | 08009-9009 | |
| FIVE RIVERS HEALTH CENTERS | 3535 SALEM AVE | | | | DAYTON | OH | 45406 | |
| FIVE RIVERS MEDICAL CENTER | 2801 MEDICAL CENTER DR | | | | POCAHONTAS | AR | 72455-9436 | |
| FIVE STAR BANK | 220 LIBERTY ST | | | | WARSAW | NY | 14569-1465 | |
| FIVE STAR EQUIPMENT | 1300 DUNHAM DRIVE | | | | DUNMORE | PA | 18512-2661 | |
| FIVE STAR PRINT AND PROMO | PO BOX 17223 | | | | SALT LAKE CITY | UT | 84117-0223 | |
| FIVE THOUSAND FORMS INC | 8020 MINE ST | | | | FOGELSVILLE | PA | 18051-1622 | |
| FIVEBORO PRINTING LTD | 1425 37TH ST 5TH FL | | | | BROOKLYN | NY | 11218-3755 | |
| FIVES MACHINING SYSTEM | 6015 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2667 | |
| FJ WESTCOTT COMPANY | 1425 HOLLAND ROAD | STE. B | | | MAUMEE | OH | 43537 | |
| FJ WESTCOTT COMPANY | PO BOX 1596 | | | | TOLEDO | OH | 43603 | |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | |
| FK MACHINERY LTD | 475 WELHAM RD | | | | BARRIE | ON | L4N 8Z6 | CANADA |
| FL HOME HEALTHBRADENTON | 201 2ND ST E | | | | BRADENTON | FL | 34208-1030 | |
| FL HOME HEALTHBRADENTON WEST | 1802 59TH ST W | | | | BRADENTON | FL | 34209-4630 | |
| FL HOME HEALTHSEBRING | 2155 US HWY 27 S | 120 N FRANKLIN ST | | | SEBRING | FL | 33870-4933 | |
| FL PNEUMATIC MANUFACTURING COR | 851 JUPITER PARK LANE | | | | JUPITER | FL | 33458-8959 | |
| FL SVS CTR NSMC-FMC CAMPUS | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| FLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLAGET MEMORIAL HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FLAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLAGLER COLLEGE | 74 KING STREET | ATTN LINDA STRAIT A/P CLERK | | | MARINELAND | FL | 32084 | |
| FLAGLER COLLEGE | PO BOX 1027 | | | | SAINT AUGUSTINE | FL | 32085-1027 | |
| FLAGLER COLLEGE  PP | 74 KING STREET | | | | SAINT AUGUSTINE | FL | 32084-4342 | |
| FLAGLER COUNTY CLERK OF COURTS | 1769 E MOODY BLVD BLDG 1 | | | | BUNNELL | FL | 32110-5991 | |
| FLAGLER HOSPITAL INC | 400 HEALTH PARK BLVD | | | | SAINT AUGUSTINE | FL | 32086-5784 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FLAGMASTER | 1415 W 37TH STREET | | | | CHICAGO | IL | 60609 | |
| FLAGMASTER | PO BOX 9042 | | | | CHICAGO | IL | 60609 | |
| FLAGPIN PRODUCTS | 1527 W 13TH STREET #C | | | | UPLAND | CA | 91786 | |
| FLAGSHIP PRESS | 150 FLAGSHIP DRIVE | ATTN: ACCOUNTS PAYABLE | | | NORTH ANDOVER | MA | 01845 | |
| FLAGSHIP PRESS INC | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | |
| FLAGSTAFF INSURANCE | 1300 E BUTLER AVE #100 | | | | FLAGSTAFF | AZ | 86001 | |
| FLAGSTAR BANK | 5151 CORPORATE DR | | | | TROY | MI | 48098-2639 | |
| FLAGSTOP CAR WASH & LUBE | 11031 IRONBRIDGE RD | | | | CHESTER | VA | 23831-1440 | |
| FLAGSTOP CORP | 11031 IRONBRIDGE RD | | | | CHESTER | VA | 23831-1440 | |
| FLAIR CARPETS INC | 875 PARK ST | | | | STOUGHTON | MA | 02072-3630 | |
| FLAMBEAU HOSPITAL | 98 SHERRY AVE | | | | PARK FALLS | WI | 54552-1467 | |
| FLAMBEAU HOSPITAL | PO BOX 310 | | | | PARK FALLS | WI | 54552-0310 | |
| FLAMBEAU INC | 1330 ATLANTA HWY | | | | MADISON | GA | 30650-2068 | |
| FLAMINGO SURGERY CENTER | 2565 E FLAMINGO RD | | | | LAS VEGAS | NV | 89121-5203 | |
| FLASH BUSINESS SOLUTIONS | PO BOX 1046 | | | | FOLSOM | CA | 95763-1046 | |
| FLASH LUBE | 400 NE 13TH ST | | | | FORT LAUDERDALE | FL | 33304-1008 | |
| FLASH LUBE | 950 NASSAU RD | | | | UNIONDALE | NY | 11553-3243 | |
| FLASH LUBE LLC | 1026 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307-3521 | |
| FLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLATWOODS LAWN & GARDEN | PO BOX 38 | | | | FLATWOODS | WV | 26621-0038 | |
| FLAY STALLINGS | PO BOX 131118 | | | | TYLER | TX | 75713-1118 | |
| FLECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLECK BEARING CO | 2820 RELIABLE PKWY | | | | CHICAGO | IL | 60886-0028 | |
| FLEDDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLEET BUSINESS PRODUCTS | P O BOX 380030 | | | | EAST HARTFORD | CT | 06138-0030 | |
| FLEET GRAPHICS | 1940 SMITHVILLE ROAD | | | | KETTERING | OH | 45420 | |
| FLEET SERVICE INC | PO BOX 11865 | | | | LEXINGTON | KY | 40578-1865 | |
| FLEETPRIDE | 8401 NEW TRAILS STE 150 | | | | THE WOODLANDS | TX | 77381 | |
| FLEETWOOD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLEETWOOD MOTOR HOMES OF IND | PO BOX 31 PLANT 44 | | | | DECATUR | IN | 46733-0031 | |
| FLEETWOOD PRESS INC | 9321 OGDEN AVENUE | | | | BROOKFIELD | IL | 60513-1817 | |
| FLEETWOOD-FIBRE PACKAGING & GRAPHICS INC | 15250 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| FLEISCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLEMING BUSINESS FORMS LLC | 2617 TYLER AVE | | | | BERKLEY | MI | 48072-1333 | |
| FLEMING COMPANIES | PO BOX 1297 | | | | OKLAHOMA CITY | OK | 73101-1297 | |
| FLEMING NATIONAL LEASE | 7397 WARD PARK LN | | | | SPRINGFIELD | VA | 22153-2825 | |
| FLEMISH MASTER WEAVERS | 96 GATEHOUSE ROAD | | | | SANFORD | ME | 04073-2484 | |
| FLESH CO | 21118 59TH ST | | | | SAINT LOUIS | MO | 63110 | |
| FLESH CO | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | |
| FLESH COMPANY | 2118 59TH ST | | | | ST LOUIS | MO | 63110 | |
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | |
| FLESH COMPANY | P O BOX 798336 | | | | ST LOUIS | MO | 63179-8000 | |
| FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLETCHER ALLEN HEALTH CARE | 111 COLCHESTER AVENUE | | | | BURLINGTON | VT | 05401-1473 | |
| FLETCHER ALLEN HEALTH CARE | 208 HURRICANE LANE | | | | BURLINGTON | VT | 05495 | |
| FLETCHER ALLEN HEALTH CARE | PO BOX 1870 | | | | BURLINGTON | VT | 05402 | |
| FLETES MARSA INTERNACIONAL SA DE CV | 2021 PASCUAL ORTIZ RUBIO | FIDEL ALVAREZ | | | JUAREZ | CHIHUAHUA | 32540 | MEXICO |
| FLEUR-DE-LIS CT VERSAILLES SR | 110 MARKER RD | | | | VERSAILLES | OH | 45380-9485 | |
| FLEX FINISHING | 4811 WORTH PL | | | | CHARLOTTE | NC | 28216-3321 | |
| FLEX FINISHING INC | 4811 WORTH PLACE | | | | CHARLOTTE | NC | 28216 | |
| FLEX PAC INC | PO BOX 623000 | | | | ZIONVILLE | IN | 46262 | |
| FLEX SYSTEMS USA INC | 727 W MAIN STREET | | | | EL CAJON | CA | 92020 | |
| FLEXCON CO | PO BOX 904 | ATTN: ACCOUNTS RECEIVABLE | | | SPENCER | MA | 01562-0904 | |
| FLEXCON COMPANY | ATTN: ACCOUNTS RECEIVABLE | P O BOX 904 | | | SPENCER | MA | 01562-0904 | |
| FLEXCON COMPANY INC | 1 FLEXCON INDUSTRIAL PARK | | | | SPENCER | MA | 01562-2642 | |
| FLEXENERGY ENERGY SYSTEMS | 30 NH AVE | | | | PORTSMOUTH | NH | 03801-2866 | |
| FLEXIBLE INNOVATIONS LTD | 1120 S FREEWAY #132 | | | | FORT WORTH | TX | 76104 | |
| FLEXIBLE INT'L MAIL SYSTEM | 85 CORPORATE DRIVE | | | | HAUPPAUGE | NY | 11788-2021 | |
| FLEXIBLE INTL MAIL SYSTEMS | 380 OSER AVE | | | | HAUPPAUGE | NY | 11788-3608 | |
| FLEXIBLE OFFICE SOLUTIONS INC | 1518 WILLOW LAWN DRIVE | # 300 | | | RICHMOND | VA | 23230 | |
| FLEXIBLE OFFICE SOLUTIONS, LLC | JENNIFER DAVIGNON | 1518 WILLOW LAWN DRIVE | | | RICHMOND | VA | 23230 | |
| FLEXIBLE PACKAGING GROUP | PO BOX 4321 | BAYAMON GARDEN STATION | | | BAYAMON | PR | 00958-1321 | |
| FLEXIBLE PRINTING & DESIGN SOL | 25 INDIAN ROCK RD #506 STE 4 | | | | WINDHAM | NH | 03087 | |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | |
| FLEXO WASH | 11860 CAPITOL WAY | | | | LOUISVILLE | KY | 40299 | |
| FLEXOEX PARTS LLC | 5328 NW 92 AVENUE | | | | SUNRISE | FL | 33351 | |
| FLEXOGRAPHIC TRADE SCHOOL | PO BOX 7048 | | | | CHARLOTTE | NC | 28241-7048 | |
| FLEXPRINT GRAPHICS | 1017 E PATAPSCO AVE | | | | BALTIMORE | MD | 21225-2228 | |
| FLEXPRINT INC | 2845 N OMAHA | | | | MESA | AZ | 85215-1166 | |
| FLEXTRONICS | RMZ MILLENNIA BIZ PARK 6TH FLR | CAMPUS II NO 143 DR MGR RD | | | KANDANCHAVADI, CHENNAI | | 600096 | INDIA |
| FLEXTRONICS INTERNATIONAL | NOBELSTRAAT 10 14 | | | | GA OOSTRUM | | 05807 | NETHERLANDS |
| FLEXTRONICS INTERNATIONAL USA BIV | PO BOX 640850 | | | | SAN JOSE | CA | 95164-0850 | |
| FLEXTRONICS INTL EUROPE BV | NOBELSTRAAT 1014 | | | | OOSTRUMTHE | | | MALAYSIA |
| FLEXTRONICS MFG (S) PTE LTD | FLEXTRONICS GSSC AP | 1 KALLANG PLACE | | | KANDANCHAVADI CHENNAI | | 339211 | SINGAPORE |
| FLH MEDICAL PC | PO BOX 1077 | | | | GENEVA | NY | 14456-1077 | |
| FLINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLINT EQUIPMENT CO | 1206 BLAYLOCK ST | | | | ALBANY | GA | 31705-1342 | |
| FLINT GROUP NARROW WEB | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FLINT GROUP NARROW WEB | SDS 12-2200 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486-2200 | |
| FLINT GROUP NORTH AMERICA | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FLINT GROUP PIGMENTS | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FLINT RIVER COMMUNITY HOSPITAL | 509 SUMTER ST | | | | MONTEZUMA | GA | 31063-1733 | |
| FLINT RIVER HOSPITAL | 509 SUMTER AVE | | | | MONTEZUMA | GA | 31063-1733 | |
| FLIP AND TUMBLE LLC | 1355 4TH STREET | STE. 8A | | | BERKELEY | CA | 94710 | |
| FLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLOOR PRO NETWORK INC | 4646 PARRIN CREEK STE 280 | | | | SAN ANTONIO | TX | 78217-3734 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FLOOR PRODUCTIONS | 124 BRICKYARD RD | | | | DALTON | GA | 30721-4853 | |
| FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLORENCE WINNELSON CO | PO BOX 588 | | | | WALTON | KY | 41094-0588 | |
| FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLORES AND ASSOCIATED | STE C71 | 7801 N LAMAR BLVD | | | AUSTIN | TX | 78752-1035 | |
| FLORES CAR WASH & QUICK LUBE | 141 LOGAN AVE | | | | JERSEY CITY | NJ | 07306-6930 | |
| FLORES PRINTERS | 541 LINCOLN ST | | | | GALESBURG | IL | 61401-4033 | |
| FLORIDA A&M UNIVERSITY | P O BOX 7238 | | | | TALLAHASSEE | FL | 32314-7238 | |
| FLORIDA ASSOC OF STATE TROOPER | 2061 DELTA WAY #1 | | | | TALLAHASSEE | FL | 32303-4227 | |
| FLORIDA BUSINESS FORMS | PO BOX 50700 | | | | FORT MYERS | FL | 33994-0700 | |
| FLORIDA CABLE INC | PO BOX 498 | | | | ASTOR | FL | 32102 | |
| FLORIDA CAREER COLLEGE | 3383 N STATE RD 7 | | | | LAUDERDALE LAKES | FL | 33319-5617 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF REVENUE | 8175 NW 12TH ST | STE 119 | | | DORA | FL | 33126-1828 | |
| FLORIDA DEPARTMENT OF REVENUE | FLORIDA UNEMPLOYMENT TAX | REEMPLOYMENT TAX | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF FINANCIAL SERVICES | 200 E GAINES ST LARSON BLDG | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF FINANCIAL SERVICES | UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPT OF FINANCIAL SERVICES | UNCLAIMED PROPERTY DIV | P O BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA EYE CENTER | 719 E NEW HAVEN AVE | | | | MELBOURNE | FL | 32901-2901 | |
| FLORIDA FARM BUREAU | 5700 SW 34TH ST | | | | GAINESVILLE | FL | 32608-5300 | |
| FLORIDA GENERAL SERVICES INC | PO BOX 3211 | | | | SEMINOLE | FL | 33775-3211 | |
| FLORIDA HANDLING SYSTEMS INC | 2651 SR 60 W | | | | BARTOW | FL | 33830 | |
| FLORIDA HOLOCAUST MUSEUM | 55 FIFTH ST S | | | | SAINT PETERSBURG | FL | 33701-4146 | |
| FLORIDA HOME HEALTH | 139 S PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5799 | |
| FLORIDA HOSP HEARTLAND DIV | PO BOX 9400 | | | | SEBRING | FL | 33871-9400 | |
| FLORIDA HOSPITAL  ORLANDO | 601 E ROLLINS ST | | | | ORLANDO | FL | 32803-1248 | |
| FLORIDA HOSPITAL FLAGLER | 60 MEMORIAL MEDICAL PKWY | | | | PALM COAST | FL | 32164-5980 | |
| FLORIDA HOSPITAL MEMORIAL DIV | 770 W GRANADA BLVD | | | | ORMOND BEACH | FL | 32174-5188 | |
| FLORIDA HOSPITAL WESLEY CHAPEL | 7050 GALL BLVD | | | | ZEPHYRHILLS | FL | 33541-1347 | |
| FLORIDA HOSPITAL ZEPHYRHILLS | 7050 GALL BLVD | | | | ZEPHYRHILLS | FL | 33541-1347 | |
| FLORIDA HOSPITALFISH MEMORIAL | 1055 SAXON BLVD | | | | ORANGE CITY | FL | 32763-8468 | |
| FLORIDA HOSPITALWATERMAN | 902 INSPIRATION DR STE 9100 | | | | ALTAMONTE SPRINGS | FL | 32714-1519 | |
| FLORIDA KNIFE COMPANY | 1735 APEX RD | | | | SARASOTA | FL | 34240 | |
| FLORIDA LIFT SYSTEMS INC | P O BOX 637216 | | | | CINCINNATI | OH | 45263-7216 | |
| FLORIDA LIFT SYSTEMS INC | P O BOX 850001 | | | | ORLANDO | FL | 32885-0127 | |
| FLORIDA LIFT SYSTEMS INC | PO BOX 904150 | | | | CHARLOTTE | NC | 28290-4150 | |
| FLORIDA LOGISTICS CENTER | 7633 AMERICAN WAY | | | | GROVELAND | FL | 34736 | |
| FLORIDA MICROFILM | PO DRAWER 340 | | | | DOTHAN | AL | 36302-0340 | |
| FLORIDA MUSEUM OF NATURAL HIST | PO BOX 112710 | | | | GAINESVILLE | FL | 32611-2710 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 15313 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 15318 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 17183 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 60332 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 60558 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 60677 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 6319 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | SS 15306 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | SS 16876 SITE 13TH ST | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | SS 461 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA ORTHOPAEDIC INSTITUTE | P O BOX 860225 | | | | ORLANDO | FL | 32886 | |
| FLORIDA PHYSICIANS MEDICAL GROUP | 380 CELEBRATION PL | | | | CELEBRATION | FL | 34747 | |
| FLORIDA POWER & LIGHT CO | PO BOX 29950 | | | | MIAMI | FL | 33102-9950 | |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 29950 | | | | MIAMI | FL | 33102-9950 | |
| FLORIDA PRINTING & MARKETING | 3643 S WEST SHORE BLVD | | | | TAMPA | FL | 33629-8235 | |
| FLORIDA PROF FIREFIGHTERS INC | 345 W MADISON ST | | | | TALLAHASSEE | FL | 32301-1625 | |
| FLORIDA REGION OFFICE | 2085 GULF AT THE BAY BLVD | | | | CLEARWATER | FL | 33765 | |
| FLOROIAS BLOOD CENTERS | 8669 COMMODITY CIR | | | | ORLANDO | FL | 32819-9054 | |
| FLOSTOR ENGINEERING INC | 3366 ENTERPRISE AVENUE | | | | HAYWARD | CA | 94545 | |
| FLOW EZE COMPANY | 3209 AUBURN STREET | | | | ROCKFORD | IL | 61101 | |
| FLOWER MARKET ASSOCIATES LLC | 3624 N LEVERMAN | | | | PORTLAND | OR | 97217 | |
| FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLOWERS BY LOBB INC | 1382 FORT ST | | | | LINCOLN PARK | MI | 48146-1865 | |
| FLOWERY BRANCH POLICE DEPT | PO BOX 757 | | | | FLOWERY BRANCH | GA | 30542-0013 | |
| FLOWLINE CORP | 1400 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101-3026 | |
| FLOWLINE CORPORATION | 1400 NEW BUTLER ROAD | | | | NEW CASTLE | PA | 16101-3026 | |
| FLOWSERVE | PO BOX 1961 | | | | RALEIGH | NC | 27602-1961 | |
| FLOYD A  BOYD CO | PO BOX 508 | | | | MERRILL | OR | 97633-0508 | |
| FLOYD A BOYD | PO BOX 508 | | | | MERRILL | OR | 97633-0508 | |
| FLOYD COUNTY BD OF ED | 600 RIVERSIDE PARKWAY NE | | | | ROME | GA | 30161 | |
| FLOYD COUNTY EMPL CU | PO BOX 986 | | | | ROME | GA | 30162-0986 | |
| FLOYD COUNTY HEALTH DEPT | 1917 BONO RD | | | | NEW ALBANY | IN | 47150-4685 | |
| FLOYD COUNTY MEMORIAL HOSPITAL | 800 11TH ST | | | | CHARLES CITY | IA | 50616-3468 | |
| FLOYD LAW FIRM | 808 CHESTNUT STREET | | | | GADSDEN | AL | 35901-4033 | |
| FLOYD MEDICAL CENTER | PO BOX 233 | | | | ROME | GA | 30162-0233 | |
| FLOYD MEMORIAL HOSPITAL | 1850 STATE STREET | | | | NEW ALBANY | IN | 47150-4997 | |
| FLOYD MEMORIAL HOSPITAL | DBA LINCOLN HLLS HLTH CARE | 326 COUNTRY CLUB DR | | | NEW ALBANY | IN | 47150-4618 | |
| FLUID SCIENCES INC | 303 CHURCH STREET | #191 | | | ROCK HILL | SC | 29730 | |
| FLUIDWARE | 12 YORK STREET | 2ND FLOOR | | | OTTAWA | ON | K1N 5S6 | CANADA |
| FLUIDWARE | 1729 BANK STREET | STE. 200 | | | OTTAWA | ON | K1V 7Z5 | CANADA |
| FLUKE BIOMEDICAL CORP | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203-5829 | |
| FLUKE ELECTRONICS CORP | PO BOX 9090 | | | | EVERETT | WA | 98206-9090 | |
| FLUKE ELECTRONICS CORPORATION | PO BOX 9090 | | | | EVERETT | WA | 98206-9090 | |
| FLUSHING CHRISTIAN DAY SCHOOL | 4154 MURRAY ST | | | | FLUSHING | NY | 11355-1055 | |
| FLUSHING HOSPITAL | 4500 PARSONS BLVD. | | | | FLUSHING | NY | 11355 | |
| FLUSHING HOSPITAL & MEDICAL CTR | 4500 PARSONS BLVD | | | | FLUSHING | NY | 11355-2205 | |
| FLYERS PIZZA | ULREY FOODS INC | 3967F PRESIDENTAL PARKWAY | | | POWELL | OH | 43065 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FLYNN PAVING CO | 1719 BELLAIRE | | | | ROYAL OAK | MI | 48067-1511 | |
| FLYNNS INC | 829 AVENUE OF THE AMERICAS FL4 | | | | NEW YORK | NY | 10001-6365 | |
| FM CORP | P O BOX 1720 | | | | ROGERS | AR | 72757-1720 | |
| FM GLOBAL | P.O. BOX 7500 | | | | JOHNSTON | RI | 02919 | |
| FM GRAPHICS | 3782 BRADVIEW DRIVE | | | | SACRAMENTO | CA | 95827-9702 | |
| FM OFFICE PRODUCTS | 106 DESPATCH DR STE 2 | | | | EAST ROCHESTER | NY | 14445 | |
| FM SEOUL BANGSONG INC | 4525 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-3837 | |
| FMC RESOURCE MANAGEMENT CORP | 14640 172ND DR SE | | | | MONROE | WA | 98272-1076 | |
| FMC SHAWNEE | 3807 N HARRISON | | | | SHAWNEE | OK | 74804-2242 | |
| FMC TECHNOLOGIES | 500 E ILLINOIS ST | | | | NEWBERG | OR | 97132-2307 | |
| FMC TECHNOLOGIES | P O BOX 96138 | | | | CHICAGO | IL | 60693 | |
| FME FORMS MFG | 111 ATLANTIC ANNEX POINT #2 | | | | MAITLAND | FL | 32751 | |
| FME INC FORMS MANUFACTURERS EQUIPMENT | 111 ATLANTIC ANNEX POINT #2 | | | | MAITLAND | FL | 32751 | |
| FMH MATERIAL HANDLING SOLUTIONS | PO BOX 173796 | DEPT FM | | | DENVER | CO | 80217-3796 | |
| FMOL HEALTH SYSTEM | STE 129 | 14111 AIRLINE HWY | | | BATON ROUGE | LA | 70817-6246 | |
| FMWOC INC | 25300 RYE CANYON RD | | | | VALENCIA | CA | 91355-1209 | |
| FOAM CONCEPTS INC | PO BOX 410 | | | | UXBRIDGE | MA | 01569-0410 | |
| FOCAL POINT STUDIO | 33431 GRAND RIVER RD | | | | FARMINGTON | MI | 48335-3521 | |
| FOCUS ON YOUR BUSINESS  INC | 249 WOODLAWN DR | | | | MARIETTA | GA | 30067-4017 | |
| FOCUS TRAINING INC | 531 S WATER ST | | | | MILWAUKEE | WI | 53204-1668 | |
| FOCUSED LIGHT ENGRAVING INC | 853 WATERWAY PLACE | #109 | | | LONGWOOD | FL | 32750 | |
| FOGLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOLEY CO | PO BOX 442 | | | | RICHMOND | VA | 23218-0442 | |
| FOLEY EQUIPMENT CO | 1601 E 77TH ST N | | | | PARK CITY | KS | 67147-8685 | |
| FOLEY IMPLEMENT COMPANY INC | 14733 HIGHWAY 59 | | | | FOLEY | AL | 36535-2373 | |
| FOLIAGE INTERIORS INC | PO BOX 423 | | | | PHOENIX | MD | 21131 | |
| FOLIOFN INVESTMENTS INC | P O BOX 10544 | | | | MCLEAN | VA | 22102-8544 | |
| FOLLETT CORPORATION | 801 CHURCH LN | | | | EASTON | PA | 18040-6637 | |
| FOLLOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOLLY PRINT | URB PUERTO NUEVO | 510 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-4130 | |
| FOLSOM BUSINESS FORMS INC | PO BOX 2675 | | | | OCALA | FL | 34478-2675 | |
| FOND DU LAC CO HIGHWAY COMM | POB 1234/301 DIXIE STREET | | | | FOND DU LAC | WI | 54936-1234 | |
| FONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FONG BROTHERS PRINTING INC | 320 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| FONTAINEBLEAU FL HOTEL LLC | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33140-3227 | |
| FONTBONNE UNIVERSITY | 6800 WYDOWN BLVD RYAN HALL | | | | CLAYTON | MO | 63105 | |
| FONTIS SOLUTIONS | 60 BUNSEN | | | | IRVINE | CA | 92618-4210 | |
| FOOD CERTIFICATION | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| FOOD CIRCUS SUPERMARKET INC | 853 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748-4205 | |
| FOOD PANTRY | 3536 HARDING AVE-4TH FL ACCTG | | | | HONOLULU | HI | 96816-2453 | |
| FOODSOURCE | 901 W OWASSA RD | | | | EDINBURG | TX | 78539-2500 | |
| FOOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOOTE PRINTS LLC | 1520 NAZARETH RD | | | | LEXINGTON | SC | 29073-7779 | |
| FOOTHILL CAR WASH & LUBE | BOX 02966687 | | | | SIOUX FALLS | SD | 57186-0001 | |
| FOOTHILLS VACUUM CENTER | 4235 SOUTH MASON | | | | FORT COLLINS | CO | 80525-3048 | |
| FOOTLOCKER | 3543 SIMPSON FERRY ROAD | | | | CAMP HILL | PA | 17011-6406 | |
| FOOTPRINT PROMOTIONS | 17006 NE 179TH ST | | | | WOODINVILLE | WA | 98072-5210 | |
| FOR COLOR PUBLISHING INC | 1188 BISHOP ST STE 1008 | | | | HONOLULU | HI | 96813 | |
| FOR COLOR PUBLISHING INC | 1525 LIHOLIHO STREET | | | | HONOLULU | HI | 96822 | |
| FORBES CANDIES INC | 1300 TAYLOR FARM RD | | | | VIRGINIA BEACH | VA | 23453-3141 | |
| FORBES CUSTOM PRODUCTS | 45 HIGH TECH DR | | | | RUSH | NY | 14543-9746 | |
| FORBES OFFICE EQUIPMENT | PO BOX 519 | | | | NEWTON | IA | 50208-0519 | |
| FORBES PRINTING | P O BOX 2430 | | | | LENOIR | NC | 28645 | |
| FORBES PRINTING & OFFICE | 7700 S ESTON RD | | | | CLARKSTON | MI | 48348-5002 | |
| FORBES SERVICES | 301 N MAIN STREET | PO BOX 54 | | | YORK NEW SALEM | PA | 17371-0054 | |
| FORCHT PHARMACY | 108 E 6TH ST | | | | CORBIN | KY | 40701-1422 | |
| FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FORD & HARRISON | P O BOX 101423 | | | | ATLANTA | GA | 30392 | |
| FORD MOTOR  LAKELAND HVC | 210 DEEN STILL RD | | | | DAVENPORT | FL | 33897-7905 | |
| FORD MOTOR CO ATLANTA HVC | 175 GREENWOOD INDUSTRIAL PKWY | | | | MCDONOUGH | GA | 30253-7523 | |
| FORD MOTOR CO DC HVC | 170 SHADY ELM RD | | | | WINCHESTER | VA | 22602-2544 | |
| FORD MOTOR COMPANY | 2675 REEVES RD | | | | PLAINFIELD | IN | 46168-7936 | |
| FORD MOTOR COMPANY | PP NOT FOR BILLING STG SET UP | DO NOT MAIL MSB | | | DEARBORN | MI | 48121 | |
| FORDE FINANCIAL & TAX INC | 1603 116TH AVE NE STE 100 | | | | BELLEVUE | WA | 98004-3009 | |
| FORD'S BUSINESS FORMS | 296 BLAKLEY DR SUITE 9 | | | | KINGSPORT | TN | 37664-5490 | |
| FORDSVILLE HEALTH & REHAB | 313 MAIN ST | | | | FORDSVILLE | KY | 42343-9763 | |
| FORDYCE EQUIPMENT INC | 3903 BULLDOG AVE | | | | BETHANY | MO | 64424-7139 | |
| FOREMOST BUSINESS PRODUCTS | PO BOX 686 | | | | BRUNSWICK | OH | 44212-0686 | |
| FOREMOST FARMS USA | 10889 E A PENNEY LN | | | | BARABOO | WI | 53913 | |
| FOREMOST FARMS USA | E10889 PENNY LN | | | | BARABOO | WI | 53913-8115 | |
| FORENSIC MEDICAL | 850 RS GASS BLVD | | | | NASHVILLE | TN | 37216-2640 | |
| FOREST CITY | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | ASTER CONSERVATORY GREEN | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY 1111 STRATFORD | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY AIR FORCE ACADEMY | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY HAMEL MILL LOFTS | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY HUMMINGBIRD POINTE | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY KEESLER AFB | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY MERCANTILE PLACE | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY MGMT APT | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY N CHURCH TOWERS I | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY NAVY NW COMMUNITIES | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY SHAW AFB | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY SKY 55 | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY SURFSIDE TOWERS | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE DRAKE | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE GRAND | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FOREST CITY ENTERPRISES INC | FOREST CITY THE HERITAGE | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE KNOLLS | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE MET | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE PAVILION | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY TWELVE12 | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY UNIVERSITY PARK | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | NAVY GREAT LAKES | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY RESIDENTIAL MGMT | 50 PUBLIC SQUARE STE 1200 | | | | CLEVELAND | OH | 44113-2204 | |
| FOREST GROVE BUSINESS SOLUTNS | PO BOX 651 | | | | FOREST GROVE | OR | 97116-0651 | |
| FOREST HILLS PEDIATRIC ASSOC | 877 FOREST HILLS SE | | | | GRAND RAPIDS | MI | 49546-2380 | |
| FOREST HILLS PEDIATRIC ASSOCIATES | 877 FOREST HILL SE | | | | GRAND RAPIDS | MI | 49546 | |
| FOREST OFFICE EQUIPMENT | 720 MAIN STREET | | | | SUSANVILLE | CA | 96130-4330 | |
| FOREST PARK FOREVER | 5595 GRAND DR IN FOREST PARK | | | | SAINT LOUIS | MO | 63112-1095 | |
| FOREST PARK FOREVER | 5595 GRAND DRIVE | FOREST PARK | | | SAINT LOUIS | MO | 63112 | |
| FOREST PARK MED CTR FT WORTH | 5400 CLEARFORK MAIN STREET | | | | FORT WORTH | TX | 76107 | |
| FOREST PHARMACEUTICALS, INC. | 13600 SHORELINE DR | | | | EARTH CITY | MO | 63045 | |
| FOREST STATIONERS | 531 W MAIN ST | | | | QUINCY | CA | 95971-9129 | |
| FORESTHILL WILDFIBOOSTERS | PO BOX 517 | | | | FORESTHILL | CA | 95631-0517 | |
| FORESTRY EQUIPMENT OF VA | PO BOX 15150 | | | | LYNCHBURG | VA | 24502-9015 | |
| FORESTVILLE LUMBER CO | PO BOX 249-21 TOWN LINE ROAD | | | | PLAINVILLE | CT | 06062-0249 | |
| FORGE LLC | 411 EAST FIFTH STREET | | | | DAYTON | OH | 45402 | |
| FORGE USA | 8881 HEMPSTEAD RD | | | | HOUSTON | TX | 77008-6017 | |
| FORKLIFTS OF MINNESOTA INC | 2201 W 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| FORKLIFTS OF MINNESOTA INC | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420-0028 | |
| FORM ANALYSIS LLC | 7110 SW FIR LOOP STE 125 | | | | PORTLAND | OR | 97223 | |
| FORM CRAFT BUS SYSTEMS | 4952 NAPLES STREET | | | | SAN DIEGO | CA | 92110-3820 | |
| FORM FLO EQUIPMENT | 8194 W DEER VALLEY RD #106-285 | | | | PEORIA | AZ | 85382 | |
| FORM FLO EQUIPMENT MANUFACTURERS | 3154 N 34TH DRIVE | | | | PHOENIX | AZ | 85017 | |
| FORM FLO EQUIPMENT MANUFACTURERS | 8190 W DEER VALLEY RD | #104-285 | | | PEORIA | AZ | 85382 | |
| FORM GRAPHICS INC | 905 W HILLGROVE AVE STE 2 | | | | LA GRANGE | IL | 60525 | |
| FORM IDEAS INC | PO BOX 1246 | | | | SCAPPOOSE | OR | 97056 | |
| FORM LEADERS COMPANY INC | PO BOX 302 | | | | RIVERSIDE | NJ | 08075-0302 | |
| FORM SOLUTIONS INC | PO BOX 850907 | | | | MOBILE | AL | 36685-0907 | |
| FORM SOURCE | PO BOX 9503 | | | | SANTA ROSA | CA | 95405-1503 | |
| FORM SYSTEMS | 5808 FRANKLIN AVE | | | | DES MOINES | IA | 50322-6132 | |
| FORM TECHNOLOGY COMPANY | PO BOX 3302 | | | | BELLA VISTA | AR | 72715-0302 | |
| FORMAL DESIGN | 3816 TIMBER RIDGE RD | | | | MIDLOTHIAN | VA | 23112-4538 | |
| FORMAN HOLT EUADES & YOUNGMAN LLC | 80 ROUTE 4 EAST | STE. 290 | | | PARAMUS | NJ | 07652 | |
| FORMAX | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | |
| FORMAX | 44 VENTURE DR | | | | DOVER | NH | 03820 | |
| FORMAX TECHNOLOGIES INC | 1 EDUCATION WAY | | | | DOVER | NH | 03820-5815 | |
| FORMENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FORMETAL INC | PO BOX 416 | | | | OAK HARBOR | OH | 43449-0416 | |
| FORMEX BUSINESS FORMS & SYSTEM | 328 MARKET ST | | | | LEMOYNE | PA | 17043-1627 | |
| FORM-MASTERS INC | PO BOX 1175 1901 E. MAIN ST. | | | | WARSAW | IN | 46581-1175 | |
| FORMOST GRAPHIC COMMUNICATIONS | 19209-A CHENNAULT WAY | | | | GAITHERSBURG | MD | 20879 | |
| FORMS & FILING | PO BOX 2048 | | | | BEAVERTON | OR | 97075-2048 | |
| FORMS & FILING SYSTEMS | 10653 ARGONNE DR | | | | GLEN ALLEN | VA | 23060-6442 | |
| FORMS & FILING SYSTEMS | PO BOX 149 | | | | ROME | GA | 30162-0149 | |
| FORMS & FULFILLMENT SERVICES | PO BOX 367 | | | | GREENVILLE | MI | 48838-0367 | |
| FORMS & GRAPHICS INC | PO BOX 1281 | | | | LAKEVILLE | MA | 02347-7281 | |
| FORMS & GRAPHICS UNLIMITED | PO BOX 12299 | | | | LA CRESCENTA | CA | 91224-0999 | |
| FORMS & MORE | 2416 RAVINE DR | | | | NASHVILLE | TN | 37217-3611 | |
| FORMS & PRINTING | 4521 PGA BLVD STE 455 | | | | PALM BEACH GARDENS | FL | 33418-3997 | |
| FORMS & PRINTING SERVICE INC | 3737 WESTCENTER DR | | | | HOUSTON | TX | 77042 | |
| FORMS & SUPPLIES UNLIMITED | 910 BELLE AVE #1100 | | | | WINTER SPRINGS | FL | 32708 | |
| FORMS & SUPPLY INC | PO 563953 | | | | CHARLOTTE | NC | 28256-3953 | |
| FORMS & SYSTEMS | PO BOX 2276 | | | | WINTERSVILLE | OH | 43953-0276 | |
| FORMS 1 INC | PO BOX 160 | | | | EAST MOLINE | IL | 61244-0160 | |
| FORMS 4 SUCCESS | 5107 WOODRIDGE COURT | | | | OCOEE | FL | 34761-8454 | |
| FORMS AND SUPPLY INC | P O BOX 563953 | | | | CHARLOTTE | NC | 28256 | |
| FORMS ASSOCIATES INC | 1340 HOME AVE STE D | | | | AKRON | OH | 44310-2570 | |
| FORMS BY ST JAMES | 2816 HEREFORD RD | | | | MELBOURNE | FL | 32935-2413 | |
| FORMS CONNECTION | 19138 SALT LAKE PL | | | | NORTHRIDGE | CA | 91326-2343 | |
| FORMS CONSULTANTS  INC | PO BOX 70161 | | | | MONTGOMERY | AL | 36107-0161 | |
| FORMS CONTROL SYSTEMS | 1227 W WALNUT ST | | | | ALLENTOWN | PA | 18102-4751 | |
| FORMS DESK | 3968 FALCON AVE | | | | LONG BEACH | CA | 90807-3736 | |
| FORMS ETC | PO BOX 2220 | | | | CLOVIS | CA | 93613-2220 | |
| FORMS ETC C/O HARRY BATISTA | 36970 SILK TREE CT | | | | WINCHESTER | CA | 92596-8834 | |
| FORMS FOR BUSINESS INC | PO BOX 528 | | | | FARMINGTON | CT | 06034-0528 | |
| FORMS FOR LESS | 9247 WEDGEWOOD POINT | | | | WOODBURY | MN | 55125-9367 | |
| FORMS FOR LESS | 9247 WEDGEWOOD PT | | | | WOODBURY | MN | 55125-9367 | |
| FORMS HOTLINE | 1493 N MONTEBELLO BLVD #202 | | | | MONTEBELLO | CA | 90640-2588 | |
| FORMS HOUSE | 9805 OXFORD CIRCLE | | | | POWELL | OH | 43065-8786 | |
| FORMS IN A WINK | 23 FORBES COURT | | | | NORTH TONAWANDA | NY | 14120-1830 | |
| FORMS MANAGEMENT GROUP | 635 S 28TH ST | | | | SOUTH BEND | IN | 46615-2219 | |
| FORMS MANAGEMENT INC | PO BOX 4004 | | | | TALLAHASSEE | FL | 32315-4004 | |
| FORMS MANAGEMENT SERVICE | 5311 BRINKMAN DR | | | | AMARILLO | TX | 79106-6124 | |
| FORMS MANUFACTURERS EQUIPMENT | 111 ATLANTIC ANNEX POINT | #2 | | | MAITLAND | FL | 32751 | |
| FORMS MANUFACTURERS INC | 312 E FOREST | P O BOX 327 | | | GIRARD | KS | 66743 | |
| FORMS MANUFACTURERS INC | LOCKBOX 13917 | 13917 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FORMS MANUFACTURERS INC | PO BOX 637797 | | | | CINCINNATI | OH | 45263-7797 | |
| FORMS ONE | PO BOX 7594 | | | | FORT WORTH | TX | 76111-0594 | |
| FORMS PLUS | 3307 82ND ST STE H A | | | | LUBBOCK | TX | 79423-2046 | |
| FORMS PLUS | 6 HARDWOOD DR | | | | VOORHEES | NJ | 08043-2920 | |
| FORMS PLUS | PO BOX 8082 | | | | MERIDIAN | MS | 39303-8082 | |
| FORMS PLUS INC | 3713 LOCUST CIRCLE W | | | | PROSPECT | KY | 40059-9234 | |
| FORMS PLUS INC | 4455 COMMERCE DR STE 101 | | | | BUFORD | GA | 30518-3475 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FORMS PLUS INC | 55 NEW ENGLAND WAY | | | | WARWICK | RI | 02886-6903 | |
| FORMS PLUS INC | 924 HEMSATH RD | | | | SAINT CHARLES | MO | 63303-5949 | |
| FORMS PLUS INC | PO BOX 540733 | | | | ORLANDO | FL | 32854-0733 | |
| FORMS PLUS SERVICES INC | PO BOX 25343 | | | | CHARLOTTE | NC | 28229-5343 | |
| FORMS PRESS INC | 1006 BENNINGTON DR | | | | CRYSTAL LAKE | IL | 60014-8876 | |
| FORMS R US | 42 WELLSPRING DRIVE | | | | CRANSTON | RI | 02920-2019 | |
| FORMS R US | PO BOX 470623 | | | | LAKE MONROE | FL | 32747-0623 | |
| FORMS SOURCE LLC | PO BOX 20039 | | | | DAYTON | OH | 45420-0039 | |
| FORMS SYSTEMS & MANAGEMENT | 35275 SHUIS CIRCLE | | | | WILDOMAR | CA | 92595-8566 | |
| FORMS SYSTEMS CO | PO BOX 48 | | | | YODER | KS | 67585-0048 | |
| FORMS TRAC ENTERPRISES INC | 637 EAST BIG BEAVER-SUITE 211 | | | | TROY | MI | 48083-1425 | |
| FORMS UNLIMITED | PO BOX 70 | | | | HALLTOWN | MO | 65664-0070 | |
| FORMSCO | PO BOX 464 | | | | UTICA | NY | 13503-0464 | |
| FORMSCORP | PO BOX 5786 | | | | TOLEDO | OH | 43613-0786 | |
| FORMSGAL | 206 AUBURN ST | | | | PORTLAND | ME | 04103-2134 | |
| FORMSMAN INC | PO BOX 490924 | | | | KEY BISCAYNE | FL | 33149-0924 | |
| FORMSOURCE | PO BOX 1672 | | | | STAFFORD | TX | 77497-1672 | |
| FORMSOURCE INC | PO BOX 429 | | | | MILTON | WA | 98354-0429 | |
| FORMSOUTH | 100 COMMERCE DRIVE NE STE E | | | | COLUMBIA | SC | 29223-4532 | |
| FORMSTART INC | 9223 SMOKETHORN TRL | | | | BELVIDERE | IL | 61008-7117 | |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | |
| FORMSYSTEMS INC | 112 WACHUSETT ST | | | | JEFFERSON | MA | 01522 | |
| FORMSYSTEMS INC | PO BOX 11187 | | | | PENSACOLA | FL | 32524-1187 | |
| FORMTECH | PO BOX 37Z | | | | BIG BEND | WI | 53103-0372 | |
| FORMTECH GRAPHICS INC | 10 INDEPENDENCE BLVD STE 100 | | | | WARREN | NJ | 07059-6747 | |
| FORMTECH SERVICES INC | 2970 ROBINS NEST CT | | | | SAINT CLOUD | FL | 34772-8182 | |
| FORMTECH SERVICES INC | 2970 ROBINS NEST CT | | | | ST CLOUD | FL | 34772-8182 | |
| FORM-TEX BUS FORMS SPECIALISTS | 82 LENOX HILL DRIVE | | | | THE WOODLANDS | TX | 77382 | |
| FORREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FORREST GENERAL HOSPITAL | PO BOX 16389 | | | | HATTIESBURG | MS | 39404-6389 | |
| FORRESTER RESEARCH INC | 25304 NETWORK PL | | | | CHICAGO | IL | 60673-1253 | |
| FORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FORSCHLER & ASSOC | P O BOX 53 | | | | KESWICK | VA | 22947 | |
| FORSTER ELECTRICAL SERVICES INC | P O BOX 1021 | | | | COLUMBUS | IN | 47202 | |
| FORSTER ELECTRICAL SERVICES INC | PO BOX 1021 | 920 S MARR ROAD | | | COLUMBUS | IN | 47202 | |
| FORSTER'S FRAME IT | 183 E LANCASTER AVE | | | | WAYNE | PA | 19087-3525 | |
| FORSYTH PRINTING CO | 627 FORUM PKWY | | | | RURAL HALL | NC | 27045-8934 | |
| FORSYTHE CAULKING INC | 4011 SEABOARD CT STE A4 | | | | PORTSMOUTH | VA | 23701-2651 | |
| FORSYTHE SOLUTIONS GROUP INC | PO BOX 809024 | | | | CHICAGO | IL | 60680-9024 | |
| FORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FORT FINANCIAL CREDIT UNION | 3102 SPRING STREET | | | | FORT WAYNE | IN | 46808 | |
| FORT FINANCIAL FCU | 3102 SPRING ST | | | | FORT WAYNE | IN | 46808-2998 | |
| FORT LAUDERDALE HOSPITAL | 1601 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301-2357 | |
| FORT RECOVERY FAMILY MEDICINE INC | 807 BLUE JACKET DRIVE | | | | FORT RECOVERY | OH | 45846 | |
| FORT SELDON INC | PO BOX 205 | | | | RADIUM SPRINGS | NM | 88054-0205 | |
| FORT SMITH HMA LLC | PO BOX 2406 | | | | FORT SMITH | AR | 72902-2406 | |
| FORT WAYNE NEWSPAPERS | PO BOX 100 | | | | FORT WAYNE | IN | 46801-0100 | |
| FORT WAYNE/ALLEN COUNTY RECORDS | 200 E BERRY ST STE 360 | | | | FORT WAYNE | IN | 46802-2738 | |
| FORTCAP PARTNERS LLC | 1206 LASKIN ROAD | | | | VIRGINIA BEACH | VA | 23451 | |
| FORTE PRESS CORPORATION | 1835 ROLLINS RD | STE. 210 | | | BURLINGAME | CA | 94010-2204 | |
| FORTE PRODUCT SOLUTIONS | 1601 AIRPARK DRIVE | | | | FARMINGTON | MO | 63640 | |
| FORTEC FIBERS INC | 10125 WELLMAN RD | | | | STREETSBORO | OH | 44241-1614 | |
| FORTEC LITHO LLC | 10125 WELLMAN ROAD | ATTN: JOANN VOSBURGH | | | STREETSBORO | OH | 44241-1614 | |
| FORTEC LITHO LLC | 10125 WELLMAN ROAD | | | | STREETSBORO | OH | 44241-1614 | |
| FORTEC MEDICAL INC | 10125 WELLMAN RD | | | | STREETSBORO | OH | 44241-1614 | |
| FORTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FORTRESS DEVELOPMENT LTD | 1733 TRELLIS DRIVE | | | | ROCK HILL | SC | 29732 | |
| FORTUNE FOUR PROPERTIES LLC | 12 ENCANTO DRIVE | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| FORTUNE SWIMWEAR LLC | 10115 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232-3519 | |
| FORTY AND EIGHT | 777 N MERIDIAN ST STE 300 | | | | INDIANAPOLIS | IN | 46204-1421 | |
| FORTY NINE DEGREES LLC | 149 HARVEST DR | | | | COLDWATER | OH | 45828-8748 | |
| FORUM PURCHASING LLC | 2 RAVINIA DRIVE | SUITE 1290 | | | ATLANTA | GA | 30346 | |
| FOSSA APPAREL INC | 47280 KATO ROAD | | | | FREMONT | CA | 94538 | |
| FOSSIL PARTNERS LP | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOSTER F  WINELAND INC | PO BOX 227 | | | | MARTINSBURG | PA | 16662-0227 | |
| FOSTER FARM EQUIPMENT | 33402 HIGHWAY 290 | | | | HOCKLEY | TX | 77447 | |
| FOSTER FARMS | PO BOX 457 -ATTN:AP | | | | LIVINGSTON | CA | 95334-0456 | |
| FOSTER FARMS DAIRY | 529 KANSAS AVE | | | | MODESTO | CA | 95351-1515 | |
| FOSTER GROUP LTD (THE) | 1228 PEACHCREEK ROAD | | | | CENTERVILLE | OH | 45458 | |
| FOSTER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOTH ADVERTISING | 8100 N HIGH ST | | | | COLUMBUS | OH | 43235-6400 | |
| FOTORECORD PRINT CENTER | 45 E PITTSBURGH ST | | | | GREENSBURG | PA | 15601-3324 | |
| FOUNDATION FOR BLOOD RESEARCH | PO BOX 190 | | | | SCARBOROUGH | ME | 04074-0190 | |
| FOUNDATION FOR LONG ISLAND STATE PARKS | PO BOX 247 | | | | BABYLON | NY | 11702 | |
| FOUNDATION FOR LSTC | 12250 WEBER HILL ROAD | SUITE 130 | | | SUBSET HILLS | MO | 63127 | |
| FOUNDATION FOR LSTC | ONE TECHNOLOGY DRIVE | NTC210 | | | LINN | MO | 65051 | |
| FOUNDERS AFFILIATE | 1 UNION ST STE 301 | | | | ROBBINSVILLE | NJ | 08691-4219 | |
| FOUNDERS INSURANCE GROUP LLC | 309 CREEKSTONE RDG | | | | WOODSTOCK | GA | 30188-3745 | |
| FOUNTAIN CAR WASH AND LUBE | 1820 HARDEMAN AVENUE | | | | MACON | GA | 31201-1161 | |
| FOUNTAIN PLAZA | 1890 N MAIN ST | | | | LA FAYETTE | GA | 30728-6443 | |
| FOUNTAIN VALLEY REGIONAL HOSPITAL | 17100 EUCLID | | | | FOUNTAIN VALLEY | CA | 92708-4004 | |
| FOUNTAIN VIEW OF MONROE | 1971 N MONROE ST | | | | MONROE | MI | 48162 | |
| FOUR 51 INC | 400 1ST AVENUE | STE. 200 | | | MINNEAPOLIS | MN | 55401 | |
| FOUR BROTHERS OUTDOOR POWER | 2324 E INTERSTATE I-30 | | | | ROYSE CITY | TX | 75189-8514 | |
| FOUR OAKS BANK & TRUST CO | PO BOX 309 | | | | FOUR OAKS | NC | 27524-0309 | |
| FOUR POINTS BY SHERATON PHILI | 4105 ISLAND AVE | | | | PHILADELPHIA | PA | 19153-3226 | |
| FOUR QUEENS HOTEL | 202 E FREMONT STREET | | | | LAS VEGAS | NV | 89101-5673 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FOUR SEASONS AIR CONDITIONING | 35 TUPELO ST | | | | FORT WALTON BEACH | FL | 32548-5434 | |
| FOUR SEASONS OUTDOOR EQ | 1330 S PARKER RD BLDG A | | | | DENVER | CO | 80231-8405 | |
| FOUR SEASONS OUTDOOR EQUIPMENT | 1330 S PARKER ROAD | BLDG. A | | | DENVER | CO | 80231-8405 | |
| FOUR STAR PLASTICS | 6733 MID CITIES AVENUE | | | | BELTSVILLE | MD | 20705 | |
| FOUR STAR PRNTG/OFFICE SUP | 110 SPARKS AVE | | | | BOAZ | AL | 35957-1714 | |
| FOUR STARS AUTO RANCH | 262 US HWY 287 | | | | HENRIETTA | TX | 76365 | |
| FOUR TEN PRINTING & OFFICE SPL | 7215 S WW WHITE ROAD | | | | SAN ANTONIO | TX | 78222-5203 | |
| FOUR TOWN FARM INC | 90 GEORGE STREET | | | | SEEKONK | MA | 02771 | |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | |
| FOUR WINDS | 30 CRESCENT AVE | | | | SARATOGA SPRINGS | NY | 12866-5142 | |
| FOUR WINDS HEALTH | PO BOX 724447 | | | | ATLANTA | GA | 31139-1447 | |
| FOUR WINDS HOSPITAL | 800 CROSS RIVER RD | | | | KATONAH | NY | 10536-3549 | |
| FOUR-U OFFICE SUPPLIES | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822-1372 | |
| FOURWAY PLAZA SHOPPING CENTER | 65 UNION AVENUE | STE. 1200 | | | MEMPHIS | TN | 38103 | |
| FOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOUTCH VALVOLINE EXPRESS CARE | 2525 W HILL RD STE G | | | | FLINT | MI | 48507-3873 | |
| FOUTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOWBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOWLKIN GRAPHICS INC | PO BOX 600962 | | | | NORTH MIAMI BEACH | FL | 33160-0962 | |
| FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOX & ASSOCIATES LPA | 1344 WOODMAN DRIVE STE F | | | | DAYTON | OH | 45432-3442 | |
| FOX AND ASSOCIATES LPA | ATTN: CHARLES B FOX | 1344 WOODMAN DR SUITE F | | | DAYTON | OH | 45432 | |
| FOX AND ROACH CHARITIES | 431 W LANCASTER AVE | | | | DEVON | PA | 19333 | |
| FOX BROADCASTING CO | 1211 AVE OF AMERICAS 20TH FLOOR | | | | NEW YORK | NY | 10036-8799 | |
| FOX BROTHERS ELECTRIC MOTOR SERVICE LLC | PO BOX 717 | | | | MURFREESBORO | TN | 37133 | |
| FOX CHASE CANCER CENTER | 333 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111-2497 | |
| FOX CONSULTING GROUP INC | 1530 SYCAMORE RIDGE DR | | | | MAINEVILLE | OH | 45039 | |
| FOX EQUIPMENT | 2041 UNION RD | | | | WEST SENECA | NY | 14224-1498 | |
| FOX HILL SENIOR CONDOMINIUM | RC 65010 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| FOX LITE INC | 8300 DAYTON ROAD | | | | FAIRBORN | OH | 45324 | |
| FOX LITE INC | P O BOX 76635 | | | | CLEVELAND | OH | 44101-6500 | |
| FOX POOL CORPORATION | 3490 BOARD RD | | | | YORK | PA | 17406-8478 | |
| FOX PRINTING INCORPORATED | 14700-C FLINT LEE ROAD | | | | CHANTILLY | VA | 20151 | |
| FOX PRINTING SERVICE | 5237 SIMPSON LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3437 | |
| FOX REHABILITATION SERVICES L | 7 CARNEGIE PLAZA | | | | CHERRY HILL | NJ | 08003-1000 | |
| FOX RUN HOSPITAL | 67670 TRACO DR | | | | SAINT CLAIRSVILLE | OH | 43950-9375 | |
| FOXCONN REYNOSA SA DE CV | 3007 AVENIDA FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL NORTE | | | REYNOSA | TAMAULIPAS | 88736 | MEXICO |
| FOXY FAST LUBE | 1603 W MAIN ST | | | | WILLIMANTIC | CT | 06226-1129 | |
| FPC GRAPHICS | PO BOX 192 | | | | RIVERSIDE | CA | 92502-0192 | |
| FPC OFFICE SOLUTIONS | 2035 ROYAL LANE | STE. 202 | | | DALLAS | TX | 75229 | |
| FPHS FASTPITCH | 20422 84TH AVE S | | | | KENT | WA | 98032-1201 | |
| FPR FOUNDATION | 8221 TRISTAR DRIVE | | | | IRVING | TX | 75063 | |
| FPS COMPANY | 3945 RAINES ROAD | | | | MEMPHIS | TN | 38118-6937 | |
| FRAEN CORPORATION | 80 NEWCROSSING ROAD | | | | READING | MA | 01867-3291 | |
| FRALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRAMECRAFTERS | 1410 CAMPBELL RD | | | | HOUSTON | TX | 77055-4604 | |
| FRAMEWORK SOLUTIONS | 5721 W CUCHARA | | | | HERRIMAN | UT | 84096 | |
| FRANCES J MCGOVERN MD | 1 HAWTHORNE PL STE 109 | | | | BOSTON | MA | 02114-2333 | |
| FRANCES MAHON DEACONESS HOSP | 621 3RD ST S | | | | GLASGOW | MT | 59230-2604 | |
| FRANCESCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0551 | |
| FRANCIS ANIMAL HOSPITAL PC | 19344 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-1525 | |
| FRANCIS DAVID CLARKE III DIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCIS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCIS FURNITURE | 5495 STATE RTE 29 WEST | | | | CELINA | OH | 45822-9210 | |
| FRANCIS OFFICE SUPPLY CO | PO BOX 723 | | | | PIQUA | OH | 45356-0723 | |
| FRANCISCAN ALLIANCE | 2434 INTERSTATE PLAZA STE 2 | | | | HAMMOND | IN | 46324-2947 | |
| FRANCISCAN ALLIANCE INC | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| FRANCISCAN HEALTHST FRANCIS | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FRANCISCAN MISSIONARIES LADY HS | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| FRANCISCAN HEALTHST CLARE | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FRANCISCIAN HEALTHST ELIZABETH | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FRANCISCIAN HEALTHST JOE | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCO MFG CO INC | P O BOX 472 | | | | DILLON | SC | 29536-0472 | |
| FRANCONIA INSURANCE | 199 TELFORD PIKE | | | | TELFORD | PA | 18969-2251 | |
| FRANCOTYP POSTALIA, INC | PO BOX 4510 | | | | CAROL STREAM | IL | 60197-4510 | |
| FRANDATA | 4075 WILSON BLVD | STE. 410 | | | ARLINGTON | VA | 22203 | |
| FRANK CARRABBA PC | 800 BERING DR STE 300 | | | | HOUSTON | TX | 77057-2131 | |
| FRANK DEPRISCO JEWELERS | 333 WASHINGTON STREET | | | | BOSTON | MA | 02108-5177 | |
| FRANK IMPLEMENT CO | 3609 BISON STREET | | | | SCOTTSBLUFF | NE | 69361-3683 | |
| FRANK PEASLEY | 119 S 3RD STREET | | | | DOUGLAS | WY | 82633-0703 | |
| FRANK SHAHROKHI | 525 A N LINDENWOOD | | | | OLATHE | KS | 66062 | |
| FRANK SUPPLY OF HOUSTON | 13513 S GESSNER RD | | | | MISSOURI CITY | TX | 77489-1018 | |
| FRANK V RADOMSKI & SONS | FRANK V RADOMSKI AND SONS | 3404 TREWIGTOWN RD | | | COLMAR | PA | 18915-9740 | |
| FRANK W ABAGNALE & ASSOC | P O BOX 22408 | | | | CHARLESTON | SC | 29413-2408 | |
| FRANK W KERR | PO BOX 8026 | | | | NOVI | MI | 48376-8026 | |
| FRANK WALLMEYER INC | PO BOX 550987 | | | | JACKSONVILLE | FL | 32255-0987 | |
| FRANKFORT REGIONAL MEDICAL CTR | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANKLIN BUSINESS SYSTEMS INC | 5076 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30360-1832 | |
| FRANKLIN COUNTY | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| FRANKLIN COUNTY HOME CARE CORP | 330 MONTAGUE CITY RD STE 1 | | | | TURNERS FALLS | MA | 01376 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FRANKLIN ELECTRIC | 9255 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9613 | |
| FRANKLIN ELECTROFLUID COMPANY | P O BOX 18777 | | | | MEMPHIS | TN | 38181 | |
| FRANKLIN ESTIMATING SYSTEMS | 416 WEST PARK AVE | | | | LAYTON | UT | 84041-3635 | |
| FRANKLIN FOUNDATION HOSPITAL | 1097 NORTHWEST BLVD | | | | FRANKLIN | LA | 70538-3407 | |
| FRANKLIN HEALTH CARE | 1907 CHINABERRY ST | | | | FRANKLIN | LA | 70538-5236 | |
| FRANKLIN HERINGTON | 59526 COUNTY RD 113 | | | | ELKHART | IN | 46517 | |
| FRANKLIN INTERNATIONAL INC | DEPT 781189 | PO BOX 78000 | | | DETROIT | MI | 48278 | |
| FRANKLIN MACHINE PRODUCTS | 101 MT HOLLY BY PASS | | | | LUMBERTON | NJ | 08048 | |
| FRANKLIN MEMORIAL HOSPITAL-A/P DEPT | 111 FRANKLIN HEALTH COMMONS | | | | FARMINGTON | ME | 04938-6144 | |
| FRANKLIN MOBIL HOME COURT | 2089 S GERMAN CHURCH RD | | | | INDIANAPOLIS | IN | 46239-9620 | |
| FRANKLIN PLAZA | 3600 FRANKLIN BLVD | | | | CLEVELAND | OH | 44113-2831 | |
| FRANKLIN PRESS 2ND EDITION | 526 12TH STREET | | | | FRANKLIN | PA | 16323-1221 | |
| FRANKLIN SIMPSON HEALTH & RHB | 414 ROBEY ST | | | | FRANKLIN | KY | 42134-1034 | |
| FRANKLIN SOUTH PARK PRINTING | 542 GRIFFITH RD | | | | CHARLOTTE | NC | 28217-3545 | |
| FRANKLIN TRACTOR INC | 2221 HWY 411 NE | | | | CARTERSVILLE | GA | 30121-5124 | |
| FRANKS CAR WASH | 432 CALHOUN AVE | | | | GREENWOOD | SC | 29649-2014 | |
| FRANKS EXPRESS LUBE | 710 W MAIN ST | | | | CLAXTON | GA | 30417-1708 | |
| FRANKS FACILITY SERVICES | 18534 DENISE DALE | | | | HOUSTON | TX | 77084 | |
| FRANK'S MEDICAL SUPPLY | 2405 MCFADDIN STREET | | | | BEAUMONT | TX | 77702-1921 | |
| FRANMARA | PO BOX 2139 | JOHN STEINBECK STATION | | | SALINAS | CA | 93902-2139 | |
| FRANS BRIDAL SHOP | 4061 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-5221 | |
| FRASER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRASER INSURANCE INC | PO BOX 997 | | | | STEPHENVILLE | TX | 76401-0009 | |
| FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRAZIER OFFICE SUPPLY | PO BOX 1670 | | | | PENDLETON | OR | 97801-0530 | |
| FRC ELECTRICAL INC | 400 CALAF ST STE 259 | | | | SAN JUAN | PR | 00918-1314 | |
| FRE MANAGEMENT | 60 OAK DR STE 3 | | | | SYOSSET | NY | 11791 | |
| FRED ALBRECHT GROCERY CO | PO BOX 1910 | | | | AKRON | OH | 44309-1910 | |
| FRED BLACKBURN & SONS INC | P O BOX 518 | | | | SHULLSBURG | WI | 53586-0518 | |
| FRED H DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRED HUTCHINSON | PO BOX 19024 | | | | SEATTLE | WA | 98109-1024 | |
| FRED HUTCHINSON CANCER RESEAR | PO BOX 19024 | | | | SEATTLE | WA | 98109-1024 | |
| FRED HUTCHINSON CANCER RESEARCH | 1100 FAIRVIEW AVE N | | | | SEATTLE | WA | 98109-4433 | |
| FRED JACKSON BUSINESS FORMS | PO BOX 54126 | | | | TULSA | OK | 74155-0126 | |
| FRED KOLODEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRED MARTIN MOTOR COMPANY | 3160 BARBER RD | | | | NORTON | OH | 44203-1011 | |
| FRED MEYER JEWELERS | 3800 S.E. 22ND AVENUE | | | | PORTLAND | OR | 97202 | |
| FRED OTT INC | 5640 N BERKEY-SOUTHERN RD | | | | BERKEY | OH | 43504-9706 | |
| FRED PRYOR-SEMINARS | PO BOX 219468 | | | | KANSAS CITY | MO | 64212 | |
| FRED PRYOR-SEMINARS | PO BOX 2951 | | | | SHAWNEE | KS | 66201 | |
| FREDERIC F BRACE | 221 ESSEX ROAD | | | | WINNETKA | IL | 60093 | |
| FREDERIC REMINGTON ART MUSEUM | 303 WASHINGTON STREET | | | | OGDENSBURG | NY | 13669 | |
| FREDERICK L MANSFIELD MD | O EMERSON PL STE 120 | | | | BOSTON | MA | 02114 | |
| FREDERICK L REIGLE PC | 2901 ST LAWRENCE AVE STE 101 | | | | READING | PA | 19606-2711 | |
| FREDERICK MEMORIAL HOSPITAL | 400 W 7TH ST | | | | FREDERICK | MD | 21701-4506 | |
| FREDERICK W HILL INC | 784 S MAIN | | | | PLYMOUTH | MI | 48170-2047 | |
| FREDERICKA MANOR CARE CENTER | 111 THIRD AVE | | | | CHULA VISTA | CA | 91910 | |
| FREDERICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREDERICKS FLOWERS LLC | 3523 BETHLEHEM PIKE | | | | SOUDERTON | PA | 18964-1041 | |
| FREE LANCE STAR | 616 AMELIA STREET | | | | FREDERICKSBURG | VA | 22401 | |
| FREEBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREEBORN & PETERS | 311 S WACKER DR STE 3000 | | | | CHICAGO | IL | 60606 | |
| FREED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREEDMAN & LORRY | 1601 MARKET ST STE 1500 | | | | PHILADELPHIA | PA | 19103-2327 | |
| FREEDMAN DISTRIBUTORS INC | P O BOX 7789 | | | | HOUSTON | TX | 77270-7789 | |
| FREEDMAN FOOD SERVICE - DENVER | 2901 POLK ST | | | | HOUSTON | TX | 77003-4633 | |
| FREEDMAN FOOD SERVICE INC | P O BOX 1449 | | | | HOUSTON | TX | 77251-1449 | |
| FREEDMAN FOOD SERVICE DBA TMP HARLINGEN | P O BOX 1449 | | | | HOUSTON | TX | 77251-1449 | |
| FREEDMAN FOOD SERVICE DBA TMP SAN ANTONIO | PO BOX 1449 | | | | HOUSTON | TX | 77251-1449 | |
| FREEDMAN SEATING CO | 4545 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-3338 | |
| FREEDOM DESIGNS INC | 2241 N MADERA RD | | | | SIMI VALLEY | CA | 93065-1762 | |
| FREEDOM FEDERAL CREDIT UNION | HOADLEY & BLACKHAWK ROAD | | | | GUNPOWDER | MD | 21010 | |
| FREEDOM GRAPHIC SYSTEMS INC | 1050 W FREEWAY STREET | | | | GRAND PRAIRIE | TX | 75051 | |
| FREEDOM GRAPHIC SYSTEMS INC | DEPT 4001 P O BOX 2088 | | | | MILWAUKEE | WI | 53201 | |
| FREEDOM PAIN HOSPITAL | 17500 N PERIMETER DR | | | | SCOTTSDALE | AZ | 85255-7808 | |
| FREEDOM PRINTERS LLC | 62 HOLLY HILL FARM RD | | | | WEARE | NH | 03281-4919 | |
| FREEDOM PROFIT RECOVERY | 8221 TRISTAR DR | | | | IRVING | TX | 75063-2816 | |
| FREEHOLD RADIOLOGY GROUP P A | 1001 W MAIN ST STE C | | | | FREEHOLD | NJ | 07728-2537 | |
| FREELAND STATE BANK | 185 E WASHINGTON RD | | | | FREELAND | MI | 48623-2542 | |
| FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREEMAN & CLARK | 8 CAMBRIC CIRCLE | | | | PITTSFORD | NY | 14534-4509 | |
| FREEMAN CONTAINER | 121 FREEMAN PARK DRIVE | | | | DALLAS | NC | 28034 | |
| FREEMAN DECORATING CO | 1600 VICEROY | | | | DALLAS | TX | 75235-2306 | |
| FREEMAN FORMS & SUPPLIES INC | 800 DOUG DAVIS DRIVE | STE.100 | | | HAPEVILLE | GA | 30354-1968 | |
| FREEMAN GRAPHIC SYSTEMS | PO BOX 8977 | | | | GREENVILLE | SC | 29604 | |
| FREEMAN HEALTH SYSTEM | PO BOX 4769 | | | | JOPLIN | MO | 64803-4769 | |
| FREEMAN HOSPITALS & HEALTH SYSTEM | 1102 W 32ND STREET | | | | JOPLIN | MO | 64804-3599 | |
| FREEMAN REGIONAL HEALTH SVCS | PO BOX 370 | | | | FREEMAN | SD | 57029-0370 | |
| FREEMAN ROBERTS ASSOCIATES | 230 PINE TREE DR | | | | ORANGE | CT | 06477-2949 | |
| FREEMAN SURGICAL CENTER | 811 W 34TH ST | | | | JOPLIN | MO | 64804-3605 | |
| FREEMAN'S FORMS & SUPPLIES | 2846 E 97TH N | | | | IDAHO FALLS | ID | 83401-5430 | |
| FREEPORT LOGISTICS INC | PO BOX 18270 | | | | PHOENIX | AZ | 85005 | |
| FREEPORT LOGISTICS INC | PO BOX 6628 | | | | PHOENIX | AZ | 85005 | |

Star Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FREEPORT SUPPLY INC | 20091 PENNSYLVANIA RD | | | | BROWNSTOWN | MI | 48193-8421 | |
| FREESCALE SEMICONDUCTOR | PO BOX 20922 | | | | PHOENIX | AZ | 85036-0922 | |
| FREESE AND ASSOCIATES INC | PO BOX 814 | | | | CHAGRIN FALLS | OH | 44022-0814 | |
| FREESEN INC | 316 SOUTH PEARL | | | | BLUFFS | IL | 62621-8076 | |
| FREEWALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREEZE CMI | 473 RIDGE RD | | | | DAYTON | NJ | 08810-1323 | |
| FREIGHT CAPITAL | 2544 CAMPBELL PL | | | | CARLSBAD | CA | 92009-1752 | |
| FREIGHT WATCHERS INC | 121 BREMEN AVE | | | | SAINT LOUIS | MO | 63147 | |
| FREIGHTLINER CSTM CHASSIS CORP | PO BOX 3849 | | | | PORTLAND | OR | 97208-3849 | |
| FREIGHTLINER OF UTAH | 2290 S 5370 W | | | | WEST VALLEY CITY | UT | 84120-1278 | |
| FREIGHTQUOTE.COM | 1495 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FREIMANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREMONT CNTY CLERK RECORDER | 615 MACON AVE STE 103 | | | | CANON CITY | CO | 81212-3362 | |
| FREMONT HEALTH | 450 E 23RD ST | | | | FREMONT | NE | 68025-2387 | |
| FREMONT HOSPITAL | 39500 FREMONT BLVD STE 200 | | | | FREMONT | CA | 94538-2101 | |
| FREMONT OFFICE EQUIPMENT CO | P O BOX 287 | | | | FREMONT | NE | 68026-0287 | |
| FREMONT WINDUSTRIAL | 4111 PESTANA PL | | | | FREMONT | CA | 94538-6325 | |
| FRENCH CONNECTION | 184-10 JAMAICA AVE | | | | HOLLIS | NY | 11423-2400 | |
| FRENOAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRESH 2 U COOLING INC | PO BOX 10810 | | | | INDIO | CA | 92200-0810 | |
| FRESH ENCOUNTER | 317 WEST MAIN CROSS | ATTN DALE HOFFMAN | | | FINDLAY | OH | 45840-3314 | |
| FRESH ENCOUNTER | 317 WEST MAIN CROSS | | | | FINDLAY | OH | 45840-3314 | |
| FRESH KO PRODUCE | PO BOX 11097 | | | | FRESNO | CA | 93771-1097 | |
| FRESH MARK INC | PO BOX 571 | | | | MASSILLON | OH | 44648-0571 | |
| FRESHMARK | 1600 HARMONT AVE | | | | CANTON | OH | 44705-3302 | |
| FRESNO BUSINESS PRINTING | 1347 E ST JAMES CIR | | | | FRESNO | CA | 93720-1417 | |
| FRESNO EOC | 1920 MARIPOSA MALL STE 330 | | | | FRESNO | CA | 93721-2504 | |
| FRESNO EQUIPMENT | PO BOX 2513 | | | | FRESNO | CA | 93745 | |
| FRESNO OXYGEN | PO BOX 1666 | | | | FRESNO | CA | 93717-1666 | |
| FRESNO PACIFIC UNIVERSITY | 1717 S CHESTNUT AVE | | | | FRESNO | CA | 93702-4798 | |
| FRESNO SUPREME INC | 215 W FALLBROOK # 224 | | | | FRESNO | CA | 93711 | |
| FRESNO VALVES & CASTING | PO BOX 40 | | | | SELMA | CA | 93662-0040 | |
| FRESNO VALVES & CASTINGS | P O BOX 40 | | | | SELMA | CA | 93662-0040 | |
| FREUDENBERG FILTRATION TECH | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-6802 | |
| FREUDENBERG-NOK | PO BOX 2 | | | | HOOKSETT | NH | 03106-0002 | |
| FREUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LL | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004 | |
| FRIED FRANK HARRIS SHRIVER AND JACOBSON LLP | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004-1980 | |
| FRIEDMAN INDUSTRIES | 19747 HWY 59 NO STE 200 | | | | HUMBLE | TX | 77338-3504 | |
| FRIEDRICH | 10001 REUNION PL #500 | | | | SAN ANTONIO | TX | 78216-4139 | |
| FRIEDRICH AIR CONDITIONING | 10001 REUNION PL STE 500 | | | | SAN ANTONIO | TX | 78216-4139 | |
| FRIEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRIENDLY HOME INC | 303 RHODES AVE | | | | WOONSOCKET | RI | 02895-2899 | |
| FRIENDS BUSINESS SOURCE | PO BOX 1627 | | | | FINDLAY | OH | 45839 | |
| FRIENDS INC | 2300 BRIGHT RADL STE B | | | | FINDLAY | OH | 45840-5406 | |
| FRIENDS OF PLANNED PARENTHOOD/BOOKFAIR | 4280 POWELL ROAD | | | | DAYTON | OH | 45424 | |
| FRIENDSET APARTMENTS | 2911 W 36TH ST | | | | BROOKLYN | NY | 11224-1449 | |
| FRIENDSHIP INSTITUTIONAL PHARMACY | 327 HERSHBERGER RD | | | | ROANOKE | VA | 24012-1956 | |
| FRIENDSWOOD KWIK KAR | 1001 S FRIENDSWOOD DR | | | | FRIENDSWOOD | TX | 77546-4853 | |
| FRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRIGHTS ACCTG/TAX SVC LLC-FATS | 1064 PINCAY DR | | | | HENDERSON | NV | 89015-2935 | |
| FRIGOGLASS NORTH AMERICA | 1186 SATELLITE BLVD | | | | SUWANEE | GA | 30024-2865 | |
| FRIGOGLASS NORTH AMERICA | 1186 SATELLITE BLVD NW STE 100 | | | | SUWANEE | GA | 30024-2865 | |
| FRIO REGIONAL HOSPITAL | 200 S INTERSTATE 35 | | | | PEARSALL | TX | 78061-6601 | |
| FRIS OFFICE OUTFITTERS INC | 109 RIVER AVENUE | | | | HOLLAND | MI | 49423-2843 | |
| FRISBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRISBIE MEMORIAL HOSPITAL | 11 WHITEHALL RD | | | | ROCHESTER | NH | 03867-3226 | |
| FRISBIE MEMORIAL HOSPITAL | 85 AIRPORT DR | | | | ROCHESTER | NH | 03867-1702 | |
| FRISCO MEDICAL CENTER | 5601 WARREN PKWY | | | | FRISCO | TX | 75034-4069 | |
| FRITO LAY | 12 GARDNER RD | | | | FAIRFIELD | NJ | 07004-2208 | |
| FRITO LAY | 1808 MERRILL CREEK PKWY | | | | EVERETT | WA | 98203-5861 | |
| FRITO LAY | 4300 NE 189TH AVE | | | | PORTLAND | OR | 97230-4993 | |
| FRITO LAY | PO BOX 660634 | MAIL DROP 2C-301 | | | DALLAS | TX | 75266-0634 | |
| FRITO LAY INC | 7701 LEGACY DR | | | | PLANO | TX | 75024-4002 | |
| FRITO-LAY | 100 COMMERCE DR | | | | BRAINTREE | MA | 02184-7144 | |
| FRITZKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FROEDTERT HEALTH | STE 100 | N74W12501 LEATHERWOOD CT | | | MENOMONEE FALLS | WI | 53051-4490 | |
| FROEDTERT HOSPITAL FOUNDATION | 400 WOODLANDS PRIME | N74W12501 LEATHERWOOD CT STE 301 | | | MENOMONEE FALLS | WI | 53051 | |
| FROEDTERT HOSPITAL FOUNDATION | 9200 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53226 | |
| FROHNAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FROMA & MARK SOLOMON | 25 W 54TH ST APT 7A | | | | NEW YORK | NY | 10019-5404 | |
| FRONING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRONK OIL CO AKA IMO'S | PO BOX F | | | | BOOKER | TX | 79005-0806 | |
| FRONT DESK | 198 EAST MAIN STREET | | | | NEWPORT | VT | 05855-1810 | |
| FRONT PORCH | 800 N BRAND BLVD FL 19 | | | | GLENDALE | CA | 91203-1231 | |
| FRONT RANGE WINWATER WORKS CO | 6135 LAKE SHORE CT | | | | COLORADO SPRINGS | CO | 80915-1606 | |
| FRONTERA PRODUCE LLC | 1321 FRONTERA RD | | | | EDINBURG | TX | 78541-2585 | |
| FRONTIER | P O BOX 20567 | | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER | P O BOX 2951 | | | | PHOENIX | AZ | 85062-2951 | |
| FRONTIER BUSINESS FORMS INC | 1705 RIVER POINTE LOOP | | | | EUGENE | OR | 97408-5924 | |
| FRONTIER CITY  WHITE WATER BAY | 11501 N I 35 SERVICE RD | | | | OKLAHOMA CITY | OK | 73131-6416 | |
| FRONTIER COMMUNICATIONS | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER HEALTH | PO BOX 9054 | | | | GRAY | TN | 37615-9054 | |
| FRONTIER HOT-DIP GALVANIZING I | PO BOX 0199 | | | | BUFFALO | NY | 14207-0199 | |

Krol's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| FRONTIER LAWN & REC INC | 3151 N FRONTAGE RD | | | | MICHIGAN CITY | IN | 46360-9370 | |
| FRONTIER MANAGEMENT LLC | 7420 SW BRIDGEPORT RD STE 105 | 17400 SW UPPER BOONES FERRY RD | | | PORTLAND | OR | 97224-7790 | |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | |
| FRONTIER TELEPHONE | 180 SOUTH CLINTON AVE | | | | ROCHESTER | NY | 14646 | |
| FRONTIER TELEPHONE | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER TELEPHONE | PO BOX 23008 | | | | ROCHESTER | NY | 14692-3008 | |
| FRONTIER TELEPHONE | PO BOX 2951 | | | | PHOENIX | AZ | 85062 | |
| FRONTIER TELEPHONE | PO BOX 92833 | | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER TRUST CO | 1126 WESTRAC DR S | | | | FARGO | ND | 58103-2342 | |
| FRONTLINE AG | 127 SOUTH MAIN | | | | CONRAD | MT | 59425 | |
| FRONTRANGE SOLUTIONS USA INC | P O BOX 120493 DEPT 0493 | | | | DALLAS | TX | 75312-0493 | |
| FRONTRANGE SOLUTIONS USA INC | PO BOX 204375 | | | | DALLAS | TX | 75320-4375 | |
| FROSCH TRAVEL | 6991 E CAMELBACK RD STE D-100 | | | | SCOTTSDALE | AZ | 85251-2455 | |
| FROST BROWN TODD LLC | 150 3RD AVE S STE 1900 | | | | NASHVILLE | TN | 37201-2043 | |
| FROST BROWN TODD LLC | ATTN: STEVE HAUGHEY, ESQ. | 3300 GREAT AMERICAN TOWER | 301 E. FOURTH STREET | | CINCINNATI | OH | 45202 | |
| FROST BROWN TODD LLC | ATTN: THOMAS H. LEE, ESQ, MICHAEL EWING, ESQ, | THE PINNACLE AT SYMPHONY PLACE | 150 3RD AVENUE S. | SUITE 1900 | NASHVILLE | TN | 37201 | |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | P O BOX 5716 | | | CINCINNATI | OH | 45201-5716 | |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | PO BOX 70087 | | | LOUISVILLE | KY | 40270-0087 | |
| FROST FARM SERVICE INC | P O BOX 546 MASON ROAD | | | | GREENVILLE | NH | 03048-0546 | |
| FRR RECOVERY | 80 MARCUS DR | | | | MELVILLE | NY | 11747-4230 | |
| FRUHAUF UNIFORM INC | 800 E GILBERT ST | | | | WICHITA | KS | 67211-2440 | |
| FRUITION SALES | PO BOX 546 | | | | REEDLEY | CA | 93654-0546 | |
| FRUITRIDGE PRINTING AND LITHOGRAPH | 3258 STOCKTON BLVD. | | | | SACRAMENTO | CA | 95820 | |
| FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRY COMMUNICATIONS INC | 800 W CHURCH RD | | | | MECHANICSBURG | PA | 17055-3179 | |
| FRYE REGIONAL MEDICAL CENTER | PO BOX 249 | | | | HICKORY | NC | 28602-0249 | |
| FRYMIRE SERVICES INC | PO BOX 29197 | | | | DALLAS | TX | 75229 | |
| FSBT, INC (FIRST STATE BANK PR | MELISSA DAVIS | C/O THE CHARTER GROUP | 3000 S 31ST #500 | | TEMPLE | TX | 76502 | |
| FSC GOOD SAMARITAN GRAPHICS | 4660 COMMUNICATION AVE STE 100 | | | | BOCA RATON | FL | 33431-4487 | |
| FSI CONSOLIDATED INC | PO BOX 551630 | | | | JACKSONVILLE | FL | 32255-1630 | |
| FSI DIRECT INC | 1510 OLD DEERFIELD RD STE 222 | | | | HIGHLAND PARK | IL | 60035-3072 | |
| FSI PRINTING & GRAPHICS | 6829 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209-2514 | |
| FT MILL XPRESS LUBE | 820 TOM HALL ST | | | | FORT MILL | SC | 29715-2054 | |
| FT RECOVERY INS AGY INC | 110 WAYNE ST | PO BOX 559 | | | FORT RECOVERY | OH | 45846-0599 | |
| FT SUTTER SURGERY CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| FT WORTH TRANSPORTATION AUTHOR | 1600 E LANCASTER AVE | | | | FORT WORTH | TX | 76102-6720 | |
| FTB ADVISORS | 165 MADISON AVE FL 14 | | | | MEMPHIS | TN | 38103-2723 | |
| FTI CONSULTING | PO BOX 418178 | | | | BOSTON | MA | 02241-8178 | |
| FTI GROUP | 4228 N CENTRAL EXPWY LB 31 | | | | DALLAS | TX | 75206 | |
| FTR EQUIPMENT | 3853 S US HWY 69 | | | | LUFKIN | TX | 75901-2129 | |
| FUCHS | 17050 LATHROP AVE | | | | HARVEY | IL | 60426-6035 | |
| FUCHS LUBRICANTS CO | 17050 LATHROP | | | | HARVEY | IL | 60426-6089 | |
| FUDGE BUSINESS FORMS | 2251 STAR CT | | | | ROCHESTER HILLS | MI | 48309-3625 | |
| FUEL CREATIVE LLC | 3 CONGRESS STREET | UNIT 1 | | | PORTSMOUTH | NH | 03801 | |
| FUEL CREATIVE LLC | PO BOX 1153 | | | | PORTSMOUTH | NH | 03802 | |
| FUGATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FUJI MEDICAL SYSTEMS USA INC | 419 WEST AVENUE | | | | STAMFORD | CT | 06902-6300 | |
| FUJIFILM | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | |
| FUJIFILM | DEPT CH 10764 | | | | PALATINE | IL | 60055-0764 | |
| FUJIFILM | DEPT LA 22221 | | | | PASADENA | CA | 91185-2221 | |
| FUJIFILM | P O BOX 200308 | | | | PITTSBURGH | PA | 15251-0308 | |
| FUJIFILM HUNT CHEMICALS USA INC | PO BOX 200807 | | | | PITTSBURGH | PA | 15251-0807 | |
| FUJIFILM IMAGING COLORANTS | 233 CHERRY LN | | | | NEW CASTLE | DE | 19720-2779 | |
| FUJIFILM IMAGINING COLORANTS | 233 CHERRY LANE | | | | NEW CASTLE | DE | 19720 | |
| FUJIFILM NORTH AMERICA CORP | BOX 200308 | | | | PITTSBURGH | PA | 15251 | |
| FUJIFILM NORTH AMERICA CORP | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | |
| FUJIFILM NORTH AMERICA CORP | DEPT CH 10764 | GRAPHIC SYSTEM DIVISION | | | PALATINE | IL | 60055-0764 | |
| FUJIFILM NORTH AMERICA CORP | DEPT CH 10764 | | | | PALATINE | IL | 60055-0764 | |
| FUJIFILM NORTH AMERICA CORP | DEPT LA 22221 | GRAPHIC SYSTEMS DIVISION | | | PASADENA | CA | 91185-2221 | |
| FUJIFILM NORTH AMERICA CORP | DEPT LA 22221 | | | | PASADENA | CA | 91185-2221 | |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT AT 952142 | | | ATLANTA | GA | 31192-2142 | |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | |
| FUJIFILM NORTH AMERICA CORP | P O BOX 200308 | | | | PITTSBURGH | PA | 15251-0308 | |
| FUJIFILM NORTH AMERICA CORPORATION | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | |
| FUJIREBIO DIAGNOSTICS INC | 201 GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355 | |
| FUJITSU FRONTECH NORTH AMERICA | STE 100 | 27121 TOWNE CENTRE DR | | | FOOTHILL RANCH | CA | 92610-2826 | |
| FUJITSU TEN CORP OF AMERICA | 5801 S WARE RD STE 200 | | | | MCALLEN | TX | 78503-7799 | |
| FUKOKU SC INC | 325 HUNTER INDUSTRIAL PARK RD | | | | LAURENS | SC | 29360-5205 | |
| FUKUNAGA MATAYOSHI HERSHEY & CHING LLP | 841 BISHOP STREET STE 1200 | DAVIES PACIFIC CENTER | | | HONOLULU | HI | 96813 | |
| FULCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FULCRUM PHARMACY | PO BOX 2695 | | | | WILMINGTON | DE | 19805-0695 | |
| FULFILLMENT XCELLENCE INC. | 5235 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| FULK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FULL LINE GRAPHICS | 8 PROSPECT ST | | | | SOUTH EASTON | MA | 02375-1559 | |
| FULLER & SONS OFF SUPPLIES INC | 272 STATE STREET | | | | CARTHAGE | NY | 13619-1453 | |
| FULLER CW & FAST LUBE-GENEVA | 1122 E STATE ST | | | | GENEVA | IL | 60134-2439 | |
| FULLER CW & FAST LUBE-MOKENA | 19520 LA GRANGE RD | | | | MOKENA | IL | 60448-9342 | |
| FULLER WALLNER CAYKO & PEDERSN | PO BOX 880 | | | | BEMIDJI | MN | 56619-0880 | |
| FULLER'S CAR WASH | 2850 OGDEN AVE | | | | AURORA | IL | 60504-7228 | |
| FULLER'S CAR WASH | 5620 S BRAINARD AVE | | | | COUNTRYSIDE | IL | 60525-3503 | |
| FULLERTON PRINTING, INC | 315 N LEMON STREET | | | | FULLERTON | CA | 92832-2030 | |
| FULP OIL CO | 5739 BUNCH RD | | | | OAK RIDGE | NC | 27310-9742 | |
| FULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FULTON BANK | 1695 STATE ST | | | | EAST PETERSBURG | PA | 17520-1319 | |
| FULTON BANK | DEB SHIFFLET INTL OPPS MGR | 1695 STATE ST | | | EAST PETERSBURG | PA | 17520-1319 | |
| FULTON BANK OF NEW JERSEY | C/O STARK & STARK | 993 LENOX DR | | | PRINCETON | NJ | 08543 | |
| FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | | | WAUSEON | OH | 43567-1702 | |
| FULTON COUNTY HEALTH DEPT | STE 4 | 125 E 9TH ST | | | ROCHESTER | IN | 46975-1547 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON COUNTY MED | 214 PEACH ORCHARD RD | | | | MC CONNELLSBURG | PA | 17233-8559 | |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | |
| FULTON FINANCIAL ADVISORS | PO BOX 3215 | | | | LANCASTER | PA | 17604-3215 | |
| FULTON SCHOOL RESIDENCIES | 250 POND STREET | | | | SOUTH WEYMOUTH | MA | 02190 | |
| FULTON SEAFOOD INC | 2818 MCKINNEY ST | | | | HOUSTON | TX | 77003-3732 | |
| FULTON TYPEWRITER STORE INC | 308 ONEIDA | | | | FULTON | NY | 13069-1292 | |
| FUMEX INC | 1150 COBB INT'L DRIVE #D | | | | KENNESAW | GA | 30152 | |
| FUN RAISERS FOUNDATION INC | 15 CONWAY SPRINGS DR | | | | CHESTERFIELD | MO | 63017-3411 | |
| FUNAI ELECTRIC CEBU INC | MEPZ II BASAK LAPU-LAPU CITY | | | | CEBU | | 06015 | PHILIPPINES |
| FUND EVALUATION GROUP | 201 E FIFTH ST STE 1600 | | | | CINCINNATI | OH | 45202-4156 | |
| FUNDACION FONALLEDAS INC | PO BOX 71450 | | | | SAN JUAN | PR | 00936-1450 | |
| FUNDERBURK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FUNKUNAGA MALAYOSHI HERSHEY & CHING (VIA RYAN GREAT | ATTN: JAMES H. HERSHEY, ESQ. | DAVIES PACIFIC CENTER | SUITE 1200 | 841 BISHOP STREET | HONOLULU | HI | 96813 | |
| FURCHGOTT'S INC | 1 JOHNSTON ST-SUITE 5 | | | | SAVANNAH | GA | 31405-5532 | |
| FURGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FURMAN FOODS INC | 770 CANNERY RD | | | | NORTHUMBERLAND | PA | 17857-8615 | |
| FURMAN FULMER CO | 1004 CALHOUN ST | | | | COLUMBIA | SC | 29201-2406 | |
| FURMANITE AMERICA INC | 10370 RICHMOND AVE #600 | | | | HOUSTON | TX | 77042 | |
| FURRS SERVICE CENTER | P O BOX 1044 | | | | LOCUST | NC | 28097 | |
| FURRYTAILS LLC | PO BOX 1039 | | | | OCOEE | FL | 34761 | |
| FUSE LLC | PO BOX 4509 | | | | BURLINGTON | VT | 05406-4509 | |
| FUSION ALLIANCE | 7602 WOODLAND DR STE 150 | | | | INDIANAPOLIS | IN | 46278 | |
| FUSION ALIANCE | 7602 WOODLAND DRIVE | STE. 150 | | | INDIANAPOLIS | IN | 46278 | |
| FUSION COATINGS INC | 6589 LAS POSITAS ROAD | | | | LIVERMORE | CA | 94551 | |
| FUSION CORPORATE SERVICES INC | 424 DIAMANDO ST | | | | CRYSTAL LAKE | IL | 60012-3530 | |
| FUSION FLEXO LLC | PO BOX 356 | | | | PLAINWELL | MI | 49080 | |
| FUSION TECHNOLOGIES EAST LLC | 7602 WOODLAND DRIVE | STE. 150 | | | INDIANAPOLIS | IN | 46278-2715 | |
| FUSION TECHNOLOGIES EAST, LLC | DAYTON IT | 4555 LAKE FOREST DRIVE | | | CINCINNATI | OH | 45242 | |
| FUSION UV SYSTEMS INC | 21533 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| FUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FUTAI USA INC | 7 PARKWAY PLACE | | | | EDISON | NJ | 08837 | |
| FUTTER BROS INC | 333 MILLBURN AVE | | | | MILLBURN | NJ | 07041-1681 | |
| FUTURE ELECTRONICS | 3255 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FUTURE FOAM | 1351 GEMINI BLVD | | | | ORLANDO | FL | 32837-9276 | |
| FUTURE FORMS | 9525 SOUTH 560 WEST | | | | SANDY | UT | 84070-6659 | |
| FXI | ROSE TREE CORP CTR II T | 1400 N PROVIDENCE RD STE 2000 | | | MEDIA | PA | 19063-2081 | |
| FY JANITORIAL SERVICE | 116 HARRON AVE | | | | HIGHTSTOWN | NJ | 08520 | |
| FYC APPAREL GROUP LLC | 30 THOMPSON RD | | | | BRANFORD | CT | 06405-2842 | |
| FYC APPAREL GROUP LLC | PO BOX 810 | | | | BRANFORD | CT | 06405-0810 | |
| G. ALLEN BUSINESS FORMS | 423 W VARTIKIAN | | | | FRESNO | CA | 93704-1442 | |
| G & G BUSINESS FORMS | 1692 MANGROVE AVE STE 408 | | | | CHICO | CA | 95926-2648 | |
| G & G MANUFACTURING | 4015 RED BANK RD | | | | CINCINNATI | OH | 45227-3415 | |
| G & K | 5995 OPUS PKWY | | | | MINNETONKA | MN | 55343-8387 | |
| G & K SERVICES | 11000 WESTLAKE DR | | | | CHARLOTTE | NC | 28273 | |
| G & K SERVICES | 1229 CALIFORNIA AVE | | | | PITTSBURG | CA | 94565 | |
| G & K SERVICES | 136 LAFAYETTE AVE | | | | LAUREL | MD | 20707 | |
| G & K SERVICES | 137 RALPH ST | | | | BELLEVILLE | NJ | 07109-3230 | |
| G & K SERVICES | 2108 WASHINGTON AVE NORTH | | | | MINNEAPOLIS | MN | 55411-2285 | |
| G & K SERVICES | 2806 WILKENS AVENUE | | | | BALTIMORE | MD | 21223 | |
| G & K SERVICES | 3903 ELAINE ST | | | | BRYAN | TX | 77808-0000 | |
| G & K SERVICES | 5611 11TH STREET | | | | ROCKFORD | IL | 61109 | |
| G & K SERVICES | 5995 OPUS PARKWAY | | | | MINNETONKA | MN | 55343 | |
| G & K SERVICES | 621 OLSON HGWY | | | | MINNEAPOLIS | MN | 55405-1590 | |
| G & K SERVICES | 6299 AIRPORT RD STE 101 | | | | MISSISSAUGA | ON | L4V 1N3 | CANADA |
| G & K SERVICES | 8404 LAWNDALE ROAD | | | | HOUSTON | TX | 77012-3793 | |
| G & K SERVICES | N51 W13915 NORTHPARK DR | | | | MENOMONEE FALLS | WI | 53051-7040 | |
| G & K SERVICES | PO BOX 1450 NW | | | | MINNEAPOLIS | MN | 55485-7536 | |
| G & K SERVICES | PO BOX 7627 | | | | CHARLOTTE | NC | 28241 | |
| G & K SERVICES | PO BOX 8 | | | | LAUREL | MD | 20725 | |
| G & K SERVICES | PO BOX 842835 | | | | BOSTON | MA | 02284-2385 | |
| G & K SERVICES (BARRIE DIV) | PO BOX 842385 | | | | BOSTON | MA | 02284-2385 | |
| G & L BUILDING SERVICES INC | PO BOX 957 | | | | LOWELL | NC | 28098 | |
| G & P HEAVY TRUCK BODY WORKS | 3313 N LUMPKIN RD | | | | COLUMBUS | GA | 31903-1634 | |
| G & S GRAPHICS | 1456 E PHILADELPHIA ST #101 | | | | ONTARIO | CA | 91761-5725 | |
| G & S GRINDING | 2362 STURGIS RD UNIT H | | | | OXNARD | CA | 93030-8947 | |
| G A COOK & ASSOCS/SAFEGUARD | 415 NORTH A STREET | | | | OXNARD | CA | 93030-4903 | |
| G AND G OUTFITTERS INC | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| G AND R BUILDING SERVICES | PO BOX 755 | | | | GROVE CITY | OH | 43123 | |
| G AND S AUTO TRACTOR AND TURF | 229 RIVER FALLS STREET | | | | ANDALUSIA | AL | 36420-3009 | |
| G AND W SERVICE CO LTD | 2503 CAPITOL AVENUE | | | | HOUSTON | TX | 77003 | |
| G B F | 711 MARION ST | | | | HAGERSTOWN | MD | 21740-7223 | |
| G B S FILING SYSTEMS | P O BOX 2340 | | | | NORTH CANTON | OH | 44720 | |
| G C OFFICE SUPPLY | 2224 STRINGTOWN ROAD | | | | GROVE CITY | OH | 43123-3926 | |
| G C WILLIAMS FUNERAL HOME | 1935 W BROADWAY | | | | LOUISVILLE | KY | 40203-3549 | |
| G E FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384 | |
| G E M S INC | 410 VERMONT AVENUE | | | | RANSOM | KS | 67572 | |
| G E POWER SYSTEMS | PO BOX 35290 | | | | LOUISVILLE | KY | 40212-5290 | |
| G E SUPPLY | 9 BASIN DR STE 100 | | | | KEARNY | NJ | 07032-6520 | |
| G ESKAY COMPANY | 712 E 18TH STREET | | | | NATIONAL CITY | CA | 91950-4632 | |
| G F G PIERO'S INC | 355 CONVENTION CENTER DRIVE | | | | LAS VEGAS | NV | 89109-2067 | |
| G F PUHL CO | 240 AIRPORT ROAD | | | | GALLATIN | TN | 37066 | |
| G FORDYCE CO | PO BOX 309 | | | | HILLSBORO | OH | 45133 | |
| G LAWRENCE GETTINGS | 19 PEMBERTON DR | | | | NASHUA | NH | 03063-2916 | |
| G LAWRENCE GETTINGS | 19 PEMBERTON DR | | | | NASHUA | NH | 03063 | |
| G M C INTERNATIONAL | 53 ELM ST | | | | WESTFIELD | NJ | 07090-2147 | |
| G NEIL COMPANIES | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| G O S PRINTING CORP | 1433 W VALLEY HWY NO | | | | AUBURN | WA | 98001-4124 | |
| G WILLIAM GRAVES & CO | 8996 BURKE LAKE RD STE 202 | | | | BURKE | VA | 22015-4904 | |
| G&C DIRECT MAIL MARKETING INC | 1275 PROFIT DR | | | | DALLAS | TX | 75247-3919 | |
| G&K SERVICES | P O BOX 1450 NW 7536 | | | | MINNEAPOLIS | MN | 55485 | |
| G&K SERVICES | P O BOX 842385 | | | | BOSTON | MA | 02284-2385 | |
| G&L PROF OFFC SPLY DBA MORGAN | 104 N MAIN ST | | | | CHIEFLAND | FL | 32626-0801 | |
| G&R EQUIPMENT SERVICES | 351 LOWERY CT STE 5 | | | | GROVEPORT | OH | 43125-9344 | |
| G2 GRAPHIC SERVICE IN | 5510 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| G2 GRAPHIC SERVICE INC | 5510 CLEON AVENUE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| G2 GRAPHICS | 595 NH ROUTE 10 | | | | ORFORD | NH | 03777 | |
| G3 ENTERPRISES | 502 E WHITMORE AVE | | | | MODESTO | CA | 95358-9411 | |
| G4 DE MEXICO,SA DE CV | 399 AV. AVIACION | SAN JUAN DE OCOTAN | | | ZAPOPAN | JALISCO | 45019 | MEXICO |
| G6 HOSPITALITIES LLC | 4001 INTERNATIONAL PKWY | | | | CARROLLTON | TX | 75007-1914 | |
| G6 HOSPITALITIES LLC | PO BOX 117897 | | | | CARROLLTON | TX | 75011-7897 | |
| G6 HOSPITALITY LLC | 4001 INTERNATIONAL PKWY | | | | CARROLLTON | TX | 75007-1914 | |
| GA CARMICHAEL FAMILY HEALTH | 1668 WEST PEACE ST PO B | | | | CANTON | MS | 39046 | |
| GA GOLDEN PACIFIC | 1040 WALNUT AVE. | | | | POMONA | CA | 91766 | |
| GA GOLDEN PACIFIC | 2805 SOUTH RESERVOIR STREET | | | | POMONA | CA | 91766 | |
| GA REGENTS UNIVERSITY | SICKLE CELL CENTER | 1521 POPE AVE | | | AUGUSTA | GA | 30904-5843 | |
| GABLE | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| GABLE TAX SERVICE | 2201 COUNTY ROAD 2175 | | | | PERRYSVILLE | OH | 44864-9721 | |
| GABORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GABRIEL FIRST CORP | PO BOX 191 | | | | EAST ROCHESTER | NY | 14445 | |
| GABRIEL GROUP | 3190 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | |
| GABRIEL RIDE CONTROL | 750 OLD HICKORY BLVD STE 1-180 | | | | BRENTWOOD | TN | 37027-4509 | |
| GABRIEL RIDE CONTROL LLC | 700 N INDUSTRIAL PARK | | | | CHICKASHA | OK | 73018-1625 | |
| GAC CHEMICAL | 34 KIDDER POINT RD | | | | SEARSPORT | ME | 04974-3111 | |
| GACINK LLC | 7908 LYNDORA ST | | | | DOWNEY | CA | 90242-4140 | |
| GAFFANEYS OF WILLISTN | PO BOX 910 | | | | WILLISTON | ND | 58802-0910 | |
| GAGE COUNTY EQUIPMENT INC | PO BOX 186 18570 US HWY 77 | | | | BEATRICE | NE | 68310-0186 | |
| GAGE VAN HORN & ASSOC INC | 2601 SE LOOP 289 | | | | LUBBOCK | TX | 79404-6901 | |
| GAGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAGNON & DIEHL | 55 MONUMENT CIRCLE #416 | | | | INDIANAPOLIS | IN | 46204-3120 | |
| GAHR MACHINE CO | 26470 LAKELAND BLVD | | | | EUCLID | OH | 44132-2642 | |
| GAIATECH INC | P O BOX 63-7955 | | | | CINCINNATI | OH | 45263-7955 | |
| GAIL BRESLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAIL VIGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAINESVILLE PRINTING INC | 2313 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30504-6046 | |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE | | | | GAINESVILLE | FL | 32601-6857 | |
| GAINFUL VOCATIONAL REHAB | 15606 E GALE AVE STE K | | | | HACIENDA HEIGHTS | CA | 91745-1537 | |
| GAINSVILLE SUNCREST OMNI | 4045 NW 43RD ST STE B | | | | GAINESVILLE | FL | 32606-4608 | |
| GAITHERSBURG EQUIPMENT CO | 700 E DIAMOND AVENUE | | | | GAITHERSBURG | MD | 20877-3091 | |
| GAL MANUFACTURING | 50 E 153RD STREET | | | | BRONX | NY | 10451-2104 | |
| GALACTEK CORP | PO BOX 15489 | | | | BROOKSVILLE | FL | 34604-0119 | |
| GALAISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GALAXY BALLOONS INC | 35263 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | |
| GALAXY BUSINESS PRODUCTS | PO BOX 110222 | | | | CARROLLTON | TX | 75011-0222 | |
| GALAXY DIST RESOURCES INC | 427 BILLMORE RD | | | | EAST MEADOW | NY | 11554-4338 | |
| GALAXY FORMS INC | 1456 ROUTE 22 STE A202 | | | | BREWSTER | NY | 10509-4363 | |
| GALES FERRY PEDIATRICS | 1527 ROUTE 12 | | | | GALES FERRY | CT | 06335-1800 | |
| GALLAGHER BRIODY & BUTLER | 155 VILLAGE BLVD | STE. 201 | | | PRINCETON | NJ | 08540-5765 | |
| GALLAGHER BRIODY & BUTLER | 155 VILLAGE BLVD-2ND FLOOR | | | | PRINCETON | NJ | 08540-5765 | |
| GALLAGHER DRILLING INC | 115 SE 3RD STREET | | | | EVANSVILLE | IN | 47708-1431 | |
| GALLAGHER GRAPHICS INC | PO BOX 816 | | | | AIEA | HI | 96701 | |
| GALLAGHER LEWIS DOWNEY & KIM | 2905 SACKETT ST | | | | HOUSTON | TX | 77098-1127 | |
| GALLAGHER PROMOTIONAL PRODUCTS | P O BOX 520635 | | | | LONGWOOD | FL | 32752-0635 | |
| GALLAGHER STELZER & YOSICK LTD | 216 S LYNN ST | | | | BRYAN | OH | 43506-1659 | |
| GALLAGHER STELZER AND YOSICK LTD | 216 SOUTH LYNN STREET | | | | BRYAN | OH | 43506-1696 | |
| GALLEGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GALLEGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GALLEGOS | ATTENTION: DOUGLAS JAFFE, ESQ. | 601 DOWNING DRIVE | | | GALT | CA | 95632 | |
| GALLERY FURNITURE | 6006 NORTH FWY I45 | | | | HOUSTON | TX | 77076-4029 | |
| GALLO GLASS CO | P O BOX 3044 | | | | MODESTO | CA | 95353 | |
| GALLOWAY OFFICE SUPPLY | 10201 NW 21ST ST | | | | DORAL | FL | 33172-2518 | |
| GALVA PHARMACY | 120 EXCHANGE ST | | | | GALVA | IL | 61434-1710 | |
| GAM PRINTING | 45969 NOKES BLVD STE 130 | | | | STERLING | VA | 20166-6606 | |
| GAMATEK SA DE CV | 2308 ALANIS VALDES | INDUSTRIAL | | | MONTERREY | NUEVO LEON | 64440 | MEXICO |
| GAMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAMBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAME GUARD | 1001 S MAYHILL RD | BLDG 101 | | | DENTON | TX | 76208-6328 | |
| GAMMAGE PRINT SHOP | PO BOX 468 | | | | AMERICUS | GA | 31709-0468 | |
| GAMMON THEOLOGICAL SEMINARY | WILLIS J KING APTS | 80 WALNUT ST SW | | | ATLANTA | GA | 30314-4741 | |
| GAMWELL, CAPUTO & CO | 41 WASHINGTON ST | | | | CONWAY | NH | 03818-6044 | |
| GANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GANN,CHARLES II | 132 CIELO LANE | | | | SHADY SHORES | TX | 76208 | |
| GANNICOTT LTD | 111 FINCHDENE SQUARE | UNIT 7 | | | TORONTO | ON | M1X 1A7 | CANADA |
| GANNICOTT LTD | 111 FINCHDENE SQUARE | UNIT 7 | | | TORONTO ONTARIO | ON | M1X 1A7 | CANADA |
| GANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GANS INK & SUPPLY CO INC | 1141 BOYD ST | | | | LOS ANGELES | CA | 90033 | |
| GANS INK & SUPPLY CO INC | PO BOX 33806 | | | | LOS ANGELES | CA | 90033 | |
| GANS INK AND SUPPLY CO INC | 1441 BOYD ST | | | | LOS ANGELES | CA | 90033 | |
| GANSERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GANSERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARBO THIRD DECORATING CO | 7580 CLOVER AVENUE | | | | MENTOR | OH | 44060-5202 | |
| GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARCIA FARMS PRODUCE | 12100 WESTSIDE BLVD | | | | LIVINGSTON | CA | 95334-9605 | |
| GARDAWORLD | 700 S FEDERAL HWY STE 300 | | | | BOCA RATON | FL | 33432-6128 | |
| GARDEN APT  MANAGEMENT | PO BOX 457 | | | | WOODBRIDGE | NJ | 07095-0457 | |
| GARDEN BLOOMERS TAKAO NURSERY | 2665 N POLK AVENUE | | | | FRESNO | CA | 93722 | |
| GARDEN CITY HOSPITAL | 6245 INKSTER RD | | | | GARDEN CITY | MI | 48135-4001 | |
| GARDEN CITY SURGICENTER | 400 ENDO BLVD | | | | GARDEN CITY | NY | 11530-6723 | |
| GARDEN PARK MEDICAL CENTER | HCA SUPPLY CHAIN SERVICES | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| GARDEN STATE ASPHALT | 100 BILBY ROAD | | | | HACKETTSTOWN | NJ | 07840 | |
| GARDEN STATE BOBCAT | 999 RTE 33 | | | | FREEHOLD | NJ | 07728-8440 | |
| GARDIEN SERVICES | PO BOX 166467 | | | | IRVING | TX | 75016-3816 | |
| GARDIEN SVC MACNEAL HOSP | PO BOX 166467 | | | | IRVING | TX | 75016-6467 | |
| GARDIEN SVC WEISS MEMORIAL | PO BOX 166467 | | | | IRVING | TX | 75016-6467 | |
| GARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARDNER LAW FIRM | POST OFFICE DRAWER 6557 | | | | FLORENCE | SC | 29502-6557 | |
| GARDNER MANUFACTURING CO | PO BOX 147 | | | | HORICON | WI | 53032-0147 | |
| GARDNER PRINTING & AD SPECIALI | 2012 SANDY LN | | | | IRVING | TX | 75060-5639 | |
| GARDNER SUPPLY INC | 128 INTERVALE ROAD | | | | BURLINGTON | VT | 05401-2850 | |
| GARFIELD & HECHT | 100 ELK RUN DR STE 220 | | | | BASALT | CO | 81621-9244 | |
| GARFIELD PARK | 520 N RIDGEWAY AVE | | | | CHICAGO | IL | 60624-1232 | |
| GARFIELD VILLAS | 5210 E 88TH ST APT 101 | | | | GARFIELD HEIGHTS | OH | 44125-2441 | |
| GARING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARLAND COMMERCIAL IND/PAM | 1177 KAMATO RD | | | | MISSISSAUGA | ON | L4W 1X4 | CANADA |
| GARLAND POLICE DEPT | PO BOX 469002 | | | | GARLAND | TX | 75046 | |
| GARLITS PRINTING | 30 N PENNSYLVANIA AVENUE | | | | MORRISVILLE | PA | 19067-1110 | |
| GARMCO-REPUBLIC FOIL | 55 TRIANGLE ST | | | | DANBURY | CT | 06810-6940 | |
| GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARONAIRE INC | 2515 KAUFFMAN AVE | | | | VANCOUVER | WA | 98660-2374 | |
| GAROUFALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARRATT CALLAHAN CO-BURLINGAME | 50 INGOLD ROADAD | | | | BURLINGAME | CA | 94010-2206 | |
| GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARRETT COUNTY HOSPITAL | 251 N 4TH ST | | | | OAKLAND | MD | 21550-1375 | |
| GARRETT PLUMBING | 15350 FIRST STREET EAST | | | | MADEIRA BEACH | FL | 33708-1897 | |
| GARRETT PRINTING & GRAPHICS | 331 RIVERSIDE AVE | | | | BRISTOL | CT | 06010-8810 | |
| GARRIGA PAPER | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| GARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARRISON SERVICE COMPANY | 100 FERNCO DR | | | | NASHVILLE | TN | 37207-3909 | |
| GARRITY PRINT SOLUTIONS A HARVEY CO | P O BOX 11305 | | | | NEW ORLEANS | LA | 70181 | |
| GARSIDE SEPTIC | 6 ABLE ST | | | | HUDSON | NH | 03051-2804 | |
| GARTNER GROUP | P O BOX 911319 | | | | DALLAS | TX | 75391 | |
| GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391 | |
| GARTNER LAW OFFICE LTD | PO BOX 149 | | | | LAKE CITY | MN | 55041-0149 | |
| GARTON TRACTOR  INC | PO BOX 1849 | | | | TURLOCK | CA | 95381-1849 | |
| GARTRELL IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARVEY (DIVISION OF COSCO IND) | DEPT 10223 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| GARVEY'S OFFICE PLUS | 7500 N CALDWELL AVE | | | | NILES | IL | 60714-3808 | |
| GARVIN CONSTRUCTION PRODUCTS | 8 BUNKER HILL CT-INDUSTRIAL PK | | | | CHARLESTOWN | MA | 02129-1836 | |
| GARWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARY BEAHM | 3003 NW LOOP 410 | | | | SAN ANTONIO | TX | 78230-5132 | |
| GARY COMMUNITY SCHOOL CORP | INFORMATION MGMT SYS DATA PROC | 620 E 10TH PL | | | GARY | IN | 46402-2731 | |
| GARY JAMES INC | PO BOX 271508 | | | | TAMPA | FL | 33688-1508 | |
| GARY L HASSELL | 1810 PLANTERS WALK | | | | GREENVILLE | NC | 27858 | |
| GARY MCCLIMANS | 7697 INDIAN POND CT | | | | CINCINNATI | OH | 45241 | |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | |
| GARY S PERLMUTTER MD | 1 HAWTHORN PL STE 105 | | | | BOSTON | MA | 02114 | |
| GARY SMITH | 2392 SEABORN PLACE | | | | DULUTH | GA | 30097 | |
| GARY ULMAN P & H | 391 MONUMENT RD | | | | EAST TAWAS | MI | 48730-9704 | |
| GARY WILLIAMS & ASSOCIATES INC | 2541 E UNIVERSITY | | | | PHOENIX | AZ | 85034-6912 | |
| GARY'S EQUIPMENT | 9673 E STATE ROUTE 162 | | | | REPUBLIC | OH | 44867-9524 | |
| GARY'S PERLMUTTER MD PC | 1 HAWTHORNE PLACE | STE. 105 | | | BOSTON | MA | 02114 | |
| GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAS CO | 1600 CORPORATE CENTER DR | | | | MONTEREY PARK | CA | 91754 | |
| GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| GASCONADE FARMERS MUTUAL INS | PO BOX 87 | | | | HERMANN | MO | 65041 | |
| GASKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GASSER FORMS INC | PO BOX 17007 | | | | NASHVILLE | TN | 37217-0007 | |
| GASTON BASEBALL INC | 1001 N. MARIETTA STREET | | | | GASTONIA | NC | 28054 | |
| GASTON CO DYEING MACHINE CO | P O BOX 308 | | | | STANLEY | NC | 28164-0308 | |
| GASTON ELECTRONICS | PO BOX 308 | | | | STANLEY | NC | 28164-0308 | |
| GASTON MEMORIAL HOSPITAL | PO BOX 1747 | | | | GASTONIA | NC | 28053 | |
| GASTON RENTALS INC | PO BOX 1501 | | | | GASTONIA | NC | 28053 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| GASTROENTEROLOGY AFFILIATES | 1 PEARL ST STE 1200 | | | | BROCKTON | MA | 02301-2864 | |
| GATE NY | 1121-H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | |
| GATEHOUSE MEDIA INC | PO BOX 1440 | | | | WEBSTER | NY | 14580-7440 | |
| GATES RUBBER | 1650 ROWE PKWY | | | | POPLAR BLUFF | MO | 63901-7014 | |
| GATES RUBBER | ATTN ACCOUNTS PAYABLE | 1650 ROWE PKWY | | | POPLAR BLUFF | MO | 63901-7014 | |
| GATES RUBBER CO | 1650 ROWE PKWY | | | | POPLAR BLUFF | MO | 63901-7014 | |
| GATES RUBBER CO | PO BOX 17907 | | | | DENVER | CO | 80217-0907 | |
| GATES RUBBER CO | POPULAR BLUFF ACCOUNTS PAYABLE | PO BOX 17907 | | | DENVER | CO | 80217-0907 | |
| GATEWAY BUSINESS COMM INC | 154 STATE ST | | | | NORTH HAVEN | CT | 06473-2224 | |
| GATEWAY FLOORING INC | 1686 LARKIN WILLIAMS RD | | | | FENTON | MO | 63026-2411 | |
| GATEWAY MANAGEMENT SERVICES INC | PO BOX 3278 | | | | DUBLIN | OH | 43015 | |
| GATEWAY PRESS INC | 4500 ROBARDS LANE 832548 | | | | LOUISVILLE | KY | 40218-4547 | |
| GATEWAY PRINT AND GRAPHICS INC | 3970 BIG TREE RD | | | | HAMBURG | NY | 14075-1320 | |
| GATEWAY PRINTING & OFFICE SPLY | 315 S CLOSNER | | | | EDINBURG | TX | 78539-4594 | |
| GATEWAY TRACTOR & EQUIPMENT CO | 3030 CRAIN HWY | | | | UPPER MARLBORO | MD | 20774-9032 | |
| GATEWAY TRUCK PLAZA | 699 STATE RT 203 | | | | EAST SAINT LOUIS | IL | 62201-1644 | |
| GATEWAY VIRGINIA PROPERTIES INC | C/O MCSHEA MGMT INC | FILE #54004 | | | LOS ANGELES | CA | 90074-4004 | |
| GATEWAY/FLORENCE REHAB HOSP | 5940 MERCHANTS ST | | | | FLORENCE | KY | 41042-1158 | |
| GATIMU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GATNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GATTO & SONS INC | PO BOX 14426 | | | | PORTLAND | OR | 97293 | |
| GAUTHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAUZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAVIN DINNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAWORSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAY IMPLEMENT CO INC | PO BOX 458 | | | | SEABOARD | NC | 27876-0458 | |
| GAY SHEET METAL DIES INC | 301 HINMAN AVE | | | | BUFFALO | NY | 14216-1093 | |
| GAYHART & ASSOCIATES INC | 1250 OLD RIVER RD 2ND FLR | | | | CLEVELAND | OH | 44113-1243 | |
| GAYHART AND ASSOCIATES INC | 1250 OLD RIVER ROAD | SECOND FLOOR | | | CLEVELAND | OH | 44113 | |
| GAYLORD HOSPITAL | GAYLORD FARM RD | | | | WALLINGFORD | CT | 06492 | |
| GAYLORD HOSPITAL | PO BOX 400 | | | | WALLINGFORD | CT | 06492-7048 | |
| GAYLORD NATIONAL | 2800 OPRYLAND DR | | | | NASHVILLE | TN | 37214-1200 | |
| GAYLORD NATIONAL HOTEL | 2806 OPRYLAND DRIVE | | | | NASHVILLE | TN | 37214 | |
| GAYLORD OPRYLAND NASHVILLE | 2806 OPRYLAND DR | | | | NASHVILLE | TN | 37214-1209 | |
| GAYLORD PALMS | 6000 W OSCEOLA PKWY | | | | KISSIMMEE | FL | 34746-4414 | |
| GAYTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAZETTE PRESS INC | PO BOX 186 | 510 S MAIN ST | | | GALAX | VA | 24333-3918 | |
| GB OFFICE SOLUTIONS | 1070 W 15TH ST UNIT 144 | | | | CHICAGO | IL | 60608-1872 | |
| GB SALES CO | 6828 SR 292 | | | | ZANESFIELD | OH | 43360-9733 | |
| GBA/PRINTING & OFFICE SUPPLY | 622 NORTH THIRD STREET | | | | BARDSTOWN | KY | 40004-1741 | |
| GBQ CONSULTING | 230 WEST ST STE 700 | | | | COLUMBUS | OH | 43215 | |
| GBS | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| GBS FORMS & SYSTEMS | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| GC SERVICES | 6330 GULFTON | | | | HOUSTON | TX | 77081-1198 | |
| GCA SERVICES GROUP INC | 1350 EUCLID AVE STE 1500 | | | | CLEVELAND | OH | 44115-1832 | |
| GCC/IBT LOCAL 14-M | 1310-28 EAST SEDGLEY AVENUE | ATTN: JOHN POTTS TREASURER | | | PHILADELPHIA | PA | 19134 | |
| GCCFC 2005-GG5 1255 TERMINUS I | DEBORAH WARREN, PROPERTY MANAGER | TRANSWESTERN COMMERCIAL SERVIC | 200 GALLERIA PKWY, SUITE 300 | | ATLANTA | GA | 30339 | |
| GCCFC 2005-GG5 1255 TERMINUS INDUSTRIAL | C/O TRANSWESTERN COMM SVCS | 200 GALLERIA PKWY | STE. 300 | | ATLANTA | GA | 30339 | |
| GCF ACCOUNTING SYSTEMS | 1918 BOLIN RD | | | | NORTH AUGUSTA | SC | 29841-2215 | |
| GCI | 2550 DENALI ST | | | | ANCHORAGE | AK | 99503-2783 | |
| GCI COMMUNICATIONS CORP | 2550 DENALI STREET | SUITE 1000 | | | ANCHORAGE | AK | 99503 | |
| GCI COMMUNICATIONS CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| GCI GRAPHICS INC | 3616 MCCALL PLACE | | | | ATLANTA | GA | 30340 | |
| GCMG TUSCANY1 | 1720 E VENICE AVE | | | | VENICE | FL | 34292-3190 | |
| GCR TIRES | 4310 S SANTA RITA AVE | | | | TUCSON | AZ | 85714-1657 | |
| GCS FEDERAL CREDIT UNION | 4101 STATE HIGHWAY 111 | | | | PONTOON BEACH | IL | 62040 | |
| GCWA | 18218 ENNSBURY DR | | | | HOUSTON | TX | 77084-3936 | |
| GDA REAL ESTATE | 5690 DTC BLVD STE 515 | | | | GREENWOOD VILLAGE | CO | 80111-3232 | |
| GDIT | 1 W PENNSYLVANIA AVE STE 700 | | | | TOWSON | MD | 21204-5015 | |
| GE | 3960 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-6920 | |
| GE ACCOUNTS PAYABLE | PO BOX 35290 | | | | LOUISVILLE | KY | 40232 | |
| GE AIRCRAFT ENGINES-NFM | PO BOX 95377 | | | | FORT MYERS | FL | 33906-9537 | |
| GE APPLIANCES-NFM | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| GE CAPITAL | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| GE CAPITAL | ATTN: ALEX DIMITRIEF, SENIOR VICE PRESIDENT AND GE | 901 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| GE CAPITAL | PO BOX 532617 | | | | ATLANTA | GA | 30353-2617 | |
| GE CAPITAL | PO BOX 642000 | | | | PITTSBURGH | PA | 15264-2000 | |
| GE CAPITAL | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL | PO BOX 642444 | | | | PITTSBURGH | PA | 15264-2444 | |
| GE CAPITAL | PO BOX 644207 | | | | PITTSBURGH | PA | 15264-4207 | |
| GE CAPITAL | PO BOX 644479 | | | | PITTSBURGH | PA | 15264-4479 | |
| GE CAPITAL | PO BOX 7247-7878 | | | | PHILADELPHIA | PA | 19170 | |
| GE CAPITAL | PO BOX 740425 | | | | ATLANTA | GA | 30374-0425 | |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | |
| GE CONSUMER & INDUSTRIAL | PO BOX 982362 | | | | EL PASO | TX | 79998-2362 | |
| GE CONSUMER AND INDUSTRIAL | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| GE CONSUMER FINANCE | 2801 W TYVOLA RD STE 100 | | | | CHARLOTTE | NC | 28217-4525 | |
| GE DIST & TRANS | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| GE LOUISVILLE PAYMENT CENTER | PO BOX 35290 | | | | LOUISVILLE | KY | 40232 | |
| GE LUMINATION | 1975 NOBLE RD ATTN: AP | | | | CLEVELAND HEIGHTS | OH | 44112-1719 | |
| GE OSMONICS | PO BOX 60500 | | | | FORT MYERS | FL | 33906-6500 | |
| GE WIZZARD INC | 18464 W CREEK DR | | | | TINLEY PARK | IL | 60477-6273 | |
| GEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEARY COMMUNITY HOSPITAL | 1102 ST MARYS RD STE 305 | MALL | | | JUNCTION CITY | KS | 66441-4139 | |
| GEARY COMMUNITY HOSPITAL | 1110 SAINT MARYS RD STE 306 | | | | JUNCTION CITY | KS | 66441-4198 | |
| GEARY COMMUNITY HOSPITAL | PO BOX 490 | | | | JUNCTION CITY | KS | 66441-4139 | |
| GEBCO ASSOCIATES INC | 815 TRAILWOOD DR STE 200 | | | | HURST | TX | 76053-4976 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GECKO HAWAII A DIVISION OF IDENTISYS | PO BOX 3317 | | | | HONOLULU | HI | 96801 | |
| GECKO CAR CARE INC | 955 E JAVELINA AVE STE B-114 | | | | MESA | AZ | 85204-6632 | |
| GECOM CORP | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 | |
| GEEHAN ADVISORY GROUP INC | 40 N MAIN ST STE 1570 | | | | DAYTON | OH | 45423 | |
| GEEHAN GROUP | 40 NORTH MAIN STREET | STE. 1570 | | | DAYTON | OH | 45423 | |
| GEHLE TRANSPORT INC | PO BOX 241 | | | | ROCKFORD | OH | 45882-0241 | |
| GEHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEHMAN ACCOUNTING | 121 E MAIN STREET | | | | NEW HOLLAND | PA | 17557-1227 | |
| GEI GRAPHICS INC | 691 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | |
| GEICO | 1170 WOODRUFF ROAD | ATTN: GRANT SIMS | | | GREENVILLE | SC | 29607-4154 | |
| GEICO | 5260 WESTERN AVENUE | ATTN: CASHIERS DEPT | | | CHEVY CHASE | MD | 20815 | |
| GEICO MASTER ACCOUNT | 4608 WILLARD AVE | CASHIERS DIVISION | | | CHEVY CHASE | MD | 20815-4606 | |
| GEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEIGER | 70 MOUNT HOPE AVE | | | | LEWISTON | ME | 04240-1021 | |
| GEISINGER BLOOD CENTER | 875 GREENTREE RD | | | | PITTSBURGH | PA | 15220-3508 | |
| GEISINGER BLOOD CENTER | FIVE PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3508 | |
| GEISTERFER INTERACTIVE DESIGN | 3020 LUCERNE PARK DRIVE | | | | GREENACRES | FL | 33467 | |
| GELINAS | SKOLER, ABBOT & PRESSER, P.C. | ONE MONARCH PLACE | SUITE 2000 | | SPRINGFIELD | MA | 01144 | |
| GELINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GELLER BUSINESS FORMS | 131 EASY ST | | | | BIG SANDY | TN | 38221-3572 | |
| GEM - ILLINOIS | 1572 SHORE RD | | | | NAPERVILLE | IL | 60563-8767 | |
| GEM BUSINESS SOLUTIONS LLC | 11162 CYPRESS TRAIL | | | | ORLANDO | FL | 32825-5025 | |
| GEM CITY HOT STAMPING | 36 FRONT ST | | | | DAYTON | OH | 45402 | |
| GEM CITY KEY SHOP INC | 131 E FOURTH STREET | | | | DAYTON | OH | 45402 | |
| GEM STATE FORMS & SYSTEMS INC | PO BOX 6006 | | | | BOISE | ID | 83707-6006 | |
| GEMACO INC | PO BOX 412966 | | | | KANSAS CITY | MO | 64141 | |
| GEMBA ACADEMY LLC | PO BOX 1403 | | | | MORRO BAY | CA | 93443 | |
| GEMCO | 22 CALLE CHRISTINA | | | | RIO RICO | AZ | 85648 | |
| GEMCO BUSINESS FORMS INC | PO BOX 416 | | | | WESTON | MA | 02493-0003 | |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | |
| GEMINI COMPUTERS.COM | 166-08 UNION TURNPIKE | | | | FLUSHING | NY | 11366 | |
| GEMINI FORMS & SYSTEMS | PO BOX 81850 | | | | ROCHESTER | MI | 48308-1850 | |
| GEMINI INDUSTRIES INCORPORATED | 1 GEMINI INDUSTRIAL DRIVE | | | | ROXANA | IL | 62084 | |
| GEMOLOGICAL INSTITUTE OF AMER | 5345 ARMADA DR | | | | CARLSBAD | CA | 92008-4602 | |
| GEMOLOGICAL INSTITUTE OF AMER | 5345 ARMADA DR MS41 | | | | CARLSBAD | CA | 92008-4602 | |
| GEMOLOGICAL INSTITUTE OF AMER | PO BOX 9021 | | | | CARLSBAD | CA | 92018-9021 | |
| GEMS APPAREL | 145 WEST LAKE RD | | | | EDEN | NC | 27288-7561 | |
| GENE & MATT TRACTOR SALES | PO BOX 220 | | | | WINDER | GA | 30680-0220 | |
| GENE B GLICK CO INC | 8425 WOODFIELD CROSSING BLVD | SUITE 300W | | | INDIANAPOLIS | IN | 46240-7315 | |
| GENE GLICK MGMNT CORP | PO BOX 40177 | | | | INDIANAPOLIS | IN | 46240-0177 | |
| GENE PTACEK & SON FIRE EQUIPMENT COMPANY INC | 7310 ASSOCIATE AVENUE | | | | CLEVELAND | OH | 44144 | |
| GENE STEVEN GILBERT | PO BOX 26055 | | | | PHILADELPHIA | PA | 19128-0055 | |
| GENERAL RUBBER & PLASTICS COMPANY | PO BOX 12737 | | | | LEXINGTON | KY | 40583-2737 | |
| GENERAL ACID | 1051 BELLEVUE ST | | | | DETROIT | MI | 48207-3647 | |
| GENERAL BINDING CORP | 10303 80TH AVENUE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| GENERAL BINDING CORP | P O BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BINDING CORP | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 | |
| GENERAL BODY MFG CO OF TEXAS | 7110 JENSEN DR | | | | HOUSTON | TX | 77093-8703 | |
| GENERAL BUSINESS ENVELOPE CO | PO BOX 750 | | | | HARTFORD | CT | 06142-0750 | |
| GENERAL BUSINESS FORMS | PO BOX 1021 | | | | CANTONMENT | FL | 32533-2021 | |
| GENERAL BUSINESS SERVICE | 507 E MAIN ST STE 302 | | | | TORRINGTON | CT | 06790-5606 | |
| GENERAL BUSINESS SERVICES | 127 E WINDSOR AVE STE 6 | | | | ELKHART | IN | 46514-5522 | |
| GENERAL BUSINESS SERVICES | 160 FAIRWAY LANDINGS DR | | | | MCMURRAY | PA | 15317-9567 | |
| GENERAL CABLE | 20 FORGE PARK | | | | FRANKLIN | MA | 02038 | |
| GENERAL CABLE INDUSTRIES INC | 3 CAROL DRIVE | | | | LINCOLN | RI | 02865-4401 | |
| GENERAL CABLE INDUSTRIES INC | 4 TESSENEER DR | | | | HIGHLAND HEIGHTS | KY | 41076-9167 | |
| GENERAL CABLE INDUSTRIES INC | PO BOX 430 US HWY 80 | | | | SCOTTSVILLE | TX | 75688-0430 | |
| GENERAL CASTER SRV/N GORDON CO | 31301 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1641 | |
| GENERAL CONTAINER | 5450 DODDS AVE | | | | BUENA PARK | CA | 90621 | |
| GENERAL CRAFTS CORP | P O BOX 515 | | | | GOSHEN | IN | 46527-0515 | |
| GENERAL CREDIT FORMS | 3595 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | |
| GENERAL CREDIT FORMS INC | 3595 RIDER TRAIL S | | | | EARTH CITY | MO | 63045 | |
| GENERAL DATA CO INC | P O BOX 0558 | | | | CINCINNATI | OH | 45264-0558 | |
| GENERAL DATA CO INC | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | |
| GENERAL DATA GRAPHICS INC | 10 PINE VALLEY DR | | | | AUBURN | MA | 01501-2786 | |
| GENERAL DYNAMICS | 1161 BUCKEYE RD | | | | LIMA | OH | 45804-1815 | |
| GENERAL DYNAMICS | STE 200 | 11399 16TH CT N | | | SAINT PETERSBURG | FL | 33716-2322 | |
| GENERAL DYNAMICS INFO TECH | 3120 FAIRVIEW PARK DR STE 300 | | | | FALLS CHURCH | VA | 22042-4504 | |
| GENERAL DYNAMICS INFO TECHNOLOGY | 77A NEEDHAM ST | | | | NEEDHAM | MA | 02494 | |
| GENERAL DYNAMICS INFORMATION | 5201 LEESBURG PIKE STE 600 | | | | FALLS CHURCH | VA | 22041-3299 | |
| GENERAL ELECTRIC | 381 UPPER BROADWAY | | | | FORT EDWARD | NY | 12828 | |
| GENERAL ELECTRIC MCARD | 175 MILENS RD | | | | TONAWANDA | NY | 14150-6701 | |
| GENERAL ELECTRIC CO | APPLIANCE PARK | | | | LOUISVILLE | KY | 40225-0001 | |
| GENERAL ELECTRIC CO | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| GENERAL ELECTRIC CO INC | 1975 NOBLE RD BLDG 338E | | | | CLEVELAND | OH | 44112-1719 | |
| GENERAL ELECTRIC CO INC | PO BOX 5111 | | | | SCHENECTADY | NY | 12301-5111 | |
| GENERAL ENVELOPE & BUS PRINTING | 9103 151ST AVE NE | | | | REDMOND | WA | 98052-3512 | |
| GENERAL EQUIPMENT | 65 MITCHELL RD | | | | MC MINNVILLE | TN | 37110-4499 | |
| GENERAL FINANCIAL AND TAX CONSULTING LLC | 1004 SEABROOK WAY | | | | CINCINNATI | OH | 45245 | |
| GENERAL FINANCIAL AND TAX CONSULTING LLC | PO BOX 541165 | | | | CINCINNATI | OH | 45254 | |
| GENERAL GRAPHICS CO INC | 1901 DRESDEN RD | | | | ZANESVILLE | OH | 43701-2319 | |
| GENERAL GRAPHICS INC | PO BOX 4001 | | | | LAWRENCEBURG | IN | 47025-4001 | |
| GENERAL INJECTABLES & VACCINES | P O BOX 9 | | | | BASTIAN | VA | 24314-0009 | |
| GENERAL KITCHEN'S INCORPORATED | 587 WARREN AVENUE | | | | EAST PROVIDENCE | RI | 02914-2809 | |
| GENERAL LOOSELEAF BINDERY COMP | PO BOX 112 | | | | EVANSTON | IL | 60204 | |
| GENERAL MARKETING SOLUTIONS | 7500 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| GENERAL MASONRY INC | 6825 HILL PARK DR #A | | | | LORTON | VA | 22079-1011 | |
| GENERAL MEDICAL CONSULTANTS INC | PO BOX 74311 | | | | CLEVELAND | OH | 44194 | |
| GENERAL MILLS FEDERAL CREDIT UNION | 9999 WAYZATA BLVD | | | | MINNETONKA | MN | 55305 | |
| GENERAL OFFICE PLUS | PO BOX 2885 | | | | AMARILLO | TX | 79105-2885 | |
| GENERAL OFFICE SUPPLY | PO BOX 2189 | | | | LAFAYETTE | LA | 70502 | |
| GENERAL REINSURANCE CORP | 120 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902-1839 | |
| GENERAL RUBBER & PLASTICS | PO BOX 12737 | | | | LEXINGTON | KY | 40583-2737 | |
| GENERAL RUBBER & PLASTICS | PO BOX 4510 | | | | EVANSVILLE | IN | 47724-0510 | |
| GENERAL SERVICES ADMINISTRATION | ACCTS RECEIVABLE BR. 6BCDR | PO BOX 979017 | | | SAINT LOUIS | MO | 63197-9017 | |
| GENERAL TEXTILE CO LTD | NO97 RENMIN ROAD | 908 JIAFU BUILDING | | | WUXI JIANGSU | | | CHINA |
| GENERAL TRAILER PARTS LLC | 21195 S HIGHWAY 99E | | | | OREGON CITY | OR | 97045 | |
| GENERATOR SPECIALIST INC | 12038 WOODWORTH ROAD | | | | NORTH LIMA | OH | 44452-9543 | |
| GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| GENERATOR SYSTEMS LLC | 1460 INDUSTRIAL PARKWAY | | | | AKRON | OH | 44310 | |
| GENERETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GENESEE & WYOMING INC   O S | 200 MERIDIAN CENTER STE 300 | | | | ROCHESTER | NY | 14618 | |
| GENESEE COMMUNITY COLLEGE | 1 COLLEGE RD | | | | BATAVIA | NY | 14020-9703 | |
| GENESEE INTERMEDIATE SCHOOL DIS | 2413 W MAPLE AVE | | | | FLINT | MI | 48507-3429 | |
| GENESEE INTERMEDIATE SCHOOL DIS | GENESEE EDUCATION CNSLT SVCS | 6235 CORUNNA RD STE C G | | | FLINT | MI | 48532-5300 | |
| GENESIS CLINICAL LAB | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| GENESIS CUSTOM PRINTING INC | PO BOX 92 | | | | TRENT | TX | 79561-0092 | |
| GENESIS HEALTH VENTURES   (8) | 15 KIRKBRIDE DRIVE | | | | DANVERS | MA | 01923 | |
| GENESIS HEALTHCARE CORPORATION | 101 E STATE ST | | | | KENNETT SQUARE | PA | 19348-3109 | |
| GENESIS HEALTHCARE INC | 101 E STATE ST | | | | KENNETT SQUARE | PA | 19348-3109 | |
| GENESIS HEALTHCARE LLC | 101 E STATE STREET | ATTN: GAIL MATTEI | | | KENNETT SQUARE | PA | 19348 | |
| GENESIS MEDICAL CTREAST CAMPUS | 1227 E RUSHOLME ST | | | | DAVENPORT | IA | 52803-2459 | |
| GENESIS MEDICAL CTRMED OFFICE | 801 ILLINI DR | | | | SILVIS | IL | 61282-1804 | |
| GENESIS PRESS INC | P O BOX 16253 | | | | GREENVILLE | SC | 29606 | |
| GENESIS PRINTING LLC | 63 DEER LODGE DR | | | | FENTON | MO | 63026-3413 | |
| GENESIS PRODUCTS & SERVICES | PO BOX 770730 | | | | MIAMI | FL | 33177-0730 | |
| GENESIS WORLDWIDE II INC | 130 MAIN ST | | | | CALLERY | PA | 16024 | |
| GENESYS HEALTH ENTERPRISES | PO BOX 2031 | | | | FLINT | MI | 48501-2031 | |
| GENESYS HURLEY CANCER CENTER | 302 KENSINGTON AVE | | | | FLINT | MI | 48503-2044 | |
| GENEVA GENERAL HOSPITAL | 196 NORTH STREET | | | | GENEVA | NY | 14456-1694 | |
| GENEVA PRINTING COMPANY INC | 40 CASTLE ST | | | | GENEVA | NY | 14456 | |
| GENIE CAR WASH | 916 N VALLEY MILLS DR | | | | WACO | TX | 76710-4754 | |
| GENIE COMPANY | 2501 S STATE HWY 121 #200 | | | | LEWISVILLE | TX | 75067 | |
| GENIE INDUSTRIES | AMTECH LLC | 180 E JONES RD | | | WAPATO | WA | 98951-1508 | |
| GENIE INDUSTRIES | FASTENAL | 2001 THEURER BLVD | | | WINONA | MN | 55987-9902 | |
| GENIE INDUSTRIES | RT MANUFACTURING INC | 2522 14TH AVE N | | | ESCANABA | MI | 49829-1792 | |
| GENIE INDUSTRIES | TATE TECHNOLOGY | 3102 E TRENT AVE STE | | | SPOKANE | WA | 99202-3800 | |
| GENIE INDUSTRIES | TEREX HYDRA PLATFORMS | 1205 GALLERIA BLVD | | | ROCK HILL | SC | 29730-6671 | |
| GENIE INDUSTRIES INC | PO BOX 97030 | | | | REDMOND | WA | 98073-9730 | |
| GENILOGIX LLC | 800 WATERFRONT DR | | | | PITTSBURGH | PA | 15222 | |
| GENOA BUSINESS FORMS INC | 445 PARK AVENUE | PO BOX 450 | | | SYCAMORE | IL | 60178-0450 | |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | |
| GENPAK LLC | PO BOX 277796 | | | | ATLANTA | GA | 30384 | |
| GENTILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GENTLE FAMILY DENTISTRY | PO BOX 748 | | | | OROFINO | ID | 83544-0748 | |
| GENTLE MACH TOOL & DIE | 13600 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-2890 | |
| GENTRY COMPANIES | P 0 BOX 295 | | | | HONOLULU | HI | 96809-0295 | |
| GENTRY FORMS AND SYSTEMS | 500 BOULEVARD PAEK E | | | | MOBILE | AL | 36609-3400 | |
| GENUINE LETTERPRESS | 2608 HAWES AVENUE | | | | DALLAS | TX | 75235 | |
| GENUS INC | 1139 KARLSTAD DRIVE | | | | SUNNYVALE | CA | 94089-2117 | |
| GENWORTH FINANCIAL INC | PURCHASE ORDER 1210071504 | 6620 W BROAD ST | | | RICHMOND | VA | 23230-1716 | |
| GENZINK PLUMBING INC | 2085 112TH AVENUE | | | | HOLLAND | MI | 49424-9609 | |
| GENZYME BIOSURGERY | PO BOX 30147 | | | | COLLEGE STATION | TX | 77842-0147 | |
| GEO GRAPHICS INC | 3450 BROWNS MILL ROAD SE | | | | ATLANTA | GA | 30354 | |
| GEO SPECIALTY CHEMICALS | 213 DEVAUGHN AVE | | | | MONTEZUMA | GA | 31063-1711 | |
| GEOGRAPHICS INC | 3450 BROWNS MILL ROAD | | | | ATLANTA | GA | 30354 | |
| GEOPHYSICAL SUPPLY COMPANY | PO BOX 40368 | | | | HOUSTON | TX | 77240-0368 | |
| GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGE & LYNCH INC | 150 LAFFERTY LN | | | | DOVER | DE | 19901-7205 | |
| GEORGE ADE HEALTH CARE CENTER | 3623 EAST STATE ROAD 16 | | | | BROOK | IN | 47922-8800 | |
| GEORGE AND COMPANY | PO BOX 550 | | | | ROYAL OAK | MI | 48068-0550 | |
| GEORGE ANSIS INC | 401 1ST AVE APT 7F | | | | NEW YORK | NY | 10010-4047 | |
| GEORGE BELLEFONATINE | 6220 AUGUSTA DR APT 404 | | | | FORT MYERS | FL | 33907-5750 | |
| GEORGE COUNTY HOSPITAL | 859 WINTER ST | PO BOX 607 | | | LUCEDALE | MS | 39452-0607 | |
| GEORGE D PSOINOS P A | 1655 PALM BEACH LK BLVD ST 106 | | | | WEST PALM BEACH | FL | 33401-2203 | |
| GEORGE E WEEMS MEMORIAL HOSP | PO BOX 580 | | | | APALACHICOLA | FL | 32329-0580 | |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | |
| GEORGE ESCHBAUGH ADVERTISING INC | PO BOX 130 | | | | WILSON | KS | 67490 | |
| GEORGE ESPER PRINTING LLC | 20911 JOHNSON ST STE 117 | | | | PEMBROKE PINES | FL | 33029-2191 | |
| GEORGE H DEAN CO | 140 CAMPANELLI DRIVE | | | | BRAINTREE | MA | 02184 | |
| GEORGE HILL SYSTEMS | 573 FANCY HILL RD | | | | BOYERTOWN | PA | 19512-8181 | |
| GEORGE OFFICE PRODUCTS | 103 S BALDWIN | | | | GEORGE | IA | 51237 | |
| GEORGE OTLOWSKI JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGE PERRY & SONS INC | 164 S GRANT AVENUE | | | | MANTECA | CA | 95336-5701 | |
| GEORGE PROPERTIES | 1903 W 8TH ST PMB 124 | C/O TJ COOK JR CPA | | | ERIE | PA | 16505 | |
| GEORGE R SILVERNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGE RUMP CONSTRUCTION | PO BOX 9815 | | | | PEORIA | IL | 61612-9815 | |
| GEORGE S THOMSON CO INC | 3738 DURAZNO AVE | | | | EL PASO | TX | 79905-1302 | |
| GEORGE W ALLEN CO | 6800 DISTRIBUTION DR | | | | BELTSVILLE | MD | 20705-1400 | |
| GEORGE W WILHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGE WASH UNIV HOSPITAL | 900 23RD ST NW | | | | WASHINGTON | DC | 20037-2342 | |
| GEORGE WASHINGTON UNIVERSITY HOSPITAL | 900 23RD ST NW | | | | WASHINGTON | DC | 20037 | |
| GEORGEANN INC | 147 S ROUTE 12 | | | | FOX LAKE | IL | 60020-1770 | |
| GEORGES GALLEY | #55 MAIN STREET | | | | DANIELSON | CT | 06239-2857 | |

Official Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| GEORGE'S ROOFING | 1111 LOWELL ST | | | | ELYRIA | OH | 44035-4801 | |
| GEORGETOWN COMMUNITY HOSPITAL | PCARD ONLY | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| GEORGETOWN COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| GEORGETOWN KRAFT CREDIT UNION | 1530 BOURNE ST | | | | GEORGETOWN | SC | 29440-4775 | |
| GEORGIA BANK & TRUST | 3515 WHEELER RD BLDG B | | | | AUGUSTA | GA | 30909-6543 | |
| GEORGIA BUSINESS SERVICE INC | 245 MERIWETHER STREET | | | | GRIFFIN | GA | 30224-3010 | |
| GEORGIA CREDIT UNION AFFILIAT | 6705 SUGARLOAF PKWY #200 | | | | DULUTH | GA | 30097-4926 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | NE METRO OFFICE | 1800 CENTURY BLVD STE.2206 | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105136 | | | | ATLANTA | GA | 30348 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105499 | | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 38040 | | | | ATLANTA | GA | 30334 0040 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | 4125 WELCOME ALL RD. | STE. 701 | | ATLANTA | GA | 30349 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | 4245 INTERNATIONAL PKWY STE A | | | HAPEVILLE | GA | 30354 | |
| GEORGIA ELECTRIC MEMBERSHIP | 2100 EAST EXCHANGE PLACE | | | | TUCKER | GA | 30085 | |
| GEORGIA GULF LAKE CHARLES LLC | 1600 VCM PLANT RD | | | | WESTLAKE | LA | 70669-7539 | |
| GEORGIA HOSPITAL ASSOCIATION | 1675 TERRELL MILL ROAD | | | | MARIETTA | GA | 30067 | |
| GEORGIA MILITARY COLLEGE | 7300 BLACKMON RD | | | | COLUMBUS | GA | 31909-4477 | |
| GEORGIA NATIONAL FORMS INC | P O BOX 245 | | | | AUBURNDALE | FL | 33823 | |
| GEORGIA NATIONAL FORMS INC | PO BOX 450 | | | | WATERLOO | IA | 50704-0450 | |
| GEORGIA OIL HOLDINGS | 16413 N 91ST ST BLDG C140 | | | | SCOTTSDALE | AZ | 85260-3055 | |
| GEORGIA PACIFIC | 126 A AVENUE PO BOX 5000 | | | | DARLINGTON | SC | 29540-5099 | |
| GEORGIA PACIFIC | 133 PEACHTREE ST | | | | ATLANTA | GA | 30303-1804 | |
| GEORGIA PACIFIC | PO BOX 981956 | | | | EL PASO | TX | 79998-1956 | |
| GEORGIA PACIFIC CONSUMER PRODUCTS | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 751199 | | | | CHARLOTTE | NC | 28275-1199 | |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | |
| GEORGIA PACIFIC INC | PO BOX 981956 | | | | EL PASO | TX | 79998-1956 | |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA STATE ATHLETIC DEPT | PO BOX 3975 | INTERCOLLEGIATE AND VOLLEYBALL | | | ATLANTA | GA | 30302-3975 | |
| GEORGIA STATE FRANCHISE TAX | DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | ATLANTA | GA | 30345 | |
| GEORGIA STATE UNIVERSITY | 14 MARIETTA ST NW STE 221 | ANDRW YOUNG SCH POLICY STUDIES | | | ATLANTA | GA | 30303-2813 | |
| GEORGIA TECH RESEARCH CORP | 505 10TH STREET NW | | | | ATLANTA | GA | 30318-5775 | |
| GEORGIA UNEMPLOYMENT TAX | ATTENTION: MARK BUTLER | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE | | | ATLANTA | GA | 30303 | |
| GEORGIAPACIFIC | 1300 S MO PAC EXPY FL 3 | | | | AUSTIN | TX | 78746-6933 | |
| GEORGIAPACIFIC | 303 S TEMPLE DR | | | | DIBOLL | TX | 75941-2419 | |
| GEORGIA-PACIFIC (HALSEY) | 30470 AMERICAN DRIVE | | | | HALSEY | OR | 97348-9750 | |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE ST | | | | ATLANTA | GA | 30303-1804 | |
| GEORGIAPACIFIC INFINIUM | PO BOX 981974 | | | | EL PASO | TX | 79998-1974 | |
| GERALD CHAMPION REG MED CENTER | 2699 SCENIC DR | | | | ALAMOGORDO | NM | 88310-8700 | |
| GERALD H SMITH DDS | 303 CORPORATE DR EAST | | | | LANGHORNE | PA | 19047-8009 | |
| GERAWAN FARMING | 7108 N FRESNO ST | | | | FRESNO | CA | 93720-2961 | |
| GERAWAN FARMING | 7108 N FRESNO ST STE 450 | STE. 450 | | | FRESNO | CA | 93720 | |
| GERBER INNOVATIONS | DEPT CH16370 | | | | PALATINE | IL | 60055-6370 | |
| GERBER INNOVATIONS | DEPT CH17387 | | | | PALATINE | IL | 60055-7387 | |
| GERBER INNOVATIONS | GERBER SCIENTIFIC PRODUCTS | PO BOX 74700 | | | CHICAGO | IL | 60694-4700 | |
| GERBER INNOVATIONS | P O BOX 74700 | | | | CHICAGO | IL | 60694-4700 | |
| GERDEMAN INSURANCE AGENCY | PO BOX 37 121 N MAIN STREET | | | | NORTH BALTIMORE | OH | 45872-0037 | |
| GERHART SCALE CORPORATION | 754 ROBLE ROAD | SUITE 140 | | | ALLENTOWN | PA | 18109 | |
| GERIMED | 9505 WILLIAMSBURG PLAZA | STE 200 | | | LOUISVILLE | KY | 40222 | |
| GERISCRIPT | PO BOX 675 | | | | TOTOWA | NJ | 07511-0675 | |
| GERMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GERMANTOWN EMERGENCY CENTER | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| GERRALDS VIDALIA SWEETS | 5591 CLITO RD | | | | STATESBORO | GA | 30461-2749 | |
| GERRYS FIRE & SAFETY INC | 303 21ST ST | P O BOX 75 | | | NEWPORT | MN | 55055 | |
| GERRYS FIRE & SAFETY INC | PO BOX 75 | 303 21ST ST | | | NEWPORT | MN | 55055 | |
| GES MANUFACTURING SERVICES | PLO 34 FASA II KAWASAN | PERINDUSTRIAN | | | SENAI JOHOR 81400 | | | MALAYSIA |
| GESCHWILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GESTRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GET GREEN DAYTON | 3409 NORTH MAIN STREET | | | | DAYTON | OH | 45405 | |
| GET PRINTING INC | 432 BLACKPORT DRIVE | | | | GOSHEN | IN | 46528 | |
| GETINGE SOURCINC LLC | 1777 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623-3133 | |
| GETINGE USA | 1777 E HENRIETTA ROAD | | | | ROCHESTER | NY | 14623-3133 | |
| GETTLE INC | 2745 BLACKBRIDGE ROAD | | | | YORK | PA | 17403 | |
| GETTY IMAGES | STE 400 | 605 5TH AVE S | | | SEATTLE | WA | 98104-3887 | |
| GETTY IMAGES INC | P O BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| GETTY IMAGES US INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| GETTYSBURG TIMES | 1570 FAIRFIELD RD | P O BOX 3669 | | | GETTYSBURG | PA | 17325-0669 | |
| GETTYSVUE COUNTRY CLUB | 9317 LINKSVUE DR | | | | KNOXVILLE | TN | 37922-5266 | |
| GEW LIMITED | 11941 ABBEY ROAD | UNIT X | | | NORTH ROYALTON | OH | 44133 | |
| GEW LIMITED | UNIT X 11941 ABBEY RD | | | | NORTH ROYALTON | OH | 44133 | |
| GEXA ENERGY LP | 20455 STATE HWY 249 | #200 | | | HOUSTON | TX | 77070 | |
| GEXA ENERGY LP | PO BOX 660100 | | | | DALLAS | TX | 75266-0100 | |
| GEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEYER PRINTING | 55 38TH ST | | | | PITTSBURGH | PA | 15201-3203 | |
| GFL ENVIROMENTAL EAST COR | 5 BRYDON DR | | | | ETOBICOKE | ON | M9W 4M7 | CANADA |
| GFW FORMS | 1288 N ABBE RD STE B | | | | ELYRIA | OH | 44035 | |
| GGB NORTH AMERICA | PO BOX 189 | | | | THOROFARE | NJ | 08086 | |
| GGI-GREAT GUYS INC | PO BOX 717 | | | | ITASCA | IL | 60143-0717 | |
| GHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GHENT | 2999 HENKLE DR | | | | LEBANON | OH | 45036-9260 | |
| GHENT MANUFACTURING INC | 2999 HENKLE DR | | | | LEBANON | OH | 45036 | |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | |
| GHM OPERATIONS CONSULTING LLC | 7697 INDIAN POND CT | | | | CINCINNATI | OH | 45241 | |
| GHM OPERATIONS CONSULTING LLC | GHM OPERATIONS CONSULTING LLC | 7697 INDIAN POND CT | | | CINCINNATI | OH | 45241 | |
| GHOSTLY INTERNATIONAL LLC | 1327 JONES DRIVE | STE. 107 | | | ANN ARBOR | MI | 48105 | |
| GHS OCONEE MEMORIAL HOSPITAL | 298 MEMORIAL DR | | | | SENECA | SC | 29672-9443 | |

Official Standard Register Stub
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| GIACHETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIACOBBE ACADEMY OF DANCE | 6925 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70003-4418 | |
| GIANT EAGLE SUPERMARKET #86 | 1750 LOUCKS RD | | | | YORK | PA | 17408-7900 | |
| GIANT EAGLE SUPERMARKET 675 | 18511 SMOCK HWY | | | | MEADVILLE | PA | 16335-3672 | |
| GIANT FOODS | 275 PAULINE DR | | | | YORK | PA | 17402-4639 | |
| GIANT FOODS | PO BOX 249 | | | | CARLISLE | PA | 17013-0249 | |
| GIANT PACKAGING INC | 11 WEST PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662 | |
| GIARDINOS TASTEE TOWER | 242 MAIN ST | | | | WEST YARMOUTH | MA | 02673-4659 | |
| GIBBEEES AUTO LUBE & WASH | 33743 OLD VALLEY PIKE | | | | STRASBURG | VA | 22657 | |
| GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIBNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIBSON | 2728 BEATRICE LANE | | | | MODESTO | CA | 95355 | |
| GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIBSON DUNN & CRUTCHER | 200 PARK AVE | | | | NEW YORK | NY | 10166-0193 | |
| GIBSON DUNN & CRUTCHER LLP | ATTN: BARBARA BECKER, ESQ. | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 | |
| GIBSON DUNN & CRUTCHER LLP | DEPT 0723 | | | | LOS ANGELES | CA | 90084-0723 | |
| GIBSON DUNN AND CRUTCHER LLP | PO BOX 840723 | | | | LOS ANGELES | CA | 90084-0723 | |
| GIBSON GENERAL | 1808 SHERMAN DRIVE | | | | PRINCETON | IN | 47670-1000 | |
| GIBSON GRAPHICS PRINTING | 5840 LAND O LAKES BLVD | | | | LAND O LAKES | FL | 34638-3202 | |
| GIBSON PRINTING | 5903 SUEMANDY RD | | | | SAINT PETERS | MO | 63376-4314 | |
| GIBSONS OFFICE SUPPLY | 4555 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-3509 | |
| GIEDROYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIESEN LAW OFFICES  S C | 14 SOUTH BROOM STREET | | | | MADISON | WI | 53703-3102 | |
| GIFFORD MEDICAL CENTER | PO BOX 2000 | | | | RANDOLPH | VT | 05060-2000 | |
| GIFTED EXPRESSIONS LLC | AMERICAN GOURMET GROUP LLC | 575 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | |
| GIII APPAREL GROUP | 512 FASHION AVE 10TH FL | | | | NEW YORK | NY | 10018-4603 | |
| GILA REGIONAL MEDICAL CENTER | 1313 E 32ND ST | | | | SILVER CITY | NM | 88061-7251 | |
| GILA RIVER HEALTH CARE | PO BOX 38 | | | | SACATON | AZ | 85147-0001 | |
| GILA RIVER INDIAN COMMUNITY | OFFICE OF THE TREASURER | PO BOX 2160 | | | SACATON | AZ | 85147 | |
| GILARDI & CO LLC | 3301 KERNER BLVD | | | | SAN RAFAEL | CA | 94901-4856 | |
| GILBERG FURNITURE | PO BOX 46 | | | | NEW BREMEN | OH | 45869-0046 | |
| GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILBERTS FASTFLO | 350 S HAMILTON ST | | | | HILLSBORO | IL | 62049-1409 | |
| GILCHREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILCHRIST CNTY JOURN | 207 N MAIN ST | | | | TRENTON | FL | 32693-3439 | |
| GILCREST JEWETT LUMBER | PO BOX 1000 | | | | WAUKEE | IA | 50263 | |
| GILDAN HONDURAS TRADING | S DE RIL CARRETERA | A PUERTO CORTES K15.5 | | | ALDEA RIO NANCE CHOLOMA CORTES | | | HONDURAS |
| GILDAN USA | 1980 CLEMENTS FERRY RD | | | | CHARLESTON | SC | 29492-7723 | |
| GILES & RANSOME  INC | 2975 GALLOWAY ROAD | | | | BENSALEM | PA | 19020 | |
| GILL GROUP INC | 1904 W PARKSIDE LANE STE 100 | | | | PHOENIX | AZ | 85027 | |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | |
| GILLELAND CHEVROLET | 18 32ND AVE N | | | | SAINT CLOUD | MN | 56303-4138 | |
| GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILLESPIE PRINTING INC | 709 ROBLE RD | | | | ALLENTOWN | PA | 18109-9500 | |
| GILLETTE COMPANY | PO BOX 701 | | | | CINCINNATI | OH | 45201-0701 | |
| GILLETTE PEPSI COLA CO | 1307 VALLEYHIGH DR NW | | | | ROCHESTER | MN | 55901-0213 | |
| GILLETTE WINNELSON CO | 112 BUNDY AVE | | | | GILLETTE | WY | 82716-2902 | |
| GILLEY MCCRADY & SNEED | 607 HOLSTON | | | | BRISTOL | TN | 37620-3590 | |
| GILLOMBARDO GIANT EAGLE | 1825 SNOW RD | | | | PARMA | OH | 44134-2777 | |
| GILLS PRINTING | 6800 PARADISE RD | | | | LAS VEGAS | NV | 89119-3734 | |
| GILMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILMAR MINI STORAGE | PO BOX 7422 | | | | VENTURA | CA | 93006-7422 | |
| GILMORE | 359 S KALAMAZOO MALL #101 | | | | KALAMAZOO | MI | 49007-4843 | |
| GILMORE AVE CAR WASH & QUICK | 602 CLARKS LANE | | | | WINONA | MN | 55987-2543 | |
| GILMORE MEMORIAL HOSPITAL | 1105 EARL FRYE BLVD | | | | AMORY | MS | 38821-5500 | |
| GILMORE MEMORIAL REG MED CTR | 1105 EARL FRYE BLVD | | | | AMORY | MS | 38821-5500 | |
| GILNACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILSING IMPLEMENT | 1501 ELKHART RD | | | | GOSHEN | IN | 46526-2012 | |
| GILSINGER IMPLEMENT | 10209 IRIS ROAD | | | | PLYMOUTH | IN | 46563-9000 | |
| GILSON COMPANY INC | PO BOX 200 | | | | LEWIS CENTER | OH | 43035-0200 | |
| GILSON COMPANY INC | PO BOX 200 - 7975 N CENTRAL DRIVE | | | | LEWIS CENTER | OH | 43035-0200 | |
| GILSON GRAPHICS | 2000 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6012 | |
| GINN MOTORS CO | 8153 ACCESS RD | | | | COVINGTON | GA | 30014-2095 | |
| GINNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GINNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GINSBERG DE MEXICO SA DE CV | 1308 2 DE ABRIL | | | | MONTERREY | NUEVO LEON | 64700 | MEXICO |
| GIOLITTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIORDANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIORGIO ARMANI CORP | 450 W 15TH ST | | | | NEW YORK | NY | 10011-7097 | |
| GIORGIO FRESH COMPANY | PO BOX 96 | | | | TEMPLE | PA | 19560 | |
| GIOVANELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GIRARD MEDICAL CTR | 302 N HOSPITAL DR | | | | GIRARD | KS | 66743-2000 | |
| GIRL SCOUTS GREATER ATLANTA | 5601 N ALLEN RD | | | | MABLETON | GA | 30126-2629 | |
| GIRL SCOUTS OF GATEWAY COUNCIL | 1000 SHEARER AVE | | | | JACKSONVILLE | FL | 32205-6055 | |
| GISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| GITSCO | 3612 YORK RD | | | | GASTONIA | NC | 28052 | |
| GIVE SOMETHING BACK | 7730 PARDEE LANE | | | | OAKLAND | CA | 94621-1424 | |
| GIVHAN & SPAINHOUR PSC | 200 S BUCKMAN ST STE 1 | | | | SHEPHERDSVILLE | KY | 40165-8041 | |
| GJ KREHBIEL BUS ESSENTIALS | 10909 VICKERY AVE E | | | | TACOMA | WA | 98446-3527 | |
| GJURECECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GKN WESTLAND AEROSPACE INC | 3951 AL HIGHWAY 229 S | | | | TALLASSEE | AL | 36078-4733 | |
| GLACIER HILLS CREDIT UNION | 2150 S MAIN ST | | | | WEST BEND | WI | 53095-5769 | |
| GLACKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLADE AND GROVE SUPPLY CO | 1006 S MAIN ST | | | | BELLE GLADE | FL | 33430-4908 | |
| GLADHILL TRACTOR | PO BOX 777 | | | | FREDERICK | MD | 21705-0777 | |
| GLASER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLASS & SHUFFETT CPAS | PO BOX 489-1819 W MCCORD | | | | CENTRALIA | IL | 62801-2806 | |
| GLASS BLOCK SALES | 24500 FORTERRA DR | | | | WARREN | MI | 48089-4371 | |
| GLASS HOUSE ENTERPRISES INC | 5045 COLLEGE OAK DR STE G | | | | SACRAMENTO | CA | 95841 | |
| GLASSHOPPER SCHOR GLASS | DIV OF SCHOR GLASS | 116 W NEW YORK ST | | | AURORA | IL | 60506-4199 | |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | |
| GLATFELTER | P O BOX 642485 | | | | PITTSBURGH | PA | 15264-2485 | |
| GLATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLAXOSMITHKLINE | 200 N 16TH ST FP0810 | | | | PHILADELPHIA | PA | 19102 | |
| GLAXOSMITHKLINEZEBULON | PO BOX 981790 | | | | EL PASO | TX | 79998-1790 | |
| GLAZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLEN ALLEN INTERNAL MEDICINE | 5207 HICKORY PARK DR STE A | | | | GLEN ALLEN | VA | 23059-2624 | |
| GLEN ELLYN OPHTHALMOLOGY | 45 S PARK BLVD STE 375 | | | | GLEN ELLYN | IL | 60137 | |
| GLEN HEAD COUNTRY CLUB | 240 GLEN COVE RD | | | | GLEN HEAD | NY | 11545-2295 | |
| GLEN OAKS HOSPITAL | 301 DIVISION ST | | | | GREENVILLE | TX | 75401-4101 | |
| GLEN RAY/SAFEGUARD BUS SYSTEM | PO BOX 2718 | | | | BAKERSFIELD | CA | 93303-2718 | |
| GLEN ROSE ACCOUNTS PAYABLE | PO BOX 2099 | | | | GLEN ROSE | TX | 76043-2099 | |
| GLEN ROSE MEDICAL CENTER | 1021 HOLDEN ST | | | | GLEN ROSE | TX | 76043-4937 | |
| GLEN WEAVER & ASSOC | 2020 W NORTHWEST HWY STE 116 | | | | GRAPEVINE | TX | 76051-7848 | |
| GLENCOE REGIONAL HEALTH SERVICE | 1805 HENNEPIN AVE N | | | | GLENCOE | MN | 55336-1416 | |
| GLENCOE REGIONAL HEALTH SERVICES | 1805 HENNEPIN AVENUE N | ATTN: ACCTS.PAYABLE | | | GLENCOE | MN | 55336-1416 | |
| GLENDALE ADVENTIST MEDICAL CTR | 1509 WILSON TER | | | | GLENDALE | CA | 91206-4007 | |
| GLENDALE ADVENTIST MEDICAL CTR | 1520 E CHEVY CHASE DR | | | | GLENDALE | CA | 91206-4106 | |
| GLENDIVE MEDICAL CENTER | 202 PROSPECT DR | | | | GLENDIVE | MT | 59330-1943 | |
| GLENDIVE MEDICAL CENTER | 202 PROSPECT DRIVE | | | | GLENDIVA | MT | 59330-1999 | |
| GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLENN BRUNK STATIONERS INC | PO BOX 1240 | | | | SPRINGFIELD | IL | 62705-1240 | |
| GLENN J JIVIDEN JR DDS INC | 4300 LINDEN AVENUE | | | | DAYTON | OH | 45432 | |
| GLENN L FIRME ASSOC | PO BOX 557 | | | | BEVERLY SHORES | IN | 46301-0557 | |
| GLENN W KOECHLING D D S  P A | 17 NORTH 18TH STREET | | | | KENILWORTH | NJ | 07033-1230 | |
| GLENNIES OFFICE PRODUCTS | 410 W 5TH AVE | | | | ESCONDIDO | CA | 92025-4829 | |
| GLENWOOD REGIONAL MC | 503 MCMILLAN RD | | | | WEST MONROE | LA | 71291-5327 | |
| GLENS FALLS HOSPITAL | 100 PARK ST | | | | GLENS FALLS | NY | 12801-4413 | |
| GLENS FALLS NATIONAL BK & TRUST | 250 GLEN ST | | | | GLENS FALLS | NY | 12801-3505 | |
| GLENS FALLS PRINTING | 51 HUDSON AVE | | | | GLENS FALLS | NY | 12801-4347 | |
| GLENWOOD EQUIPMENT CO | PO BOX 12 | | | | GLENWOOD | AR | 71943-0012 | |
| GLENWOOD PET HOSPITAL | 3853 PEACH ST | | | | ERIE | PA | 16509-1499 | |
| GLICK'S KOSHER MEATS | 7351 W ATLANTIC AVE | | | | DELRAY BEACH | FL | 33446-1304 | |
| GLIDDEN FURN | 3631 WABASH AVE | | | | TERRE HAUTE | IN | 47803-1607 | |
| GLOBAL ELECTRONIC SERVICES INC | 5325 PALMERO CT | | | | BUFORD | GA | 30518 | |
| GLOBAL EXCHANGE SERVICES | P O BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| GLOBAL EXPANDED METALS, DIV. | OF AMERIMAX HOME PRODUCTS INC | 303 RESEARCH DR STE 400 | | | NORCROSS | GA | 30092-2926 | |
| GLOBAL GARAGE FLOORING | 133 NASHAWAY RD | | | | BOLTON | MA | 01740-1071 | |
| GLOBAL GARAGE FLOORING | 717 RIVERSIDE DR SE | | | | NORTH BEND | WA | 98045-9420 | |
| GLOBAL HEALTHCARE EXCHANGE | DEPT 2199 | | | | DENVER | CO | 80291-2199 | |
| GLOBAL HEALTHCARE EXCHANGE | DEPT 912199 | | | | DENVER | CO | 80291 | |
| GLOBAL HEALTHCARE EXCHANGE | P O BOX 912199 | | | | DENVER | CO | 80291-2199 | |
| GLOBAL INDUSTRIAL EQUIPMENT | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| GLOBAL INDUSTRIES INC | PO BOX 562 | | | | MARLTON | NJ | 08053 | |
| GLOBAL INDUSTRIES INC | PO BOX 970 | | | | MARLTON | NJ | 08053 | |
| GLOBAL KNOWLEDGE TRAINING LLC | 13279 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| GLOBAL KNOWLEDGE TRAINING LLC | PO BOX 116929 | | | | ATLANTA | GA | 30368-6929 | |
| GLOBAL MARKETING INTERNATIONAL | 1111 ROSE ROAD | | | | LAKE ZURICH | IL | 60047 | |
| GLOBAL OFFICE EQUIPMENT | 7807 TELEGRAPH RD STE E | | | | MONTEBELLO | CA | 90640-6528 | |
| GLOBAL PAYMENTS CHECK RECOVERY | 6215 W HOWARD ST | | | | NILES | IL | 60714-3403 | |
| GLOBAL PAYMENTS CHECK SERVICES INC | 6215 WEST HOWARD STREET | ATTN: K.GARDECK | | | NILES | IL | 60714 | |
| GLOBAL PAYMENTS INC | 6215 W HOWARD ST | | | | NILES | IL | 60714-3403 | |
| GLOBAL PRINT MANAGEMENT LMTD | THE ADMAIL 4 BUILDING | VESTRY ROAD | SEVENOAKS | | KENT | | TN14 5EL | UNITED KINGDOM |
| GLOBAL PRINTING SOLUTIONS | PO BOX 47604 | | | | SAINT PETERSBURG | FL | 33743-7604 | |
| GLOBAL PRINTING SOLUTIONS LLC | 5114 BALCONES WOODS DR #309 | | | | AUSTIN | TX | 78759 | |
| GLOBAL REACH NETWORK INC | 646 NORTH CANYON BLVD. | | | | MONROVIA | CA | 91016 | |
| GLOBAL REFRIGERATION | 5855 GRANT AVE | | | | CLEVELAND | OH | 44105-5607 | |
| GLOBAL REHAB DALLAS | PO BOX 17055 | | | | MECHANICBURG | PA | 17055-1705 | |
| GLOBAL RESEARCH DISTRIBUTION INC | PO BOX 5894 | | | | HICKSVILLE | NY | 11802-5894 | |
| GLOBAL RESOURCES INTERNATIONAL | 4142 INDUSTRY WAY | | | | FLOWERY BRANCH | GA | 30542-2894 | |
| GLOBAL SAFETY TEXTILES | 3107 BRASSFIELD RD STE 200 | EIN 01-0938087 | | | GREENSBORO | NC | 27410-2074 | |
| GLOBAL TECHNOLOGIES | 18683 TRIMBLE COURT | | | | SPRING LAKE | MI | 49456 | |
| GLOBAL TROUSERS LTD | 11 KALURGHAT HEAVEY I/A | | | | CHITTAGONG | | 01000 | BANGLADESH |
| GLOBAL VENDING SA DE CV | 340 AUTLAN | FRACCIONAMIENTO GONZALITOS | | | MONTERREY | NL | 64020 | MEXICO |
| GLOBAL VENTURES - ALYTIS | 100 CENTURY CENTER CT STE 700 | | | | SAN JOSE | CA | 95112-4537 | |
| GLOBAL WORKPLACE SOLUTIONS | P O BOX 636067 | | | | CINCINNATI | OH | 45263-6067 | |
| GLOBAL WORKPLACE SOLUTIONS LLC | PO BOX 636067 | | | | CINCINNATI | OH | 45263-6067 | |
| GLOBALREHABDALLAS | 4714 GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055-4325 | |
| GLOBALREHABDALLAS | PO BOX 1705 | | | | MECHANICSBURG | PA | 17055-1705 | |
| GLOBALREHABFORTH WORTH | 6601 HARRIS PKWY | | | | FORT WORTH | TX | 76132-6108 | |
| GLOBE BUSINESS INTERIORS | 6454 CENTRE PARK DRIVE | | | | WEST CHESTER | OH | 45069-4800 | |
| GLOBE CANVAS PRODUCTS | 5000 PASCHALL AVE | | | | PHILADELPHIA | PA | 19143-5136 | |

Case 15-10541-BLS Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| GLOBE DIRECT | 9 LATTI FARM RD | | | | MILLBURY | MA | 01527 | |
| GLOBE DIRECT LLC | BOSTON GLOBE-FINANCE DEPT | 135 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| GLOBE MEDICAL SURG SUPPLY CO | 17939 CHAPPEL AVE | | | | LANSING | IL | 60438-4526 | |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | |
| GLORY GLOBAL SOLUTIONS INC | PO BOX 71252 | | | | CHICAGO | IL | 60694-1252 | |
| GLORY LTD | AKIHABARA UDX | 4-14-1 SOTO-KANDA | CHIYODA-KU | | TOKYO | | 101-8977 | JAPAN |
| GLOTEL | STE 400N | 8700 W BRYN MAWR AVE | | | CHICAGO | IL | 60631-3642 | |
| GLOVERSVILLE EMBOSSING CORP | 28-30 EAST 11TH AVE | | | | GLOVERSVILLE | NY | 12078-1408 | |
| GLOWACKI & ASSOCIATES | 7550 LUCERNE DR STE 408 | | | | CLEVELAND | OH | 44130-6503 | |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | |
| GLS GRAPHIC LABEL SOLUTIONS | 802 S MAIN STREET | | | | COLUMBIA | TN | 38401 | |
| GLT INC | 3341 SUCCESSFUL WAY | | | | DAYTON | OH | 45414-4317 | |
| GLT OFFICE PLUS BUSINESS CTR | PO BOX 3829 | | | | LAKELAND | FL | 33802-3829 | |
| GLUE FAST EQUIPMENT CO | 3535 ROUTE 66 BLDG 1 | | | | NEPTUNE | NJ | 07753 | |
| GLUE MACHINERY CORP | 4234 BOSTON STREET | | | | BALTIMORE | MD | 21224 | |
| GLUECK ENTERPRISES | 1901 E JACKSON BLVD | | | | JACKSON | MO | 63755-2947 | |
| GM GOODWRENCH | 1555 E INDEPENDENCE ST | | | | SPRINGFIELD | MO | 65804-3739 | |
| GM SECURITY TECHNOLOGIES | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| GM XPRESS LUBE | 11836A S HWY 6 | | | | SUGAR LAND | TX | 77498-5704 | |
| GMIS | 874 S VILLAGE OAKS DR | | | | COVINA | CA | 91724-3614 | |
| GMMJ INC/TEXACO XPRESS LUBE | 5309 MONROE RD STE F | | | | CHARLOTTE | NC | 28205-7829 | |
| GMP SYSTEMS INC | 14 MADISON RD STE F | | | | FAIRFIELD | NJ | 07004-2326 | |
| GMZ | 4929 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4009 | |
| GNADEN HUETTEN MEM HOSPITAL | 211 N 12TH ST | | | | LEHIGHTON | PA | 18235-1138 | |
| GNII ENTERPRISES, INC | 5100 WATCH HILL CIR | | | | PLANO | TX | 75093-5069 | |
| GO GLOBAL | 3423 STONY SPRING CIR | | | | LOUISVILLE | KY | 40220-5437 | |
| GO PACKAGING | 1000 N MAIN STREET | | | | LOMBARD | IL | 60148 | |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | |
| GO TOYOTA ARAPAHOE | 10531 E ARAPAHOE RD | | | | ENGLEWOOD | CO | 80112 | |
| GO2 PARTNERS | 11116 S TOWNE SQ STE 300 | | | | SAINT LOUIS | MO | 63123-7809 | |
| GO2 PARTNERS INC | 4401 WESTOWN PARKWAY STE 104 | | | | WEST DES MOINES | IA | 50266 | |
| GO2 PARTNERS INC | 5201 JOHNSON DR STE 250 | | | | MISSION | KS | 66205-2920 | |
| GOAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOAL STRUCTURED SOLUTIONS | 402 W BROADWAY STE 2000 | 401 W A ST | | | SAN DIEGO | CA | 92101-8516 | |
| GOALPOST | 22921 IMPERIAL VALLEY DR | APT G107 | | | HOUSTON | TX | 77073-1130 | |
| GODAR MACHINERY CO | 1038 SHARY CIRCLE UNIT 12 | | | | CONCORD | CA | 94518 | |
| GODDARD WAGES & VOGEL | 412 NORTH MAIN STREET | | | | BUFFALO | WY | 82834-1733 | |
| GODFREY & KAHN SC | 780 NORTH WATER STREET | | | | MILWAUKEE | WI | 53202-3512 | |
| GODFREY BROS | 1166 EAST CHICAGO ROAD | | | | JONESVILLE | MI | 49250-8200 | |
| GODINEZ-CASTELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GODIVA CHOCLATIER INC | 1 MERIDIAN BLVD STE 3C-1 | PO BOX 7000 | | | WYOMISSING | PA | 19610 | |
| GODIVA CHOCOLATIER RETAIL | 1 MERIDIAN BLVD STE 3C 1 | | | | WYOMISSING | PA | 19610 | |
| GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOELLNER'S PRINTING & OFF SUPP | 301 S MAIN ST | | | | SAINT CHARLES | MO | 63301-3434 | |
| GOERING ISERIES SOLUTIONS | 8550 HAVEN WOOD TRAIL | | | | ROSWELL | GA | 30076 | |
| GOFF | 5511 FAST ROAD | | | | CELINA | OH | 45822 | |
| GOGGIN & BAKER ATTYS | PO BOX 488 | | | | ALMA | MI | 48801-0488 | |
| GOGGIN AND BAKER | PO BOX 488 | | | | ALMA | MI | 48801 | |
| GOGICK BYRNE & O'NEIL | 11 BROADWAY ROOM 1560 | | | | NEW YORK | NY | 10004-1303 | |
| GOGO APPAREL INC | 1410 BROADWAY STE 701 | | | | NEW YORK | NY | 10018-9382 | |
| GOGO SPORTS INC | 23385 FOLEY ST | | | | HAYWOOD | CA | 94545 | |
| GOICOECHEA & DI GRAZIA LTD | PO BOX 1358 | | | | ELKO | NV | 89803-1358 | |
| GOLD & WOOD | 11A QP DER HEI | | | | HOSINGEN | | 09809 | LUXEMBOURG |
| GOLD BOND INC | PO BOX 967 | | | | HIXSON | TN | 37343-3238 | |
| GOLD COAST BUSINESS FORMS INC | PO BOX 469 | | | | ARNOLD | CA | 95223-0469 | |
| GOLD COAST CAR WASH | 4815 S ARCHER AVE | | | | CHICAGO | IL | 60632-3603 | |
| GOLD COAST CAR WASH & OIL CHANGE | 4815 S ARCHER AVE | | | | CHICAGO | IL | 60632-3603 | |
| GOLD COUNTRY BUS FORMS | PO BOX 679 | | | | MEADOW VISTA | CA | 95722-0679 | |
| GOLD COUNTRY EXPRESS LUBE | 712 S AUBURN ST | | | | GRASS VALLEY | CA | 95945-4301 | |
| GOLD EAGLE CO | 4400 S KILDARE | | | | CHICAGO | IL | 60632-4356 | |
| GOLD FORM & LABEL CO | 4660 MAIN ST BLDG B STE 360 | | | | SPRINGFIELD | OR | 97478-6087 | |
| GOLD NUGGET PRINTING | 317 W MINER ST | | | | YREKA | CA | 96097-2921 | |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | |
| GOLDBERG & LEVINE CPAS | 16855 NE 2ND AVE STE 303 | | | | NORTH MIAMI BEACH | FL | 33162-1744 | |
| GOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOLDEN AGE NURSING HOME | 12498 SE HIGHWAY 116 | | | | BRAYMER | MO | 64624-9107 | |
| GOLDEN APPLEXX CO IN | 128 BRENT CIRCLE | | | | CITY OF INDUSTRY | CA | 91789 | |
| GOLDEN CIRCLE GRAPHICS | 2252 DR FE WRIGHT DRIVE | | | | JACKSON | TN | 38305 | |
| GOLDEN CIRCLE PRINTING INC | 2252 F E WRIGHT DR | | | | JACKSON | TN | 38305 | |
| GOLDEN CORRAL CORP | PO BOX 29502 | | | | RALEIGH | NC | 27626-0502 | |
| GOLDEN GRAPHICS INC | 2275 CASSENS DRIVE | | | | FENTON | MO | 63026 | |
| GOLDEN GRAPHICS LTD | PO BOX 208 | | | | KENTON | OH | 43326-0208 | |
| GOLDEN ISLES OFFICE & EQUIP IN | PO BOX 1076 | | | | BRUNSWICK | GA | 31521-1076 | |
| GOLDEN PACIFIC SYSTEMS INC | 6085 STATE FARM DR STE 100 | | | | ROHNERT PARK | CA | 94928 | |
| GOLDEN SPREAD PRINTING | PO BOX 1285 | | | | AMARILLO | TX | 79105-1285 | |
| GOLDEN STAR CITRUS INC | PO BOX 177 | | | | CUTLER | CA | 93615-0177 | |
| GOLDEN STATE PRINT SERVICES | 12510 SLAUSON STE 16 | | | | SANTA FE SPRINGS | CA | 90670-8647 | |
| GOLDEN TOUCH | 1410 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018-5007 | |
| GOLDEN VALLEY LAWN SERVICE LLC | PO BOX 572 | | | | CLINTON | MO | 64735-0572 | |
| GOLDEN VENTURES | ONE THOUSAND FIANNA WAY | | | | FORT SMITH | AR | 72919-1414 | |
| GOLDEN VENTURES- CREDIT CARD ACCT | ONE THOUSAND FIANNA WAY | | | | FORT SMITH | AR | 72919-1414 | |
| GOLDEN WEST MOVING SYSTEM | 5455 24TH ST | | | | RIVERSIDE | CA | 92509-2208 | |
| GOLDENSTAR INC | 400 E 10TH AVENUE | | | | N KANSAS CITY | MO | 64116 | |
| GOLDIN PHCY & MEDICAL SUPPLY | 909 S ONEIDA ST | | | | DENVER | CO | 80224-3582 | |
| GOLDMAN EQUIPMENT LLC | PO BOX 368 | | | | WATERPROOF | LA | 71375-0368 | |
| GOLDMAN SACHS & CO | BOWLING GREEN STATION | PO BOX 32 | | | NEW YORK | NY | 10274-0032 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| GOLDMARK BUSINESS | 6964 SHAMROCK LANE | | | | ALTA LOMA | CA | 91701-5254 | |
| GOLDSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOLDSTEIN PRESS INC | 1586 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11230 | |
| GOLF CLUB OF OKLAHOMA | PO BOX 205 | | | | BROKEN ARROW | OK | 74013-0205 | |
| GOLLNICK TOOL COMPANY | 24300 MARMON | | | | WARREN | MI | 48089-3874 | |
| GOLOGRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOMES SCHOOL BUS SERVICE LTD | 47-114 WAILEHUA ROAD | | | | KANEOHE | HI | 96744-4933 | |
| GONCALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GONSAR INC | 401 EAST WARRINGTON AVE | | | | PITTSBURGH | PA | 15210-1343 | |
| GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOOD GAMES LIVE | 2900 W ALAMEDA AVE 8TH FL | | | | BURBANK | CA | 91505-4220 | |
| GOOD GAMES LIVE | 4000 W ALAMEDA AVE. | FLOOR 3 | | | BURBANK | CA | 91505 | |
| GOOD NEWS PRINTING CO | PO BOX 626 | | | | PALOS HEIGHTS | IL | 60463-0626 | |
| GOOD SAMARITAN HEALTH CENTER | 601 S CENTER AVE | | | | MERRILL | WI | 54452-3404 | |
| GOOD SAMARITAN HOSPITAL | 10 E 31ST ST | | | | KEARNEY | NE | 68847-2926 | |
| GOOD SAMARITAN HOSPITAL | 2222 PHILADELPHIA DR | | | | DAYTON | OH | 45406-1813 | |
| GOOD SAMARITAN HOSPITAL | 2425 SAMARITAN DR | | | | SAN JOSE | CA | 95124-3908 | |
| GOOD SAMARITAN HOSPITAL | 255 LAFAYETTE AVE | | | | SUFFERN | NY | 10901-4812 | |
| GOOD SAMARITAN HOSPITAL | PO BOX 24679 | | | | SAN JOSE | CA | 95154-4679 | |
| GOOD SAMARITAN HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| GOOD SAMARITAN HOSPITAL EMPLOYEE ACCOUNT | 1309 N FLAGLER DR | | | | WEST PALM BEACH | FL | 33401-3406 | |
| GOOD SAMARITAN HOSPITAL FOUNDATION | 2222 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| GOOD SAMARITAN MEDICAL CENTER | 4660 COMMUNICATION AVE STE 100 | | | | BOCA RATON | FL | 33431-4487 | |
| GOOD SAMARITAN MEDICAL CTR | 235 N PEARL ST | | | | BROCKTON | MA | 02301-1794 | |
| GOOD SAMARITAN MEDICAL CTR | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| GOOD SHEPHERD LUTHERAN | 1115 4TH AVE N | | | | SAUK RAPIDS | MN | 56379-2201 | |
| GOOD SHEPHERD MED CTR MARSHALL | 811 S WASHINGTON AVE | | | | MARSHALL | TX | 75670-5336 | |
| GOOD SHEPHERD MEDICAL CENTER | 700 E MARSHALL | | | | LONGVIEW | TX | 75601 | |
| GOOD SHEPHERD MEDICAL CENTER | 700 E MARSHALL AVE | | | | LONGVIEW | TX | 75601-5580 | |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| GOODIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOODLAND REGIONAL MEDICAL CENTER | 220 W 2ND ST | | | | GOODLAND | KS | 67735-1602 | |
| GOODLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOODMAN TRUCK & TRACTOR CO IN | PO BOX 166 | | | | AMELIA COURT HOUSE | VA | 23002-0166 | |
| GOODMANS SHOES INC | 1300 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46240-1997 | |
| GOODRICH AREA SCHOOLS | BUSINESS OFFICE | 8029 GALE RD | | | GOODRICH | MI | 48438-9260 | |
| GOODRICH PETROLEUM CORPORATION | 801 LOUISIANA ST STE 700 | | | | HOUSTON | TX | 77002-4936 | |
| GOODROW INC DBA ORKIN | 1764 W INT 65 SERVICE RD S | | | | MOBILE | AL | 36693-5103 | |
| GOODSON INSURANCE INC | PO BOX 343 | ATTN: RUTH GOODSON | | | COMANCHE | TX | 76442 | |
| GOODSPEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOODWILL EASTER SEALS MIAMI VALLEY | 1511 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| GOODWILL IND. OF SOUTHERN CALIFORNIA | 342 SAN FERNANDO ROAD | | | | LOS ANGELES | CA | 90031 | |
| GOODWILL INDUSTRIES | 1635 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3852 | |
| GOODWILL INDUSTRIES OF THE | COLUMBIA WILLAMETTE | 1943 SE 6TH AVENUE | | | PORTLAND | OR | 97214 | |
| GOODWILL OF CENTRAL ARIZONA | 2626 W BERYL AVE | | | | PHOENIX | AZ | 85021-1668 | |
| GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOODWIN HOUSE INCORPORATED | 4800 FILLMORE AVENUE | | | | ALEXANDRIA | VA | 22311-5070 | |
| GOODWRENCH SERVICE PLUS | 8757 BUSINESS PARK DRIVE | | | | SHREVEPORT | LA | 71136-6179 | |
| GOODWRENCH SRV PLUS C/O MORGAN | 8757 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 | |
| GOODYEAR TIRE AND RUBBER | PO BOX 666 | | | | AKRON | OH | 44309-0666 | |
| GOOGLE | PO BOX 2050 | | | | MOUNTAIN VIEW | CA | 94042-2050 | |
| GOOGLE INC | 1965 CHARLESTON ROAD | ATTN MARK TOTTEN | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOLSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOOSE CREEK ISD | PO BOX 30 | | | | BAYTOWN | TX | 77522-0030 | |
| GOOSENECK IMPLEMENT CO | 800 31ST AVE SW | | | | MINOT | ND | 58701-7031 | |
| GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GORDON BROWN PRODUCTIONS | 99 BROWN STREET | | | | TEWKSBURY | MA | 01876 | |
| GORDON DENNISON & BISH | 293 MAIN ST | | | | BROOKVILLE | PA | 15825-1250 | |
| GORDON FOOD SERVICE | 1300 GEZON PKWY SW | | | | WYOMING | MI | 49509-9300 | |
| GORDON HOSPITAL | PO BOX 12938 | | | | CALHOUN | GA | 30703-7013 | |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | |
| GORDON INDUSTRIES LTD | 39 HARRIET PLACE | | | | LYNBROOK | NY | 11563 | |
| GORDON PABST ENTERPRISES | 3110 ROGERS STREET | | | | MARLETTE | MI | 48453-1360 | |
| GORDON POWELL/SAFEGUARD | 102 CHAIN LAKE DR UNIT C | | | | HALIFAX | NS | B3S 1A7 | CANADA |
| GORDON ROUNDTREE | 400 TRAVIS ST STE 314 | | | | SHREVEPORT | LA | 71101-3103 | |
| GORDON TERMINAL SERVICES CO | 1000 AGNES ST | | | | MCKEES ROCKS | PA | 15136-2861 | |
| GORDONS MARINE SERVICE | 1057 LIGHTWOOD RD | | | | HARTWELL | GA | 30643-4011 | |
| GORILLA PLASTIC AND RUBBER GRP | 3401 NEWTON AVE | | | | INDIANAPOLIS | IN | 46201-4340 | |
| GORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GORMAN BROS. REDI-MIX INC | 721 SOUTH STATE STREET | | | | JERSEYVILLE | IL | 62052-2357 | |
| GORMAN GRAPHICS COMMERCIAL PRINTERS | 40 DILLEY ST | | | | FORTY FORT | PA | 18704-3901 | |
| GORMAN RUPP ASSOC CU | PO BOX 1226 | | | | MANSFIELD | OH | 44901-1226 | |
| GORMAN VESKAUF HENSON & WINEBERG | 4 WEST MAIN STREET | STE. 723 | | | SPRINGFIELD | OH | 45502 | |
| GORMAN VESKAUF HENSON WINEBERG | 4 W MAIN ST STE 723 | | | | SPRINGFIELD | OH | 45502-1355 | |
| GORMAN-RUPP INDUSTRIES | 180 HINES AVE | | | | BELLVILLE | OH | 44813-1234 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GOS PRODUCTS FOR BUSINESS | PO BOX 84230 | | | | PHOENIX | AZ | 85071-4230 | |
| GOS QUICK LUBE | 5407 MICA DR | | | | PRINCE GEORGE | VA | 23875-2333 | |
| GO'S QUICK LUBE INC | 3006A S CRATER RD | | | | PETERSBURG | VA | 23805-9221 | |
| GOSHEN AMBULATORY CARE CENTER | 1605 WINSTED DRIVE | | | | GOSHEN | IN | 46526-4655 | |
| GOSHEN CHAMBER OF COMMERCE | 232 S MAIN STREET | | | | GOSHEN | IN | 46526 | |
| GOSHEN GENERAL HOSPITAL | PO BOX 139 ATT:A/P | | | | GOSHEN | IN | 46527-0139 | |
| GOSHEN WATER & SEWER | 308 NORTH 5TH STREET | | | | GOSHEN | IN | 46528-2802 | |
| GOSHEN WATER & SEWER | P O BOX 238 | | | | GOSHEN | IN | 46527-0238 | |
| GOSS COMMUNICATIONS INC | PO BOX 1793 | | | | BRENHAM | TX | 77834-1793 | |
| GOSS SUPPLY COMPANY | PO BOX 2580 | | | | ZANESVILLE | OH | 43702-2580 | |
| GOSSARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOSSETT PRINTING INC | PO BOX 631 | | | | SALEM | IL | 62881-0631 | |
| GOTTSCHALK EQUIPMENT SALES INC | 2270 E 8 | | | | HAYS | KS | 67601 | |
| GOULD MEDICAL GROUP INC | 600 COFFEE RD | | | | MODESTO | CA | 95355-4201 | |
| GOULD PRO/EXPRESS CARE DENTON | 624 W UNIVERSITY DR STE 433 | | | | DENTON | TX | 76201-1889 | |
| GOULSTON TECH INC | PO BOX 5025 | | | | MONROE | NC | 28111-5025 | |
| GOV JUAN F LUIS HSP & MED CTR | 4007 ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00820-4435 | |
| GOVISION2 LLC | 28 BEACH ST | | | | TURNER | ME | 04282-3514 | |
| GOYA DE PUERTO RICO INC | RD 167 LUCHETTI IND PARK | PO BOX 1467 | | | BAYAMON | PR | 00961-1467 | |
| GOYA FOODS OF TEXAS | 30602 MCALLISTER RD | | | | BROOKSHIRE | TX | 77423 | |
| GP CONSUMER PRODUCTS LP | PO BOX 981952 | | | | EL PASO | TX | 79998-1952 | |
| GPA | 3906 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3009 | |
| GPBOR | 365 EDDY ST STE 1 | | | | PROVIDENCE | RI | 02903-4252 | |
| GPI MARKETING | 765 POPLAR CHURCH RD | | | | CAMP HILL | PA | 17011-2314 | |
| GPM LLC | 10414 W DALEY LANE | | | | PEORIA | AZ | 85383-2760 | |
| GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRACE BARKER NURS HM INC | 54 BARKER AVE - PO BOX 427 | | | | WARREN | RI | 02885-0427 | |
| GRACE COTTAGE HOSPITAL | 185 GRAFTON RD | | | | TOWNSHEND | VT | 05353 | |
| GRACE HILL HEALTH CENTERS INC | PO BOX 551 | | | | SAINT LOUIS | MO | 63188-0551 | |
| GRACE HILL NEIGHBORHOOD SRVC | PO BOX 551 | | | | SAINT LOUIS | MO | 63188-0551 | |
| GRACE LIVING CENTERS | 4350 WILL ROGERS BLVD STE 300 | | | | OKLAHOMA CITY | OK | 73108-1839 | |
| GRACE PACIFIC CORPORATION | PO BOX 78 | | | | HONOLULU | HI | 96810-0078 | |
| GRACY TRAVEL INTERNATIONAL | 6865 CAMP BULLES RD SUITE B | | | | SAN ANTONIO | TX | 78256-2332 | |
| GRAD SRV MIA DBA HJMIAMI PHOTO | 7640 NW 25TH ST #107 | | | | MIAMI | FL | 33122-1716 | |
| GRADNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRADY HEALTH SYSTEM | 50 HURT PLZ SE #301 | | | | ATLANTA | GA | 30303-2946 | |
| GRADY HEALTH SYSTEM | NEW OFFICE ACCTS PAYABLE | 50 HURT PLZ SE STE 300 | | | ATLANTA | GA | 30303-2960 | |
| GRADY MEMORIAL HOSPITAL | 2220 W IOWA AVE | | | | CHICKASHA | OK | 73018-2738 | |
| GRADY ROBINSON | 709 S JAY ST | | | | WEST MILTON | OH | 45383 | |
| GRAEBEL COMPANIES INC | 100 GLEN CT | | | | PEARL RIVER | LA | 70452-6338 | |
| GRAEBEL COMPANIES INC | 16346 AIRPORT CIR | | | | AURORA | CO | 80011-1558 | |
| GRAEBEL COMPANIES INC | DOCK 20 SUITE G | 801 COMANCHE RD NE | | | ALBUQUERQUE | NM | 87107-4139 | |
| GRAEBEL DENVER MOVERS INC | 16456 AIRPORT CIR | | | | AURORA | CO | 80011-1507 | |
| GRAEBEL MOVING & STORAGE INC | 7333 STEWART AVE | | | | WAUSAU | WI | 54401-9326 | |
| GRAEBEL MOVING & WAREHOUSE CORP | 1701 AIRPORT RD | | | | WAUKESHA | WI | 53188-2465 | |
| GRAEBEL TAMPA BAY MOVERS INC | 5250 EAGLE TRAIL DR | | | | TAMPA | FL | 33634-1295 | |
| GRAEBEL VAN LINES | 720 N 3RD ST | | | | WAUSAU | WI | 54403-4784 | |
| GRAEBEL VAN LINES FLEET | 16346 AIRPORT CIR | | | | AURORA | CO | 80011-1558 | |
| GRAEBELAK RELOCATION MGMT | 945 E 1ST AVE | | | | ANCHORAGE | AK | 99501-1651 | |
| GRAEBELAMERICAN MOVERS INC | 1011 ASBURY DR | | | | BUFFALO GROVE | IL | 60089-4528 | |
| GRAEBELATLANTA MOVERS INC | 5105 AVALON RIDGE PKWY | | | | NORCROSS | GA | 30071-4740 | |
| GRAEBELCINCINNATI MOVERS INC | 9085 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2242 | |
| GRAEBELCONNECTICUT MOVERS INC | 33 STILES LN | | | | NORTH HAVEN | CT | 06473-2133 | |
| GRAEBELDALLAS MOVERS INC | 2660 MARKET ST | | | | GARLAND | TX | 75041-2422 | |
| GRAEBELEASTERN MOVERS INC | 923 N LENOLA RD | | | | MOORESTOWN | NJ | 08057-1042 | |
| GRAEBELERICKSON MOVERS INC | 2020 S 10TH ST | | | | SAN JOSE | CA | 95112-4112 | |
| GRAEBELHOUSTON MOVERS INC | 10901 TANNER RD | | | | HOUSTON | TX | 77041-7105 | |
| GRAEBELKANSAS CITY MOVERS INC | 9755 COMMERCE PKWY | | | | LENEXA | KS | 66219-2403 | |
| GRAEBELLAS VEGAS MOVERS INC | 4031 N PECOS RD STE 100 | | | | LAS VEGAS | NV | 89115-0186 | |
| GRAEBELLIGHTNING MOVERS INC | 1120 N 47TH AVE | | | | PHOENIX | AZ | 85043-1800 | |
| GRAEBELLOS ANGELES MOVERS INC | 2095 CALIFORNIA AVE | | | | CORONA | CA | 92881-3321 | |
| GRAEBELMID ATLANTIC MOVERS INC | 45180 GLOBAL PLZ | | | | STERLING | VA | 20166-2048 | |
| GRAEBELMIDDESSA | MOVERS INC #737 | 3811 W INDUSTRIAL AVE | | | MIDLAND | TX | 79703-7728 | |
| GRAEBELMINNESOTA MOVERS INC | 945 ALDRIN DR | | | | EAGAN | MN | 55121-2270 | |
| GRAEBELNEW ENGLAND MOVERS INC | 200 DANTON DR | | | | METHUEN | MA | 01844-1578 | |
| GRAEBELNORTH CAROLINA MOVERS | 2901 STEWART CREEK BLVD | | | | CHARLOTTE | NC | 28216-3593 | |
| GRAEBELNORTHEASTERN MOVERS INC | 9 ASPEN DR | | | | RANDOLPH | NJ | 07869-1108 | |
| GRAEBELOKLAHOMA MOVERS INC | STE D | 420 S 145TH EAST AVE | | | TULSA | OK | 74108-1305 | |
| GRAEBELOREGON MOVERS INC | 26099 SW 95TH AVE STE 603 | | | | WILSONVILLE | OR | 97070-8220 | |
| GRAEBELORLANDO MOVERS INC | 6800 KINGSPOINTE PKWY STE 100 | | | | ORLANDO | FL | 32819-8592 | |
| GRAEBELPITTSBURGH MOVERS INC | 201 CENTER AVE | | | | LEETSDALE | PA | 15056-1313 | |
| GRAEBELQUALITY MOVERS INC | 21902 64TH AVE S | | | | KENT | WA | 98032-2330 | |
| GRAEBELRALEIGH MOVERS | 4234 SURLES CT STE 300 | | | | DURHAM | NC | 27703-8598 | |
| GRAEBELSACRAMENTO MOVERS INC | 1760 ENTERPRISE BLVD | | | | WEST SACRAMENTO | CA | 95691-3438 | |
| GRAEBELSAN ANTONIO MOVERS INC | 6421 FM 3009 STE 200 | | | | SCHERTZ | TX | 78154-3227 | |
| GRAEBELSOUTH FLORIDA MOVERS | 1768 PARK CENTRAL BLVD N | | | | POMPANO BEACH | FL | 33064-2225 | |
| GRAEBELST LOUIS MOVERS INC | 3905 VENTURES WAY | | | | EARTH CITY | MO | 63045-1507 | |
| GRAEBELTENNESSEE MOVERS INC | 225 INDUSTRIAL BLVD | | | | LA VERGNE | TN | 37086-4129 | |
| GRAF AND SONS | 2300 INTERNATIONAL STREET | | | | COLUMBUS | OH | 43228 | |
| GRAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAFICA JET, SA DE CV | 100 CALZADA UNION | IND DEL VIDRIO | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66490 | MEXICO |
| GRAFISK MASKINFABRIK | 1375 E IRVING PARK RD | | | | ITASCA | IL | 60143 | |
| GRAFISK MASKINFABRIK AMERICA LLC | 1375 E. IRVING PARK RD | | | | ITASCA | IL | 60143-2300 | |
| GRAFT PELLE CO | POST OFFICE BOX 4367 | | | | LOUISVILLE | KY | 40204-0367 | |
| GRAFTEX SYSTEMS | 31 JAMES P MURPHY HWY | | | | WEST WARWICK | RI | 02893-2382 | |
| GRAFX PRINT DBA SIR SPEEDY | 8310 N WASHINGTON | | | | THORNTON | CO | 80229-5408 | |
| GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

SRC Liquidation Company Standard Register Disbursement
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM COUNTY HOSPITAL | 304 W PROUT ST | | | | HILL CITY | KS | 67642-1435 | |
| GRAHAM DATA SUPPLIES INC | PO BOX 2901 | | | | AMARILLO | TX | 79105-2901 | |
| GRAHAM ELEMENTARY SCHOOL PTA | 2315 HIGH MEADOW RD | | | | NAPERVILLE | IL | 60564-4319 | |
| GRAHAM FARM MELON SALES | 8 LAKE STEARNS DR | | | | LAKE PLACID | FL | 33852-8938 | |
| GRAHAM FARMS MELON SALES INC | 8 LAKE STEARNS DRIVE | | | | LAKE PLACID | FL | 33852 | |
| GRAHAM NAYLOR AGENCY INC | PO BOX 724137 | | | | ATLANTA | GA | 31139-1137 | |
| GRAHAM POLICE DEPARTMENT | 216 S MAPLE AVE | | | | GRAHAM | NC | 27253-2925 | |
| GRAHAMS BOOK & STATS | PO BOX 568 | | | | LAKE OSWEGO | OR | 97034-0268 | |
| GRAHAM-WHITE MFG CO | P O BOX 1099 | | | | SALEM | VA | 24153-1099 | |
| GRAINGER | DEPT 885508234 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT 885812777 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | PO BOX 48980 | | | | NILES | IL | 60714 | |
| GRAINGER FINDMRO | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| GRAINGER INC | DEPT 802773176 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 885446179 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 885508234 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 885864205 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT. 803921824 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT. 809657877 | | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER INC | DEPT. 849216775 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER INC | DEPT. 857430326 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INCORPORATED | 100 GRAINGER PKWY | | | | LAKE FOREST | IL | 60045 | |
| GRAINGER SA DE CV | 203 AV. SIDERURGICA | FINSA | | | GUADALUPE | NUEVO LEON | 67132 | MEXICO |
| GRAINGER-ACCDUTS PAYABLE | MW-H11 | | | | PALATINE | IL | 60038-00001 | |
| GRANADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRANADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRANBURY WINNELSON COMPANY | 143 BUSINESS BLVD | | | | GRANBURY | TX | 76049-5980 | |
| GRAND AND BENEDICTS | 6140 SW MACADAM AVE | | | | PORTLAND | OR | 97239-3648 | |
| GRAND CAR WASH & EXPRESS LUBE | 3430 GRAND AVENUE | | | | CHINO HILLS | CA | 91709 | |
| GRAND FINANCIAL MANAGEMENT | 100 BASS PRO MILLS DR UNIT 43 | | | | VAUGHAN | ON | L4K 5X1 | |
| GRAND FINANCIAL MANAGEMENT INC | 43-100 BASS PRO MILLS DR | | | | VAUGHAN | ON | L4K 5X1 | CANADA |
| GRAND FORMS & SYSTEMS | 204 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60005-1258 | |
| GRAND FURNITURE 0630 | 1301 BAKER RD | | | | VIRGINIA BEACH | VA | 23455 | |
| GRAND GENEVA RESORT | PO BOX 130 | | | | LAKE GENEVA | WI | 53147-0130 | |
| GRAND HEATING & AIR | 5410 VENICE BLVD | | | | LOS ANGELES | CA | 90019-5151 | |
| GRAND HYATT | 109 E 42ND ST | | | | NEW YORK | NY | 10017-8500 | |
| GRAND HYATT KAUAI RESORT SPA | 1571 POIPU RD | BUSINESS CENTER | | | KOLOA | HI | 96756-9402 | |
| GRAND HYATT SAN FRANCISCO | 345 STOCKTON ST | | | | SAN FRANCISCO | CA | 94108 | |
| GRAND HYATT SN FRANCISCO | 345 STOCKTON ST | | | | SAN FRANCISCO | CA | 94108-4606 | |
| GRAND ITASCA CLINIC | 111 SE 3RD ST | | | | GRAND RAPIDS | MN | 55744-3663 | |
| GRAND LAKE PLUMBING & HEATING | 12208 US HIGHWAY 34 | | | | GRAND LAKE | CO | 80447-9011 | |
| GRAND LODGE A F & A M OF VA | 4115 NINE MILE ROAD | | | | RICHMOND | VA | 23223-4916 | |
| GRAND OFFICE SUPPLY | 3061 PINE ST SW | | | | GRANDVILLE | MI | 49418-1553 | |
| GRAND PRIX LITHO INC | 101-S COLIN DRIVE | | | | HOLBROOK | NY | 11729 | |
| GRAND RAPIDS CHAMBER OF COMM | 111 PEARL STREET NW | | | | GRAND RAPIDS | MI | 49503-2804 | |
| GRAND RIVER PRINTING INC | 8455 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| GRAND SIERRA RESORT | 2500 E 2ND ST | | | | RENO | NV | 89595-0002 | |
| GRAND STAND OIL | 11900 S MARSHFIELD AVE | | | | CALUMET PARK | IL | 60827-5346 | |
| GRAND STRAND REGIONAL MED CTR | 200 WADSWORTH DR | | | | MYRTLE BEACH | VA | 23236-4526 | |
| GRAND STRAND REGIONAL MED CTR | 809 82ND PKWY | | | | MYRTLE BEACH | SC | 29572-4607 | |
| GRAND VALLEY SURGICAL CENTER | PO BOX 3359 | | | | GRAND JUNCTION | CO | 81502-3359 | |
| GRAND VIEW HOSPITAL | 700 LAWN AVENUE | | | | SELLERSVILLE | PA | 18960 | |
| GRANDE COMMUNICATIONS INC | 401 CARLSON CIRCLE | | | | SAN MARCOS | TX | 78666 | |
| GRANDE PRODUCE | 109 W DICKER RD | | | | SAN JUAN | TX | 78589-4795 | |
| GRANDFATHER GOLF & CNTRY CLB | HWY 105 P O BOX 368 | | | | LINVILLE | NC | 28646-0368 | |
| GRANDFLOW INC | PO BOX 10217 | | | | PLEASANTON | CA | 94588-0217 | |
| GRANDSTAY HOSPITALITY LLC | PO BOX 487 | | | | WAITE PARK | MN | 56387-0487 | |
| GRANDSTAY HOTEL AMES | 1606 S KELLOGG AVE | | | | AMES | IA | 50010-8000 | |
| GRANDSTAY HOTEL AMES | ATTN: JEAN MCBREEN | 1606 SOUTH KELLOG AVENUE | | | AMES | IA | 50010-8000 | |
| GRANDSTAY HOTEL AND SUITES | 908 S KNISS AVE | | | | LUVERNE | MN | 56156-2224 | |
| GRANDSTAY HOTEL APPLE VALLEY | 7083 153RD ST WEST | | | | APPLE VALLEY | MN | 55124-7289 | |
| GRANDSTAY HOTEL APPLETON | 300 MALL DR | | | | APPLETON | WI | 54913 | |
| GRANDSTAY HOTEL EAU CLAIRE | 5310 PRILL RD | | | | EAU CLAIRE | WI | 54701-8121 | |
| GRANDSTAY HOTEL FARIBAULT | 1500 20TH ST NW | | | | FARIBAULT | MN | 55021-2921 | |
| GRANDSTAY HOTEL FORT MYERS | 10150 DANIELS PKWY | | | | FORT MYERS | FL | 33913-7707 | |
| GRANDSTAY HOTEL LA CROSSE | 252 FRONT ST NORTH | | | | LA CROSSE | WI | 54601 | |
| GRANDSTAY HOTEL MADISON | 5317 HIGH CROSSING BLVD | | | | MADISON | WI | 53718-2301 | |
| GRANDSTAY HOTEL OXNARD | 2211 E GONZALES RD | | | | OXNARD | CA | 93036-0620 | |
| GRANDSTAY HOTEL OXNARD | 2211 E. GOZALES ROAD | ATTN: RAMY EBRAHIM | | | OXNARD | CA | 93036 | |
| GRANDSTAY HOTEL RAPID CITY | 660 DISK DR | | | | RAPID CITY | SD | 57701-7875 | |
| GRANDSTAY HOTEL RAPID CITY | 660 DISK DRIVE | ATTN: GAVIN FAWBUSH | | | RAPID CITY | SD | 57001 | |
| GRANDSTAY HOTEL SHEBOYGAN | 708 NIAGARA AVE | | | | SHEBOYGAN | WI | 53081-4027 | |
| GRANDSTAY HOTEL ST CLOUD | 213 6TH AVE SOUTH | | | | SAINT CLOUD | MN | 56301-4340 | |
| GRANDVIEW FAMILY PRACTICE INC | 1550 WEST FIFTH AVE. | | | | COLUMBUS | OH | 43212 | |
| GRANDVIEW HOSPITAL | PURCHASING | 2110 LEITER RD | | | MIAMISBURG | OH | 45342-3598 | |
| GRANDVIEW MEDICAL CENTER | 1000 HGWY 28 | | | | JASPER | TN | 37347-3638 | |
| GRANDVIEW MEDICAL CENTER | 1000 HIGHWAY 28 | | | | JASPER | TN | 37347-3638 | |
| GRANDVILLE PRINTING CO INC | 4719 IVANREST AVENUE | | | | GRANDVILLE | MI | 49468 | |
| GRANDVILLE PRINTING CO INC | PO BOX 247 | | | | GRANDVILLE | MI | 49468-0247 | |
| GRANDVILLE PRINTING COMPANY INC | 4719 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418 | |
| GRANGE INSURANCE COMPANIES | 671 S HIGH ST | | | | COLUMBUS | OH | 43206-1066 | |
| GRANGER HEALTH & REHAB | 2001 KENNEDY ST | | | | GRANGER | IA | 50109-9746 | |
| GRANITE BUSINESS FORMS | 4505 YANKEE HILL CT | | | | ROCKLIN | CA | 95677-1605 | |
| GRANITE BUSINESS FORMS INC | 450 E LOCKWOOD AVE STE 203 | | | | SAINT LOUIS | MO | 63119-3159 | |
| GRANITE PHARMACY | 576 BALLARD RD | | | | MILTON | VT | 05468-4210 | |
| GRANITE STATE CREDIT UNION | PO BOX 6420 | | | | MANCHESTER | NH | 03108-6420 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171-0000 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #31 | P O BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRANT COUNTY BANK | 201 S MAIN ST | PO BOX 389 | | | ULYSSES | KS | 67880-0389 | |
| GRANT COUNTY HEALTH DEPT | 1038 W IVY AVE | | | | MOSES LAKE | WA | 98837-2049 | |
| GRANT COUNTY HEALTH DEPT | 401 S ADAMS ST | | | | MARION | IN | 46953-2037 | |
| GRANT'S PEARL OIL CHANGE | 1314 PEARL ROAD | | | | BRUNSWICK | OH | 44212-2808 | |
| GRANTVILLE POLICE DEPT | 123 LA GRANGE ST | | | | GRANTVILLE | GA | 30220-1708 | |
| GRANVILLE MEDICAL CENTER | 1010 COLLEGE ST | | | | OXFORD | NC | 27565-2507 | |
| GRANVILLE MEDICAL CENTER | PO BOX 947 | | | | OXFORD | NC | 27565-0947 | |
| GRAPA INC | 236 E 138TH STREET | | | | BRONX | NY | 10451-6429 | |
| GRAPH TECH INC | 1911 GRAYSON HWY STE 8335 | | | | GRAYSON | GA | 30017 | |
| GRAPH TECH INC | 3292 THOMPSON BRIDGE ROAD | STE. 345 | | | GAINESVILLE | GA | 30506 | |
| GRAPH TECH INC | 3292 THOMPSON BRIDGE RD STE 345 | | | | GAINESVILLE | GA | 30506 | |
| GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | |
| GRAPHICO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | |
| GRAPHIC ARTS | 4509 WEST RIDGE RD | | | | ERIE | PA | 16506-1435 | |
| GRAPHIC ARTS EQUIPMENT CO | 1651 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | |
| GRAPHIC ASSOCIATES INC | 4717 HINCKLEY IND. PKWY | | | | CLEVELAND | OH | 44109 | |
| GRAPHIC AUTOMATED SYSTEMS | 1156 CHIPPEWA OAK DR | | | | DACULA | GA | 30019-5022 | |
| GRAPHIC BITES | 8652 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220-1560 | |
| GRAPHIC COMM BTF | 25 LOUISANA AVE NW | | | | WASHINGTON | DC | 20001-2130 | |
| GRAPHIC COMM INTL UNION LOCAL 197M | 3922 VOLUNTEER DR STE 12 | | | | CHATTANOOGA | TN | 37416 | |
| GRAPHIC COMM UNION LOCAL 673 | P O BOX 40 | | | | GREENLAND | AR | 72737 | |
| GRAPHIC COMMUNICATIONS | 109 COLUMBIA ST NW | | | | OLYMPIA | WA | 98501-1053 | |
| GRAPHIC COMMUNICATIONS GRP INC | 6738 BUNKERS CT | | | | CLIFTON | VA | 20124-2556 | |
| GRAPHIC CONTROLS CORP | P O BOX 1271 | | | | BUFFALO | NY | 14240 | |
| GRAPHIC DESIGNS UNLIMITED | 210 NORTH CENTRAL | STE. 110 | | | GLENDALE | CA | 91203 | |
| GRAPHIC DIMENSIONS | 19402 KNOWLTON PKWY #102 | | | | STRONGSVILLE | OH | 44149-9037 | |
| GRAPHIC ELEMENTS | 910 6TH AVE | | | | DE WITT | IA | 52742-1331 | |
| GRAPHIC EQUIPMENT CO | 38204 COLUMBINE RD | | | | NEWARK | CA | 94560 | |
| GRAPHIC EQUIPMENT CORP | 55 WEBSTER AVE | | | | METUCHEN | NJ | 08840 | |
| GRAPHIC ESSENTIALS | 31 CONE ROAD | | | | EAST HAMPTON | CT | 06424 | |
| GRAPHIC EXPRESS INC | 1621 WEST CANDLETREE DRIVE | | | | PEORIA | IL | 61614 | |
| GRAPHIC FORMS & PRINTING INC | PO BOX 547 | | | | LISBON | MD | 21765-0547 | |
| GRAPHIC IMAGES, INC | 2301 NW 33RD CT STE 105 | | | | POMPANO BEACH | FL | 33069-1000 | |
| GRAPHIC IMPRESSION | 3453 RAMONA AVENUE #3 | | | | SACRAMENTO | CA | 95826-3828 | |
| GRAPHIC IMPRESSIONS | 7654 SKYWAY STE B | | | | PARADISE | CA | 95969-3376 | |
| GRAPHIC INFORMATION SYSTEMS | PO BOX 37958 | | | | CINCINNATI | OH | 45222-0958 | |
| GRAPHIC LABEL SOLUTIONS, LLC | 2407 PULASKI HIGHWAY | | | | COLUMBIA | TN | 38401 | |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | |
| GRAPHIC MAILERS INC | 116 LANDMARK DR | | | | GREENSBORO | NC | 27409 | |
| GRAPHIC MANAGEMENT | PO BOX 508 | | | | YAKIMA | WA | 98907-0508 | |
| GRAPHIC MANAGEMENT SPECIALTY | PO BOX 1631 | | | | KENOSHA | WI | 53141 | |
| GRAPHIC OR DIGITAL CREATION | 214 4TH ST | | | | JERSEY CITY | NJ | 07302-2406 | |
| GRAPHIC PARTNERS INC | 4300 IL ROUTE 173 | | | | ZION | IL | 60099-4089 | |
| GRAPHIC PRINT AND DESIGN INC | PMB 325 35 JUAN C BORBON #67 | | | | GUAYNABO | PR | 00969-5375 | |
| GRAPHIC PRODUCTS | PO BOX 4030 | | | | BEAVERTON | OR | 97076 | |
| GRAPHIC PRODUCTS INC | PO BOX 4030 | | | | BEAVERTON | OR | 97076-5479 | |
| GRAPHIC RESOURCE INC | PO BOX 4091 | | | | MACON | GA | 31208-4091 | |
| GRAPHIC RESOURCES | 8977 SAM SNEAD HWY | | | | HOT SPRINGS | VA | 24445 | |
| GRAPHIC RESOURCES INC | 1911 VERNON | | | | NORTH KANSAS CITY | OK | 64116 | |
| GRAPHIC SOLUTIONS | P O BOX 58223 | | | | LOUISVILLE | KY | 40268 | |
| GRAPHIC SOLUTIONS GROUP INC | 8575 COBB INTERNATIONAL BLVD | | | | KENNESAW | GA | 30152 | |
| GRAPHIC SOLUTIONS INC | 8575 COBB INTERNATIONAL BLVD | | | | KENNESAW | GA | 30152-4391 | |
| GRAPHIC SOURCE | 11614 CANYON WOODS DR | | | | TOMBALL | TX | 77377-7646 | |
| GRAPHIC SOURCE | 69 BOLINAS ROAD | | | | FAIRFAX | CA | 94930 | |
| GRAPHIC SYSTEMS SERVICES INC | 400 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| GRAPHIC SYSTEMS SERVICES INC | 400 SOUTH PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| GRAPHIC TOOLS | 105 INDUSTRIAL PARK DRIVE | | | | CUMMING | GA | 30040 | |
| GRAPHIC VILLAGE LLC | 9933 ALLIANCE ROAD | | | | CINCINNATI | OH | 45242 | |
| GRAPHIC VISION INC | 937 DEARBORN CIRCLE | | | | CAROL STREAM | IL | 60188-9371 | |
| GRAPHIC VISUAL SOLUTIONS INC | 260 BUSINESS PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| GRAPHIC VISUAL SOLUTIONS INC | 4301 WATERLEAF CT | | | | GREENSBORO | NC | 27410 | |
| GRAPHICA LLC | 4501 LYONS ROAD | | | | MIAMISBURG | OH | 45342 | |
| GRAPHICA SERVICES INC | P O BOX 160322 | | | | MIAMI | FL | 33116-0322 | |
| GRAPHICS 2000 INC | 7530 S MADISON ST #3 | | | | WILLOWBROOK | IL | 60527 | |
| GRAPHICS AND INDUSTRL CIRCUITS | PO BOX 819 | | | | KIRKLAND | IL | 60146-0819 | |
| GRAPHICS COMMUNICATIONS INT'L UNION LOCAL 197M | 3922 VOLUNTEER DRIVE | STE. 12 | | | CHATTANOOGA | TN | 37416 | |
| GRAPHICS CONSULTANTS INC | 2604 NE INDUSTRIAL DR #130 | | | | KANSAS CITY | MO | 64117-3126 | |
| GRAPHICS EXCHANGE  INC | 113 S LIBERTY ST | | | | CENTREVILLE | MD | 21617-1119 | |
| GRAPHICS IMAGE INC | 445 ROUTE 46 E | | | | HACKETTSTOWN | NJ | 07840-2649 | |
| GRAPHICS ONE INC | 345 W BLOOMINGDALE RD | | | | ITASCA | IL | 60143 | |
| GRAPHICS TERMINAL | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | |
| GRAPHICS UNLIMITED | 500 S CELIA AVE B | | | | MUNCIE | IN | 47303-4616 | |
| GRAPHICS UNLIMITED INC | 26709 WEST WILMOT ROAD | | | | ANTIOCH | IL | 60002-9171 | |
| GRAPHIK BUSINESS ACCESSORIES | 45 HIGH TECH DRIVE | ATTN: ACCT. RECEIVABLE | | | RUSH | NY | 14543 | |
| GRAPHIQUES | 7933 SILVERTON AVE #706 | | | | SAN DIEGO | CA | 92126-6352 | |
| GRAPHIX SPECIALTY INC | 403 S GERTRUDA AVE | | | | REDONDO BEACH | CA | 90277-3809 | |
| GRAPHIXONE CORPORATION | 251 W. CENTRAL AVE. | | | | SPRINGBORO | OH | 45066 | |
| GRAPHO SERVICE CORP | 2950 NW 72ND ST | | | | MIAMI | FL | 33147-5951 | |
| GRASS ROOTS | 124 BEAU PRE | | | | LAFAYETTE | LA | 70508-3502 | |
| GRASS VALLEY BUSINESS FORMS | PO BOX 679 | | | | MEADOW VISTA | CA | 95722-0679 | |
| GRASSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRASSFIELD HIGH SCHOOL | 2007 GRIZZLY TRAIL | | | | CHESAPEAKE | VA | 23323-7449 | |
| GRATIOT MEDICAL CENTER | 300 E WARWICK DR | | | | ALMA | MI | 48801-1014 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRATITUDE BOAT SALES | PO BOX 658 | | | | ROCK HALL | MD | 21661-0658 | |
| GRATON RESORT & CASINO | 1505 S PAVILION CENTER DR | | | | LAS VEGAS | NV | 89135-1403 | |
| GRATTERIS INC | PO BOX 727 | | | | FOREST GROVE | OR | 97116 | |
| GRATTERIS TIRE & ACCESSORIES | PO BOX 830 | | | | HILLSBORO | OR | 97123 | |
| GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAY PAINTING INC | 8510 PAGE AVE | | | | SAINT LOUIS | MO | 63114-6015 | |
| GRAYARC | 101 E 9TH ST | | | | WAYNESBORO | PA | 17268-2200 | |
| GRAYBAR | P O BOX 403049 | | | | ATLANTA | GA | 30384-3049 | |
| GRAYHAIR SOFTWARE INC | 124 GAITHER DR STE 160 | | | | MT LAUREL | NJ | 08054179 | |
| GRAYHAIR SOFTWARE INC | 124 GAITHER DRIVE | STE. 160 | | | MOUNT LAUREL | NJ | 08054-1719 | |
| GRAYHAIR SOFTWARE INC | P O BOX 8 | | | | MOORESTOWN | NJ | 08057-0008 | |
| GRAYLOC PRODUCTS | 9342 TELGE RD | | | | HOUSTON | TX | 77095-5107 | |
| GRAYMILLS CORP | DEPT 20-5011 | PO BOX 5988 | | | CAROL STREAM | IL | 60197-5988 | |
| GRAYS BUSINESS SERVICES | 604 B ST STE 3 | | | | YUBA CITY | CA | 95991-4941 | |
| GRAYS BUSINESS SERVICES | 604 B STREET | STE. 3 | | | YUBA CITY | CA | 95991-4941 | |
| GRAYS HARBOR FAST LUBE | 801 S BOONE ST | | | | ABERDEEN | WA | 98520-6703 | |
| GRAYSON MANOR NURSING HME | 505 WILLIAM THOMASON BYWAY | | | | LEITCHFIELD | KY | 42754-1419 | |
| GRAYWORKS | 9 DUPONT AVE | | | | WHITE PLAINS | NY | 10605-3537 | |
| GRAZIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREASE LIGHTING INC | 19200 WOLF ROAD | | | | MOKENA | IL | 60448 | |
| GREASE LIGHTNING | 19200 SOUTH WOLF ROAD | | | | MOKENA | IL | 60448-1044 | |
| GREASE LIGHTNING INC | 19200 WOLF ROAD | | | | MOKENA | IL | 60448-1044 | |
| GREASE MONKEY #136 | 1100 RICHMOND DR | | | | FORT COLLINS | CO | 80526-2700 | |
| GREASE MONKEY #44 | 8260 S HOLLY ST | | | | CENTENNIAL | CO | 80122-4012 | |
| GREASE MONKEY #493 | 2090 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33948-2178 | |
| GREASE MONKEY #702 | 9293 S BROADWAY | | | | HIGHLANDS RANCH | CO | 80129-5566 | |
| GREASE MONKEY #728 | 1640 MAIN ST | | | | WINDSOR | CO | 80550-7910 | |
| GREASE MONKEY #740 | 8547 E. ARAPHOE ROAD | STE...J 103 | | | GREENWOOD VILLAGE | CO | 80112 | |
| GREASE MONKEY INTERNATIONAL INC | 633 17TH ST | SUITE 400 | | | DENVER | CO | 80202 | |
| GREASE MONKEY INTERNATIONAL INC | 7100 EAST BELLEVIEW AVENUE | STE 305 | | | GREENWOOD VILLAGE | CO | 80111 | |
| GREASE RACK | 1655 N JOHNSON | | | | ALICE | TX | 78332 | |
| GREASED LIGHTING LUBE WASH | 3605 STATE ROAD 157 | | | | LA CROSSE | WI | 54601-1823 | |
| GREASED LIGHTNING | 3605 STATE RD #157 | | | | LA CROSSE | WI | 54601-1823 | |
| GREASEMONKEY 73 C/DEAGLCRSTACCT | 4711 E FALCON SR STE 231 | | | | MESA | AZ | 85215-2565 | |
| GREAT AIM CO LTD | 9F-2 NO 51 SEC 2 KEELUNG RD | | | | TAIPEI | | 110-52 | TAIWAN |
| GREAT AMERICAN BUSINESS PRODTS | 6701 CONCORD PARK DRIVE | | | | HOUSTON | TX | 77040-4044 | |
| GREAT AMERICAN COMPANIES | 10003 NW MILITARY HWY #2201 | | | | SAN ANTONIO | TX | 78231 | |
| GREAT BEND FARM EQUIPMENT | 248 SE 10 AVE | | | | GREAT BEND | KS | 67530-9624 | |
| GREAT CAR CARE CENTER | 6750 KIMBALL DR | | | | GIG HARBOR | WA | 98335-1232 | |
| GREAT DOMINION PAINTING & MAIN | 36 WESLEYAN DR | | | | HAMILTON SQUARE | NJ | 08690-1925 | |
| GREAT EASTERN THEATRES | 3361 EXECUTIVE PKWY STE 302 | | | | TOLEDO | OH | 43606-1337 | |
| GREAT ESCAPE | 1172 RR 9 | | | | QUEENSBURY | NY | 12804 | |
| GREAT HILL DAIRY INC | 160 DELANO RD | | | | MARION | MA | 02738-2029 | |
| GREAT HILL-MARION LLC | DELANO RD | | | | MARION | MA | 02738-2031 | |
| GREAT HILLS OIL & LUBE | 12538A RESEACH BLVD | | | | AUSTIN | TX | 78759 | |
| GREAT IMPRESSIONS PRINTING | 350 CYPRESS GARDENS BLVD | | | | WINTER HAVEN | FL | 33880-4446 | |
| GREAT LAKE OFFICE PRO/BUS FURN | 840 CLARK STREET | | | | BIG RAPIDS | MI | 49307-2209 | |
| GREAT LAKES CLAY & SUPPLY CO | 120 S LINCOLN AVE | | | | CARPENTERSVILLE | IL | 60110 | |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD | | | | NORTH CHICAGO | IL | 60064-3012 | |
| GREAT LAKES GRAPHICS | 3354 SUPERIOR AVE E | | | | CLEVELAND | OH | 44114 | |
| GREAT LAKES PRINTING CO | PO BOX 166 | | | | JEFFERSON | WI | 44047-0166 | |
| GREAT LAKES PRINTING SOLUTIONS | 5163 ROBERT HUNTER DR | | | | MUSKEGON | MI | 49441-6547 | |
| GREAT MIDWEST BANK | 15900 WEST BLUEMOUND RD | | | | BROOKFIELD | WI | 53005-6017 | |
| GREAT NORTHERN CORPORATION TWIN CITIES | 8600 WYOMING AVE N | | | | MINNEAPOLIS | MN | 55445-1827 | |
| GREAT OAKS WATER COMPANY | PO BOX 23490 | | | | SAN JOSE | CA | 95153-3490 | |
| GREAT ORIGINALS INC | 360 E. INTERNATIONAL AIRPORT RD | #6 | | | ANCHORAGE | AK | 99518 | |
| GREAT PLAINS REGIONAL MED CTR | PO BOX 2339 | | | | ELK CITY | OK | 73648-2339 | |
| GREAT RIVER OFFICE PRODUCTS | 115 S WABASHA ST | | | | SAINT PAUL | MN | 55107-1808 | |
| GREAT RIVERS AFFILIATE | AMERICAN HEART ASSOCIATION | 5455 NORTH HIGH ST | | | COLUMBUS | OH | 43214 | |
| GREAT TEXAS OIL CHANGE | PO BOX 3432 | | | | ODESSA | TX | 79760-3432 | |
| GREAT WESTERN BANK | 10101 UNIVERSITY AVE | | | | CLIVE | IA | 50325-6441 | |
| GREAT WESTERN BUSINESS FORMS | PO BOX 25175 C/O IC GROUP | | | | SALT LAKE CITY | UT | 84125-0175 | |
| GREAT WESTERN INK | 2100 NW 22ND AVE | | | | PORTLAND | OR | 97210 | |
| GREAT WESTERN INK INC | 2100 NW 22ND AVENUE | | | | PORTLAND | OR | 97210 | |
| GREATAMERICA LEASING CORP | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| GREATBATCH LTD | 10000 WEHRLE DR | | | | CLARENCE | NY | 14031-2086 | |
| GREATER ALTOONA CAREER | TECHNOLOGY CENTER STOCKROOM | 1500 4TH AVE | | | ALTOONA | PA | 16602-3616 | |
| GREATER ATHENS PHYSICIANS | PO BOX 409 | | | | WATKINSVILLE | GA | 30677-4836 | |
| GREATER CHINA | DEPT LA 24081 | | | | PASADENA | CA | 91185-4801 | |
| GREATER CINCINNATI PATHOLOGISTS INC | PO BOX 631104 | | | | CINCINNATI | OH | 45263 | |
| GREATER DAYTON IT ALLIANCE | 714 E MONUMENT AVE STE 106 | | | | DAYTON | OHIO | 45402 | |
| GREATER DAYTON IT ALLIANCE | 714 E MONUMENT ST 106 | | | | DAYTON | OH | 45402 | |
| GREATER DAYTON IT ALLIANCE | 900 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| GREATER DAYTON JAYCEES FOUNDATION | 16 N MAIN STREET | ATTN: ROBERT ROBINSON | | | ENGELWOOD | OH | 45322 | |
| GREATER LAWRENCE FAMILY HEALTH | 34 HAVERHILL STREET | | | | LAWRENCE | MA | 01841 | |
| GREATER LOUISVILLE INC | 614 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202-2953 | |
| GREATER MIDWEST AFFILIATE | 208 S LASALLE ST STE 1500 | | | | CHICAGO | IL | 60604-1242 | |
| GREATER MIDWEST AFFILIATE - DI | 208 S LASALLE ST STE 1500 | | | | CHICAGO | IL | 60604-1242 | |
| GREATER NASHUA MENTAL HEALTH | 7 PROSPECT ST | | | | NASHUA | NH | 03060-3921 | |
| GREATER NIAGARA FCU | 2901 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-1251 | |
| GREATER PASSAIC CLIFTON COMMU | 45 RIVER DR | | | | PASSAIC | NJ | 07055-5713 | |
| GREATER REGIONAL MEDICAL CENTER | 1700 W TOWNLINE ST STE 3 | | | | CRESTON | IA | 50801-1054 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER SOUTHEAST AFFILIATE | 1101 NORTHCHASE PKWY STE 1 | PO BOX 672648 | | | MARIETTA | GA | 30067-6411 | |
| GREATER SOUTHEAST AFFILIATE | AMERICAN HEART ASSOCIATION | PO BOX 42150 | | | SAINT PETERSBURG | FL | 33742 | |
| GREATLAND NELCO | 3130 S RIDGE RD | | | | GREEN BAY | WI | 54304-5625 | |
| GREBNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREEK CATHOLIC UNION | 5400 TUSCARAWAS RD | | | | BEAVER | PA | 15009-9513 | |
| GREELEY COUNTY HOSPITAL | PO BOX 338 | | | | TRIBUNE | KS | 67879 | |
| GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREEN BAY MEXICO | 517-1 CALLE C | TABLA HONDA | | | TLANUEPLANTLA DE BAZ | | 54126 | MEXICO |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | |
| GREEN CHEMICAL CORP | PO BOX 3187 | | | | HOLIDAY | FL | 34692-3210 | |
| GREEN COUNTRY EQUIPMENT | PO BOX 2004 | | | | DALHART | TX | 79022-2004 | |
| GREEN COUNTY MEDICAL CTR | 1000 W LINCOLN WAY | | | | JEFFERSON | IA | 50129-1645 | |
| GREEN DIAMOND EQUIPMENT LTD | 141 HELLER RD | | | | WOODSTOCK | ON | E7M 1X4 | CANADA |
| GREEN DIAMOND EQUIPMENT LTD | 70 COMMERCE STREET | | | | MONCTON | NB | E1H OA5 | CANADA |
| GREEN FOREST MAINTENANCE | 5671 42ND AVE N | | | | KENNETH CITY | FL | 33709 | |
| GREEN HPSP M SDN BHD | 11-65 TINGKAT 11 BLOK A1 | PUSAT DAGANG SETIA | | | PETALING JAYA | | 46150 | MALAYSIA |
| GREEN IRON EQUIPMENT | PO BOX 338 | | | | MILNOR | ND | 58060-0338 | |
| GREEN IRON EQUIPMENT | PO BOX 76 | | | | NAPOLEON | ND | 58561-0076 | |
| GREEN IRON EQUIPMENT | PO BOX 795 - 209 11TH STREET N | | | | ELLENDALE | ND | 58436-0795 | |
| GREEN IRON IMPLEMENT | PO BOX 8 - 200 6TH ST SW | | | | LAMOURE | ND | 58458-0008 | |
| GREEN LIGHT GRAPHICS | 2402 EISENHOWER DR N | | | | GOSHEN | IN | 46526-8834 | |
| GREEN LINE EQUIPMENT | PO BOX 249 | | | | FARINA | IL | 62838-0249 | |
| GREEN MASTERS INC | 12151 DIXIE HWY | | | | HOLLY | MI | 48442-9402 | |
| GREEN MEADOWS CHILD FARM | 48 HOPE RD | | | | GREAT MEADOWS | NJ | 07838-2100 | |
| GREEN MEADOWS FARM | 1368 S POINCIANA BLVD | | | | KISSIMMEE | FL | 34746-4100 | |
| GREEN MEADOWS FARM | PO BOX 20245 | | | | FLORAL PARK | NY | 11002-0245 | |
| GREEN MOUNTAIN ORAL SURGERY | 66 N MAIN ST | | | | RUTLAND | VT | 05701-3249 | |
| GREEN MOUNTAIN SPECIALTIES | PO BOX 209 | | | | BELLOWS FALLS | VT | 05101 | |
| GREEN MOUNTAIN UNITED WAY | 963 PAINE TURNPIKE N #2 | | | | MONTPELIER | VT | 05602-9163 | |
| GREEN OAKS HEALTHCARE SVCS | 7808 CLODUS FIELDS DR | | | | DALLAS | TX | 75251-2306 | |
| GREEN OFFICE PARTNER | 910 W VAN BUREN ST STE 249 | | | | CHICAGO | IL | 60607-3523 | |
| GREEN OFFICE PARTNER | 910 W. VAN BUREN STREET | STE. 249 | | | CHICAGO | IL | 60607-3523 | |
| GREEN THUMB FLORIST & GARDEN | PO BOX 22 | | | | WEST ROCKPORT | ME | 04865-0022 | |
| GREEN TOUCH | 23207 SAWLEAF CIRCLE | | | | KATY | TX | 77494 | |
| GREEN VALLEY ACRES | 2130 NEE-VIN RD | | | | NEENAH | WI | 54956 | |
| GREEN VALLEY RANCH STN CASINO | 2300 PASEO VERDE | | | | HENDERSON | NV | 89052-2672 | |
| GREEN VELVET TURF FARMS | 10200 N 400 E | | | | ROANOKE | IN | 46783-9475 | |
| GREEN VIEW LAWN & LANDSCAPING | 115 PIERSON LN | | | | WINDSOR | CT | 06095 | |
| GREENBAUM ROWE SMITH & DAVIS | PO BOX 5600 | | | | WOODBRIDGE | NJ | 07095-0988 | |
| GREENBELT FED CREDIT UNION | 112 CENTERWAY | | | | GREENBELT | MD | 20770 | |
| GREENBERG IMPLEMENT INC | 19745 NORTHEN BLVD N W | | | | ANOKA | MN | 55303-9655 | |
| GREENBIRD LANDSCAPING | 17001 WOODALE DRIVE | | | | SILVER SPRING | MD | 20905-5021 | |
| GREENBRIAR APTS | 3110 GRAYSTONE LANE | | | | ALBANY | GA | 31721-2955 | |
| GREENBRIAR AT THE ALTAMONT LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| GREENBRIER RAIL SERVICES-YSD | 3710 HENRICKS ROAD | | | | YOUNGSTOWN | OH | 44515-1505 | |
| GREENBRIER VALLEY MEDICAL CTR | PO BOX 497 | | | | RONCEVERTE | WV | 24970-0497 | |
| GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREENE COUNTY HEALTH DEPT | 217 E SPRING ST STE 1 | | | | BLOOMFIELD | IN | 47424-1590 | |
| GREENE COUNTY MEDICAL CENTER | 1000 W LINCOLN WAY | | | | JEFFERSON | IA | 50129-1645 | |
| GREENE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREENE MEMORIAL HOSPITAL | 1141 N MONROE DR | | | | XENIA | OH | 45385-1619 | |
| GREENE METROPOLITAN HSNG AUTH | 538 N DETROIT STREET | | | | XENIA | OH | 45385 | |
| GREENE RUBBER COMPANY | P O BOX 414425 | | | | BOSTON | MA | 02241-4425 | |
| GREENERY PRODUCE USA INC | 600 HIGHLAND DR STE 614 | | | | MOUNT HOLLY | NJ | 08060-5124 | |
| GREENFIELD | BUCKLEY HEALTHCARE CENTER | 95 LAUREL ST | | | GREENFIELD | MA | 01301-3106 | |
| GREENFIELD COMMUNITY COLLEGE | 1 COLLEGE DR | | | | GREENFIELD | MA | 01301 | |
| GREENFIELD MFG CO | 920 LEVICK ST | | | | PHILADELPHIA | PA | 19111-5422 | |
| GREENFIELDS | 957 NORTH LAKE CLAIRE CIRCLE | | | | OVIEDO | FL | 32765-9148 | |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST NORTH | | | | SHORVIEW | MN | 55126 | |
| GREENIA'S OUTDOOR POWER&SPORT | 3545 N VAN DYKE | | | | ALMONT | MI | 48003-8040 | |
| GREENIDGE FUNERAL HOMES INC | 301 ABSECON BLVD | | | | ATLANTIC CITY | NJ | 08401-2635 | |
| GREENKEEPERS LANDSCAPES | P O BOX 824 | | | | CATOOSA | OK | 74015-0824 | |
| GREENLAND HIGH SCHOOL PRINT SHOP | 30 N SANDY | | | | GREENLAND | AR | 72737 | |
| GREENLEYS CORPORATION | PO BOX 29 | | | | SIGOURNEY | IA | 52591-0029 | |
| GREENLIGHT COMMUNICATIONS INC | 1455 OAKBROOK DR #900 | | | | NORCROSS | GA | 30093-6241 | |
| GREENLINE SERVICE CORP | 11417 TIDEWATER TRAIL | | | | FREDERICKSBURG | VA | 22408-2036 | |
| GREENMARK EQUIPMENT | PO BOX 336 | | | | WINAMAC | IN | 46996 | |
| GREENS BLUE FLAME GAS COMPANY | PO BOX 40423 | | | | HOUSTON | TX | 77240-0423 | |
| GREENSBORO IMAGING | 13310 N ELM ST STE 200 | | | | GREENSBORO | NC | 27401 | |
| GREENSBORO NURSING HOME | 47 MAGGIE S POND RD | | | | GREENSBORO | VT | 05841-8800 | |
| GREENSBURG SENIOR HOUSING CORP | 720 W WASHINGTON ST | | | | GREENSBURG | IN | 47240-1521 | |
| GREENSCAPE HORTICULTURAL SERVICES | PO BOX 286 | | | | LEWIS CENTER | OH | 43035 | |
| GREENSTREET REAL ESTATE | 2601 S BAYSHORE DR 9TH FL | | | | COCONUT GROVE | FL | 33133-5474 | |
| GREENSTREET REAL ESTATE | 2601 S. BAYSHORE DRIVE | 9TH FLOOR | | | COCONUT GROVE | FL | 33133-5474 | |
| GREENVIEW REGIONAL HOSPITAL | 1801 ASHLEY CIR | | | | BOWLING GREEN | KY | 42104-3362 | |
| GREENVIEW REGIONAL HOSPITAL | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| GREENVILLE CITY SCHOOLS | 215 W 4TH ST | | | | GREENVILLE | OH | 45331-1423 | |
| GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RIDGE | SUITE 700 | | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE HEALTH SYSTEM | 300 E MCBEE AVE STE 302 | | | | GREENVILLE | SC | 29601-2899 | |
| GREENVILLE HEALTH SYSTEM | 701 GROVE RD | | | | GREENVILLE | SC | 29605 | |
| GREENVILLE OFFICE SUPPLY | P O BOX 3358 | | | | GREENVILLE | SC | 29602-3358 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GREENVILLE OFFICE SUPPLY COMPANY INC | 310 E FRONTAGE ROAD | ATTN: ANN CARTEE | | | GREER | SC | 29651 | |
| GREENVILLE SAW SERVICE | 5040 ROUTE 81 | | | | GREENVILLE | NY | 12083-3506 | |
| GREENVILLE TECHNICAL COLLEGE | S PLEASANTBURG DR | | | | GREENVILLE | SC | 29607 | |
| GREENVILLE TECHNOLOGY INC | PO BOX 974 | | | | GREENVILLE | OH | 45331-9691 | |
| GREENWALD ASSOCIATES | 55 MAIN STREET | | | | KEENE | NH | 03431-3713 | |
| GREENWALD SURGICAL CO | 2688 DEKALB ST | | | | LAKE STATION | IN | 46405-1519 | |
| GREENWASTE | PO BOX 2347 | | | | WATSONVILLE | CA | 95077-2347 | |
| GREENWAY EQUIPMENT | PO BOX 368 | | | | WEINER | AR | 72479-0368 | |
| GREENWAY EQUIPMENT INC | 497 HWY 105 SOUTH | | | | CHARLESTON | MO | 63834-8322 | |
| GREENWAY EQUIPMENT SALE | PO BOX 1197 | | | | ELLSWORTH | ME | 04605-1197 | |
| GREENWAY PRINT SOLUTIONS | 5425 E BELL RD STE 120 | | | | SCOTTSDALE | AZ | 85254-6008 | |
| GREENWAY SURGERY CENTER | 2020 E 28TH ST STE 100 | | | | MINNEAPOLIS | MN | 55407-1453 | |
| GREENWAY SURGERY CENTER | 2020 EAST 28TH STREET | STE. 100 | | | MINNEAPOLIS | MN | 55407-1453 | |
| GREENWICH HOSPITAL | 5 PERRYRIDGE ROAD | | | | GREENWICH | CT | 06830-4608 | |
| GREENWICH HOSPITAL ASSOCIATION | 5 PERRYRIDGE ROAD | | | | GREENWICH | CT | 06830 | |
| GREENWICH HOSPITAL-NEMG | 5 PERRYRIDGE ROAD | | | | GREENWICH | CT | 06830-4697 | |
| GREENWOOD CENTER | 1142 MAIN ST | | | | SANFORD | ME | 04073-3699 | |
| GREENWOOD COUNTY HOSPITAL | 100 W 16TH ST | | | | EUREKA | KS | 67045-1064 | |
| GREENWOOD MILLS INC | 300 MORGAN AVE | | | | GREENWOOD | SC | 29646-4552 | |
| GREENWOOD OUTFITTERS INC | 2951 SUFFOLK DRIVE #640 | | | | FORT WORTH | TX | 76133-1156 | |
| GREENWOOD REGIONAL REHABILITATION HOSPITAL | 1530 PARKWAY | | | | GREENWOOD | SC | 29646-4027 | |
| GREENWOOD RESIDENTIAL CONTRACTORS INC | 1436 SOUTH MAIN STREET | | | | GREENWOOD | SC | 29646 | |
| GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREG ALLEN'S INC | 7071 DAVIS CREEK ROAD | | | | JACKSONVILLE | FL | 32256-3027 | |
| GREG ELLIOTT ESQ | 3508 NOYES AVE | | | | CHARLESTON | WV | 25304-1412 | |
| GREG PRICE ENTERPRISES INC | 1 WILKINSON DR | | | | LEAMINGTON | ON | N8H-1A1 | CANADA |
| GREGG BINGHAM'S 10 MINUTE | 12999 MURPHY ROAD SUITE #M-6 | | | | STAFFORD | TX | 77477-3947 | |
| GREGG LEFTWICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREGORY COMPANY LLC | PO BOX 10768 | ATTN: ROGER R KIMPS | | | GREEN BAY | WI | 54307-0768 | |
| GREGORY FX DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREGORY FX DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREGORY J ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREGORY J LAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREGORY L FRUEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREGORY W SPROLES PLLC | 509 CHURCH STREET | | | | SUMMERSVILLE | WV | 26651-1409 | |
| GREGORY'S HAIR CENTER | 5630 RT 981 | | | | LATROBE | PA | 15650-5302 | |
| GREG'S XPRESS OIL CHANGE | 1070 W OLIVE AVE | | | | PORTERVILLE | CA | 93257-3030 | |
| GREGSON & COMPANY INC | PO BOX 4397 | | | | WILMINGTON | NC | 28406-4397 | |
| GREGWARE EQUIPMENT CO | P O BOX L | | | | GRAND RAPIDS | MI | 49501-4912 | |
| GREIF | PO BOX 8014 | | | | DELAWARE | OH | 43015-8014 | |
| GREIF INC | 366 GREIF PKWY | | | | DELAWARE | OH | 43015 | |
| GREIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRESLY PRINTING INC | 930 RDB TRICE CT BLDG B | | | | EDMOND | OK | 73034-5748 | |
| GRESON TECHNICAL SALES & SERVICE CO INC | PO BOX 192 | | | | BEAUMONT | TX | 77704-0192 | |
| GREVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREVENKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREYSTONE GARDENS APTS | 4512 GREYSTONE COURT | | | | RIVERSIDE | MO | 64150-1337 | |
| GREYSTONE HOUSE | 17710 S CYPRESS VILLAS DR | | | | SPRING | TX | 77379-8153 | |
| GREYSTONE HOUSE MONTESSORI | 9315 MEMORIAL MANOR DR | | | | SPRING | TX | 77379-3074 | |
| GREYSTONE OF LINCOLN | 7 WELLINGTON RD | | | | LINCOLN | RI | 02865-4411 | |
| GREYSTONE POWER CORP | 4040 BANKHEAD HIGHWAY | | | | DOUGLASVILLE | GA | 30134 | |
| GREYSTONE POWER CORP | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYSTONE POWER CORPORATION | PO DRAWER 897-4040 BANKHEAD HY | | | | DOUGLASVILLE | GA | 30133-0897 | |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| GRIDER INSURANCE AGENCY INC | PO BOX 309 | | | | RUSSELL SPRINGS | KY | 42642-0309 | |
| GRIDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIERS POWER DIGGING LLC | 7808 GRIER ROAD | | | | MENDON | OH | 45862 | |
| GRIESHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIESHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIFF PAPER AND FILM | PO BOX 658 | | | | LEVITTOWN | PA | 19058 | |
| GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | |
| GRIFFIN HOSPITAL | PO BOX 393 | | | | SHELTON | CT | | |
| GRIFFIN INDUSTRIES | 251 OCONNOR RIDGE BLVD #300 | | | | IRVING | TX | 75038-6510 | |
| GRIFFIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIGGS STATIONERS INC | 102 W CHAMPION ST | | | | BELLINGHAM | WA | 98225 | |
| GRIGSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIMALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRIMES HEALTH CENTER | PO BOX 1001 | | | | NEW HAVEN | CT | 06504-0001 | |
| GRIMES ST JOSEPH REG HEALTH CTR | 210 S JUDSON ST | | | | NAVASOTA | TX | 77868-3704 | |
| GRINDING CO OF AMERICA | 105 ANNABEL AVE | | | | BROOKLYN | MD | 21225-1730 | |
| GRINNELL IMPLEMENT | 1828 6TH AVENUE | | | | GRINNELL | IA | 50112-1730 | |
| GRINNELL MUTUAL REINSURANCE | 4215 HWY 146 | | | | GRINNELL | IA | 50112-8110 | |
| GRINNELL MUTUAL REINSURANCE CO | 4215 HIGHWAY 146 | | | | GRINNELL | IA | 50112-8110 | |
| GRINNING BULL LLC DBA ORKIN | 609 S GRAHAM ST | | | | STEPHENVILLE | TX | 76401-4429 | |
| GRIP COLLECTIONS INC | 1407 BROADWAY RM 2507 | | | | NEW YORK | NY | 10018-2648 | |
| GRISSIM & HODGES | 323 UNION STREET | | | | NASHVILLE | TN | 37201-1431 | |
| GRISSOMS LLC | PO DRAWER T | | | | PRAGUE | OK | 74864-1095 | |
| GRIZZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRIZZLIES OF CALIFORNIA HIGH SCHOOL | 9870 BROADMOOR DR | | | | SAN RAMON | CA | 94583-2942 | |
| GIRL SCOUTS SANDIEGO IMPRL CNCL | 1231 UPAS ST | | | | SAN DIEGO | CA | 92103-5127 | |
| GRM LUBE PROS | PO BOX 8286 | | | | ROMEOVILLE | IL | 60446-8286 | |
| GROCERS & MERCHANTS INSURANCE | 874 S VILLAGE OAKS DR | | | | COVINA | CA | 91724-3614 | |
| GROCERS SUPPLY | PO BOX 1846 | | | | INDIANAPOLIS | IN | 46206-1846 | |
| GRODEN EYE CARE P C | 13 EAST HOYLE STREET | | | | NORWOOD | MA | 02062 | |
| GRODEN EYE CARE P C | JOSEPH GRODEN | 13 E HOYLE STREET | | | NORWOOD | MA | 02062-3405 | |
| GROFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GROH EGGERS LLC | 2600 CORDOVA STREET STE 110 | | | | ANCHORAGE | AK | 99503-2745 | |
| GROLEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GROOM LAW GROUP | 1701 PENNSYLVANIA AVENUE N.W. | | | | WASHINGTON | DC | 20006 | |
| GROOVY LUBE | 501 W SLAUGHTER LN | | | | AUSTIN | TX | 78748-1667 | |
| GROSCOST JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GROSS MECHANICAL LABORATORIES | 450 MARION QUIMBY DR | | | | STEVENSVILLE | MD | 21666-2532 | |
| GROSSE POINTE ALLERGY & ASTHMA | 21300 KELLY RD | | | | EASTPOINTE | MI | 48021-3232 | |
| GROSSEL TOOL CO | 34190 DOREKA ROAD | | | | FRASER | MI | 48026-3434 | |
| GROSSENBURG IMPLEMENT OF PIERRE | 3701 E HIGHWAY 14 | | | | PIERRE | SD | 57501-5747 | |
| GROUP DEKKO | 2505 DEKKO DR | | | | GARRETT | IN | 46738 | |
| GROUP HEALTH COOPERATIVE | PO BOX 34919 | | | | SEATTLE | WA | 98124-1919 | |
| GROUPCAST | 9735 LANDMARK PARKWAY | #100 | | | SAINT LOUIS | MO | 63127 | |
| GROUPE SEB USA INC./T-FAL | SUITE 101 | ONE BOLAND DRIVE | | | WEST ORANGE | NJ | 07052 | |
| GROVE | 340 S PARSONS AVE | | | | MERCED | CA | 95340-5375 | |
| GROVE CITY DIST CENTER | 3125 LEWIS CENTRE WAY | | | | GROVE CITY | OH | 43123-1784 | |
| GROVE GEAR | 1524 15TH AVE | | | | UNION GROVE | WI | 53182-1529 | |
| GROVER MANUFACTURING CORP | 620 S VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| GROVERS OFFICE SUPPLY | 372 S BROAD ST | | | | BREVARD | NC | 28712 | |
| GROVE'S OFFICE SUPPLY | PO BOX 224 | | | | HUNTINGDON | PA | 16652-1527 | |
| GROW MARKETING | 570 PACIFIC AVE FLOOR 3 | | | | SAN FRANCISCO | CA | 94133-4608 | |
| GROWERS EQUIPMENT CO | 2695 DAVIE RD | | | | DAVIE | FL | 33314-1204 | |
| GROWERS EXPRESS LLC | PO BOX 948 | | | | SALINAS | CA | 93902-0948 | |
| GR'S AUTOMOTIVE FORMS | 64 BELMONT ST | | | | CHICOPEE | MA | 01013-3760 | |
| GRT RUBBER TECHNOLOGIES LLC | 201 DANA DR | | | | PARAGOULD | AR | 72450 | |
| GRUBER BUSINESS FORMS | 156 KELLY AVENUE | | | | HALF MOON BAY | CA | 94019-1630 | |
| GRUBER'S POWER EQUIPMENT | 1762 WHITE BEAR AVE | | | | MAPLEWOOD | MN | 55109-3703 | |
| GRUDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRUESBECK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRUNDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRUNDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRUNDY AGENCY THE | 400 HORSHAM RD | | | | HORSHAM | PA | 19044-2140 | |
| GRUNDY COUNTY MEMORIAL HOSP | 201 EAST J AVE | | | | GRUNDY CENTER | IA | 50638-2028 | |
| GRUNDY NATIONAL BANK | PO BOX 2080 | | | | GRUNDY | VA | 24614-2080 | |
| GRUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRUPO CARGOQUIN SA DE CV | 1A CARR. MIGUEL ALEMAN KM 16 | PARQ IND HUINALA | | | APODACA | NUEVO LEON | 66634 | MEXICO |
| GRUPO CARGOQUIN SA DE CV | 1A CARRETERA MIGUEL ALEMAN KM 16 | PARQ IND HUINALA | | | APODACA | NUEVO LEON | 66634 | MEXICO |
| GRUPO COLLADO, S. A. DE C. V. | 200 GAVILAN | 200 COL. GUADALUPE DEL MORAL | | | IZTAPALAPA | D.F. | 09300 | MEXICO |
| GRUPO GALVAN TAMEZ SA DE CV | 813 FELIX LOZANO | SANTA ROSA | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| GRUPO GRAFICO DE MEXICO S.A. DE C.V. | 410 ACACIA | GRANJAS | | | CHIHUAHUA | CHIHUAHUA | 31160 | MEXICO |
| GRUPO GRAFICO DE MEXICO S A DE C V | 1613 E PAISANO STE 306 | | | | EL PASO | TX | 79901 | |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | |
| GRUPO TASKI | AV GALO PLAZA LAS N46148 | Y DE LAS RETAMAS | | | QUITO | | | ECUADOR |
| GSK US PROCESSINGGEN'PACT AP | PO BOX 110383 | | | | DURHAM | NC | 27709-5383 | |
| GT EXPRESS LLC | 1320 OLIVE AVE | | | | DALHART | TX | 79022-4108 | |
| GT PRINTING EQUIPMENT LLC | 8305 CRAFTSBURY LANE | | | | MCKINNEY | TX | 75071 | |
| GTC INC | 9615 S 700 E | | | | SANDY | UT | 84070-3557 | |
| GTC INC DBA SLICK WILLIES | 9615 S 700 E | | | | SANDY | UT | 84070-3557 | |
| GTECH | 250 WILLIAMS ST NW STE 3400 | | | | ATLANTA | GA | 30303-1043 | |
| GTECH | 3100 HIGHWOODS BLVD STE 115 | | | | RALEIGH | NC | 27604-1033 | |
| GTECH CORP | 1302 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202-2365 | |
| GTECH CORP | 1425 PONTIAC AVE | | | | CRANSTON | RI | 02920-4496 | |
| GTECH CORP | 3100 HIGHWOODS BLVD STE 115 | | | | RALEIGH | NC | 27604 | |
| GTECH CORP | 55 TECHNOLOGY WAY | | | | WEST GREENWICH | RI | 02817-1711 | |
| GTO LIMITED | 412 LU PLAZA 2 WING YIP ST | KWUN TONG | | | HONG KONG CHINA | | | CHINA |
| GTS EXPRESS LUBE | 2100 SE GREENVILLE BLVD | | | | GREENVILLE | NC | 27858-4116 | |
| GTS, INC | NATIONAL IT | 1325 SATELLITE BLVD., 1600 | | | SUWANEE | GA | 30024 | |
| GTSI CORP | 3900 STONECROFT BLVD | STE A | | | CHANTILLY | VA | 20151-1012 | |
| GUADALUPE GUAJARDO FRAIRE | 700 MARIANO ABASOLO | CENTRO | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| GUADELUPE VALLEY TEL CO | PO BOX 660608 | | | | DALLAS | TX | 75266 | |
| GUAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUARANTEE INS AGENCY INC | 1130 VESTER AVENUE BOX 208 | | | | SPRINGFIELD | OH | 45503-7302 | |
| GUARD ENTERPRISES LLC | 6714 PERKIOMEN AVE | | | | BIRDSBORO | PA | 19508-9178 | |
| GUARDIAN | 3795 HWY 59 EAST | PO BOX 1205 | | | GEORGE WEST | TX | 78022-1205 | |
| GUARDIAN ANESTHESIA INC | 907 SUMNER ST STE M201 | | | | STOUGHTON | MA | 02072-3374 | |
| GUARDIAN BUSINESS FORMS INC | PO BOX 696 | | | | LA MIRADA | CA | 90637-0696 | |
| GUARDIAN COMPLIANCE INC | 28420 HARDY TOLL RD STE 220 | | | | SPRING | TX | 77373-8083 | |
| GUARDIAN INDUSTRIES CORP | 11535 E MOUNTAIN VIEW | | | | KINGSBURG | CA | 93631-9211 | |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | |
| GUARDIAN PACKAGING & SUPPLY | 237 S LAKEVIEW AVE | | | | PLACENTIA | CA | 92870-6756 | |
| GUARDIAN SECURITY SYSTEMS INC | 2600 SEWARD HWY | | | | ANCHORAGE | AK | 99503-2805 | |
| GUCKENHEIMER ENTERPRISES INC | 3 LAGOON DR STE 325 | | | | REDWOOD CITY | CA | 94065-5167 | |
| GUDERIAN BUSINESS FORMS | 26 ROBERTS ST STE 8109-3 | | | | FARGO | ND | 58102-5260 | |
| GUENTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUERNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUERNEY INC | 501 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-2967 | |
| GUERNSEY OFFICE PRODUCTS | 45070 OLD OX RD | | | | DULLES | VA | 20166-2343 | |
| GUERNSEY OFFICE PRODUCTS | 5257 CLEVELAND ST STE 103 | | | | VIRGINIA BEACH | VA | 23462-6549 | |
| GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUERRETTE SALES | PO BOX 1135 | | | | CARIBOU | ME | 04736-1135 | |
| GUESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUEST SERVICES INC | 3055 PROSPERITY AVENUE | | | | FAIRFAX | VA | 22031-2216 | |
| GUIDEWIRE INC | 551 EAST COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105 | |
| GUILDFORD | ATTN: BEN CHAVIS, TAX DEPARTMENT DIRECTOR | 400 WEST MARKET STREET | | | GREENSBORO | NC | 27402 | |
| GUILFORD BUSINESS FORMS INC | PO BOX 16128 | | | | HIGH POINT | NC | 27261-6128 | |
| GUILFORD COUNTY | ATTN: BEN CHAVIS, TAX DEPARTMENT DIRECTOR | 400 WEST MARKET STREET | | | GREENSBORO | NC | 27402 | |
| GUILFORD HOUSE | 109 W LAKE AVE | | | | GUILFORD | CT | 06437 | |
| GUILFORD MILLS INC - PINE GROVE | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 | |
| GUILLERMO AVILADUCLAUD | 239 AV GUTIERREZ ZAMORA | LAS AGUILAS | | | DEL ALVARO OBREGON | DISTRITO FEDERAL | 03710 | MEXICO |
| GUILLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUINN D CROUSEN | 4435 BUENA VISTA ST | | | | DALLAS | TX | 75205-4118 | |
| GUION FAMILY PRACTICE | 3731 GUION ROAD | STE. D | | | INDIANAPOLIS | IN | 46222 | |
| GUIRO-HOFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GULF BUS FORMS SYSTEM INC | PO BOX 271490 | | | | CORPUS CHRISTI | TX | 78427-1490 | |
| GULF CLUB OF OKLAHOMA | 20400 E 141ST STREET S | | | | BROKEN ARROW | OK | 74014-4514 | |
| GULF COAST BUSINESS SUPPLY | PO BOX 2116 | | | | GULFPORT | MS | 39505-2116 | |
| GULF COAST BUSINESS SYSTEMS | 9310 NW 14TH PLACE | | | | GAINESVILLE | FL | 32606-5579 | |
| GULF COAST COMPUTER SUPPLY | 13911 HAYWARD PLACE | | | | TAMPA | FL | 33618-8413 | |
| GULF COAST EXPLORIUM | 65 GOVERNMENT ST | | | | MOBILE | AL | 36602-3107 | |
| GULF COAST MEDICAL CENTER | 10141 US 59 HWY | | | | WHARTON | TX | 77488-7224 | |
| GULF COAST OFFICE PRODUCTS INC | 6020 ENTERPRISE DR | | | | PENSACOLA | FL | 32505-1609 | |
| GULF COAST REGIONAL BLOOD CTR | 1400 LA CONCHA | | | | HOUSTON | TX | 77054-1887 | |
| GULF COAST REGIONAL BLOOD CTR | 1400 LA CONCHA LN | | | | HOUSTON | TX | 77054-1802 | |
| GULF COAST VETERINARY SPC | 1111 W LOOP SOUTH STE 120 | | | | HOUSTON | TX | 77027-9010 | |
| GULF COUNTY HEALTH DEPT | 2475 GARRISON AVE | | | | PORT SAINT JOE | FL | 32456-5265 | |
| GULF CROSSING PIPELINE CO LLC | PO BOX 20008 | | | | OWENSBORO | KY | 42304-0008 | |
| GULF CROSSING PIPELINE CO LLC | TRANSMISSION | PO BOX 20008 | | | OWENSBORO | KY | 42304-0008 | |
| GULF DATA PRODUCTS | 810 EAST HARRISON | | | | HARLINGEN | TX | 78550-7120 | |
| GULF GROUP COMPANY | SHUWAIKH INDUSTRIAL AREA BLK 2 | ALFOZAN PLAZA ST 26 PLOT 68 | | | SAFAT | | 13002 | KUWAIT |
| GULF POINTE SURGERY CENTER | 21260 OLEAN BLVD STE 105 | | | | PORT CHARLOTTE | FL | 33952-6742 | |
| GULF SOUTH PRINTING SPEC | 1129 E VERMILLION | | | | LAFAYETTE | LA | 70501-8698 | |
| GULF STATES TOYOTA | 5614 NE I 10 FRONTAGE RD | | | | SEALY | TX | 77474-9101 | |
| GULFLAND OFFICE SUPPLY INC | PO BOX 2665 | | | | MORGAN CITY | LA | 70381-2665 | |
| GULFSTREAM | P O BOX 7145 | | | | DALLAS | TX | 75209-0145 | |
| GULISTAN CARPET INC (DIP) | P O BOX A | | | | ABERDEEN | NC | 28315-8000 | |
| GULLATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GULLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GULLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GULLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GULTON INC | 116 CORPORATE BLVD. | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| GUMBO SOFTWARE INC | 809 W HOWE STREET | | | | SEATTLE | WA | 98119 | |
| GUND COMPANY INC | BOX 843034 | | | | KANSAS CITY | MO | 64184-3034 | |
| GUNDERSEN LUTHERAN ADM SVCS INC | PO BOX 4000 | | | | LA CROSSE | WI | 54602-4000 | |
| GUNDERSEN TRICOUNTY HOSPITAL | 18601 LINCOLN ST | | | | WHITEHALL | WI | 54773-8605 | |
| GUNLOCKE COMPANY LLC | ONE GUNLOCKE DR | | | | WAYLAND | NY | 14572-9515 | |
| GUNN & GUNN ATTORNEYS AT LAW | 3635 LIBERTY ROAD SO BOX 4057 | | | | SALEM | OR | 97302-5623 | |
| GUNN-GALLAHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUNSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUNSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUNSLINGER CUSTOM PAINT | 830 PINE RIDGE RD | | | | GOLDEN | CO | 80403-8000 | |
| GUNTEX INDUSTRIES | PO BOX 3542 | | | | CHATTANOOGA | TN | 37404 | |
| GUNTHER INTERNATIONAL LTD | 1 WINNENDEN ROAD | | | | NORWICH | CT | 06360 | |
| GUNTHER INTERNATIONAL LTD | PO BOX 177 | | | | YANTIC | CT | 06389-0177 | |
| GUNTHER VW | 3711 BUFORD DR | | | | BUFORD | GA | 30519-4919 | |
| GUNTHER VW | 3711 BURORD DRIVE | ATTN: REBECCA MARCHMAN | | | BUFORD | GA | 30519 | |
| GUS RED HOTS INC | 5 CMDR THOMAS MACDONOUGH HWY | | | | PLATTSBURGH | NY | 12901 | |
| GUSTAFSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUTHOFF MEHALL ALLEN & CO PC | 2710 E LINCOLN ST | | | | BLOOMINGTON | IL | 61704-6010 | |
| GUTHRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUTHRIE CLINIC | GUTHRIE SQ | | | | SAYRE | PA | 18840 | |
| GUTHRIE HEALTHCARE SYSTEM | 1 GUTHRIE SQ | | | | SAYRE | PA | 18840-1625 | |
| GUTHRIE HEALTHCARE SYSTEMS | ONE GUTHRIE SQUARE | | | | SAYRE | PA | 18840-1698 | |
| GUTTENBERG INDUSTRIES | 601 S LINCOLN ST | | | | GARNAVILLO | IA | 52049-8204 | |
| GUTTENBERG INDUSTRIES | PO BOX 190 | | | | GUTTENBERG | IA | 52052-0190 | |
| GUTTER SUPPLIERS | 4455 RIVER GREEN PARKWAY | | | | DULUTH | GA | 30096 | |
| GUTZMAN HAENNI BROOME INC | 6340 GLENWOOD ST STE 101 | | | | SHAWNEE MISSION | KS | 66202-4008 | |
| GUY BROWN LLC | 9003 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027-5269 | |
| GUY BROWN PRODUCTS LLC | 75 REMITTANCE DRIVE | #6089 | | | CHICAGO | IL | 60675-6089 | |
| GUY CARPENTER & COMPANY LLC | 121 RIVER ST | | | | HOBOKEN | NJ | 07030-5982 | |
| GUY J LANDOLFI CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUY LANDOLFI CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUYMON FIRE DEPARTMENT | 219 NW 4TH ST | | | | GUYMON | OK | 73942-4708 | |
| GUYNES PACKAGING & PRINTING CO OF TX INC | PO BOX 205118 | | | | DALLAS | TX | 75320-5118 | |
| GUYNES PRINTING CO | 927 TONY LAMA ST | | | | EL PASO | TX | 79915 | |
| GUYS AUTOMOTIVE & LUBE LLC | 837 NW 3RD ST | | | | PRINEVILLE | OR | 97754-1470 | |
| GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GW CRYSTAL | PO BOX 1995 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| GWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GWIN AREA COMMUNITY SCHOOLS | 50 W STATE HIGHWAY M35 | | | | GWINN | MI | 49841-9180 | |
| GWINNETT CNTY LICENSING AND REVENUE | PO BOX 1045 | | | | ATLANTA | GA | 30046 | |
| GWINNETT COUNTY | ATTN: RICHARD STEELE, TAX COMMISSIONER | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| GWINNETT COUNTY PUBLIC SCHOOLS | 437 OLD PEACHTREE ROAD | ATTN: JOAN KAHOUN 770-995-6381 | | | SUWANEE | GA | 30024-2978 | |
| GWINNETT COUNTY TAX COMMISSIONER | DEPT OF PROPERTY TAX | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046-0372 | |
| GWINNETT GRAPHICS INC | 4234 LILBURN INDUSTRIAL WAY SW | | | | LILBURN | GA | 30047 | |
| GWTG PRODUCT DEVELOPMENT | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| GXS LIMITED SPECIAL BILLING | PO BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| GY PACKAGING | 3215 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| GYNECOLOGY PARTNERS | ACCOUNTS PAYABLE | 45 COLPITS RD | | | WESTON | MA | 02493 | |
| GYRUS ACMI | 136 TURNPIKE RD | | | | SOUTHBOROUGH | MA | 01772-2118 | |
| H & A CORRUGATED BOX CO | 917 N QUEEN STREET | | | | YORK | PA | 17404 | |
| H & B SERVICES INC | 15850 SPRANGLER RD | | | | DILLSBORO | IN | 47018 | |
| H & B SERVICES INC | 9847 CENTRAL AVE | | | | DILLSBORO | IN | 47018 | |
| H & E EQUIPMENT SERVICES LLC | P O BOX 849850 | | | | DALLAS | TX | 75284-9850 | |
| H & H BUSINESS FORMS | 1403 OAK KNOLL DRIVE | | | | FORT WORTH | TX | 76117-5535 | |
| H & H PRINTING | 1459 N. PLAZA DRIVE | STE. 101 | | | GRANBURY | TX | 76048 | |
| H & H PRINTING & OFFICE SUPPLY | 1459 N PLAZA DR #101 | | | | GRANBURY | TX | 76048-2625 | |
| H & H SUPPLY | 820 S MAIN ST | | | | MARION | KY | 42064-1920 | |
| H & M INTERNATIONAL TRANSPORT | STE 110 | 485 US HIGHWAY 1 S | | | ISELIN | NJ | 08830-3009 | |
| H & M ULTRA COLOR SA DE CV | 215 ECUADOR | VISTA HERMOSA | | | MONTERREY | NUEVO LEON | 64620 | MEXICO |
| H & M WHOLESALE / TEXACO | PO BOX 538 | | | | WELLBORN | TX | 77881-0434 | |
| H & R AGRI POWER | PO BOX 538 | | | | HOPKINSVILLE | KY | 42241-0538 | |
| H & R BLOCK | 1 H&R BLOCK WAY | | | | KANSAS CITY | MO | 64105-1905 | |
| H & T TRUSS MILL INC | 95 SEALY ST | | | | ARKADELPHIA | AR | 71923-8706 | |
| H & W EQUIPMENT | 2551 HOSPITAL ROAD | | | | NEW ROADS | LA | 70760-3924 | |
| H A SCOTT RIVERSIDE HOUSING | PO BOX 1192 | | | | YAZOO CITY | MS | 39194-1192 | |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | |
| H AND G TOOL COMPANY | 30700 RYAN RD | | | | WARREN | MI | 48092-4954 | |
| H AND H GRAPHIC PRINTING COMMUNICATIONS INC | 249 THOMAS MCGOVERN DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| H B FULLER CO | P O BOX 538349 | | | | ATLANTA | GA | 30353-8349 | |
| H B FULLER CO | P O BOX 73515 | | | | CHICAGO | IL | 60673 | |
| H B FULLER CO | P O BOX 842401 | | | | BOSTON | MA | 02284-2401 | |
| H B FULLER CO | P O BOX 905326 | | | | CHARLOTTE | NC | 28290 | |
| H B FULLER COMPANY | PO BOX 538349 | | | | ATLANTA | GA | 30353-8349 | |
| H B FULLER COMPANY | PO BOX 842401 | | | | BOSTON | MA | 02284-2401 | |
| H BAKER PRINTING | 16814 ZINI DR | | | | HUDSON | FL | 34667-4213 | |
| H C ALLEN | 1800 CLAIRMONT LK | | | | DECATUR | GA | 30033-4035 | |
| H O CLINE COMPANY | 110 NORTH COLUMBUS STREET | | | | WEST LIBERTY | IA | 52776-1613 | |
| H D HUDSON | 500 N MICHIGAN | | | | CHICAGO | IL | 60611-3769 | |
| H E L P PRINTERS | 9673 LEWIS AVENUE | | | | TEMPERANCE | MI | 48182-9358 | |
| H E LENNON INC | 23920 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 | |
| H FRANKLIN & MARILYN DUPRE | 3 TALBRYN LANE | | | | BELMONT | CA | 94002-3735 | |
| H JAMES BOYES | 39300 W 12 MILE RD #100 | | | | FARMINGTON | MI | 48331-2989 | |
| H L CRAWFORD ASSOC | PO BOX 598 | | | | SEWICKLEY | PA | 15143-0598 | |
| H LEE MOFFITT CANCER CENTER | 12902 USF MAGNOLIA DR | | | | TAMPA | FL | 33612-9416 | |
| H LEE MOFFITT CANCER CENTER | 3011 HOLLY DR | | | | TAMPA | FL | 33612 | |
| H LEE MOFFITT CANCER CTR & RES | 12902 MAGNOLIA DRIVE | | | | TAMPA | FL | 33612-9416 | |
| H M A MIDWEST REGIONAL MED CTR | 2825 PARKLAWN DRIVE | | | | MIDWEST CITY | OK | 73110-4201 | |
| H MARKUS AND MARGOSSIAN | PO BOX 6554 | | | | FRESNO | CA | 93703 | |
| H O PENN MACHINERY | 122 NOXON RD | | | | POUGHKEEPSIE | NY | 12603-2940 | |
| H P. STATIONERS | 6225 SANTE FE AVE | | | | HUNTINGTON PARK | CA | 90255-3803 | |
| H P SALVATORE AND ASSOC INC | 620 A ROUTE 25A | | | | MOUNT SINAI | NY | 11766 | |
| H S GRINDLEY INC | 1201 WESLEY AVE | | | | SAVOY | IL | 61874-9580 | |
| H TOUHEY AGENCY LLC | 226 CASTLE ST | | | | GENEVA | NY | 14456-2397 | |
| H2O SERVICES | PO BOX 2034 | | | | ROCKWALL | TX | 75087 | |
| H3 BIOMEDICINE | 300 TECHNOLOGY SQ | | | | CAMBRIDGE | MA | 02139-3515 | |
| H3 BIOMEDICINE | H3BEISAI INC | 100 TICE BLVD | | | WOODCLIFF LAKE | NJ | 07677-8404 | |
| H3 HEALTHCARE PA | 1518 EAST 3RD ST | | | | CHARLOTTE | NC | 28204-3200 | |
| HAAS BUSINESS FORMS INC | PO BOX 65 | | | | REVERE | MA | 02151-0006 | |
| HABER SILVER & SIMPSON | 123 COLUMBIA TPKE #103A | | | | FLORHAM PARK | NJ | 07932-2117 | |
| HABEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HABERSHAM COUNTY MEDICAL CENTER | 541 HIGHWAY 441 N | | | | DEMOREST | GA | 30535 | |
| HABERSHAM COUNTY MEDICAL CENTER | PO BOX 37 | | | | DEMOREST | GA | 30535-0037 | |
| HABITAT FOR HUMANITY OF COLORADO | 550 S WADSWORTH BLVD. | STE. 150 | | | LAKEWOOD | CO | 80226 | |
| HACH CO | PO BOX 389 | | | | LOVELAND | CO | 80539-0389 | |
| HACH COMPANY | 481 CALIFORNIA AVE | | | | GRANTS PASS | OR | 97526-8882 | |
| HACH COMPANY ANALYTICS GENEVA SAULTRA ANALYTICS CROUTE DE COMPOIS 6 | | CASE POSTALE 212 | | | 1222 VSENAZ | GE | | SWITZERLAND |
| HACHETTE BOOK GROUP | 121 N ENTERPRISE BLVD | | | | LEBANON | IN | 46052-8193 | |
| HACIENDA OAKS AT BEEVILLE | 5713 BUSINESS 181 N | | | | BEEVILLE | TX | 78102-8455 | |
| HACIENDA OAKS HEALTH & REHAB | 1637 N KING ST | | | | SEGUIN | TX | 78155-2109 | |
| HACIENDA SANTA HELENA | PO BOX 366266 | | | | SAN JUAN | PR | 00936-6266 | |
| HACKETTSTOWN REG MED CTR | 651 WILLOW GROVE ST | | | | HACKETTSTOWN | NJ | 07840-1799 | |
| HACKLEY HOSPITAL | 1810 44TH STREET S.E. | | | | KENTWOOD | MI | 49508 | |
| HADAR MFG INC | PO BOX 218 | | | | HUMBOLDT | IA | 50548-0218 | |
| HADCO BUSINESS FORMS | 7643 FALLBROOK AVE | | | | WEST HILLS | CA | 91304-3651 | |
| HADDON HOUSE FOOD PRODUCTS | 250 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 | |
| HADEBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HADRONICS INC | P O BOX 634474 | | | | CINCINNATI | OH | 45263-4474 | |
| HADRONICS INC | PO BOX 71428 | | | | CHICAGO | IL | 60694-1438 | |
| HAECO AIRFRAME SERVICES | 102 SE ACADEMIC AVENUE | | | | LAKE CITY | FL | 32025-2002 | |
| HAECO AIRFRAME SVC | 150 EAST DR | MIDDLE GEORGIA REGIONAL AIRPORT | | | MACON | GA | 31216-7765 | |
| HAECO AIRFRAME SVC | 623 RADAR ROAD | | | | GREENSBORO | NC | 27410-6221 | |
| HAECO CABIN SOLUTIONS | 5568 GUMTREE RD | | | | WINSTON SALEM | NC | 27107-9583 | |
| HAFENBRACK MARKETING | 15 W 4TH ST STE 410 | | | | DAYTON | OH | 45402 | |
| HAFKEY BUSINESS SOLUTIONS | 351 MAIN PLACE STE 220 | | | | CAROL STREAM | IL | 60188-2455 | |
| HAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAGEMEYER NORTH AMERICA | BMW STOREROOM DOCK 3 26 A | 1400 HIGHWAY 101 S | | | GREER | SC | 29651-6799 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HAGEMEYER NORTH AMERICA | CALLER SERVICE 1819 | | | | ALPHARETTA | GA | 30023 | |
| HAGEMEYER NORTH AMERICA | PO BOX 1819 | | | | ALPHARETTA | GA | 30023-1819 | |
| HAGEMEYER NORTH AMERICA INC | CALLER SERVICE 1819 | | | | ALPHARETTA | GA | 30023-1819 | |
| HAGENDORF & SON SANDY & CO IN | 954 N THIRD ST | | | | PHILADELPHIA | PA | 19123 | |
| HAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAGESTAD COMMUNICATIONS | 12547 W 69TH AVE | | | | ARVADA | CO | 80004-2325 | |
| HAGGARD & STOCKING ASSOC INC | PO BOX 240 | | | | BEECH GROVE | IN | 46107-0240 | |
| HAGEN INC | 2211 RIMLAND DR | | | | BELLINGHAM | WA | 98226-5664 | |
| HAGGERTY BUSINESS FORMS | 1409 E GIBSON ST | | | | SCRANTON | PA | 18510-1843 | |
| HAGLEY MUSEUM AND LIBRARY | PO BOX 3630 | | | | WILMINGTON | DE | 19807-0630 | |
| HAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAHN BUSINESS FORMS | 414 S 46TH AVE | | | | YAKIMA | WA | 98908-3212 | |
| HAHNEMANN UNIVERSITY HOSPITAL | 1500 MARKET ST FL 24 | CENTER SQ BLDG WEST LOBBY | | | PHILADELPHIA | PA | 19102 | |
| HAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAJOCA CORPORATION | PO BOX 842912 | | | | BOSTON | MA | 02284-2912 | |
| HALCO BUSINESS PRODUCTS INC | 24207 NORCHESTER WAY | | | | SPRING | TX | 77389-5016 | |
| HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALE HOOLA HAMAKUA | 45547 PLUMERIA ST | | | | HONOKAA | HI | 96727-6902 | |
| HALE TRAILER ALLENTOWN | 5361 OAKVIEW DRIVE | | | | ALLENTOWN | PA | 18104 | |
| HALE TRAILER BRAKE & WHEEL INC | PO BOX 1400 | | | | VOORHEES | NJ | 08043 | |
| HALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALEY AND ALDRICH | PO BOX 843044 | | | | BOSTON | MA | 02284-3044 | |
| HALEY DUSA ENGINEERING & SURVEYING GROUP | 270 REGENCY RIDGE DR STE 203 | | | | DAYTON | OH | 45459 | |
| HALFERTY METALS | 294 BERGMAN RD | | | | DERRY | PA | 15627-2632 | |
| HALIFAX MEDIA HOLDINGS LLC | 111 CENTER ST #2020 | | | | LITTLE ROCK | AR | 72201-4453 | |
| HALIFAX MEDICAL CTR | PO BOX 2830 | | | | DAYTONA BEACH | FL | 32120-2830 | |
| HALIFAX REGIONAL HOSPITAL | 2204 WILBORN AVE | | | | SOUTH BOSTON | VA | 24592-1645 | |
| HALIFAX REGIONAL MEDICAL CENTER | 250 SMITH CHURCH RD | | | | ROANOKE RAPIDS | NC | 27870-4914 | |
| HALIFAX REGIONAL MEDICAL CTR | PO BOX 1089 | | | | ROANOKE RAPIDS | NC | 27870-1089 | |
| HALII KAI AT WAIKOLOA | 691029 NAWAHINE PL | | | | WAIKOLOA | HI | 96738-5748 | |
| HALJOHN INC | 704 E WONSLEY DR | | | | AUSTIN | TX | 78753-6504 | |
| HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL CO  THE | PO BOX 727 420 E WATER ST | | | | URBANA | OH | 43078-0727 | |
| HALL CO FOOD SERVICES | 4500 SWEETWATER-VONORE RD | | | | MADISONVILLE | TN | 37354-4100 | |
| HALL COMPANY | PO BOX 3322 | | | | ROCK HILL | SC | 29732-5322 | |
| HALL GRAPHICS | 10660 PLANO RD SUITE 122 | | | | DALLAS | TX | 75238-1357 | |
| HALL HEALTH PHARMACY | 105 HALL HEALTH | MS BOX 354410 | | | SEATTLE | WA | 98195-0001 | |
| HALL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALL IMPLEMENT CO | 1 JOHN DEERE RD | | | | WINDHAM | ME | 04062-4836 | |
| HALL MARK CORP | 290 W 3RD ST | | | | BRAIDWOOD | IL | 60408-1516 | |
| HALL RENDER KILLIAN HEATH LYMA | PO BOX 82064 | | | | INDIANAPOLIS | IN | 46282-0004 | |
| HALL SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALLANDALE CREATIVE PRINTING | 306 W HALLANDALE BEACH BLVD | | | | HALLANDALE BEACH | FL | 33009-5444 | |
| HALLE CHIROPRACTIC | 1857 N KOLB RD | | | | TUCSON | AZ | 85715-4900 | |
| HALLFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALLMARK BUSINESS CONNECTIONS | PO BOX 843252 | | | | KANSAS CITY | MO | 64184-3252 | |
| HALLMARK CARDS INC | 2501 MCGEE ST | | | | KANSAS CITY | MO | 64108-2615 | |
| HALLMARK CARDS INC STOR SETDIR | PO BOX 418307 | | | | KANSAS CITY | MO | 64141-8307 | |
| HALLMARK HEALTH CORPORATION | 170 GOVERNORS AVE | | | | MEDFORD | MA | 02155-1643 | |
| HALLMARK HEALTH SYSTEM | 170 GOVERNORS AVENUE | | | | MEDFORD | MA | 02155 | |
| HALLMARK HEALTH SYSTEMS | 170 GOVERNORS AVE | | | | MEDFORD | MA | 02155-1643 | |
| HALLMARK HEALTH VNA | 178 SAVIN STREET SUITE 300 | | | | MALDEN | MA | 02148-2316 | |
| HALLMARK OIL AND LUBE | 10107 MEADOW LAKE LN | | | | HOUSTON | TX | 77042-2925 | |
| HALL-MCBRIDE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALLS AND CO | 7145 BOONE AVE | STE 100 | | | MINNEAPOLIS | MN | 55428-1556 | |
| HALL'S OFFICE SUPPLY | 2149 NW HWY 101 | | | | LINCOLN CITY | OR | 97367-4254 | |
| HALL-TRASK EQUIPMENT CO | 105 ROC SAM PARK ROAD | | | | BRAINTREE | MA | 02184-6705 | |
| HALM INDUSTRIES CO INC | 180 GLEN HEAD ROAD | | | | GLEN HEAD | NY | 11545 | |
| HALO BRADED SOLUTIONS INC | PO BOX 657 | | | | STERLING | IL | 61081-0657 | |
| HALO BRANDED SOLUTIONS INC | PO BOX 657 | | | | STERLING | IL | 61081-0657 | |
| HALO INNOVATIONS INC | 111 CHESHIRE LANE | STE. 700 | | | MINNETONKA | MN | 55305 | |
| HALO INNOVATIONS INC | 111 CHESHIRE LN STE 100 | | | | MINNETONKA | MN | 55305 | |
| HALOGEN SOFTWARE INC | 495 MARCH RD STE 500 | | | | KANATA | ON | K2K 3G1 | CANADA |
| HALOGEN SOFTWARE INC | 495 MARCH ROAD | STE. 500 | | | KANATA | ON | K2K 3G1 | CANADA |
| HALPEREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HALPIN MUSIC CO | 2375 HOMER M ADAMS PKWY | | | | ALTON | IL | 62002-5613 | |
| HALSEY & GRIFFITH | 1983 TENTH AVE N | | | | LAKE WORTH | FL | 33461-3361 | |
| HALSTED CORP | PO BOX 4068 | 78 HALLADAY STREET | | | JERSEY CITY | NJ | 07304 | |
| HALVERSON BUSINESS FORMS | PO BOX 16367 | | | | TUCSON | AZ | 85732-6367 | |
| HALVORSON COMPANY INC | PO BOX 549 | | | | SPICER | MN | 56288-0549 | |
| HALYARD HEALTH | 43 DISCOVERY STE 100 | | | | IRVINE | CA | 92618-3770 | |
| HALYARD HEALTH INC | 5405 WINDWARD PKWY STE 100 | | | | ALPHARETTA | GA | 30004-3894 | |
| HAMAKOR JUDAICA INC | 7777 MERRIMAC AVE | | | | NILES | IL | 60714 | |
| HAMAMATSU CORP | PO BOX 6910 | | | | BRIDGEWATER | NJ | 08807-0910 | |
| HAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMBLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMBRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMBURG QUICK LUBE | PO BOX 155 | | | | HAMBURG | MI | 48139-0155 | |
| HAMCO CARSON | 6400 GILLIS DR | | | | JACKSON | MI | 49201-8019 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HAMELINK & VAN DEN TOOREN | PARKSTRAAT 20 | 2514 JK DEN HAAG | | | | | | NETHERLANDS |
| HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMILTON BEACH | 261 YADKIN ROAD | | | | SOUTHERN PINES | NC | 28387 | |
| HAMILTON CENTERS YSB | 15530 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060-4217 | |
| HAMILTON CNTY SPCA | 3949 COLERAIN AVE | | | | CINCINNATI | OH | 45223-2518 | |
| HAMILTON COUNTY | 33 N 9TH ST | SUITE 112 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY CABLE TV | 239 ASSEMBLY POINT RD | | | | LAKE GEORGE | NY | 12845 | |
| HAMILTON COUNTY ISS | 18030 FOUNDATION DR STE A | | | | NOBLESVILLE | IN | 46060-5406 | |
| HAMILTON COUNTY TREASURER | 33 NORTH 9TH STREET | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON DENTAL ASSOC | 2929 KLOCKNER RD | | | | TRENTON | NJ | 08690-2809 | |
| HAMILTON GRAPHICS | 230 SYCAMORE ST | | | | HAMILTON | OH | 45011 | |
| HAMILTON GRAPHICS | P O BOX 116 | | | | HAMILTON | OH | 45012-0116 | |
| HAMILTON INS AGENCY | PO BOX 279 | | | | HILLSBORO | OH | 45133-0279 | |
| HAMILTON INSURANCE AGENCY | PO BOX 509 | | | | LYNCHBURG | OH | 45142-0509 | |
| HAMILTON ITASCA 1 PIERCE OWNER LLC | 300 PARK BLVD. STE. 500 | C/O HAMILTON PTNRS INC | | | ITASCA | IL | 60143 | |
| HAMILTON MEDICAL CENTER | PO BOX 1168 | | | | DALTON | GA | 30722-1168 | |
| HAMILTON PRINTING INC | 779 NE DIXIE HWY | | | | JENSEN BEACH | FL | 34957-6176 | |
| HAMILTON SBS INC | 10614 ALABAMA AVE | | | | CHATSWORTH | CA | 91311-2174 | |
| HAMLET ON OYSTER BAY | 1 HAMLET DR | | | | PLAINVIEW | NY | 11803-1532 | |
| HAMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMMER COMPANY  BRANCH #83 | 7800 COCHRAN RD | | | | SOLON | OH | 44139-4342 | |
| HAMMERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAMMOND BUSINESS FORMS INC | 5831 AUDUBON DR | | | | PENSACOLA | FL | 32504-7327 | |
| HAMMOND TRACTOR CO | 216 CENTER RD | | | | FAIRFIELD | ME | 04937-3316 | |
| HAMPDEN CORP | 1550 W CARROLL | | | | CHICAGO | IL | 60607 | |
| HAMPDEN COUNTY PHYSICIAN ASSN | 354 BIRNIE AVE STE 202 | | | | SPRINGFIELD | MA | 01107-1374 | |
| HAMPSHIRE FIRST BANK | 80 CANAL ST | | | | MANCHESTER | NH | 03101-2336 | |
| HAMPTON BEHAVIORAL HEALTH | 650 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060-5613 | |
| HAMPTON COUNTY PHYSICIAN ASSOCIATES | 354 BIRNIE AVE. | | | | SPRINGFIELD | MA | 01107 | |
| HAMPTON INN & SUITES | 22700 HOLIDAY PARK DRIVE | | | | STERLING | VA | 20166 | |
| HAMPTON INN DULLES CASCADES | 46331 MCCLELLAN WAY | | | | STERLING | VA | 20165 | |
| HAMPTON INN GERMANTOWN | 20260 GOLDENROD LANE | | | | GERMANTOWN | MD | 20876-4063 | |
| HAMPTON INN SMITHFIELD | 945 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1878 | |
| HAMPTON INN SOUTH | 4050 WESTFAX DRIVE | | | | CHANTILLY | VA | 20151 | |
| HAMPTON INN TROPICANA LAS VEGAS | 4975 S DEAN MARTIN DR | | | | LAS VEGAS | NV | 89118-1656 | |
| HAMPTON OFFICE EQUIPMENT & SUP | 248 DONOHOE RD | | | | GREENSBURG | PA | 15601-6987 | |
| HAMPTON ROADS EDUCATORS | CREDIT UNION | 2130 CUNNINGHAM DRIVE | | | HAMPTON | VA | 23666 | |
| HAMPTON SQUARE | 819 E HAMMER LN | | | | STOCKTON | CA | 95210-2731 | |
| HAMPTON STATIONERY | 108 E QUEEN ST | | | | HAMPTON | VA | 23669-4004 | |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | |
| HAMPTONNEWPORT NEWS COMMUNITY | SERVICE BOARD | 300 MEDICAL DR | | | HAMPTON | VA | 23666-1765 | |
| HANA MICRODISPLAY TECHNOLOGIES | 2061 CASE PARKWAY SOUTH-A/P | | | | TWINSBURG | OH | 44087-2361 | |
| HANCEVILLE EXPRESS LUBE INC | 102 BOYD ST NE | | | | HANCEVILLE | AL | 35077-5655 | |
| HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANCOCK BANK | 2606 19TH ST | | | | GULFPORT | MS | 39501-2819 | |
| HANCOCK BANK | PO BOX 61019 | | | | NEW ORLEANS | LA | 70161-1019 | |
| HANCOCK BANK | PO BOX 61260 | | | | NEW ORLEANS | LA | 70161-1260 | |
| HANCOCK COUNTY HEALTH DEPT | 111 AMERICAN LEGION PL STE 150 | | | | GREENFIELD | IN | 46140-2371 | |
| HANCOCK COUNTY MEMORIAL HOSP | 532 1ST ST NW | | | | BRITT | IA | 50423-1227 | |
| HANCOCK PRINTING EQUIPMENT INC | 16011 N NEBRASKA AVE STE 101 | | | | LUTZ | FL | 33549 | |
| HANCOCK PRINTING EQUIPMENT INC | 16011 N. NEBRASKA AVENUE | STE. 101 | | | LUTZ | FL | 33549 | |
| HANCOCK SURGERY CENTER | ONE MEMORIAL SQAURE | | | | GREENFIELD | IN | 46140-2835 | |
| HANCOCK WHITNEY BANK | 228 ST CHARLES AVE STE 625 | | | | NEW ORLEANS | LA | 70130 | |
| HANCOCKWHITNEY | PO BOX 61260 | | | | NEW ORLEANS | LA | 70161-4037 | |
| HAND BENEFITS & TRUST | 820 GESSNER RD STE 1250 | | | | HOUSTON | TX | 77024-4543 | |
| HAND CENTER OF WESTERN MA | SUITE 204 | 3550 MAIN STREET | | | SPRINGFIELD | MA | 01107 | |
| HANDFORD BROWN CO INC | P O BOX 149 | 5TH ST | | | FT LEE | NJ | 07024 | |
| HANDMADE EXPRESSIONS | MATR BOOMIE | 3007 LONGHORN BLVD | #113 | | AUSTIN | TX | 78758 | |
| HANDS OFFICE SUPPLY | 325 E ATLANTIC AVE | | | | DELRAY BEACH | FL | 33483-4534 | |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 102 WEST 12200 SOUTH | | | | DRAPER | UT | 84020 | |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 1420 SOUTH 4800 WEST STE A | | | | SALT LAKE CITY | UT | 84104 | |
| HANDY ANDY RENTATOOL INC | 10711 AURORA AVE N | | | | SEATTLE | WA | 98133-8813 | |
| HANDY HARDWARE LLC | P O BOX 12847 | | | | HOUSTON | TX | 77217-2847 | |
| HANDY SALES SERVICE | 117 W 6TH ST | | | | EAST LIVERPOOL | OH | 43920-2921 | |
| HANEY PRINT MARKETING & DESIGN | 2110 FAWN GLEN | | | | SAN ANTONIO | TX | 78232-4904 | |
| HANFORD IMAGING LP | 457 GREENFIELD AVE STE 150 | | | | HANFORD | CA | 93230-3586 | |
| HANGAR PROSTHETICS & ORTHOTICS INC | 1357 DUBLIN ROAD | | | | COLUMBUS | OH | 43215 | |
| HANGER | 10910 DOMAIN DRIVE | STE. 300 | ATTN: NICK DAWE | | AUSTIN | TX | 75758 | |
| HANGER EDUCATIONAL FAIR | PO BOX 406 | ATTN: TRACEY TAYLOR | | | ALPHARETTA | GA | 30009-0406 | |
| HANGER INC REAL ESTATE DEPT | 10910 DOMAIN DR STE 300 | | | | AUSTIN | TX | 78758-7807 | |
| HANGER ORTHOPEDIC GROUP | 10910 DOMAIN DR STE 300 | | | | AUSTIN | TX | 78758-7807 | |
| HANGER ORTHOPEDIC GROUP | EDUCATION CONFERENCE | 6025 SHILOH ROAD | | | ALPHARETTA | GA | 30005 | |
| HANGER ORTHOPEDIC GROUP | TWO BETHESDA MERTO CENTER | SUITE 1200 | | | BETHESDA | MD | 20814 | |
| HANGUPS UNLIMITED INC | 1904 14TH ST. | | | | SANTA MONICA | CA | 90404 | |
| HANIGAN COMPANY  THE | 7550 MORRIS ST | | | | RIVERSIDE | CA | 92503 | |
| HANKEMEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANKSCRAFT INC | PO BOX 190 | ATTN ACCOUNTS RECEIVABLE | | | REEDSBURG | WI | 53959 | |
| HANLEY BUSINESS FORMS | 7435 OAKMEADOWS DR | | | | WORTHINGTON | OH | 43085-1716 | |
| HANNA SHELL RAPID LUBE | 2121 N HWY 81 | | | | ANDERSON | SC | 29621-1531 | |
| HANNAFORD & DUMAS | 26 CONN ST | | | | WOBURN | MA | 01801 | |
| HANNAFORD AND DUMAS CORP | 26 CONN STREET | | | | WOBURN | MA | 01801 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HANNAH ENGINEERING INC | PO BOX 2033 | | | | DANVERS | MA | 01923 | |
| HANNAH JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANNAHERS | 4324 20TH AVE SW | | | | FARGO | ND | 58103-4434 | |
| HANNEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANOVER CARDIOLOGY | BLDG C | 1509 DOCTORS CIR | | | WILMINGTON | NC | 28401-7403 | |
| HANOVER CLOCKS | 125 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | |
| HANOVER IMPLEMENT | PO BOX 50 151 WEST LAGRANGE | | | | HANOVER | IN | 47243-0050 | |
| HANOVER INSURANCE | 440 LINCOLN ST | | | | WORCESTER | MA | 01653-0002 | |
| HANOVER INSURANCE | MS N420 | 440 LINCOLN ST | | | WORCESTER | MA | 01653-0002 | |
| HANOVER SQUARE | 1 W CONWAY | | | | BALTIMORE | MD | 21201-2450 | |
| HANRO USA INC | STE 3 | 34 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724-3320 | |
| HANS MANUFACTURING CORP | 5 TERRITORIAL COURT | SUITE 1 | | | BOLINGBROOK | IL | 60440 | |
| HANS SZIMMETAT | 239 NEWTOWN RD | | | | MARSTONS MILLS | MA | 02648 | |
| HANSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANSEN BUSINESS FORMS INC | PO BOX 5144 | | | | EVANSVILLE | IN | 47716-5144 | |
| HANSEN COFFEE | 327 CLAY ST | | | | OAKLAND | CA | 94607-3598 | |
| HANSEN FROZEN FOODS | 930 GODDARD WAY | | | | GREEN BAY | WI | 54311 | |
| HANSEN LUMBER CO INC | 1113 CALLE LARGO | | | | SANTA FE | NM | 87501-1023 | |
| HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HANTZMON WIEBEL LLP | 818 E JEFFERSON ST | | | | CHARLOTTESVILLE | VA | 22902-5132 | |
| HADANY | 525 E 68TH ST PAYSON 102B | | | | NEW YORK | NY | 10065 | |
| HADANY HOSPITAL ADMITTING OFFICERS ASSOC | 506 6TH ST | | | | BROOKLYN | NY | 11215 | |
| HAPPY TAILS VET CLINIC | 1460 SWAN RD | | | | DE PERE | WI | 54115-7966 | |
| HAPPYS OF MADISONVILLE INC | 62 SOUTH MAIN | | | | MADISONVILLE | KY | 42431-2568 | |
| HAPPYS SUPER SERVICE | 101 E DAKOTA STREET | | | | SPRING VALLEY | IL | 61362-1401 | |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | |
| HAR ADHESIVES & COATINGS | 60 S PARK | | | | BEDFORD | OH | 44146 | |
| HARBOR COMM HLTH CTR | 1135 MORTON ST | | | | MATTAPAN | MA | 02126-2834 | |
| HARBOR HILL PHARMACY LLC | 310 GLEN COVE RD | | | | EAST HILLS | NY | 11577-1846 | |
| HARBOR REGIONAL CENTER | 21231 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503-5501 | |
| HARBORLINK NETWORK LTD | 3131 SOUTH DIXIE DRIVE | STE. 500 | | | DAYTON | OH | 45439 | |
| HARBOR-UCLA MEDICAL CENTER | PO BOX 11039 | | | | TORRANCE | CA | 90510-1039 | |
| HARBORVIEW MEDICAL CENTER | 325 9TH AVE | | | | SEATTLE | WA | 98195-9750 | |
| HARBORVIEW MEDICAL CENTER | BOX 359885 | 325 9TH AVE | | | SEATTLE | WA | 98104-2420 | |
| HARCATUS | 220 GRANT ST | | | | DENNISON | OH | 44621-1216 | |
| HARCO AUTO ELECTRIC & PARTS | 2202 CONOWINGO RD #A | | | | BEL AIR | MD | 21015-1402 | |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | |
| HARCO LABORATORIES | 186 CEDAR ST | | | | BRANFORD | CT | 06405-6011 | |
| HARCOURT EQUIPMENT | 313 HIGHWAY 169 & 175 EAST | | | | HARCOURT | IA | 50544-7568 | |
| HARCOURT INDUSTRIES, INC | PO BOX 128 | | | | MILROY | IN | 46156-0128 | |
| HARCUM COLLEGE | MORRIS & MONTGOMERY AVE | | | | BRYN MAWR | PA | 19010 | |
| HARDEL MUTUAL PLYWOOD CORP | 143 MAURIN ROAD | | | | CHEHALIS | WA | 98532 | |
| HARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARDEN MANUFACTURING | 7155 STATE HIGHWAY 13 | | | | HALEYVILLE | AL | 35565-3028 | |
| HARDERS PRINT SHOP INC | 132 SO BROADWAY | | | | TURLOCK | CA | 95380-5434 | |
| HARDESTY PRINTING CO INC | PO BOX 624 | | | | ROCHESTER | IN | 46975-0624 | |
| HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARDIN COUNTY | 14 PUBLIC SQUARE | | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY CLERK | PO BOX 1030 | | | | ELIZABETHTOWN | KY | 42702 | |
| HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | STE. 101 | | | ELIZABETHTOWN | KY | 72701-1491 | |
| HARDIN COUNTY WATER DIST 1 | 1400 ROGERSVILLE RD | | | | RADCLIFF | KY | 40160-9343 | |
| HARDIN COUNTY WATER DIST 1 | PO BOX 489 | 1400 ROGERSVILLE RD | | | RADCLIFF | KY | 40160 | |
| HARDIN MEMORIAL HOSPITAL | 913 N DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701-2503 | |
| HARDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARDING AND HEAL | 8144 WALNUT HILL LN STE. 900 | METRO FINANCIAL SERV | | | DALLAS | TX | 75231-4316 | |
| HARDING PRINT DIGITAL COPY CTR | PO BOX 293 | | | | WHITMAN | MA | 02382-0293 | |
| HARDINGS INC | 109 W COMMERCIAL AVE | | | | LOWELL | IN | 46356 | |
| HARDIN'S SYSCO | PO BOX 18847 | | | | MEMPHIS | TN | 38181-0847 | |
| HARDINSBURH HEALTH & REHAB | 101 FAIRGROUNDS RD | | | | HARDINSBURG | KY | 40143-2583 | |
| HARDISON PRINTING | PO BOX 11503 | | | | FRESNO | CA | 93773-1503 | |
| HARDWICK FORMS CORP | PO BOX 91810 | | | | ALBUQUERQUE | NM | 87199-1810 | |
| HARDWICK PRINTING SERVICE INC | PO BOX 11 | | | | GREENVILLE | SC | 29602-0011 | |
| HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARFORD BANK | 8 W BEL AIR AVE | | | | ABERDEEN | MD | 21001-3235 | |
| HARFORD MEMORIAL HOSPITAL | 501 S UNION AVENUE | | | | HAVRE DE GRACE | MD | 21078-3493 | |
| HARFORD MEMORIAL HOSPITAL | GENERAL ACCOUNTING | 501 S UNION AVE | | | HAVRE DE GRACE | MD | 21078-3409 | |
| HARGRAVE INTERNATIONAL | 1202 S STATE | | | | JERSEYVILLE | IL | 62052-3600 | |
| HARKER SCHOOL/ACCOUNTS PAYABLE | PO BOX 9067 | | | | SAN JOSE | CA | 95157-0067 | |
| HARLACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARLAND | PO BOX 350060 | | | | NEW BRAUNFELS | TX | 78135-0060 | |
| HARLAND | PO BOX 363427 | | | | SAN JUAN | PR | 00936-3427 | |
| HARLAND /FRC GROUP | 2933 MILLER RD BLDG 2 | | | | DECATUR | GA | 30035-4038 | |
| HARLAND CLARKE | 4475 PREMIER DR | | | | HIGH POINT | NC | 27265-8336 | |
| HARLAND CLARKE | 4867 HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116-2815 | |
| HARLAND CLARKE | PO BOX 931898 | | | | ATLANTA | GA | 31193-1898 | |
| HARLAND CLARKE CORP | PO BOX 1389 | | | | JEFFERSONVILLE | IN | 47131-1389 | |
| HARLEY DAVIDSON MOTOR COMPANY | 3700 W JUNEAU AVE | | | | MILWAUKEE | WI | 53208 | |
| HARLEY DAVIDSON MOTOR COMPANY | 55442 | PO BOX 493 | | | MILWAUKEE | WI | 53201-0493 | |
| HARLEYDAVIDSON | 3700 W JUNEAU AVE | | | | MILWAUKEE | WI | 53208-2818 | |
| HARLEY-DAVIDSON OF NEW YORK | 42-11 NORTHERN BLVD | | | | LONG ISLAND | NY | 11101-1539 | |
| HARLEYSVILLE INSURANCE CO | 355 MAPLE AVENUE | | | | HARLEYSVILLE | PA | 19438 | |
| HARLINGEN MEDICAL CENTER | 5501 S EXPRESSWAY 77 | | | | HARLINGEN | TX | 78550-3213 | |
| HARLOW'S LAWNMOWER SERVICE | 1626 HODGES STREET | | | | LAKE CHARLES | LA | 70601-6017 | |

Official Standard Register Official
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HARMAN BECKER AUTOMOTIVE | 26500 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331-3492 | |
| HARMAN BECKER AUTOMOTIVE SYSTE | 26500 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331-3492 | |
| HARMAN(CHINA) TECHNOLOGIES CO | NO 9 BAOQUAN RD | SUZHOU IND PARK | | | DANDONG | | 118009 | CHINA |
| HARMANN & CROSSETT | 6855 MARINER DRIVE | | | | RACINE | WI | 53406-3936 | |
| HARMONY BANK | 2120 W COUNTY LINE RD | | | | JACKSON | NJ | 08527-2355 | |
| HARMONY BUSINESS FORMS INC | PO BOX 148 | | | | MEADOW VISTA | CA | 95722-0148 | |
| HARMONY HEALTHCARE | STE 100 | 9140 W POST RD | | | LAS VEGAS | NV | 89148-2436 | |
| HARMONY HILLS PLANTATION | 212 HARMONY HILLS DR | | | | GEORGETOWN | SC | 29440-4950 | |
| HARMONY MARKETING GROUP | 115 N MAIN ST | | | | BOURBON | IN | 46504 | |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | |
| HARMONY PRINTING SOLUTIONS | 691 BROCKMOOR LANE | | | | BLOOMFIELD HILLS | MI | 48304-1415 | |
| HARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAROLD HENRICH INC | 300 SYRACUSE COURT | | | | LAKEWOOD | NJ | 08701-6919 | |
| HAROLD LEVINSON ASSOC INC | 21 BANFI PLAZA | | | | FARMINGDALE | NY | 11735-1544 | |
| HAROLD M. PITMAN COMPANY | 611 RIVER DRIVE | CENTER 3 | | | ELMWOOD PARK | NJ | 07407 | |
| HAROLD R HENRICH INC | 300 SYRACUSE CT | | | | LAKEWOOD | NJ | 08701-6919 | |
| HAROLD WASHINGTON COLLEGE | 30 E LAKE ST | | | | CHICAGO | IL | 60601-2408 | |
| HAROLDSON OFFICE SUPPLY | 107 FIRST AVE SOUTH | | | | JAMESTOWN | ND | 58401-4248 | |
| HARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARP INK DBA HARP BUSINESS SER | 2725 NORTHWOODS PKWY STE A2 | | | | NORCROSS | GA | 30071-5707 | |
| HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARPER COLLINS PUBLISHERS | #300 | 53 GLENMAURA NATIONAL BLVD | | | MOOSIC | PA | 18507-2132 | |
| HARPER COLLINS PUBLISHERS | 53 GLENMAURA NATL BLVD STE 300 | | | | MOOSIC | PA | 18507-2132 | |
| HARPER CORP OF AMERICA | PO BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | |
| HARPER CORPORATION OF AMERICA | 11625 STEELE CREEK ROAD | | | | CHARLOTTE | NC | 28289-0362 | |
| HARPER CORPORATION OF AMERICA | P O BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | |
| HARPERCOLLINS PUBLISHERS | 195 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10007-3100 | |
| HARPERS RESTAURANTS, INC. | 1111 METROPOLITAN AVE STE 725 | 1228 E MOREHEAD ST | | | ELIZABETH | NC | 28204-3425 | |
| HARRAH'S CHEROKEE | 777 CASINO DRIVE | | | | CHEROKEE | NC | 28719-9761 | |
| HARRAHS ENTERTAINMENT INC | 777 CASINO CENTER DR | | | | MARYLAND HEIGHTS | MO | 63043-4821 | |
| HARRIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIMANS INC | 140 JAMES STREET | | | | VENICE | FL | 34285-5527 | |
| HARRINGTON SIGNAL | 2519 4TH AVENUE | | | | MOLINE | IL | 61265-1527 | |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRIS | 2727 QUAIL CROSSING DRIVE | | | | COLUMBUS | OH | 43207 | |
| HARRIS & BRUNO INTERNATIONAL | 8555 WASHINGTON BLVD | | | | ROSEVILLE | CA | 95678 | |
| HARRIS & FORD | 9307 E 56TH ST | | | | INDIANAPOLIS | IN | 46216-2068 | |
| HARRIS & SON ELECTRIC CO | 4910 W CLAY ST STE 2A | | | | RICHMOND | VA | 23230 | |
| HARRIS BANK | 111 W MONROE ST | | | | CHICAGO | IL | 60603-4096 | |
| HARRIS BANK | 311 W MONROE ST | V AXARLIS 311 2 | | | CHICAGO | IL | 60606-4659 | |
| HARRIS BANK | 685 S RT 83 | | | | MUNDELEIN | IL | 60060 | |
| HARRIS BANK | EVANGELOS D. AXARLIS, AVP STRATEGIS SOURCING | BMO HARRIS BANK N.A. | COMMODITY SOURCING & SUPPLIER MANAGEMENT, 111 W. MONROE ST. | | CHICAGO | IL | 60603 | |
| HARRIS BANK | PO BOX 95083 | | | | CHICAGO | IL | 60694 | |
| HARRIS BANK | V AXARLIS3112 | 311 W MONROE ST | | | CHICAGO | IL | 60606-4659 | |
| HARRIS COUNTY ALARM DETAIL | PO BOX 4049 | | | | HOUSTON | TX | 77210-4049 | |
| HARRIS COUNTY APPRAISAL DIST | PO BOX 920975 | | | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY AUDITOR'S OFFICE | 1001 PRESTON, SUITE 800 | | | | HOUSTON | TX | 77002-1817 | |
| HARRIS COUNTY ENVI PUBLIC DIV | 1001 PRESTON ST STE 800 | | | | HOUSTON | TX | 77002-1817 | |
| HARRIS COUNTY HOSPITAL DIST | PO BOX 66769 | 1601 PRESTON #1600 | | | HOUSTON | TX | 77266-6769 | |
| HARRIS COUNTY HOSPITAL DISTRICT | PO BOX 66769 | | | | HOUSTON | TX | 77266-6769 | |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR. | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR. | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| HARRIS FORMS | 1010 WSW LOOP 323 | | | | TYLER | TX | 75701-9415 | |
| HARRIS FRESH | PO BOX 497 | | | | COALINGA | CA | 93210-0497 | |
| HARRIS METHODIST | 612 E LAMAR BLVD 6TH FL. | | | | ARLINGTON | TX | 76011 | |
| HARRIS METHODIST | PO BOX 669 | | | | BEFORD | TX | 76095-0669 | |
| HARRIS METHODIST SOUTHLAKE | 1545 E SOUTHLAKE BLVD | | | | SOUTHLAKE | TX | 76092-6422 | |
| HARRIS NA | 3202 MCFARLAND RD | | | | ROCKFORD | IL | 61114-6606 | |
| HARRIS OFFICE EQUIPMENT | 605 NORTH 1ST STREET | | | | YAKIMA | WA | 98901-2293 | |
| HARRIS SEAFOOD CO LLC | 425 KENT NARROWS WAY N | | | | GRASONVILLE | MD | 21638-1307 | |
| HARRIS STAT | 7100 VALJEAN AVE | | | | VAN NUYS | CA | 91406-3901 | |
| HARRIS TEETER INC | PO BOX 400 | | | | MATTHEWS | NC | 28106-0400 | |
| HARRISBURG OSHA AREA OFFICE | 43 KLINE PLAZA | | | | HARRISBURG | PA | 17104-1529 | |
| HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRISON CNTY SCHOOL DISTRICT | 11072 HIGHWAY 49 | | | | GULFPORT | MS | 39503-4110 | |
| HARRISON COUNTY HEALTH DEPT | 241 ATWOOD ST | | | | CORYDON | IN | 47112-1878 | |
| HARRISON JET GUNS | 6915 HUDSON VILLAGE CRK RD | | | | KENNEDALE | TX | 76060-7419 | |
| HARRISON MEDICAL CENTER | 2520 CHERRY AVE | | | | BREMERTON | WA | 98310-4229 | |
| HARRISON MEDICAL CENTER | PO BOX 1150 | | | | HARRISON | TN | 37341-1150 | |
| HARRISON MEDICAL CENTER | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| HARRISON MEMORIAL HOSPITAL | 1210 KY HIGHWAY 36 E | | | | CYNTHIANA | KY | 41031-7490 | |
| HARRISON-ORR AIR COND INC | 4100 N WALNUT | | | | OKLAHOMA CITY | OK | 73105-3798 | |
| HARRODSBURG HERALD INC | PO BOX 68 | | | | HARRODSBURG | KY | 40330-0068 | |
| HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARRY EDELMAN INC | 111-37 LEFFERTS BLVD | | | | SOUTH OZONE PARK | NY | 11420-1344 | |
| HARRY MESSIER  DDS PC | 40 TREMONT STREET | | | | DUXBURY | MA | 02332-5304 | |
| HARRY W GAFFNEY & CO INC | PO BOX 700 | | | | HATBORO | PA | 19040 | |

SRC Liquidation Company Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HARSHAW TRANE | 12700 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | |
| HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HART & GERSBACH CPAS INC | STE 100 | 3377 COMPTON RD | | | CINCINNATI | OH | 45251-2506 | |
| HART NJBA-I LLC | CUSHMAN & WAKEFIELD OF NJ INC. | 333 THORNAL ST, STE. 1A | ATTN: KAREN A HROMIN | | EDISON | NJ | 08837 | |
| HART NJBA-I LLC | KAREN A HROMIN, RPA, PORTFOLIO MANAGER | C/O CUSHMAN & WAKEFIELD OF NJ INC | ONE MEADOWLANDS PLAZA, 7TH FLOOR | | EAST RUGHERFORD | NJ | 07073 | |
| HART SPECIALTIES | PO BOX 9003 | | | | AMITVILLE | NY | 11701-9003 | |
| HARTES LAWN SERVICE INC | PO BOX 84 | | | | O' NEILL | NE | 68763-0084 | |
| HARTFORD | HARTORD PLAZA | | | | HARTFORD | CT | | |
| HARTFORD | PO BOX 2907 | | | | HARTFORD | CT | 06104-2907 | |
| HARTFORD | PO BOX 5556 | | | | HARTFORD | CT | 06102-5556 | |
| HARTFORD ANESTHESIOLOGY ASSOC | 99 E RIVER DR SFL | | | | EAST HARTFORD | CT | 06108-3288 | |
| HARTFORD CHIROPRACTIC CENTER | PO BOX 21 | | | | HARTFORD | KY | 42347-0021 | |
| HARTFORD FINANCIAL SERVICES INC | DEPARTMENT 5454 | PO BOX 30000 | | | HARTFORD | CT | 06150-5454 | |
| HARTFORD FINANCIAL SERVICES INC | PO BOX 415738 | | | | BOSTON | MA | 02241 | |
| HARTFORD FINANCIAL SERVICES INC | PO BOX 8500-3690 | GROUP BENEFITS DIVISION | | | PHILADELPHIA | PA | 19178-3690 | |
| HARTFORD FIRE INSURANCE | HARTFORD PLAZA | | | | HARTFORD | CT | 06615 | |
| HARTFORD HOSPITAL | 80 SEYMOUR ST | | | | HARTFORD | CT | 06102 | |
| HARTFORD INSURANCE | 501 PENNSYLVANIA PKWY | | | | INDIANAPOLIS | IN | 46280-1380 | |
| HARTFORD NURSING & REHAB CTR | 6700 OUTER DRIVE | | | | DETROIT | MI | 48235 | |
| HARTFORD NURSING AND REHAB | 6700 W OUTER DR | | | | DETROIT | MI | 48235-2724 | |
| HARTFORD QUICK LUBE | 834 W SUMNER ST | | | | HARTFORD | WI | 53027-1496 | |
| HARTGROVE HOSPITAL ID #56 | 5730 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1580 | |
| HARTLAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARTLEY ENTERPRISES | PO BOX 26879 | | | | PRESCOTT VALLEY | AZ | 86312-6879 | |
| HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARTMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARTMANS PRINT CENTER | 2828 S MCALL RD #37 | | | | ENGLEWOOD | FL | 34224-9518 | |
| HARTMERE ASSOCIATES | 7 INGALLS STREET | | | | WOBURN | MA | 01801 | |
| HARTNESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARTON REGIONAL MED CTR | 1801 N JACKSON ST | | | | TULLAHOMA | TN | 37388-8259 | |
| HARTOONIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARTSDALE OFFICE SUPPLIES | 369 BRADHURST AVE | | | | HAWTHORNE | NY | 10532-1141 | |
| HARTSELL BROTHERS FENCE COMPANY | PO BOX 668223 | | | | CHARLOTTE | NC | 28266-8223 | |
| HARTSFIELD BUSINESS SYSTEMS IN | PO BOX 4487 | | | | HIALEAH | FL | 33014-0487 | |
| HARTSOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARTWELL CLASSIC APPAREL | HARTWELL INDUSTRIES INC | PO BOX 890505 | | | CHARLOTTE | NC | 28289-0505 | |
| HARTWELL INDUSTRIES  INC | P O BOX 36589 | | | | HOUSTON | TX | 77236-6589 | |
| HARTZ/ALL | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| HARTZOG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARVARD BUSINESS SCHOOL | FINANCIAL OFFICE | SOLDIERS FIELD | | | BOSTON | MA | 02163 | |
| HARVARD CLINICAL RESEARCH INST | 930 W COMMONWEALTH AVE 3RD FLOOR | | | | BOSTON | MA | 02215-1274 | |
| HARVARD COMUTY UNIT SCHOOL | DIST 50 | 1101 N JEFFERSON ST | | | HARVARD | IL | 60033-1728 | |
| HARVARD UNIV HEALTH SVS PHAR | 75 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138-4960 | |
| HARVARD UNIVERSITY HEALTH SERV | 75 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138 | |
| HARVARDWESTLAKE SCHOOL | 3700 COLDWATER CANYON AVE | | | | NORTH HOLLYWOOD | CA | 91604-2301 | |
| HARVEST EQUIPMENT COMPANY | HC 82 BOX 40G | WV | | | LEWISBURG | WV | 24901-9510 | |
| HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARVEY BUILDERS | 1505 LAKE ROBBINS DR | | | | SPRING | TX | 77380-1353 | |
| HARVEY BUILDERS | 3630 WESTCHASE DR | | | | HOUSTON | TX | 77042-5224 | |
| HARVEY INDUSTRIES LLC | 3837 W MILL ST | | | | WABASH | IN | 46992-7838 | |
| HARVEYS | PO BOX 972 | | | | RADFORD | VA | 24142-0972 | |
| HAS PRINTING & GRAPHICS | 26 PARK SQUARE | | | | FRANKLINVILLE | NY | 14737-1124 | |
| HASE-SCHANNEN RESEARCH ASSOC | 989 LENOX DR STE 304 | | | | LAWRENCEVILLE | NJ | 08648-2323 | |
| HASKEL INC | 100 E GRAHAM PL | | | | BURBANK | CA | 91502 | |
| HASKELL LEMON CONSTRUCTIONS CO | 3800 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73108-2047 | |
| HASLER INC | PO BOX 3808 | | | | MILFORD | CT | 06460 | |
| HASSANS TRACTOR SERVICE | 521 NORTH MAIN | | | | MOSCOW | ID | 83843 | |
| HASSINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HASTINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HASTINGS ELECTRIC CO | 98 W 2ND ST | | | | CHILLICOTHE | OH | 45601-3110 | |
| HASTINGS ENTERTAINMENT | PO BOX 35350 | | | | AMARILLO | TX | 79120-5350 | |
| HATBORO HORSHAM SCHOOL DIST | 229 MEETINGHOUSE RD | | | | HORSHAM | PA | 19044-2119 | |
| HATCH MOTT MACDONALD | 111 WOOD AVE S | | | | ISELIN | NJ | 08830-2700 | |
| HATFIELD QUALITY MEATS | 2700 FUNKS RD | | | | HATFIELD | PA | 19440-2834 | |
| HATFIELD QUALITY MEATS | PO BOX 902 | | | | HATFIELD | PA | 19440-0902 | |
| HATHAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HATT INDUSTRIAL SUPPLIES INC | PO BOX 506 | | | | THORNDALE | PA | 19372-0506 | |
| HATTIESBURG CLINIC | 415 SOUTH 28TH AVE | | | | HATTIESBURG | MS | 39401 | |
| HATZER & NORDSTROM | PO BOX 470 | | | | ANNAWAN | IL | 61234-0470 | |
| HAUG IMPLEMENT COMPANY | PO BOX 1055 | | | | WILLMAR | MN | 56201 | |
| HAUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAUGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAVASU CHRISTIAN PRESCHOOL | 341 MULBERRY AVE | | | | LAKE HAVASU CITY | AZ | 86403-7498 | |
| HAVASU REGIONAL MEDICAL CENTER | 101 CIVIC CENTER LN | | | | LAKE HAVASU CITY | AZ | 86403-5607 | |
| HAVASU REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| HAVELLS INC | 1258 VILLANOVA DR SW | | | | ATLANTA | GA | 30336-2321 | |
| HAVEN BEHAVIORAL EAST PA | 145 N 6TH ST | | | | READING | PA | 19601-3096 | |
| HAVEN BEHAVIORAL HEALTHCARE | 3102 WEST END AVE STE 1000 | | | | NASHVILLE | TN | 37204-1324 | |
| HAVEN BEHAVIORAL HEALTHCARE | 3102 WEST END AVE STE1000 | | | | NASHVILLE | TN | 37203-1324 | |
| HAVEN BEHAVIORAL HOSPITAL | 145 N 6TH ST 3RD FL | | | | READING | PA | 19601-3096 | |
| HAVEN BEHAVIORAL HOSPITAL | 3102 WEST END AVE STE 1000 | 1 ELIZABETH PL | | | NASHVILLE | TN | 37203-1324 | |
| HAVEN BEHAVIORAL SENIOR CARE | 1 ELIZABETH PL STE A SW4 | | | | DAYTON | OH | 45417-3445 | |
| HAVEN BEHAVIORAL SENIOR CARE | 3102 WEST END AVE STE 1000 | | | | NASHVILLE | TN | 37203-1324 | |
| HAVEN BEHAVIORAL WAR HEROES HOS | 3102 WEST END AVE STE 1000 | 1008 MINNEQUA AVE | | | NASHVILLE | TN | 37203-1324 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| HAVEN SENIOR HORIZONS | 1201 S 7TH AVE STE 200 | | | | PHOENIX | AZ | 85007-4076 | |
| HAVEN SENIOR HORIZONS | 3102 W END AVE STE 1000 | | | | NASHVILLE | TN | 37203-1324 | |
| HAVEN SPA POOL & HEARTH | 10560 SE HWY 212 | ATTN: STEPHAN DRAPEAU | | | CLACKAMAS | OR | 97015 | |
| HAVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAVERSTRAW MARINA CORP | 600 BEACH ROAD | | | | WEST HAVERSTRAW | NY | 10993 | |
| HAVERTY FURNITURE COMPANY | 780 JOHNSON FERRY ROAD | STE 800 | | | ATLANTA | GA | 30342 | |
| HAVERTY FURNITURE COMPANY (50) | SUITE 800 | 780 JOHNSON FERRY RD | | | ATLANTA | GA | 30342 | |
| HAVIN FUN INC | 1023 STONY HILL ROAD | | | | WILBRAHAM | MA | 01095-2251 | |
| HAVOLINE EXPRESS LUBE | 1316 NE 134TH STREET | | | | VANCOUVER | WA | 98685-2747 | |
| HAVOLINE EXPRESS LUBE | 19001 STATE HWY 82 | | | | CARBONDALE | CO | 81623 | |
| HAVOLINE EXPRESS LUBE | 195 MAXWELL DR | | | | CLARKSVILLE | TN | 37043-5072 | |
| HAVOLINE EXPRESS LUBE | 5534 W 3500 S | | | | WEST VALLEY CITY | UT | 84120-2708 | |
| HAVOLINE EXPRESS LUBE & SERV | 725 HWY 66 S | | | | KERNERSVILLE | NC | 27284-3128 | |
| HAVOLINE EXPRESS LUBEBE | 650 HISTORIC 441 NORTH | | | | CORNELIA | GA | 30531-5722 | |
| HAVOLINE XPRESS LUBE | 11988 W JEWELL AVE | | | | LAKEWOOD | CO | 80228-4402 | |
| HAVOLINE XPRESS LUBE | 2755 BOATNER DR | | | | BELDEN | MS | 38826-9232 | |
| HAVOLINE XPRESS LUBE | 316 SE 123RD AVE B-2 | | | | VANCOUVER | WA | 98683-4016 | |
| HAVOLINE XPRESS LUBE | 5534 W 3500 S | | | | WEST VALLEY CITY | UT | 84120-2708 | |
| HAVOLINE XPRESS LUBE | 609 RANDOLPH STREET | | | | THOMASVILLE | NC | 27360-5126 | |
| HAVOLINE XPRESS LUBE | 8128 AUTUMN LN | | | | CLINTON | WA | 98236-8907 | |
| HAVOLINE XPRESS LUBE | PO BOX 1086 | | | | ROCKLAND | ME | 04841-1086 | |
| HAWAII BUSINESS LICENSE | BUSINESS REGISTRATION DIVISION | KING KALAKAUA BUILDING | 335 MERCHANT STREET | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| HAWAII EMER PHYS ASSN INC | PO 1266 | | | | KAILUA | HI | 96734-0000 | |
| HAWAII PACIFIC FEDERAL CREDIT UNION | 1441 KAPIOLAN BLVD STE 1318 | | | | HONOLULU | HI | 96814-4406 | |
| HAWAII PACIFIC HEALTH | 1130 N NIMITZ HWY BLDG B 100 | | | | HONOLULU | HI | 96817 | |
| HAWAII PACIFIC HEALTHAP | 55 MERCHANT ST FL 24 | | | | HONOLULU | HI | 96813-4333 | |
| HAWAII STATE TAX COLLECTOR | UNEMPLOYMENT INSURANCE DIVISION | 830 PUNCHBOWL STREET | ROOM 437 | | HONOLULU | HI | 96813 | |
| HAWAII STATIONERY CO LTD | 99-1418 KOAHA PLACE | | | | AIEA | HI | 96701-3270 | |
| HAWAII UNEMPLOYMENT TAX | UNEMPLOYMENT INSURANCE DIVISION | 830 PUNCHBOWL STREET | ROOM 437 | | HONOLULU | HI | 96813 | |
| HAWAII WATER SERVICE CO | PO BOX 384809 | | | | WAIKOLOA | HI | 96738-5579 | |
| HAWAIIAN AIRLINES | ACCOUNTS PAYABLE | P O BOX 29906 | | | HONOLULU | HI | 96820 | |
| HAWAIIAN AIRLINES | PO BOX 29906 | | | | HONOLULU | HI | 96820-2306 | |
| HAWAIIAN AIRLINES FCU | PO BOX 30065 | | | | HONOLULU | HI | 96820-0065 | |
| HAWAIIAN BEAUTY PRODUCTS | 1375 DILLINGHAM BLVD UNIT 104 | | | | HONOLULU | HI | 96817-4438 | |
| HAWAIIAN CEMENT | ACCOUNTS PAYABLE | 99-1300 GAKAWA VALLEY ST | | | AIEA | HI | 96701-3289 | |
| HAWAIIAN ELECTRIC | 900 RICHARDS ST | | | | HONOLULU | HI | 96813-2919 | |
| HAWAIIAN ELECTRIC | 900 RICHARDS ST | PURCHASHING | | | HONOLULU | HI | 96813-2919 | |
| HAWAIIAN ELECTRIC CO | 820 WARD AVENUE | | | | HONOLULU | HI | 96814 | |
| HAWAIIAN ELECTRIC CO | 900 RICHARDS STREET | | | | HONOLULU | HI | 96812 | |
| HAWAIIAN ELECTRIC CO | PO BOX 2750 | | | | HONOLULU | HI | 96840-0001 | |
| HAWAIIAN ELECTRIC CO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | |
| HAWAIIAN ELECTRIC CO  LTD | PO BOX 2750 | | | | HONOLULU | HI | 96840-0001 | |
| HAWAIIAN HLD INC DBA HAWAIIAN AIRLINES | PO BOX 29906 | | | | HONOLULU | HI | 96820-2306 | |
| HAWAIIAN RUMBLE GOLF | 9406 COVE DR | | | | MYRTLE BEACH | SC | 29572-5002 | |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| HAWAIIAN TELCOM | 1177 BISHOP STREET | | | | HONOLULU | HI | 96813 | |
| HAWAIIAN TELCOM | PO BOX 30770 | | | | HONOLULU | HI | 96820 | |
| HAWAIIAN VIL DBA REAL GREEN SY | 8601 BOULDER CT | | | | WALLED LAKE | MI | 48390-4138 | |
| HAWAIIANA GROUP INC | 711 KAPIOLANI BLVD SUITE 700 | | | | HONOLULU | HI | 96813-5249 | |
| HAWES PROJECT MANAGEMENT LLC | 25 BEECHWOOD RD | | | | FORT MITCHELL | KY | 41017 | |
| HAWK BLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAWKER BEECH SERVICES DE MEXICO S DE RL DE CV | SN CALLE 2 HANGAR 9 | CANALEJA | | | | | | MEXICO |
| HAWKEYE BUSINESS FORMS | PO BOX 65979 | | | | WEST DES MOINES | IA | 50265-0979 | |
| HAWKEYE INFORMATION SYSTEMS | PO BOX 2167 | | | | FORT COLLINS | CO | 80522 | |
| HAWKINS KOMINSKY DVRIES ASC | POB 8/175 E DELONEY | | | | JACKSON | WY | 83001-0008 | |
| HAWKINS WATER TECH INC | PO BOX 1189 | | | | MIDDLEBURY | IN | 46540-1189 | |
| HAWKS & CO | 1000 DELSEA DR BLDG A-1 | | | | WEST DEPTFORD | NJ | 08093-1506 | |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | |
| HAWORTH & CO | 1262 RICHLAND RD | | | | LACON | IL | 61540-8852 | |
| HAWS USA INC | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | |
| HAWTHORN SURGERY CENTER | 240 CENTER DR | | | | VERNON HILLS | IL | 60061-1518 | |
| HAWTHORNE RIDGE | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| HAY HOUSE INC | PO BOX 5100 | | | | CARLSBAD | CA | 92018-5100 | |
| HAYASHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAYASHI TELEMPU N AMERICA | 14328 GENOA CT | | | | PLYMOUTH | MI | 48170-2457 | |
| HAYASHI TELEMPU N AMERICA CORP | 14328 GENOA CT | | | | PLYMOUTH | MI | 48170-2457 | |
| HAYCOX BUSINESS FORMS INC | 6976 SPINACH DR | | | | MENTOR | OH | 44060-4958 | |
| HAYDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAYDEN VISION SOURCE | 8445 N GOVERNMENT WAY | | | | HAYDEN | ID | 83835-9280 | |
| HAYEK HAYEK BROWN & MORELAND | 120 E WASHINGTON ST | | | | IOWA CITY | IA | 52240-3924 | |
| HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAYES LEMMERZ INTL INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 | |
| HAYES MOBILE TRUCK | 308 E MAIN ST | | | | BOWLING GREEN | KY | 42102 | |
| HAYES MOBILE TRUCK | DBA HAYES SHOES | P O BOX 1037 | | | BOWLING GREEN | KY | 42102 | |
| HAYES SCOTT BONINO ELLIGSON & MCLAY LLP | 203 REDWOOD SHORES PKWY STE 480 | | | | REDWOOD CITY | CA | 94065 | |
| HAYLEY MILES | 3362 W. GYPSUM DRIVE | | | | FAYETTEVILLE | AR | 72704 | |
| HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAYNES AND BOONE LLP | 2505 N PLANO ROAD | | | | RICHARDSON | TX | 75082-4101 | |
| HAYNES AND BOONE LLP | PO BOX 841399 | SUITE 4000 | | | DALLAS | TX | 75284-1399 | |
| HAYNES DE BOER ASSOC | 1 PARK ROW | | | | PROVIDENCE | RI | 02903-1235 | |
| HAYNES FURNITURE | 5324 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| HAYNES MATERIALS | 300 PROGRESS AVE | | | | SEYMOUR | CT | 06483-3921 | |
| HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAYS MEDICAL CENTER | 201 EAST 7TH | | | | HAYS | KS | 67601 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HAYS MEDICAL CENTER | PO BOX 8100 | | | | HAYS | KS | 67601-8100 | |
| HAYWOOD PRINTING CO INC | 300 N 5TH ST | | | | LAFAYETTE | IN | 47901-1117 | |
| HAYWOOD REGIONAL MEDICAL CENTER | 262 LEROY GEORGE DR | | | | CLYDE | NC | 28721-7430 | |
| HAZEL HAWKINS MEMORIAL | 911 SUNSET DRIVE | | | | HOLLISTER | CA | 95023-5695 | |
| HAZEN AND SAWYER PC | 498 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| HB MCCLURE CO | PO BOX 1745 | 600 S 17TH ST | | | HARRISBURG | PA | 17105-1745 | |
| HBM SUPPLY | 11545 SORRENTO VALLEY RD STE 309 | | | | SAN DIEGO | CA | 92121 | |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | |
| HC RUMMAGE INC | 1201 STAFFORD ST STE A-1 | P O BOX 825 | | | MONROE | NC | 28111 | |
| HC SCOTT ENTERPRISES LLC | 214 S HARRIS ST | | | | SANDERSVILLE | GA | 31082-2665 | |
| HC WATKINS MEMORIAL HOSPITAL | AP HC WATKINS HOSPITAL NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| HCA | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA CAD RICHMOND | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA CAD SUPPLY CHAIN SERVICES | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA CAD SUPPLY CHAIN SERVICES | PARKLAND MEDICAL CTR | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| HCA CAD SUPPLY CHAIN SERVICES | PORTSMOUTH REGIONAL HOSPITAL | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| HCA CAPITAL DIV | STE101 | 7300 BEAUFONT SPRINGS DR | | | RICHMOND | VA | 23225-5551 | |
| HCA CENTRAL VIRGINIA MARKET | 7300 BEAUFONT SPRGS STE 101 | 9930 INDEPENDNC PRK DR | | | RICHMOND | VA | 23225-5551 | |
| HCA FAR WEST DIVISION | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| HCA FULFILLMENT  SANDY GREENE | 2555 PARK PLZ | | | | NASHVILLE | TN | 37203-1512 | |
| HCA GULF COAST DIVISION | 7400 FANNIN STE 650 | | | | HOUSTON | TX | 77054 | |
| HCA GULF COAST DIVISION | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| HCA GULF COAST HOSPPANAMA CITY | 449 W 23RD ST | | | | PANAMA CITY | FL | 32405-4507 | |
| HCA HEALTHCARE | OSCEOLA REGIONAL MED CNTR | PO BOX 458004 | | | KISSIMMEE | FL | 34745-8004 | |
| HCA HENRICO DOCTORSFOREST | CTRL ATLNTC SUPPLY CHAIN AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| HCA INC | 1 PARK PLZ BLDG 25E TREASURY | | | | NASHVILLE | TN | 37203-6527 | |
| HCA KAREN RAINES | 2555 PARK PLZ B4 3W | | | | NASHVILLE | TN | 37203-1512 | |
| HCA L W BLAKE MEMORIAL HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| HCA MEDICAL CENTER LEWISVILLE | STE 100 | 1151 ENTERPRISE DR | | | COPPELL | TX | 75019-4677 | |
| HCA NFL SUPPLY CHAIN SERVICES | 85011 WESTSIDE INDUSTRIAL DR | | | | JACKSONVILLE | FL | 32219-3261 | |
| HCA OF HOUSTON INC | PATIENT ACCOUNT SERVICES | 8101 W SAM HOUSTON PKWY S #100 | | | HOUSTON | TX | 77072-5078 | |
| HCA PARALLON PORTSMOUTH | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236 | |
| HCA PATIENT ACCOUNT SEVICES | 552 METROPLEX DR | | | | NASHVILLE | TN | 37211-3133 | |
| HCA PATIENT ACCOUNTS SERVICES | 335 CROSSING BLVD | | | | ORANGE PARK | FL | 32073-2860 | |
| HCA PATIENT ACCT SERVICES | 3 MARYLAND FARMS STE 250 | | | | BRENTWOOD | TN | 37027-5053 | |
| HCA PAYROLL  SANDY GREENE | 2555 PARK PLZ | | | | NASHVILLE | TN | 37203-1512 | |
| HCA PHYSICIAN SERVICES | 9100 ARBORETUM PKWY STE 140 | | | | RICHMOND | VA | 23236-3471 | |
| HCA PHYSICIAN SERVICES | 1700 S 23RD ST | | | | FORT PIERCE | FL | 34950-4803 | |
| HCA PHYSICIAN SERVICES | 3 MARYLAND FARMS STE. 250 | ATTN: CRYSTAL HICKS | | | BRENTWOOD | TN | 37027 | |
| HCA PHYSICIAN SERVICES | 3186 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89109-2317 | |
| HCA PHYSICIAN SERVICES | STE 300 | 1 MARYLAND FARMS | | | BRENTWOOD | TN | 37027-5006 | |
| HCA PHYSICIAN SVC | 8170 ROURK ST | | | | MYRTLE BEACH | SC | 29572-4127 | |
| HCA PHYSICIAN SVCS | STE 250 | 3 MARYLAND FARMS | | | BRENTWOOD | TN | 37027-5053 | |
| HCA PHYSICIANS SERVICES | 903 E 104TH ST STE 500 | | | | KANSAS CITY | MO | 64131-3464 | |
| HCA S AUSTIN MEDICAL CENTER | STE 100 | 1151 ENTERPRISE DR | | | COPPELL | TX | 75019-4677 | |
| HCA SHARED SERVICES | DBA MENORAH MEDICAL CENTER | 245B GREAT CIRCLE RD | | | NASHVILLE | TN | 37228-1755 | |
| HCA SOUTHEAST DIVISION CSC ATL | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| HCA SUPPLY CHAIN FOR W FLA HOSP | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR CAPITAL REG | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR FT WALTON BEACH | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR GULF COAST MED | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR LAKE CITY MED | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR LAWNWOOD | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR MEMORIAL HOSP | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR MERCY HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR OCALA | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR ORANGE PARK | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR ST LUCIE | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR U OF MIAMI | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR W PALM HOSP | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY UNIV HOSP MED | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLYFOR JFK | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA TRISTAR | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| HCA VA SPOTSYLVANIA | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA WEST HOUSTON MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| HCATHE HEALTHCARE CO | 12901 STARKEY RD STE 1000 | | | | LARGO | FL | 33773-1435 | |
| HCL AMERICA INC | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085-4194 | |
| HDC BUSINESS FORMS CO | PO BOX 405 | | | | MARION | IA | 52302-0405 | |
| HDS OF MINNESOTA INC | 4531 185TH LN NW | | | | OAK GROVE | MN | 55303 | |
| HEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEAD BUILDERS INC | 15293 SANDALHAVEN DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-3567 | |
| HEADLEY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEADWEAR USA | PO BOX 603 | | | | FREDERICK | MD | 21705-0603 | |
| HEALER PRINTING CO | 906 FRANKLIN | | | | WACO | TX | 76701-1906 | |
| HEALING HEALTHCARE CONSULTING LLC | 12 PUNKIN PATCH RD | | | | WOODBRIDGE | CT | 06525 | |
| HEALTH & NUTRITION | 2316 RAPIDS DR | | | | RACINE | WI | 53404-2011 | |
| HEALTH 1ST OF GREENFIELD | PO BOX 376 | | | | GREENSBURG | IN | 47240-0376 | |
| HEALTH ADVOCATE | 3043 WALTON RD | | | | PLYMOUTH MEETING | PA | 19462-2389 | |
| HEALTH ADVOCATE INC | PO BOX 12941 | | | | PHILADELPHIA | PA | 19176-0941 | |
| HEALTH ALLIANCE HOSPITAL | 60 HOSPITAL RD | | | | LEOMINSTER | MA | 01453-2205 | |
| HEALTH CARE DISTRICT PBC | 2601 10TH AVE N STE 101 | | | | PALM SPRINGS | FL | 33461-3133 | |
| HEALTH CARE GROUP | 140 W GERMANTOWN PIKE STE 200 | | | | PLYMOUTH MEETING | PA | 19462-1421 | |
| HEALTH CARE PARTNERS | STE 200 | 19191 S VERMONT AVE | | | TORRANCE | CA | 90502-1049 | |
| HEALTH CARE SERVICES | 1554 HEADENS BRIDGE RD | | | | BEDFORD | VA | 24523-4847 | |
| HEALTH CARE TECHNOLOGY INC | 200 BUTTERFIELD DR STE A2 | | | | ASHLAND | MA | 01721-2060 | |
| HEALTH CENTER AT STANDIFER PL | 2626 WALKER RD | | | | CHATTANOOGA | TN | 37421-1116 | |
| HEALTH CENTRAL | 10000 W COLONIAL DR | | | | OCOEE | FL | 34761-3400 | |
| HEALTH CTR OF PENSACOLA | 8475 UNIVERSITY PKWY | | | | PENSACOLA | FL | 32514-4917 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HEALTH FEDERATION PHILADELPHIA | 1211 CHESTNUT ST STE 801 | | | | PHILADELPHIA | PA | 19107-4120 | |
| HEALTH FIRST | 1350 HICKORY ST | | | | MELBOURNE | FL | 32901-3224 | |
| HEALTH FIRST | 3300 S FISKE BLVD | | | | ROCKLEDGE | FL | 32955-4306 | |
| HEALTH FIRST | DIST CTR | 3300 S FISKE BLVD | | | ROCKLEDGE | FL | 32955-4306 | |
| HEALTH FIRST PHSP INC | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| HEALTH FORMS & SYSTEMS | 5135 KENNSINGTON CIRCLE | | | | CORAL SPRINGS | FL | 33076-2735 | |
| HEALTH MANAGEMENT ASSOC INC | PO BOX 689020 | 6900 DALLAS PKWY | | | FRANKLIN | TN | 37068-9020 | |
| HEALTH MANAGEMENT ASSOCIATES | PO BOX 689020 | | | | FRANKLIN | TN | 37068-9020 | |
| HEALTH MANAGEMENT ASSOCIATES | STE 104 | 13461 PARKER COMMONS BLVD | | | FORT MYERS | FL | 33912-1839 | |
| HEALTH MANAGEMENT ASSOCIATES | STE 320 | 101 PARAMOUNT DR | | | SARASOTA | FL | 34232-6044 | |
| HEALTH MANAGEMENT ASSOCIATES INC | 13461 PARKER COMMONS BLVD STE 104 | | | | FORT MYERS | FL | 33912 | |
| HEALTH MANAGEMENT NETWORK INC | 5811 PELICAN BAY BLVD #500 | | | | NAPLES | FL | 34108 | |
| HEALTH NET | CA9030122 | 11971 FOUNDATION PL | | | GOLD RIVER | CA | 95670-4502 | |
| HEALTH PARTNERS | 901 MARKET ST STE 500 | | | | PHILADELPHIA | PA | 19107-3144 | |
| HEALTH PLAN OF SAN JOAQUIN | 7751 S MANTHEY RD | | | | FRENCH CAMP | CA | 95231-9802 | |
| HEALTH QUEST | 45 READE PL | | | | POUGHKEEPSIE | NY | 12601-3947 | |
| HEALTH QUEST | 54 PAGE PARK DR | | | | POUGHKEEPSIE | NY | 12603-2584 | |
| HEALTH QUEST PHARMACY | 457 JESSEN LN STE A | | | | CHARLESTON | SC | 29492-7987 | |
| HEALTH QUEST SYSTEMS | 1351 ROUTE 55 STE 200 | | | | LAGRANGEVILLE | NY | 12540-5128 | |
| HEALTH QUEST SYSTEMS | 54 PAGE PARK DR | | | | POUGHKEEPSIE | NY | 12603-2584 | |
| HEALTH SERVICE SYSTEMS | 1900 SILVER CROSS BLVD | | | | NEW LENOX | IL | 60451-9509 | |
| HEALTH SOURCE-SAGINAW | 3340 HOSPITAL RD | | | | SAGINAW | MI | 48603-9622 | |
| HEALTH TEXAS PROVIDER NETWORK | 8080 N CENTRAL EXPY STE 1700 | | | | DALLAS | TX | 75206-3783 | |
| HEALTH TRUST PURCHASING GROUP | C/O WACHOVIA BANK | P O BOX 751576 | | | CHARLOTTE | NC | 28275-1576 | |
| HEALTH WAY | 407 W BAKER RD #H | | | | BAYTOWN | TX | 77521-2378 | |
| HEALTHCARE & FAMILY SERVICES | 2946 OLD ROCHESTER RD | | | | SPRINGFIELD | IL | 62703-5659 | |
| HEALTHCARE & FAMILY SERVICES | 2946 OLD ROCHESTER ROAD | ATTN: STEVE FARRIS | | | SPRINGFIELD | IL | 62703-5659 | |
| HEALTHCARE ACCESSORIES | 3223 32ND AVE S | | | | FARGO | ND | 58103-6297 | |
| HEALTHCARE BUSINESS CONSULTANT | 80 PEACHTREE ROAD | SUITE 200 | | | ASHEVILLE | NC | 28803 | |
| HEALTHCARE BUSINESS CONSULTANT | 80 PEACHTREE ROAD, SUITE 200 | | | | ASHEVILLE | NC | 28803-3160 | |
| HEALTHCARE CONSULTANTS | 5920 STAR LN | | | | HOUSTON | TX | 77057-7118 | |
| HEALTHCARE CORP OF AMERICA | 3 MARYLAND FARMS #250 | | | | BRENTWOOD | TN | 37027-5053 | |
| HEALTHCARE FINANCIAL INC | 200 HIGH ST 6TH FLOOR | | | | BOSTON | MA | 02110-3036 | |
| HEALTHCARE FOR WOMEN | 980 W IRONWOOD DR STE 101 | | | | COEUR D ALENE | ID | 83814-2668 | |
| HEALTHCARE GROWTH PARTNERS LLC | 105 S YORK ST STE 230 | | | | ELMHURST | IL | 60126 | |
| HEALTHCARE GROWTH PARTNERS LLC | 110 E SCHILLER ST STE 224 | | | | ELMHURST | IL | 60126 | |
| HEALTHCARE IDV LLC | P O BOX 20958 | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HEALTHCARE LABELS INC | 109 WATERVIEW CT | | | | LAKE BARRINGTON | IL | 60010 | |
| HEALTHCARE LABELS INC | 245 HONEY LAKE CT | | | | NORTH BARRINGTON | IL | 60010 | |
| HEALTHCARE MARKETS - AHA | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| HEALTHCARE PARTNERS | STE 300 | 19191 S VERMONT AVE | | | TORRANCE | CA | 90502-1049 | |
| HEALTHCARE PROVIDERS | 1900 N 1ST ST | | | | HAMILTON | MT | 59840-3115 | |
| HEALTHCARE PRT OF SC INC | 1608 N MAIN ST | | | | CONWAY | SC | 29526-4351 | |
| HEALTHCARE PURCHASING ALLIANCE INC | 8529 S PARK CIR STE 250 | | | | ORLANDO | FL | 32819 | |
| HEALTHCARE PURCHASING ALLIANCE LLC | 8529 SOUTH PARK CIRCLE | STE. 250 | | | ORLANDO | FL | 32819 | |
| HEALTHCARE SERVICE CENTER | 1203 BALL ST | | | | PERRY | GA | 31069-2501 | |
| HEALTHCARE TRANSACTION PROCESS | 8720 ORION PL STE 300 | | | | COLUMBUS | OH | 43240-2111 | |
| HEALTHCAWS INC | 32 DUNNE WOOD COURT | | | | UNIONVILLE | CT | 06085 | |
| HEALTHCOMP INC | P O BOX 45018 | | | | FRESNO | CA | 93718-5018 | |
| HEALTHCOMP INCNW | PROFESSIONAL EDUCATORS | PO BOX 45018 | | | FRESNO | CA | 93718-5018 | |
| HEALTHEAST CARE SYSTEM | PO BOX 64520 | | | | SAINT PAUL | MN | 55164-0520 | |
| HEALTHFIRST | 100 CHURCH STREET | | | | NEW YORK | NJ | 10007 | |
| HEALTHFIRST EXCHANGE | 100 CHURCH ST | | | | NEW YORK | NY | 10007-2601 | |
| HEALTHMARK INDUSTRIES CO | 33671 DOREKA RD | | | | FRASER | MI | 48026 | |
| HEALTHNOW INC | 257 W GENESEE ST | | | | BUFFALO | NY | 14202-2657 | |
| HEALTHONE CLINIC SERVICES | 3 MARYLAND FARMS STE 250 | | | | BRENTWOOD | TN | 37027-5005 | |
| HEALTHPAC | 1240 S LOOP RD | | | | ALAMEDA | CA | 94502-7084 | |
| HEALTHPARK LLC | 4600 38TH ST | | | | COLUMBUS | NE | 68601-1664 | |
| HEALTHPARTNERS | 8170 33RD AVE S 7 N | | | | MINNEAPOLIS | MN | 55425-4516 | |
| HEALTHPARTNERS | PO BOX 9480 | | | | MINNEAPOLIS | MN | 55440-9480 | |
| HEALTHPARTNERS INC | 8170 33RD AVE S 7 NORTH | | | | MINNEAPOLIS | MN | 55425-4516 | |
| HEALTHPLAN SERVICES | PO BOX 30240 | | | | TAMPA | FL | 33630-3240 | |
| HEALTHQUARTERS INC | STE 220B | 100 CUMMINGS CTR | | | BEVERLY | MA | 01915-6113 | |
| HEALTHSOUTH PRINT SOLUTIONS | 2901 3RD AVE NORTH | | | | BIRMINGHAM | AL | 35203-3907 | |
| HEALTHTRUST PURCHASING GROUP | PO BOX 751576 | | | | CHARLOTTE | NC | 28275-1576 | |
| HEALTHWAYS | 701 COOL SPRINGS BLVD | CRYSTAL CLANCY | | | FRANKLIN | TN | 37067-2697 | |
| HEALTHWAYS | 701 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-2697 | |
| HEALTHWAYS INC | 701 COOLS SPRINGS BLVD | | | | FRANKLIN | TN | 37067-2697 | |
| HEALTHY WAY LA | STE 1203 | 313 N FIGUEROA ST | | | LOS ANGELES | CA | 90012-2602 | |
| HEALY FAMILY | 11 BRADSTREET RD APT 12 | | | | CENTERVILLE | OH | 45459-4543 | |
| HEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEARST SERVICE CENTER | 214 N TRYON ST | | | | CHARLOTTE | NC | 28202-1078 | |
| HEART GROUP | 1313 E HERNDON #203 | | | | FRESNO | CA | 93720-3306 | |
| HEART HOSPITAL OF AUSTIN | 1151 ENTERPRISE DR | | | | COPPELL | TX | 75019-4674 | |
| HEART HOSPITAL OF AUSTIN | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| HEART HOSPITAL OF AUSTIN | 3801 N LAMAR BLVD | | | | AUSTIN | TX | 78756-4080 | |
| HEART HOSPITAL OF LAFAYETTE | 1105 KALISTE SALOOM RD | ATTN: LANDIA H. THOMPSON | | | LAFAYETTE | LA | 70508-5705 | |
| HEART HOSPITAL OF LAFAYETTE | 1105 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508-5705 | |
| HEART HOSPITAL OF NEW MEXICO | 504 ELM ST NE | | | | ALBUQUERQUE | NM | 87102-2512 | |
| HEART OF FLORIDA HOSPITAL | PO BOX 67 | | | | HAINES CITY | FL | 33845-0067 | |
| HEART OF FLORIDA REG MED CTR | 40100 HIGHWAY 27 DEPT 902 | | | | DAVENPORT | FL | 33837-5906 | |
| HEART OF FLORIDA REG MED CTR | 821 902 ACCOUNTING | PO BOX 67 | | | HAINES CITY | FL | 33845-0067 | |
| HEART OF LANCASTER REG MED CTR | 1500 HIGHLANDS DR | | | | LITITZ | PA | 17543-7694 | |
| HEART OF ROCKIES REG MED CTR | 1000 RUSH DR | | | | SALIDA | CO | 81201-9627 | |
| HEART OF ROCKIES REG MED CTR | PO BOX 429 | | | | SALIDA | CO | 81201-0429 | |
| HEART OF TEXAS LUBE | 2307 SOUTH BRIDGE | | | | BRADY | TX | 76825-7445 | |
| HEART PRINTING | 2221 E UNION HILLS DRIVE # 144 | | | | PHOENIX | AZ | 85024 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HEART TO HEART DOCUMENT SOLTN | 118 STIRLING LANE | | | | VERSAILLES | KY | 40383-9270 | |
| HEARTCARE MIDWEST PEORIA | 5405 N KNOXVILLE AVE | | | | PEORIA | IL | 61614-5016 | |
| HEARTH & HOME TECHNOLOGIES | 7571 215TH ST W | | | | LAKEVILLE | MN | 55044-9887 | |
| HEARTLAND | 104 SANDERS AVE | | | | CHILHOWIE | VA | 24319-5999 | |
| HEARTLAND - ECC | 4643 LINDELL BLVD | | | | SAINT LOUIS | MO | 63108-3701 | |
| HEARTLAND AFFILIATE  AHA | 460 N LINDBERGH BLVD | | | | CREVE COEUR | MO | 63141 | |
| HEARTLAND AUTOMOTIVE SERV | 105 DECKER CT #900 | | | | IRVING | TX | 75062-2227 | |
| HEARTLAND BUSINESS SYSTEMS | 1700 STEPHEN STREET | | | | LITTLE CHUTE | WI | 54140-2550 | |
| HEARTLAND CANDIES | 101 1ST STREET NE | | | | HANKINSON | ND | 58041 | |
| HEARTLAND FARM & LAWN | 1919 N MAIN | | | | HIGGINSVILLE | MO | 64037-1526 | |
| HEARTLAND GRAPHIC RESOURCES | 159 N. MARION ST. | #167 | | | OAK PARK | IL | 60301 | |
| HEARTLAND HEALTHCARE SERVICES | 4755 SOUTH AVENUE | | | | TOLEDO | OH | 43615-6422 | |
| HEARTLAND MANOR NURSING CENTER | 410 NW THIRD STREET BOX-10 | | | | CARSEY | IL | 62420-1014 | |
| HEARTLAND OFFICE SUPPLY | 119 W. MALONE AVENUE | | | | SIKESTON | MO | 63801-2823 | |
| HEARTLAND PAYROLL CO | 2001 AEROSPACE PKWY | | | | BROOKPARK | OH | 44142 | |
| HEARTLAND PRINTING & EQUIP | 8410 K ST STE 3 | | | | OMAHA | NE | 68127-1634 | |
| HEARTLAND REHABILITATION SERVICES | DEPT L-2807 | | | | COLUMBUS | OH | 43260 | |
| HEARTLAND THERMOGRAPHY | 36 CARNEGIE WAY | | | | CINCINNATI | OH | 45246 | |
| HEARTLINE HAWAII | 98-1259 MAHIPUA ST | | | | AIEA | HI | 96701 | |
| HEATCRAFTSTONE MOUNTAIN | 2175 W PARK PLACE BLVD | | | | STONE MOUNTAIN | GA | 30087-3535 | |
| HEATCRAFTTIFTON | 420 SOUTHWELL BLVD | | | | TIFTON | GA | 31794-8888 | |
| HEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEATH CONSULTANTS INCORPORATED | 9030 MONROE RD | | | | HOUSTON | TX | 77061-5229 | |
| HEATH GRAPHICS LLC | PO BOX 5081 | | | | KENT | WA | 98064 | |
| HEATHER CISZ | 2120 FLORIDA DRIVE | | | | FORT WAYNE | IN | 46805 | |
| HEATHER HILL NURSING | 6630 KENTUCKY AVE | | | | NEW PORT RICHEY | FL | 34653-2712 | |
| HEATHER JORGENSEN | 155 BALMORAL WAY | | | | GREENWOOD | IN | 46143 | |
| HEATH'S INC | 600 W BRIDGE ST | | | | MONTICELLO | IL | 61856-1034 | |
| H-E-B FEDERAL CREDIT UNION | 1100 NW LOOP 410 STE 100 | | | | SAN ANTONIO | TX | 78213-2252 | |
| HEBARDVILLE PRINTING | 414 CHEROKEE AVE | | | | WAYCROSS | GA | 31501 | |
| HEBREW ACADEMY OF TIDEWATER | 5000 CORPORATE WOODS DR STE180 | | | | VIRGINIA BEACH | VA | 23462 | |
| HEBREW REHABILITATION CENTER | 1200 CENTRE ST | | | | ROSLINDALE | MA | 02131-1011 | |
| HEBREW REHABILITATION CTR AGED | 1200 CENTRE STREET | | | | BOSTON | MA | 02131 | |
| HECHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HECHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HECO | P O BOX 3978 | | | | HONOLULU | HI | 96812 | |
| HECTOR TURF | 1301 NW 3RD STREET | | | | DEERFIELD BEACH | FL | 33442-1697 | |
| HEDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEDRICK MEDICAL CENTER | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| HEERAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEETER DIRECT | 441 TECHNOLOGY DRIVE | | | | CANONSBURG | PA | 15317 | |
| HEETER PLUMBING LLC | 8633 N. DIXIE DRIVE | | | | DAYTON | OH | 45414 | |
| HEFFNER AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038-3969 | |
| HEFFNER AGENCY INC | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038-3969 | |
| HEGARTY PLUMBING & HEATING | 939 NARRAGANSETT TRAIL | | | | BUXTON | ME | 04093-6606 | |
| HEGYI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEI RESORTS & HOTELS | 101 MERRITT 7 3RD FLOOR | | | | NORWALK | CT | 06851 | |
| HEIDELBERG U S A | 1000 GUTENBERG DRIVE | | | | KENNESAW | GA | 30144-7028 | |
| HEIDELBERG USA | P O BOX 845180 | | | | DALLAS | TX | 75284 | |
| HEIDELBERG USA INC | PO BOX 845180 | | | | DALLAS | TX | 75284 | |
| HEIDI COOK CPA | PO BOX 457 | | | | WASHBURN | WI | 54891-0457 | |
| HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-1010 | |
| HEIGHTS ARMATURE WORKS | 107 YALE ST | | | | HOUSTON | TX | 77007 | |
| HEIGHTS ARMATURE WORKS | 12250 TAYLOR RD | | | | HOUSTON | TX | 77041 | |
| HEIKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEILAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEILBRUNN PAPE LLC | 516 STATE ROUTE 33 #101 | | | | MILLSTONE TOWNSHIP | NJ | 08535-8196 | |
| HEIMERL FARMS | 3891 MINK ST | | | | JOHNSTOWN | OH | 43031-9529 | |
| HEINRICH ENVELOPE | 925 ZANE AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | |
| HEINRICH HEALTH CARE | 116 W MAIN ST STE 1 | | | | COLDWATER | OH | 45828-1773 | |
| HEINRICHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEINZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEITLINE MEDICAL PRINTING | 3241 S W 8TH STREET | | | | MIAMI | FL | 33135-2605 | |
| HELDORFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELEN KELLER MEMORIAL HOSPITAL | PO BOX 610 | | | | SHEFFIELD | AL | 35660-0610 | |
| HELEN MARGARET CLARKE HELTON | 2204 VILLAGE DR | | | | LOUISVILLE | KY | 40205 | |
| HELEN MARGARET HOOK CLARKE | 4925 LOWELL ST NW | | | | WASHINGTON | DC | 20016 | |
| HELEN ROSS MCNABB CENTER | 201 W SPRINGDALE AVE | | | | KNOXVILLE | TN | 37917-5158 | |
| HELGESEN INDUSTRIES INC | 7261 HWY 60 WEST | | | | HARTFORD | WI | 53027 | |
| HELIX IRRIGATION DIST | 7811 UNIVERSITY AVENUE | | | | LA MESA | CA | 91941-4927 | |
| HELLA AUTOMOTIVE MEXICO | PRIV CUMBRES DE ACULTZINGO#202 | FRACC LOS PIRULES | | | TLALNEPANTLA | | CP54040 | MEXICO |
| HELLA ELECTRONIC CORP. | 1101 VINCENNES AVE | | | | FLORA | IL | 62839 | |
| HELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELLO FLORIDA INC | 3840 VINELAND RD STE 200 | | | | ORLANDO | FL | 32811 | |
| HELLO LABELS | PO DRAWER J | | | | SAFFORD | AZ | 85548 | |
| HELMERICHPAYNE | 1437 S BOULDER AVE | | | | TULSA | OK | 74119-3609 | |
| HELMS & MYERS | 150 N SANTA ANITA AVE STE 685 | | | | ARCADIA | CA | 91006-3143 | |
| HELMS AND MYERS | 150 N SANTANA ANITA | SUITE 685 | | | ARCADIA | CA | 91006-3143 | |
| HELMY & VICTOR INC | 6651 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76116-4266 | |
| HELPING HAND REWARDS INC | 3926 W. TOUHY | #342 | | | LINCOLNWOOD | IL | 60712 | |
| HELPING HANDS | PO BOX 271 | | | | BROOKVILLE | OH | 45309-0271 | |
| HELTACO DBA ORKIN PEST CONTROL | 506 N DEPOT ST | | | | CORBIN | KY | 40701-1349 | |
| HELTEN FARM REPAIR | 1050 S MCCOMAS | | | | WICHITA | KS | 67213-1628 | |
| HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HELZBERG DIAMONDS | 1825 SWIFT AVE | | | | NORTH KANSAS CITY | MO | 64116-3644 | |
| HEMA CARE | 15350 SHERMAN WAY STE 350 | | | | VAN NUYS | CA | 91406-4297 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| HEMET  CITY OF | 445 E FLORIDA AVE | | | | HEMET | CA | 92543-4209 | |
| HEMLOCK PRINTING CO | 10631 RIVER RD | | | | CAMDEN | NY | 13316-5116 | |
| HEMMELGARN | ATTENTION: MARK S. WEINBERGER, ESQ. | 128 HEMMELGARN ROAD | | | FORT RECOVERY | OH | 45846 | |
| HEMMS GLASS SHOPS INC | 633 N. VANDEMARK ROAD | | | | SIDNEY | OH | 45365 | |
| HEMOPHILIA CENTER OF W-PA | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| HEMPHILL & SON INC | PO BOX 160 | | | | TOCCOA | GA | 30577-1402 | |
| HEMRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENCHCLIFFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENDERSON AUTO CARE LLC | PO BOX 91510 | | | | HENDERSON | NV | 89009-1510 | |
| HENDERSON DELIVERY SERVICE INC | 135 ELTON CIRCLE | | | | CRANSTON | RI | 02921-1909 | |
| HENDERSON HEALTH & REHAB | 2500 N ELM ST | | | | HENDERSON | KY | 42420-2005 | |
| HENDERSON LEATHER CO | 10463 FARM ROAD 1182 | | | | AURORA | MO | 65605 | |
| HENDERSONS PRINTING INC | GREEN AVE & 9TH ST | P O BOX 431 | | | ALTOONA | PA | 16603-0431 | |
| HENDERSONVILLE HOSPITAL | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| HENDERSONVILLE HOSPITAL | 355 NEW SHACKLE ISLAND RD | | | | HENDERSONVILLE | TN | 37075-2479 | |
| HENDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENDRICKS BUSINESS SOLUTIONS | 309 N MAIN ST STE 3 | | | | SALISBURY | NC | 28144-4340 | |
| HENDRICKS COUNTY AUDITOR | 355 S WASHINGTON | | | | DANVILLE | IN | 46122-1779 | |
| HENDRICKS COUNTY HEALTH DEPT | 355 S WASHINGTON ST STE 210 | | | | DANVILLE | IN | 46122-1798 | |
| HENDRICKS COUNTY HLTH DEPT | STE 210 | 355 S WASHINGTON ST | | | DANVILLE | IN | 46122-1798 | |
| HENDRICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENEHAN DONOVAN & ISAACSON | 150 SOUTH WACKER DR | # 1050 | | | CHICAGO | IL | 60606 | |
| HENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENKEL | PO BOX 28190 | | | | SCOTTSDALE | AZ | 85255-0153 | |
| HENKEL ADHESIVES | PO BOX 101523 | | | | ATLANTA | GA | 30392 | |
| HENKEL ADHESIVES | PO BOX 281666 | | | | ATLANTA | GA | 30384 | |
| HENKEL CORP | P O BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| HENKEL CORPORATION | PO BOX 27950 | | | | SCOTTSDALE | AZ | 85255-0149 | |
| HENLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENLEY ENTERPRISES | 54 JACONNET ST | | | | NEWTON HIGHLANDS | MA | 02461-1952 | |
| HENNEBERG & KIM OBGYN PLLC | 980 W IRONWOOD DR STE 304 | | | | COEUR D ALENE | ID | 83814-2668 | |
| HENNEBERG ASSOCIATES | 980 W IRONWOOD DR STE 304 | | | | COEUR D ALENE | ID | 83814-2668 | |
| HENNEPIN COUNTY MEDICAL CTR | 901 S 6TH ST | | | | MINNEAPOLIS | MN | 55415-1558 | |
| HENNEPIN COUNTY MEDICAL CTR | PO BOX 583599 | | | | MINNEAPOLIS | MN | 55458-3599 | |
| HENNESSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENNESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENNESSY INDUSTRIES | 1601 J. P. HENNESSY DRIVE | | | | LA VERGNE | TN | 37086 | |
| HENNIG GASKET AND SEALS INC | 2350 W CULLERTON ST | | | | CHICAGO | IL | 60608-2515 | |
| HENNINGER ACCOUNTING SERVICES | 126 MATHEWS ST STE 2400 | | | | GREENSBURG | PA | 15601-8059 | |
| HENNIPEN | PO BOX 583599 | | | | MINNEAPOLIS | MN | 55458-3599 | |
| HENRY PENNY-VENDOR #6395242 | PO BOX 60 | | | | EATON | OH | 45320-0060 | |
| HENRICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENRIKSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HENRY COUNTY HEALTH DEPT | STE 208 | 1201 RACE ST | | | NEW CASTLE | IN | 47362-4653 | |
| HENRY COUNTY MEDICAL CENTER | 301 TYSON AVENUE | | | | PARIS | TN | 38242 | |
| HENRY CROWN & CO | 222 N LA SALLE ST FL 20 | | | | CHICAGO | IL | 60601-1109 | |
| HENRY DANKO MD | 1725 W HARRISON STE 837 | | | | CHICAGO | IL | 60612-3866 | |
| HENRY HALL OFFICE PRODUCTS | 708 PHILADELPHIA ST | | | | INDIANA | PA | 15701-3906 | |
| HENRY MARTINKA & SONS | 3367 VT RT 7A | | | | SHAFTSBURY | VT | 05262-9276 | |
| HENRY MAYO NEWHALL MEMORIAL HSP | 23845 MCBEAN PKWY | | | | VALENCIA | CA | 91355-2001 | |
| HENRY MAYO NEWHALL MEMORIAL HSP | PO BOX 55279 | | | | VALENCIA | CA | 91385-0279 | |
| HENRY SCHEIN | 600 ROSS STREET | | | | PITTSBURGH | PA | 15251 | |
| HENRY SCHEIN  INC  T E | 135 DURYEA RD | | | | MELVILLE | NY | 11747 | |
| HENRY SCHEIN CANADA INC | 345 TOWNLINE RD | | | | NIAGARA LAKE | ON | L0S  1J0 | CANADA |
| HENRY SCHEIN INC | 135 DURYEA RD | | | | MELVILLE | NY | 11747-3834 | |
| HENRY SCHEIN INC | PO BOX 1288 | | | | MELVILLE | NY | 11747 | |
| HENRY WURST INC | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| HENRYETTA MEDICAL CENTER | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| HENRYETTA MEDICAL CENTER | DEWEY BARTLETT AND MAIN ST | | | | HENRYETTA | OK | 74437-3893 | |
| HENTSCHER-JOHNSON ORTHO | 200 E MILL ST | | | | WATERLOO | IL | 62298-1519 | |
| HENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEPPNER-PRITT & ASSOC | 3407-A KUEMERLE N E | | | | CANTON | OH | 44705-5074 | |
| HERA PRINTING CORP | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| HERAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERALD OFFICE SYSTEMS | POB 1288-708 N 1ST AVE | | | | DILLON | SC | 29536-2406 | |
| HERBERT AND ASSOCIATES INC | PO BOX 30360 | | | | GAHANNA | OH | 43230 | |
| HERBERT J THOMAS MEMORIAL HOSP | 4605 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25309-1311 | |
| HERBST OIL COMPANY | 230 S ORCHARD ST | | | | THIENSVILLE | WI | 53092-1808 | |
| HERC PUBLISHING | PO BOX 6935 | | | | LINCOLN | NE | 68506 | |
| HERCULES POLISHING & PLATING INC | 4883 SOUTHWAY ST SW | | | | CANTON | OH | 44706 | |
| HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEREFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEREID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERINGTON MUNICIPAL HOSPITAL | 100 E HELEN ST | | | | HERINGTON | KS | 67449-1606 | |
| HERITAGE AFFILIATE | AMERICAN HEART ASSOCIATION | 1 UNION ST STE 301 | | | ROBBINSVILLE | NJ | 08691 | |
| HERITAGE AGRICULTURAL ARKANSAS | PO BOX P | | | | CARLISLE | AR | 72024-1516 | |
| HERITAGE AGRICULTURE - DEWITT | PO BOX 568 | | | | DE WITT | AR | 72042-0568 | |
| HERITAGE BANK OF THE SOUTH | 200 LOFTUS DR | | | | ALBANY | GA | 31705-2949 | |
| HERITAGE BANK OF THE SOUTH | 43 N BROADWAY AVE | | | | SYLACAUGA | AL | 35150-2521 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HERITAGE BANK OF THE SOUTH | 721 N WESTOVER BLVD | | | | ALBANY | GA | 31707-1401 | |
| HERITAGE BUSINESS FORMS | PO BOX 4620 | | | | GREENVILLE | DE | 19807-4620 | |
| HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693-0136 | |
| HERITAGE FORD-MERCURY INC | 2075 EDSEL LANE | | | | CORYDON | IN | 47112-2168 | |
| HERITAGE HOME GROUP | 1925 EAST CHESTER DR | | | | HIGH POINT | NC | 27265-1404 | |
| HERITAGE INC | 4 WILSEY SQ STE 9 | | | | RIDGEWOOD | NJ | 07450-3791 | |
| HERITAGE MANOR REHAB | 9500 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2132 | |
| HERITAGE OAKS HOSPITAL | 4250 AUBURN BLVD | | | | SACRAMENTO | CA | 95841-4100 | |
| HERITAGE OFFICE PRODUCTS INC | 117 WEST RUTSEN STREET | | | | RENSSELAER | IN | 47978-3127 | |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | |
| HERITAGE PRESS | PO BOX 1457 | | | | EL RENO | OK | 73036 | |
| HERITAGE PRESS INC | 1601 COTTAGE ST | | | | ASHLAND | OH | 44805-1235 | |
| HERITAGE PRINTING CO | PO BOX 792 | | | | FARMINGTON | ME | 04938 | |
| HERITAGE PRODUCT RESOURCES INC | PO BOX 6593 | | | | LAKELAND | FL | 33807-6593 | |
| HERITAGE PROPANE EXPRESS | 3815 GRANDVILLE AVE UNIT B | | | | GURNEE | IL | 60031-2310 | |
| HERITAGE PROPANE EXPRESS | ATTN: DONNA HALLBERT | 3815 GRANDVILLE AVENUE  UNIT B | | | GURNEE | IL | 60031-2310 | |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | |
| HERITAGE TRACTOR | PO BOX 45 | | | | BALDWIN CITY | KS | 66006-0045 | |
| HERITAGE TRACTOR INC | 1110 EAST 23RD STREET | | | | LAWRENCE | KS | 66046-5004 | |
| HERITAGE TRAILS HEALTH & REHAB | 301 LINCOLN PARK DR | | | | CLEBURNE | TX | 76033-7016 | |
| HERITAGE TRUST CO OF NM | 8020 NDCBU | | | | TAOS | NM | 87571-6272 | |
| HERITAGE VALLEY BEAVER | 420 ROUSER RD STE 201 | | | | MOON TOWNSHIP | PA | 15108-3090 | |
| HERITAGE VALLEY HEALTH SYSTEM | 420 ROUSER RD STE 102 | | | | MOON TOWNSHIP | PA | 15108-3090 | |
| HERITAGE VALLEY HEALTH SYSTEM | PURCHASINGPHYS PRACTICES | 1000 DUTCH RIDGE RD | | | BEAVER | PA | 15009-9727 | |
| HERITAGE VAULT & CASKET CO INC | 159 NORTH BROADWAY | | | | LEXINGTON | KY | 40507-1230 | |
| HERITAGE VISION PLANS INC | 1 WOODWARD AVE STE 2020 | | | | DETROIT | MI | 48226-5456 | |
| HERITAGE WINE CELLARS LTD | 6600 W HOWARD ST | | | | NILES | IL | 60714-3306 | |
| HERMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERMANN PRINTING | 1709 DOUGLASS DR | | | | PITTSBURGH | PA | 15221 | |
| HERMANN WAREHOUSE CORP. | 83 STULTS ROAD | | | | DAYTON | NJ | 08810 | |
| HERMES OF PARIS | 55 EAST 59TH ST 3RD FL A/P DPT | | | | NEW YORK | NY | 10022-1112 | |
| HERMITAGE AUTO WASH AND EXPRESS | 4154 LEBANON PIKE | | | | HERMITAGE | TN | 37076-1224 | |
| HERMITAGE CAMBRIDGE FACILITY | 3553 E STATE ST | | | | HERMITAGE | PA | 16148-3450 | |
| HERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERNANDO CNTY CLERK OF CIRCUIT | 20 N MAIN ST RM 230 | | | | BROOKSVILLE | FL | 34601-2817 | |
| HERO DATA SERVICES LLC | 2 SUNSHINE DR | | | | AMHERST | NY | 14228 | |
| HEROLD PRECISION METALS | 1370 HAMMOND RD | | | | WHITE BEAR TOWNSHIP | MN | 55110-5865 | |
| HERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERR BUSINESS FORMS | 1740 WESTMINSTER | | | | DENTON | TX | 76205-7831 | |
| HERR FOODS INC | PO BOX 300 | | | | NOTTINGHAM | PA | 19362-0300 | |
| HERRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERRIMAN & ASSOCIATES INC | 41486 WILCOX RD | | | | PLYMOUTH | MI | 48170-3104 | |
| HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERRING PRINTING | 203 BRIARWOOD DR | | | | TROY | AL | 36081-0381 | |
| HERRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERS | 201 N RIVERSIDE | | | | SAINT CLAIR | MI | 48079-5044 | |
| HERSHEL BARG & ASSOCIATES | 7712 DORCAS STREET | | | | PHILADELPHIA | PA | 19111-2825 | |
| HERSHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERSHEY | ATTENTION: JENNIFER KLINE, ESQ. | 11 BEECHWOOD DRIVE | | | DILLSBURG | PA | 17019 | |
| HERSHEY MED CTR OP | PO BOX 850 | | | | HERSHEY | PA | 17033-0850 | |
| HERSHEY MEDICAL CENTER | PO BOX 857 | | | | HERSHEY | PA | 17033-0857 | |
| HERT  BAKER AND KOEMEL | PO BOX 668 | | | | STILLWATER | OK | 74076-0668 | |
| HERTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | PO BOX 650280 | | | | DALLAS | TX | 75265-0280 | |
| HERZING UNIVERSITY | 525 N 6TH ST | | | | MILWAUKEE | WI | 53203-2703 | |
| HES INC | 1105 W THIRD STREET | | | | WASHINGTON | NC | 27889-4741 | |
| HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HESS CORP | P O BOX 905243 | | | | CHARLOTTE | NC | 28290-5243 | |
| HESS PRINT SOLUTIONS | 2379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HESS PRINT SOLUTIONS | 3240 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HESS PRINTING | 201 ELM ST STE A | | | | WYANDOTTE | MI | 48192 | |
| HESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HETZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEUBEL MATERIAL HANDLING | PO BOX 870975 | | | | KANSAS CITY | MO | 64187-0975 | |
| HEV FINISHING | 700 E MIDDLE ST | | | | SOUTH ELGIN | IL | 60177 | |
| HEVER FARM | 4825 OLD FREDERICK ROAD | | | | MINERAL | VA | 23117-2734 | |
| HEWLETT PACKARD | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| HEWLETT PACKARD  CANADA | 5151 SPECTRUM WAY | | | | MISSISSAUGA | ON | L4W 5A1 | CANADA |
| HEWLETT PACKARD  MERCHANDISING | PO BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HEWLETT PACKARD CO | INDIGO AMERICA INC | PO BOX 415573 | | | BOSTON | MA | 02241-5573 | |
| HEWLETT PACKARD CO | PO BOX 742881 | | | | LOS ANGELES | CA | 90074-2881 | |
| HEWLETT PACKARD CO FIN SVC CTR | PO BOX 6 | | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SERVICES CO | P O BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT-PACKARD | 13207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT-PACKARD | 8000 FOOTHILLS BLVD BLDG R4 MS5699 | | | | ROSEVILLE | CA | 95747 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | |
| HEWLETT-PACKARD | P O BOX 101149 | | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT-PACKARD | P O BOX 281935 | | | | ATLANTA | GA | 30384-1935 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT-PACKARD US PAYROLL DPT | 3000 HANOVER ST MS 1518 | | | | PALO ALTO | CA | 94304-1112 | |
| HEXION INC | PO BOX 1310 | | | | COLUMBUS | OH | 43216-1310 | |
| HEXION SPECIALTY CHEMICALS | PO BOX 1310 | | | | COLUMBUS | OH | 43216-1310 | |
| HEYNIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEYWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEYWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HF CHLOR ALKALI LLC | 9307 E 56TH ST | | | | INDIANAPOLIS | IN | 46216-2068 | |
| HF GROUP LLC | 1010 NO SYCAMORE | | | | NORTH MANCHESTER | IN | 46962-1200 | |
| HF MANAGEMENT SERVICES  LLC | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| HF MGMT/NJ FAMILY CARE | 100 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| HF MGMT/NJ MEDICARE | 100 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| HF PHSP | 100 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| HFAS | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| HGEA | 888 MIULANI ST STE 601 | | | | HONOLULU | HI | 96813-2918 | |
| HGI LICENSING LLC | 4345 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262 | |
| HGS | 2001 RUPPMAN PLAZA | | | | PEORIA | IL | 61614-7917 | |
| HH ASSOCIATES | 3660 SOUTH GEYER ROAD | SUITE 100 LAUMEIER III | | | ST. LOUIS | MO | 63127-1223 | |
| HI TECH BUSINESS FORMS INC | 4841 MONROE ST STE 206 | | | | TOLEDO | OH | 43623-4352 | |
| HI TECH CAR CARE CENTER | #2 TABONUCO ST STE 300 | CAPARRA HILLS GAM TOWER | | | GUAYNABO | PR | 00968-3020 | |
| HI TECH CAR CARE CENTER | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| HI TECH LITHO | 1724 SANDS PLACE | SUITE B | | | MARIETTA | GA | 30067 | |
| HI TECH LITHO | 1724 SANDS PLACE STE B | | | | MARIETTA | GA | 30067 | |
| HI TECH MOLD & ENG | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3815 | |
| HI TECH PRINTING CO | 3741 PORT UNION RD | | | | FAIRFIELD | OH | 45014 | |
| HI TECH PRINTING COMPANY | 3741 PORT UNION RD | | | | FAIRFIELD | OH | 45014 | |
| HI TECH STEEL INC | 129 VERDI STREET | | | | FARMINGDALE | NY | 11735 | |
| HIALEAH HOSPITAL | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| HIALEAH HOSPITAL | 651 E 25TH ST | | | | HIALEAH | FL | 33013-3814 | |
| HIAWATHA COMMUNITY HOSPITAL | 300 UTAH STREET | | | | HIAWATHA | KS | 66434-2314 | |
| HIAWATHA COMMUNITY HOSPITAL AT | 300 UTAH ST A|M565 | | | | HIAWATHA | KS | 66434-2314 | |
| HIAWATHA IMPLEMENT | 2000 OREGON | | | | HIAWATHA | KS | 66434-2201 | |
| HIBBERT'S INC | 142 S EASTON ROAD | | | | GLENSIDE | PA | 19038-4001 | |
| HIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HIBBS ELECTRO MECHANICAL INC | 1300 INDUSTRIAL ROAD | | | | MADISONVILLE | KY | 42431 | |
| HIBNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HICKAM FEDERAL CREDIT UNION | PO BOX 30025 | | | | HONOLULU | HI | 96820-0025 | |
| HICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HICKORY FARMS INC | 3424 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | |
| HICKORY GIRL FITNESS | 1969 8TH ST LN SE | | | | HICKORY | NC | 28602-4159 | |
| HICKORY INTERNATIONAL  INC | 1704 CONOWINGO | | | | BEL AIR | MD | 21014-1816 | |
| HICKORY PRINTING SOLUTIONS LLC | P O BOX 69 | | | | HICKORY | NC | 28603-0069 | |
| HICKORY RIDGE | 951 HICKORY CREEK BLVD | | | | TEMPERANCE | MI | 48182 | |
| HICKORY TRAIL HOSPITAL | 2000 OLD HICKORY TRL | | | | DESOTO | TX | 75115-2242 | |
| HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HICKS & OTIS PRINTS INC | PO BOX 188 | | | | NORWALK | CT | 06852-0188 | |
| HICKS ASSOCIATES OF MT AIRY | 445 FREDERICK ST | | | | MOUNT AIRY | NC | 27030-5643 | |
| HI-CROP EQUIPMENT | 2407 JANE STREET | | | | NEW IBERIA | LA | 70563-1043 | |
| HIDE OUT | PO BOX 1976 | | | | JACKSON | WY | 83001-1976 | |
| HIDESERT MEDICAL CENTER | 6601 WHITE FEATHER RD | | | | JOSHUA TREE | CA | 92252-6607 | |
| HIGGINBOTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HIGGINS LAWN CARE | PO BOX 808 | | | | ODESSA | FL | 33556-4736 | |
| HIGH CROP EQUIPMENT | 7805 HWY 90 W | | | | NEW IBERIA | LA | 70560-8794 | |
| HIGH DESERT HEALTH SYSTEM | 335 E AVENUE I | | | | LANCASTER | CA | 93535-1916 | |
| HIGH FALLS OIL/QUICK EASY | PO BOX 29 | | | | HIGH FALLS | NC | 27259-0029 | |
| HIGH PLAINS BUSINESS FORMS | PO BOX 892 | | | | SPEARFISH | SD | 57783-0892 | |
| HIGH PLAINS GRADING | 1330 RICHFIELD ST | | | | AURORA | CO | 80011-7700 | |
| HIGH POINT REGIONAL | HPRHS ACCOUNTS PAYABLE | PO BOX 2356 | | | HIGH POINT | NC | 27261-2356 | |
| HIGH POINT REGIONAL HEALTH SYS | PO BOX 2356 | | | | HIGH POINT | NC | 27261-2356 | |
| HIGH POINT SURGERY CENTER | 600 LINDSAY ST | | | | HIGH POINT | NC | 27262-4306 | |
| HIGH POINT SURGERY CENTER | 8650 HUDSON BLVD STE 235 | | | | LAKE ELMO | MN | 55042-8480 | |
| HIGH POINT SURGERY CENTER | PO BOX 2476 | | | | HIGH POINT | NC | 27261-2476 | |
| HIGH TECH OIL CHANGE | 2450 JERICHO TPKE | | | | GARDEN CITY PARK | NY | 11040-4724 | |
| HIGH VOLTAGE MAINTENANCE | 150 N PLAINS INDL RD STE 3 | 9305 GERWIG LN | | | WALLINGFORD | CT | 06492-2353 | |
| HIGH VOLTAGE MAINTENANCE | 150 N PLAINS INDL RD STE 3 | | | | WALLINGFORD | CT | 06492-2353 | |
| HIGH VOLTAGE MAINTENANCE | 355 VISTA PARK DR | | | | PITTSBURGH | PA | 15205-1206 | |
| HIGH VOLTAGE MAINTENANCE | 5100 ENERGY DR | | | | DAYTON | OH | 45414-3525 | |
| HIGH VOLTAGE MAINTENANCE | 8320 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-8913 | |
| HIGH VOLTAGE MAINTENANCE | STE 207 | 24371 CATHERINE INDUSTRIAL DR | | | NOVI | MI | 48375-2422 | |
| HIGH VOLTAGE MAINTENANCE | STE 3 | 24 WALPOLE PARK S | | | WALPOLE | MA | 02081-2541 | |
| HIGH VOLTAGE MAINTENANCE | STE E | 8320 BROOKVILLE RD | | | INDIANAPOLIS | IN | 46239-8914 | |
| HIGH VOLTAGE MAINTENANCE CORP | 150 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492-2353 | |
| HIGH VOLTAGE MAINTENANCE CORP | 3000 S CALHOUN RD | | | | NEW BERLIN | WI | 53151-3549 | |
| HIGH VOLTAGE MAINTENANCE INC | 941 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-2400 | |
| HIGHLAND BUSINESS FORMS | 2682 BEVERLY GLEN DR | | | | LAKE HAVASU CITY | AZ | 86403-3811 | |
| HIGHLAND BUSINESS FORMS | 587E N VENTU PARK ROAD | SUITE 115 | | | NEWBURY PARK | CA | 91320 | |
| HIGHLAND CLEANERS | 2455 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205-2156 | |
| HIGHLAND COMMUNITY COLLEGE | 2998 W PEARL CITY RD | | | | FREEPORT | IL | 61032 | |
| HIGHLAND COMPUTER FORMS | P O BOX 75490 | | | | CINCINNATI | OH | 45275-5490 | |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | |
| HIGHLAND DISTRICT HOSPITAL | 1275 N HIGH ST | | | | HILLSBORO | OH | 45133-8273 | |
| HIGHLAND HOSPITAL | 1000 SOUTH AVE | | | | ROCHESTER | NY | 14620-2733 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLAND IND CORPORATE BLDG | 650 CHESTERFIELD HWY | | | | CHERAW | SC | 29520-7005 | |
| HIGHLAND INDUSTRIES INC | 215 DRUMMOND ST | | | | KERNERSVILLE | NC | 27284-2849 | |
| HIGHLAND INDUSTRIES INC | 650 CHESTERFIELD ROAD | | | | CHERAW | SC | 29520-7033 | |
| HIGHLAND MANUFACTURING | 1240 WOLCOTT ST | | | | WATERBURY | CT | 06705-1320 | |
| HIGHLAND METAL INC | 541 HYDE PARK AVE | | | | HILLSIDE | IL | 60162-1816 | |
| HIGHLAND PARK CARE CTR | 3119 QUENTIN RD | | | | BROOKLYN | NY | 11234-4234 | |
| HIGHLAND PARK UMTD METHODIST CH | 3300 MOCKINGBIRD LN | | | | DALLAS | TX | 75205-2327 | |
| HIGHLAND SPRINGS AUTOMOTIVE | 655 HIGHLAND SPRINGS AVE | ATTN OLLIE | | | BEAUMONT | CA | 92223-5758 | |
| HIGHLAND SPRINGS AUTOMOTIVE | 655 HIGHLAND SPRINGS AVE/BLD B | | | | BEAUMONT | CA | 92223-2540 | |
| HIGHLAND SPRINGS AUTOMOTIVE | 655 HIGLAND SPRINGS AVE | | | | BEAUMONT | CA | 92223-5758 | |
| HIGHLAND TRACTOR COMPANY | PO BOX 1810 | | | | OCALA | FL | 34478-1810 | |
| HIGHLAND VET PHARMA  LLC | 11960 WESTLINE IND DRIVE #80 | | | | SAINT LOUIS | MO | 63146-3209 | |
| HIGHLANDS BEHAVIORAL HEALTH | 8565 POPLAR WAY | | | | LITTLETON | CO | 80130-3602 | |
| HIGHLANDS BEHAVIORAL HEALTH | 8565 S. POPLAR WAY | | | | LITTLETON | CO | 80130 | |
| HIGHLANDS MEDICAL CENTER | 401 SEWELL DR | | | | SPARTA | TN | 38583-1223 | |
| HIGHLANDS MEDICAL CENTER AL | PO BOX 1050 | | | | SCOTTSBORO | AL | 35768-1050 | |
| HIGHLANDS REGIONAL MEDICAL CTR | PO BOX 9700 | | | | SEBRING | FL | 33871-9928 | |
| HIGHLANDS REGIONAL REHAB HOSP | 1395 GEORGE DIETER DR | | | | EL PASO | TX | 79936-7499 | |
| HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284-0375 | |
| HIGHLINE MEDICAL CENTER | 12844 MILITARY RD S | | | | SEATTLE | WA | 98168-3045 | |
| HIGHLINE MEDICAL CENTER | 12844 MILITARY ROAD SOUTH | | | | TUKWILA | WA | 98168-3045 | |
| HIGHLINE MEDICAL SERVICES ORG | 18000 INTERNATIONAL BLVD #950 | | | | SEATAC | WA | 98188-4204 | |
| HIGHMARK BLUE CROSS BLUE SHIELD | 1800 CENTER ST | P O BOX 8960017089 | | | CAMP HILL | PA | 17011 | |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 890600 | | | | CAMP HILL | PA | 17089-0600 | |
| HIGHMARK INC | 1800 CENTER ST | | | | CAMP HILL | PA | 17011-1702 | |
| HIGHMOUNT EXPLORATION | 1001 FANNIN ST STE 800 | 14000 QUAIL SPRINGS PKWY | | | HOUSTON | TX | 77002-6707 | |
| HIGHMOUNT EXPLORATION PROOCT | PO BOX 1429 | | | | COPPELL | TX | 75019-1429 | |
| HIGHWAY TECHNOLOGIES (U22) | 6811 DIXIE DR | | | | HOUSTON | TX | 77087 | |
| HIGHWAY TECHNOLOGIES (V24) | PO BOX 266009 | | | | HOUSTON | TX | 77207 | |
| HIGHWAY TECHNOLOGY INC | PO BOX 266009 | | | | HOUSTON | TX | 77207-6009 | |
| HILASAL USA INCORPORATED | 15800 WATER OAK COURT | | | | PUNTA GORDA | FL | 33982 | |
| HILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILCORP | 29003 MORTON RD | | | | KATY | TX | 77493-7588 | |
| HILDEBRANDS | 108 WELLINGTON DR | | | | PERRY | GA | 31069 | |
| HILEMAN & WOODS | 209 SENECA STREET | | | | OIL CITY | PA | 16301-1303 | |
| HILEX | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550-4213 | |
| HILEX POLY CO LLC (HARTSVILLE) | 8829 PAGE AVE | | | | SAINT LOUIS | MO | 63114-6105 | |
| HILGEMAN GROUP INC | 811 E 5TH ST | | | | FERDINAND | IN | 47532 | |
| HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILL & COMPANY SERVICES INC | 5125 NW 5TH PLACE | | | | OKLAHOMA CITY | OK | 73127 | |
| HILL & MARKES | 120 EDSON STREET | | | | AMSTERDAM | NY | 12010-7213 | |
| HILL CREST HOSPITAL | 6869 5TH AVE S | | | | BIRMINGHAM | AL | 35212-1866 | |
| HILL MANAGEMENT SERVICES INC | P O BOX 4835 | | | | TIMONIUM | MD | 21094 | |
| HILL PHOENIX | 1925 RUFFIN MILL ROAD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HILL PHOENIX | C/O V JORDAN INC | 1301 SHILOH ROAD SUITE 730 | ATTN:  MELISSA PHILLIPS | | KENNESAW | GA | 30144 | |
| HILL ROM DE MEXICO S DE RL DE CV | 200 AVE DEL TELEFONO | HUINALA | | | APODACA | NUEVO LEON | 66640 | MEXICO |
| HILL ROM INC | 1069 STATE ROAD 46 E | | | | BATESVILLE | IN | 47006-7520 | |
| HILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILLCREST BAPTIST MEDICAL CTR | 3500 GASTON AVE | | | | DALLAS | TX | 75246-2017 | |
| HILLCREST ENTERPISES INC | 1710 W BORDEN RD | | | | SPOKANE | WA | 99224-9699 | |
| HILLCREST HOSPITAL SOUTH | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| HILLCREST HOSPITAL SOUTH | 8801 S 101ST EAST AVE | | | | TULSA | OK | 74133-5716 | |
| HILLCREST MEDICAL CENTER | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| HILLCREST MEDICAL CENTER | 1120 S UTICA AVE | | | | TULSA | OK | 74104-4012 | |
| HILLCREST MEDICAL CENTER | LOVELACE | 4411 THE 25 WAY NE STE 100 | | | ALBUQUERQUE | NM | 87109-5859 | |
| HILLCREST REAL ESTATE DEV CO LLC | 1145 S UTICA AVENUE | STE. G-00 | | | TULSA | OK | 74104 | |
| HILLCREST REAL ESTATE DEVELOPMENT CO LLC | 1145 S UTICA AVE STE G-00 | | | | TULSA | OK | 74104 | |
| HILLCREST REAL ESTATE DEVELOPMENT CO LLC | ERIC PEWTHERS, VICE PRESIDENT | 1145 S UTICA AVENUE, SUITE G-00 | | | TULSA | OK | 74104 | |
| HILLCREST WASHINGTON YOUTH | 415 MULBERRY ST | | | | EVANSVILLE | IN | 47713-1230 | |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | |
| HILLIARD LYONS | 500 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |
| HILLMAN GROUP | 10590 HAMILTON AVE | | | | CINCINNATI | OH | 45231-1764 | |
| HILLQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HILLS PET NUTRITION INC | 400 SW 8TH AVE | | | | TOPEKA | KS | 66603-3925 | |
| HILLS PET NUTRITION INC | CO IBM PROCUREMENT SERVICES | PO BOX 9017 | | | ENDICOTT | NY | 13761-9017 | |
| HILLSBORO COMMUNITY HOSP | 704 S MAIN ST | | | | HILLSBORO | KS | 67063-1553 | |
| HILLSBORO EQUIPMENT  IN | PO BOX 583 | | | | HILLSBORO | WI | 54634-0583 | |
| HILLSBORO R-3 SCHOOL DISTRICT | 20 HAWK DRIVE | | | | HILLSBORO | MO | 63050 | |
| HILLSBOROUGH COUNTY | HILLSBOROUGH COUNTY TAX COLLECTOR | 601 E. KENNEDY BLVD. | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY WATER DEPT | 322 N FALKENBURG RD | | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY WATER DEPT | 332 N FALKENBURG RD | | | | TAMPA | FL | 33619 | |
| HILLSDALE COMM HEALTH CENTER | 168 S HOWELL ST | | | | HILLSDALE | MI | 49242-2040 | |
| HILLSIDE CHILDRENS CENTER | 410 ATLANTIC AVE | | | | ROCHESTER | NY | 14609-7356 | |
| HILLSIDE CHILDRENS CENTER | DO NOT USE THIS ADDRESS | 1183 MONROE AVE | | | ROCHESTER | NY | 14620-1662 | |
| HILLSIDE CHILDRENS CENTER | MONROE AVENUE CAMPUS | 1183 MONROE AVE 2ND FL | | | ROCHESTER | NY | 14620-1662 | |
| HILLSIDE HOSPITAL | 1265 E COLLEGE ST | | | | PULASKI | TN | 38478-4541 | |
| HILLSIDE HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| HILLTOP INN RESTAURANT | PO BOX 228 | | | | MIDDLEBURY | IN | 46540-0228 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| HILLTOP LAB ANIMALS INC | 131 HILLTOP DR | | | | SCOTTDALE | PA | 15683-2616 | |
| HILLTOP OBSTETRICS & GYNECOLOGY INC | 200 MEDICAL CTR DR STE 160 | PORFESSIONAL BLDG 1 | | | FRANKLIN | OH | 45005-5200 | |
| HILLVIEW ACRES | 26 ROBERTS RD | | | | SANDY LAKE | PA | 16145 | |
| HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | | | | HILO | HI | 96720-2089 | |
| HILTON ARLINGTON | 2401 E LAMAR BLVD | | | | ARLINGTON | TX | 76006 | |
| HILTON ARLINGTON & TOWERS | 950 N STAFFORD ST | | | | ARLINGTON | VA | 22203 | |
| HILTON BURLINGTON | 60 BATTERY ST | | | | BURLINGTON | VT | 05401 | |
| HILTON BUSINESS FORMS & SYS | 10 PUTNAM RD | | | | EAST BRUNSWICK | NJ | 08816-2748 | |
| HILTON CONCORD | 1970 DIAMOND BLVD | | | | CONCORD | CA | 94520 | |
| HILTON DURHAM | 3800 HILLSBOROUGH RD | | | | DURHAM | NC | 27705 | |
| HILTON GARDEN INN | 1749 SCOTT BLVD | | | | TEMPLE | TX | 76504-6910 | |
| HILTON GARDEN INN HOLLYWOOD | 2005 N HIGHLAND AVE | | | | HOLLYWOOD | CA | 90068-3238 | |
| HILTON GARDEN INN ROANOKE RPD | 111 CAROLINA CROSSROADS PKWY | | | | ROANOKE RAPIDS | NC | 27870-8015 | |
| HILTON GARDEN INN WINDSOR | 555 CORPORATE DR | | | | WINDSOR | CT | 06095-2164 | |
| HILTON HEAD REGIONAL MEDICAL CENTER | 25 HOSPITAL CENTER BOULEVARD | | | | HILTON HEAD ISLAND | SC | 29926-2738 | |
| HILTON HOTELS HONOLULU/HAWAIIAN VILLAGE HI | 2005 KALIA ROAD | | | | HONOLULU | HI | 96815-1917 | |
| HILTON HOUSTON WESTCHASE & | ACCOUNTS PAYABLE | 9999 WESTHEIMER RD | | | HOUSTON | TX | 77042 | |
| HILTON INDIANAPOLIS NORTH | 8181 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250 | |
| HILTON IRVINE/ORANGE COUNTY | 18800 MACARTHUR BLVD | | | | IRVINE | CA | 92612 | |
| HILTON LA NORTH GLENDALE | 100 W GLENOAKS BLVD | | | | GLENDALE | CA | 91202-2907 | |
| HILTON LAFAYETTE & TOWERS | 1521 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 | |
| HILTON LONG BEACH | 701 W OCEAN BLVD | | | | LONG BEACH | CA | 90831 | |
| HILTON PHOENIX AIRPORT | 2435 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| HILTON SANTA CRUZ SCOTTS | 6001 LAMADRONA DR | | | | SANTA CRUZ | CA | 95060-1057 | |
| HILTON SEELBACH LOUISVILLE | 500 S 4TH ST | | | | LOUISVILLE | KY | 40202-2504 | |
| HILTON VANCOUVER METROTOWN | 6083 MCKAY AVE | | | | BURNABY | BC | V5H 2W7 | CANADA |
| HILTON WOODCLIFF LAKE | 200 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677-8410 | |
| HILTY OFFICE SUPPLIES | 110 N ARCH STREET | | | | FREMONT | OH | 43420-2451 | |
| HIMES VENDING | 4654 GROVES RD | | | | COLUMBUS | OH | 43232-4164 | |
| HIMSS | 6923 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| HIMSS ANALYTICS LLC | 6923 EAGLE WAY | | | | CHICAGO | IL | 60678-1692 | |
| HINCAPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HINCKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HINCKLEY SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| HINDS FINANCIAL GROUP INC | 141 UNION BLVD STE 350 | | | | LAKEWOOD | CO | 80228-1838 | |
| HINERMAN & ASSOC PLLC | POB 2465 3203 PENNSYLVANIA | | | | WEIRTON | WV | 26062-1665 | |
| HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HINES EQUIPMENT COMPANY | PO BOX 225 | | | | CRESSON | PA | 16630 | |
| HINPO CHASS INC | 24 COMMERCE ROAD | SUITE F | | | FAIRFIELD | NJ | 07004-1600 | |
| HINRICH INC | PO BOX 66 | | | | CLIFTON | IL | 60927-7079 | |
| HINSDALE HOSPITAL | 120 N OAK ST | | | | HINSDALE | IL | 60521-3829 | |
| HINSDALE HOSPITALL18 | PO BOX 9245 | | | | HINSDALE | IL | 60522-9245 | |
| HINSHAW CULBERTSON | 222 N LA SALLE ST STE 300 | | | | CHICAGO | IL | 60601-1013 | |
| HINSON OFFICE SUPPLY INC | 34005W 26TH TERRACE | | | | FORT LAUDERDALE | FL | 33312-5021 | |
| HIOSHI (ENFORCEMENT & CONSULTATION) | 830 PUNCHBOWL STREET | SUITE 423 | | | HONOLULU | HI | 96813 | |
| HI-PERFORMANCE CAR CARE | 43 LAKE ELOISE CT SE | | | | WINTER HAVEN | FL | 33884-2818 | |
| HIPES LAW LLC | 330 OUTWOOD MILL COURT | | | | ALPHARETTA | GA | 30022 | |
| HIPPO CORP | 2555 W VIA PALMA AVENUE | | | | ANAHEIM | CA | 92801 | |
| HIPPO DIRECT | PO BOX 391313 | | | | SOLON | OH | 44139 | |
| HIRERIGHT INC | PO BOX 847891 | | | | DALLAS | TX | 75284-7891 | |
| HIRSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HIRSCH GIFTS INC | 5121 ASHBROOK DRIVE | | | | HOUSTON | TX | 77081 | |
| HISCO | 13000 WILFRED LN N | | | | ROGERS | MN | 55374-4637 | |
| HISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | |
| HITACHI AMERICA LTD PWR & INDS | 50 PROSPECT AVE | | | | TARRYTOWN | NY | 10591-4625 | |
| HITACHI METALS AMERICA LTD | 2101 S ARLINGTON HEIGHTS | | | | ARLINGTON HEIGHTS | IL | 60005-4185 | |
| HITCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HITE COMPANY INC | PO BOX 1807 | | | | ALTOONA | PA | 16603 | |
| HI-TECH STEEL INC | 129 VERDI ST | | | | FARMINGDALE | NY | 11735-6322 | |
| HI-TEK | 8202 ROCKAWAY BLVD | | | | OZONE PARK | NY | 11416-1232 | |
| HITOUCH BUSINESS SERVICES LLC | 74 KENNY PL | | | | SADDLE BROOK | NJ | 07663-5916 | |
| HITRONICOS COSTA RICA | P.O. BOX 18802 | | | | CLEARWATER | FL | 33762 | |
| HIXON INSURANCE AGENCY | PO BOX 6247 | | | | NORTH AUGUSTA | SC | 29861-6247 | |
| HJ HEINZ | 1 PPG PLACE STE 3100 | | | | PITTSBURGH | PA | 15222-5448 | |
| HJ HEINZ | PO BOX 57 | | | | PITTSBURGH | PA | 15230-0057 | |
| HJARNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HJARNE | 175 SCANTIC MEADOWN ROAD | | | | SOUTH WINDSOR | CT | 06074 | |
| HJARNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HJD CONSTRUCTION LLC | 221 WESTERVELT AVE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| HKK CHAIN CORPORATION | PO BOX 604 | | | | PINE BROOK | NJ | 07058-0604 | |
| HM GRAPHICS | 7840 W HICKS ST | | | | MILWAUKEE | WI | 53219-1158 | |
| HM GRAPHICS INC | 7830 WEST HICKS STREET | | | | MILWAUKEE | WI | 53219 | |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | |
| HM GRAPHICS INC | P O BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | |
| HMA ARKANSAS REG SVC CTR | 4600 TOWSON AVE STE 136 | | | | FORT SMITH | AR | 72901-7961 | |
| HMA HOLDINGSKNOXVILLE | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| HMA SPORTS INC | 23670 DUFFIELD ROAD | | | | SHAKER HEIGHTS | OH | 44122-3107 | |
| HMC COLD STORAGE INC | 13138 S BETHEL AVE | | | | KINGSBURG | CA | 93631 | |
| HMMS-NJ | PO BOX 1 | | | | PRINCETON | NJ | 08543 | |
| HMS HOST | 6905 ROCKLEDGE DR | | | | BETHESDA | MD | 20817-1828 | |
| HNATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HNI CORP | 408 E 2ND ST | | | | MUSCATINE | IA | 52761-4140 | |
| HOADLY RD VENTURE LLC | 12920 HOADLY RUN RD | | | | MANASSAS | VA | 20112-8868 | |
| HOAG MEMORIAL HOSP | PO BOX 6100 | | | | NEWPORT BEACH | CA | 92658-6100 | |
| HOAG MEMORIAL HOSPHOI | PO BOX 6100 | | | | NEWPORT BEACH | CA | 92658-6100 | |
| HOAG ORTHOPEDIC INSTITUTE | 16200 SAND CANYON AVE | | | | IRVINE | CA | 92618-3714 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HOAG ORTHOPEDIC INSTITUTE | PO BOX 6100 | | | | NEWPORT BEACH | CA | 92658-6100 | |
| HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOBBICO INC | 1608 INTERSTATE DR | | | | CHAMPAIGN | IL | 61822-1067 | |
| HOBBICO WEST | 1190 TRADEMARK DR | | | | RENO | NV | 89521-6001 | |
| HOBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HO-BO TRACTOR COMPANY | 462 SE STATE ROAD 238 | | | | LAKE CITY | FL | 32025 | |
| HOBOKEN UNIVERSITY MEDICAL CTR | 308 WILLOW AVE | | | | HOBOKEN | NJ | 07030-3808 | |
| HOCHMAN & PLUNKETT | 3033 KETTERING BLVD STE 201 | | | | KETTERING | OH | 45439-1949 | |
| HOCKING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOCKING VALLEY COMMUNITY HOSP | 601 STATE ROUTE 664 N | | | | LOGAN | OH | 43138-8541 | |
| HOCKS VANDALIA PHARMACY | 535 S DIXIE DR | | | | VANDALIA | OH | 45377-2543 | |
| HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HODGKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOECHSTETTER PRINTING | 218 NORTH BRADDOCK AVE | | | | PITTSBURGH | PA | 15208 | |
| HOELSCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOELZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOFER'S INC | 2144 OXFORD PIKE | | | | BATH | IN | 47010-9715 | |
| HOFFENBERG AND BLOCK LLC | 30 N LA SALLE ST STE 3124 | | | | CHICAGO | IL | 60602-3350 | |
| HOFFER PLASTICS | 500 NORTH COLLINS ST | | | | SOUTH ELGIN | IL | 60177-1195 | |
| HOFFERS LUBE EXPRESS | 2201 N MECHANIC ST | | | | EL CAMPO | TX | 77437 | |
| HOFFHINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOFFMAN INSURANCE GROUP | 14905 SW FREEWAY STE 200 | | | | SUGAR LAND | TX | 77478-5021 | |
| HOFFMAN OFFICE SUPPLY INC | PO BOX 385 | | | | JASPER | IN | 47547-0385 | |
| HOFFMAN TRADING DBA EARTH EXCH | 11425 96TH AVE N | | | | MAPLE GROVE | MN | 55369-3680 | |
| HOFS PRINTING INC | 2050 WALNUT ST | | | | JACKSONVILLE | FL | 32206-3832 | |
| HOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOGAN LOVELLS | 555 13TH ST NW | COLUMBIA SQUARE | | | WASHINGTON | DC | 20004-1159 | |
| HOGANCAMP PC | PO BOX 743 -17 WILDER ST | | | | KEENE | NH | 03431-0743 | |
| HOGAR IMMIGRANT SERVICES | 6201 LEESBURG PIKE #307 | | | | FALLS CHURCH | VA | 22044-2201 | |
| HOGEBOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOHNER STICHING PRODUCTS INC | 2521 TECHNOLOGY DRIVE | STE. 206 | | | ELGIN | IL | 60124 | |
| HOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLDEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLDER BUSINESS FORMS | PO BOX 9551 | | | | GREENSBORO | NC | 27429-0551 | |
| HOLIDAY HEATING COOLING | 336 SOVEREIGN CT | | | | BALLWIN | MO | 63011-4417 | |
| HOLIDAY INN DULLES | 45440 HOLIDAY DR | | | | STERLING | VA | 20166-9411 | |
| HOLIDAY INN EXPRESS | 485 ELDON ST | | | | HERNDON | VA | 20170 | |
| HOLIDAY INN EXPRESS SAVANNAH | 11325 ABERCORN ST | | | | SAVANNAH | GA | 31419-1825 | |
| HOLIDAY INN GAITHERSBURG | 2 MONTGOMERY VILLAGE AVENUE | | | | GAITHERSBURG | MD | 20879 | |
| HOLIDAY INN GOLDEN GATEWAY | 1500 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| HOLIDAY INN TIMONIUM HUNT VALLEY | 9615 DEERECO ROAD | | | | TIMONIUM | MD | 21093 | |
| HOLIDAY TRIMS  INC | 600 PARK ST | | | | BELGIUM | WI | 53004-9500 | |
| HOLKENBORG EQUIPMENT | 9513 US HWY 250 N | | | | MILAN | OH | 44846-9574 | |
| HOLLADAY CORP | 8453 | 3400 IDAHO AVE NW STE 500 | | | WASHINGTON | DC | 20016-3046 | |
| HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLLAND & SONS  INC | PO BOX 528 | | | | MENDOTA | IL | 61342-0528 | |
| HOLLAND & SON'S INC | 20144 1800 N AVE | | | | PRINCETON | IL | 61356-8300 | |
| HOLLAND AND HART LLP | 222 SOUTH MAIN STREET | STE. 2200 | | | SALT LAKE CITY | UT | 84101 | |
| HOLLAND HOSPITAL | 602 MICHIGAN AVENUE | | | | HOLLAND | MI | 49424 | |
| HOLLAND JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLLAND KNIGHT | 1201 W PEACHTREE NW STE 1900 | | | | ATLANTA | GA | 30309-3406 | |
| HOLLANDER STORAGE/MOVING | 1801 PRATT BOULEVARD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| HOLLAND'S OFFICE SUPPL & PRINT | PO BOX 97 | | | | WOLFFORTH | TX | 79382-0097 | |
| HOLLEY OFFICE PRODUCTS INC | 1804 HWY 68 WEST | | | | BENTON | KY | 42025-7302 | |
| HOLLIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLLINGSWORTH & VOSE CO | 3235 COUNTY RT 113 | | | | GREENWICH | NY | 12834 | |
| HOLLINGSWORTH AND VOSE | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032-1008 | |
| HOLLINGSWORTHS' INC | 1775 S W 30TH ST | | | | ONTARIO | OR | 97914-4631 | |
| HOLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLLNOR STRLZR PSCULLI HNKS VN | PO BOX 99 | | | | NEWTON | NJ | 07860-0099 | |
| HOLLNOR STRLZR PSCULLI HNKS VNRBRG&HONTZ | PO BOX 99 | | | | NEWTON | NJ | 07860-0099 | |
| HOLLON OIL COMPANY | PO BOX 8068 | | | | WESLACO | TX | 78599-8068 | |
| HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLLOWAY AUTOMOTIVE GROUP | 309 PORTSMOUTH AVE | | | | GREENLAND | NH | 03840 | |
| HOLLOWAY GROUP | 6613 N MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73116-1423 | |
| HOLLOWAY SPORTSWEAR INC | 39228 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| HOLLY HILL | 3019 FALSTAFF RD | | | | RALEIGH | NC | 27610-1812 | |
| HOLLY REFINING & MARKETING CO | 1070 WEST 500 SOUTH | | | | WEST BOUNTIFUL | UT | 84087-1442 | |
| HOLLY SPRINGS UTILITY DPT | PO BOX 520 | 1050 HWY 4 EAST | | | HOLLY SPRINGS | MS | 38635-0520 | |
| HOLLYWOOD CASINO | 2120 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLMCO CONTAINER MFG CO | 1501 TOWNSHIP ROAD 183 | | | | BALTIC | OH | 43804-9643 | |
| HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLMWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOL-N-ONE DONUT CO OF ARKANSAS | 1211 WEST COLLEGE ST. 8151 | | | | FORDYCE | AR | 71742-2018 | |
| HOLOPHANE CO INC | 3825 COLUMBUS RD BLDG A | | | | GRANVILLE | OH | 43023-8604 | |
| HOLSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLT AUTO SALES & EQUIPMENT INC | 4006 NOTASULGA ROAD | | | | TALLASSEE | AL | 36078 | |
| HOLT EQUIPMENT | 4006 NOTASULGA RD | | | | TALLASSEE | AL | 36078-6031 | |
| HOLT OF CALIFORNIA | P.O. BOX K | | | | SACRAMENTO | CA | 95813-1306 | |
| HOLTAN BUSINESS FORMS & SYS | 7 HILLCREST W | | | | PORTLAND | ME | 04103-1315 | |
| HOLTHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HOLTHAUS LACKNER SIGNS | 817 RIDGEWAY AVE | | | | CINCINNATI | OH | 45229 | |
| HOLTHAUS LACKNER SIGNS | 817 RIDGEWAY AVE | ATTN: ANDREA WARD | | | CINCINNATI | OH | 45229 | |
| HOLY CROSS CATHOLIC SCHOOL | 6100 37TH ST W | | | | WEBSTER | MN | 55088-2138 | |
| HOLY CROSS HOSPITAL | 11801 TECH RD | | | | SILVER SPRING | MD | 20904-1909 | |
| HOLY CROSS HOSPITAL | 1500 FOREST GLEN RD | | | | SILVER SPRING | MD | 20910-1460 | |
| HOLY CROSS HOSPITAL | 2701 W 68TH ST | | | | CHICAGO | IL | 60629-1813 | |
| HOLY CROSS HOSPITAL | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| HOLY CROSS HOSPITAL | HOLY CROSS HOME CARE & HOSPICE | 11800 TECH RD STE 240 | | | SILVER SPRING | MD | 20904-7901 | |
| HOLY CROSS HOSPITAL | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073 | |
| HOLY CROSS HOSPITAL | PO BOX 5905 | | | | TROY | MI | 48007-5905 | |
| HOLY CROSS HOSPITAL TAOS | 1397 WEIMER RD | | | | TAOS | NM | 87571-6253 | |
| HOLY FAMILY HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| HOLY FAMILY HOSPITAL | 70 EAST ST | | | | METHUEN | MA | 01844-4597 | |
| HOLY FAMILY MEDICAL CTR | 100 N RIVER RD | | | | DES PLAINES | IL | 60016-1209 | |
| HOLY FAMILY UNIVERSITY | 9801 FRANKFORD AVE | CAMPUS CTR RM 223 | | | PHILADELPHIA | PA | 19114-2009 | |
| HOLY NAME HIGH SCHOOL | 6000 QUEENS HWY | | | | PARMA HEIGHTS | OH | 44130-1901 | |
| HOLY ROSARY HEALTHCARE | 2480 W 26TH AVE STE 200B | | | | DENVER | CO | 80211-5326 | |
| HOLY ROSARY HEALTHCARE | 2600 WILSON ST | | | | MILES CITY | MT | 59301-5094 | |
| HOLYOKE HEALTH CARE CTR | 282 CABOT ST | | | | HOLYOKE | MA | 01040-3141 | |
| HOLYOKE WINDUSTRIAL CO | PO BOX 451 | | | | LUDLOW | MA | 01056-0451 | |
| HOLZER MEDICAL CENTER | 100 JACKSON PIKE | | | | GALLIPOLIS | OH | 45631-1560 | |
| HOMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOMAN CO OF NORTH CAROLINA | 5058 HWY 70 W STE 12 | | | | MOREHEAD CITY | NC | 28557-4514 | |
| HOME & COMMERCIAL SECURITY INC | 44 BLANDING RD | | | | REHOBOTH | MA | 02769-1202 | |
| HOME BAKERY | 109 W MAIN STREET | | | | COLDWATER | OH | 45828 | |
| HOME BUILDERS ASSOC LINCOLN | 6100 S 58TH ST STE C | | | | LINCOLN | NE | 68516-3665 | |
| HOME CONVALESCENT AIDS | 1113 W LEXINGTON AVE | | | | WINCHESTER | KY | 40391 | |
| HOME CONVALESCENT AIDS  INC | 1113 WEST LEXINTON AVE | | | | WINCHESTER | KY | 40391-1169 | |
| HOME DEPOT | PO BOX 9903 | | | | MACON | GA | 31297 | |
| HOME DEPOT CUS SUPPORT INC | 2455 PACES FERRY RD BLDG B-9 | | | | ATLANTA | GA | 30339 | |
| HOME DEPOT-CUSTOMER CARE | 2455 PACES FERRY RD #83 | | | | ATLANTA | GA | 30339-1834 | |
| HOME FEDERAL BANK | 225 S MAIN AVE | | | | SIOUX FALLS | SD | 57104-6309 | |
| HOME GROWN PACKING & COLD STORAGE | PO BOX 158 | | | | STRATHMORE | CA | 93267 | |
| HOME HEALTH DEPOT INC | 9245 N MERIDIAN ST SUITE 200 | | | | INDIANAPOLIS | IN | 46260-1832 | |
| HOME MEDICAL EQUIPMENT | 3355 DOUGLAS RD | | | | SOUTH BEND | IN | 46635 | |
| HOME OFFICE | 702 KEELER STREET | | | | BOONE | IA | 50036-2829 | |
| HOME OFFICE | DBA COLORTYME | 139 S PARK AVE | | | WARREN | OH | 44481-1065 | |
| HOME PORT FILING SYSTEMS | 320 HOME PORT LANE | | | | CHARLOTTESVILLE | VA | 22903-6928 | |
| HOME SAVINGS | 275 WEST FEDERAL STREET | | | | YOUNGSTOWN | OH | 44501-1111 | |
| HOMECHOICE HEALTH SERVICES | 1310 E COLLEGE ST | | | | BROWNSVILLE | TN | 38012-1657 | |
| HOMECHOICE HEALTH SERVICES | 2007 OAK TREE CV | | | | HERNANDO | MS | 38632-1198 | |
| HOMECHOICE HEALTH SERVICES | 2606 CORPORATE AVE E STE 201 | | | | MEMPHIS | TN | 38132-1708 | |
| HOMECHOICE HEALTH SERVICES | 4918 CRAFT ST | | | | HOLLY SPRINGS | MS | 38635-3251 | |
| HOMECHOICE HEALTH SERVICES | 608 TENNESSEE ST STE C | | | | BOLIVAR | TN | 38008-2443 | |
| HOMECHOICE PRIVATE DUTY | 2603 CORPORATE AVE E STE 260 | | | | MEMPHIS | TN | 38132-1716 | |
| HOMECHOICE PRIVATE DUTY | 442 HWY 51 N STE G | | | | COVINGTON | TN | 38019-2374 | |
| HOMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOMER LAUGHLIN CHINA CO | 672 FIESTA DR | | | | NEWELL | WV | 26050-1077 | |
| HOMER MEMORIAL HOSPITAL | 620 E COLLEGE ST | | | | HOMER | LA | 71040-3202 | |
| HOMEREACH INC | 404 E. WILSON BRIDGE ROAD | | | | WORTHINGTON | OH | 43085 | |
| HOMESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOMESTEAD MATERIALS HANDLING COMPANY | PO BOX 6218 | | | | ROANOKE | VA | 24017-0218 | |
| HOMESTREET BANK | 601 UNION ST | | | | SEATTLE | WA | 98101-2341 | |
| HOMETOWN OFFICE SUPPLIES | 192 RT 130 | | | | BORDENTOWN | NJ | 08505-2253 | |
| HOMETOWN PHARMACY | 1123 S MAIN ST | | | | CHELSEA | MI | 48118-1426 | |
| HOMETOWN PHARMACY | 714 SHOPPERS LANE | | | | PARCHMENT | MI | 49004-1118 | |
| HOMETOWN PHARMACY LTC #3 | 4382 14 MILE RD NE | | | | ROCKFORD | MI | 49341-7838 | |
| HOMETOWN SALES AND LEASE | 4235 HENDERSON BLVD | | | | TAMPA | FL | 33629 | |
| HOMEWATCH CAREGIVERS | 5500 MAIN STREET | STE. 222 | | | WILLIAMSVILLE | NY | 14221-6737 | |
| HOMEWATCH CAREGIVERS | 7100 E BELLEVIEW AVE STE 303 | SHIP TO RESPONSIBLE FOR PAYMENT | | | GREENWOOD VILLAGE | CO | 80111-1636 | |
| HOMEWATCH INTERNATIONAL | 7100 E BELLEVIEW AVE #303 | | | | GREENWOOD | CO | 80111 | |
| HOMEWOOD MEMORIAL GARDENS | 600 W RIDGE ROAD | | | | HOMEWOOD | IL | 60430-2016 | |
| HOMEWOOD PRODUCTS CORP | 820 WASHINGTON BLVD | | | | PITTSBURGH | PA | 15206-4140 | |
| HOMEWOOD STE PHILA GREAT VLEY | 12 E SWEDESFORD RD | | | | MALVERN | PA | 19355 | |
| HOMEWOOD SUITES CLEARWATER | 2233 ULMERTON RD | | | | CLEARWATER | FL | 33762-3315 | |
| HOMEWOOD SUITES ST LOUIS | 840 CHESTERFIELD PKWY WEST | | | | CHESTERFIELD | MO | 63017-0741 | |
| HOMOSASSA SUNSET OMIN | 4359 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34446-1181 | |
| HON INDUSTRIES | 600 E 2ND AVE | | | | MUSCATINE | IA | 52761-4853 | |
| HONDA | MRO AP DEPT K | 25000 HONDA PKWY | | | MARYSVILLE | OH | 43040-9190 | |
| HONDA ACCESS AMERICA | 1900 HARPERS WAY | | | | TORRANCE | CA | 90501-1521 | |
| HONDA MFG OF ALABAMA LLC | NAL MRO AP DEPT F | 25000 HONDA PKWY | | | MARYSVILLE | OH | 43040-9190 | |
| HONDA OF NORTH AMERICA | 19900 ST RT 739 | | | | MARYSVILLE | OH | 43040-8711 | |
| HONDA OF SOUTH CAROLINA | 1111 HONDA WAY | | | | TIMMONSVILLE | SC | 29161-9421 | |
| HONDA OF SOUTH CAROLINA | PO BOX 489 | | | | TIMMONSVILLE | SC | 29161-0489 | |
| HONDA POWER EQUIPMENT | 4900 MARCONI DR | | | | ALPHARETTA | GA | 30005-2033 | |
| HONDA POWER EQUIPMENT MFG | PO BOX 37 | | | | SWEPSONVILLE | NC | 27359-0037 | |
| HONDA PRECISION PARTS OF GA | 25000 HONDA PKWY | | | | MARYSVILLE | OH | 43040-9190 | |
| HONDA SUPPORT OFFICES | 19900 STATE ROUTE 739 | | | | MARYSVILLE | OH | 43040-9256 | |
| HONDA TRANSMISSION MFG | 25000 HONDA PKWY | | | | MARYSVILLE | OH | 43040-9190 | |
| HONDA TRANSMISSION MFG | MRO SHARED SVCS AP | 19900 STATE ROUTE 739 | | | MARYSVILLE | OH | 43040-9256 | |
| HONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HONEY BAKED HAM CO | 4967 CROOKS RD STE 200 | PO BOX 7040 | | | TROY | MI | 48007-7040 | |
| HONEY BAKED HAM COMPANY | 10367 BRENTMOOR DRIVE | ATTN: RICK NEUENSCHWANDER | | | LOVELAND | OH | 45140 | |
| HONEY BUNCH LLC | 700 S FEDERAL HWY STE F | | | | DEERFIELD BEACH | FL | 33441-5786 | |
| HONEYBAKED HAM CO | 3875 MANSELL RD #100 | | | | ALPHARETTA | GA | 30022-1531 | |
| HONEYBAKED HAM COMPANY | 4967 CROOKS RD STE 200 | | | | TROY | MI | 48098-5812 | |
| HONEYBAKED HAM INC | 623 S BROOKHURST | | | | ANAHEIM | CA | 92804-3545 | |
| HONEYBAKED HAM-GA | 3875 MANSELL RD | | | | ALPHARETTA | GA | 30022-1532 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| HONEYBAKED HAM-MARDEK ENTERPRISES INC | 29 MUSICK ST | | | | IRVINE | CA | 92618-1638 | |
| HONEYBAKED HAM-OH | 11935 MASON RD STE 200 | | | | CINCINNATI | OH | 45249-3703 | |
| HONEYMOON PAPER PRODUCTS INC | 7100 DIXIE HWY | | | | FAIRFIELD | OH | 45014-5543 | |
| HONEYWELL | 12490 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL | AVE PARQUE IND JUAREZ 3329 | | | | CIUDAD JUAREZ | | | MEXICO |
| HONEYWELL | P O BOX 33051 | | | | NEWARK | NJ | 07188-0051 | |
| HONEYWELL | PO BOX 981162 | | | | EL PASO | TX | 79998-1162 | |
| HONEYWELL | PO BOX 981234 | | | | EL PASO | TX | 79998-1234 | |
| HONEYWELL | PO BOX 982315 | SENSING AND CONTROL | | | EL PASO | TX | 79998-2315 | |
| HONEYWELL ACS | 1250 W SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77042-1941 | |
| HONEYWELL ACS CANADA | PO BOX 981231 | | | | EL PASO | TX | 79998-1231 | |
| HONEYWELL ACS SENSING & CONTRO | PO BOX 981219 | | | | EL PASO | TX | 79998-1219 | |
| HONEYWELL AERO | 1944 E SKY HARBOR CIR N | | | | PHOENIX | AZ | 85034-3442 | |
| HONEYWELL AERO | 23500 W 105TH ST | | | | OLATHE | KS | 66061-8425 | |
| HONEYWELL AERO | 550 STATE ROUTE 55 | | | | URBANA | OH | 43078-9482 | |
| HONEYWELL AERO | CONTROLS & ACCESSORIES | 3475 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804-8677 | |
| HONEYWELL ANALYTICS INC | PO BOX 982314 | | | | EL PASO | TX | 79998 | |
| HONEYWELL ASCA INC | 500 BROOKSBANK AVE | | | | NORTH VANCOUVER | BC | V7J 3S4 | CANADA |
| HONEYWELL CONSUMER PRODUCTS | PO BOX 981729 | | | | EL PASO | TX | 79998-1729 | |
| HONEYWELL CPG | 250 HALLS MILL RD | | | | FREEHOLD | NJ | 07728-8832 | |
| HONEYWELL ECC NOVAR | PO BOX 982300 | | | | EL PASO | TX | 79998-2300 | |
| HONEYWELL ENRAF AMERICA INC | PO BOX 982305 | | | | EL PASO | TX | 79998-2305 | |
| HONEYWELL FIRE SYSTEMS | PO BOX 982300 | | | | EL PASO | TX | 79998-2300 | |
| HONEYWELL FRICTION MATERIALS | PO BOX 981729 | | | | EL PASO | TX | 79998-1729 | |
| HONEYWELL HBS US 107S | PO BOX 981234 | | | | EL PASO | TX | 79998-1234 | |
| HONEYWELL INC | 1140 W WARNER RD | | | | TEMPE | AZ | 85284-2816 | |
| HONEYWELL INC | 121 WHITTENDALE DR | | | | MOORESTOWN | NJ | 08057-1373 | |
| HONEYWELL INC | 2076 50 PISO | | | | SAN LUIS POTOSI | | | MEXICO |
| HONEYWELL INC | 277 W MAIN ST | | | | NIANTIC | CT | 06357-1043 | |
| HONEYWELL INC | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1879 | |
| HONEYWELL INC | HEAT TRANSFER OPERATIONS | PO BOX 3629 | | | TULSA | OK | 74101-3629 | |
| HONEYWELL INC | PO BOX 1127 | | | | BELMONT | NC | 28012-1127 | |
| HONEYWELL INC | PO BOX 7700 | | | | NORCROSS | GA | 30091-7700 | |
| HONEYWELL INC | PO BOX 94440 | | | | LUBBOCK | TX | 79493-4440 | |
| HONEYWELL INC | PO BOX 981196 | | | | EL PASO | TX | 79998-1196 | |
| HONEYWELL INC | PO BOX 981229 | | | | EL PASO | TX | 79998-1229 | |
| HONEYWELL INC | PO BOX 982109 | | | | EL PASO | TX | 79998-2109 | |
| HONEYWELL INC | PO BOX 982304 | | | | EL PASO | TX | 79998-2304 | |
| HONEYWELL INC | PO BOX 982316 | | | | EL PASO | TX | 79998-2316 | |
| HONEYWELL INC | PO BOX 982318 | | | | EL PASO | TX | 79998-2318 | |
| HONEYWELL INC | TX96AP SHARED SERVICES | PO BOX 981195 | | | EL PASO | TX | 79998-1195 | |
| HONEYWELL INC ACCOUNTS PAYABLE | PO BOX 981292 | | | | EL PASO | TX | 79998-1292 | |
| HONEYWELL INCCANADA | 3333 UNITY DR DEPT 100 | | | | MISSISSAUGA | ON | L5L 3S6 | CANADA |
| HONEYWELL INT INC AERO | PO BOX 981196 | | | | EL PASO | TX | 79998-1196 | |
| HONEYWELL INTERNATIONAL INC | 12490 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATIONAL INC | 3520 WESTMOOR ST | | | | SOUTH BEND | IN | 46628-1373 | |
| HONEYWELL INTERNATIONAL INC | PO BOX 33051 | | | | NEWARK | NJ | 07188-0051 | |
| HONEYWELL INTERNATIONAL INC | PO BOX 981237 | | | | EL PASO | TX | 79998-1237 | |
| HONEYWELL INTL INC AERO | PO BOX 90230 | | | | ALBUQUERQUE | NM | 87199-0230 | |
| HONEYWELL LIFE SAFETY | DOCK 4 DOCK 6 | 1 FIRE LITE PL | | | NORTHFORD | CT | 06472-1662 | |
| HONEYWELL SAFETY PRODUCTS USA | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1879 | |
| HONEYWELL SAFETY PRODUCTS USA | PO BOX 982322 | PURCHASE ORDER 4300662559 | | | EL PASO | TX | 79998-1234 | |
| HONEYWELL SAFTETY PRODUCTS | 1136 2ND ST | | | | ROCK ISLAND | IL | 61201-3221 | |
| HONEYWELL SCANNING AND MOBILITY | PO BOX 982317 | | | | EL PASO | TX | 79998-2317 | |
| HONEYWELL SGP | DEFENSE AND SPACE | PO BOX 90300 | | | ALBUQUERQUE | NM | 87199-0300 | |
| HONEYWELL SPECIALTY MATERIALS | PO BOX 981237 | | | | EL PASO | TX | 79998-1237 | |
| HONEYWELL TECH SOLUTIONS | 6200 FLAGSHIP CIR N | | | | JACKSONVILLE | FL | 32226-4030 | |
| HONEYWELL TECHNOLOGIES SARL | 1777 STERGIOS RD STE 10 | | | | CALEXICO | CA | 92231-9766 | |
| HONEYWELL TECHNOLOGIES SARL | ZONE DACTIVTIES LA PIECE 16 | ZONE DACTIVTIES LA PIECE 16 | | | ROLLE | | | SWITZERLAND |
| HONEYWELL TURBO TECH | PO BOX 981243 | | | | EL PASO | TX | 79998-1243 | |
| HONOHAN EPLEY AND ETAL | 330 E COURT ST. | BX 3010 | | | IOWA CITY | IA | 52240-4767 | |
| HONOMACH INC | 91-060 HANUA ST | | | | KAPOLEI | HI | 96707-1723 | |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | |
| HOOBER INC | POB 518 3452 OLD PHILADELP PK | | | | INTERCOURSE | PA | 17534-0518 | |
| HOOD CONTAINER CORPORATION | 2877 SCEPTER RD | | | | WAVERLY | TN | 37185-3256 | |
| HOOD RIVER QUICK LUBE | PO BOX 619 | | | | HOOD RIVER | OR | 97031-0019 | |
| HOOD RIVER STATIONERS | 213 OAK ST | | | | HOOD RIVER | OR | 97031-2095 | |
| HOOKER BALLEW PRINTING CO | 133 MANUFACTURING STREET | | | | DALLAS | TX | 75207 | |
| HOOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOOSIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOOSIER CITY BRANCH #39 NALC | 2211 EAST 54TH STREET | | | | INDIANAPOLIS | IN | 46220-3435 | |
| HOOSIER CRANE SERVICE COMPANY | 58144 CHARLOTTE AVE | | | | ELKHART | IN | 46517 | |
| HOOSIER JIFFY PRINT | 1417 W KEM RD | | | | MARION | IN | 46952-1856 | |
| HOOSIER MOTOR CLUB | 3750 GUION RD | | | | INDIANAPOLIS | IN | 46222-7602 | |
| HOOSIER PALLET | 4126 W 900 S | | | | MILROY | IN | 46156 | |
| HOOSIER SCHOOLMASTER SUPPLY | 10313 N 500 W | | | | MILFORD | IN | 46542-9448 | |
| HOOTERS | #304 | 17 S FORT LAUDRDL BCH BLVD | | | FORT LAUDERDALE | FL | 33316-1533 | |
| HOOTERS | 1001 HIGHWAY 34 E | | | | NEWNAN | GA | 30265-1321 | |
| HOOTERS | 10400 SPOTSYLVANIA AVE | | | | FREDERICKSBURG | VA | 22408-2691 | |
| HOOTERS | 10620 METCALF AVE | | | | OVERLAND PARK | KS | 66212-1816 | |
| HOOTERS | 110 E KIMBERLY RD | | | | DAVENPORT | IA | 52806-5912 | |
| HOOTERS | 112 INTERSTATE BLVD | | | | ANDERSON | SC | 29621-2319 | |
| HOOTERS | 1143 BROADWAY | | | | SAUGUS | MA | 01906 | |
| HOOTERS | 1151 N COLLINS ST | | | | ARLINGTON | TX | 76011-6135 | |
| HOOTERS | 1170 SUNMOUNT DR | | | | EL PASO | TX | 79925-5630 | |
| HOOTERS | 11835 LACKLAND RD | | | | SAINT LOUIS | MO | 63146-4205 | |
| HOOTERS | 1211 13TH AVENUE DR SE | | | | HICKORY | NC | 28602-5178 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HOOTERS | 12185 SPRINGFIELD PIKE | | | | SPRINGDALE | OH | 45246-1606 | |
| HOOTERS | 12207 COASTAL HWY | | | | OCEAN CITY | MD | 21842-4791 | |
| HOOTERS | 125 N SYKES CREEK PKWY | | | | MERRITT ISLAND | FL | 32953-3430 | |
| HOOTERS | 12709 FRONT BEACH RD | | | | PANAMA CITY BEACH | FL | 32407-3309 | |
| HOOTERS | 12759 SOUTHWEST FWY | | | | STAFFORD | TX | 77477-3806 | |
| HOOTERS | 1278 OAK GROVE RD | | | | BIRMINGHAM | AL | 35209-6922 | |
| HOOTERS | 1310 NW BROAD ST | | | | MURFREESBORO | TN | 37129-1706 | |
| HOOTERS | 13131 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78216-2052 | |
| HOOTERS | 132 GALLERY CENTER DR | | | | MOORESVILLE | NC | 28117-6307 | |
| HOOTERS | 15412 INTERSTATE 35 N | | | | SELMA | TX | 78154-3815 | |
| HOOTERS | 1584 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852-1602 | |
| HOOTERS | 1600 ESTERO BLVD BLVD | | | | FORT MYERS BEACH | FL | 33931 | |
| HOOTERS | 16550 N 83RD AVE | | | | PEORIA | AZ | 85382-4793 | |
| HOOTERS | 1706 S STATE ST | | | | CHAMPAIGN | IL | 61820-7241 | |
| HOOTERS | 1708 CORRALES RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| HOOTERS | 1731 BERLIN TPKE | | | | WETHERSFIELD | CT | 06109-1303 | |
| HOOTERS | 1740 WELLS RD | | | | ORANGE PARK | FL | 32073-2328 | |
| HOOTERS | 17599 ST HWY 249 | | | | HOUSTON | TX | 77064-1012 | |
| HOOTERS | 1818 NASA PKWY | | | | SEABROOK | TX | 77586-3416 | |
| HOOTERS | 184 2ND AVE N | | | | NASHVILLE | TN | 37201-1902 | |
| HOOTERS | 19053 INTERSTATE 45 S | | | | CONROE | TX | 77385-8741 | |
| HOOTERS | 2010 E INDEPENDENCE ST | | | | SPRINGFIELD | MO | 65804-3748 | |
| HOOTERS | 2020 PALM BEACH LAKES BLVD | | | | WEST PALM BEACH | FL | 33409-6502 | |
| HOOTERS | 2100 W INTERNATIONL SPDWY BLVD | | | | DAYTONA BEACH | FL | 32114-1219 | |
| HOOTERS | 2109 SW 74TH ST | | | | OKLAHOMA CITY | OK | 73159-3933 | |
| HOOTERS | 21250 EUREKA RD | | | | TAYLOR | MI | 48180-5278 | |
| HOOTERS | 217 LARGO DR | | | | NASHVILLE | TN | 37211-4603 | |
| HOOTERS | 2240 NW 19TH ST | | | | BOCA RATON | FL | 33431-8506 | |
| HOOTERS | 2288 N ROAN ST | | | | JOHNSON CITY | TN | 37601-2528 | |
| HOOTERS | 2327 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-5113 | |
| HOOTERS | 2401 LAURENS RD | | | | GREENVILLE | SC | 29607-3829 | |
| HOOTERS | 2401 W HUNDRED RD | | | | CHESTER | VA | 23831-2304 | |
| HOOTERS | 2438 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5901 | |
| HOOTERS | 25 STATE ROUTE 23 | | | | WAYNE | NJ | 07470-6934 | |
| HOOTERS | 2519 SOUTHWEST FWY | | | | HOUSTON | TX | 77098-4603 | |
| HOOTERS | 2522 N BELT LINE RD | | | | IRVING | TX | 75062-5243 | |
| HOOTERS | 2650 ADAMS FARM DR | | | | COLUMBUS | GA | 31909-7203 | |
| HOOTERS | 2700 IH 35 | | | | ROUND ROCK | TX | 78681 | |
| HOOTERS | 2950 ROCHESTER RD | | | | TROY | MI | 48083-1924 | |
| HOOTERS | 2977 COBB PKWY SE | | | | ATLANTA | GA | 30339-3148 | |
| HOOTERS | 301 MARKET PL STE C | | | | FAIRVIEW HEIGHTS | IL | 62208-2039 | |
| HOOTERS | 3025 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112-5408 | |
| HOOTERS | 3101 RICHMOND RD STE 315 | | | | LEXINGTON | KY | 40509-1526 | |
| HOOTERS | 3120 DEL PRADO BLVD S | | | | CAPE CORAL | FL | 33904-7244 | |
| HOOTERS | 3151 N ROCK RD | | | | WICHITA | KS | 67226-1312 | |
| HOOTERS | 3221 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70506-7214 | |
| HOOTERS | 3241 HORIZON | | | | SPRINGFIELD | IL | 62703-4599 | |
| HOOTERS | 32976 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1171 | |
| HOOTERS | 3400 US HIGHWAY 98 N | | | | LAKELAND | FL | 33809-3803 | |
| HOOTERS | 3437 S FLORIDA AVE | | | | LAKELAND | FL | 33803-4753 | |
| HOOTERS | 3530 FOOTHILLS RD | | | | LAS CRUCES | NM | 88011-3626 | |
| HOOTERS | 3725 E FRANKLIN BLVD | | | | GASTONIA | NC | 28056-8202 | |
| HOOTERS | 3805 N UNIVERSITY DR | | | | FORT LAUDERDALE | FL | 33351-6303 | |
| HOOTERS | 3869 AIRPORT BLVD | | | | MOBILE | AL | 36608-1689 | |
| HOOTERS | 3901 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577-2736 | |
| HOOTERS | 3902 TOWNE CROSSING BLVD | | | | MESQUITE | TX | 75150-6122 | |
| HOOTERS | 393 N STATE RT 17 | | | | PARAMUS | NJ | 07652-2905 | |
| HOOTERS | 4 GATEWAY BLVD W | | | | SAVANNAH | GA | 31419-9752 | |
| HOOTERS | 400 QUIETWATER BEACH RD | | | | PENSACOLA BEACH | FL | 32561-2059 | |
| HOOTERS | 401 BISCAYNE BLVD STE 225 | | | | MIAMI | FL | 33132-1924 | |
| HOOTERS | 404 E BROADWAY | | | | BLOOMINGTON | MN | 55425-5515 | |
| HOOTERS | 409 N HERSHEY RD | | | | BLOOMINGTON | IL | 61704-3527 | |
| HOOTERS | 410 MARKET ST | | | | SAN DIEGO | CA | 92101-6933 | |
| HOOTERS | 4120 DUTCHMANS LN | | | | LOUISVILLE | KY | 40207-4706 | |
| HOOTERS | 4206 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | |
| HOOTERS | 425 W RIVERSIDE DR | | | | AUSTIN | TX | 78704-1228 | |
| HOOTERS | 4411 CLEVELAND AVE | | | | FORT MYERS | FL | 33901-9011 | |
| HOOTERS | 455 N 3RD 190 ARIZONA | | | | PHOENIX | AZ | 85004 | |
| HOOTERS | 4551 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78411-4477 | |
| HOOTERS | 4601 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-2012 | |
| HOOTERS | 4620 LINCOLN AVE | | | | EVANSVILLE | IN | 47714-0655 | |
| HOOTERS | 4730 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35816-3407 | |
| HOOTERS | 4748 VETERANS BLVD | | | | METAIRIE | LA | 70006 | |
| HOOTERS | 4782 MONROE ST | | | | TOLEDO | OH | 43623-4348 | |
| HOOTERS | 4948 DIXIE HWY | | | | LOUISVILLE | KY | 40216-2540 | |
| HOOTERS | 501 S MILL AVE STE 201 | | | | TEMPE | AZ | 85281-3624 | |
| HOOTERS | 5025 OSCAR BAXTER DR | | | | TUSCALOOSA | AL | 35405-3698 | |
| HOOTERS | 505 CONSTITUTION DR | | | | WEST MONROE | LA | 71292-8043 | |
| HOOTERS | 5052 BAYOU BLVD | | | | PENSACOLA | FL | 32503-2504 | |
| HOOTERS | 5112 MARKET ST | | | | WILMINGTON | NC | 28405-3432 | |
| HOOTERS | 5250 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-0405 | |
| HOOTERS | 5300 S KIRKMAN RD | | | | ORLANDO | FL | 32819-7908 | |
| HOOTERS | 5538 BAY RD | | | | SAGINAW | MI | 48604-2512 | |
| HOOTERS | 5615 MACCORKLE AVE SE | | | | CHARLESTON | WV | 25304-2321 | |
| HOOTERS | 6345 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309-2143 | |
| HOOTERS | 6411 NW BARRY RD | | | | KANSAS CITY | MO | 64154-2536 | |
| HOOTERS | 6426 E 82ND ST | | | | INDIANAPOLIS | IN | 46250-1584 | |
| HOOTERS | 654 WADE CIR | | | | GOODLETTSVILLE | TN | 37072-2102 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HOOTERS | 6904 ARGUS DR | | | | ROCKFORD | IL | 61107-5868 | |
| HOOTERS | 703 LOUCKS RD | | | | YORK | PA | 17404-1730 | |
| HOOTERS | 720 N CENTRAL EXPY | | | | PLANO | TX | 75074-6735 | |
| HOOTERS | 7222 AUGUSTA NATIONAL DR | | | | ORLANDO | FL | 32822-5010 | |
| HOOTERS | 7551 US 31 S | | | | INDIANAPOLIS | IN | 46227-8544 | |
| HOOTERS | 7669 BOULEVARD 26 | | | | NORTH RICHLAND HILLS | TX | 76180-8307 | |
| HOOTERS | 7701 PRESTON HWY | | | | LOUISVILLE | KY | 40219-3138 | |
| HOOTERS | 7702 GATEWAY LN NW | | | | CONCORD | NC | 28027-4418 | |
| HOOTERS | 795 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076-8666 | |
| HOOTERS | 7990 PINES BLVD | | | | HOLLYWOOD | FL | 33024-6920 | |
| HOOTERS | 8050 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5524 | |
| HOOTERS | 8101 W INTERSTATE 40 | | | | AMARILLO | TX | 79121-1105 | |
| HOOTERS | 8108 E 61ST ST | | | | TULSA | OK | 74133-1900 | |
| HOOTERS | 849 E COMMERCE ST STE 105 | | | | SAN ANTONIO | TX | 78205-3916 | |
| HOOTERS | 8503 RIXLEW LN | | | | MANASSAS | VA | 20109-3701 | |
| HOOTERS | 8510 PALM PKWY | | | | ORLANDO | FL | 32836-6415 | |
| HOOTERS | 8527 WURZBACH RD | | | | SAN ANTONIO | TX | 78240-1290 | |
| HOOTERS | 8695 NW 13TH TER | | | | MIAMI | FL | 33126-1512 | |
| HOOTERS | 877 S BABCOCK ST | | | | MELBOURNE | FL | 32901-1852 | |
| HOOTERS | 8938 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32257-5013 | |
| HOOTERS | 941 E LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-2213 | |
| HOOTERS | 990 BOSTON POST RD | | | | MILFORD | CT | 06460-3559 | |
| HOOTERS | G3415 MILLER RD | | | | FLINT | MI | 48507-1237 | |
| HOOTERS | HOA | 1815 THE EXCHANGE SE | | | ATLANTA | GA | 30339-2027 | |
| HOOTERS | HOOTERS MGN CORP #100 | 107 HAMPTON RD STE 200 | | | CLEARWATER | FL | 33759-4960 | |
| HOOTERS | HOOTERS OF DAYTON II | 6851 MILLER LN | | | DAYTON | OH | 45414-2644 | |
| HOOTERS | HOOTERS OF GREENVILLE | 316 SW GREENVILLE BLVD | | | GREENVILLE | NC | 27834-6910 | |
| HOOTERS | STE 115 | 1400 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108-1512 | |
| HOOTERS | WEST BANK | 2781 BELLE CHASSE HWY | | | GRETNA | LA | 70056-7130 | |
| HOOTERS ARLINGTON | 5821 W INTERSTATE 20 | | | | ARLINGTON | TX | 76017-1057 | |
| HOOTERS BAY CITYGREAT LAKES | 5538 BAY RD | | | | SAGINAW | MI | 48604-2512 | |
| HOOTERS GIFT CERTIFICATE | 1001 CLAREN CIR | | | | MORRISVILLE | NC | 27560-9700 | |
| HOOTERS GIFT CERTIFICATE | 1111 W 120TH AVE | | | | WESTMINSTER | CO | 80234-2724 | |
| HOOTERS GIFT CERTIFICATE | 1290 RIVERDALE ST | | | | WEST SPRINGFIELD | MA | 01089-4915 | |
| HOOTERS GIFT CERTIFICATE | 1650 US HIGHWAY 41 STE A | | | | SCHERERVILLE | IN | 46375-1773 | |
| HOOTERS GIFT CERTIFICATE | 1665 S ALMA SCHOOL RD | | | | MESA | AZ | 85210-3000 | |
| HOOTERS GIFT CERTIFICATE | 180 CRACKER BARREL DR | | | | CRESTVIEW | FL | 32536-2229 | |
| HOOTERS GIFT CERTIFICATE | 1960 S STEMMONS FWY | | | | LEWISVILLE | TX | 75067-6323 | |
| HOOTERS GIFT CERTIFICATE | 25 SMITH ST | | | | FARMINGDALE | NY | 11735-1022 | |
| HOOTERS GIFT CERTIFICATE | 2820 N 75TH AVE | | | | PHOENIX | AZ | 85035-1206 | |
| HOOTERS GIFT CERTIFICATE | 3031 HIGH POINT RD | | | | GREENSBORO | NC | 27403-3654 | |
| HOOTERS GIFT CERTIFICATE | 3041 E GARVEY AVE N | | | | WEST COVINA | CA | 91791-1707 | |
| HOOTERS GIFT CERTIFICATE | 3301 CORAL WAY | | | | CORAL GABLES | FL | 33145-2200 | |
| HOOTERS GIFT CERTIFICATE | 3656 E SAM HOUSTON PKWY S | | | | PASADENA | TX | 77505-3102 | |
| HOOTERS GIFT CERTIFICATE | 401 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360-3706 | |
| HOOTERS GIFT CERTIFICATE | 4061 VETERANS MEMORIAL PKWY | | | | SAINT PETERS | MO | 63376-6421 | |
| HOOTERS GIFT CERTIFICATE | 410 E EXPRESSWAY 83 | | | | MC ALLEN | TX | 78503-1620 | |
| HOOTERS GIFT CERTIFICATE | 4119 LEBANON PIKE | | | | HERMITAGE | TN | 37076-1204 | |
| HOOTERS GIFT CERTIFICATE | 4950 S LOOP 289 | | | | LUBBOCK | TX | 79414-4725 | |
| HOOTERS GIFT CERTIFICATE | 5005 CENTRAL AVENUE PIKE | | | | KNOXVILLE | TN | 37912-3516 | |
| HOOTERS GIFT CERTIFICATE | 5820 SEMINOLE WAY 1 14 | | | | FORT LAUDERDALE | FL | 33314-6414 | |
| HOOTERS GIFT CERTIFICATE | 600 N FIRST ST | | | | BURBANK | CA | 91502-1606 | |
| HOOTERS GIFT CERTIFICATE | 6099 REDWOOD DR | | | | ROHNERT PARK | CA | 94928-7987 | |
| HOOTERS GIFT CERTIFICATE | 6507 S TAMIAMI TRL | | | | SARASOTA | FL | 34231-4827 | |
| HOOTERS GIFT CERTIFICATE | 70 WOLF RD | | | | COLONIE | NY | 12205-2603 | |
| HOOTERS GIFT CERTIFICATE | 7157 S STATE ST | | | | MIDVALE | UT | 84047-1568 | |
| HOOTERS GIFT CERTIFICATE | 7200 HOUSTON RD | | | | FLORENCE | KY | 41042-4865 | |
| HOOTERS GIFT CERTIFICATE | 885 JOE FRANK HARRIS PKWY SE | | | | CARTERSVILLE | GA | 30120-2482 | |
| HOOTERS GIFT CERTIFICATE | 8909 E INDIAN BEND RD | | | | SCOTTSDALE | AZ | 85250-8504 | |
| HOOTERS GIFT CERTIFICATE | STE G155 | 44375 W 12 MILE RD | | | NOVI | MI | 48377-2533 | |
| HOOTERS GIFT CERTIFICATE FUND | 100 N 7TH ST | | | | SAINT LOUIS | MO | 63101-2102 | |
| HOOTERS GIFT CERTIFICATE FUND | 1101 WOODLAND SPRINGS CT | | | | COLUMBIA | MO | 65202-2409 | |
| HOOTERS GIFT CERTIFICATE FUND | 1143 BROADWAY | | | | SAUGUS | MA | 01906-3211 | |
| HOOTERS GIFT CERTIFICATE FUND | 115 E TROPICANA AVE | | | | LAS VEGAS | NV | 89109-7304 | |
| HOOTERS GIFT CERTIFICATE FUND | 1150 EL CAMINO REAL STE 210 | | | | SAN BRUNO | CA | 94066-2463 | |
| HOOTERS GIFT CERTIFICATE FUND | 11875 N JANTZEN DR | | | | PORTLAND | OR | 97217-8116 | |
| HOOTERS GIFT CERTIFICATE FUND | 12914 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6304 | |
| HOOTERS GIFT CERTIFICATE FUND | 1483 PLEASANT VALLEY RD | | | | MANCHESTER | CT | 06042-1664 | |
| HOOTERS GIFT CERTIFICATE FUND | 15015 EMERALD COAST PKWY | | | | DESTIN | FL | 32541-3339 | |
| HOOTERS GIFT CERTIFICATE FUND | 1619 MARTIN LUTHER KING JR BLV | | | | HOUMA | LA | 70360-2407 | |
| HOOTERS GIFT CERTIFICATE FUND | 1712 VILLAGE WEST PKWY | | | | KANSAS CITY | KS | 66111-1879 | |
| HOOTERS GIFT CERTIFICATE FUND | 1815 THE EXCHANGE SE | | | | ATLANTA | GA | 30339-2027 | |
| HOOTERS GIFT CERTIFICATE FUND | 1850 N US HIGHWAY 31 N | | | | TRAVERSE CITY | MI | 49686-3746 | |
| HOOTERS GIFT CERTIFICATE FUND | 254 RANGE 12 BLVD | | | | DENHAM SPRINGS | LA | 70726-5557 | |
| HOOTERS GIFT CERTIFICATE FUND | 2630 PRINCE WILLIAM PKWY | | | | WOODBRIDGE | VA | 22192-4141 | |
| HOOTERS GIFT CERTIFICATE FUND | 2639 EAST SPRINGS DR | | | | MADISON | WI | 53704-7410 | |
| HOOTERS GIFT CERTIFICATE FUND | 2660 JOHN BEN SHEPPERD PKWY | | | | ODESSA | TX | 79761-1947 | |
| HOOTERS GIFT CERTIFICATE FUND | 274 EASTCHESTER DR | | | | HIGH POINT | NC | 27262-7730 | |
| HOOTERS GIFT CERTIFICATE FUND | 2880 NORTH AVE | | | | GRAND JUNCTION | CO | 81501-5063 | |
| HOOTERS GIFT CERTIFICATE FUND | 28975 US HIGHWAY 98 | | | | DAPHNE | AL | 36526-7300 | |
| HOOTERS GIFT CERTIFICATE FUND | 2910 23RD AVE | | | | COUNCIL BLUFFS | IA | 51501-7078 | |
| HOOTERS GIFT CERTIFICATE FUND | 3122 GARDEN RD | | | | BURLINGTON | NC | 27215-9784 | |
| HOOTERS GIFT CERTIFICATE FUND | 3186 VISTA WAY STE 100 | | | | OCEANSIDE | CA | 92056-3631 | |
| HOOTERS GIFT CERTIFICATE FUND | 3600 CRAIN HWY | | | | WALDORF | MD | 20603-4810 | |
| HOOTERS GIFT CERTIFICATE FUND | 3927 INTERSTATE 35 S | | | | WACO | TX | 76706-3710 | |
| HOOTERS GIFT CERTIFICATE FUND | 400 CAHABA VALLEY RD | | | | PELHAM | AL | 35124-1364 | |
| HOOTERS GIFT CERTIFICATE FUND | 4230 BYRD RD | | | | LOVELAND | CO | 80538-7074 | |
| HOOTERS GIFT CERTIFICATE FUND | 4908 14TH ST W | | | | BRADENTON | FL | 34207-2401 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOOTERS GIFT CERTIFICATE FUND | 500 TOWNE CENTER CIR | | | | SANFORD | FL | 32771-7413 | |
| HOOTERS GIFT CERTIFICATE FUND | 5101 N STATE LINE AVE | | | | TEXARKANA | TX | 75503-2957 | |
| HOOTERS GIFT CERTIFICATE FUND | 5195 FERNANDINA RD | | | | COLUMBIA | SC | 29212-2346 | |
| HOOTERS GIFT CERTIFICATE FUND | 5470 INN RD | | | | MOBILE | AL | 36619-1953 | |
| HOOTERS GIFT CERTIFICATE FUND | 6100 SW 10TH ST | | | | TOPEKA | KS | 66615-3857 | |
| HOOTERS GIFT CERTIFICATE FUND | 6109 190TH ST | | | | FRESH MEADOWS | NY | 11365-2720 | |
| HOOTERS GIFT CERTIFICATE FUND | 6225 VALLEY SPRINGS PKWY | | | | RIVERSIDE | CA | 92507-0957 | |
| HOOTERS GIFT CERTIFICATE FUND | 7155 S RAINBOW BLVD S100 | | | | LAS VEGAS | NV | 89118-3266 | |
| HOOTERS GIFT CERTIFICATE FUND | 7285 COMMERCE CENTER DR | | | | COLORADO SPRINGS | CO | 80919-2635 | |
| HOOTERS GIFT CERTIFICATE FUND | 750 N RIVERSIDE DR | | | | CLARKSVILLE | TN | 37040-3130 | |
| HOOTERS GIFT CERTIFICATE FUND | 850 INTERSTATE 10 S | | | | BEAUMONT | TX | 77707-4009 | |
| HOOTERS GIFT CERTIFICATE FUND | 9807 SOUTH BLVD | | | | CHARLOTTE | NC | 28273-6904 | |
| HOOTERS GIFT CERTIFICATE FUND | LOUISIANA BOARDWALK | 545 BOARDWALK BLVD | | | BOSSIER CITY | LA | 71111-4384 | |
| HOOTERS MEMPHIS 2 | 2838 NEW BRUNSWICK RD | | | | MEMPHIS | TN | 38133-4142 | |
| HOOTERS METRO STATION | 10223 N METRO PKWY E | | | | PHOENIX | AZ | 85051-1515 | |
| HOOTERS OF AMERICA | 3805 EDWARDS RD STE 700 | | | | CINCINNATI | OH | 45209-1955 | |
| HOOTERS OF AMERICA LLC | 1815 THE EXCHANGE | | | | ATLANTA | GA | 30339 | |
| HOOTERS OF ATLANTA DOWNTOWN | 209 PEACHTREE ST NE | | | | ATLANTA | GA | 30303-1703 | |
| HOOTERS OF HIALEAH | 680 W 49TH ST | | | | HIALEAH | FL | 33012-3607 | |
| HOOTERS OF JANESVILLE | 3300 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0302 | |
| HOOTERS OF MCDONOUGH | 1858 JONESBORO RD | | | | MCDONOUGH | GA | 30253-5960 | |
| HOOTERS OF MCKINNEY | 1775 N CENTRAL EXPY | | | | MC KINNEY | TX | 75070-3113 | |
| HOOTERS OF PORT CHARLOTTE | 1360 TAMIAMI TRL | | | | PORT CHARLOTTE | FL | 33948-1004 | |
| HOOTERS OF SLIDELL | 1776 GAUSE BLVD E | | | | SLIDELL | LA | 70461-5530 | |
| HOOTERS OF WINSTONSALEM | 120 HANES SQUARE CIR | | | | WINSTON SALEM | NC | 27103-5513 | |
| HOOTERS RESTAURANTS | PO BOX 27080 | | | | FRESNO | CA | 93729-7080 | |
| HOOTERS SIEGEN | 6454 SIEGEN LN | | | | BATON ROUGE | LA | 70809-4161 | |
| HOOTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOOVEN DAYTON CORP | PO BOX 72486 | | | | CLEVELAND | OH | 44192 | |
| HOP INDUSTRIES CORPORATION | PO BOX 188 | | | | LYNDHURST | NJ | 07071-0188 | |
| HOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOPE INDUSTRIES INC | 351 INDUSTRIAL PARK RD | | | | MADISONVILLE | TN | 37354-6134 | |
| HOPE PREGNANCY CENTER INC | 1211 FLORENCE RD | | | | KILLEEN | TX | 76541-7974 | |
| HOPKINS COUNTY MEMORIAL HOSPTL | 115 AIRPORT RD | | | | SULPHUR SPRINGS | TX | 75482-2105 | |
| HOPKINS PRINTING  INC | 2246 CITYGATE DR | | | | COLUMBUS | OH | 43219-3588 | |
| HOPKINS PRINTING INC | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | |
| HOPPER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOPPSTETTER OFFICE PROD INC | 102 MAIN STREET | | | | YUMA | AZ | 85364 | |
| HORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HORAN WALLACE & HIGGINS | 608 WHITEHEAD STREET | | | | KEY WEST | FL | 33040-6549 | |
| HORICON BANK | 326 E LAKE ST | | | | HORICON | WI | 53032-1242 | |
| HORIZON BANK | 502 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360-3329 | |
| HORIZON BUSINESS CENTER | 16 N JACKSON STREET | | | | GREENCASTLE | IN | 46135-1512 | |
| HORIZON BUSINESS FORMS | 299 FAIRFIELD AVE | | | | FAIRFIELD | NJ | 07004-3831 | |
| HORIZON BUSINESS FORMS | 45 ACCORD PARK DR | | | | NORWELL | MA | 02061-1622 | |
| HORIZON BUSINESS SERVICES | 1044 MAIN STREET | | | | FORTUNA | CA | 95540-2009 | |
| HORIZON BUSINESS SYSTEMS | 5125 W OQUENDO RD STE 6 | | | | LAS VEGAS | NV | 89118-2837 | |
| HORIZON EQUIPMENT | 30876 450TH ST | | | | AVOCA | IA | 51521-2591 | |
| HORIZON EQUIPMENT | PO BOX 217 | | | | MANNING | IA | 51455-0217 | |
| HORIZON EQUIPMENT | PO BOX 68 | | | | ADAIR | IA | 50002-0068 | |
| HORIZON GROWERS | 26487 N HIGHWAY 99 | | | | TULARE | CA | 93274-9317 | |
| HORIZON MARINE SERVICES | 22 SISSON STREET | | | | ALEXANDRIA BAY | NY | 13607-1304 | |
| HORIZON MEDICAL CENTER | 111 HIGHWAY 70 E | | | | DICKSON | TN | 37055-2080 | |
| HORIZON MEDICAL CENTER | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| HORIZON PRINTING | 706 COACH | | | | SAN ANTONIO | TX | 78216-3706 | |
| HORIZON ROAD OIL DEPOT | 2581 HORIZON RD | | | | ROCKWALL | TX | 75032 | |
| HORIZON SOLUTIONS CORP | 2005 BRIGHTON HENRIET TN LN RD | | | | ROCHESTER | NY | 14623-2509 | |
| HORIZON SOLUTIONS CORP | 216 RIVERSIDE IND PKWY | PO BOX 759 | | | PORTLAND | ME | 04104-0759 | |
| HORIZON SYSTEMS | 722 RADIO DRIVE | | | | LEWIS CENTER | OH | 43035 | |
| HORIZON XBS | 68 E MAIN ST | | | | CHILLICOTHE | OH | 45601-2503 | |
| HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HORN & FRANCE INS | PO BOX 906 | | | | OWENSBORO | KY | 42302-0906 | |
| HORNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HORNING CHIRPRACTIC CENTER | 127 ARK RD #19 | | | | MOUNT LAUREL | NJ | 08054-6304 | |
| HORNING EQUIPMENT COMPANY | PO BOX 36 | | | | GALT | CA | 95632-0036 | |
| HORSHAM CLINIC | 722 E BUTLER PIKE | | | | AMBLER | PA | 19002-2310 | |
| HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HORTICOLA DEL DESIERTO SC | AVE W19 COLONIA FRANCISCO VILLA | | | | H CABORCA | | 83650 | MEXICO |
| HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HORWITZ AND PINTIS CO | 1604 TRACY ST | | | | TOLEDO | OH | 43605-3426 | |
| HOSIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOSP EPISCOPAL SAN LUCAS | AVE TITO CATRO 917 | PO BOX 336810 | | | PONCE | PR | 00733-6810 | |
| HOSP GEN MENONITA AIBONITO | APARTADO 1379 | | | | AIBONITO | PR | 00705-1379 | |
| HOSP SURG EXCEL OF OAK BEND | 1211 HWY 6 | | | | SUGAR LAND | TX | 77478-4941 | |
| HOSPICE & PALLIATIVE CARE OF LOUISVILLE | 6200 DUTCHMANS LANE SUITE 203 | | | | LOUISVILLE | KY | 40205-3285 | |
| HOSPICE OF DAYTON | 324 WILMINGTON AVENUE | | | | DAYTON | OH | 45420-1890 | |
| HOSPICE OF DAYTON FOUNDATION | 324 WILMINGTON AVENUE | | | | DAYTON | OH | 45420 | |
| HOSPIRA | 4876 STERLING DR | | | | BOULDER | CO | 80301-2350 | |
| HOSPITAL ACCESS OFFICERS ASSOC OF NY | 525 E 68TH ST PAYSON 102-B | | | | NEW YORK | NY | 10065 | |
| HOSPITAL AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| HOSPITAL BELLA VISTA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681-1750 | |
| HOSPITAL CONSORTIUM OF SAN MATEO CNTY | 222 WEST 39TH AVE RM #3A09 | | | | SAN MATEO | CA | 94403-4364 | |
| HOSPITAL DIST #1 OF RICE CO | 619 S CLARK AVE | | | | LYONS | KS | 67554-3003 | |
| HOSPITAL FOR SPECIAL SURGERY | 535 E 70TH ST | | | | NEW YORK | NY | 10021 | |
| HOSPITAL FORMS & SYSTEMS CORP | 8900 AMBASSADOR ROW | | | | DALLAS | TX | 75247-4510 | |
| HOSPITAL FORMS & SYSTEMS CORP | P O BOX 678317 | | | | DALLAS | TX | 75267-8317 | |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | |
| HOSPITAL FORMS SERV OF ARIZONA | 4201 W MEDLOCK DR | | | | PHOENIX | AZ | 85019-2427 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOSPITAL MENONITA DE CAGUAS | APARTADO 372800 | | | | CAYEY | PR | 00737-2800 | |
| HOSPITAL MENONITA PROMOTIONS | APARTADO 372800 | | | | CAYEY | PR | 00737-2800 | |
| HOSPITAL SISTERS | HEALTH SYSTEM | 4501 N STERLING AVE STE 100 | | | PEORIA | IL | 61615-3865 | |
| HOSPITALITY MINTS | PO DRAWER 3140 | | | | BOONE | NC | 28607 | |
| HOSPL GENRL MENONITA DE CAYEY | APARTADO 372800 | | | | CAYEY | PR | 00737-2800 | |
| HOST HOTELS | STE 1500 | 6903 ROCKLEDGE DR | | | BETHESDA | MD | 20817-1862 | |
| HOSTETLER DOOR | 2421 LINCOLNWAY EAST | | | | GOSHEN | IN | 46526 | |
| HOSTGATOR | 11251 NORTHWEST FRWY STE 400 | | | | HOUSTON | TX | 77092-6526 | |
| HOSTING | 900 S BROADWAY #400 | | | | DENVER | CO | 80209-4286 | |
| HOT LINE FREIGHT SYSTEM | PO BOX 353 | | | | ONALASKA | WI | 54650 | |
| HOTALEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOTEL BEDFORD | 150 E 50TH ST | | | | NEW YORK | NY | 10022-9500 | |
| HOTEL CHICAGO | 333 N DEARBORN | | | | CHICAGO | IL | 60654-4956 | |
| HOTEL MAZARIN | 730 BIENVILLE ST | | | | NEW ORLEANS | LA | 70130-2211 | |
| HOTEL MINNEAPOLIS | 215 4TH ST SOUTH | | | | MINNEAPOLIS | MN | 55401-1709 | |
| HOTEL SAX CHICAGO | 333 NORTH DEARBORN | | | | CHICAGO | IL | 60654-4956 | |
| HOTLINE DELIVERY SYSTEMS | PO BOX 560648 | | | | DALLAS | TX | 75356-0648 | |
| HOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOUCK PRINTING CO INC | 4150 N INDUSTRIAL RD | | | | HARRISBURG | PA | 17110-2949 | |
| HOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOULDEN ENTERPRISES LLC | 2951 MARINA BAY DR STE 130-645 | | | | LEAGUE CITY | TX | 77573-2735 | |
| HOULES USA INC | 979 THIRD AVE STE 919 | | | | NEW YORK | NY | 10002-3802 | |
| HOUMA TRACTOR | 165 SIMMONS DRIVE | | | | HOUMA | LA | 70363-4972 | |
| HOUND SHOP INC | 140 SUTTER STREET | | | | SAN FRANCISCO | CA | 94104-4031 | |
| HOURVITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOUSE OF DOOLITTLE LIMITED | PO BOX 1129 | | | | GLENVIEW | IL | 60025 | |
| HOUSE OF LUBE | 6102 NE ANTIOCH | | | | GLADSTONE | MO | 64119 | |
| HOUSE OF LUBE | 6104 NE ANTIOCH ROAD | ATTN: STEVE JUETT | | | GLADSTONE | MO | 64119-1815 | |
| HOUSE OF TRUCKS | 7910 JOLIET RD | | | | WILLOWBROOK | IL | 60527-5540 | |
| HOUSEHOLD FURNITURE | 2802 LAFAYETTE RD SUITE 26 | | | | INDIANAPOLIS | IN | 46222-2112 | |
| HOUSEHOLD UTILITIES INC | 10 E PARK AVENUE | | | | KIEL | WI | 53042 | |
| HOUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOUSING AUTH OF BALTIMORE CITY | 401 E FAYETTE ST FL 5 | | | | BALTIMORE | MD | 21202-3426 | |
| HOUSING AUTHORITY BAXLEY | PO BOX 56 | | | | BAXLEY | GA | 31515-0056 | |
| HOUSING AUTHORITY OF LUZERNE | 250 1ST AVE | | | | KINGSTON | PA | 18704-5808 | |
| HOUSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOUSTON | ATTN: MIKE SULLIVAN, TAX ASSESSOR | 1001 PRESTON ST. | | | HOUSTON | TX | 77002 | |
| HOUSTON ASTROS BASEBALL CLUB | P O BOX 288 | | | | HOUSTON | TX | 77001-0288 | |
| HOUSTON ASTROS BASEBALL TEAM | 501 CRAWFORD | | | | HOUSTON | TX | 77002 | |
| HOUSTON BALLET FOUNDATION | PO BOX 3645 | | | | HOUSTON | TX | 77253-3645 | |
| HOUSTON BUSINESS JOURNAL | PO BOX 36188 | | | | CHARLOTTE | NC | 28236-6188 | |
| HOUSTON COUNTY COMMISSIONER | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31088-5821 | |
| HOUSTON COUNTY BINSON PKY | 202 CARL BINSON PKY | | | | WARNER ROBINS | GA | 31088-5832 | |
| HOUSTON COUNTY EQUIPMENT CO | 1604 E LOOP 304 | | | | CROCKETT | TX | 75835-3404 | |
| HOUSTON DENTISTRY FOR CHILDRN | 12700 N FEATHERWOOD STE 290 | | | | HOUSTON | TX | 77084-4496 | |
| HOUSTON FEDERAL CREDIT UNION | 16320 KENSINGTON DR | | | | SUGAR LAND | TX | 77479-4097 | |
| HOUSTON FOOD BANK | 535 PORTWALL ST | | | | HOUSTON | TX | 77029-1332 | |
| HOUSTON HEALTHCARE | 1601 WATSON BLVD | | | | WARNER ROBINS | GA | 31093-3431 | |
| HOUSTON INDEPENDENT SCHOOL | 4400 W 18TH ST | HATTIE MAE WHITE BLDG | | | HOUSTON | TX | 77092-8501 | |
| HOUSTON LEATHER AND GLASS | 9218 MONSEY DR | | | | HOUSTON | TX | 77063-8003 | |
| HOUSTON LIVESTOCK SHOW & RODEO | P O BOX 20070 | | | | HOUSTON | TX | 77225-0070 | |
| HOUSTON LOCK & MAILBOXES | 3407 MERCER STREET | | | | HOUSTON | TX | 77027-6507 | |
| HOUSTON MANUFACTURING SPECIALTY CO INC | PO BOX 24339 | | | | HOUSTON | TX | 77219-4339 | |
| HOUSTON MARRIOTT NORTH | 255 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77060-2004 | |
| HOUSTON MEDICAL CENTER | PO BOX 2886 | | | | WARNER ROBINS | GA | 31099-2886 | |
| HOUSTON MUSEUM OF NATURAL SCIE | 1 HERMANN CIRCLE DR | | | | HOUSTON | TX | 77030-1799 | |
| HOUSTON NORTHWEST MEDICAL CENTER | 710 FM 1960 WEST | | | | HOUSTON | TX | 77090-3420 | |
| HOUSTON ORTHO & SPINE SURG CTR | 4219 RICHMOND AVE STE 200 | | | | HOUSTON | TX | 77027-6838 | |
| HOUSTON PAIN TREATMENT CENTER | 212 HOSPITAL DR STE J | | | | WARNER ROBINS | GA | 31088-6290 | |
| HOUSTON PAS | STE 100 | 8101 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77072-5078 | |
| HOUSTON PATHOLOGY ASSOCIATES | 3200 WILCREST DR STE 600 | | | | HOUSTON | TX | 77042-6000 | |
| HOUSTON PHOTO IMAGING | PO BOX 60453 | | | | HOUSTON | TX | 77205-0453 | |
| HOUSTON STAFFORD ELECTRICAL | 10203 MULA CIR | | | | STAFFORD | TX | 77477-3326 | |
| HOUSTON SUPPLY & MANUFACTURING | PO BOX 93387 | | | | HOUSTON | TX | 77291-1387 | |
| HOUSTON TEXANS FOUNDATION | 2 NRG PARK | | | | HOUSTON | TX | 77054-1573 | |
| HOUSTON TRUST COMPANY | 1001 FANNIN | STE. 700 | | | HOUSTON | TX | 77002-6777 | |
| HOUSTON TRUST COMPANY | 1001 FANNIN, SUITE 700 | | | | HOUSTON | TX | 77002-6777 | |
| HOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOV C/O MERCEDES BENZ USA LLC | PO BOX 42637 | | | | INDIANAPOLIS | IN | 46242-0637 | |
| HOVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD & JESKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD COMMUNITY HOSPITAL | 829 N DIXON RD | | | | KOKOMO | IN | 46901-7709 | |
| HOWARD COUNTY GENERAL HOSPITAL | 5755 CEDAR LN | | | | COLUMBIA | MD | 21044-2912 | |
| HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 209 | | | | KOKOMO | IN | 46901-4632 | |
| HOWARD COUNTY MARYLAND | DEPT OF FINANCE | 3430 COURT HOUSE DR | | | ELLICOTT CITY | MD | 21043-4300 | |
| HOWARD D HAPPY COMPANY | PO BOX 487 | | | | MAYFIELD | KY | 42066-0487 | |
| HOWARD DICKEY-WHITE MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD ELECTRIC COOPERATIVE | PO BOX 391 | | | | FAYETTE | MO | 65248 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HOWARD HENDERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD JOHNSON INC | 1978 KINGSTOWN RD | | | | PEACE DALE | RI | 02879-1607 | |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | | | DETROIT | MI | 48277-0362 | |
| HOWARD OSTRAND INC | PO BOX 190693 | | | | SAINT LOUIS | MO | 63119 | |
| HOWARD OXLEY ASSOCIATES | POB 1417 | | | | LA JOLLA | CA | 92038-1417 | |
| HOWARD SIMKIN PRINTING | 760 WOODHILL DR | | | | LAKELAND | FL | 33813-2660 | |
| HOWARD UNIVERSITY | 2224 TENTH ST NW 3RD FLOOR | | | | WASHINGTON | DC | 20059-0001 | |
| HOWARD UNIVERSITY HOSPITAL | 2041 GEORGIA AVE NW | | | | WASHINGTON | DC | 20060-0001 | |
| HOWARD YOUNG HEALTH CARE | PO BOX 347 | | | | STEVENS POINT | WI | 54481-0347 | |
| HOWARD YOUNG MEDICAL CENTER | 240 MAPLE ST | | | | WOODRUFF | WI | 54568-9190 | |
| HOWCROFT FIELD SERVICE | 1040 EAST 1500 SOUTH | | | | VERNAL | UT | 84078-8624 | |
| HOWDEN BUFFALO | 7909 PARKLANE RD STE 300 | | | | COLUMBIA | SC | 29223-5667 | |
| HOWELL PRINTING CO | 112 HOWELL ST | | | | CHICKASAW | AL | 36611 | |
| HOWELLMARK COMMUNICATIONS | 2348 MISSISSIPPI DRIVE | | | | XENIA | OH | 45385 | |
| HOWELL'S OFFICE SUPPLY | 1310 S JEFFERSON ST | | | | PERRY | FL | 32348-4731 | |
| HOWLAN INC | 550 NORTHGATE PKWY | | | | WHEELING | IL | 60090 | |
| HOWW MANUFACTURING COMPANY INC | PO BOX 276 | | | | BARRINGTON | IL | 60010 | |
| HOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOY | 3816 ROSETTE DRIVE | | | | GROVE CITY | OH | 43123 | |
| HOY FUNERAL HOME INC | 3855 SENECA ST | | | | WEST SENECA | NY | 14224-3408 | |
| HOYLE HOLT ALLIED SERVICE CO | 710 W BROADWAY | | | | ARDMORE | OK | 73401-4525 | |
| HOYLE OFFICE SUPPLY | 180 GLENN BRIDGE ROAD | | | | ARDEN | NC | 28704-8502 | |
| HOYTS OFFICE PRODUCTS | PO BOX 23 | | | | PORTSMOUTH | NH | 03802-0023 | |
| HP CANADA CO | PO BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HP COLORADO SPRINGS | CREDIT CARD ORDERS | PO BOX 2992 | | | COLORADO SPRINGS | CO | 80901-2992 | |
| HP COLORADO SPRINGS | PO BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HP LITERATURE | HP COLORADO SPRINGS | PO BOX 2992 | | | COLORADO SPRINGS | CO | 80901-2992 | |
| HP LITERATURE | PO BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HP LITERATURE | PO BOX 2835 | | | | COLORADO SPRINGS | CO | 80901-2835 | |
| HP ENTERPRISE SERVICES | STE 110 | 13890 BISHOPS DR | | | BROOKFIELD | WI | 53005-6611 | |
| HP ENTERPRISE SERVICES LLC | 13207 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| HP ENTERPRISE SERVICES LLC | 2580 SOUTH DECKER LAKE BLVD | STE. 200 | | | SALT LAKE CITY | UT | 84119 | |
| HP ENTERPRISE SERVICES LLC | CALL BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HP ENTERPRISE SERVICES LLC | HEWLETT PACKARD EXPRESS | PO BOX 22160 | | | OAKLAND | CA | 94623 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 200876 | | | | DALLAS | TX | 75320 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 | | | | ATLANTA | GA | 30384-1935 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 92013 | | | | CHICAGO | IL | 60693 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 932956 | | | | ATLANTA | GA | 31193-2956 | |
| HP FINANCIAL SERVICES | P O BOX 402575 | | | | ATLANTA | GA | 30384 | |
| HP FINANCIAL SERVICES | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HP INDIGO | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-5578 | |
| HP PRODUCTS INC | PO BOX 3912 | | | | LOUISVILLE | OH | 44641-3912 | |
| HP SAP | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-5578 | |
| HP TANDEM | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-5578 | |
| HP VISTA | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-5578 | |
| HPC GLOBAL | PO BOX 503 | | | | HANOVER | PA | 17331 | |
| HPI HEALTHCARE PERF IMPV | 5041 CORP WOODS DR STE 180 | | | | VIRGINIA BEACH | VA | 23462-4375 | |
| HRD INC | 19 CHERRYWOOD LANE | | | | MANHASSET | NY | 11030 | |
| HRI HOSPITALARBOUR ID #20 | 227 BABCOCK ST | | | | BROOKLINE | MA | 02446-6773 | |
| HRM DIRECT INC | 715 BOYLSTON ST 4TH FL | | | | BOSTON | MA | 02116 | |
| HRM USA INC | 1044 PULINSKI ROAD | | | | WARMINSTER | PA | 18974 | |
| HRSD | PO BOX 5915 | | | | VIRGINIA BEACH | VA | 23471-0915 | |
| HRUBS | PO BOX 1651 | BILLING SERVICE | | | NORFOLK | VA | 23501-1651 | |
| HSBC LAND TITLE SERVICES | 3033 EXPRESS DR N | | | | ISLANDIA | NY | 11749-5309 | |
| HSBC LAND TITLE SERVICES | 368 VETERANS MEMORIAL HWY | | | | COMMACK | NY | 11725-4322 | |
| HSBC PAYMENT SERVICES USA INC | 90 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| HSI FINANCIAL SERVICE LLC | 100 CIRCLE 75 PKWY SE | SUITE 600 | | | ATLANTA | GA | 30339 | |
| HSI FINANCIAL SERVICES LLC | 1000 CIRCLE 75 PKWY SE STE 600 | | | | ATLANTA | GA | 30339-6051 | |
| HSOC INC | 35 JESSE HILL JR DR SE | | | | ATLANTA | GA | 30303-3032 | |
| HSP AMERICAS US HLS CC 1174 | PO BOX 982322 | | | | EL PASO | TX | 79998-2322 | |
| HT&T TRUCK CENTER | 311 A PACIFIC STREET | | | | HONOLULU | HI | 96817-5038 | |
| HTT HEADWEAR LTD | 41185 RAINTREE CT | | | | MURRIETA | CA | 92562-7020 | |
| HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUB CITY IMPLEMENT CO INC | 1900 S FREDERICK AVE | | | | OELWEIN | IA | 50662-3103 | |
| HUB HOUGHLAND DDS | 112 N RIDGE RD | | | | MUNCIE | IN | 47304-3739 | |
| HUB INTNL NORTHWEST LLC | 12100 NE 195TH ST. | STE. 200 | | | BOTHELL | WA | 98011- | |
| HUB LABELS INC | 18223 SHAWLEY DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| HUB LABELS MIDWEST LLC | 1529 ATLANTIC AVE | | | | NORTH KANSAS CITY | MO | 64116-3910 | |
| HUB PEN CO INC | 1525 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 | |
| HUB PROPERTIES TRUST | C/O REIT MGT & RESEARCH | PO BOX 84-5310 | | | BOSTON | MA | 02284-5310 | |
| HUB PROPERTIES TRUST | PO BOX 845244 | HUB PROPERTIES TRUST-SOUTH CAROLINA | | | BOSTON | MA | 02284-5244 | |
| HUBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUBBARD CO | PO DRAWER 100-607 PERRY ST | | | | DEFIANCE | OH | 43512-0100 | |
| HUBBELL INDUSTRIAL CONTROL | PO BOX 178 | | | | MOHNTON | PA | 19540-0178 | |
| HUBBELL LAW OFFICE PC | 400 E 8TH ST | | | | TRAVERSE CITY | MI | 49686-2670 | |
| HUBBS STATIONERY & OFFC SUPPLY | 956 MANGROVE AVE | | | | CHICO | CA | 95926-3950 | |
| HUBSPOT INC | PO BOX 674722 | | | | DETROIT | MI | 48267 | |
| HUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUDDLE HOUSE | 5901 B PEACHTREE DUNWOODY RD | STE 450 | | | ATLANTA | GA | 30328-5348 | |
| HUDSON BLUE PRINT INC | PO BOX 2190 | | | | WICHITA FALLS | TX | 76307-2190 | |
| HUDSON CITY SAVINGS BANK | 80 W CENTURY RD | | | | PARAMUS | NJ | 07652-1405 | |
| HUDSON CO | PO BOX 58217 | | | | LOUISVILLE | KY | 40268-0217 | |
| HUDSON ENERGY SERVICES TEXAS | 1619 COMMON ST | | | | NEW BRAUNFELS | TX | 78130 | |
| HUDSON ENERGY SERVICES TEXAS | P O BOX 29193 | | | | NEW YORK | NY | 10087-9193 | |
| HUDSON ENERGY SERVICES TEXAS | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | |
| HUDSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUDSON OFFICE SOLUTIONS | PO BOX 482 | | | | WASHINGTON | IN | 47501-0482 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON OFFICE SUPPLY | PO BOX 1788 | | | | DOTHAN | AL | 36302-1788 | |
| HUDSON PRINTING CO | PO BOX 65889 | | | | SALT LAKE CITY | UT | 84165-0089 | |
| HUDSON RIVER TRACTOR CO | PO BOX 368 | | | | FULTONVILLE | NY | 12072-0368 | |
| HUDSON RIVER TRACTOR CO LLC | 11853 STATE RT 40 | | | | SCHAGHTICOKE | NY | 12154-2307 | |
| HUDSON RIVER TRACTOR CO LLC | 2173 RTE 203 | | | | CHATHAM | NY | 12037-3511 | |
| HUDSON SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUDSON TRAIL OUTFITTERS | PO BOX 8010 | | | | GAITHERSBURG | MD | 20898 | |
| HUDSON VALLEY HOMECARE | 1 PINE STREET SPUR | | | | POUGHKEEPSIE | NY | 12601-3943 | |
| HUDSON VALLEY HOSPITAL CENTER | 1980 CROMPOND RD | | | | CORTLANDT MANOR | NY | 10567-4144 | |
| HUDSON VALLEY PAPER COMPANY | 981 BROADWAY | | | | ALBANY | NY | 12207 | |
| HUDSON VALLEY SMALL BUSINESS SOL | PO BOX N | | | | MILLBROOK | NY | 12545-0170 | |
| HUE COMMUNICATIONS LLC | 4500 S FOUR MILE RUN DR | UNIT 213 | | | ARLINGTON | VA | 22204 | |
| HUECKSTAEDT PRINTING | 503 KRAUSE AVENUE | | | | STREAMWOOD | IL | 60107 | |
| HUELSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUFFERMEN INCORPORATED | 23040 N 11TH AVENUE | SUITE 113 | | | PHOENIX | AZ | 85027 | |
| HUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUFFMAN LAWN SOLUTIONS | 3639 CANFIELD HILL CT | | | | CHARLOTTE | NC | 28270 | |
| HUFFMAN OIL CO | P O BOX 730 | | | | BURLINGTON | NC | 27216-0730 | |
| HU-FRIEDY | 3232 N ROCKWELL ST | | | | CHICAGO | IL | 60618-5935 | |
| HUGH CHATHAM MEMORIAL HOSPITAL | 180 PARKWOOD DR | | | | ELKIN | NC | 28621-2430 | |
| HUGH J SCHULTZ INC | PO BOX 922 | | | | FAIRVIEW | PA | 16415-0922 | |
| HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUGHES AND FINNERTY PC | 25 W 8TH ST | | | | BAYONNE | NJ | 07002-1264 | |
| HUGHES GROUP INC, THE | 37453 IRONWOOD DRIVE | ATTN: DAVID HUGHES | | | YUCAIPA | CA | 92399 | |
| HUGHES LAW OFFICE | 113 NORTH THIRD P O BOX 456 | | | | SUNDANCE | WY | 82729-0456 | |
| HUGHSTON HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HUGO NEU SCHNITZER EAST | 1 JERSEY AVE | | | | JERSEY CITY | NJ | 07302 | |
| HUGULEY MEMORIAL MEDICAL CTR | 11801 SOUTH FWY | | | | BURLESON | TX | 76028-7021 | |
| HULCO PRINTERS INC | 204 E AMEDEE DR | | | | SCOTT | LA | 70583-5326 | |
| HULSE CPA | 1910 NEW YORK AVENUE | | | | HUNTINGTON STATION | NY | 11746-2905 | |
| HULSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HULTGREN IMPLEMENT INC | 5698 STATE HWY 175 | | | | IDA GROVE | IA | 51445 | |
| HULTGRENS IMPLEMENT | 1063 590TH STREET | | | | STORM LAKE | IA | 50588-7314 | |
| HUMAN RESOURCES | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| HUMAN SUPPORT SERVICES | PO BOX 146 | | | | WATERLOO | IL | 62298-0146 | |
| HUMANA INC | PO BOX 740083 | | | | LOUISVILLE | KY | 40201-7483 | |
| HUMANETICS | 1700 COLUMBIAN CLUB DR | | | | CARROLLTON | TX | 75006-5534 | |
| HUMBERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUMBLE SURGICAL HOSPITAL LLC | 1475 FM 1960 BYPASS RD E | | | | HUMBLE | TX | 77338-3909 | |
| HUMBOLDT RED POWER INC | PO BOX 683 | | | | HUMBOLDT | IA | 50548-0683 | |
| HUMILITY OF MARY HEALTH PARTNER | CHP AP SSO | PO BOX 5203 | | | CINCINNATI | OH | 45201-5203 | |
| HUMMEL'S OFFICE EQUIPMENT | PO BOX 351 | | | | HERKIMER | NY | 13350-0351 | |
| HUMPHREY LINE INC | PO BOX 820185 | | | | PORTLAND | OR | 97282 | |
| HUMPHREY PRINTING CO INC | 315 N MAIN ST | | | | KOKOMO | IN | 46901-4692 | |
| HUMPHREYS FARM INC | PO BOX 5800 | | | | MIAMI LAKES | FL | 33014 | |
| HUMPHRIES INC | PO BOX 12564 | | | | GASTONIA | NC | 28052 | |
| HUNNICUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUNT & GALE | 330 W 24TH ST | | | | YUMA | AZ | 85364-6455 | |
| HUNT AND SONS | 5750 S WATT AVE | | | | SACRAMENTO | CA | 95829-9349 | |
| HUNT GROUP | 1806 MADISON DR | | | | CORAOPOLIS | PA | 15108-1099 | |
| HUNT GROUP | 1806 MADISON DRIVE | | | | MOON TOWNSHIP | PA | 15108 | |
| HUNT MIDWEST, INC | 8300 NE UNDERGROUND | | | | KANSAS CITY | MO | 64161 | |
| HUNT REG MED CTR AT GREENVILLE | 4215 JOE RAMSEY BLVD E | | | | GREENVILLE | TX | 75401-7852 | |
| HUNTCLIFF SUMMIT I | RC 63140 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| HUNT-DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUNTER CONSULTING CO | 6600 CLOUGH PIKE | | | | CINCINNATI | OH | 45244-4041 | |
| HUNTER DESIGN & CONST CO | 8585 HUNTERS TRAIL SE | | | | WARREN | OH | 44484-2410 | |
| HUNTER ENGINEERING COMPANY | 11250 HUNTER DRIVE | | | | BRIDGETON | MO | 63044-2391 | |
| HUNTER GREEN GROUP INC | 4613 UNIVERSITY DR #257 | | | | CORAL SPRINGS | FL | 33067-4602 | |
| HUNTER INDUSTRIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | |
| HUNTERDON MEDICAL CENTER | 2100 WESCOTT DR | 3 MINNEAKONING RD | | | FLEMINGTON | NJ | 08822-4603 | |
| HUNTERDON MEDICAL CENTER | 2100 WESCOTT DR | | | | FLEMINGTON | NJ | 08822-4603 | |
| HUNTERDON MEDICAL CENTER | RR 31 | | | | FLEMINGTON | NJ | 08822 | |
| HUNTER-MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUNTINGDON FAMILY | 501 HOWARD ST FLOOR 2 | | | | ALTOONA | PA | 16601-4810 | |
| HUNTINGTON BANK | 1150 1ST AVE STE 501 | NATIONAL SETTLEMENT TEAM | | | KING OF PRUSSIA | PA | 19406-1316 | |
| HUNTINGTON BANK | PO BOX 1558 | | | | COLUMBUS | OH | 43216-1558 | |
| HUNTINGTON BUSINESS PRDCTS CTR | 115 NEWTOWN RD | | | | PLAINVIEW | NY | 11803-4306 | |
| HUNTINGTON COMMON | RC 60060 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| HUNTINGTON COUNTY HEALTH DEPT | 354 N JEFFERSON ST STE 201 | | | | HUNTINGTON | IN | 46750-2769 | |
| HUNTINGTON NATIONAL BANK | 105 EAST 4TH STREET | | | | CINCINNATI | OH | 45202 | |
| HUNTINGTON NATIONAL BANK | 2361 MORSE RD | NC1C01 | | | COLUMBUS | OH | 43229 | |
| HUNTINGTON NATIONAL BANK | 37 WEST BROAD STREET | HP 1002 | | | COLUMBUS | OH | 43215 | |
| HUNTINGTON NATIONAL BANK | 41 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43287-0001 | |
| HUNTINGTON NATIONAL BANK | NORTHERN OHIO REGIONAL CTR. | 6101 W. 130TH STREET | ATTN: JULIE RINEHARDT | | PARMA | OH | 44130 | |
| HUNTINGTON NATIONAL BANK-A/P HC0642 | PO BOX 1558 | | | | COLUMBUS | OH | 43216-1558 | |
| HUNTINGTON WESTFORD INC | MAIN STREET | | | | WESTFORD | NY | 13488 | |
| HUNTON AND WILLIAMS LLP | PO BOX 405759 | | | | ATLANTA | GA | 30384 | |
| HUNTON INSURANCE AGENCY INC | PO BOX 904 | | | | PORTALES | NM | 88130-0904 | |
| HUNTSMAN | PO BOX 982159 | | | | EL PASO | TX | 79998-2159 | |
| HUNTSVILLE MEMORIAL HOSPITAL | PO BOX 4001 | | | | HUNTSVILLE | TX | 77342-4001 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HUNTSVILLE TRACTOR & EQUIPMENT | POB 11100 | | | | HUNTSVILLE | AL | 35814-1100 | |
| HUPL'S REPAIR CENTER | 717 SOUTH CENTERSTREET | | | | BEAVER DAM | WI | 53916-2805 | |
| HURLEY & DAVID INC | 90 FISK AVE | | | | SPRINGFIELD | MA | 01107-1071 | |
| HURON COMMUNITY BANK | PO BOX 312 | | | | EAST TAWAS | MI | 48730-0312 | |
| HURON NATIONAL BANK | PO BOX 240 | | | | ROGERS CITY | MI | 49779-0240 | |
| HURRICANE GRAPHICS | 3331 NW 168TH ST | | | | MIAMI | FL | 33056 | |
| HURST FARM SUPPLY INC | PO BOX 700 | | | | LORENZO | TX | 79343-0700 | |
| HURST OFFICE SUPPLIERS INC | 257 EAST SHORT STREET | | | | LEXINGTON | KY | 40507-1904 | |
| HURST PLAZA HEALTH & REHAB | 215 E PLAZA BLVD | | | | HURST | TX | 76053-5151 | |
| HUSK OFC FURN & SPLS | 327 W CLARK STREET PO BOX 886 | | | | PASCO | WA | 99301-0886 | |
| HUSQVARNA NALA SALES HDQTRS | STE 500 | 9335 HARRIS CORNERS PKWY | | | CHARLOTTE | NC | 28269-3830 | |
| HUSS  IMPLEMENT | 814 PLEASANT ST | | | | LA MOTTE | IA | 52054 | |
| HUSSMANN AMERICAN S DE RL DE CV | CARR MEX LAREDO KM 1009 | CIENE GA DE FLORES | | | MEXICO MEXICO | | | MEXICO |
| HUSSMANN AMERICAN S DE RL DE CV | SN CARRETERA MEX-LAREDO KM 1009 | | | | CIENEGA DE FLORES | NUEVO LEON | 65550 | MEXICO |
| HUSSMAN INTNL HOLDING BV | FRED ROESKESTRAAT 123 | 1076 EE AMSTERDAM | | | AMSTERDAM NETHERLANDS | | 1076EE | NETHERLANDS |
| HUSSMANN CORP | 2700 CRESTRIDGE CT | | | | SUWANEE | GA | 30024-7210 | |
| HUSSMANN CORP | 901 CARRIER DR | | | | LAREDO | TX | 78045-9470 | |
| HUSSMANN CORP | BRIDGETON PLANT | PO BOX 981228 | | | EL PASO | TX | 79998-1228 | |
| HUSSMANN CORP | CHINO PLANT | PO BOX 981227 | | | EL PASO | TX | 79998-1227 | |
| HUSSMANN CORP | GLOVERSVILLE PLANT | PO BOX 981227 | | | EL PASO | TX | 79998-1227 | |
| HUSSMANN CORP | SUWANEE PLANT | PO BOX 981227 | | | EL PASO | TX | 79998-1227 | |
| HUSSMANN INTERNATIONAL HOLDING B.V. | 123 FRED. ROESKESTRAAT | | | | AMSTERDAM | | 01076 | NETHERLANDS |
| HUSSONG TRANSLATIONS | 750 3RD AVENUE | #27 | | | CHULA VISTA | CA | 91912 | |
| HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUSTONS OFFICE SUPPLIES | 3058 SE MONROE ST | | | | STUART | FL | 34997-5980 | |
| HUTCHESON MEDICAL CENTER | 100 GROSS CRESCENT CIR | | | | FORT OGLETHORPE | GA | 30742-3643 | |
| HUTCHINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUTCHINGS AUTO GRP/AUTO SPA | 44110 STERLING HWY | | | | SOLDOTNA | AK | 99669-8031 | |
| HUTCHINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUTCHINSON AREA HEALTH CARE | 1095 HIGHWAY 15 S | | | | HUTCHINSON | MN | 55350-5000 | |
| HUTCHINSON FTS | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 | |
| HUTCHINSON HEALTH | 1095 HWY 15 S. | | | | HUTCHINSON | MN | 55350-5000 | |
| HUTCHINSON PRODUCTS | 3900 NORTH TULSA | | | | OKLAHOMA CITY | OK | 73112-2937 | |
| HUTCHINSON REGIONAL MEDICAL CNTR | 1701 E 23RD AV | | | | HUTCHINSON | KS | 67502-1105 | |
| HUTCHINSON SEALING SYSTEMS INC | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 | |
| HUTCHISON ALLGOOD PRINTING CO | 260 BUSINESS PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| HUTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUTSON FURNITURE CO. | 43 S MAIN | | | | CAPE GIRARDEAU | MO | 63701 | |
| HUTSON INC | 1201 FULTON ROAD | | | | MAYFIELD | KY | 42066-2963 | |
| HUTSON INC | 1540 STATE ROUTE 130 S | | | | MORGANFIELD | KY | 42437-6202 | |
| HUTSON INC | 188 US HWY 51 SOUTH | | | | CLINTON | KY | 42031-9330 | |
| HUTSON INC | 250 SHELTON LANE | | | | RUSSELLVILLE | KY | 42276-7202 | |
| HUTSON INC | 3690 JAMES SANDERS BLVD | | | | PADUCAH | KY | 42001-9136 | |
| HUTSON OF ILLINOIS INC | 5485 STATE ROUTE 37 S | | | | CYPRESS | IL | 62923-2153 | |
| HUTSON SAWYER RUPP&SCHROEDER | 292 TOWN CENTER DRIVE | | | | TROY | MI | 48084-1774 | |
| HUTTO FAST LUBE | 670 W FRONT ST | | | | HUTTO | TX | 78634-4078 | |
| HUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HVM MANAGEMENT CO INC | 5 CORPORATE CTR COURT STE 200 | | | | GREENSBORO | NC | 27408-2035 | |
| HWU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HYATT ATLANTA MIDTOWN | 125 10TH ST NE | | | | ATLANTA | GA | 30309-4006 | |
| HYATT GRAND CHAMPIONS | 44600 INDIAN WELLS LN | | | | INDIAN WELLS | CA | 92210-8707 | |
| HYATT KEY WEST | 601 FRONT ST | | | | KEY WEST | FL | 33040-6620 | |
| HYATT LEGAL PLANS INC | 370 S CLEVELAND AVE | LOCKBOX UNIT-2ND FLOOR | | | WESTERVILLE | OH | 43081 | |
| HYATT LEGAL PLANS INC | 370 S. CLEVELAND AVENUE | LOCKBOX UNIT-2ND FLOOR | | | WESTERVILLE | OH | 43081 | |
| HYATT PARK CITY | 3551 ESCALA CT | | | | PARK CITY | UT | 84098-6709 | |
| HYATT PLACE BRAINTREE | 37 FORBES RD | | | | BRAINTREE | MA | 02184-2605 | |
| HYATT PLACE FREDERICKSBURG | 1241 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22401-8447 | |
| HYATT REGENCY CLEARWATER | 301 S GULFVIEW BLVD | | | | CLEARWATER | FL | 33767-2460 | |
| HYATT REGENCY COLS | 350 N HIGH ST | | | | COLUMBUS | OH | 43215-2006 | |
| HYATT REGENCY DFW TERMINAL C | 2334 N INTERNATIONAL PKWY | | | | DALLAS FORT WORTH AIRPORT | TX | 75261 | |
| HYATT REGENCY GREENWICH | 1800 E PUTNAM AVE | | | | OLD GREENWICH | CT | 06870-1320 | |
| HYATT REGENCY LOST PINES R&S | 575 HYATT LOST PINES RD | | | | LOST PINES | TX | 78612-3863 | |
| HYATT REGENCY LOST PINES RESORT AND SPA | 575 HYATT LOST PINES ROAD | | | | LOST PINES | TX | 78612 | |
| HYATT REGENCY MCCORMICK | 2233 S KING DR | | | | CHICAGO | IL | 60616-1415 | |
| HYATT REGENCY MILWAUKEE | 333 W KILBOURN AVE | | | | MILWAUKEE | WI | 53203-1507 | |
| HYATT REGENCY NORTH DALLAS | 701 E CAMPBELL RD | | | | RICHARDSON | TX | 75081-6748 | |
| HYATT REGENCY SACRAMENTO | 1209 L ST | | | | SACRAMENTO | CA | 95814-3936 | |
| HYATT REGENCY SAN FRANCISCO | 5 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111-4800 | |
| HYATT REGENCY ST LOUIS | 315 CHESTNUT ST | | | | SAINT LOUIS | MO | 63102-1813 | |
| HYATT REGENCY TAMAYA | 1300 TUYUNA TRL | | | | SANTA ANA PUEBLO | NM | 87004-5940 | |
| HYATT REGENCY VALENCIA | 24500 TOWN CENTER DR | | | | VALENCIA | CA | 91355-1322 | |
| HYATT RESIDENTIAL GROUP INC | STE 570 | 140 FOUNTAIN PKWY N | | | SAINT PETERSBURG | FL | 33716-1274 | |
| HYATT SANTA BARBARA | 1111 EAST CABRILLO BLVD | | | | SANTA BARBARA | CA | 93103-3701 | |
| HYATT TIMES SQUARE | 135 W 45TH ST | | | | NEW YORK | NY | 10036-4004 | |
| HYATT VINEYARD CREEK HTL & SPA | 170 RAILROAD ST | | | | SANTA ROSA | CA | 95401-6266 | |
| HYATT WESTLAKE PLAZA | 880 S WESTLAKE BLVD | | | | WESTLAKE VILLAGE | CA | 91361-2905 | |
| HYBRID COMMERCIAL PRINTING | 1010 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087-1024 | |
| HYBRID INTEGRATION INC | 1709 LANGHORNE NEWTOWN RD. | STE. 6 | | | LANGHORNE | PA | 19047 | |
| HYBRID PROMOTIONS LLC | 10711 WALKER ST | | | | CYPRESS | CA | 90630-4750 | |
| HYCOR BIOMEDICAL | 7272 CHAPMAN AVE | | | | GARDEN GROVE | CA | 92841-2129 | |
| HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HYDE ELEMENTARY SCHOOL | 110 WALLRIDGE DR | | | | MOON TOWNSHIP | PA | 15108-1144 | |
| HYDRA FORCE INC | 500 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069-4314 | |
| HYDRATEC INC | PO BOX 70 | | | | DELANO | CA | 93216-0070 | |
| HYDRAULIC SYSTEMS INC | 1505 EAST HIGH ST | | | | JACKSON | MI | 49203-3317 | |
| HYDRAULICS & TRUCK EQUIPMENT CORP | 1427 EAST 19TH STREET | | | | DES MOINES | IA | 50316 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| HYDRO GRAPHICS INC | 705 S SPRINGBROOK RD | | | | NEWBERG | OR | 97132-7574 | |
| HYDROMAT INC | 11600 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043-3510 | |
| HYDRONIC SYSTEMS INC | 200 NE 39TH TERRACE | | | | OKLAHOMA CITY | OK | 73105-3717 | |
| HYDROTEX | PO BOX 678195 | | | | DALLAS | TX | 75267 | |
| HYGRADE BUSINESS GROUP | 232 ENTIN ROAD | | | | CLIFTON | NJ | 07014-1423 | |
| HYGRADE BUSINESS GROUP INC | PO BOX 1099 | | | | CLIFTON | NJ | 07014-1099 | |
| HYLANT - CINCINNATI | 50 E-BUSINESS WAY | STE. 200 | | | CINCINNATI | OH | 45241 | |
| HYLANT GROUP INC | 50 E BUSINESS WAY STE 200 | | | | CINCINNATI | OH | 45241 | |
| HYNES STEEL PRODUCTS | P O BOX 2459 | | | | YOUNGSTOWN | OH | 44509-0459 | |
| HYPERLOGISTICS GROUP INC | PO BOX 2019 | | | | MOUNT VERNON | OH | 43050-7219 | |
| HYPNOTIC HATS LTD | 20 W 37TH ST | | | | NEW YORK | NY | 10018-7479 | |
| HYUNDAI MOTORS OF AMERICA MAIN | 1705 SEQUOIA DR | | | | AURORA | IL | 60506-1074 | |
| I & E PROPERTIES LLC | C/O SUN VISTA ENT INC | H & M PROPERTY SERVICES | PO BOX 91090 | | ALBUQUERQUE | NM | 87199 | |
| I C INK | PO BOX 4487 | | | | STOCKTON | CA | 95204-0487 | |
| I C M CORPORATION | 300 WAMPANOAG TRAIL | | | | RIVERSIDE | RI | 02915-2208 | |
| I DO PROMOS | PO BOX 63362 | | | | PIPE CREEK | TX | 78063-3362 | |
| I O S(INSTNL & OFF SRVC) | PO BOX 264 | | | | IRONIA | NJ | 07845-0264 | |
| I OFFICE | PO BOX 22243 | | | | HOUSTON | TX | 77227-2243 | |
| I P A | 1105 SATELLITE BLVD STE 300 | | | | SUWANEE | GA | 30024-4613 | |
| I PROMOTE U | 321 COMMONWEALTH RD STE 101 | | | | WAYLAND | MA | 01778-5039 | |
| I Q S BUSINESS PRODUCTS INC | 702 TILLMAN PLACE | | | | PLANT CITY | FL | 33566-7169 | |
| I R L INTEGRATED REGIONAL | 5361 NW 33RD AVE | | | | FORT LAUDERDALE | FL | 33309-6313 | |
| I S G OFFICE CONCEPTS | 700 ENTERPRISE RD | | | | HORSHAM | PA | 19044-3505 | |
| I T C OFFICE PRODUCTS | 360 PINERIDGE LN | | | | SANDUSKY | MI | 48471-1295 | |
| I TECHNICAL SERVICES | ALPHARETTA GA 30005 | 6245 SHILOH RD STE D | | | ALPHARETTA | GA | 30005-2205 | |
| I2C | 1812 E 122ND ST | | | | JENKS | OK | 74037-3661 | |
| I3SCREEN | 9501 NORTHFIELD BLVD | | | | DENVER | CO | 80218-3536 | |
| IAAP WA-AK DIVISION | 11724 NE 195TH ST | LESLIE ADKINS, CAP-OM VERTAFORE | | | BOTHELL | WA | 98011 | |
| IACOBONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IADA SERVICES INC | 1111 OFFICE PARK ROAD | | | | WEST DES MOINES | IA | 50265 | |
| IAN OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IAP WA-AK DIVISION | 10906 177TH CT NE | | | | REDMOND | WA | 98052-7249 | |
| IASIS HEALTHCARE | 117 SEABOARD LN BLDG E | | | | FRANKLIN | TN | 37067-2855 | |
| IASIS MT VISTA MEDICAL CENTER | PO BOX 20308 | | | | PHOENIX | AZ | 85036-0308 | |
| IASIS NORTH VISTA HOSPITAL | PO BOX 20308 | | | | PHOENIX | AZ | 85036-0308 | |
| IATSE LOCAL 66 | P O BOX 75 | | | | DAYTON | OH | 45401 | |
| IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IBC | PO BOX 585 | | | | GREEN LAKE | WI | 54941-0585 | |
| IBEP GRAFICA | AV. ALEXANDRE MACKENZIE | 619 JAGUARE | | | SAO PAULO | SP CEP  BRAZIL | 05322 | BRAZIL |
| IBERDROLA USA | 70 FARMVIEW DR | | | | NEW GLOUCESTER | ME | 04260-5101 | |
| IBERIA OFFICE SUPPLY INC | 1110 CENTER ST | | | | NEW IBERIA | LA | 70560-6108 | |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPT | PO BOX 9770 | | | NEW IBERIA | LA | 70561-9770 | |
| IBEW EMPLOYEE BENEFITS | 6550 POE AVE | | | | DAYTON | OH | 45414-2527 | |
| IBEW LOCAL 2222 | 1137 WASHINGTON ST STE 2 | | | | DORCHESTER | MA | 02124-5535 | |
| IBEW LOCAL UNION #126 | 3455 GERMANTOWN PK | | | | COLLEGEVILLE | PA | 19426-1503 | |
| IBF GROUP | 910 W AMITY RD | | | | BOISE | ID | 83705-5407 | |
| IBF PRINTING & GRAPHICS | 21935 VAN BUREN STE 3 | | | | GRAND TERRACE | CA | 92313-5624 | |
| IBF SOLUTIONS INC | PO BOX 786 | | | | RUTLAND | VT | 05702-0786 | |
| IBM ACCOUNTS PAYABLE | PO BOX 9005 | | | | ENDICOTT | NY | 13761-9005 | |
| IBM CORP | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IBS NATIONWIDE | 6311 N WASHINGTON ST UNIT E | | | | DENVER | CO | 80216 | |
| IBX | 1901 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| IC BUS LLC | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| IC BUS OF OKLAHOMA LLC | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| IC SECURITY PRINTERS INC | PO BOX 25175 | | | | SALT LAKE CITY | UT | 84125-0175 | |
| IC SYSTEMS | 444 HIGHWAY 96 E | | | | VADNAIS HEIGHTS | MN | 55127-2557 | |
| ICAP SERVICES NORTH AMERICA | 1100 PLAZA FIVE | | | | JERSEY CITY | NJ | 07311-4003 | |
| ICC INTEGRITY COMMERCIAL CLEANING | PO BOX 80913 | | | | PHOENIX | AZ | 85060-0913 | |
| ICD GROUP INTERNATIONAL INC. | 600 MADISON AVE 17TH FLOOR | | | | NEW YORK | NY | 10022 | |
| ICE SYSTEMS INC | P O BOX 11126 | | | | HAUPPAUGE | NY | 11788 | |
| ICELP | 27 RAMBON ST | MOSHAV BET ZAYIT 101 90815 | | | JERSUALEM | | 92422 | ISRAEL |
| ICE-O-MATIC | 11100 EAST 45TH AVE | | | | DENVER | CO | 80239-3006 | |
| ICER SCRUBS LLC | 1385 BROADWAY | 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| ICG TELECOM GROUP | DEPARTMENT 182 ICG REMIT CENTER | | | | DENVER | CO | 80291-0182 | |
| ICL IMAGING CORP | 51 MELLEN STREET | | | | FRAMINGHAM | MA | 01702 | |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| ICM INCORPORATED | 1221 ADMIRAL STREET | | | | RICHMOND | VA | 23220 | |
| ICOLOR PRINTING & EMAILING | 13000 S BROADWAY | | | | LOS ANGELES | CA | 90061-1120 | |
| ICON AG & TURF | 1850 KEY AVE SW | | | | LE MARS | IA | 51031-8881 | |
| ID & A INC | 1700 SOUTH 5TH STREET | | | | LOUISVILLE | KY | 40208-1703 | |
| ID EXPERTS | 10300 S W GREENBURG RD STE 570 | | | | PORTLAND | OR | 97223-5410 | |
| ID GRAPHICS | PO BOX 82 | | | | NASHOTAH | WI | 53058-0082 | |
| ID IMAGES | 7830 47TH ST | | | | LYONS | IL | 60534-1869 | |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| ID IMAGES LLC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| ID LABEL INC | 425 PARK AVE | | | | LAKE VILLA | IL | 60046 | |
| ID PRODUCT SOURCE | 645 NW ENTERPRISE DR | #111 | | | PORT ST LUCIE | FL | 34986 | |
| ID TECHNOLOGY CORPORATION | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| IDA R FAGONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IDAHO AUTOMOBILE DEALERS ASSO | 4980 W STATE ST | | | | BOISE | ID | 83703-3326 | |
| IDAHO BUSINESS LICENSE | 800 E. PARK BLVD. | PLAZA IV | | | BOISE | ID | 83712 | |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| IDAHO UNEMPLOYMENT TAX | UNEMPLOYMENT INSURANCE DIVISION | 317 W. MAIN ST. | | | BOISE | ID | 83735 | |
| IDAHO'S COWBOY SUPPLY | 415 NORTH 21ST. AVENUE | | | | CALDWELL | ID | 83605-4355 | |
| IDBIIC FEDERAL CREDIT UNION | 1300 NEW YORK AVE NW | | | | WASHINGTON | DC | 20577-0001 | |

Debtors' Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| IDCSERVCO | PO BOX 1925 | | | | CULVER CITY | CA | 90232-1925 | |
| IDE BUSINESS FORMS | 49 BULLARD ROAD | | | | OAKHAM | MA | 01068-9709 | |
| IDEA | 12724 GRAN BAY PKWY W STE 300 | | | | JACKSONVILLE | FL | 32258-9491 | |
| IDEA MEDIA SERVICES | 1700 W HUBBARD | | | | CHICAGO | IL | 60622-6214 | |
| IDEAL BUS SYSTEMS | 758 WALNUT STREET | | | | PARAMUS | NJ | 07652-3723 | |
| IDEAL BUSINESS SERVICES | 5804 27TH AVENUE N | | | | MINNEAPOLIS | MN | 55422-3365 | |
| IDEAL MOBILE HOME PARK | 5355 NEW KINGS ROAD | | | | JACKSONVILLE | FL | 32209-2752 | |
| IDEAL OFFICE CENTER | 146 JAY ST | | | | SCHENECTADY | NY | 12305-2904 | |
| IDEAL OFFICE EQUIPMENT | 1200 SO 3RD BX 695 | | | | LAS VEGAS | NV | 89104-1007 | |
| IDEAL OFFICE PRODUCTS | 25 PELICAN WAY | | | | SAN RAFAEL | CA | 94901-5562 | |
| IDEAL PLUMBING AND HEATING INC | 100 S. QUISIGAMOND AVE | | | | SHREWSBURY | MA | 01545 | |
| IDEAL PRINTERS INC | 645 OLIVE ST | | | | ST PAUL | MN | 55130 | |
| IDEAL PRINTERS INC | P O BOX 1759 DEPT 500 | | | | HOUSTON | TX | 77251-1759 | |
| IDEALEASE OF ARIZONA | 600 N 75TH AVE | | | | PHOENIX | AZ | 85043-2112 | |
| IDEALLIANCE | 1600 DUKE ST STE 420 | | | | ALEXANDRIA | VA | 22314-2805 | |
| IDEALLIANCE | 1600 DUKE STREET | STE. 420 | | | ALEXANDRIA | VA | 22314 | |
| IDEAS INC | 625 S MAIN ST | | | | LOMBARD | IL | 60148 | |
| IDENTIFICATION SPECIALISTS | 2018 AINSLIE B BLDG B | | | | BOCA RATON | FL | 33434-4822 | |
| IDEON LLC | 4 JILL CT BLDG 22 UNITS 10-12 | | | | HILLSBOROUGH | NJ | 08844 | |
| IDG - CINCINNATI | PO BOX 800059 | | | | MARIETTA | GA | 30068-8059 | |
| IDG USA LLC | PO BOX 1127 ATTN T SINGLETON SG&A A/P | | | | BELMONT | NC | 28012 | |
| IDG-SOUTHERN | PO BOX 1127 | 2100 OAKS PKWY | | | BELMONT | NC | 28012-5141 | |
| IDI FABRICATION INC | 14444 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060-4900 | |
| IDL | 500 GRANT AVE | PO BOX 569 | | | EAST BUTLER | PA | 16029-0569 | |
| IDM ENTERPRISES | 315 LINCOLN COURT | | | | FORT COLLINS | CO | 80524 | |
| IDM SERVICES INC | 704 228TH AVENUE NE | SUITE 363 ADMIN OFFICES | | | SAMMAMISH | WA | 98074 | |
| IESI | PO BOX 1509 | | | | KOUNTZE | TX | 77625-1509 | |
| IF ITS PRINTED | PO BOX 700 | | | | GRAYSON | GA | 30017-0012 | |
| IFAW | 290 SUMMER ST | | | | YARMOUTH PORT | MA | 02675-1734 | |
| IFCO SYSTEMS NORTH AMERICA INC IN | IFCO AP INVOICES | PO BOX 982151 | | | EL PASO | TX | 79998-2151 | |
| IFH GROUP | PO BOX 550 | | | | ROCK FALLS | IL | 61071-0550 | |
| IFLEX 2015 | 8532 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8005 | |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| IFS FILING SYSTEMS LLC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| IFS INC | 1011 VALLEY VIEW DR | | | | IDA GROVE | IA | 51445-1712 | |
| IFS INDUSTRIES INC | P O BOX 1053 | 400 ORRTON AVE | | | READING | PA | 19603 | |
| IFS INDUSTRIES INC | PO BOX 1053 | 400 ORTON AVE | | | READING | PA | 19603 | |
| IG SOLUTIONS | 725 NORTH HIGH STREET | | | | RISING SUN | IN | 47040 | |
| IGETSMART.COM | 3701 EAST VIRGINIA BEACH BLVD. | | | | NORFOLK | VA | 23502 | |
| IGLESIA DE DIOS KENDALL | 6814 SW 102 AVE | | | | MIAMI | FL | 33173-1305 | |
| IGS KNIVES INC | 760 W WALLICK LANE | | | | RED LION | PA | 17356 | |
| IGS KNIVES INC | 760 WEST WALLICK LANE | | | | RED LION | PA | 17356 | |
| IGSTRUCK - NATIONAL CENTER | LOCATION ONLY | P.O. BOX 12866 | | | NORFOLK | VA | 23541 | |
| IHOP | 1850 ALA MOANA BLVD | | | | HONOLULU | HI | 96815-1602 | |
| IIMAK | 310 COMMERCE DR | | | | AMHERST | NY | 14228-2303 | |
| IIMAK IDISA S DE RL DE CV | 99 BRECHA E | DEL VALLE | | | BENITO JUAREZ | DISTRITO FEDERAL | 03100 | MEXICO |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| IIMAK INC | 3803 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3008 | |
| IIMAK LOU MORABITO | 310 COMMERCE DRIVE | | | | AMHERST | NY | 14228 | |
| IIRI INTERNATIONAL INC | PO BOX 1370 | | | | WOONSOCKET | RI | 02895 | |
| IIX | 1716 BRIARCREST | STE. 200 | ATTN: PAT ROSS | | BRYAN | TX | 77802 | |
| IKEA NA SERVICES FIN | PO BOX 20902 | | | | INDIANAPOLIS | IN | 46220-0902 | |
| IKEA NA SERVICES INC | 420 ALAN WOOD RD | | | | CONSHOHOCKEN | PA | 19428-1141 | |
| IKEDDI ENTERPRISES | 1407 BROADWAY STE 29 | | | | NEW YORK | NY | 10018-2764 | |
| IKON FINANCIAL SERVICES | P O BOX 650016 | | | | DALLAS | TX | 75265-0016 | |
| IKON OFFICE SOLUTIONS INC | 6206 BENJAMIN RD STE 300 | | | | TAMPA | FL | 33634 | |
| IL NORPLEX INC | PO BOX 977 | | | | POSTVILLE | IA | 52162-0977 | |
| IL SPECIALTY PHYSICIAN SVCSOSF | OSF PERINATAL | 1420 W PIONEER PKWY | | | PEORIA | IL | 61615-1941 | |
| IL STATE BOARD OF EDUCATION | 100 N 1ST ST MW W-375 | | | | SPRINGFIELD | IL | 62702-5042 | |
| IL VALLEY COMMUNITY COLLEGE | 815 N ORLANDO SMITH AVE | | | | OGLESBY | IL | 61348-9692 | |
| ILA FEDERAL CREDIT UNION | 211 EAST SHAW AVE | | | | PASADENA | TX | 77506-1421 | |
| ILF TECHNOLOGIES | 1215 S. LARAMIE AVE. | | | | CICERO | IL | 60804 | |
| ILF TECHNOLOGIES | FIRST NATIONS BANK | P O BOX 4966 | | | WHEATON | IL | 60189 | |
| ILLESCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ILLIANA BUSINESS SOLUTIONS INC | 305 SOUTH 7TH AVE | | | | LA GRANGE | IL | 60525 | |
| ILLIANA FINANCIAL INC | PO BOX 1127 | | | | ELMHURST | IL | 60126 | |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| ILLINOIS CENTRAL COLLEGE | 1 COLLEGE DRIVE | BUSINESS OFFICE | | | EAST PEORIA | IL | 61635-0001 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | PO BOX 3637 | | | | SPRINGFIELD | IL | 62708 | |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY UNIT | 100 W RANDOLPH ST | #NON07400 | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPT OF REVENUE | DEPARTMENT OF REVENUE | | | | SPRINGFIELD | IL | 62776-0001 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19012 | | | | SPRINGFIELD | IL | 62794-9012 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19053 | | | | SPRINGFIELD | IL | 62794-9053 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19475 | | | | SPRLUNGFIELD | IL | 62794-9475 | |
| ILLINOIS DEPT OF REVENUE | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS GLOVE COMPANY | 650 ANTHONY TRAIL | STE. A | | | NORTHBROOK | IL | 60062 | |
| ILLINOIS LUNG INSTITUTE | 1001 MAIN ST STE 200 | | | | PEORIA | IL | 61606-2035 | |
| ILLINOIS NATIONAL INS CO (AIG) | 300 SOUTH RIVERSIDE PLAZA | SUITE 2100 | | | CHICAGO | IL | 60606-6613 | |
| ILLINOIS OFFICE SUPPLY | 1119 LA SALLE ST | | | | OTTAWA | IL | 61350-2020 | |
| ILLINOIS PRINTING SVCS | PO BOX 106 | | | | SULLIVAN | IL | 61951-0106 | |
| ILLINOIS SALES & USE TAX | PO BOX 19034 | | | | SPRINGFIELD | IL | 62794-9034 | |
| ILLINOIS STATE MEDICAL SOCIETY | 20 N MICHIGAN AVE STE 700 | | | | CHICAGO | IL | 60602-4822 | |
| ILLINOIS UNEMPLOYMENT TAX | 33 SOUTH STATE STREET | | | | CHICAGO | IL | 60603-2802 | |
| ILLINOIS VALLEY CELLULAR | 200 RIVERFONT DR | | | | MARSEILLES | IL | 61341-9541 | |
| ILLUMINA INC | 5200 ILLUMINA WAY | | | | SAN DIEGO | CA | 92122-4616 | |
| ILLUMINATING CO | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| ILWU | 451 ATKINSON DRIVE | | | | HONOLULU | HI | 96814-4796 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| IM FLASH TECHNOLOGY | 1550 E 3400 N | | | | LEHI | UT | 84043-9692 | |
| IMAGE ART LLC | 9064 PULSAR CT | | | | CORONA | CA | 92883-7354 | |
| IMAGE GRAPHICS | 109 N PEARL ST | | | | WATERTOWN | TN | 37184 | |
| IMAGE INK | 281 SLEEPY CREEK RD | | | | MACON | GA | 31210-5721 | |
| IMAGE PROJECTIONS WEST INC | 14135 E 42ND AVENUE | STE. 40 | | | DENVER | CO | 80239 | |
| IMAGE SET DIGITAL | 6611 PORTWEST DR STE 190 | | | | HOUSTON | TX | 77024 | |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | |
| IMAGE TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| IMAGEFLOW SERVICES  INC | 5555 OAKBROOK PARKWAY STE 340 | | | | NORCROSS | GA | 30093 | |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | |
| IMAGEMARK BUSINESS SVCS INC | 3145 NORTHWEST BLVD | | | | GASTONIA | NC | 28052-1168 | |
| IMAGENOW | 1565 JEFFERSON RD #180 | | | | ROCHESTER | NY | 14623 | |
| IMAGETECH OFFICE SUPPLIES | 4716 AUSTEL PL FL1 | | | | LONG ISLAND CITY | NY | 11101-4440 | |
| IMAGIC | 2810 N LIMA STREET | | | | BURBANK | CA | 91504 | |
| IMAGINATION BRANDING | 230 GREAT CIRCLE RD STE 248 | | | | NASHVILLE | TN | 37228-1728 | |
| IMAGINE PRINT SOLUTIONS | SDS 12-2000 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486-2000 | |
| IMAGINE PRINT SOLUTIONS INC | SDS 12-2000 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2000 | |
| IMAGING CENTER | 7631 W JEFFERSON | | | | FORT WAYNE | IN | 46804-4133 | |
| IMARCSGROUP COM LLC | 2450 TIM GAMBLE PLACE | SUITE 203 | | | TALLAHASSEE | FL | 32308 | |
| IMBEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IMEX GLOBAL SOLUTIONS LLC | 158 MOUNT OLIVET AVE | | | | NEWARK | NJ | 07114 | |
| IMEX GLOBAL SOLUTIONS LLC | 26486 NETWORK PL | | | | CHICAGO | IL | 60673-1264 | |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6005 | |
| IMEX INTERNATIONAL SERVICES | 26486 NETWORK PL | | | | CHICAGO | IL | 60673-1264 | |
| IMG TONER DIVISION | 1559 BASSWOOD RD | | | | SCHAUMBURG | IL | 60173-5315 | |
| IMHOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IMMCC/BCH GIFT & FLOWER SHOP | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| IMMOCOR | 2351 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407-5437 | |
| IMMEDIATE CARE CENTER | 3 MARYLAND FARMS STE 250 | | | | BRENTWOOD | TN | 37027 | |
| IMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IMMUNOME INC | 100 E LANCASTER AVE | | | | WYNNEWOOD | PA | 19096-3450 | |
| IMONEX SERVICES  INC | PO BOX 390 | | | | SEALY | TX | 77474-0390 | |
| IMPACT COMMUNICATIONS | 11 BRISTOL PL | | | | WILTON | CT | 06897-1524 | |
| IMPACT DATA IMAGING LLC | PO BOX 123 | | | | DONNELSVILLE | OH | 45319-0123 | |
| IMPACT DESIGN INC | PO BOX 872984 | | | | KANSAS CITY | MO | 64187 | |
| IMPACT IMAGES | 2890 GRIFFIN ROAD | | | | FORT LAUDERDALE | FL | 33312-5669 | |
| IMPACT INC | P O BOX 88068 | | | | SEATTLE | WA | 98138 | |
| IMPACT OFFICE PRODUCTS | 6800 DISTRIBUTION DR | | | | BELTSVILLE | MD | 20705-1400 | |
| IMPACT OFFICE PRODUCTS | PO BOX 85 | | | | ROSCOMMON | MI | 48653-0085 | |
| IMPACT PLASTICS | 5 HIGHLAND DRIVE | | | | PUTNAM | CT | 06260 | |
| IMPACT PRINTING | 8280 SW NIMBUS AVE #3 | | | | BEAVERTON | OR | 97008-6443 | |
| IMPACT SOLUTIONS | 4526 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2615 | |
| IMPACT STAMPING INC | PO BOX 29654 | | | | DALLAS | TX | 75229-0654 | |
| IMPAKT PRODUCTS INC | 103 DUDLEY AVENUE | PO BOX 607 | | | NARBERTH | PA | 19072 | |
| IMPERIAL DIE CASTING | 2249 OLD LIBERTY ROAD | | | | LIBERTY | SC | 29657-8965 | |
| IMPERIAL FURNITURE | 57530 M 51 S | | | | DOWAGIAC | MI | 49047-9766 | |
| IMPERIAL HAND CAR WASH | 6903 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374-5336 | |
| IMPERIAL OFFICE PRODUCTS CO | 953 GREENVILLE AVE | | | | GREENVILLE | RI | 02828-2704 | |
| IMPERIAL PARKING US LLC | IMPARK | 51 NORTH 3RD STREET | | | PHILADELPHIA | PA | 19106 | |
| IMPERIAL PRINTED PRODUCTS | 2041 SW PRYOR RD | | | | LEES SUMMIT | MO | 64082-1424 | |
| IMPERIAL TRADING CO LLC | PO BOX 23508 | | | | NEW ORLEANS | LA | 70183-0508 | |
| IMPERIAL TRAVEL SERVICE | PO BOX 6009 | | | | LAFAYETTE | IN | 47903-6009 | |
| IMPORT MEX DEMASCOTAS SA DE CV | EJERCITO NACIONAL 350 COL | CHAPULTEPEC MORALES | | | DELEG MIGUEL HIDALGO | | 11570 D.F. | MEXICO |
| IMPREGLON CELLRAMIC INC | 8399 N 87TH ST | | | | MILWAUKEE | WI | 53224 | |
| IMPREGLON CELLRAMIC INC | 8399 N 87TH ST | P O BOX 241370 | | | MILWAUKEE | WI | 53224-9031 | |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | |
| IMPRESS BUSINESS FORMS | 1600 NW BOCA RATON BLVD #17 | | | | BOCA RATON | FL | 33432-1614 | |
| IMPRESS DESIGNS INC | PO BOX 565681 | | | | DALLAS | TX | 75356-5681 | |
| IM-PRESS PRINTING | 265 EAST BASELINE | | | | SAN BERNARDINO | CA | 92410-3728 | |
| IMPRESSION PRINTING | 15509 SOUTH 70TH COURT | | | | ORLAND PARK | IL | 60462-5105 | |
| IMPRESSIONS INC | 11360 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| IMPRESSIONS SERVICES | PO BOX 190 | | | | MILFORD | CT | 06460 | |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | |
| IMPRESSIVE PRINT | 1705 WALNUT ST | | | | RED BLUFF | CA | 96080-3608 | |
| IMPRIMERIE MARCHESSEAULT | 849 PIERRE CAISSE | | | | ST JEAN SUR RICHELIEU | QC | J3B-1Z8 | CANADA |
| IMPRINT ANYTHING | 708 LAKE AIR DRIVE | | | | WACO | TX | 76710-5743 | |
| IMPRINT EXPRESS INC | 61 NICHOLAS ROAD A3 | | | | FRAMINGHAM | MA | 01701-3499 | |
| IMPRINT HOUSE | 1113 MILITARY ST | | | | PORT HURON | MI | 48060-5418 | |
| IMPRINT INC | 360 E 1ST ST STE 944 | | | | TUSTIN | CA | 92780-3211 | |
| IMPRINT PRODUCTS | 2505 WILLOWGLEN DRIVE | | | | BALTIMORE | MD | 21209-3195 | |
| IMPRINTS | 5175 MIDLAND TRACE | | | | MIDLAND | GA | 31820-3427 | |
| IMPRINTS PRINTING | 5175 MIDLAND TRACE | | | | MIDLAND | GA | 31820 | |
| IMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IMS A DIVISION OF ANIXTER INC | 1305 JOHN FITCH BLVD | | | | SOUTH WINDSOR | CT | 06074-2449 | |
| IMS ELECTROL COMPANY INC | N77W30924 HARTMAN CT | | | | HARTLAND | WI | 53029-8021 | |
| IMS ENGINEERED PRODUCTS LLC | 1 INNOVATION DR | | | | DES PLAINES | IL | 60016-3161 | |
| IMXI LABELS & BUS FORMS INC | 3600 N UTAH AVENUE | | | | OKLAHOMA CITY | OK | 73112-3173 | |
| IN AND OUT LUBE LLC | 167 MIDDLETOWN AVE | | | | NORTH HAVEN | CT | 06473-3909 | |
| IN MOTION US LLC | 201 W ROCK RD | | | | RADFORD | VA | 24141-4026 | |
| IN PRO GRAPHICS INC | 1142 BIRCHDALE LN | | | | AURORA | IL | 60504-6551 | |
| IN SINKERATOR | TAX EXEMPT | 4700 21ST ST | | | RACINE | WI | 53406-5031 | |
| IN TECH | 2009 WEST AVE S | | | | LA CROSSE | WI | 54601 | |
| IN TOUCH DIRECT INC | 119 BRAINTREE STREET | STE. 412 | | | BOSTON | MA | 02134 | |
| IN UNIVERSITY | 400 E 7TH ST RM 21 | | | | BLOOMINGTON | IN | 47405-3003 | |
| IN YOUR FACE APPAREL LLC | 3200 COMMANDER | STE. 100 | | | CARROLLTON | TX | 75006 | |
| INABIND | 9951 HORN RD | STE F | | | SACRAMENTO | CA | 95827 | |
| INABIND | 9951 HORN RD STE F | | | | SACRAMENTO | CA | 95827 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| INCARNATE WORD ACADEMY | 6620 PEARL ROAD | | | | PARMA HEIGHTS | OH | 44130-3808 | |
| INCENTIVE CONCEPTS | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| INCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INCITE INTERNATIONAL INC | 2749 NW HUNTER DR STE B | | | | BLUE SPRINGS | MD | 64015-7718 | |
| INCOTEC | 1293 HARKINS ROAD | | | | SALINAS | CA | 93901-4408 | |
| INCOTEC FIELD CROPS NA LLC | 201 N MICHIGAN ST | | | | OXFORD | IN | 47971-8505 | |
| INDCO INC | 4040 EARNINGS WAY | | | | NEW ALBANY | IN | 47151 | |
| INDCO INC | P O BOX 589 | | | | NEW ALBANY | IN | 47151 | |
| INDEPENDANCE BUSINESS FORMS | PO BOX 11669 | | | | SAN JUAN | PR | 00910-2769 | |
| INDEPENDENCE BUSINESS SUPPLY | 4550 HINCKLEY INDUSTRIAL PKY | | | | CLEVELAND | OH | 44109-6010 | |
| INDEPENDENCE FAM PRACT CLINIC | 6571 BRECKSVILLE RD BLDG 1 | | | | INDEPENDENCE | OH | 44131-4848 | |
| INDEPENDENT AWNING & CANVAS | 324 JONES STREET | | | | DAYTON | OH | 45410-1104 | |
| INDEPENDENT BUSINESS FORMS INC | PO BOX 492920 | | | | REDDING | CA | 96049-2920 | |
| INDEPENDENT GRAPHICS | PO BOX 703 | | | | PITTSTON | PA | 18640 | |
| INDEPENDENT GRAPHICS COMPANY | 10350 WASHINGTONIA PALM #4211 | | | | FORT MYERS | FL | 33966-6481 | |
| INDEPENDENT HEALTH CARE STORE | 1050 WEST GENESEE ST | | | | SYRACUSE | NY | 13204-2215 | |
| INDEPENDENT PRINTING CO INC | 1801 LAWRENCE DR | | | | DE PERE | WI | 54115-9129 | |
| INDEPENDENT PRINTING CO INC | DEPT 5287 | P O BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | |
| INDEPENDENT QUALITY PRINTING | 3642 MT VERNON AVE | | | | RIVERSIDE | CA | 92507 | |
| INDEPENDENT RESOURCES | 5010 NEBRASKA AVE | | | | TAMPA | FL | 33603-2339 | |
| INDEX PRINTING CO INC | 6657 N SIDNEY PLACE | | | | MILWAUKEE | WI | 53209-3217 | |
| INDIAN HARVEST SPECIALTIFOODS | PO BOX 428 | | | | BEMIDJI | MN | 56619-0428 | |
| INDIAN LAKE PRINTING | PO BOX 1179 | | | | RUSSELLS POINT | OH | 43348-1179 | |
| INDIAN RIVER BAPTIST CHURCH | 1600 LAUREL AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| INDIAN RIVER HIGH SCHOOL | 1969 BRAVES TRAIL | | | | CHESAPEAKE | VA | 23325-4924 | |
| INDIAN RIVER MEMORIAL HOSPITAL | 1000 36TH ST | | | | VERO BEACH | FL | 32960-4862 | |
| INDIAN RIVER PRESS | 1859 S PATRICK DRIVE | | | | INDIAN HARBOR BEACH | FL | 32937-4377 | |
| INDIANA AMERICAN WATER CO | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| INDIANA AMERICAN WATER CO INC | 555 EAST COUNTY LINE ROAD | | | | GREENWOOD | IL | 46143 | |
| INDIANA AMERICAN WATER CO INC | P O BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| INDIANA AUTOMOTIVE FASTNERS | 1300 W ANDERSON BLVD | | | | GREENFILD | IN | 46140-7934 | |
| INDIANA BUSINESS FORMS | 102 CLARENDON DR STE 306 | | | | NOBLESVILLE | IN | 46062-9301 | |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMEN | INDIANA GOVERNMENT CENTER NORTH | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 | | | | INDIANAPOLIS | IN | 46206-1028 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 595 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 6074 | | | | INDIANAPOLIS | IN | 46206-6074 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 6080 | | | | INDIANAPOLIS | IN | 46206-6080 | |
| INDIANA DEPARTMENT OF REVENUE-ENV TAX SECTION HC | 100 NORTH SENATE AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVENUE | CASHIER OFFICE-MAIL CODE 50-10C | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | CASHIERS OFFICE MAIL CODE 50-10C | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA FARMERS MUTUAL INS | 10 W 106TH ST | | | | INDIANAPOLIS | IN | 46290-1002 | |
| INDIANA FORMS & LABELS INC | 1648 E 67S S | | | | WASHINGTON | IN | 47501-7893 | |
| INDIANA HEMOPHILIA & THROMBOSIS | 8326 NAAB RD | | | | INDIANAPOLIS | IN | 46260-1920 | |
| INDIANA MEMBERS CREDIT UNION | 5103 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4239 | |
| INDIANA METAL CRAFT | PO BOX 546 | | | | BLOOMINGTON | IN | 47402 | |
| INDIANA MILLS & MANUFACTURING | 18881 US HIGHWAY 31 N | | | | WESTFIELD | IN | 46074-9689 | |
| INDIANA PHYSICAL THERAPY | 4251 LAHMEYER ROAD | | | | FORT WAYNE | IN | 46815 | |
| INDIANA RIBBON | PO BOX 355 | | | | WOLCOTT | IN | 47995 | |
| INDIANA SALES & USE TAX | P.O. BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA SPRAY CENTER LLC | PO BOX 592 | | | | MARKLE | IN | 46770-0592 | |
| INDIANA STATE DEPT HEALTH | 2 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-3021 | |
| INDIANA UNEMPLOYMENT TAX | UNEMPLYMENT DIVISION | 2301 CONCORD RD | | | LAFAYETTE | IN | 47909 | |
| INDIANA UNIVERSITY | 400 E 7TH ST RM 021 | | | | BLOOMINGTON | IN | 47405-3003 | |
| INDIANA UNIVERSITY HEALTH | 950 N MERIDIAN ST STE 1200 | | | | INDIANAPOLIS | IN | 46204-1011 | |
| INDIANA UNIVERSITY HEALTH | PO BOX 1717 | | | | MARTINSVILLE | IN | 46151-0717 | |
| INDIANA UNIVERSITY HEALTH | PO BOX 7175 | | | | INDIANAPOLIS | IN | 46207-7175 | |
| INDIANA UNIVERSITY NORTHWEST | 3400 BROADWAY | | | | GARY | IN | 46408-1101 | |
| INDIANA VITAL RECORDS ASSOC | 113B W SYCAMORE ST | | | | ATTICA | IN | 47918-1832 | |
| INDIANA VITAL RECORDS ASSOC | 119 W 7TH ST | | | | BLOOMINGTON | IN | 47404-3926 | |
| INDIANA VITAL RECORDS ASSOC | 2 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-3021 | |
| INDIANA VITAL RECORDS ASSOC | 35 COURT ST | | | | PERU | IN | 46970-2201 | |
| INDIANAPOLIS EMS | 3930 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254-2406 | |
| INDIANAPOLIS POWER & LIGHT CO | 1230 W MORRIS ST | | | | INDIANAPOLIS | IN | 46221-1710 | |
| INDIANAPOLIS WINNELSON CO | 8110 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46214-2450 | |
| INDIGO | PO BOX 876 | | | | MOUNT PROSPECT | IL | 60056 | |
| INDIGO AMERICA INC | P O BOX 415573 | | | | BOSTON | MA | 02241-5573 | |
| INDIVIDUALIZED SYSTEMS INC | 4399 COLUMNS DR SE | | | | MARIETTA | GA | 30067-4813 | |
| INDOFF INC | 11816 LACKLAND RD | | | | SAINT LOUIS | MO | 64184 | |
| INDOFF INC | PO BOX 46902 | | | | SAINT LOUIS | MO | 63146-6902 | |
| INDOL MOORE | 5186 ABEL MERRIL ROAD | | | | COLUMBUS | OH | 43221 | |
| INDORAMA VENTURES LTD | STE 133 | 2610 LAKE COOK RD | | | RIVERWOODS | IL | 60015-5710 | |
| INDUCTOTHERM CORP | 10 INDEL AVE | PO BOX 157 | | | RANCOCAS | NJ | 08073-0157 | |
| INDUSOL INC | PO BOX 723 | | | | SUTTON | MA | 01590-0723 | |
| INDUSTRIA CERAMICA COSTARRICENSE SA | 0 AUTOPISTA GENERAL CAÑAS | 1 KM OESTE DE MIGRACION | | | SAN JOSE | | | COSTA RICA |
| INDUSTRIA CERAMICA COSTARRICENSE SA | AUTOPISTA GENERAL CANAS | 1 KM. OESTE DE MIGRACION | | | | | | COSTA RICA |
| INDUSTRIA GRAFICA NACIONAL | CALLE DOMINGO EMILIO GARCIA NO | | | | SANTIAGO DELOS CABALLE | SAN JOSE | | DOMINICAN REPUBLIC |
| INDUSTRIAL BANK, N.A. | 4907 GEORGIA AVENUE NW | | | | WASHINGTON | DC | 20011 | |
| INDUSTRIAL BATTERY AND CHARGER INC | PO BOX 602104 | | | | CHARLOTTE | NC | 28260-2104 | |
| INDUSTRIAL BOLT & SUPPLY INC | PO BOX 1717 | | | | AUBURN | WA | 98071-1717 | |
| INDUSTRIAL BUILDING MAINTENANCE INC | P O BOX 87765 | | | | CAROL STREAM | IL | 60188 | |
| INDUSTRIAL CHEMICALS INC | PO BOX 890828 | | | | CHARLOTTE | NC | 28289-0828 | |
| INDUSTRIAL COMBUSTION | 670 OLIVE ST | | | | YORK | PA | 17403 | |
| INDUSTRIAL COMBUSTION | SPECIALTY INC | 670 OLIVE ST | | | YORK | PA | 17403 | |
| INDUSTRIAL DESIGN INC | 355 SOUTH MAIN STREET | | | | SPRINGBORO | OH | 45066 | |

The Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| INDUSTRIAL DISTRIBUTION DE MEXICO S DE RL DE CV | 4338 PERIFERICO SUR | JARDINES DEL PEDREGAL | | | COYOACAN | D.F. | 04500 | MEXICO |
| INDUSTRIAL DISTRIBUTION GROUP | PO BOX 1127 | | | | BELMONT | NC | 28012-1127 | |
| INDUSTRIAL DISTRIBUTION GROUP NE DIV | P O BOX 674148 | | | | DETROIT | MI | 48267-4148 | |
| INDUSTRIAL DOOR SERVICES | 6501 PEARL ROAD | | | | FORT WORTH | TX | 76126 | |
| INDUSTRIAL ELECTRIAL OF AL | 3820 HWY 25 S | | | | MONTEVALLO | AL | 35115-4177 | |
| INDUSTRIAL ELECTRONIC SUPPLY | 1346SH PUPPYCREEK RD | | | | SPRINGDALE | AR | 72762 | |
| INDUSTRIAL ELECTRONIC SUPPLY | P O BOX 3902 | | | | SHREVEPORT | LA | 71133-3902 | |
| INDUSTRIAL HARD CHROMIUM CO | 7 ROME ST | | | | NEWARK | NJ | 07105-3317 | |
| INDUSTRIAL HEARING TESTING INC | 19 MIDSTATE DR STE 220 | | | | AUBURN | MA | 01501 | |
| INDUSTRIAL MAINTENANCE ASSISTANCE INC | P O BOX 1323 | | | | LOWELL | AR | 72745 | |
| INDUSTRIAL MAINTENANCE SPECIALTIES INC | 4281 BROGDON EXCHANGE | | | | SUWANEE | GA | 30024 | |
| INDUSTRIAL MARKING CO | 2505 WEST 2ND STREET | | | | OWENSBORO | KY | 42301-0357 | |
| INDUSTRIAL MECHANICAL CONTRS | 3047 CHILDRESS | | | | MEMPHIS | TN | 38132-1502 | |
| INDUSTRIAL METAL FABRICATIONS | PO BOX 6156 | | | | GASTONIA | NC | 28056-6000 | |
| INDUSTRIAL METAL SUPPLY CO | 8300 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL MEXICANA SA DE CV | 601 GALEANA OTE | ZONA INDUSTRIAL EL LECHUGAL | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| INDUSTRIAL MOTOR CONTROL SOLUTIONS | 3940 HILLSIDE AVE | | | | LIVERMORE | CA | 94551 | |
| INDUSTRIAL PIPING SYSTEMS | 1250 TORONITA STREET | | | | YORK | PA | 17402 | |
| INDUSTRIAL PRODUCTS | PO BOX 1214 | | | | ALBEMARLE | NC | 28002-1214 | |
| INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DR | | | | CUMMING | GA | 30028 | |
| INDUSTRIAL REPAIR SERVICES INC | 2650 BUSINESS DRIVE | | | | CUMMING | GA | 30028 | |
| INDUSTRIAL TAPE AND SUPPLY CO | 1061 KING INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | |
| INDUSTRIAL TOOL & MATERIAL HND | 11164 NORTH ST RD 67 | | | | MOORESVILLE | IN | 46158-6370 | |
| INDUSTRIAL WAREHOUSE & DISTRIBUTION | 312 WILSON DRIVE | PO BOX 104613 | | | JEFFERSON CITY | MO | 65110 | |
| INDUSTRIAL WASTE SERVICES INC | PO BOX 270107 | | | | MINNEAPOLIS | MN | 55427-0107 | |
| INDUSTRIAL WASTE SERVICES INC | PO BOX 580 | | | | CHANHASSEN | MN | 55317-0580 | |
| INDUSTRIAS ELECTRONICAS PACIFICO SA DE CV | 1000 BLVD TLC | PARQUE INDUSTRIAL STIVA | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| INDUSTRIAS JOHN DEERE SA DE CV | BOULEVARD DIAZ ORDAZ STE 500 | BOULEVARD DIAZ ORDAZ 500 | | | GARZA GARCIA NL MEXICO | | 66210 | MEXICO |
| INDUSTRIAS RHEEM SA DE CV | 7 AVENIDA LOS DOS LAREDOS | PARQUE INDUSTRIAL DOS LAREDOS | | | NUEVO LAREDO | TAMAULIPAS | 88185 | MEXICO |
| INDUSTRY TERMINAL AND SALVAGE | 107 CANTON ST | | | | INDUSTRY | PA | 15052-1735 | |
| INDY 3000 INC | 1850 ROUTE 112 | | | | MEDFORD | NY | 11763-3640 | |
| INEOS | 1230 MILLER CUT OFF RD | | | | LA PORTE | TX | 77571-9799 | |
| INEOS | 13050 STATE HIGHWAY 185 N | | | | PORT LAVACA | TX | 77979-7208 | |
| INEOS | 1900 FORT AMANDA RD | | | | LIMA | OH | 45804-1827 | |
| INEOS | PO BOX 718 | | | | PLAQUEMINE | LA | 70765-0718 | |
| INEOS | STE 650 | 3030 WARRENVILLE RD | | | LISLE | IL | 60532-3606 | |
| INEOS ABS (USA) CORPORATION | 356 THREE RIVERS PKWY | | | | ADDYSTON | OH | 45001 | |
| INEOS BATTLEGROUND BMC | 1230 INDEPENDENCE PKWY S | | | | LA PORTE | TX | 77571-9811 | |
| INEOS USA LLC | 2600 S SHORE BLVD STE 250 | | | | LEAGUE CITY | TX | 77573-3091 | |
| INERGY GAS LLC | 2759 MCKINLEY AVE | SOUTHERN OHIO DIV | | | COLUMBUS | OH | 43204-3648 | |
| INERGY PROPANE LLC | PO BOX 8538 | ATTN: VICKI DONZE | | | ESSEX JUNCTION | VT | 05451 | |
| INFINITI MARKETING | PO BOX 34595 | | | | SAN ANTONIO | TX | 78265-4595 | |
| INFINITI VACUUM AND MACHINE WORKS | 527 LEISURE STREET | | | | LIVERMORE | CA | 94551 | |
| INFINITY INDUSTRIAL CONTROLS INC | 2013 WEAVER PARK DRIVE | | | | CLEARWATER | FL | 33765 | |
| INFINITY TAPES LLC | PO BOX 385 | | | | LAWRENCE | MA | 01842-0785 | |
| INFINTECH | 4010 EXECUTIVE PARK DR STE 430 | | | | CINCINNATI | OH | 45241 | |
| INFIRMARY HEALTH SYSTEMS | PO BOX 2226 | | | | MOBILE | AL | 36652-2226 | |
| INFLOWTECH INC | 1435 HUNTINGTON AVE STE 240 | | | | SOUTH SAN FRANCISCO | CA | 94080-5966 | |
| INFO IMAGE | 172 CONSTITUTION DRIVE | | | | MENLO PARK | CA | 94025 | |
| INFO TRENDS/CAP VENTURES | 97 LIBBEY INDUSTRIAL PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| INFOCON CORPORATION | PO BOX 568 | | | | EBENSBURG | PA | 15931 | |
| INFOCROSSING HEALTHCARE SERVIC | PO BOX 177 | | | | JEFFERSON CITY | MO | 65102-0177 | |
| INFOGRAPHICS | PO BOX 823 | | | | FAIRFIELD | CT | 06824-0823 | |
| INFOLOGISTICA APLICADA,SA DE CV | 2914 ANT CAMINO A VILLA SANTIAGO | BALCONES DE ALTAVISTA | | | MONTERREY | NUEVO LEON | 64770 | MEXICO |
| INFOPRINT SOLUTIONS CO | P O BOX 644225 | | | | PITTSBURGH | PA | 15264-4225 | |
| INFORM | PO BOX 785 | | | | SHELTON | CT | 06484-0785 | |
| INFORM BUSINESS SYSTEMS INC | 405 KILVERT ST STE C | | | | WARWICK | RI | 02886-1375 | |
| INFORM DECISIONS | 30162 TOMAS STE 101 | | | | RANCHO SANTA MARGARITA | CA | 92688-2124 | |
| INFORM GRAPHICS | 7172 WIMBLEDON RD | | | | MACHESNEY PARK | IL | 61115-7628 | |
| INFORM PRINT & PROMOTIONS INC | 1209 SOUTH RIDGEWOOD AVENUE | | | | DAYTONA BEACH | FL | 32114-6199 | |
| INFORM SYSTEMS DATA DOCUMENTS | PO BOX 1588 | | | | ARDEN | NC | 28704-1588 | |
| INFORMA BUSINESS SYSTEMS | 5170 HARTSHORN DRIVE | | | | FLUSHING | MI | 48433-2317 | |
| INFORMATICA CORP | P O BOX 49085 | | | | SAN JOSE | CA | 95161 | |
| INFORMATION ANALYSIS | SUITE 201 | 11240 WAPLES MILLS ROAD | | | FAIRFAX | VA | 22030 | |
| INFORMATION DESIGN INC | 880 N STREET SUITE 304 | | | | ANCHORAGE | AK | 99501-3276 | |
| INFORMATION INC | 8490 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| INFORMATION MARKET | 120 S PRIEST DR STE 103 | | | | TEMPE | AZ | 85281-2592 | |
| INFORMATION SUPPLY PRODUCTS | 628 LINDEN STREET | | | | BETHLEHEM | PA | 18018-4296 | |
| INFORMATION TECHNOLOGY | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| INFORMATION TECHNOLOGY SERVICES EPROC | P O BOX 752167 | | | | CHARLOTTE | NC | 28275-2167 | |
| INFORMATION TODAY, INC. | 143 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 | |
| INFORMATIVE SYSTEMS  INC | PO BOX 13347 | | | | SPRINGFIELD | IL | 62791-3347 | |
| INFORMGROUP INC | 109 HAWKS CIR | | | | RICHMOND | KY | 40475 | |
| INFORMS | 13055 RILEY STREET | | | | HOLLAND | MI | 49424-7240 | |
| INFORMS | 3860 EAGLE DRIVE | | | | ANAHEIM | CA | 92807-1766 | |
| INFOSEAL LLC | 1825 BLUE HILLS CIR NE | | | | ROANOKE | VA | 24012-8661 | |
| INFOSEAL LLC | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | INFOSEAL LLC LOCKBOX #742659 | PO BOX 742659 | | ATLANTA | GA | 30374-2659 | |
| INFOSEAL LLC | P O BOX 742659 LOCKBOX 742659 | | | | ATLANTA | GA | 30374-2659 | |
| INFOSEND INC | 4240 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1816 | |
| INFOSOFT | 2810 PAA ST BLDG A 2ND FLOOR | | | | HONOLULU | HI | 96819-4429 | |
| INFOTEC OF TEXAS INC | 7125 WEST TIDWELL | STE. L108 | | | HOUSTON | TX | 77092 | |
| INFOTEC OF TEXAS INC | 7787A PINEMONT | | | | HOUSTON | TX | 77040 | |
| INFRA METALS CO | 580 MIDDLETOWN BLVD. | STE. D-100 | | | LANGHORNE | PA | 19047 | |
| INFRA METALS CO  DIVISION | 5208 24TH AVENUE S | | | | TAMPA | FL | 33619 | |
| ING ADVISORS NETWORK | STE 1200 | 200 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245-5605 | |
| INGAGE PARTNERS | 2753 OBSERVATORY AVENUE | | | | CINCINNATI | OH | 45208 | |
| INGALLS & SNYDER LLC | 1325 AVE OF THE AMERICAS | FLOOR 18 | | | NEW YORK | NY | 10019-6066 | |

Debtors' Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| INGALLS ASSOCIATES | 3495 5TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33713-9010 | |
| INGALLS HEALTH SYSTEM | ONE INGALLS DRIVE | | | | HARVEY | IL | 60426-3558 | |
| INGERSOLL RAND | PO BOX 981348 | | | | EL PASO | TX | 79998-1348 | |
| INGERSOLL RAND CO | 101 INDUSTRIAL DR | | | | CAMPBELLSVILLE | KY | 42718-1460 | |
| INGERSOLL RAND CO | PO BOX 1987 | ASG DIVISION | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLL RAND CO  DAVIDSON | PO BOX 1987 | | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLL RAND COMPANY | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| INGERSOLL RAND COMPANY | PO BOX 1987 | ASG AFTERMARKET | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLL RAND COMPANY | PO BOX 981317 | PROD SOLUTION DLC CENTRALCRT | | | EL PASO | TX | 79998-1317 | |
| INGERSOLL RAND COMPANY CORP | 1725 US HIGHWAY 1 NORTH | | | | SOUTHERN PINES | NC | 28387-8700 | |
| INGERSOLL RAND COMPANY CORP | 800-E BEATY ST | | | | DAVIDSON | NC | 28036-6924 | |
| INGERSOLL RAND CORP FULFILLMENT | 800 BEATY ST STE D | | | | DAVIDSON | NC | 28036-6924 | |
| INGERSOLL RAND FULFILLMENT CORP | 800 BEATY ST STE D | | | | DAVIDSON | NC | 28036-6924 | |
| INGERSOLL RAND PC | PO BOX 1987 | PO BOX 981211 | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLL RAND SECURITIES TECHN | PO BOX 981311 | | | | EL PASO | TX | 79998-1311 | |
| INGERSOLL RAND TRANEGLOBALPART | PO BOX 1987 | | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLL-RAND AIR COMPRESSOR | PO BOX 981211 | | | | EL PASO | TX | 79998-1211 | |
| INGERSOLLRAND CO | PO BOX 1987 | PO BOX 981365 | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLLRAND COMPANY | PO BOX 1987 | | | | MIDLAND | MI | 48641-1987 | |
| INGHAM COUNTY ROAD COMMISSION | 301 N BUSH ST | | | | MASON | MI | 48854-1007 | |
| INGRAHAM MANOR | 400 NORTH MAIN ST | | | | BRISTOL | CT | 06010-4923 | |
| INGRAM ENTERTAINMENT | 2 INGRAM BLVD | | | | LA VERGNE | TN | 37089-3638 | |
| INGRAM INS AGENCY INC | 600 SYMMES RD | | | | HAMILTON | OH | 45015-1785 | |
| INGRAM MICRO | 1600 E ST ANDREW PLACE | | | | SANTA ANA | CA | 92705-4931 | |
| INGRAM MICRO | 1759 WHERLE DR | | | | WILLIAMSVILLE | NY | 14221-7033 | |
| INGREDION | 5 WESTBROOK CORPORATE CTR | | | | WESTCHESTER | IL | 60154-5749 | |
| INI PHYSICIANS LLC | STE 100 | 719 N WILLIAM KUMPF BLVD | | | PEORIA | IL | 61605-2531 | |
| INITIAL SYSTEMS INC | PO BOX 447 | | | | TAYLORS | SC | 29687-0008 | |
| INK & COPY | 122 OLD YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| INK & PAPER | 190 E SILVERSTONE PL | | | | ORO VALLEY | AZ | 85737-7972 | |
| INK PRODUCTS | 25 GROVE STREET | | | | CHICOPEE | MA | 01020-1816 | |
| INK SPOT | PO BOX 4727 | | | | MODESTO | CA | 95352-4727 | |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | |
| INKMARK IMAGES | PO BOX 68498 | | | | OAK GROVE | OR | 97268-0498 | |
| INKREDIBLE PRINTING | 514 W. MAIN STREET | | | | ARTESIA | NM | 88210 | |
| INKWELL | PO BOX 951 | | | | WILLOWS | CA | 95988-0951 | |
| INKWELL PRINTING CO | 760 E VALLEY PKW | | | | ESCONDIDO | CA | 92025-3010 | |
| INKY'S PRINTING AND PROMOS INC | PO BOX 124 | | | | PLAINVIEW | NY | 11803-0124 | |
| INLAND ARTS & GRAPHICS INC | 14440 EDISON DRIVE | PO BOX 575 | | | NEW LENOX | IL | 60451 | |
| INLAND ARTS & GRAPHICS INC | 14440 W EDISON DR | P O BOX 575 | | | NEW LENOX | IL | 60451-0575 | |
| INLAND BUSINESS SYSTEMS | 1500 N MARKET BLVD | | | | SACRAMENTO | CA | 95834-1960 | |
| INLAND EMPIRE BUSINESS SOLUTIONS | PO BOX 1366 | | | | SPOKANE VALLEY | WA | 99037-1366 | |
| INLAND OFFICE PRODUCTS | 302 HERSHEY STREET | | | | POMONA | CA | 91767-5812 | |
| INLAND ORTHO SURG & SPORTS MED | 2500 W A ST STE 201 | | | | MOSCOW | ID | 83843-6000 | |
| INMBOLIARIA Y COMERCIALIZADORA LINDSEY SA DE CV | 1308 2 DE ABRIL | NUEVO REPUEBLO | | | MONTERREY | NUEVO LEON | 64700 | MEXICO |
| INMOTIONNOW INC | 991 AVIATION PARKWAY | #500 | | | MORRISVILLE | NC | 27560 | |
| INN AT MIDDLETOWN | 70 MAIN ST | | | | MIDDLETOWN | CT | 06457-3407 | |
| INN AT PENN | MR GREG STAFFORD | 3600 SANSOM ST | | | PHILADELPHIA | PA | 19104-3212 | |
| INNER HARBOR TRAVEL | 916 EASTERN AVENUE | | | | BALTIMORE | MD | 21202 | |
| INNERSTEP | 4742 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066-4231 | |
| INNERWORKINGS | 600 W CHICAGO AVE STE 850 | | | | CHICAGO | IL | 60654-2822 | |
| INNERWORKINGS | 600 W CHICAGO STE 850 | | | | CHICAGO | IL | 60654 | |
| INNERWORKINGS | 600 WEST CHICAGO | STE 850 | ATTN: MANDY REYEZ | | CHICAGO | IL | 60610 | |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | |
| INNERWORKINGS  IN | STE 850 | 600 W CHICAGO AVE | | | CHICAGO | IL | 60654-2529 | |
| INNERWORKINGS  PA | STE 850 | 600 W CHICAGO AVE | | | CHICAGO | IL | 60654-2529 | |
| INNERWORKINGS INC | 27011 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| INNERWORKINGS INC | 600 W CHICAGO AVE STE 850 | | | | CHICAGO | IL | 60610 | |
| INNERWORKINGS INC | 7503 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7005 | |
| INNERWORKINGS INC | P O BOX 730955 | | | | DALLAS | TX | 75373-0955 | |
| INNOMARK  PACKAGING SOLUTIONS | PO BOX 636542 | | | | CINCINNATI | OH | 45263-6542 | |
| INNOMARK COMMUNICATIONS | P O BOX 636542 | | | | CINCINNATI | OH | 45263-6542 | |
| INNOPHOS  INC | BLDG A | 259 PROSPECT PLAINS RD | | | CRANBURY | NJ | 08512-3706 | |
| INNOVA PRINT FULFILLMENT INC | 2000 S BATAVIA AVE | | | | GENEVA | IL | 60134 | |
| INNOVATE GRAPHICS | PO BOX 23240 | | | | CHARLOTTE | NC | 28227-0275 | |
| INNOVATION DATA PROC INC | 275 PATERSON AVE | | | | LITTLE FALLS | NJ | 07424-1678 | |
| INNOVATION DATA PROC INC | 275 PATTERSON AVE | | | | LITTLE FALLS | NJ | 07424-1678 | |
| INNOVATION OFFICE PRODUCTS | 107-27 LIBERTY AVE | | | | OZONE PARK | NY | 11417-1812 | |
| INNOVATION SPECIALTIES | 11869 TEALE STREET | | | | CULVER CITY | CA | 90230 | |
| INNOVATION TECHNOLOGIES | INNOVATION TECHNOLOGIES | 2360 GRAND AVE | | | WEST DES MOINES | IA | 50265-5731 | |
| INNOVATIVE BILLING SOLUTIONS INC | 2806 CRESCENT AVE | | | | BIRMINGHAM | AL | 35209-2520 | |
| INNOVATIVE BUSINESS PRODUCTS | PO BOX 5183 | | | | WINSTON SALEM | NC | 27113-5183 | |
| INNOVATIVE BUSINESS SYSTEMS | PO BOX 408 | | | | NEW HARTFORD | NY | 13413-0408 | |
| INNOVATIVE DELIVERY SERVICES LLC | 180 JOHNSON ST | | | | MIDDLETOWN | CT | 06457 | |
| INNOVATIVE ENGINEERING INC | 5410 MT PISGAH ROAD | | | | YORK | PA | 17406 | |
| INNOVATIVE HEARTH PRODUCTS | 1769 LAWRENCE ST E | | | | RUSSELLVILLE | AL | 35654-8346 | |
| INNOVATIVE HEARTH PRODUCTS | 2701 S HARBOR BLVD | | | | SANTA ANA | CA | 92704-5803 | |
| INNOVATIVE IMAGES INC | PO BOX 7446 | | | | LOUISVILLE | KY | 40257-0446 | |
| INNOVATIVE INK | 1840 HARDEN BLVD | | | | LAKELAND | FL | 33803-1827 | |
| INNOVATIVE LOGISTICS LLC | 406 WYCKOFF MILLS RD | | | | EAST WINDSOR | NJ | 08520-9763 | |
| INNOVATIVE OFFICE PRODUCTS | 7315 LACY HILL | | | | HOUSTON | TX | 77036-5217 | |
| INNOVATIVE OFFICE SOLUTIONS | 8016 INDUSTRIAL DR | | | | MARIA STEIN | OH | 45860-9546 | |
| INNOVATIVE PHYSICIAN SERVICES | 592 CENTER STREET | | | | LUDLOW | MA | 01056 | |
| INNOVATIVE PRINT GROUP INC | PO BOX 7383 | | | | EUGENE | OR | 97401 | |
| INNOVATIVE PRINTING GROUP INC | 500 SCHELL LN | | | | PHOENIXVILLE | PA | 19460-1190 | |
| INNOVATIVE RESOURCE GROUP | 300 ANDOVER ST STE C | | | | PEABODY | MA | 01960-1597 | |
| INNOVATIVE TELEPHONE | PO BOX 6100 | | | | SAINT THOMAS | VI | 00801 | U.S. VIRGIN ISLANDS |
| INOVAR PACKINGING GROUP INC | PO BOX 200488 | | | | ARLINGTON | TX | 76006 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| INS AUTO AUCTIONS-TREASURY SVC | 2 WESTBROOK CORPORATE CTR #500 | | | | WESTCHESTER | IL | 60154-5722 | |
| INSCRIBE | 9 MICRO DR | | | | WOBURN | MA | 01801-5701 | |
| INSECT-O-CUTOR | 1641 LEWIS WAY | | | | STONE MOUNTAIN | GA | 30083 | |
| INSER INTEGRADORA DE SERVICIOS REGIOMONTANOS SA DE | 2805 MORONES PRIETO | LOMAS DE SAN FRANCISCO | | | MONTERREY | NUEVO LEON | 64710 | MEXICO |
| INSIDE LACROSSE | 621 EAST PRATT STREET | STE. 200 | ATTN: JAMES HANSEN | | BALTIMORE | MD | 21202 | |
| INSIDE OUT INC | 1922 WEST EDGERTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-3019 | |
| INSIDEVIEW TECHNOLOGIES INC | 444 DE HARD ST STE 210 | | | | SAN FRANCISCO | CA | 94107 | |
| INSIDEVIEW TECHNOLOGIES INC | 444 DE HARD STREET | STE. 210 | | | SAN FRANCISCO | CA | 94107 | |
| INSIGHT | 6820 S HARL AVE | | | | TEMPE | AZ | 85283-4318 | |
| INSIGHT | P O BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT CORPORATE SOLUTIONS | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| INSIGHT DIRECT INC | P O BOX 731071 | | | | DALLAS | TX | 75373-1071 | |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384 | |
| INSIGHT SOURCING GROUP | 5555 TRIANGLE PKWY STE 300 | | | | NORCROSS | GA | 30092-2554 | |
| INSIGHT SOURCING GROUP LLC | 5555 TRIANGLE PKWY | STE. 300 | | | NORCROSS | GA | 30092 | |
| INSPIRA HEALTH MGMT CORP | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| INSPIRA HEALTH NETWORK MED GRP | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| INSPIRA HOME CARE AND HOSPICE | 223 E BROADWAY | PO BOX 126 | | | SALEM | NJ | 08079-1123 | |
| INSPIRA MED CTR WOODBURY INC | 509 N BROAD ST | | | | WOODBURY | NJ | 08096-1617 | |
| INSPIRA MEDICAL CENTERS INC | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| INSPIRA MEDICAL GROUP PC | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| INSPIRE PROMOTIONS INC | 884 COUNTY LINE RD | | | | BENSENVILLE | IL | 60106-3278 | |
| INSPIRED LEARNING | 613 NW LOOP 410 SUITE 530 | | | | SAN ANTONIO | TX | 78216 | |
| INSTA COPY CENTER OF SALEM | 157 NORTH ELLSWORTH | | | | SALEM | OH | 44460-2853 | |
| INSTA LUBE INC | PO BOX 4807 | | | | VALDOSTA | GA | 31604-4807 | |
| INSTALLED BUILDING PRODUCTS | 495 S HIGH ST STE 50 | | | | COLUMBUS | OH | 43215-5689 | |
| INSTA-LUBE INC | PO BOX 4807 | | | | VALDOSTA | GA | 31604-4807 | |
| INSTANT LUBE | 182 LOS ALTOS PKWY | | | | SPARKS | NV | 89436-7709 | |
| INSTANT SIGN CENTER | 508 BOSTON PROVIDENCE | TURNPIKE | | | NORWOOD | MA | 02062 | |
| INSTANT TEE HOUSE | 2313 PENN AVENUE | | | | WEST LAWN | PA | 19609-1651 | |
| INSTAPRINT | 1208 W 6TH AVE | | | | EUGENE | OR | 97402 | |
| INSTITUTE FOR HEALTHCARE IMPROVEMENT | 20 UNIVERSITY RD 7TH FL | | | | CAMBRIDGE | MA | 02138 | |
| INSTITUTE FOR PROFESSIONALS IN TAX | 1200 ABERNATHY ROAD | SUITE L-2 | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR PROFESSIONALS IN TAX | 600 NORTHPARK TON CENTER | | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR PROFESSIONALS IN TAX | ONE CAPITAL CITY PLAZA | 3350 PEACHTREE RD NE #280 | | | ATLANTA | GA | 30326-1040 | |
| INSTITUTE FOR SHIPBOARD ED | PO BOX 400885 | | | | CHARLOTTESVILLE | VA | 22904-4885 | |
| INSTITUTE FOR SHIPBOARD EDU | PO BOX 400885 | | | | CHARLOTTESVILLE | VA | 22904-4885 | |
| INSTITUTE FOR SHIPBOARD EDUCATION | 2410 OLD IVY ROAD | ATTN: MIKE MARTIN-FINANCE | | | CHARLOTTESVILLE | VA | 22903 | |
| INSTITUTE FOR SUPPLY MANAGEMENT | 3300 BATTLEGROUND AVENUE | ATTN: SUSAN GIBSON | | | GREENSBORO | NC | 27410 | |
| INSTITUTE FOR SUPPLY MANAGEMENT | PO BOX 22160 | | | | TEMPE | AZ | 85285-2160 | |
| INSTITUTE FOR TRANSFUSION | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| INSTITUTE FOR TRANSFUSION | FIVE PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3605 | |
| INSTITUTE FOR TRNSFUSN MEDICINE | 5 PARKWAY CENTER | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| INSTITUTE SHIPBOARD ED | PO BOX 400885 | | | | CHARLOTTESVILLE | VA | 22904-4885 | |
| INSTITUTIONAL CARE PHARMACY | 1815 W CO ROAD 54 | | | | TIFFIN | OH | 44883-9333 | |
| INSTITUTIONAL PRESCRIPTION SER | 3709 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-2834 | |
| INSTREAM LLC | 240 GREAT CIRCLE ROAD | STE 342 | | | NASHVILLE | TN | 37228 | |
| INSTREAM LLC | P O BOX 282066 | | | | NASHVILLE | TN | 37228 | |
| INSTRUMENT SALES SERVICE | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-4961 | |
| INSTRUMENTAL DISTRIBUTION | 11672 BELDEN CT | | | | LIVONIA | MI | 48150-1462 | |
| INSTRUMENTATION LABS | 180 HARTWELL RD | | | | BEDFORD | MA | 01730-2443 | |
| INSULATING & SUPPLIES CORP | 1544 TOWER GROVE AVE | | | | SAINT LOUIS | MO | 63110-2216 | |
| INSUR INC | 1004 N DIERS AVE STE 140 | | | | GRAND ISLAND | NE | 68803-4962 | |
| INSURANCE ASSOCIATES INC | 361 E ELKHORN AVE POB 4190 | | | | ESTES PARK | CO | 80517-4190 | |
| INSURANCE AUTO AUCTIONS | TWO WESTBROOL CORP CTR. | STE. #500 | | | WEST CHESTER | IL | 60154 | |
| INSURANCE CO OF THE WEST | 11455 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130-2088 | |
| INSURANCE COMPANY OF THE WEST | 11455 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130-2088 | |
| INSURANCE CONSULTANTS GROUP | 20180 CENTER RIDGE ROAD | | | | CLEVELAND | OH | 44116-3533 | |
| INSURANCE PLACE INC | PO BOX 100 | | | | HOMER | MI | 49245-0100 | |
| INSURANCE PROFESSIONALS | P O BOX 467 35 W MAIN ST | | | | NEW PALESTINE | IN | 46163-0467 | |
| INSURANCE RECONSTRUCTION SRVCS | 41 CEDAR SWAMP ROAD | | | | SMITHFIELD | RI | 02917-2436 | |
| INSURANCE SHOP INC | 204 W MAIN ST | | | | ODON | IN | 47562-1218 | |
| INSURANCENTER | 2901 ARIZONA AVE | | | | JOPLIN | MO | 64804-3180 | |
| INSURECO INC | PO BOX 14618 | | | | SPOKANE VALLEY | WA | 99214-0618 | |
| INSURERS SERVICE CORP | 4020 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40220-1569 | |
| INSYNC STAFFING INC. | NATIONAL IT | 25 SUNDIAL, SUITE 405W | | | MANCHESTER | NH | 03103 | |
| INSYST FLORIDA INC | 18016 ARBOR CREST DR | | | | TAMPA | FL | 33647-2953 | |
| INTAGLIO PLUS | 7166 MANCHESTER RD 2ND FLOOR | | | | SAINT LOUIS | MO | 63143-2408 | |
| INTECH DIRECT INCORPORATED | 105 EAST MARQUARDT DR | | | | WHEELING | IL | 60090 | |
| INTECH MEDICAL INC | 2851 LAMB PLACE #15 | | | | MEMPHIS | TN | 38118-1550 | |
| INTEGRA BUSINESS FORMS & SYS | PO BOX 916158 | | | | LONGWOOD | FL | 32791-6158 | |
| INTEGRA BUSINESS FORMS-DESIGNS | 100 HANOVER DR | | | | DAPHNE | AL | 36526-7052 | |
| INTEGRA COLOR LTD | PO BOX 671172 | | | | DALLAS | TX | 75267-1172 | |
| INTEGRA GRAPHICS | 4749 W 136TH ST | | | | CRESTWOOD | IL | 60445-1968 | |
| INTEGRA LEGGAT MCCALL & WERNER | 313 CONGRESS STREET | STE. 100 | | | BOSTON | MA | 02210 | |
| INTEGRA REALTY RESOURCES CHARLOTTE | 214 WEST TREMONT AVE. | STE. 200 | | | CHARLOTTE | NC | 28203 | |
| INTEGRA STAFFING LLC | 4601 CHARLOTTE PARK DRIVE | STE. 150 | | | CHARLOTTE | NC | 28217 | |
| INTEGRACOLOR GROUP | P O BOX 671172 | | | | DALLAS | TX | 75267-1172 | |
| INTEGRAL SOLUTIONS GROUP | PO BOX 1412 | | | | SPARTANBURG | SC | 29304-1412 | |
| INTEGRALABS INC | PO BOX 1994 | | | | BRISTOL | VA | 24203-1994 | |
| INTEGRALABS MDG INC | PO BOX 1736 | | | | BRISTOL | VA | 24203-1736 | |
| INTEGRATED BANK TECHNOLOGY | 1101 ARROW POINT DR STE 305 | | | | CEDAR PARK | TX | 78613-7740 | |
| INTEGRATED BUSINESS SOLUTIONS | 218 EXPRESSWAY CT | | | | VIRGINIA BEACH | VA | 23462-6526 | |
| INTEGRATED COMPUTER SYSTEMS | PO BOX 8039 | | | | SOUTH CHARLESTON | WV | 25303-0039 | |
| INTEGRATED DEVICE TECHNOLOGY | PO BOX 67071 | | | | SCOTTS VALLEY | CA | 95067-7071 | |
| INTEGRATED DOC/LABEL SOLUTIONS | 883 BLAIR AVE STE B | | | | NEENAH | WI | 54956-2005 | |
| INTEGRATED DOCUMENT SOLUTIONS | PO BOX 112964 | | | | CARROLLTON | TX | 75011-2964 | |
| INTEGRATED FILING SOLUTIONS | 35 N BRANDON DR | | | | GLENDALE HEIGHTS | IL | 60139 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| INTEGRATED FILING SYSTEMS | PO BOX 8550 | | | | LA VERNE | CA | 91750-8550 | |
| INTEGRATED HOME CARE | 475 ETNA ST STE 3 | | | | SAINT PAUL | MN | 55106-5845 | |
| INTEGRATED MERCHANDISING SYSTEM LLC | PO BOX 75890 | | | | CHICAGO | IL | 60675-5890 | |
| INTEGRATED PRINT & GRAPHICS INC | 645 STEVENSON RD | | | | S ELGIN | IL | 60177 | |
| INTEGRATED PRINT AND GRAPHICS INC | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| INTEGRATED PRINT SOLUTIONS | 69 BENHAM AVE | | | | BRIDGEPORT | CT | 06605-1419 | |
| INTEGRATED SERVICES  INC | 1498 SE TECH CENTER PLACE STE #110 | | | | VANCOUVER | WA | 98683-5508 | |
| INTEGRATED SERVICES INC | 12242 SW GARDEN PL | | | | PORTLAND | OR | 97223 | |
| INTEGRATED SERVICES INC | 15115 SW SEQUOIA PKWY | STE. 110 | | | PORTLAND | OR | 97224 | |
| INTEGRATED SERVICES INC-DIRECT | 15115 W SEQUOIA PKWY #110 | | | | PORTLAND | OR | 97224 | |
| INTEGRATIVE HEALTH SPECIALISTS | 9333 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-1821 | |
| INTEGRATIVE MEDICINE OF UMD | 2200 KERNAN DR 2ND FLR | | | | BALTIMORE | MD | 21207-6665 | |
| INTEGRIS CARDIO PHY LLC | 3545 NW 58TH ST #450 | | | | OKLAHOMA CITY | OK | 73112-4716 | |
| INTEGRIS CLINTON REGIONAL HOSP | PO BOX 1569 | | | | CLINTON | OK | 73601-1569 | |
| INTEGRIS CLINTON REGIONAL HOSP | PO BOX 1870 | | | | TULLAHOMA | TN | 37388-1870 | |
| INTEGRIS HEALTH | 3300 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112-4418 | |
| INTEGRIS HEALTH | 3300 NW EXPRESSWAY ST #600-A | | | | OKLAHOMA CITY | OK | 73112-4418 | |
| INTEGRIS HEALTH | 3500 NW 56TH ST STE 201 | | | | OKLAHOMA CITY | OK | 73112-4517 | |
| INTEGRIS MARSHALL CO MED CTR | 1 HOSPITAL DR | | | | MADILL | OK | 73446 | |
| INTEGRIS MARSHALL CO MED CTR | PO BOX 1870 | | | | TULLAHOMA | TN | 37388-1870 | |
| INTEGRIS MARSHALL CO MED CTR | PO BOX 827 | | | | MADILL | OK | 73446-0827 | |
| INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE STE 8 | | | | GRAND RAPIDS | MI | 49512-5462 | |
| INTEGRITY DATA SOLUTIONS | PO BOX 156 | | | | ROCKY HILL | CT | 06067-0156 | |
| INTEGRITY DISTRIBUTION INC | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225-1432 | |
| INTEGRITY FOOD SERVICE | 1218 WEST 850 SOUTH | | | | UNION MILLS | IN | 46382 | |
| INTEGRITY GRAPHICS | 4612 WHITE DOVE AVE | | | | ORANGE | CA | 92869-1953 | |
| INTEGRITY GRAPHICS LLC | 21 MAZZEO DR STE 102 | | | | RANDOLPH | MA | 02368-3448 | |
| INTEGRITY OFFICE PRODUCTS | PO BOX 1546 | | | | LAGRANGE | GA | 30241-0032 | |
| INTEGRITY PRINT LIMITED | WESTFIELD TRADING ESTATE | MISDOMER NORTON | | | BATH | | BA3UBS | UNITED KINGDOM |
| INTEGRITY PRINT RESOURCE | 2024 CHANNEL RD E | | | | LAKE TAPPS | WA | 98391-6472 | |
| INTEGRITY PRINTING MACHINERY SERVICES | 1650 GLEN LAKE RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| INTELISPEND PREPAID SOLUTIONS LLC | PO BOX 931577 | | | | ATLANTA | GA | 31193-1577 | |
| INTELLECTUAL TECHNOLOGY INC | PO BOX 130309 | | | | CARLSBAD | CA | 92013-0309 | |
| INTELLIGO PRINT AND PACKAGING SOLUTIONS, S.A. DE C.V. | 3245 MARTIN DE ZAVALA | ESTRELLA | | | MONTERREY | NUEVO LEON | 64400 | MEXICO |
| INTELLIGENCER PRINTING CO | P O BOX 1328 | | | | LANCASTER | PA | 17608-1328 | |
| INTELLIGENT BUSINESS SOLUTIONS | PO BOX 565730 | | | | MIAMI | FL | 33256-5730 | |
| INTELLIGENT MANAGEMENT SOLUTIONS INC | 4400 BAYOU BLVD STE 6 | | | | PENSACOLA | FL | 32503 | |
| INTELLIGENT OFFICE PRODUCTS | 6521 STRAWBERRY GLENN | | | | BOISE | ID | 83714-1937 | |
| INTELLIGENT PACKAGING SOLUTIONS | 1902 VICTORIA AVE SW | | | | SEATTLE | WA | 98126-2050 | |
| INTELLIGENT SWITCHGEAR ORGANIZ | 4955 MARCONI DR | | | | ALPHARETTA | GA | 30005-8894 | |
| INTELLIGRATED | 7901 INNOVATION WAY | | | | MASON | OH | 45040-9498 | |
| INTELLIPRINT SOLUTIONS | 3930 CHAMBERS HILL RD | | | | HARRISBURG | PA | 17111-1508 | |
| INTELLISOURCE INC | 2531 TECHNOLOGY DR STE 301 | | | | ELGIN | IL | 60124-7889 | |
| INTER ISLAND SOLAR | 761 AHUA STREET | | | | HONOLULU | HI | 96819-2028 | |
| INTER LAKES DAY CARE INC | PO BOX 1730 | | | | MEREDITH | NH | 03253 | |
| INTER MOUNTAIN BUSINESS FORMS | PO BOX 467 | | | | BILLINGS | MT | 59103-0467 | |
| INTERACTIVE BUSINESS SYSTEMS INC | 6650 EAGLE WAY | | | | CHICAGO | IL | 60678-1066 | |
| INTER-ALL CORPORATION | 31 W STATE STREET | | | | GRANBY | MA | 01033 | |
| INTERBAKE FOODS | 1 DEVILS FOOD DR | | | | NORTH SIOUX CITY | SD | 57049-5134 | |
| INTERBAKE FOODS | 200 BAKER PLZ | | | | FRONT ROYAL | VA | 22630-6767 | |
| INTERCALL | 8420 WEST BRYN MAWR | | | | CHICAGO | IL | 60631 | |
| INTERCALL | PO BOX 281866 | | | | ATLANTA | GA | 30384 | |
| INTERCALL INC | PMB 767 123 TOWN SQUARE PL | | | | JERSEY CITY | NJ | 07310-1756 | |
| INTERCALL INC | PO BOX 4187 | | | | OMAHA | NE | 68104-0187 | |
| INTERCON ASSOCIATES INC | 95 ALLENS CREEK ROAD | BLDG. 2 STE. 200 | | | ROCHESTER | NY | 14618 | |
| INTERCON CHEMICAL | 1100 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110 | |
| INTERCONEX INC | STE 500 | 860 GREENS PKWY | | | HOUSTON | TX | 77067-4453 | |
| INTERCONTINENTAL TAMPA | 4860 W KENNEDY BLVD | | | | TAMPA | FL | 33609-2524 | |
| INTERCOUNTY RURAL ELECTRIC | COOPERATIVE CORP | PO BOX 87 | | | DANVILLE | KY | 40423-0087 | |
| INTERFACE SEALING SOLUTIONS | 410 SOUTH 1ST AVE | | | | MARSHALLTOWN | IA | 50158 | |
| INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |
| INTERFAITH MEDICAL CENTER | 1545 ATLANTIC AVE | | | | BROOKLYN | NY | 11213-1122 | |
| INTERFAITH RESIDENCE | 4385 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108-2703 | |
| INTERFLEX LASER ENGRAVERS | 175 TRADD ST | | | | SPARTANBURG | SC | 29301 | |
| INTERFORM | PO BOX 577 | | | | CENTERVILLE | UT | 84014 | |
| INTERFORM GRAPHICS | 2011 SHORELINE DR | | | | MOUNT JULIET | TN | 37122-2274 | |
| INTERFORM GRAPHICS | 5768 CRABTREE LN | | | | CICERO | NY | 13039-3501 | |
| INTERGRATED PRINT SOLUTIONS | PO BOX 48 | | | | GRIMES | IA | 50111-0048 | |
| INTERIOR REFLECTIONS | 1231 E PLEASANT RUN RD #113 | | | | DESOTO | TX | 75115 | |
| INTER-LAKES HEALTH | 1019 WICKER ST | | | | TICONDEROGA | NY | 12883-1039 | |
| INTERLINK CLOUD ADVISORS INC | 5887 CORNELL RD STE 7 | | | | CINCINNATI | OH | 45242 | |
| INTERLINK CLOUD ADVISORS INC | 5887 CORNELL ROAD | STE. 7 | | | CINCINNATI | OH | 45242 | |
| INTERLINE ONE INC | 21 CONCORD ST STE 200 | | | | WILMINGTON | MA | 01887 | |
| INTERMEC CORP | 6001 36TH AVE W | | | | EVERETT | WA | 98203-1264 | |
| INTERMEC MEDIA PRODUCTS | PO BOX 630250 | | | | CINCINNATI | OH | 45263 | |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | |
| INTERMEX MANUFACTURA DE CHIHUAHUA SA DE CV | NA SEGUNDA 4 ZONA CENTRO | JUAREZ Y LIBERTAD | | | CHIHUAHUA | CHIHUAHUA | 31000 | MEXICO |
| INTERMOUNTAIN FARMERS ASSN | 1147 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84119-1563 | |
| INTERNAL MED CLINIC OF COLUMBIA | 914 SUMRALL RD | | | | COLUMBIA | MS | 39429-2652 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | FEDERAL PAYROLL TAX | 1111 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | FEDERAL UNEMPLOYMENT TAX | 1111 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | PO BOX 192 | | | | COVINGTON | KY | 41012-0192 | |
| INTERNATIONAL AIR TRANSPORT ASSOC | 800 PLACE VICTORIA | PO BOX 113 | | | MONTREAL | QC | H4Z 1M1 | CANADA |
| INTERNATIONAL ALLIANCE GROUP | 3657 BRIARPARK DR | | | | HOUSTON | TX | 77042-5264 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2001 CHRISTIAN B HAAS RD | | | | SAINT CLAIR | MI | 48079-4207 | |
| INTERNATIONAL BROTHERHOOD OF | ELECTRL WORKERS LOCAL UNION 86 | 2300 E RIVER RD | | | ROCHESTER | NY | 14623-1099 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| INTERNATIONAL BUS SOLUTIONS | 1607 MOTOR INN DR-STE 2 | | | | GIRARD | OH | 44420-2486 | |
| INTERNATIONAL COMMODITIES CORP | 301 E HIGHWAY 6 | | | | ALVIN | TX | 77511-5621 | |
| INTERNATIONAL COMPONENTS CORP | #900 | 4 WESTBROOK CORPORATE CTR | | | WESTCHESTER | IL | 60154-5724 | |
| INTERNATIONAL CREATIVE MGMT | 7TH FLOOR | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067-6200 | |
| INTERNATIONAL CRYSTAL LABS | 11 ERIE ST | | | | GARFIELD | NJ | 07026-2307 | |
| INTERNATIONAL FIDELITY INS CO | 1 NEWARK CTR | | | | NEWARK | NJ | 07102-5235 | |
| INTERNATIONAL FUND FOR ANIMAL | 290 SUMMER ST | | | | YARMOUTH PORT | MA | 02675-1734 | |
| INTERNATIONAL LAMINATING CORP | PO BOX 638168 | | | | CINCINNATI | OH | 45263-8168 | |
| INTERNATIONAL LEASE FINANCE CO | STE 3400 | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067-6254 | |
| INTERNATIONAL LONGSHOREMENS | 700 ERIESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| INTERNATIONAL MECHANCL DESIGNS | 2015 BELLAIRE | | | | ROYAL OAK | MI | 48067-1516 | |
| INTERNATIONAL MERCHANDISE CONCEPTS | 10318 NORRIS AVENUE | | | | PACOIMA | CA | 91331 | |
| INTERNATIONAL MINUTE PRESS | 103 MORISEY BLVD | ATTN: DAVID SCHULTE | | | CLINTON | NC | 28328 | |
| INTERNATIONAL MINUTE PRESS | 103 MORISEY BLVD | | | | CLINTON | NC | 28328-4122 | |
| INTERNATIONAL PACKAGING INC | 8921 WYOMING AVE. N | | | | MINNEAPOLIS | MN | 55445 | |
| INTERNATIONAL PAPER | 100 DICKMAN RD | | | | BAY MINETTE | AL | 36507-2704 | |
| INTERNATIONAL PAPER | 1101 PENNSYLVANIA AVE NW | STE 200 | | | WASHINGTON | DC | 20004-2514 | |
| INTERNATIONAL PAPER | 1111 AT AND T CENTER PKWY | | | | SAN ANTONIO | TX | 78219-2401 | |
| INTERNATIONAL PAPER | 1111 N ANDERSON RD | | | | EXETER | CA | 93221-9370 | |
| INTERNATIONAL PAPER | 1241 W 2ND ST | | | | MAYSVILLE | KY | 41056-9764 | |
| INTERNATIONAL PAPER | 1308 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224-7202 | |
| INTERNATIONAL PAPER | 1345 HARKINS RD | | | | SALINAS | CA | 93901-4408 | |
| INTERNATIONAL PAPER | 140 SUMMERHILL RD | | | | SPOTSWOOD | NJ | 08884-1235 | |
| INTERNATIONAL PAPER | 1480 INTERNATIONAL DR | | | | GEORGETOWN | SC | 29440-3847 | |
| INTERNATIONAL PAPER | 1601 5TH ST | | | | LINCOLN | IL | 62656-9128 | |
| INTERNATIONAL PAPER | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| INTERNATIONAL PAPER | 1851 TAMARACK RD | | | | NEWARK | OH | 43055-1350 | |
| INTERNATIONAL PAPER | 1900 8TH ST NE | | | | AUSTIN | MN | 55912-4932 | |
| INTERNATIONAL PAPER | 1950 MARINA BLVD | | | | SAN LEANDRO | CA | 94577-3207 | |
| INTERNATIONAL PAPER | 19615 S SUSANA RD | | | | COMPTON | CA | 90221-5717 | |
| INTERNATIONAL PAPER | 2000 PLEASANT VALLEY RD | | | | CAMARILLO | CA | 93010-8543 | |
| INTERNATIONAL PAPER | 204 SOUTHPARK RD | | | | LAFAYETTE | LA | 70508-3609 | |
| INTERNATIONAL PAPER | 2220 NW BROAD ST | | | | MURFREESBORO | TN | 37129-2908 | |
| INTERNATIONAL PAPER | 238 MAYS BRIDGE RD SW | | | | ROME | GA | 30165-8115 | |
| INTERNATIONAL PAPER | 2605 E BELT LINE RD | | | | CARROLLTON | TX | 75006-5444 | |
| INTERNATIONAL PAPER | 3001 OTTO ST | | | | BELLEVILLE | IL | 62226-6711 | |
| INTERNATIONAL PAPER | 301 S 30TH ST | | | | PHOENIX | AZ | 85034-2714 | |
| INTERNATIONAL PAPER | 3425 E 17TH AVE | | | | EUGENE | OR | 97403-3200 | |
| INTERNATIONAL PAPER | 3558 N 2ND ST | | | | MINNEAPOLIS | MN | 55412-2608 | |
| INTERNATIONAL PAPER | 3606 N PINE GROVE AVE | | | | CHICAGO | IL | 60613-4558 | |
| INTERNATIONAL PAPER | 42305 ALBRAE ST | | | | FREMONT | CA | 94538-3392 | |
| INTERNATIONAL PAPER | 4278 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906-9784 | |
| INTERNATIONAL PAPER | 4300 W 29TH ST S | | | | WICHITA | KS | 67215-1017 | |
| INTERNATIONAL PAPER | 4537 HIGHWAY 480 | | | | CAMPTI | LA | 71411-4813 | |
| INTERNATIONAL PAPER | 500 W DACEY DR | | | | SHELBYVILLE | IL | 62565-9118 | |
| INTERNATIONAL PAPER | 5099 N ROYAL ATLANTA DR | | | | TUCKER | GA | 30084-3034 | |
| INTERNATIONAL PAPER | 5135 RACE CT | | | | DENVER | CO | 80216-2134 | |
| INTERNATIONAL PAPER | 525 JAYCEE DR | | | | HAZLETON | PA | 18202-1153 | |
| INTERNATIONAL PAPER | 5570 SW WESTERN AVE | | | | BEAVERTON | OR | 97005-4116 | |
| INTERNATIONAL PAPER | 6400 POPLAR AVENUE | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER | 730 ENTERPRISE AVE | | | | CONWAY | AR | 72032-7151 | |
| INTERNATIONAL PAPER | 7333 S LOCKWOOD AVE | | | | BEDFORD PARK | IL | 60638-6523 | |
| INTERNATIONAL PAPER | 7600 HWY 10 W | | | | PINE HILL | AL | 36769-3344 | |
| INTERNATIONAL PAPER | 801 42ND ST | | | | SPRINGFIELD | OR | 97478-5610 | |
| INTERNATIONAL PAPER | 865 JOHN L REGEL RD | | | | RIEGELWOOD | NC | 28456-9500 | |
| INTERNATIONAL PAPER | 920 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402-4509 | |
| INTERNATIONAL PAPER | CONTAINER DIV | 3000 S ARKANSAS ST | | | SPRINGHILL | LA | 71075-4432 | |
| INTERNATIONAL PAPER | CONTAINER DIVISION | 1212 TOLMAK RD | | | SHREVEPORT | LA | 71107-4521 | |
| INTERNATIONAL PAPER | CONTAINER DIVISION | PO BOX 421420 | | | GEORGETOWN | SC | 29442 | |
| INTERNATIONAL PAPER | CONTAINER DIVISION GATE 3 | 1480 INTERNATIONAL DR | | | GEORGETOWN | SC | 29440-3847 | |
| INTERNATIONAL PAPER | INTL PAPER LAYFAYETTE | PO BOX 788 | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPER | P O BOX 676565 | | | | DALLAS | TX | 75267-6565 | |
| INTERNATIONAL PAPER | PO BOX 127 | | | | BYESVILLE | OH | 43723-0127 | |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL PAPER | PO BOX 788 | | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPER | PO BOX 813 | | | | MILFORD | OH | 45150-0813 | |
| INTERNATIONAL PAPER | PO BOX 984 | | | | MILFORD | OH | 45150-0984 | |
| INTERNATIONAL PAPER | SHARED SERVICES NEWARK CONT | PO BOX 788 | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPER | SHARED SVS FORT WORTH | PO BOX 788 | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPER | STE 2 | 320 S 25TH ST | | | TERRE HAUTE | IN | 47803-2210 | |
| INTERNATIONAL PAPER BOX | 533 FOREST RD | | | | HAZLETON | PA | 18202-9387 | |
| INTERNATIONAL PAPER CO | 100 E OAKTON ST | | | | DES PLAINES | IL | 60018-1956 | |
| INTERNATIONAL PAPER CO | 1201 W LATHROP AVE | | | | SAVANNAH | GA | 31415-1049 | |
| INTERNATIONAL PAPER CO | 2400 SHAMROCK AVE | | | | FORT WORTH | TX | 76107-1429 | |
| INTERNATIONAL PAPER CO | 2811 COFER RD | | | | RICHMOND | VA | 23224-7101 | |
| INTERNATIONAL PAPER CO | 335 JESSE HILL RD | SNOW HILL CHIP MILL | | | SNOW HILL | NC | 28580-8834 | |
| INTERNATIONAL PAPER CO | 3550 BOZZANO RD | | | | STOCKTON | CA | 95215-9100 | |
| INTERNATIONAL PAPER CO | 375 MUSCOGEE RD | | | | CANTONMENT | FL | 32533-1422 | |
| INTERNATIONAL PAPER CO | 4343 CLARY BLVD | | | | KANSAS CITY | MO | 64130-2330 | |
| INTERNATIONAL PAPER CO | 6400 POPLAR AVE 3 191 | | | | MEMPHIS | TN | 38197-0100 | |
| INTERNATIONAL PAPER CO | 9301 BILLY THE KID STREET | | | | EL PASO | TX | 79907-4807 | |
| INTERNATIONAL PAPER CO | AUGUSTA MILL | 4278 MIKE PADGETT HWY | | | AUGUSTA | GA | 30906-9784 | |
| INTERNATIONAL PAPER FOOD SERVI | P O BOX 4349 | | | | VISALIA | CA | 93278-4349 | |
| INTERNATIONAL PAPER STATIONERY | 2135 STOUT FIELD EAST DR | | | | INDIANAPOLIS | IN | 46241-4014 | |
| INTERNATIONAL PAPER STATIONERY | 5000 OAK ST | | | | WHEAT RIDGE | CO | 80033-2221 | |
| INTERNATIONAL PAPER STATIONERY | 700 NONDIAL PKWY | | | | STREETSBORO | OH | 44241-4511 | |
| INTERNATIONAL PAPERRUSSELVIL | PO BOX 788 | | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPERSTATIONERY | 1201 HIGHWAY 509 | | | | MANSFIELD | LA | 71052-6788 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| INTERNATIONAL PAPERSTATIONERY | 33 PHOENIX DR | | | | THOROFARE | NJ | 08086-2156 | |
| INTERNATIONAL PAPERSTATIONERY | 400 W VALPICO RD | | | | TRACY | CA | 95376-8101 | |
| INTERNATIONAL PAPERSTATIONERY | SHARED SERVICES RIVERDALE | PO BOX 952 | | | MILFORD | OH | 45150-0952 | |
| INTERNATIONAL PATTERNS INCORPORATED | 405 PARK AVENUE | | | | NEW YORK | NY | 10022-4405 | |
| INTERNATIONAL PLASTICS INC | 185 COMMERCE CENTER | | | | GREENVILLE | SC | 29615 | |
| INTERNATIONAL PLASTICS INC | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | |
| INTERNATIONAL RENEWAL INST INC | 1340 SHERMER RD STE 225 | | | | NORTHBROOK | IL | 60062-4632 | |
| INTERNATIONAL STAR REGISTRY | 34523 WILSON RD | | | | INGLESIDE | IL | 60041-9297 | |
| INTERNATIONAL SUPPLY CO | 97 NW 15TH PL | | | | POMPANO BEACH | FL | 33060-5400 | |
| INTERNATIONAL TAG & LABEL INC | 537 WILLOW CT | | | | PALATINE | IL | 60067 | |
| INTERNISTS ASSOCIATED | 105 CHESTNUT ST | | | | NEEDHAM | MA | 02492-2599 | |
| INTERNISTS ASSOCIATED | 105 CHESTNUT ST | STE. 26 | | | NEEDHAM | MA | 02492-2520 | |
| INTERNISTS ASSOCIATED | 105 CHESTNUT ST STE 26 | | | | NEEDHAM | MA | 02492 | |
| INTERPARTS INDUSTRIES INC | 190 EXPRESS ST | | | | PLAINVIEW | NY | 11803-2405 | |
| INTERPHASE CORPORATION | 4240 INTERNATIONAL PKWY STE 105 | 2901 N DALLAS PKWY #200 | | | CARROLLTON | TX | 75007-1985 | |
| INTERPLEX SOLUTIONS | 10634 BIG CANOE | | | | BIG CANOE | GA | 30143-5131 | |
| INTERPLEX SOLUTIONS | 10634 BIG CANOE | | | | JASPER | GA | 30143 | |
| INTERPORE CROSS | PO BOX 4585 | | | | WARSAW | IN | 46581-4585 | |
| INTERSTATE ALL BATTERY CENTER | 5109 HIGHWAY 74 W | | | | MONROE | NC | 28110 | |
| INTERSTATE BUSINESS FORMS | PO BOX 127 | | | | ONTARIO | OR | 97914-0127 | |
| INTER-STATE CASTINGS | 3823 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218-3833 | |
| INTERSTATE CONTAINER BRUNSWICK | 501 FINNAGANS LANE | | | | NORTH BRUNSWICK | NJ | 08902-3458 | |
| INTERSTATE ELECTRIC CO | 22440 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| INTERSTATE EXPRESS | PO BOS 30091 | | | | BETHESDA | MD | 20814 | |
| INTERSTATE FORMS & LABELS LLC | 205 RANCHO LN | | | | YAKIMA | WA | 98908-2876 | |
| INTERSTATE HOTELS | 4501 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| INTERSTATE HOTELS & RESORTS | 4501 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| INTERSTATE MANAGEMENT CO | ATTN: ACCOUNTS RECEIVABLE | 4501 NORTH FAIRFAX DRIVE | #500 | | ARLINGTON | VA | 22203-1656 | |
| INTERSTATE POWERCARE | PO BOX 975380 | | | | DALLAS | TX | 75397 | |
| INTERSTATE POWERCARE HAWAII | 94-120 LEOKANE ST | | | | WAIPAHU | HI | 96797 | |
| INTERSTATE SAFETY & SUPPLY INC | PO BOX 947 | | | | SPARKS | NV | 89432-0947 | |
| INTERSTATE TRUCK REPAIR | 823 CARBERRY RD | | | | NILES | MI | 49120-5012 | |
| INTERTAPE POLYMER CORP | 1101 EAGLE SPRINGS RD | | | | DANVILLE | VA | 24540-0631 | |
| INTERTAPE POLYMER CORP | 2200 MCROY DR | | | | CARBONDALE | IL | 62901-5628 | |
| INTERTAPE POLYMER CORP | 9940 CURIE DAVIS DRIVE STE B23 | | | | TAMPA | FL | 33619-2699 | |
| INTERTAPE POLYMER CORP | 9999 CAVENDISH BLVD FL 2 | | | | ST LAURENT | QC | H4M 2X5 | CANADA |
| INTERTAPE POLYMER INC | 9999 BOULEVARD CAVENDISH | 2ND FLOOR | | | SAINT LAURENT | QC | H4M-1N4 | CANADA |
| INTERTECH PLASTICS | DOOR 41 | 12850 E 40TH AVE | | | DENVER | CO | 80239-3461 | |
| INTERTEK CONSUMER GOODS N A | PO BOX 99959 | | | | CHICAGO | IL | 606096-7759 | |
| INTERTEK INTL CORP | 401 SE 11TH AVE | | | | HIALEAH | FL | 33010 | |
| INTERTHOR INC | 1817 BEACH STREET | | | | BROADVIEW | IL | 60155 | |
| INT'L COLLEGE OF BROADCASTING | 6 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1833 | |
| INTL PAPER | AMEX DO NOT MAIL | | | | BARRINGTON | IL | 60010 | |
| INTL UNION OPERATING ENGINEERS | 111 ZETA DR | | | | PITTSBURGH | PA | 15238-2811 | |
| INTNL PAPER STATIONERY | PO BOX 818 | SHARED SERVICES BUTLER | | | MILFORD | OH | 45150-0818 | |
| INTOUCH CREDIT UNION | 2201 MCDERMOTT RD | | | | PLANO | TX | 75025-4613 | |
| INTOUCH CREDIT UNION | 2620 E CRAIG RD | | | | NORTH LAS VEGAS | NV | 89030-3399 | |
| INTOUCH CREDIT UNION | 2650 MIDWAY RD STE 100 | | | | CARROLLTON | TX | 75006-2361 | |
| INTOUCH CREDIT UNION | 4299 E SUNSET RD | | | | HENDERSON | NV | 89014-2250 | |
| INTOUCH CREDIT UNION | 46910 COMMUNITY PLZ | | | | STERLING | VA | 20164-1800 | |
| INTOUCH CREDIT UNION | 5100 POPLAR AVE STE 80 | | | | MEMPHIS | TN | 38137-0080 | |
| INTOUCH CREDIT UNION | 5640 DEMOCRACY DR | | | | PLANO | TX | 75024-3514 | |
| INTOUCH CREDIT UNION | 6375 ELDORADO PKWY | | | | MCKINNEY | TX | 75070-5627 | |
| INTOUCH CREDIT UNION | 7676 W LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89128-6642 | |
| INTOUCH CREDIT UNION | 9151 WARREN PKWY | | | | FRISCO | TX | 75035-6074 | |
| INTOUCH CREDIT UNION | P O BOX 250169 | | | | PLANO | TX | 75025-0169 | |
| INTOWN SUITES | 2727 PACES FERRY RD SE STE 2-1200 | | | | ATLANTA | GA | 30339-6143 | |
| INTOXIMETERS | 2081 CRAIG RD | | | | SAINT LOUIS | MO | 63146-4107 | |
| INTRALINKS INC | P O BOX 10259 | | | | NEW YORK | NY | 10259-0259 | |
| INTREPID SEA AIR & SPACE MUSEUM | 12TH AVE & 46TH ST | | | | NEW YORK | NY | 10036-4103 | |
| INTROSPECT | 2321 N BROAD ST | | | | COLMAR | PA | 18915-9702 | |
| INTUIT OF MOUNTAIN VIEW | 7535 TORREY SANTA FE RD | | | | SAN DIEGO | CA | 92129-5704 | |
| INVACARE CORP | 1200 TAYLOR ST | | | | ELYRIA | OH | 44035-6248 | |
| INVACARE CORP | PO BOX 4028 | | | | ELYRIA | OH | 44036-2028 | |
| INVACARE CORPORATION | 1 INVACARE WAY | | | | ELYRIA | OH | 44035-4190 | |
| INVACARE CORPORATION | 1320 TAYLOR ST | | | | ELYRIA | OH | 44035-6250 | |
| INVACARE CORPORATION | 570 MATHESON BLVD E UNIT 8 | | | | MISSISSAUGA | ON | L4Z 4G4 | CANADA |
| INVACARE INTERNATIONAL SA | INVACARE DEUTSCHLAND GMBH | | | | D32440 PORTA WESTFALICA | | | GERMANY |
| INVENSYS | 8512D | 33 COMMERCIAL ST | | | FOXBORO | MA | 02035-5309 | |
| INVENSYS APPLIANCE CONTROLS | 210 ALLEN ST | | | | WEST PLAINS | MO | 65775-3337 | |
| INVENSYS CONTROLES MEXICALI | 210 ALLEN ST | | | | WEST PLAINS | MO | 65775-3337 | |
| INVENSYS CONTROLES MEXICALI | NEUTRON 2800 PARQUE IND MARAN | MEXICALI BAJA CA 21385 | | | MEXICALI | | | MEXICO |
| INVENSYS CONTROLES MEXICALI | PBM-409 | 3959 WELSH RD | | | WILLOW GROVE | PA | 19090-2900 | |
| INVENSYS CONTROLS | PM8-410 | 3959 WELSH RD | | | WILLOW GROVE | PA | 19090-2900 | |
| INVENSYS RAIL NORTH AMERICA | P O BOX 237 | 7 E 8TH ST | | | NEW YORK | NY | 10003-5901 | |
| INVENSYS SYSTEMS INC | PM8-401 3959 WELSH RD | | | | WILLOW GROVE | PA | 19090-2900 | |
| INVENTIVE PRINTING GRAPHICS | 28 GILBERT COURT | | | | EAST NORWICH | NY | 11732-1212 | |
| INVENTORY SERVICES OF AMERICA | 3051 BEECHWOOD INDUSTRIAL CT | STOP 3 | | | HUBERTUS | WI | 53033-9313 | |
| INVERSIONES CHEVERE SE | PO BOX 11930 | | | | SAN JUAN | PR | 00922-1930 | |
| INVERSIONES CHEVERE, S.E. | DIEGO CHEVERE | METRO OFFICE PARK | 7 CALL 1, SUITE 204 | | GUAYNABO | PR | 00968-0000 | |
| INVESCO | 1555 PEACHTREE ST NE STE 14 | | | | ATLANTA | GA | 30309-2460 | |
| INVESHARE INC | P O BOX 191308 | | | | ATLANTA | GA | 31119-1308 | |
| INVESHARE INC | P O BOX 568 | | | | ALPHARETTA | GA | 30009-0568 | |
| INVEST FINANCIAL | 12750 CITRUS PARK LN STE 300 | | | | TAMPA | FL | 33625 | |
| INVESTMENT COUNSEL | 100 INTERNATIONAL DR 5TH FL | | | | BALTIMORE | MD | 21202-4673 | |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST | | | | LOS ANGELES | CA | 90066 | |
| INVOICE DELIVERY SERVICE "IDS" INC | 200, 1210-11 AVENUE SW | | | | CALGARY | AB | T3C-0M4 | CANADA |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | ATTN: ACCOUNTS RECEIVABLE | | | CHARLOTTE | NC | 28277 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| INX INTERNATIONAL INK CO | 97141 EAGLE WAY | | | | CHICAGO | IL | 60678-9710 | |
| IOSCO NEWS PRESS PUBLISHING | 110 W STATE ST | | | | EAST TAWAS | MI | 48730-1229 | |
| IOWA CITY HEART CENTER PC | 540 E JEFFERSON ST STE 400 | | | | IOWA CITY | IA | 52245 | |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | |
| IOWA DEPARTMENT OF TRANS. | 800 LINCOLN WAY | | | | AMES | IA | 50010 | |
| IOWA DEPARTMENT OF TRANSPORTATION | 800 LINCOLN WAY | | | | AMES | IA | 50010-6915 | |
| IOWA DEPT 9 TH ST RM 34 | 502 E 9TH ST RM 34 | | | | DES MOINES | IA | 50319 | |
| IOWA DEPT OF TRANSPORTATION | 800 LINCOLN WAY | | | | AMES | IA | 50010-6915 | |
| IOWA HEALTH CORPORATE | 1776 WEST LAKES PKWY STE 400 | | | | WEST DES MOINES | IA | 50266-8239 | |
| IOWA HEALTH DES MOINES | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| IOWA HEALTH HOME CARE | 11333 AURORA AVE | | | | URBANDALE | IA | 50322-7908 | |
| IOWA HEALTH SYSTEM | 4488 112TH ST | | | | URBANDALE | IA | 50322-2085 | |
| IOWA HEALTH SYSTEM - LABELS | 4488 112TH ST | | | | URBANDALE | IA | 50322-2085 | |
| IOWA ILLINOIS OFFICE PRODUCTS | 5117A TREMONT AVE | | | | DAVENPORT | IA | 52807-1047 | |
| IOWA LUTHERAN GIFT SHOP | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| IOWA METHODIST MEDICAL CENTER | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| IOWA OFFICE SUPPLY | PO BOX 3320 | | | | SIOUX CITY | IA | 51102 | |
| IOWA PATHOLOGY ASSOCIATES | 1212 PLEASANT ST STE LL3 | | | | DES MOINES | IA | 50309-1414 | |
| IOWA RADIOLOGY P C | 4200 UNIVERSITY AVE STE 104 | | | | WEST DES MOINES | IA | 50266-5945 | |
| IOWA STATE BANK -TRUST DEPT. | 2301 128TH STREET | | | | URBANDALE | IA | 50323 | |
| IOWA UNEMPLOYMENT TAX | UNEMPLOYMENT INSURANCE (UI) SERVICES DIVISION | 1000 EAST GRAND AVENUE | | | DES MOINES | IA | 50319-0209 | |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE | ATTN: UI TAX-SCAN 2 | | | DES MOINES | IA | 50319-0209 | |
| IOWA-ILLINOIS OFFICE PRODUCTS | 5117A TREMONT AVE | | | | DAVENPORT | IA | 52807-1047 | |
| IPAK FOAM INC | 1636 N LOGSDON PKWY | | | | RADCLIFF | KY | 40160 | |
| IPCC | 28468 N BALLARD DR | | | | LAKE FOREST | IL | 60045 | |
| IPCO PRINTING | 3930 PACHECO BLVD | | | | MARTINEZ | CA | 94553-2135 | |
| IPERS | 7401 REGISTER DR | | | | DES MOINES | IA | 50306 | |
| IPG SHARED SERVICES FINANCE | PO BOX 542012 | | | | OMAHA | NE | 68154-8012 | |
| IPS ADVISORS | 10000 N CENTRAL EXPY STE 1100 | | | | DALLAS | TX | 75231-2313 | |
| IQOR GLOBAL SERVICES LLC | 11201 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299-3827 | |
| IQOR HOLDINGS INC | 255 CONSUMERS RD STE 250 | | | | NORTH YORK | ON | M2J-1R4 | CANADA |
| IR ASSEMBLY SOLUTIONS | PO BOX 981310 | | | | EL PASO | TX | 79998-1310 | |
| IRA DAVENPORT MEMORIAL HOSP | 7571 STATE ROUTE 54 | | | | BATH | NY | 14810-9504 | |
| IRENE ORTEGA QUINTERO | 841 CERRO DEL MERCENARIO | BALCONES DE LAS PUENTES | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66466 | MEXICO |
| IRENE SPOTH | 1818 MANITOU ROAD | | | | SPENCERPORT | NY | 14559-9597 | |
| IRIS LTD INC | 901 PARK ROAD | | | | FLEETWOOD | PA | 19522 | |
| IRISH ELECTRIC MOTOR | 1600 CELINA RD. | | | | ST. MARYS | OH | 45885 | |
| IRL HCA SERVICE CTR | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| IRON EAGLE | 8174 LAS VEGAS BLVD S NO 10915 | | | | LAS VEGAS | NV | 89123-1029 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | PO BOX 601002 | | | | LOS ANGELES | CA | 90060-1002 | |
| IRON MOUNTAIN MEXICO S DE RL DE CV | 1911 HIDALGO PTE | OBISPADO | | | MONTERREY | NUEVO LEON | 64060 | MEXICO |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 27129 | PROTECTION | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 915026 | | | | DALLAS | TX | 75391 | |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P O BOX 27129 | | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P O BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P O BOX 915026 | | | | DALLAS | TX | 75391 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON SKILLET | 2489 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2268 | |
| IRON WORKERS BENEFIT TRUST | 1470 WORLDWIDE PL | | | | VANDALIA | OH | 45377-1156 | |
| IRONCLAD PERFORMANCE WEAR CORP | PO BOX 514099 | | | | LOS ANGELES | CA | 90051-4099 | |
| IRONWOOD IND INC | 115 BRADLEY ROAD | | | | LIBERTYVILLE | IL | 60048-9506 | |
| IRONWOOD LITHOGRAPHERS INC | 455 S 52ND ST | | | | TEMPE | AZ | 85281 | |
| IROQLOIS MEMORIAL HOSPITAL | 200 E FAIRMAN AVE | | | | WATSEKA | IL | 60970-1644 | |
| IRP | 1035 WHEELER WAY | | | | LANGHORNE | PA | 19047-1707 | |
| IRR SUPPLY | 908 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-2085 | |
| IRV LOWENBERG-SOUTHFIELD, MI | IRV LOWENBERG-SOUTHFIELD | ATTN: MICHAEL RACKLYEFT, CITY ASSESSOR | 26000 EVERGREEN ROAD | P.O. BOX 2055 | SOUTHFIELD | MI | 48037-2055 | |
| IRV M LOWENBERG, TREASURER | 26000 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48076 | |
| IRVIN AUTOMOTIVE | PO BOX 421117 | | | | DEL RIO | TX | 78842-1117 | |
| IRVINE HEALTH & REHAB | 411 BERTHA WALLACE DR | | | | IRVINE | KY | 40336-9418 | |
| IRVINE RANCH WATER DISTRICT | PO BOX 57000 | | | | IRVINE | CA | 92619-7000 | |
| IRVING COPPELL SURGICAL HOSP | 400 W LYNDON B JOHNSON FWY | | | | IRVING | TX | 75063-3718 | |
| IRWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IRWIN E GOODFRIEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IRWIN HODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IRWIN SPARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISA PROMOTIONS | 206 MARINER WAY | P O BOX 57 | | | BAYPORT | MN | 55003 | |
| ISAAC INSURANCE  INC | 6701 ROCKSIDE RD STE 290 | | | | INDEPENDENCE | OH | 44131-2370 | |
| ISAAC MATZ PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISAAC MORRIS LTD | 20 W 33RD ST 9TH FL | | | | NEW YORK | NY | 10001-3305 | |
| ISAACS FLUID EQUIPMENT CO | 6091 COMMERCE CT | | | | MASON | OH | 45040 | |
| ISAACS FLUID POWER CO | 6091 COMMERCE CT | | | | MASON | OH | 45040 | |
| ISABEL FONALLEDAS RUBERT | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| ISABEL RUPERT DE FONALLEDAS | PO BOX 364249 | PO BOX 71450 | | | SAN JUAN | PR | 00936-4249 | |
| ISABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISCAR METALS | 300 WESTWAY PLACE | | | | ARLINGTON | TX | 76018-1021 | |
| ISCAR METALS INC | 300 WESTWAY PLACE | | | | ARLINGTON | TX | 76018-1021 | |
| ISCS INC | 100 GREAT OAKS BLVD STE 100 | | | | SAN JOSE | CA | 95119-1453 | |
| ISE OFFICE PLUS | 4422 BRONX BLVD | | | | BRONX | NY | 10470-1408 | |
| ISERIES DEFAULT | DUMMY LINES | | | | DAYTON | OH | 45402 | |
| ISHMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISLAND AIR | 550 PAIEA ST STE 236 | | | | HONOLULU | HI | 96819-1837 | |
| ISLAND AIR | 99 KAPALULU PL | | | | HONOLULU | HI | 96819-1843 | |
| ISLAND BUSINESS FORMS INC | 1000 BLACKBEARDS HILL STE 1 | | | | SAINT THOMAS | VI | 00802-6739 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ISLAND CAR WASH | 1004 FORDING ISLAND RD | | | | BLUFFTON | SC | 29910-4869 | |
| ISLAND FORMS | 770-03 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| ISLAND HOSPITALITY MANAGEMENT | STE 200 | 50 COCOANUT ROW | | | PALM BEACH | FL | 33480-4027 | |
| ISLAND INSURANCE COMPANIES | 1022 BETHEL ST | | | | HONOLULU | HI | 96813-4302 | |
| ISLAND LAUNDRIES | PO BOX 2875 | | | | SAINT THOMAS | VI | 00803 | U.S. VIRGIN ISLANDS |
| ISLAND LEGACY LTD | 98-1005 MOANALUA RD #124 | | | | AIEA | HI | 96701-4774 | |
| ISLAND NURSING HOME | 587 NORTH DEER ISLE RD | | | | DEER ISLE | ME | 04627-3438 | |
| ISLAND PARK CAR WASH | 4576 AUSTIN BLVD | | | | ISLAND PARK | NY | 11558-1621 | |
| ISLAND QUICK LUBE | PO BOX 2852 | | | | POULSBO | WA | 98370-2852 | |
| ISLAND READY-MIX CONCRETE INC | PO BOX 2230 | | | | PEARL CITY | HI | 96782 | |
| ISLAND TERRACE INC | 57 LONG POINT RD | | | | LAKEVILLE | MA | 02347-2124 | |
| ISLAND WIDE EXPRESS | PO BOX 11670 | | | | SAN JUAN | PR | 00922-1670 | |
| ISLANDS RESTAURANTS LP | 5750 FLEET ST STE 120 | | | | CARLSBAD | CA | 92008-4709 | |
| ISMAEL CARDONA RODRIGUEZ | 407 ARTURO B DE LA GARZA | SAN SEBASTIAN DE LOS LERMAS | | | GUADALUPE | NUEVO LEON | 67198 | MEXICO |
| ISO | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1686 | |
| ISOLA LAMINATE SYSTEMS CO | 3100 W RAY RD STE 301 | | | | CHANDLER | AZ | 85226-2473 | |
| ISOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| ISRAEL RESTORATION MINISTRIES | 9336 ABRAHAM WAY | | | | SANTEE | CA | 92071-2861 | |
| ISSCO OFFICE PRODUCTS | 4 BRIGHTON RD | | | | CLIFTON | NJ | 07012-1646 | |
| ISSUE INSURANCE | 1475 WORLDWIDE PLACE | | | | VANDALIA | OH | 45377-1157 | |
| IST AMERICA CORP | 590 TERRITORIAL DR | SUITE A | | | BOLINGBROOK | IL | 60440-4881 | |
| IT SERVICES | 12610 W AIRPORT BLVD STE 150 | | | | SUGAR LAND | TX | 77478-6198 | |
| IT XCEL CONSULTING LLC | 5315 MUHLHAUSER ROAD | | | | HAMILTON | OH | 45011 | |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| ITA GROUP | 4600 WESTOWN PKWY STE 100 | | | | WEST DES MOINES | IA | 50266-1042 | |
| ITA GROUP | BLDG 6 | 4600 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266-1042 | |
| ITECH | PO BOX 1107 | | | | ARDEN | NC | 28704-1107 | |
| ITEMA AMERICA | P O BOX 5332 | | | | SPARTANBURG | SC | 29304-5332 | |
| ITG INTERLOGIC S.A. | CEDULA JURIDICA #3-101-483930 | DIRECCION MULTIPARK GUANCHIPELIN | DE ESCAZU EDIFICO TERRABA I ER PISO | | SAN JOSE | | | COSTA RICA |
| ITO PACKING CO | P O BOX 707 | | | | REEDLEY | CA | 93654-0707 | |
| ITW ANGLEBOARD | PO BOX 71437 | | | | CHICAGO | IL | 60694-1437 | |
| ITW DYNATEC | P O BOX 95523 | | | | CHICAGO | IL | 60694 | |
| ITW GLOBAL BRANDS | 6925 PORTWEST DRIVE | ATTN MARILYN DILLINGHAM | | | HOUSTON | TX | 77024 | |
| ITW TEXWIPE | 1210 S PARK DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| ITW THERMAL FILMS | 14981 32 MILE ROAD | | | | ROMEO | MI | 48065 | |
| ITW TRAULSEN | 4401 BLUE MOUND RD | | | | FORT WORTH | TX | 76106-1928 | |
| ITXM CLINICAL | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| ITXM DIAGNOSTICS | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| IU HEALTH GOSHEN HOSPITAL | 200 HIGH PARK AVE | | | | GOSHEN | IN | 46526-4810 | |
| IU HEALTH MORGAN HOSP | PO BOX 1717 | | | | MARTINSVILLE | IN | 46151-0717 | |
| IU HLTH SOUTHERN IN PHYS | 2209 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1840 | |
| IU SIMON CANCER CENTER | 437 AMOS RD | | | | SHELBYVILLE | IN | 46176 | |
| IVAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IVANHOE TOOL & DIE CO INC | PO BOX 218 | | | | THOMPSON | CT | 06277-0218 | |
| IVANS INC | P O BOX 850001 | | | | ORLANDO | FL | 32885-0033 | |
| IVC INDUSTRIAL COATINGS INC | 2831 N INDUSTRIAL PARK DR | | | | BRAZIL | IN | 47834-7338 | |
| IVES BUSINESS FORMS | 5701 CRAWFORD AVE STE H | | | | HARAHAN | LA | 70123-5582 | |
| IVES DAIRY RD CHRISTIAN SCHOOL | 1121 IVES DAIRY ROAD | | | | NORTH MIAMI BEACH | FL | 33179-2645 | |
| IVY LANE | 309 CAMERON ST STE C | | | | ALEXANDRIA | VA | 22314-3219 | |
| IVY TECH COMMUNITY COLLEGE OF INDIANA | BURSAR OFFICE | 220 DEAN JOHNSON BLVD. | | | SOUTH BEND | IN | 46601 | |
| IWCO DIRECT | 7951 POWERS BLVD | | | | CHANHASSEN | MN | 55345 | |
| IWCO DIRECT | P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480-1521 | |
| IWCO DIRECT | PO BOX 856616 | | | | MINNEAPOLIS | MN | 55485-6616 | |
| IWDC | 6331 E. 30TH STREET | STE. 301 | ATTN: PETE GALLAGHER | | INDIANAPOLIS | IN | 46291 | |
| IWDC | PO BOX 19907 | | | | INDIANAPOLIS | IN | 46219-0907 | |
| IWS MANUFACTURING | 200 INDUSTRIAL BLVD | | | | TULLAHOMA | TN | 37388-4070 | |
| J  D  OFFICE PRODUCTS | 9612 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| J - LINE | 2128 WESTLAND AVENUE | | | | SAN DIEGO | CA | 92104-5748 | |
| J  P  FILTERS  INC | 431 SADDLE LANE | | | | GROSSE POINTE | MI | 48236-2728 | |
| J & A REFRIGERATION | 1707 MELROSE AVENUE | | | | HAVERTOWN | PA | 19083-1915 | |
| J & ASSOCIATES OF SO  FLORIDA | PO BOX 416 | | | | DANIA | FL | 33004-0416 | |
| J & B INTERNATIONAL TRUCKS INC | 964 HERCULES DRIVE | | | | COLCHESTER | VT | 05446-5840 | |
| J & C TRUCK SERVICE | 4691 ROUTE #20 WEST | | | | WAKEMAN | OH | 44889-9318 | |
| J & E OFFICE SUPPLY | 7326 MANCHESTER | | | | SAINT LOUIS | MO | 63143-3182 | |
| J & J CRANES INC | 4501 ULMERTON ROAD | | | | CLEARWATER | FL | 33762-4122 | |
| J & J SNACK FOODS CORP | 6000 CENTRAL HWY | | | | PENNSAUKEN | NJ | 08109 | |
| J & K SALVAGE | 1099 KINGS MILL RD | | | | YORK | PA | 17403 | |
| J & KC INC | 544 WINDMERE DR | | | | LEXINGTON | SC | 29072-6756 | |
| J & L PALLETS INC | 3061 52ND AVE | | | | SACRAMENTO | CA | 95823 | |
| J & L SYSTEMS INC | 802 OXFORD COURT | | | | GIBSONIA | PA | 15044-6025 | |
| J & P CUSTOM FLOOR COVERING | 35070 CENTER RIDGE ROAD | | | | NORTH RIDGEVILLE | OH | 44039-3061 | |
| J & P SALES  INC | PO BOX 3929 | | | | SHREVEPORT | LA | 71133-3929 | |
| J & R GRAPHICS INC | 155-L WEBSTER ST | | | | HANOVER | MA | 02339-1229 | |
| J & S BOOKKEEPING SYSTEMS | 895 ST RTE 369 LOT 71 | | | | CHENANGO FORKS | NY | 13746-1799 | |
| J & S BUSINESS FORMS | 415 BENEDUM DR | | | | BRIDGEPORT | WV | 26330-1503 | |
| J & S PRINTING | PO BOX 296 | | | | COLBERT | GA | 30628-0296 | |
| J & T'S AUTO CAFE | 5 BRIDGE ST | | | | CORNING | NY | 14830-2206 | |
| J-A CAPPELLO WELL DRILLING INC | 55 COVE RD | | | | WELLFLEET | MA | 02667-8914 | |
| J A FELIX COMPUTER SUPPLIES | 655 MIMOSA AVE | | | | VISTA | CA | 92081-8153 | |
| J A JACKSON CORP | 430 CENTER AVE | | | | MAMARONECK | NY | 10543 | |
| J A OLDFIELD & SON INC | US HWY 460 W | | | | MIZE | KY | 41352 | |
| J A S GRAPHICS INC | 5870 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| J AND A ROOFING | PO BOX 2263 | | | | BRENHAM | TX | 77834 | |
| J AND C GRINDING | P O BOX 632 | | | | ELK GROVE VILLAGE | IL | 60009 | |
| J AND C GRINDING LLC | PO BOX 632 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| J AND D PRODUCE | PO BOX 1548 - 7310 N HWY 281 | | | | EDINBURG | TX | 78540-1548 | |
| J AND K INDUSTRIAL BATTERIES | 11810 WOODCOURT STREET | | | | HOUSTON | TX | 77076-1243 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| J AND R CLEANING SERVICES INC | 309 HIGH STREET | | | | GOSHEN | IN | 46528 | |
| J B EDWARDS & ASSOCIATES | 1969 SUNSET PT RD STE 9 | | | | CLEARWATER | FL | 33765-1145 | |
| J B S INC | 2251 N RAMPART BLVD #575 | | | | LAS VEGAS | NV | 89128-7640 | |
| J C OIL COMPANY | 19150 SW 90TH ST | | | | TUALATIN | OR | 97062-7622 | |
| J C BLAIR MEMORIAL HOSPITAL | 1225 WARM SPRINGS AVE | | | | HUNTINGDON | PA | 16652-2350 | |
| J C EHRLICH CO INC | PO BOX 13848 | | | | READING | PA | 19612-3848 | |
| J C PAPER | P O BOX 8370 | | | | PASADENA | CA | 91109-8370 | |
| J CARPENTER ENVIRONMENTAL LLC | 6120 NORTH CTR DR | | | | MUSKEGON | MI | 49441 | |
| J CHARLES CRYSTAL WORKS INCORP | PO BOX 635727 | | | | CINCINNATI | OH | 45263 | |
| J COWART INC | 816 GA HIGHWAY 56 W | | | | LYONS | GA | 30436-5945 | |
| J CRANE CO INC DBA CRANE FAST | PO BOX 934 | | | | GARDENDALE | AL | 35071-0934 | |
| J D CROMER & ASSOCIATES | 810 THIRD STREET | | | | CINCINNATI | OH | 45215-4806 | |
| J DAVID SCHNATZ MD | 14 JILLIAN CIRCLE | | | | WEST HARTFORD | CT | 06107-3158 | |
| J E HOGAN FORWARDERS INC | PO BOX 133 | | | | BRONX | NY | 10470-0134 | |
| J G BOSWELL COMPANY | P O BOX 457 | | | | CORCORAN | CA | 93212-0457 | |
| J H FISCHER AND SON INC | 523 FERRY STREET | | | | NEWARK | NJ | 07105-4415 | |
| J HITE EXTERMINATING INC | 4013 SAN RAFAEL ST | | | | TAMPA | FL | 33629 | |
| J HOWE MARKETING SOLUTIONS INC | PO BOX 27107 | | | | FRESNO | CA | 93729 | |
| J I T FORMS LLC | 3815 OUTLAND RD | | | | MEMPHIS | TN | 38118-6323 | |
| J J KELLER & ASSOCIATES INC | P O BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| J KNIPPER & CO INC | 1 HEALTHCARE WAY | | | | LAKEWOOD | NJ | 08701-5400 | |
| J KNUTSON & ASSOCIATES | 1834 N SAINT PAUL RD | | | | MAPLEWOOD | MN | 55109-4706 | |
| J L FORMS | 59 INDEPENDENCE DR | | | | WARWICK | RI | 02888-3604 | |
| J L G SYSTEMS | 111 W ANDERSON LN #E 231 | | | | AUSTIN | TX | 78752-1118 | |
| J L GROUP LTD | 1 KNOWSLEY PARK WAY | | | | HASLINGDEN | | | UNITED KINGDOM |
| J L MCINTOSH | 875 WASHINGTON ST | | | | CANTON | MA | 02021 | |
| J L WILLINGHAM INC | 4609 WESLEY ST | | | | GREENVILLE | TX | 75401-5645 | |
| J LAFALCE ENTERPRISES | 50 GREEN TREE RD | | | | TONAWANDA | NY | 14150-6408 | |
| J M BRENNAN, INC | PO BOX 2127 | | | | MILWAUKEE | WI | 53201 | |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | |
| J M SCHMIDT | PRECISION TOOL CO INC | 1035 SAUNDERS LA. | | | WEST CHESTER | PA | 19380 | |
| J M SMUCKER COMPANY | 1 STRAWBERRY LN | | | | ORRVILLE | OH | 44667-1241 | |
| J M TULL METALS CO INC | PO BOX 4725 | | | | NORCROSS | GA | 30091-4725 | |
| J MANN-R FINLEY INC | 167 W STREET RD | | | | FEASTERVILLE TREVOSE | PA | 19053-4168 | |
| J O ACREE CO | PO BOX 7068 | | | | MOBILE | AL | 36670-0068 | |
| J P MORGAN CHASE BANK | PCMS BILLING OPERATIONS | 575 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310-1616 | |
| J P OFFICE PRODUCTS | 206 WALNUT ST | | | | RED BLUFF | CA | 96080-3317 | |
| J PRINT | 3540-C PLEASANT VALLEY RD | | | | MOBILE | AL | 36609-5523 | |
| J R FREEMAN CO INC | 123 SOUTH D STREET | | | | SAN BERNARDINO | CA | 92401-1909 | |
| J R LANDRY & CO LTD | 44 ADAMS STREET | | | | BRAINTREE | MA | 02184-1936 | |
| J R RAMSAY PRINTING CO INC | 116-118 N MAIN ST | | | | TIPTON | IN | 46072-1603 | |
| J R REUTHER & ASSOCIATES INC | 505 LAURELWOOD RD | | | | SANTA CLARA | CA | 95054-2419 | |
| J S HOVNANIAN & SONS INC | 900 BIRCHFIELD DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| J SCOTT GRAPHICS INC | PO BOX 132 | | | | KENNESAW | GA | 30156-0132 | |
| J SNELL & CO INC | 156 MENDELL ST | | | | SAN FRANCISCO | CA | 94124-1740 | |
| J STEDMAN INC DBA PROFORMA | 19818 5TH AVENUE NW | | | | SHORELINE | WA | 98177-2529 | |
| J T ENVIRO | 3197 PLAINFIELD RD | | | | KETTERING | OH | 45432 | |
| J T PACKARD & ASSOC INC | PO BOX 1451 | DEPT 5341 | | | MILWAUKEE | WI | 53201 | |
| J TEPLER & CO | 413 PARK AVE | | | | BROOKLYN | NY | 11205-1407 | |
| J THAYER COMPANY | 15802 UPPER BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035-4066 | |
| J V G & ASSOCIATES INC | 5002 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1937 | |
| J V I INC | 7131 N RIDGEWAY AVENUE | | | | LINCOLNWOOD | IL | 60712-2621 | |
| J V MANUFACTURING INC | PO BOX 1088 | | | | FORT SMITH | AR | 72902 | |
| J Y PRINTING INC | 9066 HELLMAN AVE BLDG J | | | | RANCHO CUCAMONGA | CA | 91730-4425 | |
| J&A SOLAR LEASING LLC | PO BOX 3144 | | | | BOULDER | CO | 80307 | |
| J&F DISTRIBUTING CO INC | 3070 LAFAYETTE RD | PO BOX 22368 | | | INDIANAPOLIS | IN | 46222-0368 | |
| J&J DISTRIBUTORS | 198 GLEN AVE S | | | | LAKEWOOD | NJ | 08701-2953 | |
| J&J INDUSTRIAL SUPPLIES | 412 S WASHINGTON ST | | | | PRATTVILLE | AL | 36067-3937 | |
| J&J SERVICES INC | 1 JOHNSON & JOHNSON PLAZA | | | | NEW BRUNSWICK | NJ | 08901-1241 | |
| J&J SERVICES INC | PO BOX 16571 | | | | NEW BRUNSWICK | NJ | 08906-6571 | |
| J&K ENTERPRISES | 1006 W CHESTNUT ST | | | | HOOPESTON | IL | 60942-1967 | |
| J&P LUBE INC | 6908 WINNERS CIR | | | | FAIRFAX STATION | VA | 22039 | |
| J&T GRAPHICS | DBA GREEN THUMB PRINTING | 1600 E VISTA WAY STE 93 | | | VISTA | CA | 92084 | |
| J&T PRINTING DBA BRADENTON PRESS | 803 17TH AVE WEST | | | | BRADENTON | FL | 34205-7608 | |
| J. F. PALMER & SONS | PO BOX 147 | | | | SAN JUAN | TX | 78589-0147 | |
| JA OLDFIELD & SON INC | US 46 WEST | | | | MIZE | KY | 41352 | |
| JABIL CIRCUIT DE CHIHUAHUA | AVENIDA ALEJANDRO DUMAS 11341 | COMPLEJO INDUSTRIAL CHIHUAHUA | | | CHIHUAHUA | | | MEXICO |
| JABIL CIRCUIT INC | 10500 DR MARTN LTHR KNG JR STN | | | | SAINT PETERSBURG | FL | 33716-3718 | |
| JABIL CIRCUIT INC | 10560 MRTN LUTH KING JR ST N | PO BOX 22600 | | | SAINT PETERSBURG | FL | 33716-3718 | |
| JABIL CIRCUIT INC | 495 WOBURN ST | | | | TEWKSBURY | MA | 01876-1434 | |
| JABIL LUXEMBOURG | 10560 DR MRTN LUTH KING JR ST N | PO BOX 20129 | | | SAINT PETERSBURG | FL | 33716-3718 | |
| JABIL LUXEMBOURG | 10560 DR MRTN LUTH KING JR ST N | PO BOX 22600 | | | SAINT PETERSBURG | FL | 33716-3718 | |
| JAB'S BUSINESS FORMS | PO BOX 1553 | | | | ANDERSON | CA | 96007-1553 | |
| JACC PROCUREMENT LLC | 411 FERRIS AVE | | | | WAXAHACHIE | TX | 75165-3376 | |
| JACK ALLEN APARTMENTS | 160 WILSON AVE | | | | FITZGERALD | GA | 31750-9659 | |
| JACK ANTHONY INDUSTRIES INC | 145 VALLE VISTA AVE STE A | | | | VALLEJO | CA | 94590-2952 | |
| JACK BEALL VERTICAL | 2085 ORCHARD LN | | | | CARPENTERSVILLE | IL | 60110 | |
| JACK BUTCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACK DEMPSEY NEEDLE ART | 1822 LOCUST ST | | | | ST LOUIS | MO | 63103-1706 | |
| JACK F HARMS P C | 5310 WARD RD STE G07 | | | | ARVADA | CO | 80002-1829 | |
| JACK IN THE BOX | 9330 BALBOA AVE | | | | SAN DIEGO | CA | 92123-1516 | |
| JACK JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACK MCNEIL-ATTY | 239 ADAMS AVE #5 | | | | MEMPHIS | TN | 38103-1921 | |
| JACK ONOFRIO DOG SHOWS LLC | 3401 NE 23RD ST | | | | OKLAHOMA CITY | OK | 73121-2447 | |
| JACK R BEASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACK VAN IMPE MINISTRIES | 1718 NORHTFIELD DRIVE | | | | ROCHESTER HILLS | MI | 48309-3818 | |
| JACK WOLFE INSURANCE INC | 146 HEKILI STREET | SUITE 102 | | | KAILUA | HI | 96734 | |
| JACKET MAN/CAROLINA APPAREL COMPANY | 6171-D HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |

Tri-State Standard Register Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| JACKFORMS | PO BOX 70383 | | | | RICHMOND | CA | 94807-0383 | |
| JACKIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKIES TEST COMPANY | 3701 VIRGINIA BEACH BLVD | | | | NORTH PORT | FL | 34289 | |
| JACKPINE BUSINESS CENTER | 76 FILER ST JACKPINE BLDG | | | | MANISTEE | MI | 49660-2717 | |
| JACKS BAR & GRILL | 1346 MICHIGAN AVE | | | | BATTLE CREEK | MI | 49037-1921 | |
| JACKS PRODUCE | 3424 BUSINESS INTERSTATE 35 E | | | | PEARSALL | TX | 78061-5206 | |
| JACKS TRUCK AND EQUIPMENT | PO BOX 1628 | ATTN: PAMALA BAUMGARTNER | | | GILLETTE | WY | 82717 | |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON & MILLER | 1313 LAUREL ST STE 114 | | | | SAN CARLOS | CA | 94070-5044 | |
| JACKSON BUSINESS FORMS DBA JBF PRINT | PO BOX 24028 | | | | JACKSON | MS | 39225-4028 | |
| JACKSON COUNTY HEALTH DEPT | 801 W 2ND ST | | | | SEYMOUR | IN | 47274-2711 | |
| JACKSON COUNTY HEALTHCARE AUTHORITY | 380 WOODS COVE RD | | | | SCOTTSBORO | AL | 35768-2428 | |
| JACKSON COUNTY MEMORIAL HOSPIT | PO BOX 8390/ATTN: A/P | | | | ALTUS | OK | 73522-8190 | |
| JACKSON COUNTY SCHOOL BOARD | 301 N JEFFERSON ST | | | | MARIANNA | FL | 32446 | |
| JACKSON CTY REGIONAL HEALTH CTR | 700 W GROVE ST | | | | MAQUOKETA | IA | 52060-2163 | |
| JACKSON DATA PRODUCTS | PO BOX 990 | | | | RIDGELAND | MS | 39158-0990 | |
| JACKSON GENERAL HOSPITAL | PO BOX 720 | | | | RIPLEY | WV | 25271-0720 | |
| JACKSON HEALTH SYSTEM | PO BOX 31230 | | | | SALT LAKE CITY | UT | 84131-0230 | |
| JACKSON HOLE ENTERPRISES | PO BOX 7011 | | | | JACKSON | WY | 83002 | |
| JACKSON HOSPITAL | 1725 PINE ST | | | | MONTGOMERY | AL | 36106-1109 | |
| JACKSON HOSPITAL | PO BOX 1608 | | | | MARIANNA | FL | 32447-5608 | |
| JACKSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON LUBE & OIL | PO BOX 856 | | | | JACKSON | OH | 45640-0856 | |
| JACKSON LUBE & OIL LLC | 228 N BRIDGE ST | | | | JACKSON | OH | 45640-1302 | |
| JACKSON MARKING PRODUCTS CO INC | 9105 N RAINBOW LANE | | | | MOUNT VERNON | IL | 62864 | |
| JACKSON MEMORIAL HOSPITAL | 1611 NW 12TH AVE | | | | MIAMI | FL | 33136-1005 | |
| JACKSON PARISH SALES TAX COLLECTION | SALES TAX CLERK | PO BOX 666 | | | JONESBORO | LA | 71251 | |
| JACKSON PURCHASE MEDICAL CTR | 1099 MEDICAL CENTER CIR | | | | MAYFIELD | KY | 42066-1159 | |
| JACKSON PURCHASE MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| JACKSON STATE COMM COLLEGE | 2046 N PARKWAY | | | | JACKSON | TN | 38301-3722 | |
| JACKSON STATE COMMUNITY COLLEGE | BUSINESS OFFICE | 2046 N PARKWAY | | | JACKSON | TN | 38301-3722 | |
| JACKSON STATE UNIVERSITY | PO BOX 17250 | | | | JACKSON | MS | 39217-0250 | |
| JACKSON STATE UNIVERSITY DEV | 1400 JR LYNCH ST | | | | JACKSON | MS | 39217-0144 | |
| JACKSON TOWNSHIP FIRE | PO BOX 145200 | | | | CINCINNATI | OH | 45250 | |
| JACMEL JEWELRY INC | 3000 47TH AVE #800 | | | | LONG ISLAND CITY | NY | 11101-3492 | |
| JACKSONVILLE JAGUARS LTD | ONE ALLTEL STADIUM PLACE | | | | JACKSONVILLE | FL | 32202-1917 | |
| JACKSONVILLE MEDICAL CENTER | 1701 PELHAM RD S | | | | JACKSONVILLE | AL | 36265-3353 | |
| JACKSONVILLE MEDICAL CENTER | PO BOX 999 | | | | JACKSONVILLE | AL | 36265-0999 | |
| JACKSONVILLE SENIOR CENTER | 100 VICTORY CIRCLE | | | | JACKSONVILLE | AR | 72076-4639 | |
| JACKSONVILLE SUNCREST OMNI | 9143 PHILIPS HWY STE 170 | | | | JACKSONVILLE | FL | 32256-1371 | |
| JACKSONVILLE SURGERY CENTER | 7021 A C SKINNER PKWY | | | | JACKSONVILLE | FL | 32256-6932 | |
| JAC-LIN MANOR | 695 S MOUNT VERNON AVE | | | | LOUDONVILLE | OH | 44842-1414 | |
| JACOB ALAN MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS & CLEVENGER | 515 N STATE ST STE 1700 | | | | CHICAGO | IL | 60654-4776 | |
| JACOBSEN TEXTRON | PO BOX 410967 | | | | CHARLOTTE | NC | 28241-0967 | |
| JACOBSENA TEXTRON COMPANYPOC | 11108 QUALITY DR | | | | CHARLOTTE | NC | 28273-7714 | |
| JACOBSENA TEXTRON COMPANYPOC | 4155 COURTNEY RD | | | | FRANKSVILLE | WI | 53126-9794 | |
| JACOBSON COMPANIES | 1275 NW 128TH ST | | | | CLIVE | IA | 50325-7426 | |
| JACOBSON COMPANIES | 1910 E EUCLID | | | | DES MOINES | IA | 50313-3906 | |
| JACOBSON EAGLE | 5801S INDUSTRIAL BLVD | | | | PLAQUEMINE | LA | 70764-5256 | |
| JACOBSON FLORAL SUPPLY INC | 500 ALBANY ST | | | | BOSTON | MA | 02118-2509 | |
| JACOBSON PACKAGING | PO BOX 224 | | | | DES MOINES | IA | 50313-0224 | |
| JACOBSON TRANSPORTATION CO | PO BOX 224 | | | | DES MOINES | IA | 50306 | |
| JACOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACQUELINE FREDERICK OD | 25627 CREEK RUN TER | | | | CHANTILLY | VA | 20152-6302 | |
| JACQUELINE RUDER | 3809 CARMEL FOREST DR | | | | CHARLOTTE | NC | 28226 | |
| JACQUELINE STANFIELD | 8803 BLAIRWOOD RD APT 2 | | | | NOTTINGHAM | MD | 21236 | |
| JACQUES CONSTRUCTION INC | 2 INDUSTRIAL DR | | | | SOUTH HADLEY | MA | 01075-2622 | |
| JADAK LLC | 7279 WILLIAM BARRY BLVD | | | | NORTH SYRACUSE | NY | 13212-3349 | |
| JAEGER'S INC | 1309 E AUSTIN ST | | | | GIDDINGS | TX | 78942-3507 | |
| JAEGER'S INC | PO BOX 47 | | | | SHINER | TX | 77984-0047 | |
| JAFFE DRUG STORES | 217 E COURT ST | | | | KANKAKEE | IL | 60901-3824 | |
| JAGUAR FARM CONTRACTING | 33597 POND ROAD | | | | DELANO | CA | 93216 | |
| JAGUAR FARM CONTRACTING | PO BOX 1870 | | | | DELANO | CA | 93216-1870 | |
| JAI MA CREATION INC | 525 FASHION AVE | | | | NEW YORK | NY | 10018-4901 | |
| JAIME FONALLEDAS JR | PO BOX 71450 | | | | SAN JUAN | PR | 00936 | |
| JAK ENTERPRISES | 290 TWINVIEW DR | | | | PLEASANT HILL | CA | 94523-3132 | |
| JAKT LLC | 1201 W EISENHOWER | | | | LOVELAND | CO | 80537-3128 | |
| JALOVICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JALPAK INTERNATIONAL HAWAII | 2270 KALAKAUA AVE STE #1607 | | | | HONOLULU | HI | 96815-2560 | |
| JAM PRODUCTIONS LTD | 207 WEST GOETHE | | | | CHICAGO | IL | 60610-1896 | |
| JAMAICA HOSPITAL | 8900 VAN WYCK EXPY | | | | JAMAICA | NY | 11418-2832 | |
| JAMAICA HOSPITAL | VITA FREDERICKS PATIENT ACCT | 8900 VAN WYCK EXPY | | | JAMAICA | NY | 11418-2832 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| JAMAICA HOSPITAL MEDICAL CENTER | 8900 VAN WYCK EXPY | | | | JAMAICA | NY | 11418-2832 | |
| JAMAR PARK BUSINESS FORMS | 4207 MURRAY AVENUE | | | | PITTSBURGH | PA | 15217-2999 | |
| JAMAR PRINTING | 925 S 77 SUNSHINE STRIP | | | | HARLINGEN | TX | 78550-8010 | |
| JAMBROSIC PRINTING SERVICES | 5911 W 103RD STREET | | | | OVERLAND PARK | KS | 66207-3003 | |
| JAMCIN INVESTMENTS | 28952 US HWY 281 N | | | | BULVERDE | TX | 78163-3119 | |
| JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES & JOHN HAIR DYNAMICS | 169 LAKEVIEW AVE | | | | CLIFTON | NJ | 07011-4020 | |
| JAMES A HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES A HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES A MORTON & SONS FUNERAL | 1701 LAURENS ST | | | | BALTIMORE | MD | 21217-1510 | |
| JAMES A MORTON & SONS FUNERAL HOMES INC | 1701 LAURENS STREET | | | | BALTIMORE | MD | 21217 | |
| JAMES ABRAMOVITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES B RATTRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES C WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES CAMPBELL COMPANY LLC | 1001 KAMOKILA BLVD STE 200 | | | | KAPOLEI | HI | 96707-2014 | |
| JAMES CAMPBELL COMPANY LLC | BILLBOX #0114551 | PO BOX 9066 | | | ADDISON | TX | 75001-9066 | |
| JAMES CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES CHATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES D  BROWN DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES D  JOHNSON JR P A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES DOYLE & ASSOC INC | 1501 WEST HILLSDALE BLVD #207 | | | | SAN MATEO | CA | 94402-3748 | |
| JAMES DOYLE & ASSOC INC | 1822 CASSELLA RD | | | | SCHENECTADY | NY | 12303-2316 | |
| JAMES DOYLE & ASSOC INC | 2033 RALSTON AVE #73 | | | | BELMONT | CA | 94002-1737 | |
| JAMES DOYLE AND ASSOCIATES LLC | 1822 CASSELLA ROAD | | | | SCHENECTADY | NY | 12303-2614 | |
| JAMES E ADAMS DMD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES E GOTTESMAN MD PS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES E SAXTON MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES E SAXTON MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES E. PHILLIPS, P. C. | 822 MAIN ST | | | | EVANSTON | WY | 82930-3439 | |
| JAMES FIELDS & ASSOCIATES INC | 812 S E 84TH | | | | OKLAHOMA CITY | OK | 73149-3045 | |
| JAMES G HABAS DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES H DUDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES H FLAHERTY APLC | 401 WEST A ST STE 2220 | | | | SAN DIEGO | CA | 92101-7909 | |
| JAMES J GILBERT MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES L BRUNDIGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES L CAVANAUGH MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES L SHELLY JR DVM PC | 19222 SOUTH ARIZONA AVENUE | | | | CHANDLER | AZ | 85248-2705 | |
| JAMES L SPORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES L WEST PRESBYTERIAN SPCL | 1111 SUMMIT AVE | | | | FORT WORTH | TX | 76102-3425 | |
| JAMES M DARBY ESQUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES M WAGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES M WAGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES R JARRELL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES R KINGSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES R ROSENCRANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES RIVER EQUIPMENT | 1332 GARBERS CHURCH ROAD | | | | HARRISONBURG | VA | 22801-8426 | |
| JAMES RIVER EQUIPMENT | 1340 JOHN DEERE CIR | | | | MADISON | SD | 57042-7312 | |
| JAMES RIVER EQUIPMENT | 1517 US HWY 14 W | | | | HURON | SD | 57350-5034 | |
| JAMES RIVER EQUIPMENT | 2421 US HWY 64 EAST | | | | ASHEBORO | NC | 27203-8448 | |
| JAMES RIVER EQUIPMENT | 4473 WEST PINE STREET | | | | MOUNT AIRY | NC | 27030-9007 | |
| JAMES RIVER EQUIPMENT | 510 W COLONIAL TRAIL HWY | | | | BURKEVILLE | VA | 23922 | |
| JAMES RIVER EQUIPMENT | PO BOX 1516 | | | | TAPPAHANNOCK | VA | 22560-1516 | |
| JAMES RIVER EQUIPMENT CO | 635 MOCKSVILLE HWY | | | | STATESVILLE | NC | 28625-8278 | |
| JAMES RIVER EQUIPMENT INC | 11047 LEADBETTER RD | | | | ASHLAND | VA | 23005-3408 | |
| JAMES S ROZES DMD PC | 1171 AQUIDNECK AVE | | | | MIDDLETOWN | RI | 02842-5255 | |
| JAMES SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES W GIDDENS | TRUSTEE FOR THE SIPA LIQUIDATION | C/O HUGHES HUBBARD | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004-1482 | |
| JAMES W KNIGHT ELECTRIC | 425 50TH STREET SOUTH | | | | TAMPA | FL | 33619-3651 | |
| JAMES WILLIAM CLARKE | 6647 BEAN MOUNTAIN LN | | | | BOULDER | CO | 80301 | |
| JAMES WILLIAMS & CO INC | PO BOX 127 | | | | YADKINVILLE | NC | 27055-0127 | |
| JAMESCO INC | PO BOX 13207 | | | | AKRON | OH | 44331 | |
| JAMESTOWN HMA PHYSICIAN INC | 114 N DUNCAN ST STE 2 | | | | JAMESTOWN | TN | 38556-3100 | |
| JAMESTOWN PROPERTIES | 3625 CUMBERLAND BLVD 12TH FLOOR | | | | ATLANTA | GA | 30339-3361 | |
| JAMESTOWN REGIONAL MEDICAL CTR | PO BOX 1500 | | | | JAMESTOWN | TN | 38556-1500 | |
| JAMESTOWN RUBBER STAMP CO | PO BOX 1377 | | | | JAMESTOWN | NY | 14702 | |
| JAMI MADEWELL | 7300 CARIBOU TRAIL | | | | CENTERVILLE | OH | 45459 | |
| JAMIL PACKAGING CORP | 1420 INDUSTRIAL DR | | | | MISHAWAKA | IN | 46544-5720 | |
| JAMIL TEMPLE | PO BOX 210578 | | | | COLUMBIA | SC | 29221-0578 | |
| JAMISON STEEL RULE DIE INC | PO BOX 447 | | | | MURFREESBORO | TN | 37133 | |
| JAN PRO CLEANING SYSTEMS OF ONTARIO | 3200 EAST INLAND EMPIRE BLVD | STE. 250 | | | ONTARIO | CA | 91764 | |
| JAN PRO CLEANING SYSTEMS OF PUGET SOUND | 3819 100TH STREET SW | STE 8B | | | LAKEWOOD | WA | 98499 | |
| JAN PRO CLEANING SYSTEMS OF PUGET SOUND | 3819 100TH STREET SW STE 8B | | | | LAKEWOOD | WA | 98499 | |
| JAN PRO OF GREATER CINCINNATI | 10250 ALLIANCE RD | SUITE 210 | | | CINCINNATI | OH | 45242 | |
| JANCO INC | BROADWAY EXTENSION | PO BOX 857 | | | DOVER | NH | 03821 | |
| JANE PHILLIPS MEDICAL CENTER | 3500 E FRANK PHILLIPS BLVD | | | | BARTLESVILLE | OK | 74006-2411 | |
| JANE TODD CRAWFORD HOSPITAL | 202-206 MILBY STREET | | | | GREENSBURG | KY | 42743-1100 | |
| JANE TODD CRAWFORD MEM HOSPITAL | 202 MILBY ST 206 | | | | GREENSBURG | KY | 42743-1136 | |
| JANE TODD CRAWFORD MEM HOSPITAL | PO BOX 220 | | | | GREENSBURG | KY | 42743-0220 | |
| JANELL INC | 6130 CORNELL RD | | | | CINCINNATI | OH | 45242-2082 | |
| JANES ARTIFACTS | 106 S MAIN | | | | HAILEY | ID | 83333-8408 | |
| JANET LEE HOFFMAN | 1000 SW BROADWAY STE 1500 | | | | PORTLAND | OR | 97205-3081 | |
| JANI KING OF BUFFALO INC | PO BOX 415291 | | | | BOSTON | MA | 02241-5291 | |
| JANICE FOSTER | 221 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217 | |
| JANICE SCLAFANI | 1727 MARLIN WAY | | | | NEWPORT BEACH | CA | 92660 | |
| JANIE GARRIS | 289 OVERTON RD | | | | DOBSON | NC | 27017-8332 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| JANI-KING OF RHODE ISLAND | 969 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| JANI-KING-NORCROSS GA | 6190 REGENCY PKWY | SUITE 300 | | | NORCROSS | GA | 30071 | |
| JANITORS SUPPLY COMPANY INC | 5005 SPEEDWAY DRIVE | | | | FORT WAYNE | IN | 46825 | |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | |
| JANNEL MANUFACTURING INC | 5 MEAR RD | | | | HOLBROOK | MA | 02343 | |
| JANNEL MFG INC | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | |
| JANN'S NETCRAFT | 3350 BRIARFIELD BLVD | | | | MAUMEE | OH | 43537-9502 | |
| JAN-PRO CLEANING SYSTEMS | 15714 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| JAPANESE EMBROIDERY CENTER | KURENAI-KAI LTD. | 2727 SPALDING DRIVE | | | ATLANTA | GA | 30350 | |
| JAROSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JARRETT STATIONERY CO | PO BOX 267 | | | | HIGH POINT | NC | 27261-0267 | |
| JASCO PRODUCTS CO | 10 E MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114-2205 | |
| JASKOWIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASKSON STATE UNIVERSITY | PO BOX 17250 | | | | JASKSON | MS | 39217-0001 | |
| JASON TROESTER | 1613 WHISPER GLEN DR | | | | PLAINFIELD | IL | 60586 | |
| JASPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASPER COUNTY HEALTH DEPT | 105 W KELLNER BLVD | | | | RENSSELAER | IN | 47978-2623 | |
| JASPER ELECTRIC MOTORS INC | PO BOX 1494 | | | | JASPER | AL | 35502 | |
| JASPER ENGINES & TRANSMISSIONS | PO BOX 650 | | | | JASPER | IN | 47546-0650 | |
| JASPER MEMORIAL HOSPITAL | PO BOX 690 | | | | MILLEDGEVILLE | GA | 31059-0690 | |
| JAT SYSTEMS | 13555-D BACK VALLEY RD | | | | SALE CREEK | TN | 37373-7780 | |
| JAVA CITY | 1300 DEL PASO RD | | | | SACRAMENTO | CA | 95814-1168 | |
| JAVEX INC | 419 INDIGO SPRINGS ST | | | | HENDERSON | NV | 89014-3739 | |
| JAX PRESS PRINTING INC | 2363 SWAN ST | | | | JACKSONVILLE | FL | 32204-1739 | |
| JAXON ENTERPRISES | 1643 TAHOE ROAD | | | | REDDING | CA | 96003 | |
| JAY & REDDY  INC | 76 STATE ROUTE 35 N | | | | NEPTUNE CITY | NJ | 07753-4743 | |
| JAY ALBERTS CONCRETE | 5200 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | 44039-1818 | |
| JAY COSTAS COMPANIES | PO BOX 1968 | | | | VALPARAISO | IN | 46384-1968 | |
| JAY COUNTY HEALTH DEPT | JAY CTY ANNEX BLDG | 504 W ARCH ST | | | PORTLAND | IN | 47371-1317 | |
| JAY COUNTY HOSPITAL | 500 W VOTAW ST | | | | PORTLAND | IN | 47371-1322 | |
| JAY JOHNSON & ASSOCIATES BUSINESS FORMS | 3100 MILL ST STE 217 | | | | RENO | NV | 89502-2217 | |
| JAY PARKS | 3381 OVERVIEW DR | | | | YORK | PA | 17406 | |
| JAY PETTET PRINTING | 8150 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352-4004 | |
| JAY SCHOOL CORP FOOD SERVICES | HIGHWAY 67 RR 2 | | | | PORTLAND | IN | 47371-9802 | |
| JAYARAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAYCO | 901 SOUTH MAIN ST | | | | MIDDLEBURY | IN | 46540-8259 | |
| JAYCOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAYDEE AGTECH LTD | 2674 SOUTH SERVICE RD W | | | | SWIFT CURRENT | SK | S9H 5J9 | CANADA |
| JAYJOHN | 833 JAMESTOWN DRIVE | | | | MIAMISBURG | OH | 45342 | |
| JAYMAR | 309 W 14TH STREET | | | | SIOUX FALLS | SD | 57104 | |
| JAYMAR BUSINESS FORMS  INC | 1134 S SHERMAN AVE | | | | SIOUX FALLS | SD | 57105-1116 | |
| JAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAYNIX ENGINEERING | F98 | MIDC SATPUR NASIK422007 | | | MAHARASHTRA | | | INDIA |
| JAYS CORPORATION | PO BOX 309 | | | | ROGERS | MN | 55374-0309 | |
| JAZZ APPAREL INC | 1432 OLD NORTHERN BLVD | | | | ROSLYN | NY | 11576-2125 | |
| JB ASSOCIATES | ONE HOLLOW LANE | SUITE 101 | | | LAKE SUCCESS | NY | 11042 | |
| JB GRAPHICS | 28009 SMYTH DR | | | | VALENCIA | CA | 91355-4023 | |
| JB KREIDER PRINTING | 1800 COLUMBUS AVE #10 | | | | PITTSBURGH | PA | 15233 | |
| JBE | 512 HARTLAND DRIVE PO BOX 337 | | | | HARTSVILLE | SC | 29551-0337 | |
| JBE MEDIA MANAGEMENT INC | PO BOX 2265 | | | | COLUMBIA | SC | 29202-2265 | |
| JBG INC DBA JOSHUA BUSINESS GRAPHICS | 12900 A ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551 | |
| JBM ENVELOPE CO | PO BOX 931824 | | | | CLEVELAND | OH | 44193 | |
| JBP PRINTING | 106 CABELL ST | | | | CREWE | VA | 23930-1701 | |
| JBR INDUSTRIAL SERVICES LLC | PO BOX 277 | | | | BROOKSVILLE | KY | 41004-0277 | |
| JBR INDUSTRIAL SERVICES LLC | P O BOX 277 | | | | BROOKSVILLE | KY | 41004-0277 | |
| JC DIRECT MAIL | 4241 WILLIAMS ROAD | | | | GROVEPORT | OH | 43125 | |
| JC FORMS | 3 SOUTH CT | | | | NESCONSET | NY | 11767-1950 | |
| JC LOVE | 3609 MAIN STREET | | | | GRANDVIEW | MO | 64030 | |
| JC PAPER | PO BOX 39000 | DEPT 34781 | | | SAN FRANCISCO | CA | 94139 | |
| JCA INDUSTRIAL SUPPLY | PO BOX 8347 | | | | BAYAMON | PR | 00960 | |
| JCI GRAPHICS | 2556 ASHBURY CIRCLE | | | | CAPE CORAL | FL | 33991-3161 | |
| JCIM MEXICO PROPERTIES S DE RL | 6525 EPSILON | PARQUE INDUSTRIAL OMEGA | | | CD JUAREZ | CHIHUAHUA | 32320 | MEXICO |
| JCI LLC | 3330 BIBER ST | | | | EAST LANSING | MI | 48823-1582 | |
| JCL COMPANY | 134 SEARS STREET | | | | SAN FRANCISCO | CA | 94112-4030 | |
| JCM INDUSTRIES INC | PO BOX 1220 | | | | NASH | TX | 75569-1220 | |
| JCREW INC | 1 IVY CRES | AP DEPARTMENT | | | LYNCHBURG | VA | 24513-1001 | |
| JD EQUIPMENT | 1200 DELMONT RD SW | | | | LANCASTER | OH | 43130-9550 | |
| JD EQUIPMENT | 1660 US HIGHWAY 42 NE | | | | LONDON | OH | 43140-9337 | |
| JD FULL SERVICE AUTO REPAIR | 6541 TARA BLVD | | | | JONESBORO | GA | 30236-1227 | |
| JD NORMAN | 787 W BELDEN AVE | | | | ADDISON | IL | 60101 | |
| JDB BUSINESS SOLNS/JDB FORMS | 1125 BRETON RD SE | | | | EAST GRAND RAPIDS | MI | 49506 | |
| JDM INC | PO BOX 85 | S-9210 | | | PHILADELPHIA | PA | 19178-9210 | |
| JDM STEEL | 330 E JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411-1290 | |
| JDN VENDING MACHINE SERVICES | PO BOX 656 | CAMINO DE LA COLINA #315 | | | VEGA BAJA | PR | 00694-0656 | |
| JDRF | JUVENILE DIABETES RESEARCH FND. | 380 WELLINGTON STREET | 5TH FLOOR | ATTN: MARY REIMER | LONDON | ON | N5X-2E3 | CANADA |
| JDRF ROCKY MOUNTAIN | 8055 E TUFTS AVE | | | | DENVER | CO | 80237-2561 | |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | |
| JDS GRAPHICS INC | 220 ENTIN RD | | | | CLIFTON | NJ | 07014 | |
| JDS PRINTING INC | 630 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2257 | |
| JE DUNN CONSTRUCTION | 1001 LOCUST ST | | | | KANSAS CITY | MO | 64106-1904 | |
| JE STASSI PRINTING SERV | PO BOX 2206 | | | | BOERNE | TX | 78006-3602 | |
| JEAN DOLAN & ASSOC LLC | 3 PARLIN DR UNIT C | | | | PARLIN | NJ | 08859-2263 | |
| JEAN RUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEAN STAMBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEAN TRILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEAN TRILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEANINE DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEANNE A. KINGRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE WHARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEANNOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEC OFFICE PRODUCTS | 5318 AVENUE N | | | | BROOKLYN | NY | 11234-3910 | |
| JED LANE MORRIS MD | 711 COLONIAL DRIVE | STE. D | | | BATON ROUGE | LA | 70806 | |
| JEEB INC | 19795 S SWEDEN RD | | | | GRAND VIEW | WI | 54839-4418 | |
| JEFF & JEFFS ATTYS | 90 NORTH 100 EAST BOX 888 | | | | PROVO | UT | 84606-3108 | |
| JEFF COLE GROUP LTD | 2160 BELLEVILLE LANE | | | | CENTERVILLE | OH | 45459 | |
| JEFF HAULBROOK INC DBA SAFEGUARD | PO BOX 6068 | | | | SPARTANBURG | SC | 29304-6068 | |
| JEFF HOME HEALTH | PO BOX 12607 | | | | WYNNEWOOD | PA | 19096-0907 | |
| JEFF WIRTH ATTY AT LAW | PO BOX 2084 | | | | KEARNEY | NE | 68848-2084 | |
| JEFFCOAT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERIES LEVERAGED CREDIT PRODUCTS LLC | ONE STATION PLACE | THREE NORTH | | | STAMFORD | CT | 06902 | |
| JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFERSON CITY WINNELSON CO | 719 WICKER LN | | | | JEFFERSON CITY | MO | 65109-4720 | |
| JEFFERSON CNTY DEPARTMENT OF REVENUE | PO BOX 12207 | BUSINESS LICENSE OFFICE | | | BIRMINGHAM | AL | 35202-2207 | |
| JEFFERSON COMMUNITY HEALTH CTR | PO BOX 277 | | | | FAIRBURY | NE | 68352-0277 | |
| JEFFERSON COUNTY COMM | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202 | |
| JEFFERSON COUNTY COMM | PO BOX 830710 | TRAVIS A. HULSEY | | | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY HEALTH DEPT | 615 SHERIDAN ST | | | | PORT TOWNSEND | WA | 98368-2439 | |
| JEFFERSON COUNTY HOSP | US HIGHWAY 70 & 81 P O BOX 90 | | | | WAURIKA | OK | 73573-0090 | |
| JEFFERSON COUNTY KY CLERK | 522 W JEFFERSON STREET | RM 100A | | | LOUISVILLE | KY | 40202-2816 | |
| JEFFERSON DAVIS ELEC COOP | 906 N LAKE ARTHUR AVE | | | | JENNINGS | LA | 70546-1229 | |
| JEFFERSON MEMORIAL HOSPITAL | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| JEFFERSON RADIOLOGY | 111 FOUNDERS PLZ STE 400 | | | | EAST HARTFORD | CT | 06108 | |
| JEFFERSON RADIOLOGY | STE 400 | 111 FOUNDERS PLZ | | | EAST HARTFORD | CT | 06108-3240 | |
| JEFFERSON REGIONAL MEDICAL CTR | PO BOX 350 | | | | CRYSTAL CITY | MO | 63019-0350 | |
| JEFFERSON YARNS INC | P O BOX 698 | | | | PULASKI | VA | 24301-0698 | |
| JEFFERSONVILLE PARKS DEPARTMENT | 500 QUARTERMASTER CT. | STE. 212 | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE SEWER DEPARTMENT | 700 EAST 11TH STREET | | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE SEWER DEPARTMENT | PO BOX 1588 | | | | JEFFERSONVILLE | IN | 47131-1149 | |
| JEFFREY LUENGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFREY MIKULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFREY STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFS & JEFFS ATTYS | 90 NORTH 100 EAST BOX 888 | | | | PROVO | UT | 84606-3108 | |
| JEFF'S QUALITY MUFFLER & QUICK | 404 6TH ST SOUTH | | | | ONEONTA | AL | 35121-1829 | |
| JEFFSO CREDIT UNION | 1233 WEST BANK EXPWY BLDG B | | | | HARVEY | LA | 70058 | |
| JELCAP VENDING | 2601 N ROLLING RD STE 106 | | | | BALTIMORE | MD | 21244-1974 | |
| JELDWEN EL CAJON | 2760 PROGRESS ST STE 8 | | | | VISTA | CA | 92081-8449 | |
| JELLOWAY VALLEY EQUIPMENT | 15570 MILLERSBURG ROAD | | | | DANVILLE | OH | 43014-9601 | |
| JELLY MAKERS DAUGHTER | 5 OX POINT DR | | | | KITTERY | ME | 03904-5523 | |
| JEM SANITATION CORPORATION | PO BOX 708 | | | | LYNDHURST | NJ | 07071 | |
| JEMCO GRAPHIC SERVICES INC | 4 HORN POINT COURT | | | | BALTIMORE | MD | 21234 | |
| JENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENELL FRANKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENICK INC | 999 MONTELLO STREET | | | | BROCKTON | MA | 02301 | |
| JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENKINS BUSINESS FORMS | 210 S PINELLAS AVE STE 230 | | | | TARPON SPRINGS | FL | 34689-3656 | |
| JENKINS PAVIA CORPORATION | 4300 MONTICELLO BLVD | | | | SOUTH EUCLID | OH | 44121-2817 | |
| JENNCO INC | 13859 W 58TH PL | | | | SHAWNEE | KS | 66216-5401 | |
| JENNIE STUART MEDICAL CENTER | PO BOX 2400 | | | | HOPKINSVILLE | KY | 42241-2400 | |
| JENNIFER A KALE DDS INC | 10135 DARROW RD | | | | TWINSBURG | OH | 44087-1411 | |
| JENNIFER STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFERS COMPANY | 672 BRANDLWOOD WAY | | | | LILBURN | GA | 30047-4846 | |
| JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNINGS AMERICAN LEGION HOSP | 1634 ELTON ROAD | | | | JENNINGS | LA | 70546-3614 | |
| JENNY YOO COLLECTION | 139 W 35TH ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| JEN-ROL INC D/B/A THE BROASTER | 263 POND ST | | | | WOONSOCKET | RI | 02895-2006 | |
| JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENSEN ASSOCIATES | 64 GRIGGS RD | | | | SUTTON | MA | 01590 | |
| JENSEN FARMS PRODUCE INC | 205 N FIRST ST | | | | WARDEN | WA | 98857-9317 | |
| JENSEN LEWIS COMPANY | 89 SEVENTH AVENUE | | | | NEW YORK | NY | 10011 | |
| JENSEN STORES | 1331 CENTRAL AVE | | | | ESTHERVILLE | IA | 51334-2434 | |
| JENSEN TRACTOR INC | 24171 US HIGHWAY 75 | | | | BARTLESVILLE | OK | 74006-0226 | |
| JEPPESEN | 55 INVERNESS DR EAST | | | | ENGLEWOOD | CO | 80112-5412 | |
| JEPSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JERDON ENTERPRISES  INC | 13403 REDFISH LANE | | | | STAFFORD | TX | 77477-4420 | |
| JEROME GOLDEN CENTER | 1041 45TH ST | | | | WEST PALM BEACH | FL | 33407-2402 | |
| JEROME JANGER PROF CORP | 138 SO LASKY DRIVE | | | | BEVERLY HILLS | CA | 90212-1704 | |
| JEROME KRAUSE FASHIONHAIR INC | 9150 N CRAWFORD AVE. | # 101 | | | SKOKIE | IL | 60076-1769 | |
| JERRI & COMPANY | 38 PUTNAM RD | | | | EAST BRUNSWICK | NJ | 08816-2748 | |
| JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402-6044 | |
| JERRY LEIGH OF CALIFORNIA INC | PO BOX 513910 | | | | LOS ANGELES | CA | 90051-3910 | |
| JERRYS  DRUG & SURGICAL SUPPLY | 455 BROADWAY | | | | BAYONNE | NJ | 07002-7112 | |
| JERRYS FRUIT & | 7901 N MILWAUKEE AVE | | | | NILES | IL | 60714-3146 | |
| JERSEY MAIL SYSTEMS | PO BOX 322 | | | | LEBANON | NJ | 08833-0322 | |
| JERSEY SHORE HOSPITAL | 1020 THOMPSON ST | | | | JERSEY SHORE | PA | 17740-1729 | |
| JERSEYVILLE WINNELSON CO | 1001 WEST CARPENTER | | | | JERSEYVILLE | IL | 62052-1478 | |
| JERUSALEM FOODS INC | 360 BOSTON AVENUE | | | | STRATFORD | CT | 06614-5213 | |
| JERVEY EYE GROUP | 601 HALTON ROAD | | | | GREENVILLE | SC | 29607-3403 | |
| JERVIS B WEBB COMPANY | P 0 BOX 400 | | | | CARLISLE | SC | 29031-0400 | |
| JESCO INC | 1260 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854-4332 | |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | |
| JESSICA UNDERWOOD | 2432 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| JESSUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESUIT COMMUNITY/UNIV OF SCRAN | UNIV OF SCRANTON/CAMPION HALL | | | | SCRANTON | PA | 18510-4623 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| JET | P O BOX 66853 | | | | CHICAGO | IL | 60666-0853 | |
| JET ACTION INC | PO BOX 574 | | | | EAST AURORA | NY | 14052-0574 | |
| JET COMPANY | 1303 N 13TH ST | | | | HUMBOLDT | IA | 50548 | |
| JET LITHOCOLOR INC | 605 TERRITORIAL DRIVE | STE. A | | | BOLINGBROOK | IL | 60440 | |
| JET LITHOCOLOR INC | PO BOX 66853 | | | | CHICAGO | IL | 60181 | |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | |
| JET PRINTING | 1149 CLINGING VINE PLACE | | | | WINTER SPRINGS | FL | 32708-5073 | |
| JET STREAM ENTERPRISES INC | PO BOX 1315 | | | | FOND DU LAC | WI | 54936-1315 | |
| JET TECHNOLOGY LLC | 5203 WEST 65TH STREET | | | | BEDFORD PARK | IL | 60638 | |
| JETER SYSTEMS CORPORATION | 24923 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | |
| JETRO CASH AND CARRY | 1265 KRAEMER BLVD | | | | ANAHEIM | CA | 92806-1921 | |
| JF EXPRESS LUBE | 385 N STATE ROAD 7 | | | | PLANTATION | FL | 33317-2832 | |
| JF ROLING & SON INC | 209 W 2ND ST | | | | SALISBURY | MO | 65281-1489 | |
| JFB PRINT SOLUTIONS INC | 100 BROADHOLLOW RD STE 106 | | | | FARMINGDALE | NY | 11735 | |
| JFC INTERNATIONAL | 815 TURNBERRY COURT | | | | HANOVER PARK | IL | 60133 | |
| JFC INTERNATIONAL INC-HOUSTON | 7885 N COURT RD STE 900 | | | | HOUSTON | TX | 77040-5494 | |
| JFC INTERNATIONAL SAN FRANCISCO | 540 FORBES BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-2018 | |
| JFC INTERNATIONAL-LOS ANGELES | 7101 E SLAUSON AVE | | | | COMMERCE | CA | 90040-3622 | |
| JFC SUPPLY CO | PO BOX 450 - 9 JUNIPER LN | | | | MONROE | NY | 10949-0450 | |
| JFK HEALTH SYSTEM | PO BOX 4229 | | | | METUCHEN | NJ | 08840 | |
| JFK HEALTH SYSTEM INC | PO BOX 4229 | | | | METUCHEN | NJ | 08840-4229 | |
| JFK OFFICE SUPERMARKET INC | 158-08 ROCKAWAY BLVD | | | | JAMAICA | NY | 11434-4840 | |
| JG BRADLEYS OFFICE #115734 | 122 NORTH WATER | | | | GALLATIN | TN | 37066 | |
| JG IMPRINTERS | 4904 S KENDALL DRIVE | | | | INDEPENDENCE | MO | 64055-6410 | |
| JGA BEACON-REGION 8 | 2200 COOK DR | | | | ATLANTA | GA | 30340 | |
| JGA FLORIDA-REGION 16 | 2200 COOK DR | | | | ATLANTA | GA | 30340 | |
| JI COMPANIES INC | STE 100 | 10535 BOYER BLVD | | | AUSTIN | TX | 78758-4965 | |
| JI SPECIALTY SERVICES | 10535 BOYER BLVD STE 100 | | | | AUSTIN | TX | 78758-4965 | |
| JIFFI STOP CONV STORE #11 | PO BOX 49 | | | | PITTSFIELD | IL | 62363-0049 | |
| JIFFYLUBE NEWTON | 13231 72ND AVE | | | | SURREY | BC | V3W 2N5 | CANADA |
| JILCRAFT | 100 CUMMINGS CENTER | | | | BEVERLY | MA | 01915-6115 | |
| JILL E GEARHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIM BISHOP QUICK LUBE | 118 HWY 43 S | | | | TUSCUMBIA | AL | 35674-4702 | |
| JIM DICKENS BUSINESS FORMS | PO BOX 4025 | | | | ROCKY MOUNT | NC | 27803-0025 | |
| JIM GUSTAFSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIM HILDEBOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIM HOOKS WELDING INC | POB 369--1432 WEST AVE A | | | | BELLE GLADE | FL | 33430-3070 | |
| JIM LUDTKA SPORTING GOODS INC | 3950 BROADWAY | | | | DEPEW | NY | 14043 | |
| JIM LYNCH INSURANCE AGENCY | 2160 W BREESE ROAD POB 1020 | | | | LIMA | OH | 45806-1712 | |
| JIM MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIM POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIM RANKIN & ASSOCIATES | 1430 WILLAMETTE ST STE 447 | | | | EUGENE | OR | 97401-4049 | |
| JIM RATTRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIM WILLIAMS BUSINESS FORMS | PO BOX 1976 | | | | GOLDSBORO | NC | 27533-1976 | |
| JIM WILLIAMS CORPORATION | 123 N CONGRESS AVE STE 249 | | | | BOYNTON BEACH | FL | 33426-4209 | |
| JIM WOMACK TECH SERVICES | 2270 HUNTINGTON DRIVE | | | | LOGANVILLE | GA | 30052 | |
| JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIMMIE HAHN INC | 1503 N PARK ST | | | | BRENHAM | TX | 77833-2335 | |
| JIMMY R LYNCH & SONS INC | 307 S ACADEMY ST | | | | PILOT MOUNTAIN | NC | 27041-7558 | |
| JIM'S QUALITY MEATS & DELI | 7515 SOUTH CASS AVENUE | | | | DARIEN | IL | 60561-4456 | |
| JINDAL FILMS AMERICA LLC | 729 PITTSFORD-PAMYRA RD | | | | MACEDON | NY | 14502-9179 | |
| JIORLES OFFICE SUPPLIES | 439 S MAIN STREET | | | | PHILLIPSBURG | NJ | 08865-3086 | |
| JJ AUTOWORKS | 16420 68TH ST | | | | EDMONTON | AB | T5Z-3M6 | CANADA |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| JJF COMPANY | 4450 WOODLANDS PKWY | | | | THE WOODLANDS | TX | 77381-3593 | |
| JJW GRAPHICS | 122 COUNTRY MEADOWS DRIVE | | | | SOUTH MILL | NC | 27976 | |
| JK DATA CORP | PO BOX 9278 | | | | SANTA ROSA | CA | 95405-1278 | |
| JK GRAPHICS | PO BOX 9278 | | | | SANTA ROSA | CA | 95405-1278 | |
| JKP OF WILMINGTON INC | PO BOX 16125 | | | | WILMINGTON | NC | 28408-6125 | |
| JL FARM EQUIPMENT CO INC | 10100 165 N @ I-64 | | | | POSEYVILLE | IN | 47633-9802 | |
| JL NOMASCOM OGLE | 5200 N FLAGLER DR APT 1503 | | | | WEST PALM BEACH | FL | 33407-2770 | |
| JL PETERS FUNERAL HOME | 3880 FORT STREET | | | | LINCOLN PARK | MI | 48146 | |
| JLB SYSTEMS | PO BOX 606 | | | | FAIRPORT | NY | 14450-0606 | |
| JLD AUTOMOTIVE SERVICES INC | 521 GLEN GARRY RD | | | | CARY | IL | 60013-2539 | |
| JLM COUTURE | RM 1703 | 525 FASHION AVE | | | NEW YORK | NY | 10018-4935 | |
| JLR MEDICAL GROUP | 291 SOUTHHALL LN STE 201 | | | | MAITLAND | FL | 32751-7290 | |
| JLS MAILING SERVICES | 672 CRESCENT ST | | | | BROCKTON | MA | 02302 | |
| JLS MAILING SERVICES | PO BOX 7339 | | | | BROCKTON | MA | 02303-7339 | |
| JM & OIL INC/LUBE PROS | 939 SUMMIT ST | | | | ELGIN | IL | 60120-4317 | |
| JM DESIGN & PRINTING SERV LLC | 2551 MORTENSON | | | | BERKLEY | MI | 48072-2039 | |
| JM EQUIPMENT COMPANY INC | 321 SPRECKELS AVE | | | | MANTECA | CA | 95336-6007 | |
| JM GRAPHICS INC | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | |
| JM PRINTERS INC | 2400 CATON FARM RD UNIT J | | | | CREST HILL | IL | 60403-1387 | |
| JM SMUCKER COMPANY | PO BOX 280 | | | | ORVILLE | OH | 44667 | |
| JM STEEL CORPORATION | 1050 N STEEL CIRCLE | | | | HUGER | SC | 29450-9388 | |
| JMA BUSINESS PRODUCTS INC | 1407 BEACHCOMBER LN | | | | HOUSTON | TX | 77062-5404 | |
| J-MARK | 345 STATE ROUTE 17 SOUTH | | | | UPPER SADDLE RIVER | NJ | 07458-2307 | |
| JMB PRINT SOLUTIONS INC | 701 W PIPELINE RD STE 2 | | | | HURST | TX | 76053-4927 | |
| JMC STEEL GROUP | PO BOX 608 | | | | WHEATLAND | PA | 16161-0608 | |
| JMCO INC | 16688 JUNIPER ST | | | | HESPERIA | CA | 92345-6002 | |
| JMD BEVERAGES | 99-1265 HALAWA VALLEY ST | STE. A | | | AIE | HI | 96701-5631 | |
| JMJ FORMS CORP | 321 LINTZ ST | | | | LEMONT | IL | 60439-4224 | |
| JML UNLIMITED | 242 W 36TH ST 8TH FLOOR | | | | NEW YORK | NY | 10018 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| JMN TRANSPORTATION | 2050 CREVE COEUR MILL RD | | | | MARYLAND HEIGHTS | MO | 63043-4231 | |
| JMP ENGINEERING | 2720 CANYON FALLS DRIVE | | | | MODESTO | CA | 95351 | |
| JMR BUSINESS SYSTEMS | 17 FENWICK PL | | | | WATERDOWN | ON | C0R 2H5 | CANADA |
| JN BERRY LLC DBA ORKIN | 17 HOPE HILL RD | | | | PARKERSBURG | WV | 26101-8367 | |
| JOANN FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANNES GREVELINK MD | 30 LANCASTER ST | | | | BOSTON | MA | 02114-1704 | |
| JOB-SITE EQUIPMENT CORP | 11 O'KEEFE LANE | | | | WARWICK | RI | 02888-1022 | |
| JODI F ABBOTT MD | 330 BROOKLINE AVE STE KS338 | | | | BOSTON | MA | 02215-5400 | |
| JOE & CHRISTINE NANNAMAKER CPA | 330 EAST STATE ROAD | | | | ELIDA | OH | 45807-9520 | |
| JOE CULHANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOE HOLLAND CO/GOODWRENCH Q.L. | 210 MACCORKLE AVE S.W. | | | | SOUTH CHARLESTON | WV | 25303-1507 | |
| JOE KOIDA FLORIST INC | 10750 SE 70TH AVE | | | | MILWAUKIE | OR | 97222 | |
| JOE RIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOE WEST COMPANY | PO BOX 52628 | | | | TULSA | OK | 74152-0628 | |
| JOELLEN FREDERICKS CLEANING SERVICE | 2074 SPYGLASS HILL CT | | | | FAIRFIELD | OH | 45014 | |
| JOES GARAGE | 7400 HWY 57 | | | | VANCLEAVE | MS | 39565 | |
| JOES GARAGE EAST INC | 7400 HWY 57 | | | | VANCLEAVE | MS | 39565-6539 | |
| JOE'S TRAVEL PLAZA | 15600 S HARLAN RD | | | | LATHROP | CA | 95330-9800 | |
| JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN ADAMS HEALTHCARE | 211 FRANKLIN ST | | | | QUINCY | MA | 02169-7833 | |
| JOHN AND JANE CROWTHER | 3539 FAIR OAKS LANE | | | | LONGBOAT KEY | FL | 34228-4121 | |
| JOHN B MURDOCK ATTORNEY AT LAW | 1209 PINE STREET | | | | SANTA MONICA | CA | 90405-3927 | |
| JOHN B SANFILIPPO & SON INC | 1703 N RANDALL ROAD | MAIL CODE 1 NW AP | | | ELGIN | IL | 60123-7820 | |
| JOHN BERTRAM HOUSE | RC 63036 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| JOHN C BAILEY ATTY AT LAW | 3623 EGGERT RD SUITE 103 | | | | ORCHARD PARK | NY | 14127 | |
| JOHN C STENNIS MEM HOSP | AP JOHN C STENNIS NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| JOHN CARTER PA | 101 MAIN AVE NORTH | | | | ROSEAU | MN | 56751-1028 | |
| JOHN D ARCHBOLD MEMORIAL HOSP | MATERIALS MGMT SERVICE CTR | 83 GENESIS PKWY | | | THOMASVILLE | GA | 31792-3503 | |
| JOHN D ARCHBOLD MEMORIAL HOSP | PO BOX 1018 | | | | THOMASVILLE | GA | 31799-1018 | |
| JOHN D ARCHBOLD MEMORIAL HOSPITAL | P O BOX 1018 | | | | THOMASVILLE | GA | 31799-1018 | |
| JOHN DEERE | 4000 FOCUS FACTORY | 700 HORIZON SOUTH PKWY | | | GROVETOWN | GA | 30813-3000 | |
| JOHN DEERE CO LANDAIR | 2900 BELOIT AVE | | | | JANESVILLE | WI | 53546-9491 | |
| JOHN DEERE COMMERCIAL PRODUCTS | P O BOX 12710 | | | | OVERLAND PARK | KS | 66282 | |
| JOHN DEERE COMMERCIAL PRODUCTS | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE CYLINDER DIVISION | 1792 CI HAI RD LUO TUO ST | ZHENHAI DISTRICT 315202 PRC | | | NINGBO | | | CHINA |
| JOHN DEERE DAVENPORT WORKS | PO BOX 4198 | | | | DAVENPORT | IA | 52808-4198 | |
| JOHN DEERE DUBUQUE WORKS | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE HORICON WORKS | TAXABLE | 300 N VINE ST DEPT 551 | | | HORICON | WI | 53032-1100 | |
| JOHN DEERE SEEDING GROUP | 1725 7TH ST SE | | | | VALLEY CITY | ND | 58072-4106 | |
| JOHN DEERE SEEDING GROUP | 501 RIVER DR | | | | MOLINE | IL | 61265-1121 | |
| JOHN DEERE TURF CARE | 6501 S NC 55 HWY | | | | FUQUAY VARINA | NC | 27526-7834 | |
| JOHN DEERE WRLD HQTRS C/O APSS | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN E KELLY | 516 ROCK SPRING AVENUE | | | | BEL AIR | MD | 21014-2941 | |
| JOHN E PATTERSON INSURANCE AGE | 190 WASHINGTON ST | | | | WESTWOOD | MA | 02090-1310 | |
| JOHN E VIRGA LAW OFFICES | 721 11TH ST | | | | SACRAMENTO | CA | 95814-0816 | |
| JOHN F KENNEDY MEMORIAL HOSPITAL | 47-111 MONROE STREET | | | | INDIO | CA | 92201-6739 | |
| JOHN F STAMBAUGH & CO | 5063 BEVIER RD | | | | PLYMOUTH | OH | 44865-9306 | |
| JOHN F. REALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN FUNK JR INC | 30594 ANTIOCH AVENUE | | | | PRINCESS ANNE | MD | 21853 | |
| JOHN GEHLHAUSEN PC | PO DRAWER 1079-200 S FIFTH | | | | LAMAR | CO | 81052-2710 | |
| JOHN H  CONNORS INC | TWO WATERFRONT PLAZA #303 | 500 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | |
| JOHN H SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN H STROGER HOSPITAL | PO BOX 12950 | | | | CHICAGO | IL | 60612-5041 | |
| JOHN HANCOCK | 197 CLARENDON ST | | | | BOSTON | MA | 02116-5010 | |
| JOHN HANDEL & ASSOCIATES INC | 635 93RD AVE N | | | | SAINT PETERSBURG | FL | 33702 | |
| JOHN HENRY BUSINESS FORMS | PO BOX 17099 | | | | LANSING | MI | 48901-7099 | |
| JOHN HOEKSEMA  INC | 11483 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-9663 | |
| JOHN HOPE SETTLEMENT HOUSE | 7 BURGESS ST | | | | PROVIDENCE | RI | 02903-4046 | |
| JOHN J CAHILL DISPLAY | 21 DRYDOCK AVENUE | | | | BOSTON | MA | 02210 | |
| JOHN J SCHIFF JR DIRECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN J SCHIFF JR DIRECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN KALICAK CONSTRUCTION | 4487 HUNT AVE | | | | SAINT LOUIS | MO | 63110-2181 | |
| JOHN L HOLLINGSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN L HOLLINGSWORTH M D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN M OAKEY INC | 318 CHURCH AVE SW | | | | ROANOKE | VA | 24016-5008 | |
| JOHN M OAKEY INC | PO BOX 1579 | | | | ROANOKE | VA | 24007-1579 | |
| JOHN M WITMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN MANZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN MAYE COMPANY INC | 1931 MACARTHUR RD | | | | WAUKESHA | WI | 53188-5702 | |
| JOHN METCALFE CO | 3519 MC ELROY DR | | | | MURRYSVILLE | PA | 15668-1625 | |
| JOHN MURDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN P MCKEON VFW POST #146 | 4 HILLTOP STREET | | | | DORCHESTER | MA | 02124-5843 | |
| JOHN P RILEY INSURANCE AGY | 379 NEPONSET AVE | | | | BOSTON | MA | 02122-3104 | |
| JOHN PEPPLE PRINTING | 1311 SOUTH DEWEY ST | | | | AUBURN | IN | 46706-3255 | |
| JOHN POLLET CHEQUE WRITER SERV | 49 DENHAM DR | | | | RICHMOND HILL | ON | L4C 6H8 | CANADA |
| JOHN R  NALBACH ENGINEERING | 621 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525-6913 | |
| JOHN R AMES (DALLAS) | ATTN: JOHN R. AMES, TAX ASSESSOR/COLLECTOR | 500 ELM STREET | | | DALLAS | TX | 75202 | |
| JOHN R AMES, CTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN R AMES, CTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN R GREEN COMPANY | 411 W SIXTH ST | | | | COVINGTON | KY | 41011-1315 | |
| JOHN R RODMAN & ASSOCIATES | 131 MADISON STREET | | | | DENVER | CO | 80206-5438 | |
| JOHN RANDOLPH HOSPITAL | 411 W RANDOLPH RD | | | | HOPEWELL | VA | 23860-2938 | |
| JOHN RANDOLPH MEDICAL CENTER | CTRL ATLNTC SUPPLY CHAIN AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| JOHN RECORDS MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN ROBERTS COMPANY | 9687 EAST RIVER ROAD | | | | MINNEAPOLIS | MN | 55433 | |
| JOHN ROCK INC | PO BOX 250 | | | | SADSBURYVILLE | PA | 19369 | |
| JOHN S BITTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN S SHACKLETT & SONS INC | 240 GLENROSE AVE | | | | NASHVILLE | TN | 37210-4838 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SHIRLEY & ASSOCIATES | PO BOX 650102 | | | | WEST NEWTON | MA | 02465-0102 | |
| JOHN SPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN STANLEY OFFICE EQUIPMENT | 21 E MAIN ST | | | | SMITHTOWN | NY | 11787-2801 | |
| JOHN T PAAS MD LTD | 236 WEST SIXTH ST SUITE 301 | | | | RENO | NV | 89503-4590 | |
| JOHN T PHIPPS LAW OFFICES PC | 44 MAIN ST-PO BOX 1220 | | | | CHAMPAIGN | IL | 61820-1220 | |
| JOHN T WASDIN ATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN V POTERO ENTERPRISES INC | 2100 BYBERRY RD STE 10B | | | | PHILADELPHIA | PA | 19116 | |
| JOHN W ELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN Y DONALDSON M D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNDROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN'S AUTO SPA | 604 N WILLIAMS ST | | | | NAPPANEE | IN | 46550-1547 | |
| JOHNS BYRNE CO | 6701 W OAKTON STREET | | | | NILES | IL | 60714 | |
| JOHNS CLEANING SERVICE | 3281 ROCKY GLAD RD | | | | EAGLEVILLE | TN | 37060 | |
| JOHNS CLEANING SERVICE | 3281 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060 | |
| JOHNS HOPKINS HEALTH SYSTEM | PO BOX 33499 | | | | BALTIMORE | MD | 21218-0404 | |
| JOHNS HOPKINS UNIV | 1101 E 33RD ST STE A200 | | | | BALTIMORE | MD | 21218-3637 | |
| JOHNS MANVILLE | 717 17TH STREET | | | | DENVER | CO | 80217-5108 | |
| JOHNS MANVILLE | PO BOX 5108 | | | | DENVER | CO | 80202-5108 | |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHNSON & JOHNSON | GLOBAL HEALTH SERVICES | 1400 MCKEAN RD | | | SPRING HOUSE | PA | 19477 | |
| JOHNSON & WALES UNIVERSITY | 801 W TRADE ST | | | | CHARLOTTE | NC | 28202 | |
| JOHNSON CHILIGIRIS&WEATHERFORD | 412 S FRANKLIN | | | | DECATUR | IL | 62523-1316 | |
| JOHNSON CITY MEDICAL CENTER | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| JOHNSON CONTOLS INC | SAN ANTONIO PLANT | PO BOX 2044 | | | MILWAUKEE | WI | 53201-2044 | |
| JOHNSON CONTROLS | JCI ALBANY | PO BOX 2024 | | | MILWAUKEE | WI | 53201-2024 | |
| JOHNSON CONTROLS | JCI EAST YORK | PO BOX 2031 | | | MILWAUKEE | WI | 53201-2031 | |
| JOHNSON CONTROLS | P O BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS | PO BOX 2044 | | | | MILWAUKEE | WI | 53201-2044 | |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO S DE RL DE CV | 104 DAVID ALFARO SIQUEIROS | VALLE ORIENTE | | | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66269 | MEXICO |
| JOHNSON CONTROLS BE MANUFACTURA | AVE DAVID ALFARO SIQUEIROS 104 | VALLE ORIENTE SAN PEDRO GARZA | | | MONTERREY NL | | | MEXICO |
| JOHNSON CONTROLS BE MANUFACTURA MEXICO S DE RL DE | 11.2 CARR. MIGUEL ALEMAN | | | | APODACA | NUEVO LEON | | MEXICO |
| JOHNSON CONTROLS BE MANUFACTURA MEXICO S DE RL DE | 825 AV. NAFTA | PARQUE INDUSTRIAL STIVA AEROPUERTO | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| JOHNSON CONTROLS INC | 104 VALLE OTE SAN PEDRO GARZA | | | | NUEVO LEON | | | MEXICO |
| JOHNSON CONTROLS INC | 201 S AUSTIN DR | | | | PHARR | TX | 78577-9725 | |
| JOHNSON CONTROLS INC | PO BOX 905240 | | | | CHARLOTTE | NC | 28290-5240 | |
| JOHNSON CONTROLS INC SIS | LOUISVILLE REPAIR | PO BOX 2050 | | | MILWAUKEE | WI | 53201-2050 | |
| JOHNSON CONTROLSGSK | PO BOX 110207 | | | | RESEARCH TRIANGLE PARK | NC | 27709-5207 | |
| JOHNSON COUNTY BANK | 241 W MAIN ST | | | | MOUNTAIN CITY | TN | 37683-1309 | |
| JOHNSON COUNTY BANK | PO BOX 913 | | | | MOUNTAIN CITY | TN | 37683-0913 | |
| JOHNSON COUNTY HOSPITAL | 202 HIGH ST | | | | TECUMSEH | NE | 68450-2443 | |
| JOHNSON COUNTY TREASURER | 111 S CHERRY STREET | SUITE 1500 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TREASURER | PO BOX 2902 | | | | SHAWNEE MISSIONS | KS | 66201 | |
| JOHNSON DEVELOPMENT INC | PO BOX 3524 | | | | SPARTANBURG | SC | 29304-3524 | |
| JOHNSON ENERGY | 1 PRESTIGE PL STE 565 | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON ENERGY CO INC | 1 PRESTIGE PLACE STE 565 | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON ENERGY CO INC | PO BOX 9035 | | | | DAYTON | OH | 45409 | |
| JOHNSON EQUIPMENT CO | PO BOX 802009 | | | | DALLAS | TX | 75380-2009 | |
| JOHNSON HEATING & COOLING | 458 BROADWAY | | | | BEDFORD | OH | 44146-2713 | |
| JOHNSON LEVEL & TOOL | 6333 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| JOHNSON MATTHEY INC | 2003 NOLTE DR | PHARMACEUTICAL MATERIALS | | | PAULSBORO | NJ | 08066-1727 | |
| JOHNSON MATTHEY INC | 2001 NOLTE DR | | | | PAULSBORO | NJ | 08066 | |
| JOHNSON MECHANICAL INC | 400 HARDIN ST | | | | COLDWATER | OH | 45828-9798 | |
| JOHNSON MEMORIAL HOSP | 1125 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2140 | |
| JOHNSON MEMORIAL HOSPITAL | 201 CHESTNUT HILL RD | | | | STAFFORD SPRINGS | CT | 06076-4005 | |
| JOHNSON MEMORIAL MEDICAL CTR | 201 CHESTNUT HILL RD | | | | STAFFORD SPRINGS | CT | 06076-4005 | |
| JOHNSON OFFICE SOLUTIONS JESUP | 354 S 1ST ST | | | | JESUP | GA | 31545-1125 | |
| JOHNSON PETROLEUM | PO BOX 967 | | | | HUNTINGTON | IN | 46750-0967 | |
| JOHNSON PRINTING CO | 4136 GREEN VALLEY ROAD | | | | HUNTINGTON | WV | 25701-9661 | |
| JOHNSON SUPPLY INC | 10151 STELLA LINK ROAD | | | | HOUSTON | TX | 77025-5398 | |
| JOHNSON TEXACO EXPRESS LUBE | 6390 CALDER AVE | | | | BEAUMONT | TX | 77706-6156 | |
| JOHNSON TRACTOR INC | 1110 N US HIGHWAY 14 | | | | JANESVILLE | WI | 53546-8641 | |
| JOHNSONS HOME CENTER | 298 PLAINFIELD RD | | | | WEST LEBANON | NH | 03784-2049 | |
| JOHNSTON FARMS | PO BOX 65 | | | | EDISON | CA | 93220-0065 | |
| JOHNSTON MEDICAL CENTER | PO BOX 1376 | | | | SMITHFIELD | NC | 27577-1376 | |

Case 15-10541-BLS Doc 33-X Standard Register Company Filed 03/12/15 Page 241 of 513
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| JOINING HEARTS | 2400 PARKLAND DR NE UNIT 319 | | | | ATLANTA | GA | 30324-7048 | |
| JOINT ACTIVE | PO BOX 1367 | | | | EFFINGHAM | IL | 62401 | |
| JOINT TOWNSHIP DIST MEM HOSP | 200 SAINT CLAIR AVE | | | | SAINT MARYS | OH | 45885-2400 | |
| JOINT TOWNSHIP DISTRICT MEMORIAL HOSPITAL | 200 ST. CLAIR STREET | | | | SAINT MARYS | OH | 45885 | |
| JO-LIN HEALTH CTR INC | 1050 CLINTON ST | | | | IRONTON | OH | 45638-2876 | |
| JOMAR COMPANY | 90 POND HILL RD | | | | WALLINGFORD | CT | 06492-4809 | |
| JON CAPRISTO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| JON DA PRINTING CO | 234 16TH STREET | 8TH FL | | | JERSEY CITY | NJ | 07310 | |
| JON E KISTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JON R BOYD OPERATING ACCOUNT | 16633 N DALLAS PKWY | STE. 600 | | | ADDISON | TX | 75001 | |
| JON S MAKSNEE ESQ PC | 999 BERKSHIRE BLVD STE 299 | | | | WYOMISSING | PA | 19610-1254 | |
| JONAH BANK OF WYOMING | 777 W 1ST ST | | | | CASPER | WY | 82601-1763 | |
| JONAS OFFICE PRODUCTS LTD | PO BOX 56 | | | | FORT ATKINSON | WI | 53538-0056 | |
| JONASSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES ASSOCIATES | 72 SOUTH MAIN STREET | | | | PROVIDENCE | RI | 02903-2995 | |
| JONES BROTHERS TRANSPORT INC | PO BOX 15039 | | | | FLORENCE | SC | 29506-0039 | |
| JONES GROUP INC | 1129 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604-3505 | |
| JONES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES PLASTIC | 2410 PLANTSIDE DR | | | | JEFFERSONTOWN | KY | 40299-2528 | |
| JONES PLASTIC & ENGINEERING | WILLIAMSBURG DIV | 40 WILLIAMSBURG PLASTICS RD | | | WILLIAMSBURG | KY | 40769-8612 | |
| JONES PLASTIC & ENGINEERING DE MONTERREY S.A DE C.V. | 300 BLVD. SAN FRANCISCO | PARQUE INDUSTRIAL KALOS APODACA NUEVO LEON | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| JONES PLASTICS & ENGINEERING | 2410 PLANTSIDE DR | | | | JEFFERSONTOWN | KY | 40299-2528 | |
| JONES REGIONAL MEDICAL CTR | 1795 HWY 64 EAST | | | | ANAMOSA | IA | 52205-2112 | |
| JONES RETAIL/ROSA GENOVESI | 1129 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10604-3505 | |
| JONES RUTHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES SALES & SERVICE INC | PO BOX 626 | | | | LAUREL | MS | 39441-0626 | |
| JONES SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES SURVEYING LLC | 1924 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1325 | |
| JONESBORO WINAIR CO | P O BOX 729 | | | | JONESBORO | AR | 72403-0729 | |
| JONES-HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOPLIN WINNELSON CO | 101 SOUTH MAIN STREET | | | | JOPLIN | MO | 64801-4534 | |
| JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN AGENCY | PO BOX DRAWER F | | | | CAMDEN | AR | 71711-0270 | |
| JORDAN BAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JORDAN IMPLEMENT COMPANY | 1280 E MAIN | | | | BRAWLEY | CA | 92227-9404 | |
| JORDAN IMPLEMENT COMPANY | 1280 EAST MAIN STREET | | | | BRAWLEY | CA | 92227-9404 | |
| JORDAN JAEGER ASSOCIATES | PO BOX 5364 | | | | CEDAR RAPIDS | IA | 52406-5364 | |
| JORDAN LAWRENCE | 702 SPIRIT 40 PARK DR STE 100 | 14567 N OUTER 40 RD | | | CHESTERFIELD | MO | 63005-1195 | |
| JORDAN LAWRENCE | 702 SPIRIT 40 PARK DRIVE | STE. 100 | | | CHESTERFIELD | MO | 63005 | |
| JORDAN LAWRENCE GROUP | 14567 N OUTER 40 STE 300 | | | | ST LOUIS | MO | 63017 | |
| JORDAN VALLEY MEDICAL CENTER | 3460 S PIONEER PKWY | | | | WEST VALLEY | UT | 84120-2049 | |
| JORDAN VALLEY MEDICAL CENTER | 3580 W 9000 S | | | | WEST JORDAN | UT | 84088-8812 | |
| JORGENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOR-MAC CO | 155 E MAIN ST | | | | LOMIRA | WI | 53048-9544 | |
| JORNIK MANUFACTURING CORP | 652 GLENBROOK ROAD BUILDING 8-2 | | | | STAMFORD | CT | 06906 | |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD | P O BOX 796 | | | ELK GROVE VILLAGE | IL | 60007 | |
| JORSON AND CARLSON CO | 1501 PRATT BOULEVARD | PO BOX 796 | | | ELK GROVE VILLA | IL | 60007 | |
| JOS BERNING PRINTING CO | 1850 DALTON AVE | | | | CINCINNATI | OH | 45214 | |
| JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSE HECTOR FERNANDEZ SOTO | 3201 VIDAURRI | | | | LAREDO | TX | 78040 | |
| JOSE INES MARTINEZ BARRIENTOS | 807 MONCLOVA | PARAISO | | | GUADALUPE | NUEVO LEON | 67140 | MEXICO |
| JOSE LEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH B CALLAGHAN INC | 1617 JFK BLVD STE 1655 | | | | PHILADELPHIA | PA | 19103-1816 | |
| JOSEPH B TAYLOR & ASSOCIATES | PO BOX 478 | | | | CLINTON | IL | 61727-0478 | |
| JOSEPH BARTON | 225 CENTRAL AVE | | | | FARMINGDALE | NY | 11735-6933 | |
| JOSEPH C WOODARD PRINTING CO | 2815 S SAUNDERS STREET | | | | RALEIGH | NC | 27603-3519 | |
| JOSEPH F CUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH L HOYNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH M MALYS DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH M SMITH COMM HEALT | 287 WESTERN AVE | | | | ALLSTON | MA | 02134 | |
| JOSEPH MARTINKA & SONS INC | 290 LEAVENWORTH RD | | | | SHELTON | CT | 06484-1811 | |
| JOSEPH P. REILLY INC | 88 FRONT ST STE 32 | | | | SCITUATE | MA | 02066-1314 | |
| JOSEPH PERVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH PRIESTLEY JR-ATTORNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH R HARRINGTON CO | 50 MAIN STREET | | | | NORTH READING | MA | 01864 | |
| JOSEPH T ODOO  REALTY | 13890 ROUTE 30 | | | | NORTH HUNTINGDON | PA | 15642-1131 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH TOMES AND SONS | 3510-12 A STREET | | | | PHILADELPHIA | PA | 19134-1003 | |
| JOSEPH W GRIFFIN DMD | PO BOX 456 | | | | DAMARISCOTTA | ME | 04543-0456 | |
| JOSEPH W HENDRICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSH BRODBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHEN PAPER & PACKAGING | 5808 GRANT AVE | | | | CUYAHOGA HEIGHTS | OH | 44105-5608 | |
| JOSHUA M FREEMAN FOUNDATION | 31556 WINTERBERRY PKWY | | | | SELBYVILLE | DE | 19975-3707 | |
| JOSHUA RECOVERY MINISTRIES, INC. | 3902 PEPPER TREE COURT | | | | DAYTON | OH | 45424 | |
| JOSTENS | 148 EAST BROADWAY ST. | ATTN: JIM JANDRO | | | OWATONNA | MN | 55060 | |
| JOSTENS | C/O HJH CONSULTING GROUP INC | PO BOX 291468 | | | KERRVILLE | TX | 78029-1468 | |
| JOSTENS OF OWATONNA | 148 E BROADWAY ST | | | | OWATONNA | MN | 55060-2402 | |
| JOULES ANGSTROM | 104 HERITAGE DR | | | | PATASKALA | OH | 43062-8042 | |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | |
| JOULES ANGSTROM UV PRINTING INKS | 104 HERITAGE DR | | | | PATASKALA | OH | 43062 | |
| JOURNEYMAN PRESS INC | 11 MALCOLM HOYT DRIVE | | | | NEWBURYPORT | MA | 01950 | |
| JOY GLOBAL LONGVIEW OPERATIONS | PO BOX 2307 | | | | LONGVIEW | TX | 75606-2307 | |
| JOYCE BRADLEY BABIN | JOYCE BRADLEY BABIN TRUSTEE | 3411 MOMENTUM PL | | | CHICAGO | IL | 60689-5334 | |
| JOYCE LYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOYCE PRINTING INC | 16 RESEARCH DR | | | | WOODBRIDGE | CT | 06525-2355 | |
| JOYNERS MECHANICAL | 533 BYRON STREET | STE. A | | | CHESAPEAKE | VA | 23320 | |
| JP GRAPHICS | 5132 S TURNER RD | | | | CANFIELD | OH | 44406 | |
| JP GRIFFIN INC | 604 N GILCHRIST AVE | | | | TAMPA | FL | 33606 | |
| JP LAMBORN CO | 3663 E WAWONA | | | | FRESNO | CA | 93725-9236 | |
| JP MORGAN CHASE BANK | 1111 POLARIS PKWY | | | | COLUMBUS | OH | 43240-2031 | |
| JP SULLIVAN & CO | PO BOX 449 | | | | AYER | MA | 01432-0449 | |
| JR SIMPLOT CO | 1201 N BROADWAY AVE | | | | OTHELLO | WA | 99344-9067 | |
| JR SIMPLOT CO | 624 SIMPLOT LOOP | | | | ABERDEEN | ID | 83210 | |
| JR SIMPLOT CO | PO BOX 8148 | | | | BOISE | ID | 83707-2148 | |
| JR SIMPLOT CO | PO BOX 8628 | | | | BOISE | ID | 83707-2628 | |
| JRM LICENSING LLC | PO BOX 330 | | | | MOORESVILLE | NC | 28115 | |
| JS BOSWELL MD MEDICAL CLINIC | 5701 N WEST AVE | | | | FRESNO | CA | 93711-2366 | |
| JS DATA FORMS | 380 METACOM AVE | | | | BRISTOL | RI | 02809-5152 | |
| JS EXPRESS INC | PO BOX 88 | | | | SAINT LOUIS | MO | 63166 | |
| JS GROUP INTERNATIONAL | 225 CHABANEL 10TH FLOOR | | | | MONTREAL | QC | H2N-2C9 | CANADA |
| JS LINES | 4436 ALVIN | | | | SAGINAW | MI | 48603-3000 | |
| JS MCCARTHY | 15 DARIN DR | | | | AUGUSTA | ME | 04330-7815 | |
| JS MCCARTHY CO INC | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | |
| JS MCCARTHY PRINTERS | 111 HOLMES RD | | | | NEWINGTON | CT | 06111 | |
| JSH FARMS INC | 84186 HWY 37 | | | | HERMISTON | OR | 97838-6393 | |
| JSH PROPERTIES | 10655 NE 4TH ST STE 901 | | | | BELLEVUE | WA | 98004-5030 | |
| JSOURCE INC | 1825 DOLPHIN DR | | | | WAUKESHA | WI | 53186-1430 | |
| JSW | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |
| JT ELECTRIC SERVICES LLC | 2945 BONNYBROOK CIRCLE | | | | ROCK HILL | SC | 29732 | |
| JT PROMOTIONS | 921 TRAMORE TRAIL | | | | MADISON | WI | 53717-2217 | |
| JTB INC | PO BOX 568 | | | | TILLAMOOK | OR | 97141-0568 | |
| JUAN ANTONIO ILLESCAS PERALTA | 718 ACEQUIA AGUA CHIQUITA | LOMAS DEL VALLE | | | RAMOS ARIZPE | SALTILLO | 25900 | MEXICO |
| JUAN ENRIQUE SEGARRA PALMER | PO BOX 9023853 | | | | SAN JUAN | PR | 00902-3853 | |
| JUAN GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUAN GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUAN R SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDD ASSOCIATES | 974 S 2400 E | | | | SPRINGVILLE | UT | 84663-2987 | |
| JUDITH GREEN PHD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDITH PLOTKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDY C HARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDY JETTKE & ASSOC | 48640 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3471 | |
| JUDY'S COLLECTION | 1439 C17 | | | | CONVOY | OH | 45832 | |
| JUKONSKI TRUCK SLS & SRVC LTD | 66 THOMAS ST | | | | MIDDLETOWN | CT | 06457-3006 | |
| JULIAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIAN IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIANS OFFICE PRODUCTS | 12221 SO CICERO AVE | | | | ALSIP | IL | 60803-2906 | |
| JULIE BENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIE HUCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIE KLAPSTEIN | 1239 FRUIT COVE RD N | | | | JACKSONVILLE | FL | 32259 | |
| JULIE KLAPSTEIN | 6652 N AVENIDA DE POSADA | | | | TUSCON | AZ | 85718 | |
| JULIE KLAPSTEIN | 6652 N AVENIDA DE POSADA | | | | TUCSON | AZ | 85718 | |
| JULIE KLAPSTEIN | 91 SAN JUAN DR F4 | | | | PONTE VEDRA BEACH | FL | 32082 | |
| JUNGEN CONSULTING | W5890 HEARTHSTONE DRIVE | | | | APPLETON | WI | 54915 | |
| JUNIOR ACHIEVEMENT OF SOUTHEAS | 2115 E GOVERNORS CIRCLE | | | | HOUSTON | TX | 77092-8711 | |
| JUNK GYPSY CO | 1215 S STATE HWY 237 | | | | ROUND TOP | TX | 78954-5110 | |
| JUPITER MEDICAL CENTER | 1210 S OLD DIXIE HWY | | | | JUPITER | FL | 33458-7205 | |
| JUPITER MEDICAL CENTER | PO BOX 8350 | | | | JUPITER | FL | 33468-8350 | |
| JURA FILMS NORTH AMERICA LLC | 1401 CENTRE CIRCLE DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| JURAY & ASSOCIATES | 7703 MAPLE AVE STE 2 | | | | PENNSAUKEN | NJ | 08109 | |
| JUREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUST FOR YOU PSS INC | 1587 PHOENIX BLVD | | | | COLLEGE PARK | GA | 30349-5540 | |
| JUST FORMS | PO BOX 2850 | | | | SAN RAFAEL | CA | 94912-2850 | |
| JUST RITE INC | 903 DECATUR HWY | | | | FULTONDALE | AL | 35068 | |
| JUST TAPE & ADHESIVES | 395 E TAYLOR STREET #100 | | | | SAN JOSE | CA | 95112-3186 | |
| JUST THE RIGHT STUFF INC | 103 TWIN OAKS DRIVE | | | | SYRACUSE | NY | 13206-1205 | |
| JUSTIN CASAVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUSTIN G FRANDSEN DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUSTIN REALTY CO | 118 JACKSON AVE | | | | RUTHERFORD | NJ | 07070-1401 | |
| JUVENILE DIABETES RESEARCH FOUNDATION | 70 BIRCH ALLEY STE 240 | | | | BEAVERCREEK | OH | 45440 | |
| JV IMAGING SYSTEMS INC | 1690 ROBERTS BLVD | UNIT 112 | | | KENNESAW | GA | 30144 | |
| JV PLUMBING SERVICE | CALLE 35 AR 36 | URB TOA ALTA HIGH | | | TOA ALTA | PR | 00953 | |
| JW TURF  INC | 14 N 937 US HWY 20 | | | | HAMPSHIRE | IL | 60140 | |
| JWG | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |
| JWH ASSOCIATES | PO BOX 25 | | | | MOUNTAIN LAKES | NJ | 07046-0025 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| K | CALLISTER WAY | BURTON ON TRENT | | | STAFFORDSHIRE | | | UNITED KINGDOM |
| K & B MANAGEMENT | PO BOX 232 | | | | VIENNA | VA | 22183-0232 | |
| K & H QUICK LUBE | 1855 AMERICAN LEGION BLVD | | | | MOUNTAIN HOME | ID | 83647-3135 | |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | |
| K & M OFFICE PRODUCTS INC | 101 S MAIN ST | | | | INDEPENDENCE | MO | 64050-3702 | |
| K & N PRINTING CO INC | 1410 N MEACHAM RD | | | | SCHAUMBURG | IL | 60173-4808 | |
| K & N BUILDER SALES | 1401 SHEPHERD DRIVE | | | | HOUSTON | TX | 77007-3456 | |
| K & R PRECISION CORPORATION | 60 INDUSTRIAL PKY | SUITE PMB 814 | | | CHEEKTOWAGA | NY | 14227-2774 | |
| K & S BUSINESS SYSTEMS CO | 6004 LAFAYETTE DRIVE | | | | WELDON SPRING | MO | 63304-7834 | |
| K & S INK LLC | 285 WARDLE RD | | | | DERIDDER | LA | 70634-5627 | |
| K & S PRINTING SPECIALTIES INC | 313 S 4TH AVE | | | | YAKIMA | WA | 98902-3544 | |
| K & W CAFETERIAS | PO BOX 25048 | | | | WINSTON SALEM | NC | 27114-5048 | |
| K AND G BOX CO | PO BOX 742891 | | | | ATLANTA | GA | 30374-2891 | |
| K AND G FOOD ENTERPRISES INC | 9720 HILLCROFT STREET | | | | HOUSTON | TX | 77096 | |
| K AND K ABRASIVES | 5161 S MILLARD AVE | | | | CHICAGO | IL | 60632-1747 | |
| K AND L LOOSELEAF PRODUCTS INC | 425 BONNIE LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| K AND S SERVICES INC | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| K COMPANY INC | 2234 S ARLINGTON RD | | | | AKRON | OH | 44319-1929 | |
| K DU DUKIAN PRINTING & GRAPHIC | 838 E ANDREWS AVE | | | | FRESNO | CA | 93704-4803 | |
| K G SMITH CO INC | PO BOX 369 | | | | LAKE CITY | SC | 29560-0369 | |
| K LASER TECHNOLOGY USA CO LTD | 7152 PATTERSON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 300 | | | | RICHMOND | VA | 23235 | |
| K M LADD INC | PO BOX 274 | | | | HIGHLAND SPRINGS | VA | 23075 | |
| K S TOOL DIE MFG INC | N8145 MAPLE ST | | | | IXONIA | WI | 53036-9403 | |
| K&H INVESTMENTS LLC DBA FAST LUBE PLUS | 1530 BENSON HWY | | | | GARNER | NC | 27529 | |
| K&M BADGER LUBE PROPERTY LLC | 830 W 8TH ST | | | | MONROE | WI | 53566-1081 | |
| K&M SALES INC | 25151 ST CHRISTOPHER | | | | HARRISON TOWNSHIP | MI | 48045-3724 | |
| K&M TIRE | 965 SPENCERVILLE RD | | | | DELPHOS | OH | 45833 | |
| KA BINDERY EQUIPMENT CO | 5181 HARDIN WAPAK RD | | | | SIDNEY | OH | 45365 | |
| KABLE DISTRIBUTION SERVICES INC | 16 S WESLEY AVE | | | | MOUNT MORRIS | IL | 61054-1449 | |
| KABLE NEWS PRINTING | 16 S WESLEY AVE | | | | MOUNT MORRIS | IL | 61054-1449 | |
| KADANT SOLUTIONS DIVISION | PO BOX 269 | | | | AUBURN | MA | 01501 | |
| KADAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KADLEC REGIONAL MEDICAL CENTER | 888 SWIFT BLVD | | | | RICHLAND | WA | 99352-3514 | |
| KAESER & BLAIR | 4236 GRISSOM ROAD | | | | BATAVIA | OH | 45103-1696 | |
| KAESER & BLAIR INC | 4236 GRISSOM DRIVE | | | | BATAVIA | OH | 45103-1696 | |
| KAESER COMPRESSORS INC | P O BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| KAGAY & SCHELLHAAS CPAS LLC | 141 E TOWN ST, SUITE 300 | | | | COLUMBUS | OH | 43215-5145 | |
| KAHLIG EXCAVATION & DRAINAGE | 5609 FLEETFOOT ROAD | | | | CELINA | OH | 45822-9507 | |
| KAHLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | |
| KAHNY PRINTING & OFFICE | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233-1633 | |
| KAHNY PRINTING INC | 4766 RIVER RD | | | | CINCINNATI | OH | 45233-1633 | |
| KAINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAISER FOUNDATION HEALTH PLAN INC | FILE 5915 | | | | LOS ANGELES | CA | 90074-5915 | |
| KAISER FOUNDATION HEALTH PLAN INC | FILE NUMBER 73030 | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160-3030 | |
| KAISER FOUNDATION HEALTH PLAN INC | P O BOX 29080 MEMB ACCTG GROUP | | | | HONOLULU | HI | 96820-1480 | |
| KAISER FOUNDATION HEALTH PLAN INC | P O BOX 80204 | | | | LOS ANGELES | CA | 90080 | |
| KAISER FOUNDATION HEALTHPLAN | GENERAL ACCOUNTING 5TH FL | 1950 FRANKLIN STREET | | | OAKLAND | CA | 94612 | |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 29080 | MEMBER ADMIN GROUP | | | HONOLULU | HI | 96820 | |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 80204 WORLDWAY POSTAL CENTER | | | | LOS ANGELES | CA | 90080 | |
| KAISER HPA | 711 KAPIOLANI BLVD | ATTN KORI KIM | | | HONOLULU | HI | 96813-5214 | |
| KAISER PERMANENTE | 1 KAISER PLZ 12TH FL | | | | OAKLAND | CA | 94612-3610 | |
| KAISER PERMANENTE | 300 PULLMAN ST | | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | 300 PULLMAN ST BLDG B | | | | LIVERMORE | CA | 94551 | |
| KAISER PERMANENTE | 3280 EAST FOOTHILL BLVD | 251 S LAKE AVE STE 510 | | | PASADENA | CA | 91107-3103 | |
| KAISER PERMANENTE | 393 E WALNUT ST | | | | PASADENA | CA | 91188-8140 | |
| KAISER PERMANENTE | 711 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813-5237 | |
| KAISER PERMANENTE | 75 N FAIR OAKS AVE 4TH FL | | | | PASADENA | CA | 91103 | |
| KAISER PERMANENTE | BUSINESS CARDS | 300 PULLMAN ST | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | CENTRAL STORES M ALIMBOYOGUEN | 300 PULLMAN ST | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | ONELINK COLORADO REGION AP | PO BOX 373090 | | | DENVER | CO | 80237-7090 | |
| KAISER PERMANENTE | ONELINK GEORGIA REGION AP | PO BOX 190939 | | | ATLANTA | GA | 31119-0939 | |
| KAISER PERMANENTE | ONELINK KPIT REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ONELINK MIDATLANTIC REGION AP | PO BOX 7283 | | | PASADENA | CA | 91109 | |
| KAISER PERMANENTE | ONELINK NOCAL REGION AP | PO BOX 12929 | | | OAKLAND | CA | 94604-3010 | |
| KAISER PERMANENTE | ONELINK NORTHWEST REGION AP | PO BOX 2943 | | | PORTLAND | OR | 97208-2943 | |
| KAISER PERMANENTE | ONELINK OHIO REGION AP | PO BOX 7023 | | | PASADENA | CA | 91109-7023 | |
| KAISER PERMANENTE | ONELINK PROGOFF REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ONELINK SOCAL REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ONELINKPROG OFFC | PO BOX 12766 | | | OAKLAND | CA | 94604-2766 | |
| KAISER PERMANENTE | P O BOX 60000 FILE 73030 | | | | SAN FRANCISCO | CA | 94160-3030 | |
| KAISER PERMANENTE | PO BOX 12929 | | | | OAKLAND | CA | 94604-3013 | |
| KAISER PERMANENTE | PO BOX 12929 | ONE LINK HAWAII REG AP | | | OAKLAND | CA | 94604-3010 | |
| KAISER PERMANENTE | PO BOX 41906 | | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | PO BOX 41906 | SO CAL REGION | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | PO BOX 7023 | | | | PASADENA | CA | 91109-7023 | |
| KAISER PERMANENTE | PROGRAM OFFICE FACILITIES | PO BOX 12766 | | | OAKLAND | CA | 94604-2766 | |
| KAISER PERMANENTE | RX NO CAL | 300 PULLMAN ST | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | SO CAL REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | SO CAL REGION AP | PO BOX 41920 | | | LOS ANGELES | CA | 90041-0920 | |
| KAISER PERMANENTE | SO CAL REGION AP HLTH ED | PO BOX 41920 | | | LOS ANGELES | CA | 90041-0920 | |
| KAISER PERMANENTE | SO CAL REGION APFONTANA | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | X160393 0315-30101-9034-80005 | PO BOX 41920 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE CDC | PO BOX 41906 | | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE COLORADO | PO BOX 373090 | | | | DENVER | CO | 80237-7090 | |

Debtors' Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| KAISER PERMANENTECOLORADO | BUSINESS CARDS | PO BOX 373090 | | | DENVER | CO | 80237-7090 | |
| KAISER PERMANENTEGEORGIA | PO BOX 190609 | | | | ATLANTA | GA | 31119-0609 | |
| KAISER PERMANENTENORTHWEST | BUSINESS CARDS | PO BOX 2943 | | | PORTLAND | OR | 97208-2943 | |
| KAISER PERMANENTENORTHWEST | PO BOX 2943 | | | | PORTLAND | OR | 97208-2943 | |
| KAISER PERMANENTEKR | PO BOX 41920 | | | | LOS ANGELES | CA | 90041-0920 | |
| KAISERMAN CO INC | 201 S 18TH ST OFC 300 | | | | PHILADELPHIA | PA | 19103-5957 | |
| KAKOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KALA MARKETING GROUP LLC | 301 YAMATO RD STE 1240 | | | | BOCA RATON | FL | 33431-4931 | |
| KALAMAZOO CNTY ROAD COMMISSION | 3801 E KILGORE RD | | | | KALAMAZOO | MI | 49001-5517 | |
| KALAMAZOO PUBLIC SCHOOLS | 1220 HOWARD ST | | | | KALAMAZOO | MI | 49008-1871 | |
| KALEIDA HEALTH | 726 EXCHANGE ST STE 200 | | | | BUFFALO | NY | 14210-1462 | |
| KALEIDA HEALTH | 726 EXCHANGE STE 200 | | | | BUFFALO | NY | 14210 | |
| KALI ENTERPRISES LLC | 409 STRATMORE DR | | | | SHREVEPORT | LA | 71115-3107 | |
| KALIHI-PALAMA HLTH CTR-HCHP | 904 KOHOU ST STE 307 | | | | HONOLULU | HI | 96817-4420 | |
| KALOGREDIS SANSWEET DEARDEN | 987 OLD EAGLE SCHOOL RD STE704 | | | | WAYNE | PA | 19087-1708 | |
| KALOS  INC | 3518-8 SOUTHEAST 21ST | | | | TOPEKA | KS | 66607-2371 | |
| KALOS INC | 3518 SE 21ST STREET | | | | TOPEKA | KS | 66607 | |
| KALSCHEUR IMPLEMENT | 1113 MAIN STREET | STE. B | | | CROSS PLAINS | WI | 53528-9478 | |
| KAM INDUSTRIES LTD | DBA CORDECK | 12620 WILMOT RD | | | KENOSHA | WI | 53142-7360 | |
| KAMAL BUSINESS PRODUCTS INC | 9735 RAVENNA RD | | | | TWINSBURG | OH | 44087-2143 | |
| KAMAN INDUSTRIAL | PO BOX 74566 | | | | CHICAGO | IL | 60690 | |
| KAMAOLE SANDS | 2695 S KIHEI RD | | | | KIHEI | HI | 96753-8678 | |
| KAMBURIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMEHAMEHA HIGH SCHOOL | 16716 VOLCANO RD | | | | KEAAU | HI | 96749-8150 | |
| KANABEC COUNTY HOSPITAL | 301 HWY 65 S | | | | MORA | MN | 55051-1895 | |
| KANATA BLANKET COMPANY | 100-13260 DELF PLACE | | | | RICHMOND | BC | V6V 2A2 | CANADA |
| KANAWHA EQUIPMENT | PO BOX 40 | | | | KANAWHA | IA | 50447-0040 | |
| KANAWHA SCALES & SYSTEMS INC | 35 HAAS DRIVE | | | | ENGLEWOOD | OH | 45424 | |
| KANAWHA SCALES & SYSTEMS INC | PO BOX 569 | | | | POCA | WV | 25159 | |
| KANDAVONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANE COMMUNITY HOSPITAL | 4372 ROUTE 6 | | | | KANE | PA | 16735-3060 | |
| KANE COUNTY CIRCUIT COURT CLERK | 540 S RANDALL RD | | | | SAINT CHARLES | IL | 60174-1534 | |
| KANE FINANCIAL SERVICES | 1665 PALM BACH LAKES BLVD | | | | WEST PALM BEACH | FL | 33401-2104 | |
| KANE FINANCIAL SERVICES | 1675 PALM BEACH LAKES BLVD | STE 600 | | | WEST PALM BEACH | FL | 33401-2120 | |
| KANE MANUFACTURING | PO BOX 57163 | | | | DES MOINES | IA | 50317-003 | |
| KANKAKEE SCHOOL DISTRICT 111 | 240 WARREN AVE | | | | KANKAKEE | IL | 60901-4319 | |
| KANN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KANO LABORATORIES INC | 1000 E THOMPSON LN | P O BOX 110098 | | | NASHVILLE | TN | 37222 | |
| KANSAS BUSINESS FORMS & SUPPLIES | 505 MAIN ST | | | | BELTON | MO | 64012-2513 | |
| KANSAS CITY AREA TRANS AUTHORIT | 1350 E 17TH ST | | | | KANSAS CITY | MO | 64108-1602 | |
| KANSAS CITY CHIEFS | 1 ARROWHEAD DR | | | | KANSAS CITY | MO | 64129-1651 | |
| KANSAS CITY POWER AND LIGHT | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY TERMINAL RAILWAY | 4515 KANSAS AVE | | | | KANSAS CITY | KS | 66106 | |
| KANSAS CITY WINNELSON CO | 1529 LAKE AVE | BOX 3359 | | | KANSAS CITY | KS | 66103-0359 | |
| KANSAS DEPARTMENT OF LABOR | KANSAS UNEMPLOYMENT TAX | UNEMPLOYMENT CONTACT CENTER | P.O. BOX 3539 | | TOPEKA | KS | 66601-3539 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | 1000 SW JACKSON SUITE 310 | | | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | RIGHT TO KNOW PROGRAM | 1000 SW JACKSON | SUITE 310 | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | | | | TOPEKA | KS | 66626-0001 | |
| KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | |
| KANSAS GAS SERVICE | PO BOX 22158 | | | | TULSA | OK | 74121-2158 | |
| KANSAS HEART HOSPITAL | 3601 N WEBB RD | | | | WICHITA | KS | 67226-8129 | |
| KANSAS NONRESIDENT WITHHOLDING TAX | 915 SW HARRISON ST. | 1ST. FLOOR | | | TOPEKA | KS | 66625-0002 | |
| KANSAS TURNPIKE AUTHORITY | 9401 E KELLOGG | | | | WICHITA | KS | 67207-1804 | |
| KANZAKI SPECIALTY PAPERS | PO BOX 198249 | LABEL TECHNOLOGIES GROUP | | | ATLANTA | GA | 30384-8249 | |
| KANZAKI SPECIALTY PAPERS INC | P O BOX 198249 | | | | ATLANTA | GA | 30384 | |
| KAP SIGNS | 1608 KUNTZ ROAD | | | | DAYTON | OH | 45404 | |
| KAP SIGNS INC | 1608 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| KAPLAN ACQUISITIONS LLC | 520 POST OAK BLVD STE 370 | | | | HOUSTON | TX | 77027-9481 | |
| KAPLAN PARTNERS | 180 N LASALLE STREET STE-2505 | | | | CHICAGO | IL | 60601-2705 | |
| KAPOW | 260 SHERIDAN AVE #420 | | | | PALO ALTO | CA | 94306-2063 | |
| KAPOW TECHNOLOGIES | 15211 LAGUNA CANYON RD | ATTN: ACCOUNTS PAYABLE | | | IRVINE | CA | 92618 | |
| KAPREE TRINITY LLC | CBRE MEMPHIS | 2620 THOUSAND OAKS | SUITE 400 | | MEMPHIS | TN | 38118 | |
| KAPREE TRINITY LLC | LURIE AND ASSOCIATES | 3120 S PERKINS SUITE 303 | | | MEMPHIS | TENNESSEE | 38118 | |
| KAPSTONE CONTAINER CORPORATION | PO BOX 414446 | | | | BOSTON | MA | 02241-4446 | |
| KARA OSTERFELD | THE CHRIST HOSPITAL PHARMACY | 2139 AUBURN AVE | | | CINCINNATI | OH | 45219 | |
| KARAMBELAS ENTERPRISES | 1 MATHEWS DR STE 108 | | | | HILTON HEAD | SC | 29926-3765 | |
| KARCHER NORTH AMERICA DE MEXICO S DE RL DE CV | 831 AVE. AVANTE | PARQUE INDUSTRIAL GUADALUPE | | | GUADALUPE | NUEVO LEON | 67190 | MEXICO |
| KARCHER NORTH AMERICA INC | 1351 WEST STANFORD AVE | ENGLEWOOD, CO, ID 13-3129757 | | | | | | |
| KAREN PRICE & ASSOC INC | 900 OLD ROSWELL LAKES PKWY | | | | ROSWELL | GA | 30076 | |
| KARL BERLAND | 2044 WINDHAM CIRCLE | | | | WHEATON | IL | 60187 | |
| KARL G ESPELETA  DDS | 110 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2725 | |
| KARLCO INC | PO BOX 23394 | | | | KNOXVILLE | TN | 37933-1394 | |
| KARLEE | P O BOX 461207 | | | | GARLAND | TX | 75046-1207 | |
| KARLEE CO | PO BOX 461207 | | | | GARLAND | TX | 75046-1207 | |
| KARLEE COMPANY | PO BOX 461207 | | | | GARLAND | TX | 75046 | |
| KARMANOS CANCER INSTITUTE | 4100 JOHN R ST | | | | DETROIT | MI | 48201-2013 | |
| KARN MEATS | 922 TAYLOR AVE | | | | COLUMBUS | OH | 43219-2558 | |
| KASPARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KASPERCZYK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAST MARBLE | 115 E MOUNT VIEW LANE | | | | COLORADO SPRINGS | CO | 80907-4329 | |
| KASTLE ELECTRIC CO | PO BOX 1451 | | | | DAYTON | OH | 45401 | |
| KASTLE PLUMBING SERVICE LTD | 7501 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| KATCHEES BUSINESS FORMS ETC | PO BOX AG | | | | TWIN FALLS | ID | 83303-0098 | |
| KATHERINE LOH GRAPHICS DESIGN | PO BOX 6 | | | | BRISBANE | CA | 94005 | |
| KATHLEEN M SQUYRES | 164 E THIRD ST | | | | CHICO | CA | 95928-5404 | |
| KATHY ANDREWS INTERIORS | 9464 KIRBY DR | | | | HOUSTON | TX | 77054-2521 | |
| KATHY BINDNER | DAYS INN - ELGIN | 1585 DUNDEE AVENUE | ROOM 144 | | ELGIN | IL | 60120 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| KATHY P. MCBRIDE | 1100 SOUTH STRATFORD ROAD | | | | WINSTON SALEM | NC | 27103 | |
| KATHYS STUDIO OF DANCE | 4210 SW EDMUNDS ST | | | | SEATTLE | WA | 98116-4536 | |
| KATI SPORTCAP | 6102-F SKYLINE | | | | HOUSTON | TX | 77057 | |
| KATIES CAR WASH & LUBE | 2000 JACKSBORO HWY | | | | FORT WORTH | TX | 76114-2316 | |
| KATMAI ONCOLOGY GROUP | PROVIDENCE CANCER CENTER | 3851 PIPER ST STE U340 | | | ANCHORAGE | AK | 99508-6904 | |
| KATO MOVING AND STORAGE CO | 417 POPLAR ST | | | | MANKATO | MN | 56001-2323 | |
| KAU HOSPITAL | PO BOX 40 | | | | PAHALA | HI | 96777-0040 | |
| KAUAI MARRIOTT | 3610 RICE STREET | | | | LIHUE | HI | 96766-1705 | |
| KAUAI VETERANS MEMORIAL HOSP | PO BOX 337 | | | | WAIMEA | HI | 96796-0337 | |
| KAUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAUFFMAN ENGINEERING INC | 701 RANSDELL RD | | | | LEBANON | IN | 46052-2351 | |
| KAUFMAN & CANOLES | 150 WEST MAIN ST. STE.2100 | ATTN: SCOTT SEYMOUR | | | NORFOLK | VA | 23510 | |
| KAUFMAN & CANOLES | ATTN: L. SCOTT SEYMOUR, ESQ. | 150 W. MAIN STREET | SUITE 2100 | | NORFOLK | VA | 23510-1665 | |
| KAUFMAN & CANOLES | PO BOX 3037 | | | | NORFOLK | VA | 23514 | |
| KAUFMAN COMPANY INC | PO BOX 9126 | | | | NORWOOD | MA | 02062 | |
| KAUP PHARMACY INC | 110 EAST BUTLER STREET | | | | FORT RECOVERY | OH | 45846 | |
| KAUPU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAVANAUGH OFFICE SUPPLY | 315 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45503-4212 | |
| KAWEAH LEMON CO | PO BOX 44259 | | | | LEMONCOVE | CA | 93244-0259 | |
| KAY M SHILLING MD PC | 7602 PACIFIC ST | SUITE 302 | | | OMAHA | NE | 68114-5405 | |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | |
| KAYE SMITH BUSINESS GRAPHICS | 4101 OAKESDALE AVE SW | | | | RENTON | WA | 98057-4817 | |
| KAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAYSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAYSERROTH | 102 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408-3172 | |
| KAYSER-ROTH CORPORATION | PO BOX 26530 | | | | GREENSBORO | NC | 27415-6530 | |
| KAYSUN CORPORATION | 5500 WEST DRIVE | | | | MANITOWOC | WI | 54220 | |
| KAYTON INTERNATIONAL INC | 2630 STATE HIGHWAY 14 | | | | ALBION | NE | 68620-5845 | |
| KBF PRINT TECHNOLOGY | PO BOX 425 | | | | WILLIAMSPORT | PA | 17703-0425 | |
| KBR | 4100 CLINTON DR #01B9 | | | | HOUSTON | TX | 77020-6299 | |
| KBR SERVICES INC | PO BOX 4557 | | | | HOUSTON | TX | 77210-4557 | |
| KC NIELSEN LTD | PPO BOX 86 | | | | HUMBOLDT | IA | 50548 | |
| KCB PRINT RESOURCES LLC | 2120 BELLEMEAD AVE STE 14-3 | | | | HAVERTOWN | PA | 19083-2257 | |
| K-COMM | 1649 COURTLEIGH DR | | | | ATLANTA | GA | 30338-4902 | |
| KDC BINDERY SERVICES LLC | 406 S ROCKFORD | | | | TEMPE | AZ | 85281 | |
| KDK BINDERY EQUIPMENT SERVICE | 18 PHINNEY LN | | | | EXETER | NH | 03833 | |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | |
| KDR SHOWROOMS | 11660 PAGE SERVICE DR | | | | SAINT LOUIS | MO | 63146-3533 | |
| KDS MOSES | PO BOX 350 | | | | PLYMOUTH | WI | 53073-0350 | |
| KE PRINTING & GRAPHICS | 956 TURNPIKE ST | | | | CANTON | MA | 02021-2807 | |
| KEADIAN ASSN LLC | 690 WALNUT AVE. | STE. 210 | | | VALLEJO | CA | 94592 | |
| KEAN UNIVERSITY OFFICE OF ALUMNI RELATIONS | 1000 MORRIS AVE TOWNSEND HALL ROOM 127 | | | | UNION | NJ | 07083-7133 | |
| KEANS MARINA | 100 MEADOWBROOK | | | | DETROIT | MI | 48214-3613 | |
| KEARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEARNEY FEED | 300 W WASHINGTON ST | | | | KEARNEY | MO | 64060-8626 | |
| KEARNS LAW OFFICE | 1331 SILAS DEANE HIGHWAY | | | | WETHERSFIELD | CT | 06109-4336 | |
| KEARNY AUTO SPA | 946 PASSAIC AVENUE | | | | KEARNY | NJ | 07032-1406 | |
| KEATHLEY HANDLING SOLUTIONS | 1547 SE 25TH ST | | | | OKLAHOMA CITY | OK | 73129-7607 | |
| KEATING TRACTOR & EQUIP | PO BOX 219 | | | | LIBERAL | KS | 67905-0219 | |
| KECK HOSPITAL OF USC | 1500 SAN PABLO ST | | | | LOS ANGELES | CA | 90033-5313 | |
| KECO COATINGS | 1030 S KEALING AVE | | | | INDIANAPOLIS | IN | 46203 | |
| KECO ENGINEERED COATINGS INC | 1030 S KEALING AVE | | | | INDIANAPOLIS | IN | 46203 | |
| KEEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEENE STATE COLLEGE | 229 MAIN STREET | | | | KEENE | NH | 03435-0001 | |
| KEENE TECHNOLOGY INC | 14357 COMMERCIAL PKWY | | | | SOUTH BELOIT | IL | 61080 | |
| KEENER COATINGS | 3711 BOARD ROAD | | | | YORK | PA | 17402-9425 | |
| KEENER ELECTRIC MOTORS INC. | 705 STATE DRIVE | | | | LEBANON | PA | 17042 | |
| KEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEENEYS OFFICE PRODUCTS | PO BOX 848 | | | | REDMOND | WA | 98073-0848 | |
| KEENY'S OFFICE PLUS | PO BOX 848 | | | | REDMOND | WA | 98073 | |
| KEEP IT CLEAN LLC | PO BOX 8760 | | | | TOPEKA | KS | 66608-0760 | |
| KEESLER FEDERAL CREDIT UNION | PO BOX 7001 | | | | BILOXI | MS | 39534-7001 | |
| KEETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEETONS OFFICE SUPPLY | 817 MANATEE AVE WEST | | | | BRADENTON | FL | 34205-8618 | |
| KEGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEGLER BROWN HILL & RITTER | 65 E STATE ST STE 1800 | | | | COLUMBUS | OH | 43215-4295 | |
| KEHE | 3225 MERIDIAN PKWY | | | | WESTON | FL | 33331-3503 | |
| KEHOE AND DJORDJEVIC | 1725 W HARRISON ST STE 106 | | | | CHICAGO | IL | 60612-3863 | |
| KEHDE BROTHERS PRINTING INC | 910 WEST SCHAAF ROAD | | | | CLEVELAND | OH | 44109-4643 | |
| KEI ADVISORS LLC | 7606 TRANSIT RD | | | | BUFFALO | NY | 14221-6017 | |
| KEIL EQUIP CO INC | 2356 ROUTE 9 | | | | HUDSON | NY | 12534 | |
| KEIM LUMBER CO | BOX 6 SR 557 | | | | CHARM | OH | 44617-0006 | |
| KEIPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEITHS AUTO SALES | 1105 E BEECHER ST | | | | ADRIAN | MI | 49221-4017 | |
| KEITHS OIL CAN | 1205 OLD DIXIE HWY | | | | VERO BEACH | FL | 32960-3746 | |
| KEKST AND COMPANY INCORPORATED | 437 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| KELCIES MFG INC | P 0 BOX 24699 | | | | TEMPE | AZ | 85285 | |
| KELCO SERVICES | 16211 DEZAVALA | | | | CHANNELVIEW | TX | 77530-4609 | |
| KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLER ELEMENTARY PTA | 1505 N CAMPBELL | | | | ROYAL OAK | MI | 48067-1560 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| KELLER FIRE & SAFETY INC | 1138 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| KELLER OAKS HEALTH & REHAB | 8703 DAVIS BLVD | | | | KELLER | TX | 76248-0309 | |
| KELLERMAN INSURANCE INC | PO BOX 1025 | | | | HOLTON | KS | 66436-1025 | |
| KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLEY DIRECT SOLUTIONS INC | 210 WEST RD UNIT 7 | | | | PORTSMOUTH | NH | 03801-5639 | |
| KELLEY IMAGING SYSTEMS | 8725 S 212TH ST | | | | KENT | WA | 98031-1921 | |
| KELLINGTON CONSTRUCTION INC | 2301 N 2ND ST | | | | MINNEAPOLIS | MN | 55411-2208 | |
| KELLOGG CO TWENTY FIVE YEAR | 1 KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49017-3534 | |
| KELLOGG USA INC | PO BOX 8881011 | | | | GRAND RAPIDS | MI | 49588-1011 | |
| KELLOGG USA INC-PLANT 090 | PO BOX 3599 | | | | BATTLE CREEK | MI | 49016-3599 | |
| KELLOGGS | 5300 PATTERSON AVENUE SE | | | | KENTWOOD | MI | 49530-1000 | |
| KELLOGGS | ONE KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49017-3534 | |
| KELLWOOD CO | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017-5806 | |
| KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY & WALLACE CO L P G | 108 S HIGH STREET | | | | MOUNT ORAB | OH | 45154-8972 | |
| KELLY AND ASKEW INC | 1209 HILL ROAD | SUITE 220 | | | PICKERINGTON | OH | 43147 | |
| KELLY AND ASKEW INC | 5650 GROVEPORT ROAD | UNIT 4B | | | GROVEPORT | OH | 43125 | |
| KELLY AUTO CARE LLC/SHORELINE QUICK LUBE | 2 CENTER RD | | | | OLD SAYBROOK | CT | 06475-4054 | |
| KELLY DAWN SYSTEMS INC | 906 W. BURNING TREE DRIVE | | | | KANSAS CITY | MO | 64145 | |
| KELLY DAWN SYSTEMS INC | DBA IDENTISEAL & INFAPRINT | 906 W BURNING TREE DR | | | KANSAS CITY | MI | 64145 | |
| KELLY PAPER | 288 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789-3087 | |
| KELLY PAPER | FILE 749317 | | | | LOS ANGELES | CA | 90074-9317 | |
| KELLY PAPER CO | FILE 749317 | | | | LOS ANGELES | CA | 90074-9317 | |
| KELLY PEACE ASL INTERPRETER | 1143 CASTLEROCK DR | | | | SHEPHERDSVILLE | KY | 40165 | |
| KELLY SAUDER RUPIPER EQUIPMENT | 805 E HOWARD | | | | PONTIAC | IL | 61764-1414 | |
| KELLY SERVICES | 999 W BIG BEAVER RD | | | | TROY | MI | 48084-4716 | |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | | TROY | MI | 48084-4716 | |
| KELLY STUMP REMOVAL INC | 1170 MOUNTAIN VIEW ALVISO RD | | | | SUNNYVALE | CA | 94089-2221 | |
| KELLY THE CLOWN & FRIENDS | P O BOX 396 | | | | VACAVILLE | CA | 95696 | |
| KELLY TRACTOR  INC | PO BOX 8107 | | | | LONGVIEW | TX | 75607-8107 | |
| KELLYBDIRECT INC | 3600 HARBOR BLVD | #225 | | | OXNARD | CA | 93035 | |
| KELLYS STATIONERY & OFF SUP | PO BOX 51491 | | | | PHILADELPHIA | PA | 19115-6491 | |
| KELM SCOTT COMMUNICATIONS | 1665 MALLETTE RD | | | | AURORA | IL | 60505-1354 | |
| KELSEY SEYBOLD | 11511 SHADOW CREEK PKWY | | | | PEARLAND | TX | 77584 | |
| KELSO CONCRETE CO | PO BOX 2110 | | | | GALVESTON | TX | 77553-2110 | |
| KELSOS PAINTING INC | 6373 LANDMARK PL | | | | STOCKTON | CA | 95215 | |
| KELTY-BEST INC | 2411 INDUSTRIAL DRIVE | | | | MONONA | WI | 53713-4808 | |
| KEM KREST CORP | PO BOX 2977 | | | | ELKHART | IN | 46515-2988 | |
| KEM SUPPLY HOUSE INC | PO BOX 1198 | | | | THIBODAUX | LA | 70302-1198 | |
| KEMET ELECTRONICS | PO BOX 5836 | | | | BROWNSVILLE | TX | 78523-5836 | |
| KEMIRA CHEMICALS INC | MAIL CODE 5586 | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| KEMMLER ORTHOPEDIC CENTER | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | |
| KEMP SUPPLY COMPANY | EAST HIGHWAY 60-PO BOX 466 | | | | HEREFORD | TX | 79045-0466 | |
| KEMPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEN BROWN AND SONS INC | 38235 NEW YORK STATE RT. 37 | | | | THERESA | NY | 13691 | |
| KEN GERLACH | 5685 REIER RD | | | | SAINT HENRY | OH | 45883-9755 | |
| KEN TOOL | PO BOX 9320 | | | | AKRON | OH | 44305-0320 | |
| KENAN ADVANTAGE GROUP | 4366 MT PLEASANT ST NW | | | | NORTH CANTON | OH | 44720-5446 | |
| KENANSVILLE EQUIPMENT CO  INC | PO BOX 687 | | | | KENANSVILLE | NC | 28349-0687 | |
| KENCO LABEL & TAG | 6585 N SIDNEY PLACE | | | | MILWAUKEE | WI | 53209 | |
| KENDA USA | 7095 AMERICANA PKWY | | | | REYNOLDSBURG | OH | 43068-4118 | |
| KENDALL & COMPANY | 5038 CORUNNA RD | | | | FLINT | MI | 48532-4103 | |
| KENDALL CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| KENDALL CONSTRUCTION CORP | PO BOX 101 | | | | GROVELAND | MA | 01834-1233 | |
| KENDALL ELECTRICAL SERVICES INC | 1200 WILLIAMS DRIVE | STE. 1202 | | | MARIETTA | GA | 30066 | |
| KENDALL REGIONAL | 11750 SW 40TH ST | | | | MIAMI | FL | 33175-3530 | |
| KENDES PRINTING AND FINISHING | 1629 N SECOND | | | | ST CHARLES | MO | 63301 | |
| KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENDZIORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENEWELL GROUP | 3031 THOMPSON RD | | | | FENTON | MI | 48430-9705 | |
| KENEXA | P O BOX 827674 | | | | PHILADELPHIA | PA | 19182-7674 | |
| KENEXA COMPENSATION INC | PO BOX 827674 | | | | PHILADELPHIA | PA | 19182-7674 | |
| KENEXA COMPENSATION INC | SALARY.COM | | | | WALTHAM | MA | | |
| KENEXA COMPENSATION INC | SALARY.COM | | | | NEEDHAM | MA | | |
| KENEXA COMPENSATION INC | SALARY.COM | | | | WOBURN | MA | | |
| KENGRAPHICS PRINTING & LITHOGY | 1935 WEST 11TH ST STE A | | | | UPLAND | CA | 91786-3563 | |
| KENILWORTH QUICK LUBE | 20 MARKET STREET | | | | KENILWORTH | NJ | 07033-1722 | |
| KENILWORTH STEEL CO | 197 W MARKET ST STE 300 | | | | WARREN | OH | 44481-1069 | |
| KENJO INC | 524 KALIHI STREET | | | | HONOLULU | HI | 96819 | |
| KENMARK OFFICE SYSTEMS | PO BOX 827 | | | | MASHPEE | MA | 02649 | |
| KENMARK OPTICAL | 11851 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-6328 | |
| KENMORE MANAGEMENT CO | 654 BEACON ST 4TH FLOOR | | | | BOSTON | MA | 02215-2099 | |
| KENMORE MERCY HOSPITAL | 2950 ELMWOOD AVE | | | | KENMORE | NY | 14217-1304 | |
| KENNAMETAL | 1600 TECHNOLOGY WAY | | | | LATROBE | PA | 15650-4647 | |
| KENNAMETAL | 1600 TECHNOLOGY WAY | PMB #751 | | | LATROBE | PA | 15650-4647 | |
| KENNAMETAL FOUNDATION | 1600 TECHNOLOGY WAY | | | | LATROBE | PA | 15650-4647 | |
| KENNAMETAL INC | 123 TOWN SQUARE PL PMB #751 | | | | JERSEY CITY | NJ | 07310-1756 | |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | ATTN: LINDA RUBY | | | LATROBE | PA | 15650 | |
| KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Debtor Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY CATALANO ADVISORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNEDY FENCE CORP | 3806 MARKET ST STE 1 | | | | CAMP HILL | PA | 17011-4330 | |
| KENNEDY GROUP | 8632 WABASH AVE | | | | SAINT LOUIS | MO | 63134-1699 | |
| KENNEDY HEALTH SYSTEM | PO BOX 347122 | | | | PITTSBURGH | PA | 15251 | |
| KENNEDY INK CO INC | PO BOX 5085 | | | | CHERRY HILL | NJ | 08034-5085 | |
| KENNEDY KRIEGER FACILITIES | 5230 WOOSTER PIKE | | | | CINCINNATI | OH | 45226 | |
| KENNEDY OFFICE SUPPLY CO | 707 N BROADWAY | | | | BALTIMORE | MD | 21205-1832 | |
| KENNEDY TANK & MANUFACTURING | 4211-A ATLANTIC AVENUE | | | | RALEIGH | NC | 27604-1797 | |
| KENNEDY WILSON PROPERTIES | PO BOX 47070 | | | | INDIANAPOLIS | IN | 46247-0070 | |
| KENNEDY-KUHN | 1850 GATEWAY BLVD STE 130 | | | | CONCORD | CA | 94520-1376 | |
| KENNER CO INC | 10305 LIBERTY UNION RD | | | | VAN WERT | OH | 45891 | |
| KENNESAW STATE UNIVERSITY | 1103 N TEXAS | | | | ODESSA | TX | 79761-3815 | |
| KENNETH B KAUVAR MD | 1000 CHASTAIN RD MD9101 | LOUIS IRIZARRY | | | KENNESAW | GA | 30144-5588 | |
| KENNETH J MACKSOUD | 1633 FILLMORE ST404 | | | | DENVER | CO | 80206-1545 | |
| KENNETH M FAGAN & ASSOC | 76 WESTMINSTER ST STE 1440 | | | | PROVIDENCE | RI | 02903-2214 | |
| KENNETH PAXTON TRUCKING CO INC | 12307 CAMPOS DRIVE | | | | HOUSTON | TX | 77065-2512 | |
| KENNETH W BERNARD | 950 W WASHINGTON AVE | | | | SHELBYVILLE | IN | 46176 | |
| KENNETH W BONESTEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENN-FELD GROUP LLC DBA LFE | 293 TOWN OFFICE ROAD | | | | TROY | NY | 12180-8831 | |
| KENS PIT STOP | P O BOX 67 STATE ROUTE 66 S | | | | ARCHBOLD | OH | 43502-0067 | |
| KENSAR EQUIPMENT COMPANY | 188 GUNNISON RIVER DR | | | | DELTA | CO | 81416-1856 | |
| KENT ELASTOMER | 2415 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-9288 | |
| KENT H LANDSBERG CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENT LANDSBERG - AZ | 1900 W UNIVERSITY STE 101 | | | | TEMPE | AZ | 85281-3292 | |
| KENT MOTORS INC | 1900 W UNIVERSITY | STE. 101 | | | TEMPE | AZ | 85281 | |
| KENTFIELD REHAB & SPEC HOSP | 204 HOMEWILD AVE | | | | JACKSON | MI | 49201-1424 | |
| KENTLAND CLINIC | 1125 SIR FRANCIS DRAKE BLVD | | | | KENTFIELD | CA | 94904-1418 | |
| KENTUCKIANA COMFORT CENTER INC | 303 N 7TH ST | | | | KENTLAND | IN | 47951-1379 | |
| KENTUCKIANA CURB CO INC | 2716 GRASSLAND DR | | | | LOUISVILLE | KY | 40299-2526 | |
| KENTUCKY BUSINESS LICENSE | 2716 GRASSLAND DR | | | | LOUISVILLE | KY | 40299-2526 | |
| KENTUCKY DEPARTMENT OF REVENUE DIVISION OF SALES A | OFFICE OF THE KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE | STE. 152 | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT FOR ENVIRONMENT PROTECTION | STATION 67 | PO BOX 181 | | | FRANKFORT | KY | 40602-0181 | |
| KENTUCKY PLANNING PARTNERS | DIVSION FOR AIR QUALITY | EMISSIONS INVENTORY SECTION | | | FRANKFORT | KY | 40601 | |
| KENTUCKY PLANNING PARTNERS | 9300 SHELBYVILLE RD | STE. 1310 | ATTN: ANN MARIE | | LOUISVILLE | KY | 40222 | |
| KENTUCKY REVENUE CABINET | 9300 SHELBYVILLE RD #1310 | | | | LOUISVILLE | KY | 40222-5145 | |
| KENTUCKY STATE TREASURER | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURER | DIVISION FOR AIR QUALTY | EMISSIONS INVENTORY SECTION | 200 FAIR OAKS LN 1ST. FLOOR | | FRANKFORT | KY | 40601 | |
| KENTUCKY TRAILER | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40619-0007 | |
| KENTUCKY TRUST COMPANY | 7201 LOGISTICS DR | | | | LOUISVILLE | KY | 40258 | |
| KENTUCKY UNEMPLOYMENT TAX | 218 W MAIN ST | | | | DANVILLE | KY | 40422-1812 | |
| KENTUCKY UNIFORMS & EQUIPMENT | DIVISION OF UNEMPLOYMENT INSURANCE | PO BOX 948 | | | FRANKFORT | KY | 40602-0948 | |
| KENTUCKY UTILITIES CO | 2400 FORTUNE DRIVE | | | | LEXINGTON | KY | 40509-4125 | |
| KENTUCKY UTILITY CO | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| KENTUCKY UTILITY CO | 1 QUALITY ST | | | | LEXINGTON | KY | 40507 | |
| KENWILL GRAPHICS | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| KENWOOD HEALTH & REHAB | 10111 COLESVILLE RD STE 101 | | | | SILVER SPRING | MD | 20901-2427 | |
| KENWOOD MARKETING | 130 MEADOWLARK DR | | | | RICHMOND | KY | 40475-2238 | |
| KENYON LAW ASSOCIATES LLP | PO BOX 1094 | | | | ROCKY FACE | GA | 30740-1094 | |
| KEOKUK SAVINGS BANK | 133 OLD TOWER HILL RD STE 1 | | | | WAKEFIELD | RI | 02879-3700 | |
| KEOPHACHANH | PO BOX 1030 | | | | KEOKUK | IA | 52632-1030 | |
| KERCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERLE TIRE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERN PRINT SERVICES | 1283 MAYS ROAD | | | | CLARION | PA | 16214 | |
| KERN RIDGE GROWERS | 1112 14TH STREET | | | | BAKERSFIELD | CA | 93301-4697 | |
| KERN SERVICES INC | 14322 DI GIORGIO ROAD | | | | ARVIN | CA | 93203-9519 | |
| KERN VALLEY HEALTHCARE | 86 LACKAWANNA AVE UNIT 105 | | | | WOODLAND PARK | NJ | 07424-1802 | |
| KERN VALLEY PRINTING | 6412 LAUREL AVE | | | | LAKE ISABELLA | CA | 93240-9529 | |
| KERNEL CREATIONS LTD | 2800 BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93304-2610 | |
| KERNS | 3809 PARK PL | 13601 PRESTON RD | | | ADDISON | TX | 75001-4422 | |
| KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERR ALBERT OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERR OFFICE GROUP INC | 1121 MILITARY | | | | PORT HURON | MI | 48060-5418 | |
| KERRY CALLERY D M D INC | 117 NORTH MAIN STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| KERRY'S OFFICE SUPPLIES | 2488 MAIN ROAD | | | | TIVERTON | RI | 02878-3915 | |
| KERSHAW COUNTY MEDICAL CENTER | 1820 FRANKLIN ST | | | | OAKLAND | CA | 94612-3410 | |
| KERSHAW COUNTY MEDICAL CENTER | 1315 ROBERTS ST | | | | CAMDEN | SC | 29020-3737 | |
| KERSHAWS | PO BOX 7003 | | | | CAMDEN | SC | 29021-7003 | |
| KERSTEN CONSTRUCTION INC | SOUTH 119 HOWARD | | | | SPOKANE | WA | 99201-3806 | |
| KERZNER INTERNATIONAL RESORTS INC | 11050 SOUTH 204TH STREET | | | | GRETNA | NE | 68028-7977 | |
| KERZNER INTERNATIONAL | 1000 S. PINE ISLAND ROAD | STE. 800 | | | PLANTATION | FL | 33324 | |
| KESLER | 1000 S PINE ISLAND RD | | | | PLANTATION | FL | 33324-3906 | |
| KESNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KESS GLOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KESSEL | 3540 SEAGATE WAY | | | | OCEANSIDE | CA | 92056-6039 | |
| KESSLERS DIAMOND CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KESZO | N96W16920 COUNTY LINE RD | | | | GERMANTOWN | WI | 53022-4602 | |
| KETCHEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KETCHIKAN MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KETCHUM | DEPT 332 | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683-8003 | |
| KETCHUM | 6 PPG PLACE 12TH FLOOR | | | | PITTSBURGH | PA | 15222-5409 | |
| KETCHUM - ATLANTA | SIX PPG PLACE | | | | PITTSBURGH | PA | 15222 | |
| KETCHUM  WOOD & BURGERT | 3500 LENOX RD NE STE 1250 | | | | ATLANTA | GA | 30326-4230 | |
| KETMOY PRINTING INC | 1899 EIDER COURT | | | | TALLAHASSEE | FL | 32308-4537 | |
| KETT ENGINEERING CORP | 9285 PRINCETON GLENDALE ROAD | | | | HAMILTON | OH | 45011 | |
| KETT TOOL CO | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411-1028 | |
| KETTERING HEALTH NETWORK | 5055 MADISON RD | | | | CINCINNATI | OH | 45227-1431 | |
| | 10050 INNOVATION DR #200 | | | | MIAMISBURG | OH | 45342 | |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| KETTERING HEALTH NETWORK AP | 2110 LEITER RD | | | | MIAMISBURG | OH | 45342-3598 | |
| KETTERING MEDICAL CENTER | 2110 LEITER RD | | | | MIAMISBURG | OH | 45342 | |
| KETTERING MEDICAL CENTER | 3535 SOUTHERN BLVD | | | | MIAMISBURG | OH | 45429 | |
| KETTERING MEDICAL CENTER | PURCHASING | 2110 LEITER RD | | | MIAMISBURG | OH | 45342-3598 | |
| KETTERING MEDICAL CENTER FOUNDATION | 3535 SOUTHERN BLVD | | | | KETTERING | OH | 45419 | |
| KETTERING MEDICAL CENTER-SYCAMORE | 2110 LEITER ROAD | | | | MIAMISBURG | OH | 45342 | |
| KETTERING MEDICAL CENTER-SYCAMORE | PO BOX 713086 | | | | COLUMBUS | OH | 43271-3086 | |
| KETTERING MUNICIPAL COURT | 2325 WILMINGTON PK | | | | KETTERING | OH | 45420 | |
| KETTERING RADIOLOGISTS INC | PO BOX 713083 | | | | COLUMBUS | OH | 43271-3083 | |
| KETTERING UNIVERSITY | 1700 UNIVERSITY AVE | | | | FLINT | MI | 48504-6214 | |
| KEVIN LILLY | 4447 ORMOND TRACE | | | | MARIETTA | GA | 30066 | |
| KEVONA HAWKINS | 26 HAWTHORNE CT | | | | MAPLE SHADE | NJ | 08052 | |
| KEWEENAW HOME AND NURSING | 311 6TH ST | | | | CALUMET | MI | 49913-1507 | |
| KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEY APPAREL INC | 463 7TH AVENUE 600 | | | | NEW YORK | NY | 10018-6683 | |
| KEY BANK | LYNN PARKER BARCLAY | 303 BROADWAY ST. | SUITE 1700 | | CINCINNATI | OH | 45202-4253 | |
| KEY CONSTRUCTION LLC | 2910 OLD FORT PARKWAY | | | | MURFREESBORO | TN | 37128 | |
| KEY CORP MANAGEMENT | 310 N SUMMIT ST | 3 SEGATE | | | TOLEDO | OH | 43604 | |
| KEY ENERGY | 1301 MCKINNEY ST STE 1800 | | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY | 18835 HIGHWAY 65 | | | | BAKERSFIELD | CA | 93308-9794 | |
| KEY ENERGY | 4000 VALLEY PARK DR | | | | EL RENO | OK | 73036-6817 | |
| KEY ENERGY 0068BILL | PO BOX 280 | | | | ARNOLDSBURG | WV | 25234-0280 | |
| KEY ENERGY 0081BILL | PO BOX 519 | | | | BUCKHANNON | WV | 26201-0519 | |
| KEY ENERGY 0190 | 321 RENAUD DR | | | | LAFAYETTE | LA | 70507-6507 | |
| KEY ENERGY 0404BILL | PO BOX 1068 | | | | ANDREWS | TX | 79714-1068 | |
| KEY ENERGY 0414BILL | PO BOX 861 | | | | LAMESA | TX | 79331-0861 | |
| KEY ENERGY 0415BILL | PO BOX 1186 | | | | LAMESA | TX | 79331-1186 | |
| KEY ENERGY 0434 BILL | PO BOX 130 | | | | WELCH | TX | 79377-0130 | |
| KEY ENERGY 0447 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY 0450BILL | PO BOX 595 | | | | IRAAN | TX | 79744-0595 | |
| KEY ENERGY 0456BILL | PO BOX 900 | | | | FARMINGTON | NM | 87499-0900 | |
| KEY ENERGY 0607BILL | PO BOX 70 | | | | ZAPATA | TX | 78076-0070 | |
| KEY ENERGY 0621 BILL | PO BOX 29 | | | | GIDDINGS | TX | 78942-0029 | |
| KEY ENERGY 0807 | 8801 S US HIGHWAY 79 | | | | PALESTINE | TX | 75801-7236 | |
| KEY ENERGY 0808 | 5425 W OAK ST | | | | PALESTINE | TX | 75801-2127 | |
| KEY ENERGY 0818 OPERATIONS | 401 MARKET ST STE 800 | | | | SHREVEPORT | LA | 71101-3274 | |
| KEY ENERGY 115116 | 603 INDUSTRIAL PARK | | | | LINDSAY | OK | 73052-9012 | |
| KEY ENERGY 200 | 4000 VALLEY PARK DR | | | | EL RENO | OK | 73036-6817 | |
| KEY ENERGY 202 | OLD HWY 7 | | | | COUNTYLINE | OK | 73425 | |
| KEY ENERGY 204 | 3801 VALLEY PARK DR STE B | | | | EL RENO | OK | 73036-6828 | |
| KEY ENERGY 206 | 3801 VALLEY PARK DR STE A | | | | EL RENO | OK | 73036-6828 | |
| KEY ENERGY 210 | RR 2 BOX 206 | | | | TURPIN | OK | 73950-9569 | |
| KEY ENERGY 212 | 12641 COUNTY ROAD L | | | | PERRYTON | TX | 79070-6741 | |
| KEY ENERGY 219 | 4412 S HIGHWAY 69 | | | | MCALESTER | OK | 74501-1871 | |
| KEY ENERGY 223 | HWY 15 EAST LOOP 143 | | | | PERRYTON | TX | 79070 | |
| KEY ENERGY 300 | 6000 E 2ND ST STE 1000 | | | | CASPER | WY | 82609-4337 | |
| KEY ENERGY 302 | 1102 FALCON AVE | | | | MILLS | WY | 82644 | |
| KEY ENERGY 306 | 3221 111H AVE SW | | | | DICKINSON | ND | 58601-8420 | |
| KEY ENERGY 310 | 1305 ECHETA RD | | | | GILLETTE | WY | 82716-3313 | |
| KEY ENERGY 314 | 387 W BLAIRTOWN RD | | | | ROCK SPRINGS | WY | 82901-5575 | |
| KEY ENERGY 315 | 12724 HIGHWAY 200 | | | | SIDNEY | MT | 59270-6327 | |
| KEY ENERGY 318 | 1313 DENVER AVE BLDG 2 | | | | FORT LUPTON | CO | 80621-2674 | |
| KEY ENERGY 322 | 2250 RAILROAD AVE | | | | GRAND JUNCTION | CO | 81505-9412 | |
| KEY ENERGY 326 | 12724 HIGHWAY 200 | | | | SIDNEY | MT | 59270-6327 | |
| KEY ENERGY 401 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 403 | PO BOX 1294 | | | | BROWNFIELD | TX | 79316-1294 | |
| KEY ENERGY 4045 OPERATIONS | 401 MARKET ST STE 700 | | | | SHREVEPORT | LA | 71101-3288 | |
| KEY ENERGY 406 | 1719 N FM 1936 | | | | ODESSA | TX | 79763-5966 | |
| KEY ENERGY 407 | 2105 AVE O | | | | EUNICE | NM | 88231 | |
| KEY ENERGY 4078 | 100 MAX RD | | | | SAVANNA | OK | 74565 | |
| KEY ENERGY 409 | 11345 LOVINGTON HWY | | | | ARTESIA | NM | 88210-9634 | |
| KEY ENERGY 410 | PO BOX 477 | | | | OZONA | TX | 76943-0477 | |
| KEY ENERGY 411 | 2625 W MARLAND ST | | | | HOBBS | NM | 88240-8654 | |
| KEY ENERGY 412 | 418 S GRIMES ST | | | | HOBBS | NM | 88240-7822 | |
| KEY ENERGY 417 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY 420 | PO BOX 3818 | | | | MIDLAND | TX | 79702-3818 | |
| KEY ENERGY 421 | 2625 W MARLAND ST | | | | HOBBS | NM | 88240-8654 | |
| KEY ENERGY 428 | 5347 W 42ND ST | | | | ODESSA | TX | 79764-1326 | |
| KEY ENERGY 429 | 413 NW 11TH ST | | | | SEMINOLE | TX | 79360-3339 | |
| KEY ENERGY 430 | 1230 TEXAS HIGHWAY 83 | | | | DENVER CITY | TX | 79323-6047 | |
| KEY ENERGY 431 | 2001 INDUSTRIAL ST | | | | SNYDER | TX | 79549-8404 | |
| KEY ENERGY 432 | S SERVICE RD IH20 | | | | STANTON | TX | 79782 | |
| KEY ENERGY 435 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 436 | 1203 SW MUSTANG DR | | | | ANDREWS | TX | 79714 | |
| KEY ENERGY 437 | 413 NW 11TH ST | | | | SEMINOLE | TX | 79360-3339 | |
| KEY ENERGY 440 | 111 N GASTON ST | | | | CRANE | TX | 79731-2011 | |
| KEY ENERGY 441 | 111 N GASTON ST | | | | CRANE | TX | 79731-2011 | |
| KEY ENERGY 446 | 2210 W BROADWAY ST | | | | SWEETWATER | TX | 79556-4276 | |
| KEY ENERGY 452 | 12320 W INTERSTATE 20 E | | | | ODESSA | TX | 79765-9658 | |
| KEY ENERGY 454 | 5763 US HIGHWAY 160 | | | | CORTEZ | CO | 81321 | |
| KEY ENERGY 456 | PO BOX 900 | | | | FARMINGTON | NM | 87499-0900 | |
| KEY ENERGY 502 | 125 N LACARPE CIR | | | | HOUMA | LA | 70360-2757 | |
| KEY ENERGY 5022 | 728 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70615-5323 | |
| KEY ENERGY 508 | 3324 N LOVINGTON HWY | | | | HOBBS | NM | 88240-1087 | |
| KEY ENERGY 514 | 6120 N LOVINGTON HWY | | | | HOBBS | NM | 88240-9134 | |
| KEY ENERGY 516 | 1203 SW MUSTANG DR | | | | ANDREWS | TX | 79714 | |
| KEY ENERGY 520 | 4009 OKLAHOMA AVE | | | | WOODWARD | OK | 73801-3937 | |
| KEY ENERGY 528 | 6115 E STATE HIGHWAY 21 | | | | BRYAN | TX | 77808-8643 | |

In re Standard Register Company

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| KEY ENERGY 550 | 6 DESTA DR STE 4300 | | | | MIDLAND | TX | 79705-5565 | |
| KEY ENERGY 571 | 396 INDUSTRIAL PARK RD | | | | JANE LEW | WV | 26378-9788 | |
| KEY ENERGY 605 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 609 | 1561 OLD CHARCO BLANCO RD | | | | RIO GRANDE CITY | TX | 78582 | |
| KEY ENERGY 613 | 104 JOHN STOCKBAUER DR | | | | VICTORIA | TX | 77901-3760 | |
| KEY ENERGY 615 | 22261 US 59 HWY | | | | EL CAMPO | TX | 77437-3877 | |
| KEY ENERGY 618 | 4585 ANDERT RD | | | | BRYAN | TX | 77808-9409 | |
| KEY ENERGY 621 | 2144 FM 448 | PO BOX 29 | | | GIDDINGS | TX | 78942-0029 | |
| KEY ENERGY 627 | 2081 OLD MEXICO RD | | | | HIGH ISLAND | TX | 77623 | |
| KEY ENERGY 629 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 662 | 1200 E EL CIBOLO RD | | | | EDINBURG | TX | 78542-1311 | |
| KEY ENERGY 688 | 2220 YUCCA BLVD | | | | GUYMON | OK | 73942-6027 | |
| KEY ENERGY 700 | 18835 HIGHWAY 65 | | | | BAKERSFIELD | CA | 93308-9794 | |
| KEY ENERGY 713 | PO BOX 269 | | | | SAN ARDO | CA | 93450-0269 | |
| KEY ENERGY 766 | 5080 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309-1698 | |
| KEY ENERGY 807808 | 5425 W OAK ST | | | | PALESTINE | TX | 75801-2127 | |
| KEY ENERGY 811 | 509 S MAIN ST | | | | WINNSBORO | TX | 75494-3227 | |
| KEY ENERGY 812 | 1771 NE LOOP | | | | CARTHAGE | TX | 75633-1966 | |
| KEY ENERGY 813 | 15550 US HWY 96 N | | | | BROOKELAND | TX | 75931 | |
| KEY ENERGY 821 | 10827 HIGHWAY 79 | | | | HAYNESVILLE | LA | 71038-5656 | |
| KEY ENERGY 930 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 950 FW | STE 910 | 101 SUMMIT AVE | | | FORT WORTH | TX | 76102-2616 | |
| KEY ENERGY HOUSTON | FUNCTIONAL SUPPORT | 1301 MCKINNEY ST STE 1800 | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY INC | 103 HEARNSBERGER RD | | | | SAREPTA | LA | 71071-2702 | |
| KEY ENERGY INC | 10929 HIGHWAY 371 | | | | SIBLEY | LA | 71073-4500 | |
| KEY ENERGY INC | 1112 US HIGHWAY 59 S | | | | EDNA | TX | 77957-4662 | |
| KEY ENERGY INC | 12400 W INTERSTATE 20 E | | | | ODESSA | TX | 79765-9620 | |
| KEY ENERGY INC | 12506 W INTERSTATE 20 E | | | | ODESSA | TX | 79765-9621 | |
| KEY ENERGY INC | 12557 US HIGHWAY 84 E | | | | JOAQUIN | TX | 75954-2511 | |
| KEY ENERGY INC | 12602 W INTERSTATE 20 E | | | | ODESSA | TX | 79765-9428 | |
| KEY ENERGY INC | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY INC | 1405 AVENUE S | | | | LEVELLAND | TX | 79336 | |
| KEY ENERGY INC | 247 FM 2102 | | | | KENEDY | TX | 78119-4292 | |
| KEY ENERGY INC | 27 CLAY LN | | | | MILL HALL | PA | 17751-8995 | |
| KEY ENERGY INC | 3547 FM 236 | | | | VICTORIA | TX | 77905-3996 | |
| KEY ENERGY INC | 4101 S US HIGHWAY 281 | | | | ALICE | TX | 78332-3018 | |
| KEY ENERGY INC | 5077 141ST AVE NW | | | | WILLISTON | ND | 58801-9306 | |
| KEY ENERGY INC | 6389 104TH AVE NW | | | | TIOGA | ND | 58852 | |
| KEY ENERGY INC | 7509 PRAIRIE OAK DR | | | | HOUSTON | TX | 77086-1775 | |
| KEY ENERGY INC | DANA TIBLIAS | 5616 GLEN ROSE HWY | | | GRANBURY | TX | 76048-6977 | |
| KEY ENERGY INC | PO BOX 2784 | | | | HOBBS | NM | 88241-2784 | |
| KEY ENERGY INC | STE 1800 | 1301 MCKINNEY ST | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY INC 0019 | 6310 ELYSIAN FIELDS RD | | | | MARSHALL | TX | 75672 | |
| KEY ENERGY INC 4075 | 2758 S ACCESS RD | | | | LONGVIEW | TX | 75602-6118 | |
| KEY ENERGY INC 4082 | 581 US HIGHWAY 281 N | | | | JACKSBORO | TX | 76458-3505 | |
| KEY ENERGY INCY0800 | 2406 HWY 135 | | | | KILGORE | TX | 75662 | |
| KEY ENERGY JEREMY BASSETT | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3057 | |
| KEY ENTERPRISES INC | 1863 MAYVIEW RD | | | | BRIDGEVILLE | PA | 15017-1587 | |
| KEY FORMS | 2306 RUTHWYNN DRIVE | | | | WILMINGTON | DE | 19803-1923 | |
| KEY FORMS & GRAPHIX | PO BOX 14605 | | | | SPOKANE | WA | 99214-0605 | |
| KEY FORMS AND SYSTEMS INC | 400 JERICHO TURNPIKE SUITE 101 | | | | JERICHO | NY | 11753-1320 | |
| KEY MARKETING SOLUTIONS | PO BOX 71 | | | | W JORDAN | UT | 84084-0071 | |
| KEY OFFICE | 111 MILITARY AVE | | | | DODGE CITY | KS | 67801-4932 | |
| KEY OIL CORP | PO BOX 402246 | | | | ATLANTA | GA | 30384-2246 | |
| KEY PAVING | 8130 S 600 W | | | | EDINBURGH | IN | 46124 | |
| KEY SAFETY SYSTEMS | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 | |
| KEY SAFETY SYSTEMS | PO BOX 5930 | | | | TROY | MI | 48007-5930 | |
| KEY SAFETY SYSTEMS KSS | 1601 MIDPARK RD | | | | KNOXVILLE | TN | 37921-5919 | |
| KEY-BAK | WEST COAST CORPORATION | PO BOX 9088 | 4245 PACIFIC PRIVADO | | ONTARIO | CA | 91762 | |
| KEYBANK | REVENUE ADMINISTRATION | P 0 BOX 74543 | | | CLEVELAND | OH | 44194-4543 | |
| KEYBANK  BUSINESS TRAINING POD | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114-1217 | |
| KEYBANK NA | 2025 ONTARIO ST | | | | CLEVELAND | OH | 44115-1028 | |
| KEYBANK NA | 4900 TIEDMAN RD | | | | BROOKLYN | OH | 44144-2302 | |
| KEYBANK NA | MAILCODE WA31180548 | PO BOX 90027 | | | BELLEVUE | WA | 98009-9027 | |
| KEYBANK NA | REVENUE ADMINISTRATION | PO BOX 74543 | | | CLEVELAND | OH | 44194-4543 | |
| KEYCOMP | 201 FISHER AVE | | | | JONESTOWN | PA | 17038-8116 | |
| KEYCORP MANAGEMENT CO | PO BOX 92986 | | | | CLEVELAND | OH | 44194-2986 | |
| KEYENCE CORP OF AMERICA | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| KEYENCE CORP OF AMERICA | P O BOX 7777 W502097 | | | | PHILADELPHIA | PA | 19175-2097 | |
| KEYFORMS INC | PO BOX 2606 | | | | FRAMINGHAM | MA | 01703-2606 | |
| KEYNOTE RED ALERT | PO BOX 201275 | | | | DALLAS | TX | 75320-1275 | |
| KEYPER CORP | 316 EAST SAINT VRAIN | | | | COLORADO SPRINGS | CO | 80903-4947 | |
| KEYPOINT CREDIT UNION | 2805 BOWERS AVE | | | | SANTA CLARA | CA | 95051-0917 | |
| KEYPOINT CU | 2805 BOWERS AVE | | | | SANTA CLARA | CA | 95051-0917 | |
| KEYSCAPER | 9673 SW TUALATIN SHERWOOD RD | | | | TUALATIN | OR | 97062 | |
| KEYSER, DOUG | 904 WILLIAMS WAY | | | | CEDAR PARK | TX | 78613 | |
| KEYSIGHT TECHNOLOGIES | 1400 FOUNTAINGROVE PKWY | | | | SANTA ROSA | CA | 95403-1738 | |
| KEYSIGHT TECHNOLOGIES INC | 9780 S. MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80112 | |
| KEYSPAN | 300 ERIE BLVD WEST | | | | SYRACUSE | NY | 13202-4201 | |
| KEYSTONE CENTER  ID #34 | 2001 PROVIDENCE AVE | | | | CHESTER | PA | 19013-5504 | |
| KEYSTONE DATA SYSTEMS INC | 1314 COMMERCE PARK DR | | | | WILLIAMSPORT | PA | 17701-5509 | |
| KEYSTONE DISTRIBUTORS | 22180 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | |
| KEYSTONE FORMS & SUPPLY CO | 666 WASHINGTON RD STE D25 | | | | PITTSBURGH | PA | 15228-1913 | |
| KEYSTONE PAPER & BOX COMPANY INC | P 0 BOX 355 | | | | EAST WINDSOR | CT | 06028 | |
| KEYSTONE PAPER & BOX COMPANY INC | PO BOX 355 | | | | EAST WINDSOR HILL | CT | 06028 | |
| KEYSTONE PHYSICAL THERAPY | 17045 W CAPITOL DRIVE | ATTN ROBIN MCCORMICK | | | BROOKFIELD | WI | 53005-2153 | |
| KEYSTONE PRESS LLC | 9 OLD FALLS RD | | | | MANCHESTER | NH | 03103 | |
| KEYSTONE PRINTING GROUP | 3540 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9750 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| KEYSTONE PRINTING GROUP INC | PO BOX 768 | | | | VALLEY FORGE | PA | 19482-0768 | |
| KEYWORTH BANK | 11655 MEDLOCK BRIDGE RD | | | | JOHNS CREEK | GA | 30097-1506 | |
| KFI TECHNOLOGY LLC | 1800 EAST STATE STREET | STE. 147 | | | TRENTON | NJ | 08609 | |
| KFMG | 5744 GREEN CHAPEL RD | | | | FRANKLIN | TN | 37064-9237 | |
| KFORCE | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| KFORCE | TWO PRESTIGE PLACE | SUITE 350 | | | ATLANTA | GA | 30384-7997 | |
| KFORCE, INC. | DAYTON/COLUMBUS IT | 1001 E. PALM AVENUE | | | TAMPA | FL | 33605 | |
| KGGT MANAGEMENT CORP INC | 13240 HEMPSTEAD ROAD # 216 | DBA SIR SPEEDY 4029 | | | HOUSTON | TX | 77040 | |
| KGP LOGISTICS | 600 NEW CENTURY PKWY | | | | NEW CENTURY | KS | 66031-1101 | |
| KHOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KI INDUSTRIES INC | 5540 MCDERMOTT DR | | | | BERKELEY | IL | 60163-1203 | |
| KIAHUNA PLANTATION | THE BEACH BUNGALOWS | 2253 POIPU RD STE B EAST ENT | | | KOLOA | HI | 96756-8554 | |
| KIAMICHI ELECTRIC COOPERATIVE | PO BOX 340 | | | | WILBURTON | OK | 74578-0340 | |
| KIBBLE EQUIPMENT | 77783 209TH ST | | | | ALBERT LEA | MN | 56007 | |
| KIBBLE EQUIPMENT | PO BOX 305 | | | | BLUE EARTH | MN | 56013-0305 | |
| KIBBLE EQUIPMENT | PO BOX 3146 | | | | MANKATO | MN | 56002-3146 | |
| KIBBLE EQUIPMENT | PO BOX 367 | | | | SLEEPY EYE | MN | 56085-0367 | |
| KIBBLE EQUIPMENT INC | PO BOX 277 | | | | MONTEVIDEO | MN | 56265-0277 | |
| KIBBLE EQUIPMENT INC | PO BOX 305 | | | | BLUE EARTH | MN | 56013-0305 | |
| KIDD CHIROPRACTIC CENTER | PO BOX 810 | | | | GOOSE CREEK | SC | 29445-0810 | |
| KIDDE | 1016 CORPORATE PARK DR | | | | MEBANE | NC | 27302-8368 | |
| KIDDOCS PA | 4600 NEW LINDEN HILL RD | | | | WILMINGTON | DE | 19808-2953 | |
| KIDNEY CENTER AT VINELAND | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| KIDS DEPOT LEARNING ACADEMY | 1981 WEST TC JESTER | | | | HOUSTON | TX | 77008-1259 | |
| KIDS IN NEW DIRECTIONS | 2338 E 5TH ST | | | | DAYTON | OH | 45403 | |
| KIDS IN NEW DIRECTIONS | 2338 EAST FIFTH STREET | | | | DAYTON | OH | 45403 | |
| KIEL EQUIPMENT | 14696 HWY 43 | | | | RUSSELLVILLE | AL | 35653-2551 | |
| KIERAN LABEL CORP | 2321 SIEMPRE VIVA CT | #101 | | | SAN DIEGO | CA | 92154 | |
| KIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILLEARN COUNTRY CLUB | 100 TYRON CIR | | | | TALLAHASSEE | FL | 32309-3330 | |
| KILLINGTON LTD | 4763 KILLINGTON RD | | | | KILLINGTON | VT | 05751-9746 | |
| KIM D CAMPBELL | 18 RIO GRANDE AVENUE | | | | TROTWOOD | OH | 45426 | |
| KIM KENDALL DBA CHEQUELINK | 1099 W WILLOW ST | | | | LOUISVILLE | CO | 80027-1037 | |
| KIMBALL FARMS | 40 SUNSET AVE | | | | LENOX | MA | 01240-2018 | |
| KIMBALL INTERNATIONAL | MAIL CODE GOAF | 1600 ROYAL STREET | | | JASPER | IN | 47549-0001 | |
| KIMBERLY CLARK | 2100 WINCHESTER RD | | | | NEENAH | WI | 54956-9317 | |
| KIMBERLY CLARK C/O TECNOL | PO BOX S9099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBERLY CLARK CORP | P O BOX 2606-ATTN:ACCTS PAY | | | | WACO | TX | 76702 | |
| KIMBERLY CLARK CORP | PO BOX S9099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBERLY CLARK CORP | PO BOX 981745 | | | | EL PASO | TX | 79998-1745 | |
| KIMBERLY CLARK CORP D I Y DIV | PO BOX 2609 | | | | WACO | TX | 76702-2609 | |
| KIMBERLY-CLARK CORP-A/P DEPT | PO BOX S9099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBERLY CLARK CORPORATION | PO BOX S9099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBERLY CLARK FOUNDATION | P O BOX 619100 | | | | DALLAS | TX | 75261-9100 | |
| KIMBERLY CLARK GLOBAL | 2100 WINCHESTER RD | | | | NEENAH | WI | 54956-9317 | |
| KIMBERLY CLARK INC | P O BOX 9 / STATION A | | | | MISSISSAUGA | ON | L4T 1A1 | CANADA |
| KIMBERLY CLARK TISSUE CO | PO BOX S9099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBERLY-CLARK CORPORATION | PO BOX 981745 | | | | EL PASO | TX | 79998-1745 | |
| KIMBERLY-CLARK GLOBAL SALES | PO BOX S9099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBER'S KWIK KAR | 2210 SE GREEN OAKS BLVD | | | | ARLINGTON | TX | 76018-1929 | |
| KIMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBLES | 607 HINES ST | | | | LAGRANGE | GA | 30241-3314 | |
| KIMBRELL OFFICE SUPPLY CO INC | 520 MAIN STREET | | | | NATCHEZ | MS | 39120-3324 | |
| KINANE CORPORATION | 310 SE DENVER AVE | | | | STUART | FL | 34994-2138 | |
| KINARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINDER MORGAN | 1588 LANCASTER HWY | | | | CHESTER | SC | 29706-6776 | |
| KINDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINDLE FORD | 525 STONE HARBOR BLVD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| KINDLE FORD | PO BOX 730 | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| KINDRED  ST LOUIS ST ANTHONY | 3RD FL HYLAND BLDG B | 10018 KENNERLY RD | | | SAINT LOUIS | MO | 63128-2106 | |
| KINDRED HEALTHCARE | 304 TURNER MCCALL BLVD SW | | | | ROME | GA | 30165-5621 | |
| KINDRED HEALTHCARE | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HEALTHCARE INC | 10841 WHITE OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730-3811 | |
| KINDRED HEALTHCARE INC | 3601 COLISEUM ST | | | | NEW ORLEANS | LA | 70115-3606 | |
| KINDRED HEALTHCARE INC | 3RD FL | 506 E SAN ANTONIO ST | | | VICTORIA | TX | 77901-6060 | |
| KINDRED HEALTHCARE INC | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HEALTHCARE INC | 680 S 4TH ST 5TH FL | 615 S NEW BALLAS RD | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HEALTHCARE INC | 7TH FL | 7501 WALLACE BLVD | | | SAINT LOUIS | MO | 63141-8221 | |
| KINDRED HEALTHCARE INC | AMARILLO | 700 POTOMAC ST | | | AMARILLO | TX | 79124-2150 | |
| KINDRED HEALTHCARE INC | AURORA | 700 W 45TH ST | | | AURORA | CO | 80011-6844 | |
| KINDRED HEALTHCARE INC | CENTRAL TEXAS REHAB | 350 BLOSSOM ST | | | AUSTIN | TX | 78751-2800 | |
| KINDRED HEALTHCARE INC | CLEAR LAKE | 8050 MEADOW RD | | | WEBSTER | TX | 77598-4206 | |
| KINDRED HEALTHCARE INC | DALLAS CENTRAL | 680 S 4TH ST | | | DALLAS | TX | 75231-3406 | |
| KINDRED HEALTHCARE INC | NCD CLINICAL PROGRAMS | 215 W 4TH ST | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HEALTHCARE INC | OUR LADY OF PEACE | 1901 CAMPUS PL | | | MISHAWAKA | IN | 46544-1917 | |
| KINDRED HEALTHCARE INC | PHARMERICA | | | | LOUISVILLE | KY | 40299-2308 | |
| KINDRED HEALTHCARE INC | PO BOX 3007 | 2224 MEDICAL CENTER DR | | | LOUISVILLE | KY | 40201-3007 | |
| KINDRED HEALTHCARE INC | RIVERSIDE | 304 TURNER MCCALL BLVD SW | | | PERRIS | CA | 92571-2638 | |
| KINDRED HEALTHCARE INC | ROME | 1550 FIRST COLONY BLVD | | | ROME | GA | 30165-5621 | |
| KINDRED HEALTHCARE INC | SUGAR LAND | 7333 NORTH FWY S300 | | | SUGAR LAND | TX | 77479-4000 | |
| KINDRED HEALTHCARE INC | SW REG OFFICE | 1800 W 26TH ST | | | HOUSTON | TX | 77076-1300 | |
| KINDRED HEALTHCARE INC | THE HEIGHTS | 1120 BUSINESS CENTER DR | | | HOUSTON | TX | 77008-1450 | |
| KINDRED HEALTHCARE INC | TOWN AND COUNTRY | 3219 S 79TH EAST AVE | | | HOUSTON | TX | 77043-2735 | |
| KINDRED HEALTHCARE INC | TULSA | 1501 HIGHWOODS BLVD STE 200-B | | | TULSA | OK | 74145-1343 | |
| KINDRED HEALTHCARE OPERATING INC | C/O APEX ANALYTIX | | | | GREENSBORO | NC | 27410-2047 | |
| KINDRED HOSP  ALBUQUERQUE | 700 HIGH ST NE | | | | ALBUQUERQUE | NM | 87102-2565 | |
| KINDRED HOSP  ARLINGTON T CO | 1000 N COOPER ST | | | | ARLINGTON | TX | 76011-5340 | |
| KINDRED HOSP  ATLANTA | 705 JUNIPER ST NE | | | | ATLANTA | GA | 30308-1307 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| KINDRED HOSP  BAY AREA HOUSTON | 4801 E SAM HOUSTON PKWY S | | | | PASADENA | TX | 77505-3955 | |
| KINDRED HOSP  BOSTON | 1515 COMMONWEALTH AVE | | | | BOSTON | MA | 02135-3617 | |
| KINDRED HOSP  BREA | 875 N BREA BLVD | | | | BREA | CA | 92821-2606 | |
| KINDRED HOSP  CHARLESTON | 1200 HOSPITAL DR | | | | MOUNT PLEASANT | SC | 29464-3251 | |
| KINDRED HOSP  CHATTANOOGA | 709 WALNUT ST | | | | CHATTANOOGA | TN | 37402-1916 | |
| KINDRED HOSP  CORAL GABLES | 5190 SW 8TH ST | | | | CORAL GABLES | FL | 33134-2476 | |
| KINDRED HOSP  DALLAS | 9525 GREENVILLE AVE | | | | DALLAS | TX | 75243-4116 | |
| KINDRED HOSP  DAYTON | 707 S EDWIN C MOSES BLVD | | | | DAYTON | OH | 45417-3462 | |
| KINDRED HOSP  DENVER | 1920 HIGH ST | | | | DENVER | CO | 80218-1213 | |
| KINDRED HOSP  FT LAUDERDALE | 1516 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301-2346 | |
| KINDRED HOSP  FT WORTH | 815 8TH AVE | | | | FORT WORTH | TX | 76104-2609 | |
| KINDRED HOSP  FT WORTH SW | 7800 OAKMONT BLVD | | | | FORT WORTH | TX | 76132-4203 | |
| KINDRED HOSP  GREENSBORO | 2401 S SIDE BLVD | | | | GREENSBORO | NC | 27406-3311 | |
| KINDRED HOSP  HAVERTOWN | 2000 OLD WEST CHESTER PIKE | | | | HAVERTOWN | PA | 19083-2712 | |
| KINDRED HOSP  HERITAGE VALLEY | 2FL TOWER A | 1000 DUTCH RIDGE RD | | | BEAVER | PA | 15009-9727 | |
| KINDRED HOSP  HOLLYWOOD | 1859 VAN BUREN ST | | | | HOLLYWOOD | FL | 33020-5127 | |
| KINDRED HOSP  HOUSTON | HOUSTON MEDICAL CENTER | 6441 MAIN ST | | | HOUSTON | TX | 77030-1502 | |
| KINDRED HOSP  HOUSTON NW | 11297 FALLBROOK DR | | | | HOUSTON | TX | 77065-4230 | |
| KINDRED HOSP  INDIANAPOLIS | 1700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3802 | |
| KINDRED HOSP  INDIANAPOLIS SO | 607 GREENWOOD SPRINGS DR | | | | GREENWOOD | IN | 46143-6377 | |
| KINDRED HOSP  KANSAS CITY | 8701 TROOST AVE | | | | KANSAS CITY | MO | 64131-2767 | |
| KINDRED HOSP  LAS VEGAS | 2250 E FLAMINGO RD | | | | LAS VEGAS | NV | 89119-5170 | |
| KINDRED HOSP  LOS ANGELES | 5525 W SLAUSON AVE | | | | LOS ANGELES | CA | 90056-1047 | |
| KINDRED HOSP  LOUISVILLE | 1313 SAINT ANTHONY PL | | | | LOUISVILLE | KY | 40204-1740 | |
| KINDRED HOSP  MANSFIELD | 1802 HIGHWAY 157 N | | | | MANSFIELD | TX | 76063-3923 | |
| KINDRED HOSP  MORRIS COUNTY | 400 W BLACKWELL ST | | | | DOVER | NJ | 07801-2525 | |
| KINDRED HOSP  N FLORIDA | 801 OAK ST | | | | GREEN COVE SPRINGS | FL | 32043-4317 | |
| KINDRED HOSP  NE STOUGHTON | 909 SUMNER ST | | | | STOUGHTON | MA | 02072-3396 | |
| KINDRED HOSP  OCALA | 1500 SW 1ST AVE 5TH FL | | | | OCALA | FL | 34471-6504 | |
| KINDRED HOSP  OKLAHOMA CITY | 1407 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73103-4823 | |
| KINDRED HOSP  OKLAHOMA CITY SO | 2129 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119-7024 | |
| KINDRED HOSP  PHILADELPHIA | 6129 PALMETTO ST | | | | PHILADELPHIA | PA | 19111-5729 | |
| KINDRED HOSP  PHOENIX | 40 E INDIANOLA AVE | | | | PHOENIX | AZ | 85012-2019 | |
| KINDRED HOSP  PITTSBURGH | 7777 STEUBENVILLE PIKE | | | | OAKDALE | PA | 15071-3409 | |
| KINDRED HOSP  RAHWAY | 865 STONE ST | | | | RAHWAY | NJ | 07065-2742 | |
| KINDRED HOSP  SAN ANTONIO | 3636 MEDICAL DR | | | | SAN ANTONIO | TX | 78229-2183 | |
| KINDRED HOSP  SAN DIEGO | 1940 EL CAJON BLVD | | | | SAN DIEGO | CA | 92104-1005 | |
| KINDRED HOSP  SEATTLE | 10631 8TH AVE NE | | | | SEATTLE | WA | 98125-7213 | |
| KINDRED HOSP  ST LOUIS | 4930 LINDELL BLVD | | | | SAINT LOUIS | MO | 63108-1510 | |
| KINDRED HOSP  ST PETERSBURG | 3030 6TH ST S | | | | SAINT PETERSBURG | FL | 33705-3720 | |
| KINDRED HOSP  SYCAMORE | 225 EDWARD ST | | | | SYCAMORE | IL | 60178-2137 | |
| KINDRED HOSP  TAMPA CENTRAL | 4801 N HOWARD AVE | | | | TAMPA | FL | 33603-1411 | |
| KINDRED HOSP  THE PALM BEACHES | 5555 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33418-7813 | |
| KINDRED HOSP  TUCSON | 355 N WILMOT RD | | | | TUCSON | AZ | 85711-2601 | |
| KINDRED HOSP  WAYNE | 224 HAMBURG TPKE | | | | WAYNE | NJ | 07470-2111 | |
| KINDRED HOSP  WHITE ROCK | 9440 POPPY DR | 9330 POPPY DR | | | DALLAS | TX | 75218-3652 | |
| KINDRED HOSP  WYOMING VALLEY | 575 N RIVER ST | | | | WILKES BARRE | PA | 18764-0999 | |
| KINDRED HOSP CHICAGO CENTRAL | 4058 W MELROSE PL | | | | CHICAGO | IL | 60641-4799 | |
| KINDRED HOSP CHICAGO NORTH | 2544 W MONTROSE AVE | | | | CHICAGO | IL | 60618-1537 | |
| KINDRED HOSP CHICAGO NORTHLAKE | 365 E NORTH AVE | | | | NORTHLAKE | IL | 60164-2628 | |
| KINDRED HOSP ONTARIO | 550 N MONTEREY AVE | | | | ONTARIO | CA | 91764-3318 | |
| KINDRED HOSP PHOENIX NW | 13216 N PLAZA DEL RIO BLVD | | | | PEORIA | AZ | 85381-4907 | |
| KINDRED HOSPBOSTON NORTHSHORE | 15 KING ST | | | | PEABODY | MA | 01960-4379 | |
| KINDRED HOSPCHICAGO LAKESHORE | 6130 N SHERIDAN RD | | | | CHICAGO | IL | 60660-2830 | |
| KINDRED HOSPEASTON | 250 S 21ST ST | | | | EASTON | PA | 18042-3851 | |
| KINDRED HOSPITAL | 1550 FIRST COLONY BLVD | | | | SUGAR LAND | TX | 77479 | |
| KINDRED HOSPITAL | 1740 CURIE DR | | | | EL PASO | TX | 79902 | |
| KINDRED HOSPITAL | 1802 HIGHWAY 157 N | | | | MANSFIELD | TX | 76063 | |
| KINDRED HOSPITAL | 1930 S BROAD ST UNIT #12 | | | | PHILADELPHIA | PA | 19145 | |
| KINDRED HOSPITAL | 355 N WILMOT RD | | | | TUCSON | AZ | 85711-2601 | |
| KINDRED HOSPITAL | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HOSPITAL | 801 OAK ST | | | | GREEN COVE SPRINGS | FL | 32068 | |
| KINDRED HOSPITAL | 909 SUMNER ST | | | | STOUGHTON | MA | 02072-3396 | |
| KINDRED HOSPITAL ATLANTA | 705 JUNIPER STREET, NE | | | | ATLANTA | GA | 30308-1307 | |
| KINDRED HOSPITAL CENTRAL TAMPA | 4801 NORTH HOWARD AVE | | | | TAMPA | FL | 33603-1411 | |
| KINDRED HOSPITAL CHICAGO CENT | 4058 WEST MELROSE | | | | CHICAGO | IL | 60641-4799 | |
| KINDRED HOSPITAL MIDTOWN | 6441 MAIN ST | | | | HOUSTON | TX | 77030 | |
| KINDRED HOSPITAL PEORIA | 500 W ROMEO B GARRETT AVE | | | | PEORIA | IL | 61605-2301 | |
| KINDRED HOSPITAL SAN DIEGO | 1940 EL CAJON BLVD | | | | SAN DIEGO | CA | 92104-1005 | |
| KINDRED HOSPITAL ST LOUIS | 4930 LINDELL BLVD | | | | ST LOUIS | MO | 63108-1510 | |
| KINDRED HOSPITAL WHITE ROCK | 9440 POPPY DR STE 505 | | | | DALLAS | TX | 75218 | |
| KINDRED HOSPITAL-CHICAGO | 6130 N SHERIDAN-A/P | | | | CHICAGO | IL | 60660-2830 | |
| KINDRED HOSPITAL-SYCAMORE | 225 EDWARD ST | | | | SYCAMORE | IL | 60178-2137 | |
| KINDRED NCD | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED NORTH FLORIDA | 801 W OAK ST | | | | GREEN COVE SPRINGS | FL | 32043-4317 | |
| KINDRED PARTNERS LLC | 762 S PEARL ST | | | | COLUMBUS | OH | 43206 | |
| KINDRED SAN FRANCISCO BAY AREA | 2800 BENEDICT DR | | | | SAN LEANDRO | CA | 94577-6840 | |
| KINETIC CO INC, THE | PO BOX 200 | | | | GREENDALE | WI | 53129-0200 | |
| KINETIC GROUP | 10315-B DAWSONS CREEK | | | | FORT WAYNE | IN | 46825 | |
| KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING | 152 KIRKLAND ROAD | | | | GASTONIA | NC | 28056 | |
| KING BUSINESS PRINTING | 1651 KATY LANE | | | | FORT MILL | SC | 29708-8974 | |
| KING COUNTY | 35030 SE DOUGLAS ST | STE 210 | | | SNOQUALMIE | WA | 98065 | |
| KING COUNTY PUBLIC HEALTH | 401 5TH AVE STE 1000 | | | | SEATTLE | WA | 98104-1818 | |
| KING COUNTY TREASURY | 500 4TH AVE #600 | | | | SEATTLE | WA | 98104-2340 | |
| KING COUNTY TREASURY | ATTN: TREASURER | 500 FOURTH AVE. | SIXTH FLOOR | | SEATTLE | WA | 98104-2364 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| KING COUNTY VITAL STATISTICS | HMC # 359784 | 325 9TH AVE | | | SEATTLE | WA | 98104-2420 | |
| KING FRESH | 4731 AVE 400 STE A | | | | DINUBA | CA | 93618-9033 | |
| KING GEORGE COUNTY VIRGINIA | 10459 COURTHOUSE DR | | | | KING GEORGE | VA | 22485-3865 | |
| KING GEORGE COUNTY VIRGINIA | STE 201 | 10459 COURTHOUSE DR | | | KING GEORGE | VA | 22485-3866 | |
| KING INTERNATIONAL CORP | PO BOX 1009 | | | | KING | NC | 27021 | |
| KING KOIL | 7501 S QUINCY ST | STE 130 | | | WILLOWBROOK | IL | 60527-8427 | |
| KING KOOL | 8211 N FRESNO ST | | | | FRESNO | CA | 93720-2041 | |
| KING LOUIE AMERICA | PO BOX 3731 | | | | OMAHA | NE | 68103-0731 | |
| KING MEDICAL & BUSINESS FORMS | 250 CORPORATE BLVD STE K | | | | NEWARK | DE | 19702-3329 | |
| KING PRINTING & GRAPHICS | 634 OAKFIELD DR | | | | BRANDON | FL | 33511 | |
| KING PRINTING SOLUTIONS | PO BOX 1467 | | | | NEW TAZEWELL | TN | 37824-1467 | |
| KING PROPERTIES INC | 4825 RADFORD AVE STE 200 | | | | RICHMOND | VA | 23230 | |
| KING TECHNOLOGY INC | 530 11TH AVE S | | | | HOPKINS | MN | 55343-7842 | |
| KING/DREW MEDICAL CENTER | 12021 S WILMINGTON AVE | | | | LOS ANGELES | CA | 90059-3019 | |
| KINGDOM REHAB CENTER LLC | 20 JOY DR STE 200 | | | | SOUTH BURLINGTON | VT | 05403-6157 | |
| KINGERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINGHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINGMAN REGIONAL MEDICAL | 3269 STOCKTON HILL RD | | | | KINGMAN | AZ | 86409-3619 | |
| KINGS | 159 MAPLEWOOD AVE | | | | MAPLEWOOD | NJ | 07040-2530 | |
| KINGS DAUGHTERS HEALTH | PO BOX 447 | 1373 E STATE RD 62 | | | MADISON | IN | 47250-0447 | |
| KINGS DAUGHTERS HOSPITAL | 823 GRAND AVE | | | | YAZOO CITY | MS | 39194-3233 | |
| KING'S DAUGHTERS' HOSPITAL | ONE KING'S DAUGHTERS' DR | | | | MADISON | IN | 47250 | |
| KINGS DAUGHTERS MEDICAL CENTER | 427 HIGHWAY 51 N | | | | BROOKHAVEN | MS | 39601-2350 | |
| KINGS DAUGHTERS MEDICAL CENTER | PO BOX 948 | | | | BROOKHAVEN | MS | 39602-0948 | |
| KING'S FORK HIGH SCHOOL | 351 KINGS FORK ROAD | | | | SUFFOLK | VA | 23434-7151 | |
| KINGS JEWELRY | 2650 ELLWOOD RD #141A | | | | NEW CASTLE | PA | 16101-6262 | |
| KING'S OFFICE SUPPLY & PRINTING | 306 CENTRAL AVE | | | | CRESCENT CITY | FL | 32112-2608 | |
| KING'S OFFICE SUPPLY INC | 227 EAST MAIN STREET | | | | LINCOLNTON | NC | 28092-3359 | |
| KINGS PRINTING | 202 HEINLEN ST | | | | LEMOORE | CA | 93245-2947 | |
| KINGS RIVER PACKING INC | 21083 E TRIMMER SPRINGS RD | | | | SANGER | CA | 93657-9035 | |
| KINGS STATIONERS | PO BOX 2245 | | | | VISTA | CA | 92085-2245 | |
| KINGS SUPER MARKETS | PO BOX 248 | | | | PARSIPPANY | NJ | 07054-0248 | |
| KINGS SUPERMARKET | 700 LANIDEX PLZ | | | | PARSIPPANY | NJ | 07054-2705 | |
| KINGS SUPERMARKET | 86 E MAIN ST | | | | MENDHAM | NJ | 07945-1831 | |
| KINGS SUPERMARKETS | 191 SOUTH ST | | | | MORRISTOWN | NJ | 07960-5335 | |
| KINGS SUPERMARKETS | 650 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043-1421 | |
| KINGSBROOK JEWISH MEDICAL CTR | 585 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203-1851 | |
| KINGSBURY PRESS/COEN BUS FORM | 8 RED BARN ROAD | | | | WAYLAND | MA | 01778-1108 | |
| KINGSLAND HILLS HEALTH & REHAB | 3727 W RANCH RD 1431 | | | | KINGSLAND | TX | 78639-3244 | |
| KINGSLAND POLICE | PO BOX 250 | | | | KINGSLAND | GA | 31548-0250 | |
| KINGSLEY MANNER CARE CENTER | 1055 N KINGSLEY DR | | | | LOS ANGELES | CA | 90029-1207 | |
| KINGSWAY PRESS INC | 2120 KEITH ST | | | | CLEVELAND | TN | 37311-1303 | |
| KINGWOOD MEDICAL CTR | 22999 HIGHWAY 59 N | | | | KINGWOOD | TX | 77339-4412 | |
| KINGWOOD MEDICAL CTR | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| KINNEBREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KINRAY INC | 15235 10TH AVE | | | | WHITESTONE | NY | 11357-1233 | |
| KINSLEY CONSTRUCTION INC | P O BOX 2886 | | | | YORK | PA | 17405 | |
| KINTER BROS INC | 4701 CORDUROY RD | | | | MENTOR | OH | 44060-1141 | |
| KINTZINGER VAN ETTEN SETTER | 100 W 12TH ST | | | | DUBUQUE | IA | 52001-4804 | |
| KINYO VIRGINIA INC | 290 ENTERPRISE DRIVE | | | | NEWPORT NEWS | VA | 23603 | |
| KIOSKO LLC | 36 PRECISION DRIVE | STE. 100 | | | NORTH SPRINGFIELD | VT | 05150 | |
| KIPLINGER LETTER | 1729 H STREET NW | | | | WASHINGTON | DC | 20006 | |
| KIPLINGER LETTER | SUBSCRIPTION SERVICE CENTER | PO BOX 3299 | | | HARLAN | IA | 51593-0258 | |
| KIP'S KWIK LUBE CENTER | PO BOX 532189 | | | | HARLINGEN | TX | 78553-2189 | |
| KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRBY MEDICAL CENTER | 1000 MEDICAL CENTER DR | | | | MONTICELLO | IL | 61856-2116 | |
| KIRBY RISK CORPORATION | 1249 STEWART ROAD | | | | LIMA | OH | 45801 | |
| KIRBY RISK CORPORATION | PO BOX 5089 | | | | LAFAYETTE | IN | 47903-5089 | |
| KIRBY RISK CORPORATION | PO BOX 664117 | | | | INDIANAPOLIS | IN | 46266-4117 | |
| KIRCHHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRCHNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRK PAPER | 7500 AMIGOS AVE | | | | DOWNEY | CA | 90242-4000 | |
| KIRKHAVEN | 254 ALEXANDER ST | | | | ROCHESTER | NY | 14607-2515 | |
| KIRKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKLAND MUSEUM OF FINE & DECORATIVE ART | 1311 PEARL ST | | | | DENVER | CO | 80203-2518 | |
| KIRKSEYS SPRINT PRINTING | 3865 W LUCAS | | | | BEAUMONT | TX | 77706 | |
| KIRKWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRKWOOD DIRECT | 904 MAIN ST | | | | WILMINGTON | MA | 01887-3319 | |
| KIRKWOOD DIRECT LLC | 904 MAIN ST | | | | WILMINGTON | MA | 01887 | |
| KIRKWOOD MANOR | 2590 LOOP 227 N | | | | NEW BRAUNFELS | TX | 78130 | |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | |
| KIRLIN CAROLINAS LLC | 8000 BROWNLEIGH DR | | | | RALEIGH | NC | 27617-7441 | |
| KIRSCHNER IMPLEMENT INC | 42185 HWY 2 | | | | RAVENNA | NE | 68869-9801 | |
| KIRVEN CONSTRUCTION INC | PO BOX 540 | | | | DARLINGTON | SC | 29540-0540 | |
| KISER-HARRISS CHEMICAL | 2000 OAKS PKWY | | | | BELMONT | NC | 28012-5133 | |
| KISH VIEW FARMS | 4733 EAST MAIN ST | | | | BELLEVILLE | PA | 17004 | |
| KISTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITE & DAY | 112 W WASHINGTON ST | | | | SAINT FRANCIS | KS | 67756 | |
| KITH HAVEN | G1069 BALLENGER HWY | | | | FLINT | MI | 48504 | |
| KITSAP COUNTY HEALTH DISTRICT | STE 300 | 345 6TH ST | | | BREMERTON | WA | 98337-1866 | |
| KITSUKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KITTLES | 8600 ALLISONVILLE ROAD | | | | INDIANAPOLIS | IN | 46250-1583 | |
| KIVLEYS OFFICE SUPPLY CO | 4564 MT LAKES BLVD | | | | REDDING | CA | 96003 | |
| KIZAN TECHNOLOGIES LLC | 1831 WILLIAMSON CT | STE. K | | | LOUISVILLE | KY | 40223 | |
| KJELDSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| KJELLBERG'S INC | 1000 KJELLBERG'S PARK | | | | MONTICELLO | MN | 55362-9139 | |
| KLATENCOR | KLA TENCOR CORPORATION | PO BOX 54970 | | | SANTA CLARA | CA | 95056-0970 | |
| KLATENCOR MIE GMBH | KUBACHER WEG 4 | D35781 GERMANY | | | WEILBURG | | | GERMANY |
| KLATENCOR SINGAPORE PTE LTD | NO 4 SERANGOON | SERANGOON NORTH AVE 5 | | | SINGAPORE 554532 | | | SINGAPORE |
| KLAUBER BROS | 980 AVE OF THE AMERICAS 2 F | | | | NEW YORK | NY | 10018 | |
| KLAUSSNER FURNITURE INDUSTRIES | PO BOX 818 | | | | ASHEBORO | NC | 27204-0818 | |
| KLAUSSNER HOME FURNISHINGS | PO BOX 2152 | | | | DANVILLE | VA | 24541-0152 | |
| KLC BUSINESS GROUP | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 | |
| KLEEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEIBER TRACTOR & EQUIPMENT IN | 1701 W TRAVIS ST | | | | LA GRANGE | TX | 78945 | |
| KLEIN COMPANY | 1735 MARKET ST STE 4010 | | | | PHILADELPHIA | PA | 19103 | |
| KLEINFELDER SOUTHEAST INC | PO BOX 51958 | | | | LOS ANGELES | CA | 90051-6258 | |
| KLENKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLENKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLENKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLEPPERS SECURITY SOURCE | 117 E KING STREET | | | | YORK | PA | 17403 | |
| KLH SERVICES & SUPPLIES | PO BOX 669982 | | | | MARIETTA | GA | 30066-0117 | |
| KLICKITAT COUNTY HEALTH DEPT | PO BOX 159 | | | | WHITE SALMON | WA | 98672-0159 | |
| KLINES WRAP-IT-UP | 628 N UNIVERSITY | | | | NACOGDOCHES | TX | 75961-4617 | |
| KLINGAMAN'S INC | 124 EAST BROAD ST | | | | TAMAQUA | PA | 18252-2011 | |
| KLINK CITRUS ASSOCIATION | P O BOX 188 | | | | IVANHOE | CA | 93235-0188 | |
| KLM AIRLINES | 700 S CENTRAL AVE 5TH FL | ATTN: CONTROLLING TEAM | | | HAPEVILLE | GA | 30354-1923 | |
| KLOCKNER PENTAPLAST | PO BOX 500 | | | | GORDONSVILLE | VA | 22942-0500 | |
| KLOECKNER METALS | 500 COLONIAL CTR PKWY | STE. 500 | | | ROSWELL | GA | 30076 | |
| KLOECKNER METALS CORP | 1950 MCFARLAND 400 BLVD | | | | ALPHARETTA | GA | 30004-7730 | |
| KLOECKNER METALS CORP | 20 DAVIDSON LN | | | | NEW CASTLE | DE | 19720-2214 | |
| KLOECKNER METALS CORP | 2000 SOUTH O ST | | | | TULARE | CA | 93274-6852 | |
| KLOECKNER METALS CORP | 760 NEWFIELD ST | | | | MIDDLETOWN | CT | 06457-1856 | |
| KLOPFENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLOSE & KLOSE | 6399 WILSHIRE BLVD STE 1002 | | | | LOS ANGELES | CA | 90048-5713 | |
| KLOSTERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLOSTERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KLSE LLC | 100 SMOTHERS RD | | | | MONTGOMERY | AL | 36117-5505 | |
| KM&S VENTURES | PO BOX 93501 | | | | SOUTHLAKE | TX | 76092-0114 | |
| KMART STORE #4435 | 440 NW BURNSIDE RD | | | | GRESHAM | OR | 97030-3744 | |
| KMBS | 500 DAY HILL RD | | | | WINDSOR | CT | 06095-5711 | |
| KMD SALES | 14324 CASTLEREAGH LN | | | | STRONGSVILLE | OH | 44136-6721 | |
| KMD SALES INC | 14324 CASTLEREAGH LANE | | | | STRONGSVILLE | OH | 44136-6721 | |
| KMH SYSTEMS INC | 6900 POE AVENUE | | | | DAYTON | OHIO | 45263 | |
| KMH SYSTEMS INC | PO BOX 634660 | | | | CINCINNATI | OH | 45263 | |
| KMI PRINTED PRODUCTS | 412 WEST MCNEESE STREET | | | | LAKE CHARLES | LA | 70605-5547 | |
| KN COMPUTER SUPPLIES | 1298 LAKEVIEW RD | | | | CLEARWATER | FL | 33756-3595 | |
| KNAPHEIDE MFG CO | PO BOX 7140 | | | | QUINCY | IL | 62305-7140 | |
| KNAPKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNAPKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNAPP BROTHERS INC | PO BOX 325 | | | | RIDGEFIELD | CT | 06877-0325 | |
| KNAPP MEDICAL CENTER | PO BOX 1110 | | | | WESLACO | TX | 78599-1110 | |
| KNAPP PRINTING SERVICES | 6540 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-1021 | |
| KNAPPER PETERSEN & CLARKE | ATTN ACCOUNTS PAYABLE | 550 N BRAND BLVD STE 1500 | | | GLENDALE | CA | 91203-1922 | |
| KNAPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNEPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | |
| KNEPPER PRINTING | 2251 SWEENEY DR | | | | CLINTON | PA | 15026-1818 | |
| KNERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIFE GRINDER | PO BOX 670123 | | | | CHUGIAK | AK | 99567 | |
| KNIFSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNIGHT NETWORKING | 12000 LINCOLN DRIVE WEST | STE. 104 | ATTN: LAUEN HASCEK | | MARLTON | NJ | 08053 | |
| KNIGHT PRODUCTS CO | 1179 N CUYAMACA | STE L | | | EL CAJON | CA | 92020 | |
| KNIGHT RIDDER C/O COLUMBUS L-E | PO BOX 711 | | | | COLUMBUS | GA | 31902-0711 | |
| KNIGHT TRANSPORTATION | 20002 N 19TH AVE | | | | PHOENIX | AZ | 85027-4250 | |
| KNIGHT WASTE SERVICES | 4901 PARKER HENDERSON RD | | | | FORT WORTH | TX | 76119-5103 | |
| KNIGHTBROOK INSURANCE CO | PO BOX 686 | | | | VALLEY VIEW | PA | 17983-0686 | |
| KNIGHTSFRENCH MECHANICAL INC | 4250 LEITCHFIELD RD | | | | CECILIA | KY | 42724 | |
| KNIT-RITE | 120 OSAGE AVE | | | | KANSAS CITY | KS | 66105-1415 | |
| KNOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KNOLL, INC | P O BOX 157 | | | | EAST GREENVILLE | PA | 18041-0157 | |
| KNOTT, EBELINI, HART | 1625 HENDRY ST STE301 | | | | FORT MYERS | FL | 33901-2969 | |
| KNOWLEDGE LAKE INC | 6 CITYPLACE DR STE 500 | | | | SAINT LOUIS | MO | 63141-7119 | |
| KNOWLEDGE LEARNING CENTER | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 | |
| KNOWLEDGE UNIVERSE | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 | |
| KNOWLEDGE UNIVERSE | PO BOX 6330 | | | | PORTLAND | OR | 97228-6330 | |
| KNOWLES INDUSTRIAL SERVICES CO | 295 NEW PORTLAND ROAD | | | | GORHAM | ME | 04038-1867 | |
| KNOX COMMUNITY HOSPITAL | 1330 COSHOCTON AVE | | | | MOUNT VERNON | OH | 43050-1440 | |
| KNOXVILLE EXECUTIVE SUITE INC | 9111 CROSS PARK DRIVE | SUITE D200 | | | KNOXVILLE | TN | 37923 | |
| KNOXVILLE HMA PHYSICIAN MGMT | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| KNUTZEN FARMS LP | 9255 CHUCKANUT DR | | | | BURLINGTON | WA | 98233-9673 | |
| KOBAYASHI CREATE CO LTD | 1-18-1 SHINTOMI, CHUO-KU | | | | TOKYO | | 104-0041 | JAPAN |
| KOBAYASHI SUGITA & GODA | ATTORNEYS AT LAW | 999 BISHOP ST STE 2600 | | | HONOLULU | HI | 96813-4430 | |
| KOBELCO | 1600 TEREX RD | | | | HUDSON | OH | 44236-4070 | |
| KOBELCO WELDING OF AMERICA INC | 4755 ALPINE STE 250 | | | | STAFFORD | TX | 77477-4129 | |
| KOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

SRC Liquidation, f/k/a Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| KOCEVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOCHER AND BECK USA LP | PO BOX 843332 | | | | KANSAS CITY | MO | 64184 | |
| KODAK ALARIS | 2400 MT READ BLVD | | | | ROCHESTER | NY | 14615-0001 | |
| KODAK ALARIS | PO BOX 982157 | | | | EL PASO | TX | 79998-2157 | |
| KODAK CO STORE WHSE KODAK PARK | 343 STATE STREET | | | | ROCHESTER | NY | 14650 | |
| KOEHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOEHLER INSTRUMENT CO INC  510 | 1595 SYCAMORE AVENUE | | | | BOHEMIA | NY | 11716 | |
| KOELLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOENICK BUSINESS FORMS & PRTG | 14402 BUBBLING SPRING RD | | | | BOYDS | MD | 20841-4305 | |
| KOENIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOENIGS PROSOURCE | 1825 DOLPHIN DR | | | | WAUKESHA | WI | 53186-1430 | |
| KOESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOESTER ELECTRIC INC | PO BOX 125 | | | | COLDWATER | OH | 45828 | |
| KOESTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOFFLER ELEC MECH APPARATUS REPAI | 527 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | |
| KOGGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOHALA HOSPITAL | PO BOX 10 | | | | KAPAAU | HI | 96755-0010 | |
| KOHL ENTERPRISES INC | PO BOX 546 | | | | WEIMAR | CA | 95736-0546 | |
| KOHLBRECHER EQUIPMENT INC | 21924 ST ROSE RD | | | | HIGHLAND | IL | 62249-5002 | |
| KOHLER CO | PO BOX 899 | | | | KOHLER | WI | 53044-0899 | |
| KOHLS | N54W13600 WOODDALE DR | | | | MENOMONEE FALLS | WI | 53051-7026 | |
| KOHL'S | N54 W13600 WOODALE DRIVE | ATTN: KELLY SHAW | | | MINOMONEE FALLS | WI | 53051 | |
| KOHLS CORPORATE LOSS PREVENTION | N56W17000 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051-5660 | |
| KOHLS CREDIT OPERATIONS | N54W13600 WOODDALE DR | | | | MENOMONEE FALLS | WI | 53051-7026 | |
| KOHLS-CC | N54 W13600 WOODDALE DR | | | | MENOMONEE FALLS | WI | 53051-7021 | |
| KOHLS-MARKETING | N54W13600 WOODDALE DR | | | | MENOMONEE FALLS | WI | 53051-7026 | |
| KOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOLDING OIL & GAS | PO BOX 472006 | | | | TULSA | OK | 74147-2006 | |
| KOLESZAR CONSULTING | 990 E PRINCETON AVE | | | | GILBERT | AZ | 85234-2680 | |
| KOLLMORGEN CORP A DANAHER MOTION CO | 501 W MAIN ST | | | | RADFORD | VA | 24141-1590 | |
| KOMARKETING ASSOCIATES LLC | 374 CONGRESS STREET | TE 507 | | | BOSTON | MA | 02210 | |
| KOMAROV ENTERPRISES INC | 1936 MATEO ST | | | | LOS ANGELES | CA | 90021-2833 | |
| KOMOROSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOMRO SUPPLY CO INC | 2600 SOUTH 2ND ST | | | | SAINT LOUIS | MO | 63118-1909 | |
| KONA BALI KAI | 766246 ALII DR | | | | KAILUA KONA | HI | 96740-4614 | |
| KONA COAST OFFICE SUPPLY | 74-5583 PAWAI PL, #B150 | | | | KAILUA KONA | HI | 96740-3173 | |
| KONA COMMUNITY HOSPITAL | 791019 HAUKAPILA ST | | | | KEALAKEKUA | HI | 96750-7920 | |
| KONA KAI APARTMENTS | 22413 OCEAN AVE | | | | TORRANCE | CA | 90505-2433 | |
| KONDOR ASSOC INT INC DBA AMERICAN SECURITY RX | 10755 F SCRIPPS POWAY PKWY #422 | | | | SAN DIEGO | CA | 92131 | |
| KONECRANES INC | 5637-B LARIBERA STREET | | | | LIVERMORE | CA | 94550 | |
| KONECRANES INC | PO BOX 641807 | | | | PITTSBURGH | PA | 15264 | |
| KONGSBERG AUTOMOTIVE | 1 FIRESTONE DR | | | | SUFFIELD | CT | 06078-2611 | |
| KONGSBERG AUTOMOTIVE | 111 KAYAKER WAY | | | | EASLEY | SC | 29642-2433 | |
| KONGSBERG AUTOMOTIVE | 162 E MEADOWLAKE PKWY | | | | SWAINSBORO | GA | 30401-4835 | |
| KONGSBERG AUTOMOTIVE | 27275 HAGGERTY RD | | | | NOVI | MI | 48377-3633 | |
| KONGSBERG AUTOMOTIVE | 27275 HAGGERTY RD STE 610 | | | | NOVI | MI | 48377-3635 | |
| KONGSBERG AUTOMOTIVE | 3000 KEFAUVER DR | | | | MILAN | TN | 38358-3473 | |
| KONGSBERG AUTOMOTIVE | 90 28E RUE | | | | GRAND MERE | QC | G9T 5K7 | CANADA |
| KONGSBERG AUTOMOTIVE | PO BOX 588 | | | | WILLIS | TX | 77378-0588 | |
| KONGSBERG DRIVELINE SYSTEMS S DE RL DE CV | 512 TRANSFORMACION | PARQUE INDUSTRIAL FINSA | | | TAMAULIPAS | NUEVO LEON | 88275 | MEXICO |
| KONICA MINOLTA | 4388 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA | DANKA OFFICE IMAGING | 11101 ROOSEVELT BOULEVARD NORTH | | | ST. PETERSBURG | FL | 33716-3712 | |
| KONICA MINOLTA | DEPT CH 19188 | | | | PALATINE | IL | 60055 | |
| KONICA MINOLTA | PO BOX 532508 | | | | ATLANTA | GA | 30353-2508 | |
| KONICA MINOLTA | PO BOX 952823 | | | | ATLANTA | GA | 31192 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | DEPT CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| KONICA MINOLTA SOLUTIONS | 369 BRITANNIA ROAD EAST | | | | MISSISSAUGA | ON | L4Z 2H5 | CANADA |
| KOOGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOOL PAK INC | 2700 N 29TH AVE | SUITE 308 | | | HOLLYWOOD | FL | 33020 | |
| KOOL SMILES | 1090 NORTHCHASE PKWY SE | STE. 150 | ATTN: GEOFF FREEMAN | | MARIETTA | GA | 30067 | |
| KOOL WASH LTD | 2539 S GESSNER RD STE 13 | | | | HOUSTON | TX | 77063-2028 | |
| KOOLATRON ORLANDO | 402 S NORTHLAKE BLVD | | | | ALTAMONTE SPRINGS | FL | 32701-5243 | |
| KOORSEN FIRE & SECURITY INC | 2719 N. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOOTENAI MEDICAL CENTER | 2003 KOOTENAI HEALTH WAY | | | | COEUR D ALENE | ID | 83814-6051 | |
| KOPYTEK INC | 9595 DIELMAN ROCK ISLAND | | | | SAINT LOUIS | MO | 63132 | |
| KOPYTEK INC | 9595 DIELMAN ROCK ISLAND IND DR | | | | SAINT LOUIS | MO | 63132-1307 | |
| KORBUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KORE SYSTEMS INC | 1414 HOMEPORT DRIVE | | | | NAVARRE | FL | 32566-7136 | |
| KOREAN TELEVISION AMERICA | 4525 WILSHIRE BLVD 3RD FLOOR | | | | LOS ANGELES | CA | 90010-3837 | |
| KORMAN COMMUNITIES | 220 W GERMANTOWN PIKE #250 | | | | PLYMOUTH MEETING | PA | 19462-1437 | |
| KORMAN RESIDENTIAL | TWO NESHAMINY INTERPLEX STE 301 | | | | TREVOSE | PA | 19053-6933 | |
| KORN FERRY INTERNATIONAL | NW 5064 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| KOSCIUSKO COUNTY HEALTH DEPT | 100 W CENTER ST | | | | WARSAW | IN | 46580-2873 | |
| KOUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KOUNTRY WOOD PRODUCTS | PO BOX 530 | | | | NAPPANEE | IN | 46550-0530 | |
| KOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KP SELECT | 13727 NOEL RD | SUITE 1400 | | | DALLAS | TX | 75240 | |
| KP SELECT | 717 N HARWOOD STREET | 6TH FLOOR | | | DALLAS | TX | 75201 | |
| KPFF LLC | 24500 CHAGRIN BLVD | | | | BEACHWOOD | OH | 44122-5627 | |
| KR ANDERSON CO | 18330 SUTTER BLVD | | | | MORGAN HILL | CA | 95037-2841 | |
| KRAEMER BROTHERS INC | 925 PARK AVE | | | | PLAIN | WI | 53577-9686 | |
| KRAEMER WOMENS CARE | STE 270 | 3 RICHLAND MEDICAL PARK DR | | | COLUMBIA | SC | 29203-6851 | |
| KRAFT TOOL COMPANY | PO BOX 860230 | | | | SHAWNEE | KS | 66286 | |
| KRAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAMER & ASSOCIATES PC | 125 CLAIREMONT AVE STE 330 | | | | DECATUR | GA | 30030-2551 | |
| KRAMER & LEONARD INC | 312 ROBERTS ROAD | | | | CHESTERTON | IN | 46304-1570 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| KRAMER EQUIPMENT | 7835 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| KRAMER POWER EQUIPMENT COMPANY | 2388 STATE ROUTE 726 | | | | EATON | OH | 45320-9217 | |
| KRAMES STAYWELL LLC | PO BOX 90477 | | | | CHICAGO | IL | 60696-0477 | |
| KRANZ ENTERPRISES | 4020 SW HEWETT BLVD | | | | PORTLAND | OR | 97221-3104 | |
| KRAUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRAVITZ AND FALKENSTEIN INC | 162 CHERRY ST | | | | KATONAH | NY | 10536-1422 | |
| KRAZY KLOTHES | 1101 SOUTH ILLINOIS STREET | | | | INDIANAPOLIS | IN | 46225 | |
| KREBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREFAB CORP | 240 N OAK ST | | | | COPIAGUE | NY | 11726-1224 | |
| KREHBIEL & ASSOCIATES | PO BOX 846 | | | | MOUNT VERNON | IL | 62864-0017 | |
| KREHLING INDUSTRIES INC | 1425 E WIGGINS PASS ROAD | | | | NAPLES | FL | 34110-6301 | |
| KREIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KREWE OF THOTH | 4409 DAVID DR | | | | METAIRIE | LA | 70003-3428 | |
| KRICKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRIEGLER OFFICE EQUIPMENT | 706 W SHERIDAN AVE | | | | SHENANDOAH | IA | 51601-0276 | |
| KRISKAY MOBILE HOME PARK | 1800 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| KRISTA GELFORD MD | 2476 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-7168 | |
| KRISTT OFFICE EQUIPMENT | PO BOX 548 | | | | MONTICELLO | NY | 12701-0548 | |
| KRISTT OFFICE EQUIPMENT CO | PO BOX 548 | | | | MONTICELLO | NY | 12701-0548 | |
| KRISTY BRIMMER | 4480 NW MALHUER AVENUE | | | | PORTLAND | OR | 97229 | |
| KRIVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROGER CO | 2175 PARKLAKE DR | | | | ATLANTA | GA | 30345-2809 | |
| KROGER CO | 701 GELLHORN DR | | | | HOUSTON | TX | 77029-1498 | |
| KROGER CO THE | 5960 CASTLEWAY DRIVE | | | | INDIANAPOLIS | IN | 46250-1980 | |
| KROGER COMPANY | PO BOX 305255 | | | | NASHVILLE | TN | 37230-5255 | |
| KROGER PROCESSING PROJX | PO BOX 1889 | | | | GRAND RAPIDS | MI | 49501-1889 | |
| KROGER SALES AND CASH DEPARTMENT | 2620 ELM HILL PK | | | | NASHVILLE | TN | 37230-5103 | |
| KROGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KROLL | 1395 BRICKELL AVE STE 1150 | | | | MIAMI | FL | 33131-3311 | |
| KROLL | 1835 MARKET ST STE 2950 | | | | PHILADELPHIA | PA | 19103-2946 | |
| KROLL | 600 3RD AVE FRNT 4 | | | | NEW YORK | NY | 10016-1901 | |
| KROLL ONTRACK | 9023 COLUMBINE RD | | | | EDEN PRAIRIE | MN | 55347-4182 | |
| KROLL ONTRACK INC | P O BOX 845823 | | | | DALLAS | TX | 75284 | |
| KROSS INC | 25682 SPRINGBROOK AVENUE | BLDG. 4 UNIT 140 | | | SANTA CLARITA | CA | 91350 | |
| KRUCZEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRU-TEK SOLUTIONS LLC | 401 HIDDEN RIDGES WAY | | | | COMBINED LOCKS | WI | 54113 | |
| KRYON WRITINGS | PO BOX 28871 | | | | SAN DIEGO | CA | 92198 | |
| KS ANDERSON COUNTY TREASURER | 100 E 4TH AVE | | | | GARNETT | KS | 66032-1500 | |
| KS BARBER COUNTY TRESURER | 118 E WASHINGTON AVE | | | | MEDICINE LODGE | KS | 67104-1452 | |
| KS BARBER COUNTY TRESURER | 118 E WASHINGTON AVE | | | | MEDICINE LODGE | KS | 67104-1452 | |
| KS BARTON COUNTY TREASURER | 1400 MAIN ST STE 208 | | | | GREAT BEND | KS | 67530-4037 | |
| KS CHEYENNE COUNTY TREASURER | PO BOX 687 | | | | SAINT FRANCIS | KS | 67756-0687 | |
| KS CLARK COUNTY TREASURER | P O BOX 185 | | | | ASHLAND | KS | 67831-0185 | |
| KS CLAY COUNTY TREASURER | 712 SOUTH ST STE 105 | | | | CLAY CENTER | KS | 67432 | |
| KS COWLEY COUNTY TREASURER | PO BOX 744 | | | | WINFIELD | KS | 67156-0744 | |
| KS CRAWFORD COUNTY TREASURER | 111 E FOREST AVE | | | | GIRARD | KS | 66743 | |
| KS DECATUR COUNTY TREASURER | 120 E HALL ST | | | | OBERLIN | KS | 67749-2327 | |
| KS DICKINSON CO TREASURER | PO BOX 249 | | | | ABILENE | KS | 67410-0249 | |
| KS DONIPHAN COUNTY TREASURER | 120 E CHESTNUT | | | | TROY | KS | 66087 | |
| KS DOUGLAS COUNTY TREASURER | 1100 MASSACHUSETTS ST | | | | LAWRENCE | KS | 66044-3040 | |
| KS ELK COUNTY TREASURER | 127 N PINE ST | | | | HOWARD | KS | 67349 | |
| KS ELLIS COUNTY TREASURER | 1204 FORT ST | | | | HAYS | KS | 67601-3873 | |
| KS ELLSWORTH COUNTY TREASURER | 210 N KANSAS AVE | | | | ELLSWORTH | KS | 67439-3109 | |
| KS FORD COUNTY TREASURER | 100 GUNSMOKE ST 3RD FL | | | | DODGE CITY | KS | 67801-4401 | |
| KS GEARY COUNTY TREASURER | 200 E 8TH ST RM 102 | | | | JUNCTION CITY | KS | 66441-2640 | |
| KS GOVE COUNTY TREASURER | 520 WASHINGTON STE 107 | | | | GOVE | KS | 67736 | |
| KS GRAY COUNTY TREASURER | 300 S MAIN ST | | | | CIMARRON | KS | 67835 | |
| KS GREENWOOD COUNTY TREASURER | 311 N MAIN ST STE 4 | | | | EUREKA | KS | 67045-1321 | |
| KS JACKSON COUNTY TREASURER | 400 NEW YORK AVE STE 206 | | | | HOLTON | KS | 66436-1791 | |
| KS JEFFERSON COUNTY TREASURER | PO BOX 458 | | | | OSKALOOSA | KS | 66066-0458 | |
| KS KEARNY COUNTY TREASURER | 304 N MAIN ST | | | | LAKIN | KS | 67860-9465 | |
| KS KINGMAN COUNTY TREASURER | 130 N SPRUCE ST | | | | KINGMAN | KS | 67068-1659 | |
| KS LINCOLN COUNTY TREASURER | 216 E LINCOLN AVE | | | | LINCOLN | KS | 67455-2058 | |
| KS LINN COUNTY TREASURER | PO BOX 350 | | | | MOUND CITY | KS | 66056-0350 | |
| KS LYON COUNTY TREASURER | 430 COMMERCIAL ST | | | | EMPORIA | KS | 66801-4013 | |
| KS MARSHALL COUNTY TREASURER | 1201 BROADWAY | | | | MARYSVILLE | KS | 66508-1186 | |
| KS MCPHERSON COUNTY TREASURER | PO BOX 1206 | | | | MCPHERSON | KS | 67460-1206 | |
| KS MIAMI COUNTY TREASURER | 201 S PEARL ST STE 103 | | | | PAOLA | KS | 66071-1777 | |
| KS MORRIS COUNTY TREASURER | 501 W MAIN ST | | | | COUNCIL GROVE | KS | 66846-1701 | |
| KS NEOSHO COUNTY TREASURER | P O BOX 176 | | | | ERIE | KS | 66733-0176 | |
| KS NORTON COUNTY TREASURER | PO BOX 70 | | | | NORTON | KS | 67654-0070 | |
| KS OSBORNE COUNTY TREASURER | 423 W MAIN ST | | | | OSBORNE | KS | 67473-2301 | |
| KS PHILLIPS COUNTY TREASURER | 301 STATE ST STE D | | | | PHILLIPSBURG | KS | 67661-1940 | |
| KS PRATT COUNTY TREASURER | 300 S NINNESCAH ST | | | | PRATT | KS | 67124-2733 | |
| KS ROOKS COUNTY TREASURER | PO BOX 525 | | | | STOCKTON | KS | 67669-0525 | |
| KS RUSSELL COUNTY TREASURER | PO BOX 855 | | | | RUSSELL | KS | 67665-0855 | |
| KS SCOTT COUNTY TREASURER | 303 COURT ST | | | | SCOTT CITY | KS | 67871-1157 | |
| KS SEWARD COUNTY TREASURER | 515 N WASHINGTON AVE STE 102 | | | | LIBERAL | KS | 67901-3496 | |
| KS SHAWNEE COUNTY TREASURER | 200 SE 7TH ST | | | | TOPEKA | KS | 66603-3922 | |
| KS SHERIDAN COUNTY TREASURER | PO BOX 899 | | | | HOXIE | KS | 67740-0899 | |
| KS STAFFORD COUNTY TREASURER | 209 N BROADWAY ST | | | | SAINT JOHN | KS | 67576-2052 | |
| KS STANTON COUNTY TREASURER | P O BOX 520 | | | | JOHNSON | KS | 67855 | |
| KS SUMNER COUNTY TREASURER | PO BOX 190 | | | | WELLINGTON | KS | 67152-0190 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| KS THOMAS COUNTY TREASURER | P O BOX 383 | | | | COLBY | KS | 67701-0383 | |
| KS TREGO CO TREASURER | P O BOX 356 | | | | WAKEENEY | KS | 67672-0356 | |
| KS WASHINGTON COUNTY TREASURER | 214 C ST | | | | WASHINGTON | KS | 66968-1928 | |
| KS WICHITA CO TREASURER | PO BOX 488 | | | | LEOTI | KS | 67861-0488 | |
| KS WILSON COUNTY TREASURER | 615 MADISON ST RM 105 | | | | FREDONIA | KS | 66736-1354 | |
| KSG CONSULTING ENGINEERS INC | STE 121 | 111 N JACKSON ST | | | GLENDALE | CA | 91206-4371 | |
| KSR EQUIPMENT LLC | 29987 N 300 EAST RD | | | | STREATOR | IL | 61364-8725 | |
| KSWISS | 31248 OAK CREST DR | | | | WESTLAKE VILLAGE | CA | 91361-4692 | |
| KT ISRAEL | 4 HATICHORET ST PO BOX 143 | MIGDAL | | | HA EMEK 23100 | | | ISRAEL |
| KTEC EQUIPMENT & SUPPLIES | 6935 W FRYE RD | | | | CHANDLER | AZ | 85226-3313 | |
| K-TECH SPECIALITY COATINGS | PO BOX 428 | | | | ASHLEY | IN | 46705-0428 | |
| KTEXXWHI | PO BOX 1280 | | | | BRENHAM | TX | 77834-1280 | |
| KTI NETWORKS INC | 10415-A WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| KTL TRANSPORTATION CORP | 2955 OATES STREET | | | | WEST SACRAMENTO | CA | 95691 | |
| KTRON PROCESS GROUP | RT 55 & 553 | ATTN: KATHY TAYLOR | | | PITMAN | NJ | 08071-0888 | |
| KUAKINI MEDICAL CENTER | 347 N KUAKINI ST | | | | HONOLULU | HI | 96817-2336 | |
| KUBAT EQUIPMENT & SERVICE CO | 1070 SO GALAPAGO | | | | DENVER | CO | 80223-2804 | |
| KUBIAK ELECTRIC CO INC | PO BOX 515 | | | | WINDSOR | NJ | 08561-0515 | |
| KUBICINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUEMMEL LAW OFFICES SC | 36 WHITE OAKS LN | | | | MADISON | WI | 53711-6216 | |
| KUESTER IMPLEMENT CO | 1436 STATE HWY 152 | | | | BLOOMINGDALE | OH | 43910-7997 | |
| KUHL CORPORATION | PO BOX 26 | | | | FLEMINGTON | NJ | 08822-0026 | |
| KUHLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUHNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUKURZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KULLS OFFICE SUPPLY | 40 EMORY STREET | | | | ATTLEBORO | MA | 02703-3037 | |
| KUMLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUNA LUBE & GO | PO BOX 521 | | | | KUNA | ID | 83634-0521 | |
| KUNAU IMPLEMENT CO | HWY 64 PO BOX 39 | | | | PRESTON | IA | 52069-0039 | |
| KUNCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUNK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | |
| KURIAKOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KURT MANUFACTURING CO | 5280 MAIN ST NE | | | | MINNEAPOLIS | MN | 55421 | |
| KURTZMAN CARSON CONSULTANTS LLC | 15744 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| KUSHAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KUSTOM KOURIER | 1204 HALE RD | | | | SHELBYVILLE | IN | 46176 | |
| KUSTOM KOURIER | PO BOX 192 | 1204 HALE ROAD | | | SHELBYVILLE | IN | 46176 | |
| KUSUN CORP | 105 W BELT LINE RD | | | | CEDAR HILL | TX | 75104-2010 | |
| KUTCO PRINTING & PRODUCTS INC | 6700 ALLENTOWN BOULEVARD | | | | HARRISBURG | PA | 17112-3399 | |
| KWAL PAINT | 5575 DTC PARKWAY | STE. 100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| KWDZ MANUFACTURING LLC | 337 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| KWIK COPY PRINTING | 28570 MARGUERITE PKWY | #108 | | | MISSION VIEJO | CA | 92692 | |
| KWIK FIX LLC | 660 N LAFOX ST | | | | SOUTH ELGIN | IL | 60177 | |
| KWIK INDUSTRIES | 4725 NALL RD | | | | DALLAS | TX | 75244-4620 | |
| KWIK KAR | 1412 S HWY 121 | | | | LEWISVILLE | TX | 75067-5905 | |
| KWIK KAR | 300 S WATTERS RD APT 1428 | | | | ALLEN | TX | 75013-6519 | |
| KWIK KAR | 3810 LAKEVIEW PARKWAY | | | | ROWLETT | TX | 75088-4011 | |
| KWIK KAR | 603 W FAIRMONT PKWY | | | | LA PORTE | TX | 77571-6214 | |
| KWIK KAR | PO BOX 1717 | | | | MONT BELVIEU | TX | 77580-1717 | |
| KWIK KAR CLAY MATHIS | 520 CLAY MATHIS | | | | MESQUITE | TX | 75181-1142 | |
| KWIK KAR LUBE | 3207 N FRY RD | | | | KATY | TX | 77449-6321 | |
| KWIK KAR LUBE & SERVICE | 5955 JOYCE WAY | | | | DALLAS | TX | 75225-0599 | |
| KWIK KAR LUBE & SVC | 4617 N KICKAPOO | | | | SHAWNEE | OK | 74804-1200 | |
| KWIK KAR LUBE & TUNE | 18811 FM 2252 | | | | SAN ANTONIO | TX | 78266-2729 | |
| KWIK KAR LUBE & TUNE | 2122 N BELTLINE | | | | MESQUITE | TX | 75150-5817 | |
| KWIK KAR LUBE & TUNE | 2170 BAYPORT BLVD | | | | SEABROOK | TX | 77586-2811 | |
| KWIK KAR LUBE & TUNE | 2212 LONG PRAIRIE RD | | | | FLOWER MOUND | TX | 75022-4831 | |
| KWIK KAR LUBE & TUNE | 4541 GARTH RD | | | | BAYTOWN | TX | 77521-2123 | |
| KWIK KAR LUBE & TUNE | 5808 ARBOR VALLEY DR | | | | ARLINGTON | TX | 76016-1521 | |
| KWIK KAR LUBE & TUNE-AUSTIN | 2312 W PARMER LANE | | | | AUSTIN | TX | 78727-4332 | |
| KWIK KAR LUBE & TUNE-SAN ANTON | 11715 O'CONNOR ROAD | | | | SAN ANTONIO | TX | 78233-5318 | |
| KWIK KAR LUBE AND TUNE | 3402 APPLE ORCHARD DR | | | | RICHMOND | TX | 77469-6858 | |
| KWIK KAR LUBE AND TUNE | 7904 DENTON HWY | | | | WATAUGA | TX | 76148-2412 | |
| KWIK KAR LUBE N TUNE | 1449 PREACHER RDE BLVD | | | | WEST PLAINS | MO | 65775-7642 | |
| KWIK KAR LUBE N TUNE | 1690 S FRY ROAD | | | | KATY | TX | 77450-6400 | |
| KWIK KAR LUBE N TUNE | 3636 W TRUMAN BLVD | | | | JEFFERSON CITY | MO | 65109-0535 | |
| KWIK KAR LUBE N TUNE-IRVING | 9451 NORTH MACARTHUR | | | | IRVING | TX | 75063-4706 | |
| KWIK KAR LUNE N TUNE | 2620 S DAIRY ASHFORD ST | | | | HOUSTON | TX | 77082-2300 | |
| KWIK KAR OF CALDWELL | 401 W HWY 21 | | | | CALDWELL | TX | 77836-1123 | |
| KWIK KAR OF COLLEYVILLE | 4616 COLLEYVILLE BLVD | | | | COLLEYVILLE | TX | 76034 | |
| KWIK KAR OF IRVING | 2960 N BELTLINE RD | | | | IRVING | TX | 75062-5289 | |
| KWIK KAR OF WILLOW BEND | 2208 MIDWAY ROAD | | | | PLANO | TX | 75093-8404 | |
| KWIK KAR OIL & LUBE | 101 WOODS LANE | | | | CEDAR PARK | TX | 78613-6220 | |
| KWIK KAR OIL CENTER OF FRISCO | 6614 PRESTON RD | | | | FRISCO | TX | 75034-5810 | |
| KWIK KAR OIL LUBE & WASH | 146 S GUN BARREL LN | | | | GUN BARREL CITY | TX | 75156-3848 | |
| KWIK KAR PROPERTIES LLC | 4112 S KANSAS EXPY | | | | SPRINGFIELD | MO | 65807-4058 | |
| KWIK KAR VISTA RIDGE | 2788 MAC ARTHUR BLVD | | | | LEWISVILLE | TX | 75067-8172 | |
| KWIK KAR WASH INC | 4725 NALL ROAD | | | | DALLAS | TX | 75244 | |
| KWIK KAR WASH-DETAIL-LUBE | 3730 HWY 54 | | | | OSAGE BEACH | MO | 65065-2179 | |
| KWIK KAR-DALLAS,TX | 3416 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745-5020 | |
| KWIK KAR-MURPHY | 211 W FM 544 | | | | MURPHY | TX | 75094-4575 | |
| KWIK KAR-WACO | 1812 N VALLEY MILLS DR | | | | WACO | TX | 76710-2557 | |
| KWIK KOPY | 2330 LAMAR AVE | | | | PARIS | TX | 75460-4758 | |
| KWIK KOPY PRINTING | 123 E MAIN ST | | | | CRAWFORDSVILLE | IN | 47933-1710 | |
| KWIK KOPY PRINTING | 216 5TH STREET SOUTH | | | | COLUMBUS | MS | 39701-5730 | |

Debtors' Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| KWIK KOPY PRINTING | 28570 MARGUERITE PKWY | | | | MISSION VIEJO | CA | 92692-3728 | |
| KWIK KOPY PRINTING | 9717 YORK RD | | | | COCKEYSVILLE | MD | 21030 | |
| KWIK KOPY PRINTING | P.O. BOX 802 | | | | SANDSTON | VA | 23150 | |
| KWIK LUBE & TUNE | PO BOX 192 | | | | SWANSEA | MA | 02777-0192 | |
| KWIK LUBE INC | 369 2ND ST | | | | OGDEN | UT | 84404-3949 | |
| KWIK LUBE OF CLOVIS | 520 COMMERCE WAY | | | | CLOVIS | NM | 88101-4806 | |
| KWIK LUBE-PADUCAH | 3324 LONE OAK RD | | | | PADUCAH | KY | 42003-5748 | |
| KWIK PRINT | 8442 SECURA WAY | | | | SANTA FE SPRINGS | CA | 90670 | |
| KWIK TRIP FOOD STORES | PO BOX 2107 | | | | LA CROSSE | WI | 54602-2107 | |
| KWIK-KOPY #709 | 9744 WHITHORN DRIVE | | | | HOUSTON | TX | 77095-5024 | |
| KWIK-KOPY PRINTING | 125 S VIRGINIA ST | | | | CRYSTAL LAKE | IL | 60014-5845 | |
| KWIK-KOPY PRINTING #621 | 16101 COLLEGE OAK | | | | SAN ANTONIO | TX | 78249-4011 | |
| KWIKSET/WEISER/BALDWIN/K2 | 19701 DA VINCI | | | | FOOTHILL RANCH | CA | 92610-2622 | |
| KY UTILITIES CO | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYLE BUSINESS FORMS & LABELS | 22 HUDSON FALLS ROAD | | | | SOUTH GLENS FALLS | NY | 12803-5050 | |
| KYLE E MCGINNIS | 200 E PINE | | | | SPRINGFIELD | IL | 62704-3834 | |
| KYLE OFFICE SOLUTIONS | 1020 21ST AVE | PO BOX 1909 | | | TUSCALOOSA | AL | 35401-2327 | |
| KYLE OFFICE SUPPLY | PO BOX 1909 | | | | TUSCALOOSA | AL | 35403-1909 | |
| KYLE OFFICE SUPPLY CO | PO BOX 1909 | | | | TUSCALOOSA | AL | 35403-1909 | |
| KYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYOCERA | 5713 E FOURTH PLAIN BLVD | | | | VANCOUVER | WA | 98661 | |
| KYOCERA MITA AMERICA | 225 SAND RD | | | | FAIRFIELD | NJ | 07004-1575 | |
| KYOYA HOTELS & RESORTS LP | PO BOX 8559 | | | | HONOLULU | HI | 96830-0559 | |
| KYRENE 919280 LLC | C/O WILSON PPTY SERV INC | 8120 E CACTUS ROAD | STE. 300 | | SCOTTSDALE | AZ | 85260 | |
| KYRENE 919280 LLC | C/O WILSON PROPERTY SERVICES INC | 8120 E CACTUS RD STE 300 | | | SCOTTSDALE | AZ | 85260 | |
| KYRENE 919280, LLC | LANCE CLODFELTER, PROPERTY MANAGER | WILSON PROPERTY SERVICES, INC. | 8120 EAST CACTUS ROAD, SUITE 300 | | SCOTTSDALE | AZ | 85260 | |
| KYSOR WARREN | 5 CORPORATE RIDGE PKWY | | | | COLUMBUS | GA | 31907-3049 | |
| KYTC DIV OF MOTOR CARRIERS | 200 MERO ST | | | | FRANKFORT | KY | 40622-0001 | |
| L & B TYPO | 2590 ROUTE 22 EAST | | | | SCOTCH PLAINS | NJ | 07076-1521 | |
| L & D MAIL MASTERS INC | 110 SECURITY PARKWAY | | | | NEW ALBANY | IN | 47150-9366 | |
| L & M SPECIALTIES | 1416 W OAKLAWN STE D | | | | PLEASANTON | TX | 78064-3876 | |
| L & R BUSINESS PRODUCTS | 1272 SALEM HWY | | | | STUART | VA | 24171-4649 | |
| L & R LAWN EQUIPMENT & REPAIR | 19915 MAIN STREET | | | | LANNON | WI | 53046-9747 | |
| L A GOLDSMITHS INC | 32932 PACIFIC COAST HWY #12 | | | | DANA POINT | CA | 92629 | |
| L A GRINDING | P 0 BOX 7855 | | | | BURBANK | CA | 91510 | |
| L A GRINDING CO INC | PO BOX 7855 | 305 N VICTORY BLVD | | | BURBANK | CA | 91510 | |
| L AND H SIGNS INC | 425 NORTH 3RD ST | | | | READING | PA | 19601 | |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | |
| L AND W LUBRICATION LLC | 19150 SW 90TH AVE | | | | TUALATIN | OR | 97062-7622 | |
| L B OFFICE SUPPLIES | 899 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1472 | |
| L D SWAIN & SON INC | 2300 OPERATIONS DRIVE | | | | DURHAM | NC | 27705-2336 | |
| L H STEWART | PO BOX 600 | | | | SABATTUS | ME | 04280-0600 | |
| L M C LUBE | 4391 BOSTON POST ROAD | | | | PELHAM | NY | 10803-2728 | |
| L P G A | 100 INTERNATIONAL GOLF DR | | | | DAYTONA BEACH | FL | 32124 | |
| L STEVE TULEY DDS | 2520 N ALDER | | | | TACOMA | WA | 98406-6632 | |
| L SWEET LUMBER CO INC | 709 HARRIS AVE | | | | PROVIDENCE | RI | 02909-2438 | |
| L&F ENT / EINSTEINS OILERY | 1210 E FAIRVIEW AVE | | | | MERIDIAN | ID | 83642-1814 | |
| L&F ENTERPRISE INC | PO BOX 1545 | | | | BRUSH PRAIRIE | WA | 98606-0048 | |
| L&H SIGN INC | 425 N 3RD ST | | | | READING | PA | 19601 | |
| L&K GRAPHICS INC | 1917 DEER PARK AVE | | | | DEER PARK | NY | 11729-3302 | |
| L2F INC | 40760 ENCYCLOPEDIA CIRCLE | | | | FREMONT | CA | 94538 | |
| L-3 COMMUNICATIONS | 960 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070-4116 | |
| L-3 KEO | 50 PRINCE ST | | | | NORTHAMPTON | MA | 01060 | |
| LA AMISTAD BEHAVIORAL HLT SVC | 1650 N PARK AVE | | | | MAITLAND | FL | 32751-6570 | |
| LA CARE HEALTH PLAN | 1055 W 7TH ST FL 11 | | | | LOS ANGELES | CA | 90017-2751 | |
| LA CLINICA DEL CARINO FHCCI | 849 PACIFIC AVE | | | | HOOD RIVER | OR | 97031-1956 | |
| LA COMMUNITY COLLEGE DISTRICT | COLLEGE BUSINESS OFFICE | 770 WILSHIRE BLVD STH FL AP | | | LOS ANGELES | CA | 90017-3719 | |
| LA CORTE EQUIPMENT | 522 EDWARDS AVE | | | | CALVERTON | NY | 11933-1636 | |
| LA COUNTY DEPT OF HEALTH SERVICES | 5555 FERGUSON DRIVE SUITE 110 | | | | EAST LOS ANGELES | CA | 90022-5133 | |
| LA COUNTY DEPT OF PUBLIC HEALTH | 5555 FERGUSON DRIVE | SUITE 110 | | | EAST LOS ANGELES | CA | 90022-5133 | |
| LA COUNTYDEPT OF MENTAL HEALTH | 8TH FL | 550 S VERMONT AVE | | | LOS ANGELES | CA | 90020-1912 | |
| LA CREAMERY LLC | 21534 DEVONSHIRE ST STE A | | | | CHATSWORTH | CA | 91311-2987 | |
| LA ESPIGA DE ORO | 1202 W 15TH ST | | | | HOUSTON | TX | 77008-3816 | |
| LA ESTANCIA HEALTH & REHAB | 15810 S 42ND ST | | | | PHOENIX | AZ | 85048-7409 | |
| LA FIESTA | 119 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555-3915 | |
| LA FITNESS INTERNATIONAL LLC | PO BOX 52110 | | | | IRVINE | CA | 92619-2110 | |
| LA GRAND INDUSTRIAL | PO BOX 1959 | | | | PORTLAND | OR | 97207 | |
| LA GRANGE MEMORIAL HOSPITAL | 5101 WILLOW SPRINGS RD | | | | LA GRANGE | IL | 60525-2600 | |
| LA HACIENDA HEALTH & REHAB | 2204 PEASE ST | | | | HARLINGEN | TX | 78550-8308 | |
| LA INTERNAL MEDICINE ASSOCIATES | 3401 NORTH BLVD #200 | | | | BATON ROUGE | LA | 70806-3743 | |
| LA JOLLA BEACH & TENNIS | 2000 SPINDRIFT DR | | | | LA JOLLA | CA | 92037-3237 | |
| LA JOLLA MANAGEMENT | 7855 IVANHOE AVE STE 333 | | | | LA JOLLA | CA | 92037 | |
| LA LOOP | 1158 26TH ST #545 | | | | SANTA MONICA | CA | 90403-4698 | |
| LA MAESTRA FAMILY CLINIC INC | 4060 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105-1608 | |
| LA MINA EXPRESS LUBE | PO BOX 734 | | | | TOA ALTA | PR | 00954-0734 | |
| LA PALMA INTERCOMMUNITY HOSP | 7901 WALKER ST | | | | LA PALMA | CA | 90623-1722 | |
| LA PLATA COUNTY MOTOR VEHICLE | 98 EVERETT ST STE A | | | | DURANGO | CO | 81303-6899 | |
| LA PORTE HOSPITAL | PO BOX 369 | | | | BREA | CA | 92822-0369 | |
| LA ROCHE COLLEGE | 9000 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237-5808 | |
| LA ROCHE COLLEGE | PETERS HALL | 9000 BABCOCK BLVD | | | PITTSBURGH | PA | 15237-5808 | |
| LA SALLE COMPANY INC | 4315 RALPH JONES CT | | | | SOUTH BEND | IN | 46628-9402 | |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE | | | | PHILADELPHIA | PA | 19141 | |
| LA TORRETTA LAKE RESORT | 600 LA TORRETTA BLVD | | | | MONTGOMERY | TX | 77356-5309 | |
| LA VERNE UNIVERSITY OF | 1950 THIRD STREET | | | | LA VERNE | CA | 91750-4401 | |
| LA VINA RANCH | PO BOX 457 | | | | MADERA | CA | 93639-0457 | |
| LAB CORP OF AMERICA | PO BOX 2280 | | | | BURLINGTON | NC | 27216-2280 | |
| LAB SAFETY SUPPLY INC | P O BOX 5004 | | | | JANESVILLE | WI | 53547 | |

Official Form 4 Standard Reporting Cos. Inc.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LABCONCO CORPORATION | 8811 PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| LABE SALES INC | 8362 STATE RD STE K | | | | PHILADELPHIA | PA | 19136 | |
| LABEL & BAR CODE  INC | 4660 MAIN ST BLDG 8 STE 360 | | | | SPRINGFIELD | OR | 97478-6087 | |
| LABEL ART | DRAWER 706 | | | | MILWAUKEE | WI | 53278-0706 | |
| LABEL LOGIC INC | PO BOX 3002 | | | | ELKHART | IN | 46515 | |
| LABEL MAKERS INCORPORATED | 170 WILBUR PLACE | SUITE 100 | | | BOHEMIA | NY | 11716 | |
| LABEL MASTERS DIV OF PR PACKAGING INC | URB PARK GDNS | V11 CALLE JASPER | | | SAN JUAN | PR | 00926-2140 | |
| LABEL MASTERS LLC | 3125 S INDUSTRIAL PARK LOOP | | | | SAFFORD | AZ | 85546 | |
| LABEL PRODUCTS | PO BOX 10390 | | | | HOUSTON | TX | 77206-0390 | |
| LABEL PRODUCTS INC | PO BOX 10390 | | | | HOUSTON | TX | 77206 | |
| LABEL SPECIALTIES INC | PO BOX 99337 | | | | LOUISVILLE | KY | 40269 | |
| LABEL TECH INC | PO BOX 2666 | | | | MUNCIE | IN | 47307-0666 | |
| LABEL TECH INC, | 16 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 03878 | |
| LABEL VISION SYSTEMS | 101 AUBURN CT | | | | PEACHTREE CITY | GA | 30269 | |
| LABEL VISION SYSTEMS INC | 101 AUBURN CT | | | | PEACHTREE CITY | GA | 30269 | |
| LABEL WORKS | 2025 LOOKOUT DR | | | | NORTH MANKATO | MN | 56003-1719 | |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABELMASTER | P O BOX 46402 | | | | CHICAGO | IL | 60646 | |
| LABELPACK AUTOMATION | 20 RUSSELL BLVD | | | | BRADFORD | PA | 16701-3247 | |
| LABELS & MORE LLC | 10054 HARWICH DR | | | | SAINT LOUIS | MO | 63126-2335 | |
| LABELS UNLIMITED CO | 3400 WEST 48TH PLACE | | | | CHICAGO | IL | 60632 | |
| LABELS UNLIMITED INC | 2505 HAWKEYE CT | | | | VIRGINIA BEACH | VA | 23452-7845 | |
| LABELS WEST INC | 17629 130TH AVE NE | | | | WOODINVILLE | WA | 98072 | |
| LABELS WEST INC | 17629 130TH AVENUE NORTHEAST | | | | WOODINVILLE | WA | 98072-8716 | |
| LABELSTOP INC | 21836 SCHMEMAN AVE | | | | WARREN | MI | 48089-3280 | |
| LABELTEK INC | 985 SEVILLE ROAD | | | | WADSWORTH | OH | 44281-8316 | |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| LABETTE COUNTY MEDICAL CENTER | 1902 S US HWY 59 | | | | PARSONS | KS | 67357-4948 | |
| LABETTE COUNTY MEDICAL CENTER | 1902 SOUTH US HIGHWAY 59 | | | | PARSONS | KS | 67357 | |
| LABINALCORINTH CO | 3790 RUSSELL NEWMAN BLVD | | | | DENTON | TX | 76208-2936 | |
| LABOR & INDUSTRIES | DEPT OF LABOR AND INDUSTR | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| LABOR AND INDUSTRY | DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| LABOR COMMISSION | PO BOX 146620 | SAFETY DIVISION | | | SALT LAKE CITY | UT | 84114-6620 | |
| LABOR LAW CENTER INC | 12534 VALLEY VIEW ST | SUITE 134 | | | GARDEN GROVE | CA | 92845 | |
| LABORATORIO CLINICO CUPEY GDNS | AVENIDA CUPEY GARDENS #200 | PLAZA OPEY GARDENS STE 4E | | | SAN JUAN | PR | 00926 | |
| LABORATORY CORP OF AMERICA | PO BOX 1777 | | | | BURLINGTON | NC | 27216-1777 | |
| LABORATORY SCIENCES OF ARIZONA | PO BOX 62110 | | | | PHOENIX | AZ | 85082-2110 | |
| LABORERS INTERNT'L UNION OF NA | 1617 PALAMA STREET | | | | HONOLULU | HI | 96817-3043 | |
| LABORWORKS INDUSTRIAL STAFFING | PO BOX 1755 | | | | GIG HARBOR | WA | 98335 | |
| LAC USC | 1200 NORTH STATE ST | | | | LOS ANGELES | CA | 90033-1029 | |
| LAC USC MEDICAL CENTER | PO BOX 866001 | | | | LOS ANGELES | CA | 90086-6001 | |
| LACLEDE GAS CO | DRAWER 2 | | | | SAINT LOUIS | MO | 63101-2389 | |
| LACLEDE GAS COMPANY | 720 OLIVE ST | | | | ST LOUIS | MO | 63101 | |
| LACROIX OPTICAL CO | PO BOX 2556 | | | | BATESVILLE | AR | 72503-2556 | |
| LACY DIVERSIFIED INDUSTRIES | 54 MONUMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204-2942 | |
| LACY TOOL CO INC | 40375 GRAND RIVER | | | | NOVI | MI | 48375-2123 | |
| LACY-CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LADDAWN PRODUCTS CO | 155 JACKSON RD | | | | DEVENS | MA | 01434 | |
| LADDS CORPORATION | 12670 JEBBA LN | | | | STAFFORD | TX | 77477 | |
| LADELLE INVESTMENT CO INC | 473 N KIRKWOOD RD 2ND FLOOR | | | | KIRKWOOD | MO | 63122-3911 | |
| LADY OF LOURDES MEDICAL CTR | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| LAERDAL CHINA LTD (AHA) | UNIT 2101-2103 21/F TOWER 2 | 138 SHATIN RURAL COMMITTEE | | | SHATIN NT | | 60090 | HONG KONG |
| LAERDAL GERMANY | TANKE SVILANDSGATE 30 | | | | STAVANGER | | N-4002 | NORWAY |
| LAERDAL ITALIA SRL | VIA PIERO GOBETTI 52/2 | | | | BOLOGNA | | 40129 | ITALY |
| LAERDAL MALAYSIA SDN | 1ST FL KOMPLEKS PENCHALA | NO 50 JALAN PENCHALA SEC 51 | | | PETALING JAYA SELANGOR | | 46050 | MALAYSIA |
| LAERDAL MEDIAL INDIA PVT | PBC PAUL | NO 10 1ST FLOOR  1ST STREET | | | KODAMBAKKAM, CHENNAI | | 600024 | INDIA |
| LAERDAL MEDICAL AS | TANKE SVILANDSGATE 30 | | | | STAVANGER | | N-4002 | NORWAY |
| LAERDAL MEDICAL CANADA LTD | 151 NASHDENE ROAD UNIT 45 | | | | TORONTO | ON | M1V-4C3 | CANADA |
| LAERDAL MEDICAL CORPORATION | PO BOX 1840 | | | | WAPPINGERS FALLS | NY | 12590 | |
| LAERDAL MEDICAL IMPORTACAO | ALAMEDA TOCANTINS, 125 | LOJA-1, SOBRELOJA ALPHAVILE | | | BARUERI-SAO PAULO | | 06455-020 | BRAZIL |
| LAERDAL MEDICAL JAPAN K K | ICHIBANCHO FS BLDG 5F | 8 ICHIBANCHO | | | CHIYODA-KU, TOKYO | | 102-0082 | JAPAN |
| LAERDAL MEDICAL KOREA LLC | 1F HYOCHUN #9 NAMBUSUNHWAN-RO | 333-GIL SEOCHO-GU | | | SEOUL | | 134-864 | REPUBLIC OF KOREA |
| LAERDAL MEDICAL SINGAPORE PTE | 159 KAMPONG AMPAT KA | PLACE #07-01 | | | SINGAPORE | | 368328 | SINGAPORE |
| LAFARGE AC AND A EASTERN US REGION | 300 EAST JOPPA ROAD | STE. 200 | | | TOWSON | MD | 21286 | |
| LAFARGE CEMENT GREAT LAKES US | 30600 TELEGRAPH ROAD STE 4000 | | | | BINGHAM FARMS | MI | 48025 | |
| LAFARGE CEMENT NORTHEAST US | PO BOX 4091 POSTAL STATION A | FINANCIAL SERVICES CENTER C/O | | | TORONTO | ON | M5W 5K4 | CANADA |
| LAFARGE CEMENT P CARDS | PO BOX 4091 POSTAL STATION A | FINANCIAL SERVICES CENTER C/O LAFARGE | | | TORONTO | ON | M5W5K4 | CANADA |
| LAFARGE CEMENT PO S | PO BOX 4091 POSTAL STATION A | FINANCIAL SERVICES CENTER C/O LAFARGE | | | TORONTO | ON | M5W-5K4 | CANADA |
| LAFARGE CEMENT RIVER REGION | 48 HENRY ST | | | | MEMPHIS | TN | 38107-2324 | |
| LAFARGE CEMENT SE REGION | 12735 MORRIS RD EXT STE 300 | | | | ALPHARETTA | GA | 30004-8904 | |
| LAFARGE CEMENT WESTERN US | 1200 10655 SOUTHPORT RD SW | | | | CALGARY | AB | T2W  4Y1 | CANADA |
| LAFARGE MASTER ACCOUNT (50) | 13450 SUNRISE VALLEY DR # 220 | STE 500 | | | HERNDON | VA | 20171-3276 | |
| LAFAYETTE CTY TRUCK & TRACTOR | 2810 S HIGHWAY 13 | | | | HIGGINSVILLE | MO | 64037-9298 | |
| LAFAYETTE GENERAL MEDICAL CENTER | PO BOX 52563 | ATTN: SANDY HERNANDEZ | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE GENERAL MEDICAL CTR | PO BOX 52009 | | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | PO BOX 3883 | | | LAFAYETTE | LA | 70502-3883 | |
| LAFAYETTE PHARMACY | | 3300061 330 HILLSIDE AVE | | | WILLISTON PARK | NY | 11596-2104 | |
| LAFAYETTE PHYSICAL REHAB HOSPITAL | 101 LA RUE FRANCE STE 500 | | | | LAFAYETTE | LA | 70508-3144 | |
| LAFAYETTE SCHOOL CORP | 2300 CASON ST | | | | LAFAYETTE | IN | 47904-2692 | |
| LAFAYETTE SURGICARE | 4630 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70508-6949 | |
| LAFOLLETTE MEDICAL CENTER | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| LAFOURCHE TELEPHONE COMPANY | PO BOX 188 | | | | LAROSE | LA | 70373-0188 | |
| LAGRANGE COUNTY HEALTH DEPT | 304 N TOWNLINE RD STE 1 | | | | LAGRANGE | IN | 46761-1327 | |
| LAGRAPHICO INC | 3800 W VANOWEN ST | | | | BURBANK | CA | 91505 | |
| LAGRIMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAGUNA SHOORES MNGMT CORP | 26131 MARGUERITE PKWY STE D | | | | MISSION VIEJO | CA | 92692-3282 | |
| LAHEY CLINIC | 41 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |
| LAHEY CLINIC FOUNDATION INC | 41 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LAHEY CLINIC HOSPITAL INC | 41 MALL ROAD | | | | BURLINGTON | MA | 01805 | |
| LAHEY CLINIC HOSPITAL INC | 411 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |
| LAHEY CLINIC HOSPITAL INC | PO BOX 541 | | | | BURLINGTON | MA | 01805 | |
| LAHEY CLINIC MEDICAL CENTER | 41 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |
| LAHEY CLINICNORTHSHORE | 41 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |
| LAHEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAIE TRUCKING CO LTD | PO BOX 121 | | | | HAUULA | HI | 96717-0121 | |
| LAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAIRD HOSPITAL | AP LAIRD HOSPITAL NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| LAIRD PRINTING MACHINERY SERVICE | 4319 HIGHWAY 24 | | | | NEWPORT | NC | 28570 | |
| LAKE & COUNTRY TIRE | 35452 WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066 | |
| LAKE AUTO CARE DBA LUBE DEPOT | 4344 CLEVELAND ROAD | | | | WOOSTER | OH | 44691-1232 | |
| LAKE BENNETT HLTH AND REHAB | 1091 KELTON AVE | | | | OCOEE | FL | 34761-3162 | |
| LAKE CITY | 560 SW MCFARLANE AVE | | | | LAKE CITY | FL | 32025-5614 | |
| LAKE CITY PRINTING | 1723 WEST SALE ROAD | | | | LAKE CHARLES | LA | 70605-2521 | |
| LAKE CITY SUNCREST OMNI | 1037 W US HIGHWAY 90 STE 140 | | | | LAKE CITY | FL | 32055-3740 | |
| LAKE CONTRACTING COMPANY | 225 S BUCKEYE ST | | | | CELINA | OH | 45822 | |
| LAKE COUNTY AUDITORS | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 | |
| LAKE COUNTY CLERKS | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 | |
| LAKE COUNTY DATA PROCESSING | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY DATA PROCESSING | SOUTH SIDE OF ADMIN BLDG | 2293 N MAIN ST | | | CROWN POINT | IN | 46307-1854 | |
| LAKE COUNTY INTERNATIONAL | PO BOX 429 | | | | MADISON | SD | 57042-0429 | |
| LAKE CUMBERLAND REGIONAL HOSP | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LAKE CUMBERLAND REGIONAL HOSPITAL | 305 LANGDON ST | | | | SOMERSET | KY | 42503 | |
| LAKE ERIC MEDICAL SERVICES | 529 CENTRAL AVE | | | | DUNKIRK | NY | 14048-2514 | |
| LAKE ERIE WINNELSON | 4547 HINCKLEY INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44109-6009 | |
| LAKE HEALTH | 7590 AUBURN RD | ADMIN BLDG 16 | | | PAINESVILLE | OH | 44077-9176 | |
| LAKE HEALTH SYSTEM | 7590 AUBURN RD | | | | CONCORD | OH | 44077 | |
| LAKE HEALTH SYSTEM | 7590 AUBURN RD | | | | PAINESVILLE | OH | 44077-9176 | |
| LAKE HEALTH SYSTEM | LAKE HEALTH | 7590 AUBURN RD | | | PAINESVILLE | OH | 44077-9176 | |
| LAKE HOSPITAL SYSTEM | 10 E WASHINGTON STREET | | | | PAINESVILLE | OH | 44077-3404 | |
| LAKE IMAGE SYSTEMS INC | 205 SUMMIT POINT DRIVE | STE. 2 | | | HENRIETTA | NY | 14467 | |
| LAKE LITHOGRAPH | 10371 CENTRAL PARK DRIVE | | | | MANASSAS | VA | 20110 | |
| LAKE NORMAN REGIONAL MED CENTER | PO BOX 3250 | | | | MOORESVILLE | NC | 28117-3250 | |
| LAKE PHARMACY | 15230 LAKESHORE DR | | | | CLEARLAKE | CA | 95422-8107 | |
| LAKE POINTE MEDICAL CENTER | 6800 SCENIC DRIVE | | | | ROWLETT | TX | 75088-4552 | |
| LAKE POWELL RESORTS & MARINAS | P O BOX 1926 | | | | PAGE | AZ | 86040-1926 | |
| LAKE PRINTERS INCORPORATED | PO BOX 306 | | | | CALVERT CITY | KY | 42029-0306 | |
| LAKE REGIONAL HEALTH SYS | 54 HOSPITAL DR | | | | OSAGE BEACH | MO | 65065-3050 | |
| LAKE SHORE BUSINESS FORMS | P O BOX 948 - 617 HANCOCK ST | | | | SANDUSKY | OH | 44871-0948 | |
| LAKE SHORE CRYOTRONICS | 575 MCCORKLE BLVD | | | | WESTERVILLE | OH | 43082-8699 | |
| LAKE ST CHARLES RETIRE | 45 HONEY LOCUST LN | | | | SAINT CHARLES | MO | 63303-5711 | |
| LAKE SURGERY CENTER | 14000 N PORTLAND AVE #204 | 14000 N PORTLAND AVE #205 | | | OKLAHOMA CITY | OK | 73134-4004 | |
| LAKE TAYLOR HOSPITAL | 1309 KEMPSVILLE RD | ATTEN: JENNIFER LIPKA | | | NORFOLK | VA | 23502-2286 | |
| LAKE TAYLOR HOSPITAL | 1309 KEMPSVILLE RD | | | | NORFOLK | VA | 23502-2205 | |
| LAKE VIEW MEMORIAL HOSPITA | 325 11TH AVE | | | | TWO HARBORS | MN | 55616-1300 | |
| LAKE WASHINGTON PRIMARY CARE | 8015 SE 28TH ST STE 310 | | | | MERCER ISLAND | WA | 98040-2910 | |
| LAKE WINELECTRIC CO | 482 BUSINESS PARK RD | | | | LINN CREEK | MO | 65052-2110 | |
| LAKEBRIDGE BEHAVIORAL HLTH SYS | 3500 RIVERSIDE DR | | | | MACON | GA | 31210-2509 | |
| LAKELAND BEHAVIORAL HEALTH | 440 S MARKET | | | | SPRINGFIELD | MO | 65806-2026 | |
| LAKELAND BUILDING SUPPLY INC | 1600 N DELANY RD | | | | GURNEE | IL | 60031-1238 | |
| LAKELAND COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LAKELAND COMMUNITY HOSPITAL | PO BOX 780 | | | | HALEYVILLE | AL | 35565-0780 | |
| LAKELAND EQUIPMENT CORP | 4751 COUNTY RD 5 POB 265 | | | | HALL | NY | 14463 | |
| LAKELAND EQUIPMENT CORP | PO BOX 248 | | | | AVON | NY | 14414-0248 | |
| LAKELAND LAWN & EQUIPMENT INC | 10839 HWY 70 EAST | | | | ARBOR VITAE | WI | 54568 | |
| LAKELAND MEDICAL CENTER | PO BOX 66 | | | | SAINT JOSEPH | MI | 49085-0066 | |
| LAKELAND S&D CENTER LLC | 115 S MISSOURI AVE | | | | LAKELAND | FL | 33815-4600 | |
| LAKELAND SALES INC | PO BOX 248 | | | | AVON | NY | 14414-0248 | |
| LAKELAND SUPPLY INC | N8 W22380 JOHNSON DRIVE | | | | WAUKESHA | WI | 53186 | |
| LAKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAKES COMMUNITY CREDIT UNION | 350 N PARK BLVD | | | | LAKE ORION | MI | 48361 | |
| LAKES REGION GENERAL HOSPITAL | 80 HIGHLAND ST | | | | LACONIA | NH | 03246-1235 | |
| LAKES SURGERY CENTER | STE 1000 | 2300 HAGGERTY RD | | | WEST BLOOMFIELD | MI | 48323-2185 | |
| LAKESHORE FOOD CORP | 100 COMMERCE SQ | | | | MICHIGAN CITY | IN | 46360-3281 | |
| LAKESHORE GRAPHICS | PO BOX 1168 | | | | CROWN POINT | IN | 46308-1168 | |
| LAKESIDE CENTERLESS GRD CO | 3559 EAST SIVYER AVE | | | | SAINT FRANCIS | WI | 53235-4309 | |
| LAKESIDE HEALTH SYSTEM | 156 WEST AVENUE | | | | BROCKPORT | NY | 14420-1286 | |
| LAKESIDE HOSPITAL | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| LAKESIDE ORGANIC GARDENS LLC | 577 JUDD RD | | | | WATSONVILLE | CA | 95076-5100 | |
| LAKESIDE SUPER LUBE | 2505 DECHERD BLVD | | | | DECHERD | TN | 37324-3826 | |
| LAKESIDE WOMENS HOSPITAL | 11200 N PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73120-5045 | |
| LAKESIDE WOMEN'S HOSPITAL | 11200 N PORTLAND | | | | OKLAHOMA CITY | OK | 73120-5045 | |
| LAKEVIEW COURT | RC 63064 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| LAKEVIEW ENDOSCOPY | 620 MEDICAL DR STE 200 | | | | BOUNTIFUL | UT | 84010-5173 | |
| LAKEVIEW HOSPITAL | 927 CHURCHILL ST | | | | STILLWATER | MN | 55082-6605 | |
| LAKEVIEW HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| LAKEVIEW MANAGEMENT | 5463 OAKES RD | | | | CLEVELAND | OH | 44141-2624 | |
| LAKEVIEW MANOR HEALTHCARE CTR | 408 N 5TH AVE | | | | TAWAS CITY | MI | 48763 | |
| LAKEVIEW MANOR HEATHCARE CENTER | 408 NORTH FIFTH AVE | | | | TAWAS CITY | MI | 48763-9245 | |
| LAKEVIEW MANOR NURSING HOME | 400 HOSPITAL ROAD | | | | NEW ROADS | LA | 70760-2623 | |
| LAKEVIEW MEMORIAL HOSPITAL | 325 11TH AVE | | | | TWO HARBORS | MN | 55616-1300 | |
| LAKEVIEW REGIONAL MEDICAL CTR | HCA SUPPLY CHAIN SERVICES | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| LAKEVILLE COMMUNITY SCHOOLS | 11107 WASHBURN RD | | | | OTISVILLE | MI | 48463-9630 | |
| LAKEWOOD APARTMENTS | 12410 HWY 6 | | | | SANTA FE | TX | 77510 | |
| LAKEWOOD APARTMENTS | 2410 24TH STREET | | | | TEXAS CITY | TX | 77590-4651 | |
| LAKEWOOD CHURCH | 3700 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027-7514 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LAKEWOOD FAMILY MEDICINE CLINIC | 4701 FAIRWAY AVE | | | | NORTH LITTLE ROCK | AR | 72116-8066 | |
| LAKEWOOD MOBILE HOME PARK | 800 W RICKELMAN AVE | | | | EFFINGHAM | IL | 62401-4507 | |
| LAKEWOOD REGIONAL MEDICAL CENTER | 3700 EAST SOUTH STREET | | | | LAKEWOOD | CA | 90712-1498 | |
| LALLIE KEMP MEDICAL CTR | 52579 HWY 51 S | | | | INDEPENDENCE | LA | 70443-2231 | |
| LAM ENTERPRISES INC | 19 TRESCOTT STREET | | | | DIX HILLS | NY | 11746 | |
| LAMAR BROTHERS TIRE SERVICE | 330 GRIFFIN ST | | | | SALINAS | CA | 93901-4304 | |
| LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMB COMPANY | 85 JACKSON STREET | | | | CANTON | MA | 02021-2020 | |
| LAMB WESTON | 8701 W GAGE BLVD | | | | KENNEWICK | WA | 99336 | |
| LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMBRO INDUSTRIES INC | PO BOX 367 | | | | AMITYVILLE | NY | 11701 | |
| LAMBS OFFICE SUPPLY | PO BOX 2061 | | | | SILVERDALE | WA | 98383-2061 | |
| LAMCO FINISHERS | 8260 ZIONSVILLE ROAD | | | | INDIANAPOLIS | IN | 46268 | |
| LAMINEX INC | PO BOX 49457 | | | | GREENWOOD | SC | 29649 | |
| LAMOTTE PROPERTIES | 8272 OCEAN GATEWAY | | | | EASTON | MD | 21601-7146 | |
| LAMPE GRAPHICS  LLC | 9700 MACKENZIE RD STE 214 | | | | SAINT LOUIS | MO | 63123-5423 | |
| LAMPERTIS | 599 SOUTH STREET | | | | WALPOLE | MA | 02081-2716 | |
| LAMPHEAR & SONS | PO BOX 3062 | | | | WESTERLY | RI | 02891-0935 | |
| LAMPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAMPREY HEALTH CARE INC | 207 MAIN STREET ACCTS PAYABLE | | | | NEWMARKET | NH | 03857 | |
| LAMSON DESIGN LLC | 4410 BRAZEE STREET | | | | CINCINNATI | OH | 45209 | |
| LAMTEX FINISHING INC | P O BOX 2056 | | | | ALLEN | TX | 75013 | |
| LANA GRANZOW | 1537 OAK ST | | | | SARASOTA | FL | 34236 | |
| LANA GRANZOW | 1660 SUMMERHOUSE LN #401-C | | | | SARASOTA | FL | 34242 | |
| LANAI COMMUNITY HOSPITAL | 628 7TH STREET | | | | LANAI CITY | HI | 96763-0650 | |
| LANAI COMMUNITY HOSPITAL | PO BOX 630650 | | | | LANAI CITY | HI | 96763-0650 | |
| LANCASTER COMMERCIAL PROD LLC | 2353 WESTBROOKE DR | | | | COLUMBUS | OH | 43228-9557 | |
| LANCASTER OIL CHANGE SHOP | 45181 NORTH FERN AVE | | | | LANCASTER | CA | 93534-2301 | |
| LANCASTER REGIONAL MEDICAL CTR | PO BOX 3434 | | | | LANCASTER | PA | 17604-3434 | |
| LANCE INC | PO BOX 32368 | | | | CHARLOTTE | NC | 28232-2368 | |
| LANCE SPRUJELL BUSINESS FORMS | PO BOX 4134 | | | | WICHITA FALLS | TX | 76308-0134 | |
| LANCELLA & HERNANDEZ PA | 9130 S DADELAND BLVD STE 1623 | | | | MIAMI | FL | 33156-7851 | |
| LANCELLA & HERNANDEZ PA | TWO DATRAN CTR STE. 1623 | 9130 S/ DADELAND BLVD | | | MIAMI | FL | 33156-7815 | |
| LANCER LABEL | 301 S 74TH ST | | | | OMAHA | NE | 68114-4618 | |
| LANCER LABEL | P O BOX 644276 | | | | PITTSBURGH | PA | 15264-4276 | |
| LANCER LTD | PO BOX 14496 | | | | SPOKANE VALLEY | WA | 99214-0496 | |
| LANCET SOFTWARE DEVELOPMENT INC | 11980 PORTLAND AVE S | | | | BURNSVILLE | MN | 55337 | |
| LANCET SOFTWARE DEVELOPMENT INC | 11980 PORTLAND AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| LANCO CORP | 350 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | |
| LAND IMAGE LANDSCAPING & LAWN | 1028 VOSSELLER AVE | | | | MARTINSVILLE | NJ | 08836 | |
| LANDAIR EXPRESS OF VERMONT | PO BOX 503 | | | | WILLISTON | VT | 05495-0503 | |
| LANDAU UNIFORMS INC | PO BOX 1000 | DEPT 574 | | | MEMPHIS | TN | 38148-0574 | |
| LANDAUER INC | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425-1531 | |
| LANDERS & COMPANY | 33 EAST BROADWAY-SUITE 190 | | | | COLUMBIA | MO | 65203-4290 | |
| LANDERS-LEWIS INS AGENCY | 721 BOARDMAN POLAND RD STE 205 | | | | BOARDMAN | OH | 44512-5105 | |
| LANDES INCORPORATED | 7600 RENWICK | | | | HOUSTON | TX | 77081 | |
| LANDES OFFICE SOLUTIONS | PO BOX 1053 | | | | CLINTON | NC | 28329-1053 | |
| LANDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANDIS OFFICE CENTER | 151 N CENTRE ST | | | | CUMBERLAND | MD | 21502-2390 | |
| LANDMANN JUNGMAN MEMORIAL | 600 BILLARS ST | | | | SCOTLAND | SD | 57059-2026 | |
| LANDMARK AVIATION | 1500 CITYWEST BLVD STE 600 | | | | HOUSTON | TX | 77042-2280 | |
| LANDMARK AVIATION | 6101 BURTON STATION RD BOX 3 | | | | NORFOLK | VA | 23502 | |
| LANDMARK COMMUNITY NEWSPAPERS | 601 TAYLORSVILLE RD | | | | SHELBYVILLE | KY | 40065 | |
| LANDMARK HEALTH SOLUTIONS | 57 WINGATE ST | | | | HAVERHILL | MA | 01832-5722 | |
| LANDMARK HEALTHCARE | 1610 ARDEN WAY STE 280 | | | | SACRAMENTO | CA | 95815-4050 | |
| LANDMARK IMAGE | 821 EUBANKS DR STE H | | | | VACAVILLE | CA | 95688-8700 | |
| LANDMARK IMPLEMENT INC | PO BOX 675 | | | | HOLDREGE | NE | 68949-0675 | |
| LANDMARK PRINTING INC | 901 HODGES ST | | | | RALEIGH | NC | 27608 | |
| LANDOLL CORPORATION | PO BOX 111 | | | | MARYSVILLE | KS | 66508 | |
| LANDSCAPE SOLUTIONS | 220 DELAWARE AVE | | | | UNION | NJ | 07083-9202 | |
| LANDWAY INTERNATIONAL | 212 LITTLEFIED AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANE CONSTRUCTION CORP | 8205 WILKINSON BLVD | | | | CHARLOTTE | NC | 28214-7006 | |
| LANE FURNITURE INDUSTRIES | 5380 HIGHWAY 145 S | | | | TUPELO | MS | 38801-0811 | |
| LANE FURNITURE INDUSTRIES | PO BOX 1627 | | | | TUPELO | MS | 38802-1627 | |
| LANEX | 14506 ARROW HWY | | | | BALDWIN PARK | CA | 91706-1732 | |
| LANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANG CO | 540 SOUTH 13TH STREET | | | | LOUISVILLE | KY | 40203 | |
| LANGDON & CO PC | 250 E 96TH ST STE 275 | | | | INDIANAPOLIS | IN | 46240-3753 | |
| LANGDON & CO PC | 250 E. 96TH STREET | STE. 275 | | | INDIANAPOLIS | IN | 46240 | |
| LANGDON IMPLEMENT | 9346 HWY 1 | | | | LANGDON | ND | 58249-9200 | |
| LANGE & DONOVAN | PO BOX 488 | | | | HAZEN | ND | 58545-0488 | |
| LANGENKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGHORNE PHYSICIAN | ATTN BILLING DEPT | P O BOX 827477 | | | PHILADELPHIA | PA | 19182 | |
| LANGLEY FED CREDIT UNION | PO BOX 120128 | | | | NEWPORT NEWS | VA | 23612-0128 | |
| LANGLEY FEDERAL CREDIT UNION | 4824 GEORGE WASHINGTON MEM HWY | | | | YORKTOWN | VA | 23692-2881 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| LANGLUNAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANGLUNAIS TRACTOR INC | 3012 VETERANS MEMORIAL DR | | | | ABBEVILLE | LA | 70510-4198 | |
| LANGS LOCKS | PO BOX 1655 | | | | WEST CHESTER | OH | 45069 | |
| LANGSAM RUBIN INTERIORS | 123 SOUTH STREET | | | | OYSTER BAY | NY | 11771 | |
| LANGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANKENAU HOSPITAL | PO BOX 12603 | | | | WYNNEWOOD | PA | 19096-0903 | |
| LANSING BUSINESS FORMS | 3060 WOODHILLS DR | | | | MEMPHIS | TN | 38128-4325 | |
| LANTECH INC | 11000 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-2316 | |
| LANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPARKAN TRADING | 13008 101ST AVE | | | | SOUTH RICHMOND HILL | NY | 11419-1520 | |
| LAPEER COUNTY SURGERY CENTER | 1546 CALLIS RD | | | | LAPEER | MI | 48446-7505 | |
| LAPEER JANITORIAL SERVICE | PO BOX 1234 | | | | LAPEER | MI | 48446-5234 | |
| LAPELCO ENTERPRISES | PO BOX 340 | | | | PIERRE PART | LA | 70339-0340 | |
| LAPINE ASSOC INCORPORATED | 15 COMMERCE ROAD | | | | STAMFORD | CT | 06902 | |
| LAPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAPOINTE S LAWN & GARDEN | 1003 SABATTUS ST | | | | LEWISTON | ME | 04240-3398 | |
| LAPORTE COUNTY HEALTH DEPT | 809 STATE ST STE 401A | | | | LA PORTE | IN | 46350-3373 | |
| LAPRESSCO PRINTING INC | 409 WATTS RD | | | | SHREVEPORT | LA | 71106-6407 | |
| LARCHMONT IMAGING | 1295 ROUTE 38 | | | | HAINESPORT | NJ | 08036 | |
| LARGE FORMAT PRINTING | 425 S ROCKEFELLER AVE | | | | ONTARIO | CA | 91761-7866 | |
| LARGO MEDICAL CENTER | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| LARGO MEDICAL CENTER | 201 14TH ST SW | | | | LARGO | FL | 33770-3133 | |
| LARGO MEDICAL CTR INDIAN ROCKS | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| LARICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAR-JO'S | 615 18TH AVENUE NE | | | | ABERDEEN | SD | 57401-1452 | |
| LARKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARKIN COMMUNITY HOSPITAL | 7031 SW 62ND AVE | | | | SOUTH MIAMI | FL | 33143-4701 | |
| LARKSPUR DESIGNS LLC | 16633 W SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272 | |
| LARLU DISPLAY TEC | PO BOX 708 | | | | WINONA | MN | 55987 | |
| LARRY CHECK | 211 VICTORIA COURT | | | | DOYLESTOWN | PA | 18901 | |
| LARRY INVER C/O SUNNYSIDE INC | 939-41 N SECOND ST | | | | PHILADELPHIA | PA | 19123-2312 | |
| LARRY'S XPRESS LUBE | PO BOX 1908 | | | | BANDON | OR | 97411-1908 | |
| LARSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARSEN LUMBER SUPPLY CO | 7064 MILL RD | | | | BRECKSVILLE | OH | 44141-1814 | |
| LARSEN WAREHOUSING & DISTRIBUT | 11685 E 53RD AVE | P O BOX 390095 | | | DENVER | CO | 80239 | |
| LARSEN WAREHOUSING AND DISTRIBUTION | 11685 EAST 53RD AVENUE | | | | DENVER | CO | 80239 | |
| LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARSON BUS SYSTEMS & FORMS | 1441 HERON WAY | | | | CHALFONT | PA | 18914-3767 | |
| LARSON FARM & LAWN  INC | 4655 E US HWY 60 | | | | ROGERSVILLE | MO | 65742-8811 | |
| LARSON'S LLC | PO BOX 836 | | | | WHEATON | MN | 56296-0836 | |
| LAS COLINAS MEDICAL CENTER | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| LAS PALMAS DEL SOL HEALTHCARE | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019 | |
| LAS PALMAS MEDICAL CENTER | 1801 N OREGON ST | | | | EL PASO | TX | 79902-3524 | |
| LAS VEGAS RUBBER STAMP | 7235 BERMUDA, SUITE C | | | | LAS VEGAS | NV | 89119-4315 | |
| LAS VEGAS SURGERY CENTER | 870 S RANCHO DR | | | | LAS VEGAS | NV | 89106-3810 | |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89107-4447 | |
| LAS VEGAS WINDUSTRIAL CO | 4560 WYNN ROAD | | | | LAS VEGAS | NV | 89103-5312 | |
| LASALLE COMPANY | 4315 RALPH JONES CT | | | | SOUTH BEND | IN | 46628-9402 | |
| LASALLE PARISH SALES TAX FUND | SALES TAX CLERK | PO BOX 190 | | | VIDALIA | LA | 71373 | |
| LASALLE STREET SECURITIES | 940 N INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1131 | |
| LASELL HOUSE | 120 SEMINARY AVE | | | | AUBURNDALE | MA | 02466-2650 | |
| LASER BUSINESS FORMS | PO BOX 502450 | | | | INDIANAPOLIS | IN | 46250-7450 | |
| LASER KARE TECHNOLOGY INC | 462 BOSTON ST STE 5 | | | | TOPSFIELD | MA | 01983 | |
| LASER LUBE AND SERVICE CENTER | 2103 ROCKFORD STREET | | | | MOUNT AIRY | NC | 27030-5205 | |
| LASER MECHANISMS INC | 25325 REGENCY DRIVE | | | | NOVI | MI | 48375 | |
| LASER PRINT INC | 120 TAPPAN LANDING RD | | | | TARRYTOWN | NY | 10591-4813 | |
| LASER PRINTER CHECKS CORP | 7 VAYOEL MOSHE CT UNIT 101 | | | | MONROE | NY | 10950-6389 | |
| LASER RESOURCES | 4265 109TH ST | | | | URBANDALE | IA | 50322-7912 | |
| LASER SUBSTRATES INC | 6251 PARK OF COMMERCE BLV | | | | BOCA RATON | FL | 33487-8202 | |
| LASERMAX ROLL SYSTEMS INC | PO BOX 674707 | | | | DETROIT | MI | 48267-4707 | |
| LASERSAVER | 8 PRESTIEG CIRCLE #118 | | | | ALLEN | TX | 75002 | |
| LASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASHLEY TRACTOR SALES | 6953 COVINGTON HIGHWAY | | | | LITHONIA | GA | 30058-7667 | |
| LASSEN CANYON NURSERY | PO BOX 992400 | | | | REDDING | CA | 96099-2400 | |
| LASSETER IMPLEMENT COMPANY | PO BOX 177 | | | | HAZLEHURST | GA | 31539-0177 | |
| LASSETER TRACTOR CO INC | PO BOX 726 | | | | MOULTRIE | GA | 31776-0726 | |
| LAST MINUTE PRODUCTIONS INC | 186 CRESCENT RD | | | | NEEDHAM | MA | 02494 | |
| LASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATTIMORE PHYSICAL THERAPY | 383 WHITE SPRUCE BLVD | | | | ROCHESTER | NY | 14623-1603 | |
| LAUDERDALE COMMUNITY HOSPITAL | CAH ACQUISITION COMPANY #11 | 1100 MAIN ST STE 2350 | | | KANSAS CITY | MO | 64105-5186 | |
| LAUER ENTERPRISES  INC | 5510 PEARL RD STE 204 | | | | CLEVELAND | OH | 44129-2550 | |
| LAURA LISLE MYERS | 13081 FENCEROW ROAD | | | | KELLER | TX | 76244 | |
| LAURA LITTLE'S CANDIES | 2913 ARNOLDSON AVE | | | | SAN DIEGO | CA | 92122-2113 | |
| LAURA MEANS SERVICE | 6729 FORESTVIEW LANE | | | | LAKELAND | FL | 33811-1760 | |
| LAUREATE EDUCATION INC | 650 S EXETER ST | | | | BALTIMORE | MD | 21202-4573 | |
| LAUREL BUSINESS FORMS | 53 SHADOWMOSS PARKWAY | | | | CHARLESTON | SC | 29414-6911 | |
| LAUREL BUSINESS FORMS | 53 SHADOWMOSS PKY | | | | CHARLESTON | SC | 29414 | |
| LAUREL VALLEY | RD 1 BOX 717 EAST HUNTINGD | | | | SCOTTDALE | PA | 15683-9572 | |
| LAURELWOOD HOSPITAL | 35900 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-4623 | |
| LAURENCE TAYLOR | PO BOX 509 | | | | COLBY | KS | 67701-0509 | |
| LAURENS EQUIPMENT | PO BOX 175 | | | | LAURENS | IA | 50554 | |
| LAURENZO BROS INC | 16385 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33160-2708 | |
| LAURITZEN GARDENS | 100 BANCROFT ST | | | | OMAHA | NE | 68108-1752 | |
| LAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Case 15-10541-BLS    Doc 33    Filed 03/12/15    Page 262 of 513

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| LAUSELL DEL CARIBE LLC | PO BOX 938 | | | | BAYAMON | PR | 00960-0938 | |
| LAUTERBACH GROUP INC | W222 N5710 MILLER WAY | | | | SUSSEX | WI | 53089 | |
| LAUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAUTZENHISER'S STATIONERY | 1802 EASTMAN AVE STE 109 | | | | VENTURA | CA | 93003-5759 | |
| LAUVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAVACA COUNTY OFFICE SUPPLY | PO BOX 372 | | | | HALLETTSVILLE | TX | 77964-0372 | |
| LAVOIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAW OFFICE OF ARTHUR DRAGER | 1 N CHARLES ST STE 1200 | | | | BALTIMORE | MD | 21201-3720 | |
| LAW OFFICE OF ARTHUR WASSERMAN | 16380 ROSCOE BLVD #120 | | | | VAN NUYS | CA | 91406-1221 | |
| LAW OFFICE OF DAVID P WALKER | 1919 SEALY AVENUE | | | | GALVESTON | TX | 77550-2312 | |
| LAW OFFICE OF FRANKLIN Z | 1 WASHINGTON CROSSING RD | | | | PENNINGTON | NJ | 08534-3506 | |
| LAW OFFICE OF NICOLE CARRION | 241 N MAIN ST | | | | EDWARDSVILLE | IL | 62025-1603 | |
| LAW OFFICE OF PABLO E  LENSE | 901 PONCE DE LEON BLVD STE 305 | | | | CORAL GABLES | FL | 33134-3073 | |
| LAW OFFICE OF PAUL E SELIN | 116 N CHESTNUT ST #200 | | | | CHAMPAIGN | IL | 61820-4036 | |
| LAW OFFICE OF R MILLER | 7120 HAYVENHURT AVE | | | | VAN NUYS | CA | 91406 | |
| LAW OFFICE OF RICHARD E YASKIN PC | 1040 KINGS HIGHWAY STE 302 | | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF ROSARIO PERRY | 312 PICO BLVD | | | | SANTA MONICA | CA | 90405-1108 | |
| LAW OFFICES OF JOHN F REALS | 245 N WACO STREET | STE. 260 | | | WICHITA | KS | 67202 | |
| LAW OFFICES OF LUCAS WILDER | 120 W. SECOND STREET | STE. 400 | | | DAYTON | OH | 45402 | |
| LAWILFIE CREDIT UNION | 4637 JAMESTOWN AVE STE 2C | | | | BATON ROUGE | LA | 70808-3235 | |
| LAWMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWN & GARDEN EQUIPMENT | 4564 CHUMUCKLA HIGHWAY | | | | PACE | FL | 32571-1004 | |
| LAWN & LEISURE-LEES SUMMIT | 706 E BLUE PKWY | | | | LEES SUMMIT | MO | 64063-4397 | |
| LAWN AND LEISURE OF BLUE SPRINGS | 2230 S. 7 HWY | | | | BLUE SPRINGS | MO | 64014 | |
| LAWN CREW | PO BOX 26163 | | | | BALTIMORE | MD | 21210-0063 | |
| LAWN EQUIPMENT SOLUTIONS | 1721 ATHENS HWY | | | | GRAYSON | GA | 30017-1532 | |
| LAWN MASTERS OF NEW JERSEY | 382 LACKAWANNA PL | | | | SOUTH ORANGE | NJ | 07079-1704 | |
| LAWRANCE CONTEMPORARY | 633 UNIVERSITY AVENUE | | | | SAN DIEGO | CA | 92103-3212 | |
| LAWRANCE DIRECT L L C | 127 ELM STREET | | | | MANCHESTER | NH | 03101-2705 | |
| LAWRENC SCREW PRODUCTS | 7230 W WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706-4706 | |
| LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE A LISSKA MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWRENCE BINDING SYSTEMS | 19970 INGERSOLL DRIVE | | | | ROCKY RIVER | OH | 44116 | |
| LAWRENCE COUNTY HOSPITAL | PO BOX 788 | | | | MONTICELLO | MS | 39654-0788 | |
| LAWRENCE GENERAL HOSPITAL | 1 GENERAL ST | | | | LAWRENCE | MA | 01841-2961 | |
| LAWRENCE GENERAL HOSPITAL | ONE GENERAL ST | | | | LAWRENCE | MA | 01841-2961 | |
| LAWRENCE HOSPITAL | 55 PALMER AVE | | | | BRONXVILLE | NY | 10708-3403 | |
| LAWRENCE MEMORIAL HOSPITAL | 170 GOVERNORS AVE. | | | | MEDFORD | MA | 02155 | |
| LAWRENCE MEMORIAL HOSPITAL | 325 MAINE | | | | LAWRENCE | KS | 66044-1360 | |
| LAWRENCE MEMORIAL HOSPITAL | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4700 | |
| LAWRENCE PRINTING CO INC | 400 STRIBLING AVE | | | | GREENWOOD | MS | 38930-2750 | |
| LAWRENCE PRINTING SERVICE | 28 N THIRD ST | | | | SOUDERTON | PA | 18964-1112 | |
| LAWRENCE SCHOOL DISTRICT | PO BOX 477 | | | | LAWRENCE | NY | 11559-0477 | |
| LAWRENCE TRACTOR | 2530 E MAIN ST | | | | VISALIA | CA | 93292 | |
| LAWRENCE TRACTOR CO INC | 380 N BURNETT RD | | | | TIPTON | CA | 93272-9563 | |
| LAWRENCE UNIVERSITY | 711 E BOLDT WAY | | | | APPLETON | WI | 54911-5690 | |
| LAWRENCE W  FERGUSON & ASSOCS | 903 OLD 63N SUITE C | | | | COLUMBIA | MO | 65201-6392 | |
| LAWRENCEBURG FEDERAL BANK | PO BOX 310 | | | | LAWRENCEBURG | TN | 38464-0310 | |
| LAWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWS & ASSOCIATES | 19380 22 MILE ROAD | | | | MACOMB | MI | 48044-1703 | |
| LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWSON IMPLEMENT | PO BOX 272 | | | | HAMILTON | TX | 76531-0272 | |
| LAWSON IMPLEMENT CO INC | PO BOX 649 | | | | GOLDTHWAITE | TX | 76844-0649 | |
| LAWSON PRODUCTS INC | 8770 WEST BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| LAWSON PUSHOR MOTE & GAMSO LLC | P O BOX 764 | | | | COLUMBUS | IN | 47202-0764 | |
| LAWTER INC | 200 N LA SALLE ST STE 2600 | | | | CHICAGO | IL | 60601-1060 | |
| LAWTER INC | 62182 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LAWTER INC | PO BOX 538568 | | | | ATLANTA | GA | 30353 | |
| LAWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAWYERS & JUDGES PUBLISHING CO | PO BOX 30040 | | | | TUCSON | AZ | 85751-0040 | |
| LAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAYMAN CANDY COMPANY INC | PO BOX 1015 | | | | SALEM | VA | 24153-1015 | |
| LAYTON OFFICE SUPPLY | 1101 E CAMBRIDGE STE 3 | | | | LAYTON | UT | 84040-6753 | |
| LAZARD FRERES AND CO LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| LAZARIAN & ASSOCIATES | 3051 45TH AVENUE | | | | HIGHLAND | IN | 46322-3202 | |
| LAZERUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LB CONSTRUCTION | 1990 NE 149TH ST | | | | NORTH MIAMI | FL | 33181-1164 | |
| LBA AIR CONDITIONING HEATING & | PLUMBING, INC. | 6226 MERRIAM DR. | | | MERRIAM | KS | 66203 | |
| LBF/DYNAMIC | 302 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| LBK HEALTHCARE | 7445 LIBERTY WOODS LN | | | | DAYTON | OH | 45459-3911 | |
| LBM SYSTEMS LLC | 2 STONY HILL RD STE 206 | | | | BETHEL | CT | 06801 | |
| LBM SYSTEMS LLC | 2 STONY HILL ROAD | STE. 206 | | | BETHEL | CT | 06801 | |
| LBU INC | 217 BROOK AVE | | | | PASSAIC | NJ | 07055 | |
| LBUBS 2006-C1 NORCROSS OFF. L P | C/O COLLIERS INTL. | 5871 GLENRIDGE DRIVE | STE. 400 | | ATLANTA | GA | 30328 | |
| LCD SOLUTIONS | 5009 REMBERT DR | | | | RALEIGH | NC | 27612-6241 | |
| LCI LUTHERAN | 1200 INDIAN HILLS PKWY | | | | MARIETTA | GA | 30068-2552 | |
| LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LE CREUSET OF AMERICA INC | PO BOX 277408 | | | | ATLANTA | GA | 30384 | |
| LE CREUSET OF AMERICA INC | PO BOX 651222 | | | | CHARLOTTE | NC | 28265-1222 | |
| LE MERIDIEN ARLINGTON | 1121 19TH ST N | | | | ARLINGTON | VA | 22209-1704 | |
| LE MERIDIEN BOSTON/CAMBRIDGE | 20 SIDNEY ST | | | | CAMBRIDGE | MA | 02139-4122 | |
| LE MERIDIEN DALLAS NORTH | 13402 NOEL RD | | | | DALLAS | TX | 75240-5004 | |
| LE MERIDIEN PHILADELPHIA | 1421 ARCH ST | | | | PHILADELPHIA | PA | 19102-1507 | |
| LE MERIDIEN SF | 333 BATTERY ST | | | | SAN FRANCISCO | CA | 94111-3230 | |
| LE MERIDIEN STONELEIGH | 2927 MAPLE AVE | | | | DALLAS | TX | 75201-1444 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| LE TOURNEAU PLASTICS INC | PO BOX 76 | | | | OCONTO | WI | 54153-0076 | |
| LEA REGIONAL MEDICAL CENTER | PO BOX 3000 | | | | HOBBS | NM | 88241-9501 | |
| LEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEADER DRUG STORE | 1685 RICE ST # 6629 | | | | SAINT PAUL | MN | 55113-6802 | |
| LEADER DRUG STORE | CARDINAL HEALTH | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| LEADING EDGE EQUIPMENT | PO BOX 1108 | | | | DEVILS LAKE | ND | 58301-1108 | |
| LEADING EDGE PRINTING & FORMS | 4303 S 90TH ST | | | | OMAHA | NE | 68127-1309 | |
| LEADING INSURANCE GROUP | 400 KELBY ST FL 15 | | | | FORT LEE | NJ | 07024-2945 | |
| LEAF | 2005 MARKET ST | 14TH FLOOR | ATTN: DON LIPPOLIS | | PHILADELPHIA | PA | 19103 | |
| LEAF | PO BOX 644006 | | | | CINCINNATI | OH | 45264 | |
| LEAF FINANCIAL CORPORATION | 2005 MARKET FRANKFORD DR | | | | PHILADELPHIA | PA | 19103 | |
| LEAGUE CITY OUTDOOR POWER EQUIP | 211 LEAGUE CITY PKWY | | | | LEAGUE CITY | TX | 77573 | |
| LEAGUE COLLEGIATE WEAR | PO BOX 41404 | | | | PHILADELPHIA | PA | 19101 | |
| LEANDER CONSTRUCTION INC | BOX 345 | | | | CANTON | IL | 61520-9803 | |
| LEAR CORPORATION (DEARBORN) | 5200 AUTO CLUB DRIVE | | | | DEARBORN | MI | 48126-4212 | |
| LEAR CORPORATION (EL PASO) | PO BOX 981003 | | | | EL PASO | TX | 79998-1003 | |
| LEARNING ALLIANCES | METRO PARQUE 7 STE 201 | METRO PARK OFFICE | | | GUAYNABO | PR | 00968-1718 | |
| LEARNING TREE INTERNATIONAL | 1831 MICHAEL FARADAY DR | | | | RESTON | VA | 20190-5304 | |
| LEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEARY & HOLLAND | 1340 MAIN ROAD | | | | TIVERTON | RI | 02878-4479 | |
| LEATHER BUCKET  INC | 84 BETHLEHEM PIKE 1ST FL | | | | PHILADELPHIA | PA | 19118-2821 | |
| LEATHERS OIL COMPANY | 10202 NE SANDY BLVD | | | | PORTLAND | OR | 97220-3358 | |
| LEAVERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEAVITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEBERGE & CURTIS INC | 5984 CR 27 | | | | CANTON | NY | 13617-3727 | |
| LEBHARFRIEDMAN INC | STE 575 | 10117 PRINCESS PALM AVE | | | TAMPA | FL | 33610-8308 | |
| LEBLANC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEBRUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LECATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LECHLER INC | 445 KAUTZ ROAD | | | | SAINT CHARLES | IL | 60174 | |
| LECLAIR RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LECO PLASTICS INC | 130 GAMEWELL ST | | | | HACKENSACK | NJ | 07601 | |
| LECRONE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEDBETTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEDERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEDEZMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEDGEVIEW LUBE CENTER | 1309 S BROADWAY | | | | DE PERE | WI | 54115-8299 | |
| LEDNUMS JEWELERS | 525 POPLAR ST | | | | CAMBRIDGE | MD | 21613-1897 | |
| LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE ELECTRIC INC | PO BOX 238 | | | | WEST NEW YORK | NJ | 07093-0238 | |
| LEE GRAPHICS PRINTING & OFFICE | PO BOX 1160 | | | | SCOTT DEPOT | WV | 25560-1160 | |
| LEE HECHT HARRISON | DEPT CH # 10544 | | | | PALATINE | IL | 60055-0544 | |
| LEE HELM & ASSOCIATES | PO BOX 251 | | | | FATE | TX | 75132-0251 | |
| LEE KILKELLY PAULSON YOUNGER | ONE WEST MAIN STREET 7TH FL | | | | MADISON | WI | 53703-3327 | |
| LEE MYLES TRANSMISSION | 6714 PERKIOMEN AVE | | | | BIRDSBORO | PA | 19508-9178 | |
| LEE NATIONAL DENIM DAY | ONE LEE DRIVE | | | | MERRIAM | KS | 66202 | |
| LEE PANTZER & ASSOCIATES | 62 BAY POINTE DR | | | | ORMOND BEACH | FL | 32174-9233 | |
| LEE PRINTING CENTER | 4100 EASTON DR STE 12 | | | | BAKERSFIELD | CA | 93309-9418 | |
| LEE PRINTING SERVICES INC | 14736 GROVER ST | | | | OMAHA | NE | 68144-3240 | |
| LEEDO MANUFACTURING | 16856 CABINET RD | PO BOX 520 | | | EAST BERNARD | TX | 77435-5064 | |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | |
| LEEDS CITY CLERK | 1040 PARK DRIVE | | | | LEEDS | AL | 35094 | |
| LEEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEEMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE-MAX BUSINESS FORMS | PO BOX 361 - 1005 NORTH 5TH ST | | | | GREENFIELD | OH | 45123-0361 | |
| LEES AUTO CENTER | 2204 UNIVERSITY BLVD | | | | WHEATON | MD | 20902 | |
| LEES SUMMIT MEDICAL CENTER | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| LEES SUMMIT PHARMACY | 2100 SE BLUE PKWY | | | | LEES SUMMIT | MO | 64063-1007 | |
| LEESBURG PRINTING COMPANY | 3606 PARKWAY BLVD | | | | LEESBURG | FL | 34748-9744 | |
| LEESBURG REGIONAL MEDICAL CTR | 600 E DIXIE AVE | | | | LEESBURG | FL | 34748-5925 | |
| LEETEE INDUSTRIES | 3514 STARDUST CIRCLE | | | | DECATUR | GA | 30034-1828 | |
| LEETSDALE MUNICIPAL AUTHORITY | 5 SIXTH ST | | | | LEETSDALE | PA | 15056 | |
| LEFAVOR ENVELOPE CD | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | |
| LEFCO INC | 1650 LAS PLUMAS STE G | | | | SAN JOSE | CA | 95133-1657 | |
| LEFELD IMPLEMENT INC | 5228 STATE ROUTE 118 | | | | COLDWATER | OH | 45828-9702 | |
| LEFELD WELDING & STEEL SUPPLIES | 600 N SECOND ST | | | | COLDWATER | OH | 45828 | |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | |
| LEGACY EQUIPMENT LLC | PO BOX 550 | | | | PARAGOULD | AR | 72451-0550 | |
| LEGACY FARM & LAWN | 510 WEST 12TH ST | | | | LAMAR | MO | 64759-1700 | |
| LEGACY FARM AND LAWN | 17821 E OLDTOWN RD | | | | NEVADA | MO | 64772-5301 | |
| LEGACY HEALTH | PO BOX 2904 | | | | PORTLAND | OR | 97208-2904 | |
| LEGACY PARTNERS II REDMOND QUADRANT C, LLC | DEPT #0103 | | | | DENVER | CO | 80256 | |
| LEGAL STORE | 350 S GRAND AVE STE 2250 | | | | LOS ANGELES | CA | 90071-3435 | |
| LEGEND ENGRAVING CO | 928 CARNEY COURT | | | | ANTIOCH | IL | 60002 | |
| LEGEND HOME CORPORATION | 10410 WINDERMERE LAKES BLVD | | | | HOUSTON | TX | 77065-4996 | |
| LEGEND PRESS | 2493 MERRIT DRIVE | | | | GARLAND | TX | 75041 | |
| LEGEND PRODUCE | PO BOX 245 | | | | DOS PALOS | CA | 93620-0245 | |
| LEGETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEGG MASON | 100 INTERNATIONAL DR | | | | BALTIMORE | MD | 21202-4673 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| LEGGETT & PLATT  HANES | 73008500 HANES DYE & FINISHING | PO BOX 202 | | | WINSTON SALEM | NC | 27102-0202 | |
| LEGGETT & PLATT CORPORATE | 1 LEGGETT RD | | | | CARTHAGE | MO | 64836-9649 | |
| LEGGETT AND PLATT | 0351 GILLIS ASSOCIATED | 1555 IL ROUTE 75 E | | | FREEPORT | IL | 61032-8703 | |
| LEGGETT AND PLATT | 4601 FLEXOLATOR | 1460 JACKSON DR | | | CARTHAGE | MO | 64836-3150 | |
| LEGGETT AND PLATT | 701 E INDIANA ST | | | | KOUTS | IN | 46347-9655 | |
| LEGGETT AND PLATT  ABC | O640ABC UPFITTING | 5 ACORN DR | | | OAKWOOD VILLAGE | OH | 44146-5550 | |
| LEGGETT AND PLATT URETHANE | 0118 IREDELL FIBER | PO BOX 1027 | | | CARTHAGE | MO | 64836-5027 | |
| LEGGETT AND PLATT URETHANE | 0118 IREDELL FIBER EXEMPT | PO BOX 1027 | | | CARTHAGE | MO | 64836-5027 | |
| LEHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEHIGH GAS CORPORATION | 1425 MOUNTAIN DR N | | | | BETHLEHEM | PA | 18015-4722 | |
| LEHIGH HEAVY FORGE CORP | 275 EMERY STREET | | | | BETHLEHEM | PA | 18015 | |
| LEHIGH MAGNETIC IMGING CTR RAD | 1220 S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103-6202 | |
| LEHIGH REGIONAL MEDICAL CENTER | 1500 LEE BLVD | | | | LEHIGH ACRES | FL | 33936-4835 | |
| LEHIGH VALLEY HEALTH NETWORK | PO BOX 1110 | | | | ALLENTOWN | PA | 18105-1110 | |
| LEHIGH VALLEY IMAGING | 1220 S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103-6202 | |
| LEHIGH VALLEY RAIL MANAGEMENT | 313 E. BROAD STREET | | | | BETHLEHEM | PA | 18018 | |
| LEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEHMAN BROTHERS HOLDINGS INC | 101 HUDSON ST UNIT 11 | | | | JERSEY CITY | NJ | 07302-3930 | |
| LEHMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEHR BROTHERS INC | PO BOX 88 | | | | EDISON | CA | 93220-0088 | |
| LEIB AND KATT LLC | ATTORNEYS AT LAW | 740 N. PLANKINTON AVE | STE. 600 | | MILWAUKEE | WI | 53203 | |
| LEIBOLD & ASSOCS-SAFEGUARD BSN | 4952 WINTON RD STE B | | | | FAIRFIELD | OH | 45014-4715 | |
| LEIDECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEIGH CARPT&PLSTCS RECYCL LLC | 1101 SYPHRIT RD | | | | WELLFORD | SC | 29385 | |
| LEIGH FIBERS INC | 1101 SYPHRIT RD | | | | WELLFORD | SC | 29385-9460 | |
| LEINBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEIPHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEISURE UNLIMITED | 17 FOREST ST | | | | NORTH ARLINGTON | NJ | 07031-6514 | |
| LEITER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LELAND PAPER CO INC | 10 LELAND DR | | | | GLENS FALLS | NY | 12801-3208 | |
| LELY RESORT | 7989 GRAND LELY DR | | | | NAPLES | FL | 34113-1620 | |
| LEMANS | 3501 KENNEDY RD | | | | JANESVILLE | WI | 53545-8884 | |
| LEMANS CORP | PO BOX 5222 | | | | JANESVILLE | WI | 53547-5222 | |
| LE-MA-RE FARMS | 78 SWEET BRIAR RD | | | | WELLSBORO | PA | 16901-6775 | |
| LEMIEUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMMERBROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMRISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEN CO LUMBER CO | 1445 SENECA STREET | | | | BUFFALO | NY | 14210 | |
| LEN GARBER ENTERPRISES | 2316 BURNSIDE ST | | | | SIMI VALLEY | CA | 93065 | |
| LENAPE RESOURCES CORP | 9489 ALEXANDER RD | | | | ALEXANDER | NY | 14005-9799 | |
| LENCOR APARTMENTS | 9219 KATY FREEWAY STE 126 | | | | HOUSTON | TX | 77024-1514 | |
| LINDMARK FINANCIAL | 2118 USHER ST NW | | | | COVINGTON | GA | 30014-2434 | |
| LENNAR CORP | 760 NW 107TH AVE STE 337 | | | | MIAMI | FL | 33172-3162 | |
| LENNON BUSINESS FORMS | PO BOX 2141 | | | | WILMINGTON | NC | 28402 | |
| LENNOX HEARTH PRODUCTS | 503 E REELFOOT AVE | | | | UNION CITY | TN | 38261-5715 | |
| LENNOX INDUSTRIES INC | PO BOX 1170 | | | | STUTTGART | AR | 72160-1011 | |
| LENNOX INDUSTRIES INC | PO BOX 250 | | | | MARSHALLTOWN | IA | 50158-0250 | |
| LENNOX INTERNATIONAL MEXICO | PO BOX 799900 | | | | DALLAS | TX | 75379-9900 | |
| LENNOX MANUFACTURING INC | 1600 METROCREST DR | | | | CARROLLTON | TX | 75006-5729 | |
| LENNOX MANUFACTURING INC | PINE HILL PLASTICS INC | PO BOX 202 | | | MCMINNVILLE | TN | 37111-0202 | |
| LENNOX MANUFACTURING INC | PO BOX 1170 | | | | STUTTGART | AR | 72160-1011 | |
| LENNOX MANUFACTURING INC | PO BOX 250 | | | | MARSHALLTOWN | IA | 50158-0250 | |
| LENNOX MANUFACTURING INC | PO BOX 799900 | | | | DALLAS | TX | 75379-9900 | |
| LENNOX MANUFACTURING INC | PO BOX 250 | | | | MARSHALLTOWN | IA | 50158-0250 | |
| LENNOX MEXICO OPERATIONS | HEATING PLANT | PO BOX 799900 | | | DALLAS | TX | 75379-9900 | |
| LENNYS FRANCHISOR LLC | 8295 TOURNAMENT DR STE 200 | | | | MEMPHIS | TN | 38125-8902 | |
| LENOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENOX CORPORATION | 1414 RADCLIFFE ST | | | | BRISTOL | PA | 19007-5496 | |
| LENOX INC | 1414 RADCLIFFE ST | | | | BRISTOL | PA | 19007-5413 | |
| LENSCO PRODUCTS INC | 2917 HEDLEY ST | | | | PHILADELPHIA | PA | 19137 | |
| LENSCRAFTERS | BROADWAY SQUARE MALL | 4601 S BROADWAY AVE | | | TYLER | TX | 75703 | |
| LENSCRAFTERS | FLORENCE MALL | 2130 FLORENCE MALL | | | FLORENCE | KY | 41042 | |
| LENSCRAFTERS | FRANKLIN PARK MALL | 206 FRANKLIN PARK MALL | | | TOLEDO | OH | 43623 | |
| LENSCRAFTERS | GRANITE RUN MALL | 1067 WEST BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| LENSCRAFTERS | PO BOX 8506 | | | | MASON | OH | 45040-7110 | |
| LENSCRAFTERS | THE SUMMIT SIERRA | 13921 S VIRGINIA ST STE 116 | | | RENO | NV | 89511-2911 | |
| LENSCRAFTERS INC | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| LENT & ASSOCIATES | 841 SAN ANSELMO AVE | | | | SAN BRUNO | CA | 94066-5307 | |
| LENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENTZ STEPHANOVICH & BERGETHON | 448 VIKING DR STE 370 | | | | VIRGINIA BEACH | VA | 23452 | |
| LEOLU ENTERPRISES LTD | 12 MOODY ST UNIT 8 | | | | NORTH ATTLEBORO | MA | 02760 | |
| LEON HENRY INC | 200 N CENTRAL AVE STE 220 | | | | HARTSDALE | NY | 10530-9915 | |
| LEONA PRODUCE COMPANY | PO BOX 397 | | | | UVALDE | TX | 78802-0397 | |
| LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEPORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEPPLA ASSOCIATES LTD | 7050 SW 106 PLACE | | | | OCALA | FL | 34476-5704 | |
| LERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LERNER & KLISTON | 8211 W BROWARD BLVD STE 440 | | | | FORT LAUDERDALE | FL | 33324-2741 | |
| LES BOXER | 1801 CENTURY PARK E STE 2513 | | | | LOS ANGELES | CA | 90067-2534 | |
| LES ENGINEERING SOCIETY | 5209 HARING CT | | | | METAIRIE | LA | 70006-1030 | |
| LES ENTERPRISES LABAR INC | 671 DE LA SABLIERE | | | | BOIS DES FILION | QC | J6Z 4T2 | CANADA |
| LES JUNE LP | 3861 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130-2332 | |
| LESLIE & COMPANY | 15 ROCKINGCHAIR LN | | | | ATKINSON | NH | 03811-2430 | |
| LESLIE COLLINS & FOY | PO BOX 836 | | | | WAVERLY | IA | 50677-0836 | |
| LESMAN INSTRUMENT CO | 135 BERNICE DR | | | | BENSENVILLE | IL | 60106-3366 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LESSORS WELDING SUPPLY | 1300 NORTH GENESEE RD | | | | BURTON | MI | 48509-1437 | |
| LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESTER E COX MEDICAL CENTER | 1423 N JEFFERSON AVE | | | | SPRINGFIELD | MO | 65802-1917 | |
| LESTER G SACHS | 1905 THE ALAMEDA STE 2 | | | | SAN JOSE | CA | 95126-1428 | |
| LESTER H BEACHY | 4028 JUDITH RD | | | | DOVER | DE | 19904-5067 | |
| LET ME BE FRANK PRODUCTIONS | 1901 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| LETS GET PERSONAL INC | 10 RAYMOND AVE. | | | | POUGHKEEPSIE | NY | 12603 | |
| LETSOS COMPANY | PO BOX 36927 | | | | HOUSTON | TX | 77036 | |
| LETTER PRESS SERVICE INC | 531 GALLATIN PLACE NW STE C | | | | ALBUQUERQUE | NM | 87121 | |
| LETTERPRESS TRADE SERVICES | 1130 N MAIN ST | | | | ORANGE | CA | 92867 | |
| LETTERPRESS TRADE SERVICES INC | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | |
| LETZS TV & APPLIANCE CO | 642 E 2ND ST | | | | CASPER | WY | 82601-2603 | |
| LEUELLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEUGERS INSURANCE | 7990 ST RT 119 | | | | MARIA STEIN | OH | 45860-9710 | |
| LEUKEMIA & LYMPHOMA OREGON | 9320 SW BARBUR BLVD STE 350 | | | | PORTLAND | OR | 97219-5430 | |
| LEUKEMIA & LYMPHOMA SAC | 7750 COLLEGE TOWN DR STE 210 | | | | SACRAMENTO | CA | 95826-2345 | |
| LEUKEMIA & LYMPHOMA SOCIETY | 6033 W CENTURY BLVD STE 300 | | | | LOS ANGELES | CA | 90045-6407 | |
| LEUKEMIA & LYMPHOMA SOCIETY | 720 S COLORADO BLVD STE 500-S | | | | DENVER | CO | 80246 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | 720 COLORADO 2 | | | | DENVER | CO | 80246 | |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS | 10475 PARK MEADOWS DR | | | | LONE TREE | CO | 80124-5433 | |
| LEVEL 3 COMMUNICATIONS | P O BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| LEVEL 6 MARKETING LLC | 575 SOUTH HERCULES AVENUE | STE. 602 | | | CLEARWATER | FL | 33764 | |
| LEVEL ONE LLC | PO BOX 2093 | | | | SOUTHEASTERN | PA | 19399-2093 | |
| LEVESQUE OFFICE SUPPLY | PO BOX 538 | | | | MADAWASKA | ME | 04756 | |
| LEVI LUBARSKY AND FEIGENBAUM LLP | 1185 AVENUE OF THE AMERICAS | 17TH FLOOR | | | NEW YORK | NY | 10036 | |
| LEVIN CONSULTING GROUP | 23950 COMMERCE PARK | | | | BREACHWOOD | OH | 44122 | |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | |
| LEVINE PROPERTIES | PO BOX 2439 | | | | MATTHEWS | NC | 28106-2439 | |
| LEWALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS ELECTRICAL CONSTRUCTORS INC | 1697 NW 28TH PL | | | | OCALA | FL | 34475 | |
| LEWIS GALE MEDICAL CENTER | 1121 INTERVALE DR | | | | SALEM | VA | 24153-6417 | |
| LEWIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEWIS OPERATING CORP | P O BOX 670 | | | | UPLAND | CA | 91785-0670 | |
| LEWIS SEED COMPANY | 130 NORTH SPRING STREET | | | | LOUISVILLE | KY | 40206-1996 | |
| LEWIS SUPPLY DIV OF MOTION IND | 3272 DEMOCRAT RD | | | | MEMPHIS | TN | 38118-1514 | |
| LEWISGALE MEDICAL CENTER | CENTRAL ATLANTIC SUPPLY CHAIN | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| LEWISTON CLARK HEALTH CENTER | 336 6TH ST TE 101 | | | | LEWISTON | ID | 83501-2419 | |
| LEWS RELIABLE HEAT & AIR COND | 616 HIGH ST | | | | FAIRPORT HARBOR | OH | 44077-5638 | |
| LEWTAN INDUSTRIES CORP | 30 HIGH STREET | FL. 3 | | | HARTFORD | CT | 06103-1900 | |
| LEXINGTON AVENUE PRINTING | 600 LEXINGTON AVE | | | | ROSELLE | IL | 60172 | |
| LEXINGTON HEARLD LEADER | ATTN BRIAN BOSEMER | 100 MIDLAND AVE | | | LEXINGTON | KY | 40508 | |
| LEXINGTON HOME BRANDS | PO BOX 1129 | | | | THOMASVILLE | NC | 27361-1129 | |
| LEXINGTON WINNELSON CO | 213 INDUSTRY PARKWAY | | | | NICHOLASVILLE | KY | 40356-9108 | |
| LEXINGTON, KY BUSINESS LICENSE | OFFICE OF THE KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE | STE. 152 | | FRANKFORT | KY | 40601 | |
| LEXINGTON-NACOGDOCHES HLTH | 611 NW STALLINGS DR | | | | NACOGDOCHES | TX | 75964-3847 | |
| LEXINGTON-RICHLAND HILLS HLTH | 7146 BAKER BLVD | | | | RICHLAND HILLS | TX | 76118-5801 | |
| LEXIS NEXIS | 1000 ALDERMAN DRIVE 71D | | | | ALPHARETTA | GA | 30005-4101 | |
| LEXIS NEXIS VITALCHEK NETWORK | 6 CADILLAC DR STE 400 | | | | BRENTWOOD | TN | 37027-5080 | |
| LEXISNEXIS | PO BOX 2314 | | | | CAROL STREAM | IL | 60132-2314 | |
| LEXMARK | 740 NEW CIRCLE RD NW | | | | LEXINGTON | KY | 40550-0001 | |
| LEXMARK | PO BOX 14077 ATN: A/P DEPT | | | | LEXINGTON | KY | 40512-4077 | |
| LEXMARK INTERNATIONAL | PO BOX 14077 | | | | LEXINGTON | KY | 40512-4077 | |
| LEXMARK INTERNATIONAL | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| LEXMARK INTERNATIONAL INC | 740 NEW CIRCLE RD NW | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| LEXMARK INT'L TECH SA-GENEVA | MEPZ II BASAK LAPU-LAPU CITY | | | | CEBU | | 06015 | PHILIPPINES |
| LEXMARK INT'L TECHNOLOGY S A | CP 508 GENEVA CH 1215 C/O LEXMARK MEXICO | PO BOX 17410 | | | EL PASO | TX | 79917 | |
| LEXMARK PS&SD | 2931 CENTRAL AVE PMB 368 | | | | EL PASO | TX | 79905 | |
| LEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEYDEN FARM | 160 PLAIN MEETING HOUSE RD | | | | WEST GREENWICH | RI | 02817-2048 | |
| LFS LITERATURE FULFILLMENT SERVICES INC | 11400 GROOMS RD STE A-112 | | | | CINCINNATI | OH | 45242 | |
| LFUCG | PO BOX 14058 | | | | LEXINGTON | KY | 40512 | |
| LG GRAPHICS | PO BOX 334 | | | | PARAMUS | NJ | 07653-0334 | |
| LG HAUSYS AMERICA INC | 310 LG DRIVE SE | | | | ADAIRSVILLE | GA | 30103-3399 | |
| LGB INC | 8735 DEAD STICK RD | | | | SAN DIEGO | CA | 92154-7710 | |
| LGS TECHNOLOGIES | PO BOX 763039 ATTN A/P | | | | DALLAS | TX | 75376-3039 | |
| LH CRANSTON | PO BOX 1850 | | | | HUNT VALLEY | MD | 21030-1850 | |
| LH INDUSTRIAL SUPPLIES | 10 CREASY CT | | | | LAFAYETTE | IN | 47905-4962 | |
| L-H PRINTING CO INC | 1209 VICTOR II BLVD | | | | MORGAN CITY | LA | 70380-1332 | |
| LH4 ASSOCIATES LLC | 1002 LINCOLN DR W STE G | | | | MARLTON | NJ | 08053-1533 | |
| LHSDEBORAH HEARTLUNG CTR | 200 TRENTON RD | | | | BROWNS MILLS | NJ | 08015-1705 | |
| LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIAONING GUODING AUTO ELECTRIC | 100 WEIHAI RD ECONOMY | TECH DEVELOPMENT ZONE | | | JINZHOU LIAONING | | 121016 | CHINA |
| LIBERTY BEHAVIORAL MGMT CORP | 79 GLENRIDGE RD | | | | GLENVILLE | NY | 12302-4523 | |
| LIBERTY CONTRACTORS | 5937 MINERAL HILL RD | | | | SYKESVILLE | MD | 21784-6824 | |
| LIBERTY DATA PRODUCTS | PO BOX 630729 | | | | HOUSTON | TX | 77263-0729 | |
| LIBERTY ENTPRISES C/O H CLARKE | 5800 NORTHWEST PKWY STE 101 | | | | SAN ANTONIO | TX | 78249-3376 | |
| LIBERTY FUEL & HEATING SERVICE | PO BOX 1116 | | | | MILTON | VT | 05468-1116 | |
| LIBERTY GOLD FRUIT COMPANY | P O BOX 2187 | | | | SOUTH SAN FRANCISCO | CA | 94083-2187 | |
| LIBERTY GRAPHICS SYSTEMS INC | 2745 TERWOOD RD | | | | WILLOW GROVE | PA | 19090-1437 | |
| LIBERTY HOSPITAL | 2525 GLENN HENDREN DRIVE | | | | LIBERTY | MO | 64068-9600 | |
| LIBERTY HOTEL | 215 CHARLES ST | BEACON HILL | | | BOSTON | MA | 02114 | |
| LIBERTY HOTEL | 215 CHARLES STREET | | | | BOSTON | MA | 02114 | |
| LIBERTY LUMBER INC | 311 ADAMS AVE | | | | CANONSBURG | PA | 15317-1720 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY MARITIME CORP | SUITE 200 | 1979 MARCUS AVE | | | NEW HYDE PARK | NY | 11042 | |
| LIBERTY MEDICAL SUPPLY INC | ATTN BILLING DEPT | P O BOX 403872 | | | ATLANTA | GA | 30384 | |
| LIBERTY MUTUAL | 100 LIBERTY WAY | | | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL | 100 LIBERTY WAY | MAIL STOP 02C | ATTN: M.KAZMIERCZAK | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| LIBERTY MUTUAL | 6281 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8345 | |
| LIBERTY MUTUAL CO | PO BOX 8500 | | | | DOVER | NH | 03821 | |
| LIBERTY MUTUAL CO SRC | CREDIT CARD ORDERS | 20 PARK PLZ STE 803 | | | BOSTON | MA | 02116-4322 | |
| LIBERTY MUTUAL GROUP ASSET MGT | 175 BERKLEY ST MS T21C | | | | BOSTON | MA | 02116-5066 | |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY ST | | | | BOSTON | MA | 02116-5066 | |
| LIBERTY MUTUAL INSURANCE GP | DOVER TREASURY OPERATIONS | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL INSURANCE GP | P O BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL INSURANCE GP | P O BOX 8500 | | | | DOVER | NH | 03821 | |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL LEGENDS OF GOLF | P O BOX 206 | | | | PONTE VEDRA BEACH | FL | 32004 | |
| LIBERTY PAPER PRODUCTS | 2155 S 75TH AVE STE 115 | | | | PHOENIX | AZ | 85043 | |
| LIBERTY POINT | 1110 MONTGOMERY AVE | | | | STAUNTON | VA | 24401 | |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PL | | | | CHICAGO | IL | 60673-1259 | |
| LIBERTY PRESS | PO BOX 837 | | | | RUTHERFORDTON | NC | 28139-0837 | |
| LIBERTY PRINTING  INC | 510 E FRONT ST | | | | TYLER | TX | 75702-8214 | |
| LIBERTY PROPERTY LIMITED PARTNERSHI | 65 VALLEY STREAM APRKWAY | SUITE 100 | | | MALVERN | PA | 19355 | |
| LIBERTY PROPERTY LIMITED PARTNERSHI | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8348 | |
| LIBERTY PROPERTY LMTD PARTNERS | P O BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY PROPERTY TRUST | LINDSAY JANEK - PM LIBERTY PROP. TRUST | 8827 N SAM HOUSTON PARKWAY WES | | | HOUSTON | TX | 77064 | |
| LIBERTY REGIONAL MEDICAL CENTER | PO BOX 919 | | | | HINESVILLE | GA | 31310-0919 | |
| LIBERTY STRAWBERRY SALES | 2311 S WESTGATE RD | | | | SANTA MARIA | CA | 93455-1045 | |
| LIBERTY WIRE AND CABLE | 3453 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3004 | |
| LIBERTY WOODS INTERNATIONAL | 1903 WRIGHT PLACE STE 300 | | | | CARLSBAD | CA | 92008 | |
| LIBERTYVILLE-CONDELL | 755 S MILWAUKEE AVE #223 | | | | LIBERTYVILLE | IL | 60048-3266 | |
| LIBRA INDUSTRIES INC | 7770 DIVISION DR | | | | MENTOR | OH | 44060 | |
| LICKING MEMORIAL HOSPITAL | 1320 W MAIN ST | | | | NEWARK | OH | 43055-1822 | |
| LIDDY'S OFFICE PRODUCTS | PO BOX 924 | | | | NORTHPORT | AL | 35476-0924 | |
| LIDESTRI FOOD & BEVERAGE | 1513 N BROAD ST | | | | LANSDALE | PA | 19446-1111 | |
| LIDESTRI FOODS | 815 WEST WHITNEY ROAD | ATTN: LORRAINE | | | FAIRPORT | NY | 14450 | |
| LIDESTRI FOODS | 815 WEST WHITNEY ROAD | | | | FAIRPORT | NY | 14450 | |
| LIDESTRI SPIRITS | 815 W WHITNEY RD | | | | FAIRPORT | NY | 14450-1030 | |
| LIEBERMAN PRINTING CO INC | 5350 W CLINTON AVE | | | | MILWAUKEE | WI | 53223-4720 | |
| LIEBERT CORP | P O BOX 70474 | | | | CHICAGO | IL | 60673 | |
| LIEBERT CORP | PO BOX 8629 | | | | SAINT LOUIS | MO | 63126-0629 | |
| LIEDS NURSERY CO INC | N63 W22039 HY 74 | | | | SUSSEX | WI | 53089 | |
| LIFE AND LIGHT FOUNDATION | 9336 ABRAHAM WAY | | | | SANTEE | CA | 92071-2861 | |
| LIFE AND SAFETY TRAINING SERVICES | 5186 ABEL MERRIL ROAD | | | | COLUMBUS | OH | 43221 | |
| LIFE CARE HOSPITAL (DIP) | 6201 OVERTON RIDGE BLVD | | | | FORT WORTH | TX | 76132-3613 | |
| LIFE CHOICE SOLAMOR HOSPICE | 200 DRYDEN RD E STE 3300 | | | | DRESHER | PA | 19025-1052 | |
| LIFE ESSENTIALS INC | 123 RIVERSIDE DR STE 100 | | | | DAYTON | OH | 45405 | |
| LIFE ESSENTIALS INC | 40 S. PERRY STREET | | | | DAYTON | OH | 45402 | |
| LIFE EXTENSIONS | 1418 S FEDERAL HWY | | | | DANIA BEACH | FL | 33004-4349 | |
| LIFE FITNESS | 5100 RIVER ROAD | STE 300 | | | SCHILLER PARK | IL | 60176 | |
| LIFE FITNESS - MARKETING | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS - PROCUREMENT | 10601 W BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |
| LIFE FITNESS ASIA PACIFIC LTD | RM 2610, MIRAMAR TOWER | 132 NATHAN RD | | | TSIM SHA TSUI | IL | 60176-1058 | HONG KONG |
| LIFE FITNESS BUSINESS CARDS | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018 | |
| LIFE FITNESS CHNL MARKETING | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS COMM CON DEALER | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS CONSUMER MKTG | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS CONSUMER MKTG DI | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS EMPLOYEE | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS HUNGARY PROTOKON | 6200 KISKOROS | | | | PETOFI U. 99 | 99999 | | HUNGARY |
| LIFE FITNESS LATIN AMERICA | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS MANF RAMSEY MN | 14150 SUNFISH LAKE BLVD | | | | RAMSEY | MN | 55303-4803 | |
| LIFE FITNESS MASTER INVENTORY | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS RETAIL | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS SALES | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE LINE HOSPITAL | 200 SCHOOL ST | | | | WINTERSVILLE | OH | 43953-9610 | |
| LIFE LINE SCREENING | 6150 OAK TREE BLVD STE 200 | | | | INDEPENDENCE | OH | 44131-2569 | |
| LIFE SCIENCES INTERNATIONAL | TURKI BIN ABDULAZIZ ALAWWAL RD | EXIT 2 | | | RIYADH SAUDI ARABIA | | 11361 | SAUDI ARABIA |
| LIFE TIME HOME PRODUCTS | 168 40TH ST UNIT 4 | | | | PITTSBURGH | PA | 15201 | |
| LIFE TOUCH-NATL SCHOOL STUDIOS | PO BOX 46995 | | | | EDEN PRAIRIE | MN | 55344 | |
| LIFEBLOOD (MID SOUTH REGIONAL BLOOD CTR) | 1040 MADISON AVE | | | | MEMPHIS | TN | 38104-2106 | |
| LIFECARE HOSP SHREVEPORT | 9320 LINWOOD AVE | | | | SHREVEPORT | LA | 71106-7003 | |
| LIFECARE HOSPITALS | 100 S JACKSON AVE | | | | PITTSBURGH | PA | 15202-3428 | |
| LIFECARE HOSPITALS | 1950 RECORD CROSSING RD | | | | DALLAS | TX | 75235-6223 | |
| LIFECARE HOSPITALS | 2001 S M ST | | | | MCALLEN | TX | 78503-1551 | |
| LIFECARE HOSPITALS | 225 PENN AVE | | | | PITTSBURGH | PA | 15221-2148 | |
| LIFECARE HOSPITALS | 2380 MCGINLEY RD | | | | MONROEVILLE | PA | 15146-4400 | |
| LIFECARE HOSPITALS | 4950 WILSON LN | | | | MECHANICSBURG | PA | 17055-4442 | |
| LIFECARE HOSPITALS | 5101 N JACKSON RD | | | | MCALLEN | TX | 78504-6343 | |
| LIFECARE HOSPITALS | 6800 PRESTON RD | | | | PLANO | TX | 75024-2505 | |
| LIFECARE HOSPITALS | 8902 FLOYD CURL DR | | | | SAN ANTONIO | TX | 78240-1681 | |
| LIFECARE HOSPITALS | 9320 LINWOOD AVE | | | | SHREVEPORT | LA | 71106-7003 | |
| LIFECARE HOSPITALS  ALLEKISKI | 1301 CARLISLE ST | | | | NATRONA HEIGHTS | PA | 15065-1152 | |
| LIFECARE HOSPITALS OF HAMILTON | 630 EATON AVE | | | | HAMILTON | OH | 45013-2767 | |
| LIFECARE HOSPITALS OF WI | 2400 GOLF RD | | | | PEWAUKEE | WI | 53072-5590 | |
| LIFECARE MANAGEMENT SERVICES | 1031 NOELL LN | | | | ROCKY MOUNT | NC | 27804-1761 | |
| LIFECARE MANAGEMENT SERVICES | 400 E MARSHALL ST | | | | WEST CHESTER | PA | 19380-5412 | |
| LIFECARE MANAGEMENT SERVICES | 4000 MIAMISBURG CENTERVILLE RD | | | | MIAMISBURG | OH | 45342-7615 | |
| LIFECARE MANAGEMENT SERVICES | 5340 LEGACY DR STE 150 | | | | PLANO | TX | 75024-3131 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| LIFECARE MANAGEMENT SERVICES | 6201 OVERTON RIDGE BLVD | | | | FORT WORTH | TX | 76132-3613 | |
| LIFECARE OF PITTSBURGH | 225 PENN AVE | | | | PITTSBURGH | PA | 15221-2148 | |
| LIFECARE SPEC HOSP N LOUISIANA | 1401 EZELLE ST | | | | RUSTON | LA | 71270-7218 | |
| LIFEGAS | 147 MIDLER PARK DR | | | | SYRACUSE | NY | 13206-1817 | |
| LIFEGIFT ORGAN DONATION CENTER | 2510 WESTRIDGE ST | | | | HOUSTON | TX | 77054-1508 | |
| LIFELINE INSTITUTIONAL PHARMACY | 3699 SYMMES RD | | | | HAMILTON | OH | 45015-1370 | |
| LIFELINE INSTITUTIONAL PHARMACY | 3699 SYMMES ROAD | ATTN: RAY | | | HAMILTON | OH | 45015-1370 | |
| LIFELINE YOUTH & FAMILY SVCS | PO BOX 80487 | | | | FORT WAYNE | IN | 46898-0487 | |
| LIFESOURCE | 5505 PEARL ST | | | | ROSEMONT | IL | 60018 | |
| LIFESTAGES SAMARITAN CTR WOMEN | 9000 N MAIN STREET STE 232 | | | | DAYTON | OH | 45415 | |
| LIFETIME HEALTH MEDICAL GROUP | 3111 WINTON RD S | | | | ROCHESTER | NY | 14623-2905 | |
| LIFETOUCH | 11000 VIKING DR #460 | | | | EDEN PRAIRIE | MN | 55344-7217 | |
| LIFETOUCH CANADA | 1410 MOUNTAIN AVE | | | | WINNIPEG | MB | R2X 0A4 | CANADA |
| LIFETOUCH CANADA | 1410 MOUNTAIN AVE STE 1 | | | | WINNIPEG | MB | R2X 0A4 | |
| LIFETOUCH CANADA INC | 1410 MOUNTAIN AVE #1 | | | | WINNIPEG | MB | R2X 0A4 | CANADA |
| LIFETOUCH INC | 11000 VIKING DR STE 400 | | | | EDEN PRAIRIE | MN | 55344-7294 | |
| LIFETOUCH NATIONAL | PO BOX 46995 | | | | EDEN PRAIRIE | MN | 55344-6995 | |
| LIFETOUCH NSS | PO BOX 46995 | | | | EDEN PRAIRIE | MN | 55344-6995 | |
| LIFETOUCH PORTRAIT STUDIOS INC | 11000 VIKING DR STE 400W | | | | EDEN PRAIRIE | MN | 55344-7294 | |
| LIFEWORKS | ONE BOWERMAN DR | | | | BEAVERTON | OR | 97005-0979 | |
| LIFT INC | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554-1545 | |
| LIFTON BUSINESS FORMS & PROMO | PO BOX 670 | | | | SOUTHFIELD | MI | 48037-0670 | |
| LIFTONE | P O BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | |
| LIFTONE LLC | PO BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | |
| LIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIGHT FABRICATIONS | 49 HYTEC CIRCLE | | | | ROCHESTER | NY | 14606-4255 | |
| LIGHTGOD.COM LLC | 245 MT. HERMON ROAD | STE. 158 | | | SCOTTS VALLEY | CA | 95066 | |
| LIGHTHOUSE BAPTIST CHURCH | 5005 CARLISLE RD | | | | DOVER | PA | 17315 | |
| LIGHTHOUSE BRANDING & MERCHANDISING | PO BOX 6756 | | | | TOLEDO | OH | 43612 | |
| LIGHTHOUSE CARE CENTER | 152 WACCAMAW MEDICAL PARK DR | | | | CONWAY | SC | 29526-8901 | |
| LIGHTHOUSE INDUSTRIES | 107 EASTWOOD RD PO BOX 8905 | | | | MICHIGAN CITY | IN | 46360-2401 | |
| LIGHTHOUSE STAGE PRODUCTIONS | 52 WERAH PL | | | | OCEANPORT | NJ | 07757-1532 | |
| LIGHTHOUSE TECHNOLOGIES INC | 1430 OAK COURT | STE. 101 | | | DAYTON | OH | 45430 | |
| LIGHTING INC | P O BOX 266556 | | | | HOUSTON | TX | 77207-6556 | |
| LIGHTING GUYS, INC. THE | 3409 NORTH MAIN STREET | | | | DAYTON | OH | 45405 | |
| LIGHTING GUYS, INC. THE | 765 TROY STREET | | | | DAYTON | OH | 45404 | |
| LIGHTNING LUBE | 412 N JACKSON STREET | | | | TULLAHOMA | TN | 37388-3509 | |
| LIGHTNING LUBE  INC | 1211 S MAIN STREET | | | | COLUMBIA | TN | 38401-3735 | |
| LIGHTNING OIL & LUBE CENTER | PO BOX 96 | | | | LAFITTE | LA | 70067-0096 | |
| LIGHTNING PRINTING | 5982 STATE ST | | | | SAGINAW | MI | 48603-3499 | |
| LIGHTNING PRINTING INC | LOCKBOX #113 | P O BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | |
| LIGHT-WORKS INC | 1 TIGAN ST | STE 104 | | | WINOOSKI | VT | 05404 | |
| LIKES INSURANCE AGENCY | 106 E THIRD ST | | | | STONINGTON | IL | 62567-9640 | |
| LIL BITS | 6811 LEANDRA DRIVE | | | | HOUSTON | TX | 77083-1138 | |
| LILIUOKALANI TRUST | 1300 HALONA ST | | | | HONOLULU | HI | 96817-2738 | |
| LILLEY INTERNATIONAL INC | PO8-670 103 E BLVD HWY 64 BYPS | | | | WILLIAMSTON | NC | 27892-0670 | |
| LILLI PAD LLC | 1220 S GARFIELD RD | | | | TRAVERSE CITY | MI | 49696-8498 | |
| LILLIBRIDGE | 10004 KENNERLY RD STE 25 0A | | | | SAINT LOUIS | MO | 63128-5112 | |
| LILLIBRIDGE | 10004 KENNERLY ROAD | SUITE 25 0A | | | SAINT LOUIS | MO | 63128-5112 | |
| LILLIBRIDGE | 1140 VARUM ST NE #204 | | | | WASHINGTON | DC | 20017-2151 | |
| LILLIBRIDGE | 3624 J DEWEY GRAY CIR | | | | AUGUSTA | GA | 30909-6584 | |
| LILLIBRIDGE | 3825 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515 | |
| LILLIBRIDGE | 4212 W CONGRESS STE 1000 | | | | LAFAYETTE | LA | 70506-6767 | |
| LILLIBRIDGE - AUGUSTA | 820 SAINT SEBASTIAN WAY STE 6D | | | | AUGUSTA | GA | 30901-2640 | |
| LILLIBRIDGE - HOUSTON | 13111 EAST FWY STE 203 | | | | HOUSTON | TX | 77015-5810 | |
| LILLIBRIDGE HEALTHCARE REAL ESTATE TRUST | 353 N CLARK ST #3300 | | | | CHICAGO | IL | 60654-4708 | |
| LILLIBRIDGE HEALTHCARE SERVICES | 48 MEDICAL PARK DR E #152 | | | | BIRMINGHAM | AL | 35235-3423 | |
| LILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIMA ARMATURE WORKS INC | 142 E PEARL ST | | | | LIMA | OH | 45802-1050 | |
| LIMA PALLET CO INC | 1470 NEUBRECHT RD. | | | | LIMA | OH | 45801 | |
| LIMA RADIOLOGICAL ASSOCIATES INC | 5700 SOUTHWYCK BLVD. | | | | TOLEDO | OH | 43614 | |
| LIMCO AIREPAIR INC | 5304 S LAWTON AVE | | | | TULSA | OK | 74107-9428 | |
| LIME CITY MANUFACTURING CO INC | 1470 ETNA AVE | | | | HUNTINGTON | IN | 46750-3640 | |
| LIMESTONE FARM LAWN WORKSITE | 10011 SAM NEACE DR | | | | FLORENCE | KY | 41042 | |
| LIMESTONE PRODUCTS INC | P O BOX 1309 | | | | MONROE | NC | 28111-1309 | |
| LIMEX SICAR | PO BOX 1060 | | | | MISSION | TX | 78573-0017 | |
| LIMONEIRA COMPANY | 1141 CUMMINGS RD | | | | SANTA PAULA | CA | 93060 | |
| LIMONEIRA FEDERAL CREDIT UNION | 1141 CUMMINGS RD | | | | SANTA PAULA | CA | 93060-9203 | |
| LIN HOLEMAN & ASSOCIATES | 5140 COCHRAN MILL RD | | | | FAIRBURN | GA | 30213 | |
| LINAK US INC | 2200 STANLEY GAULT PKWY | | | | LOUISVILLE | KY | 40223-4172 | |
| LINCARE INC | PO BOX 9033 | REGION 40 ACCOUNTS PAYABLE | | | CLEARWATER | FL | 33758-9033 | |
| LINCO PRODUCTS INC | 344 CROMPTON STREET | | | | CHARLOTTE | NC | 28273 | |
| LINCOLN COUNTY HEALTHCARE | 35 MILES ST | | | | DAMARISCOTTA | ME | 04543-4047 | |
| LINCOLN COUNTY HOSPITAL | PO BOX 406 | 624 N SECOND | | | LINCOLN | KS | 67455 | |
| LINCOLN COUNTY HOSPITAL | PO BOX 406 | | | | LINCOLN | KS | 67455-0406 | |
| LINCOLN FINANCIAL GROUP | 100 N GREENE ST | JP2-MC4680 | ATTN: CINDY WOODS | | GREENSBORO | NC | 27401 | |
| LINCOLN FINANCIAL GROUP | 1300 S CLINTON ST | | | | FORT WAYNE | IN | 46801 | |
| LINCOLN FINANCIAL GROUP | PO BOX 21008 | | | | GREENSBORO | NC | 27420-1008 | |
| LINCOLN FINANCIAL GROUP | PO BOX 7811 | | | | FORT WAYNE | IN | 46801-7811 | |
| LINCOLN FINANCIAL GROUP-OMAHA | 100 N GREENE ST STE M | | | | GREENSBORO | NC | 27401-2551 | |
| LINCOLN MEDICAL CENTER | PO BOX 637 | | | | FAYETTEVILLE | TN | 37334-0637 | |
| LINCOLN NATIONAL CORPORATION | 150 NORTH RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19087 | |
| LINCOLN NATIONAL LIFE INS CO | 1300 S CLINTON ST | | | | FORT WAYNE | IN | 46802-3506 | |
| LINCOLN NURSERY SCHOOL | PO BOX 6075 | | | | LINCOLN | MA | 01773-6075 | |
| LINCOLN PAPER AND TISSUE LLC | DEPARTMENT 7126 | | | | CAROL STREAM | IL | 60122-7126 | |
| LINCOLN PARISH | PO BOX 863 | SALES & USE TAX COMMISSION | | | RUSTON | LA | 71273-0863 | |
| LINCOLN PRESS | 9020 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| LINCOLN PRINTERS | 711 BROADWAY | | | | LINCOLN | IL | 62656-2837 | |
| LINCOLN SAVINGS BANK | 242 TOWER PARK DR | | | | WATERLOO | IA | 50701-9002 | |
| LINCOLN STORAGE INC | 315 E 1ST ST | | | | DAYTON | OH | 45402-1273 | |
| LINCOLN SURGERY CENTER | ACCOUNTS PAYABLE DEPT | 11960 LIONESS WAY STE 120 | | | PARKER | CO | 80134-5640 | |
| LINCOLN WINDUSTRIAL CO | 2140 CORNHUSKER HWY | | | | LINCOLN | NE | 68521-1454 | |
| LINCOLN WINPUMP CO | 3026 N 35TH STREET | | | | LINCOLN | NE | 68504-1553 | |
| LINCOLNHEALTH | 35 MILES ST | | | | DAMARISCOTTA | ME | 04543-4047 | |
| LIND & MCCONNELL CPAS | 1201 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2932 | |
| LINDA BENNETT PHD | 490 CROSS KEYS OFFICE PARK | | | | FAIRPORT | NY | 14450-3506 | |
| LINDA CONSTRUCTION COMPANY INC | 1801-A NORTH TRYON STREET | | | | CHARLOTTE | NC | 28206 | |
| LINDA KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDA L HOUSE ATTORNEY AT LAW | 24441 DETROIT RD STE 300 | | | | WESTLAKE | OH | 44145-1543 | |
| LINDA POST | 7176 STATE RTE 119 | | | | MARIA STEIN | OH | 45860-9731 | |
| LINDA VISTA | 1011 LINDA VISTA AVENUE | STE. #5 | | | DAYTON | OH | 45405 | |
| LINDAL CEDAR HOMES | 4300 S 104TH PL | | | | SEATTLE | WA | 98178-2081 | |
| LINDAL CEDAR HOMES | PO BOX 24426 | | | | SEATTLE | WA | 98124-0426 | |
| LINDA'S PRINTING SERVICES | 3308 SEVENTH AVE SW | | | | HUNTSVILLE | AL | 35805-3626 | |
| LINDBERG A S | BJARKESVEJ 30 | | | | DK 8230 ABYHOJ | | | DENMARK |
| LINDE | 1 GREENWICH ST STE 100 | | | | STEWARTSVILLE | NJ | 08886-2020 | |
| LINDE | 100 S AIRHART DR | | | | BAYTOWN | TX | 77520-2244 | |
| LINDE | 1000 WASHINGTON AVE | | | | BRADDOCK | PA | 15104-2012 | |
| LINDE | 1011 E MARKET ST | | | | BETHLEHEM | PA | 18017-7017 | |
| LINDE | 10243 RAYCO SANDRES RD | | | | GONZALES | LA | 70737-5740 | |
| LINDE | 1040 INDUSTRIAL DR | | | | CHEROKEE | AL | 35616-5414 | |
| LINDE | 1200 S DELMAR AVE | | | | HARTFORD | IL | 62048-2502 | |
| LINDE | 1500 NORTHEAST PKWY STE B | | | | FORT WORTH | TX | 76106-1703 | |
| LINDE | 159 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042-9027 | |
| LINDE | 1998 ALBRIGHT RD | | | | MONTGOMERY | IL | 60538-1158 | |
| LINDE | 20 DEMAREST RD | | | | SPARTA | NJ | 07871-3440 | |
| LINDE | 20 GUYTON INDUSTRIAL DR | | | | CARTERSVILLE | GA | 30121 | |
| LINDE | 2100 WESTERN CT STE 100 | | | | LISLE | IL | 60532-1971 | |
| LINDE | 2351 N 1100 W | | | | SALT LAKE CITY | UT | 84116-1246 | |
| LINDE | 2389 LINCOLN AVE | | | | HAYWARD | CA | 94545-1117 | |
| LINDE | 257 HIGHWAY 71 S | | | | ASHDOWN | AR | 71822-8356 | |
| LINDE | 2610 18TH AVE N | | | | BESSEMER | AL | 35020-2636 | |
| LINDE | 300 METRO DR STE 200 | | | | TERRELL | TX | 75160-9163 | |
| LINDE | 315 BANTAM AVE | | | | BUTLER | PA | 16001-5695 | |
| LINDE | 315 BANTAM AVE BLDG C | | | | BUTLER | PA | 16001-5695 | |
| LINDE | 3460 S 3350 W | | | | PRICE | UT | 84501 | |
| LINDE | 3537 FIELDSTONE TRCE | | | | MIDLAND | NC | 28107-9534 | |
| LINDE | 3616 7TH AVE N | | | | BIRMINGHAM | AL | 35222-1021 | |
| LINDE | 37 LAWSBROOK RD | | | | ACTON | MA | 01720-5329 | |
| LINDE | 3809 W CALVERT ST | | | | SOUTH BEND | IN | 46613-1020 | |
| LINDE | 3930 MICHIGAN ST | | | | HAMMOND | IN | 46323-1203 | |
| LINDE | 400 EMBASSY ROW | | | | ATLANTA | GA | 30328-1667 | |
| LINDE | 4220 S WALTERS RD | | | | BELOIT | WI | 53511-8885 | |
| LINDE | 4301 HURRICANE CREEK BLVD | | | | ANTIOCH | TN | 37013-2223 | |
| LINDE | 4655 NW 235TH AVE | | | | HILLSBORO | OR | 97124-5879 | |
| LINDE | 470 W ANTELOPE RD | | | | WHITE CITY | OR | 97503-1089 | |
| LINDE | 4715 NE 78TH ST | | | | VANCOUVER | WA | 98665-0905 | |
| LINDE | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974-2097 | |
| LINDE | 5810 ROCKY POINT | | | | SAN ANTONIO | TX | 78249-3406 | |
| LINDE | 5858 88TH ST | | | | SACRAMENTO | CA | 95828-1104 | |
| LINDE | 6000 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703-2717 | |
| LINDE | 616 DRY RUN RD | | | | NEW CUMBERLAND | WV | 26047-2162 | |
| LINDE | 660 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746-1501 | |
| LINDE | 6600 PEACHTREE DUNWOODY RD | 400 EMBASSY ROW | | | ATLANTA | GA | 30328-1667 | |
| LINDE | 680 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746-1501 | |
| LINDE | 7090 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9242 | |
| LINDE | 731 W CUTTING BLVD | | | | RICHMOND | CA | 94804-2023 | |
| LINDE | 76 W YARD RD ST RTE 32 | | | | FEURA BUSH | NY | 12067-9739 | |
| LINDE | 7996 N STATE ROAD 39 | | | | LA PORTE | IN | 46350-8607 | |
| LINDE | 802 JIMAR WAY | | | | WOODWARD | OK | 73801-1500 | |
| LINDE | 85 AIRCO BLVD | | | | AIKEN | SC | 29801-9543 | |
| LINDE | 9 RANGER DR | | | | KITTERY | ME | 03904-1055 | |
| LINDE | 900 LINDE LN | | | | DECATUR | AL | 35601-7592 | |
| LINDE | 921 OLD BERMUDA HUNDRED RD | | | | CHESTER | VA | 23836-5626 | |
| LINDE | 961 INDUSTRY AVE | | | | LIMA | OH | 45804-4171 | |
| LINDE | 9720 STRAIGHTAWAY DR | | | | MCKINNEY | TX | 75070-8942 | |
| LINDE | 9938 DUPONT RD | | | | WASHINGTON | WV | 26181-3512 | |
| LINDE | HELIUM TRANSFILL PLANT | 1699 FEDDERN AVE | | | GROVE CITY | OH | 43123-1205 | |
| LINDE | PO BOX 1058 | | | | LA PORTE | TX | 77572-1058 | |
| LINDE | PO BOX 223566 | | | | DALLAS | TX | 75222-3566 | |
| LINDE | STE 212 | 2570 BOULEVARD OF THE GENERALS | | | NORRISTOWN | PA | 19403-3675 | |
| LINDE  COLUMBUS ASU | 1955 AIRPORT RD | | | | COLUMBUS | MS | 39701-9526 | |
| LINDE BOC | RR 1 BOX 4 | | | | OTIS | KS | 67565-9902 | |
| LINDE CARSON | 1290 E SEPULVEDA BLVD | | | | CARSON | CA | 90745-6100 | |
| LINDE CLEAR LAKE | 9502 BAYPORT BLVD | | | | PASADENA | TX | 77507-1402 | |
| LINDE ELECTRONICS | PO BOX 223566 | | | | DALLAS | TX | 75222-3566 | |
| LINDE ENG NORTH AMBLUE BELL | STE 300 | S SENTRY PKWY E | | | BLUE BELL | PA | 19422-2312 | |
| LINDE GLOBAL HELIUM | 1011 E MARKET ST | | | | BETHLEHEM | PA | 18017-7017 | |
| LINDE GLOBAL HELIUM INC | PO BOX 312 | | | | OTIS | KS | 67565-0312 | |
| LINDE LLC | 1 GREENWICH ST STE 200 | | | | STEWARTSVILLE | NJ | 08886-2020 | |
| LINDE LLC | 210 CEDAR ST | | | | COFFEYVILLE | KS | 67337-6127 | |
| LINDE LLC | 2244 HWY 82 | | | | LEWISVILLE | AR | 71845 | |
| LINDE LLC | 2535 DEL AMO BLVD | | | | TORRANCE | CA | 90503-1706 | |
| LINDE SPECTRA GAS | 1224 S MAIN ST | | | | PHILLIPSBURG | NJ | 08865-3731 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LINDEN WAREHOUSE & DISTRIB | 1300 LOWER RD | | | | LINDEN | NJ | 07036-6521 | |
| LINDENMEYR MUNROE | PO BOX 416207 | | | | BOSTON | MA | 02241-6207 | |
| LINDENMEYR MUNROE | PO BOX 416977 | | | | BOSTON | MA | 02241-6977 | |
| LINDEN-PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSAY MUNICIPAL HOSPITAL | 1305A W CHEROKEE ST | | | | LINDSAY | OK | 73052-5042 | |
| LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINDSEY LAWN & GARDEN | PO BOX 602 | | | | PORT CRANE | NY | 13833-0602 | |
| LINDSEYS OFFICE FURNITURE | 12230 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77092-4904 | |
| LINDSTROM & ASSOCS/SAFEGUARD | 4012 EMERSON DR | | | | PLANO | TX | 75093-6606 | |
| LINDSTROM & MCKENNEY INC | 14155 CLAYTON RD | | | | TOWN AND COUNTRY | MO | 63017-8355 | |
| LINDY OFFICE PRODUCTS | 1247 WEST GROVE AVE | | | | ORANGE | CA | 92865-4118 | |
| LINDY PROPERTY MANAGEMENT | 207 LEEDOM STREET | | | | JENKINTOWN | PA | 19046-3235 | |
| LINEAGE | 9801-C SOUTHERN PIKE BLVD | | | | CHARLOTTE | NC | 28273 | |
| LINEAR BUSINESS FORMS | 1 PENN PLAZA STE 6135 | | | | NEW YORK | NY | 10119-0204 | |
| LINEAR PERSPECTIVES INC | 16403 SOUTH MANOR ROAD | | | | EDEN PRAIRIE | MN | 55346 | |
| LINEBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINEBURG OFC EQUIP INC | 234 MILLWOOD AVE | | | | WINCHESTER | VA | 22601-4560 | |
| LINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINGUA TECH INTERNATIONAL LLC | PO BOX 182 | | | | ENGLEWOOD | OH | 45322 | |
| LINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINK OIL AND GAS PROFESSIONALS | 11000 EQUITY DR STE 250 | | | | HOUSTON | TX | 77041-8240 | |
| LINKEDIN CORP | 62228 COLLECTIONS CETNER DR | | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| LINKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINKS | 723 FOREST LAKE DR | | | | MEMPHIS | TN | 38117-5005 | |
| LINKWELL HEALTH | 175 HIGHLAND AVE STE 404 | | | | NEEDHAM HEIGHTS | MA | 02494-3048 | |
| LINN COUNTY PRNTING & SUPPLIES | 330 THIRD AVENUE S W | | | | ALBANY | OR | 97321-2202 | |
| LINN-BENTON TRACTOR COMPANY | 33599 HIGHWAY 99E | | | | TANGENT | OR | 97389-9635 | |
| LINOMA SOFTWARE | 1409 SILVER STREET | | | | ASHLAND | NE | 68003 | |
| LINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINTON CO | PO DWR 200 | | | | MERIDIAN | GA | 31319 | |
| LIOCHEM INC | PO BOX 199 | | | | CONYERS | GA | 30012-0199 | |
| LION AND PANDA LLC | 59 GREEN STREET | STE. A | | | DAYTON | OH | 45402 | |
| LIONCIRCLE CORP | 4600 W 72ND STREET | | | | CHICAGO | IL | 60629 | |
| LIONHEART PUBLISHING INC | 506 ROSWELL ST STE 220 | | | | MARIETTA | GA | 30060 | |
| LIONS HEAD HOMEOWNERS ASSN | 4487 POST PLACE | | | | NASHVILLE | TN | 37205-1608 | |
| LIPA | PO BOX 888 | | | | HICKSVILLE | NY | 11802-9685 | |
| LIPA | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9686 | |
| LIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | |
| LIQLI MARK CORP | PO BOX 18015 | | | | HAUPPAUGE | NY | 11788 | |
| LIQUID CAPITAL EXCHANGE CORP | 128 MANVILLE RD #9 | | | | TORONTO | ON | M1L 4J5 | CANADA |
| LIQUID CONTROLS CORP | 105 ALBRECHT DR | | | | LAKE BLUFF | IL | 60044 | |
| LIQUID RUBBER | 45 VALLEY WAY | | | | WEST ORANGE | NJ | 07052-5830 | |
| LIQUIDITY SOLUTIONS INC | ONE UNIVERSITY PLAZA | STE. 312 | | | HACKENSACK | NJ | 07601 | |
| LIQUOR CITY | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |
| LISA & SOUSA LTD | 5 BENEFIT STREET | | | | PROVIDENCE | RI | 02904-2745 | |
| LISA CALLEROS AND ASSOCIATES | PO BOX 485 | | | | LA HABRA | CA | 90633-0485 | |
| LISA SAMS | CLINICAL LINKAGES | 6028 N 4TH ST | | | ARLINGTON | VA | 22230 | |
| LISBON AREA HEALTH SERVICES | PO BOX 353 | | | | LISBON | ND | 58054-0353 | |
| LISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITCHFIELD NATIONAL BANK | 316 N STATE ST | | | | LITCHFIELD | IL | 62056-2003 | |
| LITELAB CORP | 251 ELM STREET | | | | BUFFALO | NY | 14203-1603 | |
| LITH O ROLL CHICAGO INC | 1729 S HALSTED ST | | | | CHICAGO | IL | 60608-2322 | |
| LITHO - O - ROLL CORP | 9521 TELSTAR AVE | | | | EL MONTE | CA | 91734 | |
| LITH-O BUSINESS FORMS | 48688 EAGLE BUTTE COURT | | | | SHELBY TOWNSHIP | MI | 48315-4268 | |
| LITHO CRAFT INC | 1 LOWELL AVE | P O BOX 728 | | | WINCHESTER | MA | 01890 | |
| LITHO CRAFT INC | ONE LOWELL AVENUE | | | | WINCHESTER | MA | 01890 | |
| LITHO PRINTING INC | PO BOX 1821 | | | | JOPLIN | MO | 64802-1821 | |
| LITHO SUPPLY & SERVICE COMPANY INC | 4501 SOUTH PINEMONT | SUITE 100 | | | HOUSTON | TX | 77041 | |
| LITHO-CRAFT | PO BOX 728 | | | | WINCHESTER | MA | 01890-4128 | |
| LITHOGRAPHIC SOLUTIONS INC | 114 STONE MOUNTAIN CT | | | | GARLAND | TX | 75044 | |
| LITHOGRAPHIX INC | 12250 S CRENSHAW BLVD | | | | HAWTHORNE | CA | 90250 | |
| LITHTEX | 6770 NW CENTURY BLVD | | | | HILLSBORO | OR | 97124-8610 | |
| LITHTEX NORTHWEST | 2000 KENTUCKY ST | | | | BELLINGHAM | WA | 98229-4730 | |
| LITOGRAFICA HG SA DE CV | 1995 PTE WASHINGTON | CENTRO | | | MONTERREY | NUEVO LEON | 64000 | MEXICO |
| LITOGRAFICA HG SA DE CV | WASHINGTON 1995 | CENTRO | | | 64000 MONTERREY N.L. | | | MEXICO |
| LITTELFUSE INC | 8755 W HIGGINS RD | | | | CHICAGO | IL | 60631-2708 | |
| LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLE BEAR  INC | PO BOX 1366 | | | | EVERGREEN | CO | 80437-1366 | |
| LITTLE COTTONWOOD QUICK LUBE DBA TEXACO | 9492 S HIGHLAND DR | | | | SANDY | UT | 84092-3100 | |
| LITTLE COTTONWOOD QWIK LUBE LLC | 9492 S HIGHLAND DRIVE | | | | SANDY | UT | 84092 | |
| LITTLE COTTONWOOD QWIK LUBE/XPRESS LUBE | 9492 S HIGHLAND DR | | | | SANDY | UT | 84092-3100 | |
| LITTLE FORT APARTMENTS | 520 N GENESEE APT 221 | | | | WAUKEGAN | IL | 60085-4069 | |
| LITTLE LEAGUE INTERNATIONAL | PO BOX 3485 | | | | WILLIAMSPORT | PA | 17701-0485 | |
| LITTLE LEAGUE INTL | PO BOX 3485 | | | | WILLIAMSPORT | PA | 17701-0485 | |
| LITTLE MIAMI RIVER CATERING COMPANY | 80 E FRANKLIN STREET | | | | BELLBROOK | OH | 45305 | |
| LITTLE PRNTNG/MARK IV OF SUPLY | 110 SOUTH BEESON AVENUE | | | | UNIONTOWN | PA | 15401-4259 | |
| LITTLE RIVER MEDICAL CENTER | 4303 LIVE OAK DR | | | | LITTLE RIVER | SC | 29566-9138 | |
| LITTLE ROCK WINNELSON CO | P O BOX 3100 | | | | LITTLE ROCK | AR | 72203-3100 | |
| LITTLE TRAILER CO INC | 2731 JAMES DR | | | | ELKHART | IN | 46514 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LITTLETON OFFICE SUPPLY INC | 281 MAIN ST | | | | LITTLETON | NH | 03561-4021 | |
| LITTLETON REGIONAL HOSPITAL | 600 SAINT JOHNSBURY RD | | | | LITTLETON | NH | 03561-3442 | |
| LITZENBERGER CONSTRUCTION INC | PO BOX 217 | | | | WAYNOKA | OK | 73860-0217 | |
| LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVERMORE SANITATION INC | 700 NATIONAL DRIVE | | | | LIVERMORE | CA | 94550 | |
| LIVESTOCK MARKETING ASSOCIATN | 10510 N AMBASSADOR DR | | | | KANSAS CITY | MO | 64153-1278 | |
| LIVEWIRE PRINTING CO | PO BOX 208 | | | | JACKSON | MN | 56143-0208 | |
| LIVINGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIVINGSTON | PO BOX 5640 | TERMINAL A | | | TORONTO | | M5W 1P1 | |
| LIVINGSTON AND HAVEN | PO BOX 890218 | | | | CHARLOTTE | NC | 28289 | |
| LIVINGSTON BUSINESS FORMS | PO BOX 677 | | | | HOWELL | MI | 48844-0677 | |
| LIVINGSTON REGIONAL HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LIZ FIELDS INC | 41 SMITH STREET | | | | ENGLEWOOD | NJ | 07631-4607 | |
| LL BEAN INCORPORATED | FINANCIAL ACCOUNTING SERVICES | PO BOX 1847 | | | ALBANY | NY | 12201-1847 | |
| LL DEATON MD LLC | PO BOX 635526 | | | | CINCINNATI | OH | 45263 | |
| LLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLANO FAST LUBE | 1107 BESSEMER AVE | | | | LLANO | TX | 78643-1305 | |
| LLB COMPANY | 323 HINCHMAN AVE | | | | CHERRY HILL | NJ | 08002-2310 | |
| LLERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLEWELLYN METAL FABRICATORS | P O BOX 1225 | | | | WAXHAW | NC | 28173 | |
| LLOYD CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD MCCLURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LLOYD-JOHNSON INC | 231 S MAIN ST | | | | BUTLER | PA | 16001-5962 | |
| LLOYDS OF INDIANA INC | 2507 ROOSEVELT AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| LLS | 6033 W CENTRUY BLVD STE 300 | | | | LOS ANGELES | CA | 90045 | |
| LLU MEDICAL CTR OF MURRIETA | 28062 BAXTER RD | | | | MURRIETA | CA | 92563-1401 | |
| LLWEWLLYN METAL FABRICATORS | PO BOX 1225 | | | | WAXHAW | NC | 28173 | |
| LM ZUCKERMAN & CO INC | 81 MAIN ST UNIT 503 | | | | WHITE PLAINS | NY | 10601-1725 | |
| LMC HOLDINGS INC | 5860 N CANTON CENTER RD | | | | CANTON | MI | 48187-2650 | |
| LMCC EMPLOYEES FCU | 7750 UNIVERSITY AVE STE B | | | | LA MESA | CA | 91942-4968 | |
| LMI LANDSCAPES | 1437 HALSEY WAY | | | | CARROLLTON | TX | 75007 | |
| LMI SUPPLY | 208 JAMES ST-STE B | | | | SEATTLE | WA | 98104-2220 | |
| LMR PLASTICS | PO BOX 1448 | | | | GREENEVILLE | TN | 37744-1448 | |
| LOBSTER POT INC | 45 WASHINGTON ST BOX 100 | | | | NORWELL | MA | 02061-1715 | |
| LOCAL 716-PENSION DEPT | 849 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1374 | |
| LOCAL BUILDING SERVICES | 3161 ALA LLIMA ST #1610 | | | | HONOLULU | HI | 96818 | |
| LOCAL BUSINESS SOLUTIONS INC | 40594 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2208 | |
| LOCAL UNION 126 O S H E | 3455 GERMANTOWN PIKE | | | | COLLEGEVILLE | PA | 19426-1503 | |
| LOCHOTZKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKE LORD BISSELL & LIDDELL LLP | 2200 ROSS AVE STE 2200 | | | | DALLAS | TX | 75201-2748 | |
| LOCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKHART CHEMICAL COMPANY | 2873 W HARDIES RD | | | | GIBSONIA | PA | 15044-8209 | |
| LOCKHART MANAGEMENT COMPANY | 2725 AIRVIEW BLVD STE 302 | | | | PORTAGE | MI | 49002-1806 | |
| LOCKHEED MARTIN | 2323 EASTERN BLVD MAIL PT E2 | ATTN JANET PENNINGTON MP60 | | | BALTIMORE | MD | 21220-4207 | |
| LOCKHEED MARTIN CONTROL | P O BOX 2232 | | | | FORT WAYNE | IN | 46801-2232 | |
| LOCKHEED MARTIN CORP | PO BOX 61511 | | | | KING OF PRUSSIA | PA | 19406-0911 | |
| LOCKHEED MARTIN-MOORESTOWN | PO BOX 33017 | | | | LAKELAND | FL | 33807-3017 | |
| LOCKPORT OFFICE EQUIPMENT | 101 MAIN ST | | | | LOCKPORT | NY | 14094-2914 | |
| LOCKTON INFINITY | 7300 COLLEGE BLVD STE 500 | | | | OVERLAND PARK | KS | 66210-1884 | |
| LOCKWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCKWOOD CO INC | PO BOX 128 | | | | ATCHISON | KS | 66002-0128 | |
| LOCUST GROVE VILLAGE | 701 W 6TH | | | | LA CROSSE | KS | 67548-9738 | |
| LOCUST GROVE VILLAGE | 701 W 6TH STREET | | | | LA CROSSE | KS | 67548-9738 | |
| LOCUST RIDGE NURS HM INC | 12745 ELM CORNER RD | | | | WILLIAMSBURG | OH | 45176-9621 | |
| LODI MEMORIAL HOSPITAL | 975 FAIRMONT AVE | | | | LODI | CA | 95240-5118 | |
| LOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOEHMANNS INC | 299 THOMAS E DUNN MEMORIAL HWY | | | | RUTHERFORD | NJ | 07070-2573 | |
| LOEWENSTEIN HAGEN & SMITH PC | 1204 SOUTH FOURTH STREET | | | | SPRINGFIELD | IL | 62703-2229 | |
| LOF - XPRESS OIL CHANGE | 520 S DUFF | | | | AMES | IA | 50010 | |
| LOFGREENS PTG & OFC SUPLY | 535 W IRON AVE STE 126 | | | | MESA | AZ | 85210-6030 | |
| LOFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOFTON LABEL INC | 6290 CLAUDE WAY E | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOFTON LABEL INC | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOG LOOB | 3360 WEST NORTHERN | | | | PUEBLO | CO | 81005-2251 | |
| LOG LOOB, THE | 3360 WEST NORTHERN AVE. | | | | PUEBLO | CO | 81005 | |
| LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOGAN GENERAL HOSPITAL | 20 HOSPITAL DR | | | | LOGAN | WV | 25601-3452 | |
| LOGAN MEMORIAL | PO BOX 10 | | | | RUSSELLVILLE | KY | 42276-0010 | |
| LOGAN MEMORIAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LOGAN MEMORIAL HOSPITAL | PCARD ONLY | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| LOGAN REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LOGICALIS INC | DEPT. #172301 | PO BOX 67000 | | | DETROIT | MI | 48267-1723 | |
| LOGICALIS INC | P O BOX 67000 DEPT 172301 | | | | DETROIT | MI | 48267-1723 | |
| LOGISTICA LEX S DE RL DE CV | 650 JESUS CANTU LEAL | BUENOS AIRES | | | MONTERREY | NUEVO LEON | 64800 | MEXICO |
| LOGMATIK INC | 1235C KENNESTONE CIRCLE | | | | MARIETTA | GA | 30066-6029 | |
| LOGO INCLUDED, INC | 2665 PINE GROVE ROAD | SUITE 400 | | | CUMMING | GA | 30041 | |
| LOGO MATS INC | 1729 SOUTH DAVIS ROAD | | | | LAGRANGE | GA | 30241 | |
| LOGO SPEED PROMOTIONAL PRODUCTS | 111 B COMMERCE PARK DRIVE | | | | WESTERVILLE | OH | 43082 | |
| LOGO WORKS INC | 342 NEPTUNE CRESCENT | | | | LONDON | ON | N6M 1A1 | CANADA |
| LOGOIT | 29165 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1850 | |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | |
| LOGSDON STATIONERS INC | 1055 ARTHUR AVE | | | | ELK GROVE VLG | IL | 60007-5287 | |
| LOHRMAN HVAC | 3 BREED AVE | | | | WOBURN | MA | 01801-1334 | |
| LOIS BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOJO EXPRESS OIL & LUBE | 720 SHELDON RD | | | | CHANNELVIEW | TX | 77530-3510 | |
| LOKAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Official Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LOMACK SERVICE CORPORATION | 2259 S SANTA FE SUITE-B | | | | VISTA | CA | 92083-8075 | |
| LO-MAR BOWLING SUPPLY | 341 S FOSSIL | | | | RUSSELL | KS | 67665 | |
| LOMAS SANTA FE COUNTRY CLUB | 1505 LOMAS SANTA FE DR | | | | SOLANA BEACH | CA | 92075-2103 | |
| LOMAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMBARDO GRAPHIC CONSULTANTS | PO BOX 198 | | | | FORKED RIVER | NJ | 08731-0198 | |
| LOMELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOMONACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONDON BUSINESS FORMS LLC | 921 BEASLEY STREET-STE 203 | | | | LEXINGTON | KY | 40509-4119 | |
| LONOONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONE STAR TRUST AND INVESTMENTS | 3030 UNIV DR E | | | | COLLEGE STATION | TX | 77845 | |
| LONE TREE SALES TAX | DEPT. 1882 | | | | DENVER | CO | 80291-1882 | |
| LONE WOLF R E TECHNOLOGIES | 231 SHEARSON CRES STE 310 | | | | CAMBRIDGE | ON | N1T 1J5 | CANADA |
| LONE WOLF TRUCKING INC | PO BOX 971443 | | | | EL PASO | TX | 79997 | |
| LONESOURCE INC | 114 MACKENAN DR #300 | | | | CARY | NC | 27511-7920 | |
| LONESOURCE INC | 114 MACKENAN DRIVE | STE. 300 | | | CARY | NC | 27511 | |
| LONESOURCE INC | 114 MACKENAN DRIVE | SUITE 300 | | | CARY | NC | 27511 | |
| LONESOURCE INC | 4809 KOGER BLVD | | | | GREENSBORO | NC | 27407-2669 | |
| LONESTAR PRINTING | 7910 MILLERS WAY | | | | HOUSTON | TX | 77095-3977 | |
| LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONG BUSINESS FORMS | PO BOX 1299 | | | | WENATCHEE | WA | 98807-1299 | |
| LONG EFFECT SOLUTIONS | 2370 YORK RD E-2 | | | | JAMISON | PA | 18929-1031 | |
| LONG ENTERPRISES | PO BOX 8044 | | | | AMARILLO | TX | 79114-8044 | |
| LONG ISLAND HOSPICE MUSEUM | 11 DAVIS AVENUE | | | | GARDEN CITY | NY | 11530-6745 | |
| LONG ISLAND HOME | PO BOX 426 | | | | AMITYVILLE | NY | 11701-0426 | |
| LONG ISLAND IVF | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| LONG PRINTING SERVICES INC | 7802 EAST 88TH STREET | | | | INDIANAPOLIS | IN | 46256-1234 | |
| LONG RUN PRESS INC | 111 COMPANY ST | | | | WETUMPKA | AL | 36092-2716 | |
| LONG WIRING CO INC | P O BOX 961 | | | | MONROE | NC | 28111 | |
| LONGBOAT KEY CLUB | PO BOX 15000 | | | | LONGBOAT KEY | FL | 34228 | |
| LONGHORN BUS SALES | 6921 HOMESTEAD RD | | | | HOUSTON | TX | 77028-3800 | |
| LONGMEADOW | 68 DEAN ST | | | | TAUNTON | MA | 02780-2713 | |
| LONGMONT HOSPITAL | 1950 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80501-3129 | |
| LONGMONT UNITED HOSPITAL | 410 S SUNSET STE A | | | | LONGMONT | CO | 80501 | |
| LONGMONT WINNELSON CO | 795 S SHERMAN ST #13 | | | | LONGMONT | CO | 80501-6320 | |
| LONGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONGS AIR CONDITIONING INC | 800 US 27 NORTH | | | | AVON PARK | FL | 33825-2552 | |
| LONGS PEAK EQUIPMENT CO | 4322 HWY 66 | | | | LONGMONT | CO | 80504-9633 | |
| LONGUST DISTRIBUTION | 2132 W BIRCHWOOD | | | | MESA | AZ | 85202-1064 | |
| LONGWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LONGWOOD ELASTOMERS | 1901 LONGWOOD DRIVE | | | | BRENHAM | TX | 77833-5238 | |
| LONZA | 1200 BLUEGRASS LAKES PKWY | STE 1100 | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA ADVANTIS | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA APPLIED BIOCHEMISTS | W175N11163 STONEWOOD DR | STE 234 | | | GERMANTOWN | WI | 53022-6503 | |
| LONZA BIOLOGIC | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| LONZA BIOLOGIC INC | 101 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| LONZA D NOEL | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA- DEALER DIRECT | 765 LAWRENCE DR | STE 1100 | | | DE PERE | WI | 54115-3909 | |
| LONZA HOUSTON | 8066 EL RIO ST | | | | HOUSTON | TX | 77054-4186 | |
| LONZA IC&M MARKETING | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA INCORPORATED | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| LONZA- J PRICE | 1200 BLUEGRASS LAKES PKWY | STE 1100 | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA LTD CORPORATE | HEAD OF CORP DESIGN LONZA AG | MUENCHENSTEINERSTRASSE 38 | | | 4002 BASEL | | | SWITZERLAND |
| LONZA MASS DIST 2 | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA MICROBIAL CONTROL | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| LONZA NUTRITION | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| LONZA STATIONARY CREDIT CARD | 1200 BLUEGRASS LAKES PKWY | STE 1100 | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA WALKERSVILLE INC | PO BOX 127 | | | | WALKERSVILLE | MD | 21793-0127 | |
| LONZA WALKERSVILLE INC | PO BOX 169 | | | | ALLENDALE | NJ | 07401-0169 | |
| LONZA WOOD | 1200 BLUEGRASS LAKES PKWY | STE 1100 | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA-ADVANTIS | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| LOOKOUT PLATEMAKING CO | 2206 S HOLTZCLAW | | | | CHATTANOOGA | TN | 37404 | |
| LOOMIS CO | 850 PARK ROAD | | | | WYOMISSING | PA | 19610-1340 | |
| LOOMIS SAYLES & CO INC | 1 FINANCIAL CTR FL 27 | | | | BOSTON | MA | 02111-2647 | |
| LOOMIS SAYLES & CO INC | 1 FINANCIAL CTR FLOOR 27 | | | | BOSTON | MA | 02111 | |
| LOONEY IMPLEMENT CO | 232 BROADWAY N | | | | HUGHES | AR | 72348-9722 | |
| LOOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOPEZ & BEST | 2333 BRICKELL BAY | | | | MIAMI | FL | 33129 | |
| LOPEZ REALTY CO | 7854 CORAL WAY | | | | MIAMI | FL | 33155-6551 | |
| LOR CENTRAL | 2170 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30324 | |
| LORD CHAMBERLAIN NURSING | FACILITY | 7003 MAIN ST | | | STRATFORD | CT | 06614-1393 | |
| LORELEI PERSONNEL INC | 1 AUER CT | | | | EAST BRUNSWICK | NJ | 08816-5823 | |
| LORENTE LLC | 2145 CHENAULT DRIVE | | | | CARROLLTON | TX | 75006 | |
| LORENZO LALLI MD | 18099 LORAIN AVE STE 312 | | | | CLEVELAND | OH | 44111-5611 | |
| LORING TOWERS APARTMENTS | 1000 LORING AVE | | | | SALEM | MA | 01970-4253 | |
| LORING WARD GROUP INC | 10 S ALMADEN BLVD 15TH FL | | | | SAN JOSE | CA | 95113-2226 | |
| LORING WARD GROUP INC | 3055 OLIN AVENUE | STE. 2000 | ATTN: J. WILLIAM CHETTLE | | SAN JOSE | CA | 95128 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| LORO DESIGNS | 19 WHISTLER LANDING | | | | SCARBOROUGH | ME | 04074 | |
| LOS ALAMITOS MEDICAL CENTER | 3751 KATELLA AVENUE | | | | LOS ALAMITOS | CA | 90720-3101 | |
| LOS ALAMOS MEDICAL CENTER | 3917 WEST RD | | | | LOS ALAMOS | NM | 87544-2275 | |
| LOS ALAMOS MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LOS ALAMOS TECHNICAL | 6501 AMERICAS PKWY NE STE 200 | | | | ALBUQUERQUE | NM | 87110-5375 | |
| LOS ALTOS TROPHY INCORPORATED | 10731-A WALKER STREET | | | | CYPRESS | CA | 90630 | |
| LOS ANGELES | RECEIVING 7TH FLR | 770 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-3719 | |
| LOS ANGELES COUNTY | 3470 WILSHIRE BLVD FL 11 | | | | LOS ANGELES | CA | 90010-3911 | |
| LOS ANGELES COUNTY DEPT OF MENTAL HEALTH | 5505 VERMONT AVE 2ND FL | RM 221 PURCHASING | | | LOS ANGELES | CA | 90020-1912 | |
| LOS ANGELES COUNTY FIRE DEPT | PO BOX 910901 | | | | COMMERCE | CA | 90091-0901 | |
| LOS ANGELES DODGERS | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 90012-1112 | |
| LOS ANGELES MARRIOTT DOWNTOWN | 333 S FIGUEROA ST | | | | LOS ANGELES | CA | 90071 | |
| LOS ANGELES SILK | SCREEN COMPANY | 3000 S HILL ST | | | LOS ANGELES | CA | 90007-3823 | |
| LOS ANGELES SUPERIOR COURT | 111 N GRAND AVE STE 425B | | | | LOS ANGELES | CA | 90012-3014 | |
| LOS ANGELES SUPERIOR COURT | 111 N HILL ST RM 105F | | | | LOS ANGELES | CA | 90012-3117 | |
| LOS ANGELES SUPERIOR COURT | 111 N HILL ST RDOM 425C | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | 111 N. HILL STREET | ROOM 105F | | | LOS ANGELES | CA | 90012-3117 | |
| LOS ANGELES TIMES | ENTERTAINMENT ADVITSING | 202 W 1ST ST FL TW 2ND | | | LOS ANGELES | CA | 90012-4299 | |
| LOS BANOS CARRINGTON LIMITED | 1985 SAN LUIS STREET | | | | LOS BANOS | CA | 93635 | |
| LOS BANOS OIL & LUBE | 549 PACHECO BLVD | | | | LOS BANOS | CA | 93635-4329 | |
| LOS BANOS OIL & LUBE | 549 W PACHECO BLVD | | | | LOS BANOS | CA | 93635 | |
| LOS COYOTES COUNTRY CLUB | 8888 LOS COYOTES DR | | | | BUENA PARK | CA | 90621-1030 | |
| LOS GATOS SURGERY CENTER | 15195 NATIONAL AVE | | | | LOS GATOS | CA | 95032-2631 | |
| LOS GATOS/MONTE SERENO POLICE DEPARTMENT | 110 EAST MAIN ST | | | | LOS GATOS | CA | 95031-6900 | |
| LOS OSOS COOLING | PO BOX 88 | 580 S DERBY ROAD | | | EDISON | CA | 93220-0088 | |
| LOS ROBLES MEDICAL CTR | FARWEST CONSOLIDATED SERV | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| LOSO'S PROFESSIONAL JANITORIAL SERV | PO BOX 2125 | | | | S BURLINGTON | VT | 05407 | |
| LOST PINES CAR WASH & LUBE | 606 REBECCA LA | | | | BASTROP | TX | 78602-3141 | |
| LOST RIVER HOSPITAL | 551 HIGHLAND DR | | | | ARCO | ID | 83213 | |
| LOTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOTUSLAND | 695 ASHLEY RD | | | | SANTA BARBARA | CA | 93108-1059 | |
| LOUDOUN CO SHERIFFS OFFICE | 803 SYCOLIN RD SE | | | | LEESBURG | VA | 20175-5657 | |
| LOUDY OFFICE MACHINES INC | PO BOX 308 | | | | GREENVILLE | OH | 45331-0308 | |
| LOUGHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUIS & CLARK DRUG | 309 EAST ST | | | | SPRINGFIELD | MA | 01104-2259 | |
| LOUIS AND CLARA BRAMEL LLC | 135 ELM STREET | | | | ABERDEEN | OH | 45101-0567 | |
| LOUIS DRY CLEANERS AND TAILORS | 1032 ABBOTT RD | | | | BUFFALO | NY | 14220-2734 | |
| LOUIS F GREGORY MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUIS SMITH MEMORIAL HOSPITAL | 116 W THIGPEN AVE | | | | LAKELAND | GA | 31635-1011 | |
| LOUIS ZERBO CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUISIANA CITIZENS PROPERTY INS | 1 GALLERIA BLVD STE 720 | | | | METAIRIE | LA | 70001-7514 | |
| LOUISIANA DEPARTMENT OF REVENUE | 900 MURRAY STREET | | | | ALEXANDRIA | LA | 71301-7610 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 1783 | | | | MONROE | LA | 71210-1783 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA OFFICE SUPPLY CO | PO BOX 65209 | | | | BATON ROUGE | LA | 70896-5209 | |
| LOUISIANA STATE FRANCHISE TAX | DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA UNEMPLOYMENT TAX | CHIEF OF TAX OPERATIONS | P.O. BOX 94186 | | | BATON ROUGE | LA | 70804-9186 | |
| LOUISVILLE CARDIOLOGY MEDICAL | 3900 KRESGE WAY STE 60 | | | | LOUISVILLE | KY | 40207-4690 | |
| LOUISVILLE GAS & ELECTRIC | P O BOX 32020 | | | | LOUISVILLE | KY | 40232-2020 | |
| LOUISVILLE GAS & ELECTRIC CO | P O BOX 9001960 | | | | LOUISVILLE | KY | 40290-1960 | |
| LOUISVILLE GAS & ELECTRICK CO | 220 WEST MAIN ST | #1400 | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE GAS & ELECTRICK CO | PO BOX 901960 | | | | LOUISVILLE | KY | 40290 | |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE WATER CO | 550 S 3RD ST | | | | LOUISVILLE | KY | 40202-1839 | |
| LOUISVILLE WINELECTRIC | 725 EAST BROADWAY | | | | LOUISVILLE | KY | 40202-1711 | |
| LOUISVILLE WINNELSON CO | 1415 BUNTON ROAD | | | | LOUISVILLE | KY | 40213-1856 | |
| LOUNSBURY EXCAVATING INC | 32673 E RED ARROW HWY | | | | PAW PAW | MI | 49079-9401 | |
| LOUP EMPLOYEE'S CREDIT UNION | PO BOX 357 | | | | GONZALES | LA | 70707-0357 | |
| LOURDES HEALTH NETWORK | PO BOX 2568 | | | | PASCO | WA | 99302-2568 | |
| LOURDES HEALTH SYSTEM | CHEAPSSPO BASED | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| LOURDES MCBC | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| LOUTSENHIZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVAS INSURANCE AGENCY | 944 LAKE AVE | | | | ASHTABULA | OH | 44004-2926 | |
| LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVE & RANDALL ATTY AT LAW | 57 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017-1026 | |
| LOVE AIR CONDITIONING | 122 WEST WILL ROGERS | | | | CLAREMORE | OK | 74017-7017 | |
| LOVE PLUMBING AND AIR CONDIT | PO BOX 1249 | | | | MONROE | NC | 28111 | |
| LOVEGRASS LTD | 261 PARK DR | | | | DAYTON | OH | 45410 | |
| LOVELACE | LOVELACE MEDICAL CENTER | PO BOX 27803 | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE | PO BOX 27803 | | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE | SW MEDICAL ASSOCIATES | PO BOX 27803 | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE MEDICAL CENTER | PO BOX 27803 | | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE PHYSICIANS GROUP | PO BOX 27803 | | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE REHAB HOSPITAL | PO BOX 27819 | | | | ALBUQUERQUE | NM | 87125-7819 | |
| LOVELACE WESTSIDE HOSPITAL | 10501 GOLF COURSE RD NW | | | | ALBUQUERQUE | NM | 87114-5000 | |
| LOVELACE WOMENS HOSPITAL | PO BOX 27803 | | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOVELL & LYLE | 711 BLISS AVENUE P O BOX 477 | | | | DUMAS | TX | 79029-0477 | |
| LOVE'S BAKERY  INC | 911 MIDDLE STREET | | | | HONOLULU | HI | 96819-2317 | |
| LOVE'S BUSINESS SYSTEMS | 175 JOHNSON ROAD | | | | GREENEVILLE | TN | 37744-1000 | |
| LOVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOW COUNTRY PRINTERS | PO BOX 848 | | | | HOLLY HILL | SC | 29059-0848 | |
| LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LOWE & MC NAMEE | 8087 WASHINGTON VILLAGE DR | STE 102 | | | DAYTON | OH | 45458-1873 | |
| LOWE TRAC & EQUIP | PO BOX 637 | | | | HENDERSON | TX | 75653-0637 | |
| LOWELL GENERAL HOSPITAL | 295 VARNUM AVE | | | | LOWELL | MA | 01915 | |
| LOWELL GENERAL HOSPITAL | PO BOX 9518 | | | | MANCHESTER | NH | 03108-9518 | |
| LOWELL GENERAL HOSPITAL | PO INVOICES | PO BOX 9518 | | | MANCHESTER | NH | 03108-9518 | |
| LOWER BUCKS HOSPITAL | 501 BATH RD | | | | BRISTOL | PA | 19007-3101 | |
| LOWER KEYS MEDICAL CENTER | 5900 COLLEGE RD | | | | KEY WEST | FL | 33040-4342 | |
| LOWER KEYS MEDICAL CENTER | PO BOX 9107 | | | | KEY WEST | FL | 33041-9107 | |
| LOWER MANHATTAN HOSPITAL | 525 E 68TH ST | | | | NEW YORK | NY | 10065-4870 | |
| LOWER SWATARA TOWNSHIP | 1499 SPRING GARDEN DR | | | | MIDDLETOWN | PA | 17057-3271 | |
| LOWES CO #990 | 12700 COUNTY ROAD 212 | | | | FINDLAY | OH | 45840-9718 | |
| LOWES CO INC | 1301 W JFK DR | | | | NORTH VERNON | IN | 47265-6117 | |
| LOWES CO INC | 1421 LOWES WAY | | | | PLAINFIELD | CT | 06374-1963 | |
| LOWES CO INC | 2651 HAM BROWN RD | | | | KISSIMMEE | FL | 34746-3415 | |
| LOWES CO INC | HIGH RIDGE BUSINESS PARK | 1201 KEYSTONE BLVD | | | POTTSVILLE | PA | 17901-8982 | |
| LOWES CO INC | LOWES #1427 | 990 WESEL BLVD | | | HAGERSTOWN | MD | 21740-5366 | |
| LOWES CO INC | LOWES #1436 | 1001 REEVES PKWY | | | LEBANON | OR | 97355-7001 | |
| LOWES CO INC | LOWES RDC # 1449 | 200 CENTERPOINT BLVD | | | PITTSTON | PA | 18640-6135 | |
| LOWES CO INC | LOWES ROCKFORD #1440 | 2801 S SPRINGFIELD AVE | | | ROCKFORD | IL | 61102-4275 | |
| LOWES COMPANIES | BOX 1111 | | | | N WILKESBORO | NC | 28656 | |
| LOWES COMPANIES #965 | 2723 CHRISTENSEN RD | | | | CHEYENNE | WY | 82007-9662 | |
| LOWES COMPANIES INC | EXPENSE AP EP53 | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28656-0001 | |
| LOWES COMPANIES INC | LOWES REGIONAL DIST CTR #966 | 3984 INDIAN AVE | | | PERRIS | CA | 92571-3154 | |
| LOWES COMPANIES INC | PO BOX 2068 | | | | NORTH WILKESBORO | NC | 28659-2068 | |
| LOWES CORPORATION | 1605 CURTIS BRIDGE ROAD | MAIL STOP #CDN8/DANNY WYATT | | | WILKESBORO | NC | 28697 | |
| LOWES OF CANADA ULC | CANADA AP | PO BOX 1941 | | | NORTH WILKESBORO | NC | 28659-1941 | |
| LOWES OF CENTRAL OMAHA | 7525 DODGE ST STORE 1159 | | | | OMAHA | NE | 68114-3632 | |
| LOWES OF N WINDHAM ME #2629 | 64 MANCHESTER DR | | | | WINDHAM | ME | 04062-6418 | |
| LOWES OF NE ALBUQUERQUE NM | STORE # 0756 | 6200 PASEO DEL NORTE NE | | | ALBUQUERQUE | NM | 87113-1712 | |
| LOWES PENNSYLVANIA RDC #961 | 1201 KEYSTONE BLVD | | | | POTTSVILLE | PA | 17901-8982 | |
| LOWES RDC #955 | 955 LOWES LN | | | | MOUNT VERNON | TX | 75457-9601 | |
| LOWES RDC #960 | 711 TOMLIN MILL RD | | | | STATESVILLE | NC | 28625-8332 | |
| LOWES RDC #962 | 1550 COMMERCE DR | | | | VALDOSTA | GA | 31601-1206 | |
| LOWES RDC #964 | BLDG C | 1502 RIVER RD | | | NORTH WILKESBORO | NC | 28659 | |
| LOWES RDC #992 | 1301 W JFK DR | | | | NORTH VERNON | IN | 47265-6117 | |
| LOWES REGIONAL DIST CTR | LOWES RDC# 1420 DOOR 459 | 620 LOWES BLVD | | | GARYSBURG | NC | 27831-9748 | |
| LOWES STATESVILLE | 711 TOMLIN MILL RD | | | | STATESVILLE | NC | 28625-8332 | |
| LOWN CARDIOVASCULAR CENTER | 21 LONGWOOD AVENUE | | | | BROOKLINE | MA | 02446 | |
| LOWRY COMPUTER PRODUCTS INC | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116 | |
| LOWY AND DONNATH INC | 10-37 49TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| LOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOZIER STORE FIXTURES LLC | P O BOX 70 | | | | MIDDLEBURY | IN | 46540-0070 | |
| LPL FINANCIAL | 4707 EXECUTIVE DR | | | | SAN DIEGO | CA | 92121-3091 | |
| LPM OF OKLAHOMA | 7700 NW 39TH EXPY | | | | BETHANY | OK | 73008-2236 | |
| LPT1 TECHNOLOGIES | PO BOX 166 | | | | SOUTH WINDSOR | CT | 06074 | |
| LRGH HEALTHCARE | 80 HIGHLAND ST | | | | LACONIA | NH | 03246-3298 | |
| LRN THE LEGAL KNOWLEDGE COMPANY | 1100 GLENDON AVE STE 700 | | | | LOS ANGELES | CA | 90024 | |
| LRP AND P GRAPHICS | 1165M MARLKRESS ROAD | PO BOX 1536 | | | CHERRY HILL | NJ | 08034 | |
| LS AMERICA INC | 26575 COMMERCE DRIVE | UNIT 604 | | | VOLO | IL | 60073 | |
| LS WILLIAMS ELECTRIC CO INC | 138 ATANDO AVENUE | | | | CHARLOTTE | NC | 28206 | |
| LSC DESIGNS | 320 NORTH GEORGE STREET | | | | YORK | PA | 17401 | |
| LSG KITCHEN | 6191 N STATE HIGHWAY 161 | | | | IRVING | TX | 75038-2246 | |
| LSI GRADY MCCAULEY | 9260 PLEASANTWOOD AVE, NW | | | | NORTH CANTON | OH | 44720-9006 | |
| LSOP 3 MD 2 LLC | PO BOX 856589 | LOCKBOX SERVICES 6589 | | | MINNEAPOLIS | MN | 55485-6589 | |
| LSOP 3 MD 2, LLC | ANDREW INGALLS, SENIOR PROPERTY MANAGER | C/O MACKENZIE MGMT COMPANY | 2328 W. JOPPA ROAD, SUITE 200 | | LUTHERVILLE | MD | 21093 | |
| LSQ FUNDING GROUP LC | PO BOX 404322 | | | | ATLANTA | GA | 30384 | |
| LSREF2 OREO DIRECT LLC | 7301 OHMS LANE STE. 100 | ATTN: AC | | | EDINA | MN | 55439 | |
| LSUHSC SCHOOL OF PUBLIC HEALTH | 2020 GRAVIER ST STE 3 | | | | NEW ORLEANS | LA | 70112-2272 | |
| LT APPAREL | 321 HERROD BLVD. | | | | DAYTON | NJ | 08810 | |
| LT APPAREL GROUP | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| LTDL CONSTRUCTION | 11212 GRIMES AVENUE | | | | PERLAND | TX | 77584 | |
| LTM QUICK LUBE | 915 S OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326-3438 | |
| LUBBOCK TEACHERS FEDERAL CREDIT UNION | 1628 19TH ST RM# 222E | | | | LUBBOCK | TX | 79401-4832 | |
| LUBE & TIRE DEPOT | 792 OAK DR | | | | MARION | OH | 43302-8468 | |
| LUBE 3000 | 751 BUFORD DR | | | | LAWRENCEVILLE | GA | 30043-4517 | |
| LUBE A LOT LLC | 13703 PUGET SOUND BLVD | | | | EDMONDS | WA | 98026-3217 | |
| LUBE CENTER | 9375 FAIRVIEW AVENUE | | | | BOISE | ID | 83704-8225 | |
| LUBE CENTER MGMT LTD | 3059 W 15TH STREET | | | | PLANO | TX | 75075-7633 | |
| LUBE DOC | 131 S STATE ST | | | | OREM | UT | 84058-5419 | |
| LUBE EXPRESS | 2399 ESPLANADE | | | | CHICO | CA | 95926-1975 | |
| LUBE EXPRESS | 3501 W ROSECRANS AVE | | | | HAWTHORNE | CA | 90250-8229 | |
| LUBE EXPRESS | 4242 E 2ND ST | | | | CASPER | WY | 82609-2317 | |
| LUBE EXPRESS | 6812 BEACH BLVD | | | | BUENA PARK | CA | 90621-3400 | |
| LUBE EXPRESS OF LONGVIEW | 105 E LOOP 281 | | | | LONGVIEW | TX | 75605-7908 | |
| LUBE IT RITE INC | 9038 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706-8938 | |
| LUBE IT USA | 2099 RIVER ROAD | | | | EUGENE | OR | 97404-2503 | |
| LUBE N GO INC | 1319 MONTANA AVE | | | | EL PASO | TX | 79902-5530 | |
| LUBE PIT STOP | 2223 S LAMAR BLVD | | | | AUSTIN | TX | 78704-4923 | |
| LUBE PIT STOP INC | 4560 LOS ANGELES AVENUE | | | | SIMI VALLEY | CA | 93063-3406 | |
| LUBE PLUS INC | 1050 SE HIGHWAY 19 | | | | CRYSTAL RIVER | FL | 34429-4816 | |
| LUBE PRO | 107 CARNAHAN DRIVE | | | | MAUMELLE | AR | 72113-6727 | |
| LUBE PROS | 4020 ROOSEVELT RD | | | | HILLSIDE | IL | 60162-1824 | |
| LUBE PROS | 720 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2330 | |
| LUBE PROS | 720 EAST 162ND STREET | | | | SOUTH HOLLAND | IL | 60473-2330 | |
| LUBE PROS | W 310 S 9317 COUNTY RD I | | | | MUKWONAGO | WI | 53149-8851 | |
| LUBE PROS OF CAROL STREAM | 835 E GENEVA RD | | | | CAROL STREAM | IL | 60188-2807 | |
| LUBE QUICK INC | 1000 NORTH FIRST ST | | | | HAMILTON | MT | 59840-2102 | |
| LUBE RITE RENTON LLC | 4233 N E SUNSET BLVD | | | | RENTON | WA | 98059-4017 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| LUBE SPECIALTIES LLC | 47 THE PLAZA | | | | TROY | MO | 63379-1365 | |
| LUBE STOP | 130 ROBINSONS CRESCENT | | | | RED DEER | AB | T4P 3P1 | CANADA |
| LUBE STOP | 201 FRONT ST STE 200 | | | | BEREA | OH | 44017-1998 | |
| LUBE TECH | 9080 ATLEE STATION RD | | | | MECHANICSVILLE | VA | 23116-2503 | |
| LUBE TECH DBA SHELL RAPID LUBE | 191 APRIL WATERS WEST | | | | MONTGOMERY | TX | 77356-8836 | |
| LUBE USA | 13600 SW 128TH ST | | | | MIAMI | FL | 33186-5867 | |
| LUBEPROS | 15969 N GORHAM LN | | | | WADSWORTH | IL | 60083-9472 | |
| LUBEPROS | 225 RANDALL RD | | | | SOUTH ELGIN | IL | 60177-2287 | |
| LUBEX INC DBA OIL EXPRESS | 11843 KEMPER SPRINGS DR | | | | CINCINNATI | OH | 45240-1641 | |
| LUBRICATION ENGINEERS INC | PO BOX 16025 | | | | WICHITA | KS | 67216 | |
| LUBRITORIUM | 1538 SAMS CIRCLE RD | | | | CHESAPEAKE | VA | 23320-4693 | |
| LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS AND CAVALIER LLC | 1500 WALNUT STREET | STE. 1500 | | | PHILADELPHIA | PA | 19102 | |
| LUCAS AND CAVALIER, LLC (VIA JEFF IRELAND/FARUKI) | ATTN: ROBERT M. CAVALIER, ESQ. | 1500 WALNUT STREET | SUITE 1500 | | PHILADELPHIA | PA | 19102 | |
| LUCAS DISTRIBUTION LLC | PO BOX 1754 | | | | LOGANVILLE | GA | 30052-1754 | |
| LUCCA COLD STORAGE | 2321 INDUSTRIAL WAY | | | | VINELAND | NJ | 08360-1551 | |
| LUCHELLA INC | 9104 63RD DR | | | | REGO PARK | NY | 11374-3850 | |
| LUCIDITY CONSULTING GROUP | 1300 E. LOOKOUT DRIVE | STE. 225 | | | RICHARDSON | TX | 75082 | |
| LUCILE PACKARD CHILDRENS HOSPITAL | 725 WELCH RD MC5553 | | | | PALO ALTO | CA | 94304 | |
| LUCITE INTERNATIONAL INC | PO BOX 2920 | | | | CORDOVA | TN | 38088-2920 | |
| LUCK STONE CORP | PO BOX 29682 | | | | RICHMOND | VA | 23242-0682 | |
| LUCKEY PRINTING COMPANY | 440 EAST HILL STREET | | | | THOMSON | GA | 30824-2926 | |
| LUCKY ONE | P O BOX 579 | | | | FOREST CITY | NC | 28043-0579 | |
| LUCY CORR NURSING HOME | 6800 LUCY CORR CT | | | | CHESTERFIELD | VA | 23832-6657 | |
| LUDL ELECTRONIC PRODUCTIONS | 171 BRADY AVE | | | | HAWTHORNE | NY | 10532 | |
| LUDLOW COMPOSITES CORP | PO BOX 75643 | | | | CLEVELAND | OH | 44101 | |
| LUDORUM INC | 2011 W RACE AVE | | | | CHICAGO | IL | 60612-1507 | |
| LUDOWICI POLICE DEPARTMENT | PO BOX 800 | | | | LUDOWICI | GA | 31316-0800 | |
| LUDWIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUDWIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUDWIG SYMPHONY ORCHESTRA | 6165 SONG BREEZE TRACE | | | | DULUTH | GA | 30097-1473 | |
| LUDYS CLEANING SERVICE | 2724 W MILLBROOK CT | | | | PEORIA | IL | 61615 | |
| LUEBCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUEBKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUECHT-WILCOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUEDERS ROBERTSON KONZEN | PO BOX 735 | | | | GRANITE CITY | IL | 62040-0735 | |
| LUGO EUROPARTS-XPRESS LUBE | PO BOX 800904 | | | | COTO LAUREL | PR | 00780-0904 | |
| LUGOS TOWING | 650 WORK STREET | | | | SALINAS | CA | 93901-5013 | |
| LUIS ANTONIO DE LA CRUZ AVALOS | 1002 POTRERO REDONDO | LOS ANGELES | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66478 | MEXICO |
| LUIS LARA | 807 MONCLOVA | | | | GUADALUPE | NUEVO LEON | 67140 | MEXICO |
| LUMAN HOLDING LLC | STE 760 | 4200 E SKELLY DR | | | TULSA | OK | 74135-3214 | |
| LUMAN HOLDINGS LLC | 65 MERCADO ST STE 250 | | | | DURANGO | CO | 81301 | |
| LUMINA FOUNDATION | 30 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-3564 | |
| LUMINER NJ | 1925 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | |
| LUMINITE PRODUCTS CORP | 148 COMMERCE DR | | | | BRADFORD | PA | 16701 | |
| LUMINITE PRODUCTS CORPORATION | 148 COMMERCE DRIVE | | | | BRADFORD | PA | 16701 | |
| LUMMI NATION | CASH RECEIPTS OFFICE | INDIAN BUS. COUNCIL | 2665 KWINA ROAD | | BELLINGHAM | WA | 98226 | |
| LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUNARDI SUPERMARKETS INC | 432 N CANAL ST STE 22 | | | | SOUTH SAN FRANCISCO | CA | 94080-4666 | |
| LUNARDIS SUPERMARKET | 432 N CANAL ST STE 22 | | | | SOUTH SAN FRANCISCO | CA | 94080-4666 | |
| LUNARDIS SUPERMARKET | 720 BLOSSOM HILL RD | | | | LOS GATOS | CA | 95032-3503 | |
| LUNCH BREAK | 121 DRS JAMES PARKER BLVD | | | | RED BANK | NJ | 07701-1441 | |
| LUNOS OFFICE ESSENTIALS | 18401 76TH AVE W STE 103 | | | | EDMONDS | WA | 98026-5826 | |
| LUNGSAL INTERNATIONAL INC | 360 THOR PLACE | | | | BREA | CA | 92821 | |
| LUNNE MARKETING GROUP INC | 123 WEBSTER STREET 1A | | | | DAYTON | OH | 45402 | |
| LUPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUPTON CHAPEL  LLC | 7233 DELMAR BLVD | | | | SAINT LOUIS | MO | 63130-4105 | |
| LUSARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUSBY MOTOR CO INC | 155 MAIN ST | | | | PRINCE FREDERICK | MD | 20678-9301 | |
| LUSEBRINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTHER APPLIANCE & FURNITURE | 129 OSER AVE | | | | HAUPPAUGE | NY | 11788-3806 | |
| LUTHERAN CHURCH MISSOURI SYNOD | 1333 S KIRKWOOD RD | | | | SAINT LOUIS | MO | 63122-7226 | |
| LUTHERAN HOME | 2116 DOVER CENTER RD | | | | WESTLAKE | OH | 44145-3154 | |
| LUTHERAN HOME INC | 7500 W 30TH ST FL 8 | | | | WAUWATOSA | WI | 53213-1717 | |
| LUTHERAN HOSPITAL | 7950 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4140 | |
| LUTHERAN MEDICAL CENTER | 150 55TH ST | | | | BROOKLYN | NY | 11220-2508 | |
| LUTHERAN SERVICES FOUNDATION | 3627A W WATERS AVE | | | | TAMPA | FL | 33614-2783 | |
| LUTUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUVAK INC | PO BOX 597 | | | | BOYLSTON | MA | 01505-1436 | |
| LUVATA FRANKLIN INC | 4720 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-7621 | |
| LUVERA LAW FIRM | 701 FIFTH 6700 COLUMBIA CTR | | | | SEATTLE | WA | 98104-7016 | |
| LUXCO | 5050 KEMPER | | | | SAINT LOUIS | MO | 63139-1185 | |
| LUXOTTICA NORTH AMERICA DIST | PO BOX 8505 | | | | MASON | OH | 45040-1110 | |
| LUXOTTICA RETAIL | 4000 LUXOTTICA PLACE | ATTN: LAUREN GRASER | | | MASON | OH | 45040 | |
| LUZERNE COUNTY HEAD START | 220 LASLEY AVE | | | | WILKE BARRE | PA | 18706 | |
| LVI ENVIRONMENTAL SERVICES | 150 W 30TH ST FL 8 | | | | NEW YORK | NY | 10001-4151 | |
| LVI ENVIRONMENTAL SERVICES | 80 BROAD ST FL 3DO NOT USE | | | | NEW YORK | NY | 10004-2209 | |
| LVL OIL INC | 1050 W OSCEOLA PKWY | | | | KISSIMMEE | FL | 34741-7516 | |
| LWC INC | 434 E FIRST STREET | | | | DAYTON | OH | 45402 | |
| LWD INCINERATOR SITE TRUST ACCOUNT | C/O JUSTIS LAW FIRM LLC | 5251 W 116TH PLACE STE 200 | | | LEAWOOD | KS | 66211-7820 | |
| LYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYLE HAMP & ASSOC | 433 ALIDA WAY #606 | | | | SOUTH SAN FRANCISCO | CA | 94080-4328 | |
| LYLE PRINTING & PUBLISHING CO | PO BOX 38 | | | | SALEM | OH | 44460-0038 | |
| LYMAN W UGGINS NUTRITION PRGM | 2155 ARLINGTON | | | | TOLEDO | OH | 43609-1903 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| LYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNCH LAW OFFICES | 1800 COOPER POINT RD SW BLDG 3 | | | | OLYMPIA | WA | 98502-1179 | |
| LYNCH LAW OFFICES | 1800 COOPER PT RD SW | BLDG 3 | | | OLYMPIA | WA | 98502 | |
| LYNCHBURG FINANCE | ONE IVY CRESCENT | | | | LYNCHBURG | VA | 24513 | |
| LYNCH'S OFFICE SUPPLY CO | 921 ROANOKE AVENUE | | | | ROANOKE RAPIDS | NC | 27870-2719 | |
| LYNDA MICHAELS | 205 VERNON AVENUE | APT. 232 | | | VERNON | CT | 06066 | |
| LYNDA.COM INC | DEPT 8527 | | | | LOS ANGELES | CA | 90084-8527 | |
| LYNDA.COM INC | PO BOX 848527 | | | | LOS ANGELES | CA | 90084-8527 | |
| LYNDEN AIR FREIGHT | 18000 INTERNATIONAL BLVD #800 | | | | SEATTLE | WA | 98188-4263 | |
| LYNDEN INC | 18000 INTERNATIONAL BLVD #800 | | | | SEATTLE | WA | 98188-4263 | |
| LYNDEN KEALA, JAXCINE GUZON, SHARON BROWN-HENRY, | PAUAHI TOWER | 1003 BISHOP STREET | SUITE 1500 | | HONOLULU | HI | 96813 | |
| LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNN HEALTH SCIENCE INSTITUTIO | 3555 NW 58TH ST STE 800 | | | | OKLAHOMA CITY | OK | 73112-4703 | |
| LYNN MCINTURFF ASSOCIATES | 1114 RACE STREET | | | | CINCINNATI | OH | 45202 | |
| LYNNE GALE | 10830 RUSSELL AVE SO | | | | BLOOMINGTON | MN | 55431-4016 | |
| LYNNE SHILLINGLAW | 4001 PERFORMANCE RD | | | | CHARLOTTE | NC | 28214 | |
| LYON HEART INC | 220 E 42ND ST | | | | NEW YORK | NY | 10017-5806 | |
| LYON TOOLS & ENGINEERING INC | 13720 E 9 MILE RD | | | | WARREN | MI | 48089-2767 | |
| LYONHEART | 220 E 42ND ST | | | | NEW YORK | NY | 10017-5806 | |
| LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYONS BEAUDRY & HARRISON P A | 1605 MAIN ST STE 1111 | | | | SARASOTA | FL | 34236-5809 | |
| LYSIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYTROD SOFTWARE | 2573 CLAY BANK ROAD | STE 4 | | | FAIRFIELD | CA | 94533 | |
| LYTROD SOFTWARE | 2573 CLAYBANK RD STE 4 | | | | FAIRFIELD | CA | 94533 | |
| M & F OFFICE FORMS | 220 BROADWAY-SUITE #103 | | | | LYNNFIELD | MA | 01940-2352 | |
| M & H OFFICE SPECIALTY PRODUCT | 79 RIDGE AVE | | | | NEPTUNE CITY | NJ | 07753-6631 | |
| M & H SUPPLY | PO BOX 185202 | | | | FORT WORTH | TX | 76181-0202 | |
| M & I TRUST CO | MAILCODE MC4WM | 111 E KILBOURN AVE | | | MILWAUKEE | WI | 53202-6633 | |
| M & K DISTRIBUTORS INC | 144 SEVEN OAKS RD | | | | LELAND | MS | 38756-9699 | |
| M & M MINI STORAGE | CAPE MAY AIRPORT-FRANKLIN RD | | | | RIO GRANDE | NJ | 08242 | |
| M & M OFFICE PRODUCTS & SERV | PO BOX 989 | | | | WASHINGTON | GA | 30673-0989 | |
| M & M SYSTEMS | PO BOX 09464 | | | | COLUMBUS | OH | 43209-0464 | |
| M & M TECHNOLOGY INC | 7711 IDLEWOOD RD | | | | INDIAN TRAIL | NC | 28079-7628 | |
| M & M WEST COAST PRODUCE  INC | 201 MONTEREY SALINAS HWY #8 | | | | SALINAS | CA | 93908-8971 | |
| M & N MINUTEMAN PRESS | 657 SHAW AVENUE | | | | CLOVIS | CA | 93612-3810 | |
| M & R CONSTRUCTORS INC | 9410 BURGE AVE | | | | RICHMOND | VA | 23237 | |
| M & R EQUIPMENT COMPANY | 1620 S STATE ST | | | | SPRINGVILLE | UT | 84663-9445 | |
| M & S BOWLING LANES INC | PO BOX 2960 | | | | EVERETT | WA | 98213-0960 | |
| M & T BANK | 345 MAIN ST 6TH FL | | | | BUFFALO | NY | 14203-2308 | |
| M & T BANK | 40 JOHN GLENN DR | | | | AMHERST | NY | 14228-2118 | |
| M & T BANK | ONE M & T PLAZA | 345 MAIN ST 6TH FL | | | BUFFALO | NY | 14203-2308 | |
| M & T BANK | P O BOX767 | | | | BUFFALO | NY | 14240-0767 | |
| M AND J LUBRICATION LLC | 527 NW NORTH ALBANY ROAD | | | | ALBANY | OR | 97321-1432 | |
| M AND R LAWNCARE | 13612 CR44 | | | | MILLERSBURG | IN | 46543 | |
| M AND T BANK | 1 FOUNTAIN PLZ 6TH FL | | | | BUFFALO | NY | 14203-1420 | |
| M B F PERRY COMPANY INC | 520 MINERAL TRACE, SUITE A | | | | BIRMINGHAM | AL | 35244-4571 | |
| M B L CONSTRUCTIO CORP | 2620 ST RAYMOND AVE | | | | BRONX | NY | 10461-2637 | |
| M B S/NET INC | 735 BETA DR, SUITE C | | | | CLEVELAND | OH | 44143-2326 | |
| M C F BUSINESS PRODUCTS & SYS | 5107 HELMUTH AVE | | | | EVANSVILLE | IN | 47715-5715 | |
| M C N DISTRIBUTORS  INC | 300 N CONNECTING RD | | | | ISLANDIA | NY | 11749 | |
| M CATALINA HERNANDEZ | 4116 CAMBRON DR | | | | COLUMBUS | OH | 43219 | |
| M D I INC | PO BOX 246 | | | | SYRACUSE | NY | 13206-0246 | |
| M D LOGIC | 2170 SATELLITE BLVD STE 435 | | | | DULUTH | GA | 30097-4502 | |
| M D M  BUSINESS PRODUCTS | P O BOX 391 | | | | DELMAR | NY | 12054-0391 | |
| M F  & ASSOCIATES  INC | 8409 N MILITARY TRL STE 119 | | | | WEST PALM BEACH | FL | 33410-6324 | |
| M F CACHAT CO | P O BOX 715362 | | | | COLUMBUS | OH | 43271-5362 | |
| M F ZUBER COMPANY | PO BOX 13046 | | | | NORTH LITTLE ROCK | AR | 72113-0046 | |
| M G M PRINTING SERVICES INC | 2500 AIRPORT FWY | | | | FORT WORTH | TX | 76111-1118 | |
| M GOTTFRIED INC | PO BOX 2218 | | | | STAMFORD | CT | 06906-0218 | |
| M HIDARY | 10 W 33RD ST RM 900 | | | | NEW YORK | NY | 10001-3306 | |
| M K MORSE COMPANY | 1101 11TH ST SE | | | | CANTON | OH | 44707-3412 | |
| M LAWERENCE SHIELDS ESQUIRE | PO BOX 36 | | | | BRIDGEVILLE | PA | 15017-0036 | |
| M MICHAEL MCLARTY PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M P SCHNEIDER III | PO BOX 489 | | | | SLIDELL | LA | 70459 | |
| M PARK PACKING INC | PO BOX 10 | | | | ORANGE COVE | CA | 93646-0010 | |
| M PHARMACY INC | STE A | 1310 GENERAL CAVAZOS BLVD | | | KINGSVILLE | TX | 78363-7148 | |
| M R  PRINTING SOLUTIONS INC | PO BOX 100 | | | | HIGH SHOALS | NC | 28077 | |
| M R G MARKETING | 598 ISAIAH DR | | | | SEVERNA PARK | MD | 21146-4064 | |
| M S & CONSULTING | 4515 LA TIERRA LANE | | | | CARPINTERIA | CA | 93013-1322 | |
| M S S I | P O BOX 22368 | | | | KANSAS CITY | MO | 64113-0368 | |
| M TEK INC | 1020 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6461 | |
| M W  DENTAL ASSOCIATES  PA | 665 MOKENA DRIVE STE #107 | | | | MIAMI SPRINGS | FL | 33166-6181 | |
| M W PERISCOPE INC | 2025 ROYAL LN STE 310 | | | | DALLAS | TX | 75229-3229 | |
| M&J OIL AND LUBE | 12 COLE ST | | | | SAYRE | PA | 18840-2751 | |
| M&R ENTERPRISES | 1426 CONCORD LN | | | | SCHAUMBURG | IL | 60193-2554 | |
| M&S PRINTMEDIA INC | 732 BROOKWOOD LANE | | | | ROCHESTER HILLS | MI | 48309-1542 | |
| M.SCHNOLL & SONS INCORPORATED | 3151 WEIKEL ST | | | | PHILADELPHIA | PA | 19134 | |
| M2 MARKETING & PROMOTIONS | 1300 W DARLINGTON ST | | | | FLORENCE | SC | 29501-2122 | |
| M2M STRATEGIES LLC | 33 BUFORD VILLAGE WAY STE 329 | | | | BUFORD | GA | 30518-8843 | |
| M4S MARKETING SERVICES | 524 W STEPHENSON ST STE 100 | | | | FREEPORT | IL | 61032 | |
| M7 BUSINESS SYSTEMS | 1313 S HURON ST | | | | DENVER | CO | 80223-3404 | |
| MA ESTEVES | PO BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| MA INSTITUTE OF TECHNOLOGY | 336 MAIN STREET | BLDG. E28 | | | CAMBRIDGE | MA | 02142-1014 | |
| MA INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE | BLDG E19-411 | | | CAMBRIDGE | MA | 02142 | |
| MA UNIVERSITY OF | 110 BERKSHIRE BUILDING ROOM 10 | | | | AMHERST | MA | 01003 | |
| MAACO FRANCHISING INC | 440 S CHURCH ST STE 700 | | | | CHARLOTTE | NC | 28202-2059 | |
| MABAMEX SA DE CV | BLVD REFUGIO 25551 | FLORIDO 1 SECCION CP 22237 | | | TIJUANA BC MEXICO | | | MEXICO |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MABRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAC BUSINESS SYSTEMS | 108 FERRY ST | | | | SOUTH HADLEY | MA | 01075-1054 | |
| MAC GROUP | 75 VIRGINIA RD | | | | NORTH WHITE PLAINS | NY | 10603-1430 | |
| MAC KINNONS STATIONERS | 2808 PARK VISTA CT | | | | FULLERTON | CA | 92835-2910 | |
| MAC MANUFACTURING CO INC | 235 E OAK ST | PO BOX 339 | | | LEBANON JUNCTION | KY | 40150-0339 | |
| MAC N9305 16A | WELLS FARGO ACCOUNTS PAYABLE | 90 S 7TH ST 16TH FL | | | MINNEAPOLIS | MN | 55402-9302 | |
| MAC OIL LLC | 4923 ALBION CT SE | | | | SALEM | OR | 97302-1896 | |
| MAC PAPER | P O BOX 930513 | | | | ATLANTA | GA | 30122 | |
| MAC PAPERS | PO BOX 860166 | | | | ORLANDO | FL | 32886-0166 | |
| MAC PAPERS | PO BOX 930513 | | | | ATLANTA | GA | 31193-0513 | |
| MAC QUEEN EQUIPMENT INC | 595 ALDINE STREET | | | | SAINT PAUL | MN | 55104-2297 | |
| MAC SPECIALTIES | PO BOX 12105 | | | | BIRMINGHAM | AL | 35202 | |
| MAC TYPE | 3918 COURTSHIRE | | | | DALLAS | TX | 75229 | |
| MACALLISTER MACHINERY | 6870 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2937 | |
| MACDERMID AUTOTYPE INC | P O BOX 203553 | | | | DALLAS | TX | 75320-3553 | |
| MACDERMID PRINTING SOLUTIONS | DEPT AT952778 | | | | ATLANTA | GA | 31192-2778 | |
| MACDERMID PRINTING SOLUTIONS | PO BOX 203553 | | | | DALLAS | TX | 75320-3553 | |
| MACH 12 GRAPHICS INC | 4216 OAKBROOK DR | | | | DEL CITY | OK | 73115-4422 | |
| MACHENHEIMER & ASSOC | 19 ARBOR DR | | | | HIGHLAND HEIGHTS | KY | 41076-1601 | |
| MACHINE R E SALES INC | 21020 COOLIDGE HWY | | | | OAK PARK | MI | 48237-3203 | |
| MACHINE SAFETY SPECIALISTS LLC | 1215 POLARIS PKWY #48 | | | | COLUMBUS | OH | 43240 | |
| MACHINE SAFETY SPECIALISTS LLC | 8595 COLUMBUS PIKE #222 | | | | LEWIS CENTER | OH | 43055 | |
| MACHINIST UNION LOCAL LODGE 834 | 3830 S MERIDIAN AVE | | | | WICHITA | KS | 67217-3704 | |
| MACHINIST UNION | LOCAL LODGE 839 | 3830 S MERIDIAN AVE | | | WICHITA | KS | 67217-3704 | |
| MACIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACINTYRE SERVICES LLC | 213 EXCHANGE ST | | | | MIDDLEBURY | VT | 05753-1294 | |
| MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACK DEFENSE LLC | 7310 TILGHMAN ST STE 600 | | | | ALLENTOWN | PA | 18106-9039 | |
| MACK MOLDING CO INC | 608 WARM BROOK RD | | | | ARLINGTON | VT | 05250-8570 | |
| MACK MOLDING COMPANY | 608 WARM BROOK RD | | | | ARLINGTON | VT | 05250-8570 | |
| MACK TRUCKS | 7000 ALBURTIS RD | | | | MACUNGIE | PA | 18062-9632 | |
| MACK TRUCKS | PO BOX 26257 | | | | GREENSBORO | NC | 27402-6257 | |
| MACK TRUCKS PLANT EDI | PO BOX 26255 | | | | GREENSBORO | NC | 27402-6255 | |
| MACK TRUCKS INC | PO BOX 26256 | | | | GREENSBORO | NC | 27402-6256 | |
| MACK TRUCKS INC | PO BOX 26257 | | | | GREENSBORO | NC | 27402-6257 | |
| MACKE WATER SYSTEMS INC | PO BOX 545 | | | | WHEELING | IL | 60090-0545 | |
| MACKENNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MACKES & ASSOCIATES | 459 OAKSHADE RD STE D | | | | VINCENTOWN | NJ | 08088-8443 | |
| MACKIE BUSINESS FORMS | PO BOX 308 | | | | HEWITT | TX | 76643-0308 | |
| MACLEAN POWER SYSTEMS | 481 MUNN RD #300 | | | | FORT MILL | SC | 29715-8462 | |
| MACMILLAN OFFICE SUPPLY | 553 E STATE ST PO BX 103 | | | | SALEM | OH | 44460-0103 | |
| MACNEAL HOSPITAL | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| MACNEAL HOSPITAL | 3249 OAK PARK AVE | ORDERS WITH PO NUMBERS | | | BERWYN | IL | 60402-3429 | |
| MACNEAL HOSPITAL | 3249 S OAK PARK AVE | | | | BERWYN | IL | 60402 | |
| MACNEAL HOSPITAL  SW | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| MACON BANK | 220 ONE CENTER CT | | | | FRANKLIN | NC | 28734 | |
| MACON HEALTH CARE CTR | 29612 KELLOGG AVE | | | | MACON | MO | 63552-3702 | |
| MACON MARRIOTT CITY CENTRE | 240 COLISEUM DR | | | | MACON | GA | 31217-3806 | |
| MACON NORTHSIDE HOSPITAL | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| MACON OFFICE SUPPLIES INC | 139B WOODFIELD DR | | | | MACON | GA | 31210 | |
| MACON WINNELSON CO | 3454 WILLIAMSON RD | | | | MACON | GA | 31206-3702 | |
| MACPAC INCORPORATED | 90 CORPORATE PARK DRIVE SUITE 1460 | | | | PEMBROKE | MA | 02359 | |
| MACQUARIE EQUIPMENT FINANCE INC | PO BOX 670865 | | | | DETROIT | MI | 48267-0865 | |
| MACS GENERAL MERCHANDISE INC | 43337 PARSONS ROAD | | | | OBERLIN | OH | 44074-9596 | |
| MACT HEALTH BOARD INC | 18382 TUOLUMNE RD | | | | TUOLUMNE | CA | 95379-9754 | |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | |
| MACTOWN | 8975 KINGSRIDGE DRIVE | | | | DAYTON | OH | 45458 | |
| MACYS INC | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241-1805 | |
| MAD ENGINE INC | 13100 GREGG STREET | | | | POWAY | CA | 92064-7150 | |
| MADA SERVICES | 200 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3505 | |
| MADCO PRINTING & ADVERTISING | 1715 S 11TH ST | | | | SAINT LOUIS | MO | 63104-3403 | |
| MADD | 511 E JOHN CARPENTER FREEWAY | SUITE 700 | | | IRVING | TX | 75062 | |
| MADD ARIZONA | 2345 E THOMAS ROAD | STE. 350 | | | PHOENIX | AZ | 85016-7847 | |
| MADDESI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADDUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADDUX III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADEIRA BEACH | 300 MUNICIPAL DR | | | | MADEIRA BEACH | FL | 33708-1916 | |
| MADHUSUDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MADISON ADVISORS | P O BOX 369 | | | | COLLEYVILLE | TX | 76034 | |
| MADISON COUNTY HEALTH DEPT | 206 E 9TH ST | | | | ANDERSON | IN | 46016-1680 | |
| MADISON COUNTY MEM HOSPITAL | 224 NW CRANE AVE | | | | MADISON | FL | 32340-1400 | |
| MADISON COUNTY MEMORIAL HOSP | 300 W HUTCHINGS ST | | | | WINTERSET | IA | 50273-2109 | |
| MADISON FORMS CORP | 4423 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 | |
| MADISON HEALTH | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475-2235 | |
| MADISON PARISH SCHOOL BOARD | SALES & USE TAX | PO BOX 1620 | | | TALLULAH | LA | 71284-1620 | |
| MADISON PRESS | 1381 SUMMIT AVE | | | | LAKEWOOD | OH | 44107 | |
| MADISON RO MED CTR | PO BOX 1607 | | | | CANTON | MS | 39046-1607 | |
| MADISON ST JOSEPH HEALTH CENTER | 100 W CROSS ST | | | | MADISONVILLE | TX | 77864-2432 | |
| MADISON ST JOSEPH HEALTH CENTER | 100 W CROSS ST | PO BOX 698 | | | MADISONVILLE | TX | 77864-2432 | |
| MADISON STREET PRESS | 614 MADISON STREET | | | | OAKLAND | CA | 94607 | |
| MADISON VALVOLINE EXPRESS | 2749 HUBBARD RD | | | | MADISON | OH | 44057-2931 | |
| MADISON WOMANS HEALTH | 5801 RESEARCH PARK BLVD STE 400 | | | | MADISON | WI | 53719 | |
| MADISONVILLE SUPPLY CO | 2320 ANTON RD | | | | MADISONVILLE | KY | 42431-8518 | |
| MAFAZO LLC | 3432 MYNA LANE | | | | MIAMISBURG | OH | 45342 | |
| MAFDA INC | 1160 MAILING INC | | | | ATLANTA | GA | 30315 | |
| MAG POWERTRAIN | 6015 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2667 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MAGADIA JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAGAGNA & COMPANY | 200 BARR HARBOR DR #400 | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| MAGEE CO | P O BOX 456 | 41 WEST ST | | | MIDDLEFIELD | CT | 06455 | |
| MAGEE GREYDON FREEMAN | PO BOX 280 | | | | RANDOLPH | VT | 05060-0280 | |
| MAGELLAN BEHAVIORAL HEALTH | MAGELLAN LOCKBOX | P O BOX 785341 | | | PHILADELPHIA | PA | 19178-5341 | |
| MAGELLAN BEHAVIORAL HEALTH | PO BOX 785341 | MAGELLAN LOCKBOX | | | PHILADELPHIA | PA | 19178-5341 | |
| MAGELLAN HEALTH SERVICES | 14100 MAGELLAN PLAZA | | | | MARYLAND HEIGTHS | MO | 63043 | |
| MAGELLAN MEDICAID ADMIN | 11013 W BROAD ST | | | | GLEN ALLEN | VA | 23060-5937 | |
| MAGGIE BROWN | 8630 HIGHMOUNT DR | | | | SPRINGBORO | OH | 45066 | |
| MAGGY LONDON INTERNATIONAL | 55 MADISON CIRCLE DR | | | | EAST RUTHERFORD | NJ | 07073-2118 | |
| MAGIC AIRE | 501 GALVESTON ST | | | | WICHITA FALLS | TX | 76301-5906 | |
| MAGIC BUSINESS FORMS | 7056 STAPOINT COURT | | | | WINTER PARK | FL | 32792-6680 | |
| MAGIC CAR WASH&LUBE- ATTN ALEX | 182 HENRY ST | | | | HEMPSTEAD | NY | 11550-5713 | |
| MAGIC LUBE | 494 BUSHWICK AVE | | | | BROOKLYN | NY | 11206-4607 | |
| MAGIC NOVELTY CO INC | 308 DYCKMAN STREET | | | | NEW YORK | NY | 10034 | |
| MAGIC PLANT | PO BOX 2472 | | | | JOHNSON CITY | TN | 37605 | |
| MAGIC TOUCH | 250 ROUTE 17 SOUTH | | | | LODI | NJ | 07644-3810 | |
| MAGIC TOUCH QUICK LUBE | 250 STATE RT 17 S | | | | LODI | NJ | 07644-2705 | |
| MAGIC VALLEY PUBLISHING CO | PO BOX 899 | | | | CAMDEN | TN | 38320-0899 | |
| MAGIC WASH & LUBE | 5210 39TH ST | | | | GROVES | TX | 77619-2910 | |
| MAGIC WASH AND LUBE | 5550 EASTEX FWY STE A | | | | BEAUMONT | TX | 77708-5300 | |
| MAGIO GLOVE SAFETY MANUFACTUR | 2060 NORTH KOLMAR AVENUE | | | | CHICAGO | IL | 60639 | |
| MAGNA BANK | 4445 POPLAR AVE | | | | MEMPHIS | TN | 38117-3717 | |
| MAGNA BANK | 6525 N QUAIL HOLLOW RD | | | | MEMPHIS | TN | 38120-1325 | |
| MAGNA BANK | 894 N GERMANTOWN PKWY | | | | CORDOVA | TN | 38018-6288 | |
| MAGNA MYTOX ADVANCED PROD | 800 TESMA WAY | | | | CONCORD | ON | L4K-5C2 | CANADA |
| MAGNA TEL INCORPORATED | PO BOX A | | | | CAPE GIRARDEAU | MO | 63702-0150 | |
| MAGNA VISUAL INC | 9400 WATSON RD | | | | ST LOUIS | MO | 63126-1596 | |
| MAGNA VISUAL INC | 9400 WATSON ROAD | | | | SAINT LOUIS | MO | 63126-1596 | |
| MAGNANI PRESS INC | 120 NEW PARK AVE | | | | HARTFORD | CT | 06106 | |
| MAGNETEK POWER CONTROL SYSTEM | N49 W13650 CAMPBELL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| MAGNETIC TICKET & LABEL CORP | PO BOX 678258 | | | | DALLAS | TX | 75267-8258 | |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | |
| MAGNOLIA BRUSH MFRS  INC | P O BOX 932 | | | | CLARKSVILLE | TX | 75426-0932 | |
| MAGNOLIA STATE BANK | PO BOX 508 | | | | BAY SPRINGS | MS | 39422-0508 | |
| MAGNOLIA TRAVEL | 3420 HARDY ST SUITE 5 | | | | HATTIESBURG | MS | 39402-1547 | |
| MAGNUM COMPANIES | 205 ARMOUR DR NE | | | | ATLANTA | GA | 30324-3918 | |
| MAGRUDER HOSPITAL | 615 FULTON ST | | | | PORT CLINTON | OH | 43452-2001 | |
| MAHAFFEYS QUAUTY PRINTING INC | P O BOX 23999 | | | | JACKSON | MS | 39225 | |
| MAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHASKA COUNTY HOSPITAL | 1229 C AVE E | | | | OSKALOOSA | IA | 52577-4246 | |
| MAHASKA HOSPITAL | 1229 C AVE E | | | | OSKALOOSA | IA | 52577-4246 | |
| MAHINDRA USA INC | 9020 JACKRABBIT RD #600 | | | | HOUSTON | TX | 77095-3108 | |
| MAHINDRA USA INC | 9020 JACKRABBIT ROAD | SUITE 600 | | | HOUSTON | TX 77095 | | |
| MAHLE BEHR SERVICE AMERICA LLC | 5020 AUGUSTA DR | | | | FORT WORTH | TX | 76106-1803 | |
| MAHOVLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAIL & COPY PLUS LLC | PO BOX 1224 | | | | FORT GIBSON | OK | 74434-1224 | |
| MAIL ADVERTISING BUREAU INC | 21319 68TH AVE SOUTH | | | | KENT | WA | 98032 | |
| MAIL CENTER | 12210 FAIRFAX TOWNE CENTER | | | | FAIRFAX | VA | 22033-2837 | |
| MAIL CLINIC INC | 285 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2557 | |
| MAIL DATA | 2935 PINE LAKE RD STE A | | | | LINCOLN | NE | 68516-6009 | |
| MAIL DIRECT PAPER CO | 515 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071-1451 | |
| MAIL HAUS (THE) | 1745 SUBURBAN DRIVE | | | | DE PERE | WI | 54115 | |
| MAIL PROCESSING SYSTEMS INC | 1295 CAMPGROUND RD. | | | | LANCASTER | OH | 43130-9503 | |
| MAIL TECHNOLOGIES INC | 10 VANTAGE POINT DR. | SUITE 1 | | | ROCHESTER | NY | 14624-1151 | |
| MAILBOXES ETC STORE 0444 | 1040 1ST AVE | | | | NEW YORK | NY | 10022-2991 | |
| MAILBOXES ETC STORE 0517 | 9737 NW 41ST ST | | | | MIAMI | FL | 33178-2924 | |
| MAILBOXES ETC STORE 2386 | UNIT D | 164 MARKET ST | | | CHARLESTON | SC | 29401-6948 | |
| MAILBOXES ETC STORE 3831 | PO BOX 2000 | | | | BUCKINGHAM | PA | 18912-2000 | |
| MAILCOM | MAILCOM 2013 | POST OFFICE DRAWER N | | | MILFORD | PA | 18337 | |
| MAILERS HAVEN LLC | 27819 SMYTH DRIVE | | | | VALENCIA | CA | 91355 | |
| MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| MAILING SERVICES OF PITTSBURGH | 155 COMMERCE DRIVE | | | | FREEDOM | PA | 15042-9201 | |
| MAILINGS DIRECT LLC | 237 W BROADWAY RD | | | | PHOENIX | AZ | 85041-2496 | |
| MAILINGS DIRECT LLC | PO BOX 20901 | | | | PHOENIX | AZ | 85036 | |
| MAILROOM DYNAMICS | 8767 BRAHMA WAY | | | | ELK GROVE | CA | 95624 | |
| MAIMONIDES MEDICAL CENTER | 1025 48TH ST | | | | BROOKLYN | NY | 11219-2921 | |
| MAIMONIDES MEDICAL CENTER | 1045 39TH ST | | | | BROOKLYN | NY | 11219-1017 | |
| MAIMONIDES MEDICAL CENTER | 4802 10TH AVE | | | | BROOKLYN | NY | 11219-2916 | |
| MAIN EVENT MANAGEMENT COR | 2727 ALLEN PARKWAY STE 1600 | | | | HOUSTON | TX | 77019 | |
| MAIN LINE AFFILIATES | PO BOX 12608 | | | | WYNNEWOOD | PA | 19096-0908 | |
| MAIN LINE FERTILITY CENTER | GROUND FLOOR D WING | 130 S BRYN MAWR AVE | | | BRYN MAWR | PA | 19010-3121 | |
| MAIN LINE HEALTH CARE | PO BOX 12610 | | | | WYNNEWOOD | PA | 19096-0910 | |
| MAIN LINE HEALTH LABORATORIES | PO BOX 12606 | | | | WYNNEWOOD | PA | 19096-0906 | |
| MAIN LINE SERVICES | PO BOX 12604 | | | | WYNNEWOOD | PA | 19096-0904 | |
| MAIN SOURCE BANK | 555 E 3RD ST | | | | HOBART | IN | 46342-4417 | |
| MAIN ST CAR WASH/SHELL RAPID LUBE | 1402 W MAIN ST | | | | LEWISVILLE | TX | 75067-3389 | |
| MAIN STOP INC | 1335 MAIN ST | | | | GREEN BAY | WI | 54302-1308 | |
| MAIN STREET | 920 19TH ST NORTH | | | | BIRMINGHAM | AL | 35203-1002 | |
| MAIN STREET LUBE CENTER | 1325 N MAIN ST | | | | ORRVILLE | OH | 44667-9761 | |
| MAIN STREET PRESS | 313 MAIN ST SOUTH | | | | SAUK CENTRE | MN | 56378-1682 | |
| MAIN STREET STATIONERS | 40 MAIN ST | | | | MIDDLEBURY | VT | 05753-1474 | |
| MAINE DEPARTMENT OF LABOR | MAINE UNEMPLOYMENT TAX | UNEMPLOYMENT COMPENSATION BUREAU DIRECTOR | 47A STATE HOUSE STATION | | AUGUSTA | ME | 04333-0047 | |
| MAINE LABEL & PRINTING | PO BOX 938 | | | | WINDHAM | ME | 04062-0938 | |
| MAINE MEDICAL CENTER | 22 BRAMHALL ST | | | | PORTLAND | ME | 04102-3175 | |
| MAINE-LY BUSINESS FORMS | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| MAINETTI USA, INC | DEPARTMENT AT 40190 | | | | ATLANTA | GA | 31192-0190 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MAINLAND HEARING AID CENTER | 204 S MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210-2273 | |
| MAINLAND MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| MAINLINE MEDICAL ASSOC | 792 GALLITZIN RD | | | | CRESSON | PA | 16630-2213 | |
| MAINLY MONOGRAMS INC | 260 WEST NYACK ROAD | | | | WEST NYACK | NY | 10994 | |
| MAINTENANCE SYSTEMS MANAGEMENT | 2565 THIRD STREET | STE. # 318 | | | SAN FRANCISCO | CA | 94107 | |
| MAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAITLAND ENGINEERING | 2713 FOUNDATION DR | | | | SOUTH BEND | IN | 46628-4334 | |
| MAJESTIC LUBE | 607 YELLOWSTONE AVE | | | | CODY | WY | 82414-9321 | |
| MAJESTIC LUBE USA | 220 S 9TH ST | | | | CANON CITY | CO | 81212-3804 | |
| MAJESTIC MOTORS | PO BOX 230 | | | | WEST WARWICK | RI | 02893-0230 | |
| MAJESTIC PRINT | 4017 TRAIL CREEK RD | | | | RIVERSIDE | CA | 92505-5863 | |
| MAJESTIC STAR CASINO | 1 BUFFINGTON HARBOR DR | | | | GARY | IN | 46406-3000 | |
| MAJOR HOSPITAL | 150 W WASHINGTON ST | PO BOX 10 | | | SHELBYVILLE | IN | 46176-0010 | |
| MAJOR MAILERS ASSOCIATION DST OUTPUT | 3900 CHANNEL DR | | | | WEST SACRAMENTO | CA | 95691 | |
| MAJOR MAILERS ASSOCIATION DST OUTPUT | 4855 PEACHTREE INDUSTRIAL BLVD 245 | | | | NORCROSS | GA | 30092 | |
| MAJR FORMS | 1331 DANVILLE BLVD | | | | ALAMO | CA | 94507-1969 | |
| MAK PRINTING | PO BOX 2351 | | | | NATICK | MA | 01760-0017 | |
| MAKE A WISH FOUNDATION OF MO | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017-5806 | |
| MAKE IT PERSONAL INC | 1153 MALABAR RD NE #11-153 | | | | PALM BAY | FL | 32907-3264 | |
| MAKERBOT INDUSTRIES LLC | ONE METROTECH CTR 21ST FL | | | | BROOKLYN | NY | 11201 | |
| MAKETING SOLUTIONS DIRECT LLC | 1 DEADLINE DRIVE | | | | WESTVILLE | NJ | 08093 | |
| MAKI LAWN CARE | 3013 WANDERING COURT | | | | GREEN BAY | WI | 54313 | |
| MAKITA USA | 14930 NORTHAM ST | | | | LA MIRADA | CA | 90638-5749 | |
| MAKO POWER LLC | 7708-E GREEN MEADOWS DR. NORTH | | | | LEWIS CENTER | OH | 43035 | |
| MALANOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALCOLM X COLLEGE | 1900 W VAN BUREN RM 2519 | | | | CHICAGO | IL | 60612-3145 | |
| MALCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALDEN TRANS INC | PO BOX 516 | | | | MALDEN | MA | 02148-0010 | |
| MALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALIKI LIKI ENTERPRISES | 24165 IH 10 W | STE 217496 | | | SAN ANTONIO | TX | 78257-1159 | |
| MALLARD PRINTING | 657 QUARRY STREET | | | | FALL RIVER | MA | 02723-1020 | |
| MALLARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALLORY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALOLO BEVERAGES & SUPPLIES | 120 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819-2232 | |
| MALONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALONE OFFICE EQUIPMENT CO | PO BOX 509 | | | | COLUMBUS | GA | 31902-0509 | |
| MALONE OFFICE PRODUCTS | 333 W MAIN STREET | | | | MALONE | NY | 12953-1751 | |
| MALONE PRINTING CO | P O BOX 70498 | | | | HOUSTON | TX | 77270 | |
| MALONEY EQUIPMENT INC | PO BOX 70 | | | | FULTON | IL | 61252-0070 | |
| MALTAIS & OUELLET INC | 1000 RTE 169 | | | | ST BRUNO | QC | G0W 2L0 | CANADA |
| MALUHIA HOSPITAL | 1027 HALA DR | | | | HONOLULU | HI | 96817-2124 | |
| MAMA ROSAS LLC | 1910 FAIR ROAD | | | | SIDNEY | OH | 45365 | |
| MAMMOTH OFFICE FURNITURE LLC | 503 CARLISLE DRIVE SUITE 300 | | | | HERNDON | VA | 20170-4843 | |
| MANAGED HEALTH INC | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| MANAGEMENT & TAX SERVICES | 803 PERRY HWY | | | | PITTSBURGH | PA | 15229-1127 | |
| MANAGEMENT OFFICE | 160 WILSON AVENUE | | | | FITZGERALD | GA | 31750 | |
| MANAGEMENT SYSTEMS & FORMS | 11 SOUTH CHURCH ST | | | | WEST CHESTER | PA | 19382-3220 | |
| MANAGER OF FINANCE | 201 W COLFAX | | | | DENVER | CO | 80202 | |
| MANAGER OF FINANCE | MANAGER OF FINANCE CITY COUNTY OF DENVER | PO BOX 650781 | | | DALLAS | TX | 75265 | |
| MANAGER OF FINANCE | PO BOX 17420 | TREASURY DIVISION | | | DENVER | CO | 80217-0420 | |
| MANAGER OF FINANCE | PO BOX 660859 | | | | DALLAS | TX | 75266-0859 | |
| MANAGER OF REVENUE | 201 WEST COLFAX AVE. | DEPT. 206 | | | DENVER | CO | 80202 | |
| MANAGER OF REVENUE | CITY & COUNTY OF DENVER | PO BOX 660859 | | | DALLAS | TX | 75266 | |
| MANAGER OF REVENUE | CITY & CTY OF DENVER TR D | PO BOX 17430 | | | DENVER | CO | 80217-0430 | |
| MANAGER OF REVENUE | PO BOX 17440 | | | | DENVER | CO | 80217-0440 | |
| MANAGER OF REVENUE | PO BOX 660860 | | | | DALLAS | TX | 75266-0860 | |
| MANAGER OF REVENUE | SALES TAX DIVISION | DEPT 222 | | | DENVER | CO | 80291-0222 | |
| MANATEE MEMORIAL HOSPITAL | 206 2ND ST E | | | | BRADENTON | FL | 34208-1042 | |
| MANCHESTER FIRE EXTINGUISHER | PO BOX 1434 | | | | MANCHESTER | CT | 06045 | |
| MANCHESTER GRAPHICS INC | 16844 MANCHESTER RD | | | | GROVER | MO | 63040-1206 | |
| MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES ST | | | | MANCHESTER | CT | 06040-4131 | |
| MANCHESTER MEMORIAL HOSPITAL | C/O BUSINESS OFFICE | 320 MAIN ST | | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWNSHIP | COMMERCE BANK | PO BOX 2782 | | | YORK | PA | 17405 | |
| MANCHESTER TOWNSHIP | SEWER & TRASH | 3200 FARMTRAIL ROAD | | | YORK | PA | 17402 | |
| MANCHESTER TOWNSHIP | TAX COLLECTOR | JEAN STAMBAUGH | 3204 FARMTRAIL RD | | YORK | PA | 17402-9699 | |
| MANCHESTER WINNELSON | 160 HARTFORD RD | | | | MANCHESTER | CT | 06040-5984 | |
| MANCILLAS QUALITY PRINTING | 15843 E MAIN ST | | | | LA PUENTE | CA | 91744 | |
| MANDELL SCHWARTZ BOISCLAIR LTD | ONE PARK ROW | | | | PROVIDENCE | RI | 02903-1235 | |
| MANDY L GEDGE | 747 KING FISHER DRIVE | | | | BROWNSBURG | IN | 46112 | |
| MANE USA | 2501 HENKLE DR | | | | LEBANON | OH | 45036-7794 | |
| MANEX FRANCE DISPLAYS | 126 WEST 25TH STREET | | | | NEW YORK | NY | 10001 | |
| MANGAR INDUSTRY | 97 BRITAIN DRIVE | ATTN: LESLIE FREDERICK | | | NEW BRITAIN | PA | 18901 | |
| MANGAR INDUSTRY INC | 97 BRITAIN DRIVE | | | | NEW BRITAIN | PA | 18901 | |
| MANGO STRATEGY LLC | PO BOX 605 | | | | BELMONT | MA | 02478 | |
| MANGROVE MEDICAL GROUP | 1040 MANGROVE AVE | | | | CHICO | CA | 95926 | |
| MANGRUM AIR COND INC | 633 W LINGLEVILLE | | | | STEPHENVILLE | TX | 76401-2225 | |
| MANHATTAN ASSOCIATES | PO BOX 405696 | | | | ATLANTA | GA | 30384-5696 | |
| MANHATTAN BUSINESS FORMS | 121 W 27TH ST 3RD FL | | | | NEW YORK | NY | 10001 | |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | |
| MANHATTAN GENERAL HOSPITAL ASPIRE PROGRA | 165 CAMBRIDGE ST STE 600 | | | | BOSTON | MA | 02114 | |
| MANHATTAN MERCURY | PO BOX 787 | | | | MANHATTAN | KS | 66502 | |
| MANHATTAN WELDING CO | 1434 CHESTNUT AVENUE | | | | HILLSIDE | NJ | 07205-1178 | |
| MANHATTAN WINNELSON CO | 1200 KRETSCHMER DR | | | | MANHATTAN | KS | 66502-5024 | |
| MANITOBA GST AUTHORITY | MANITOBA FINANCE TAXATION DEPARTMENT | 101-401 YORK AVENUE | | | WINNIPEG | MB | R3C 0P8 | CANADA |
| MANITOBA PROVINCIAL TAXING AUTHORITY | MANITOBA FINANCE TAXATION DEPARTMENT | 101-401 YORK AVENUE | | | WINNIPEG | MB | R3C 0P8 | CANADA |
| MANITOWOC FSG OPERATIONS LLC | 2210 S 26 STREET | | | | MANITOWOC | WI | 54221-1720 | |

SRC Liquidation, LLC, et al.

Standard Register Company Group

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MANITOWOC KITCHEN CARE | PO BOX 091460 | | | | MILWAUKEE | WI | 53209 | |
| MANKO COMPANY | PO BOX 618 | | | | MENDENHALL | PA | 19357-0618 | |
| MANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANN AND PARKER LUMBER CO | POB 18-335 N CONSTITUION AVE | | | | NEW FREEDOM | PA | 17349-9521 | |
| MANN FORMS INC | PO BOX 629 | | | | SAINT GERMAIN | WI | S4558 | |
| MANN LAW FIRM PC | 1071 WORCESTER ROAD | STE. 42 | | | FARMINGHAM | MA | 07101 | |
| MANNING II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANNINGTON CARPETS INC | P O BOX 12281 | | | | CALHOUN | GA | 30703 | |
| MANNY ORTIZ BERNALILLO COUNTY TREASURER | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 | |
| MANOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANOR HOME CENTER | 1375 MARYLAND HWY | | | | MOUNTAIN LAKE PARK | MD | 21550-6345 | |
| MANOR LUBE CENTER | 909 CALDWELL ST | | | | MANOR | TX | 78653-3317 | |
| MANOR OF FARMINGTON HILLS | 21017 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336 | |
| MANOR OF NOVI | 24500 MEADOWBROOK DR | | | | NOVI | MI | 48375 | |
| MANORS OF HOBE SOUND | 9555 SE FEDERAL HWY | | | | HOBE SOUND | FL | 33455-2009 | |
| MANPOWER INC | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER INC | 5301 IRONWOOD | | | | MILWAUKEE | WI | 53217 | |
| MANPOWER INC | PO BOX 1084 | | | | WAUKESHA | WI | 53187 | |
| MANPOWER INC | PO BOX 2395 | | | | MYRTLE BEACH | SC | 29578 | |
| MANPOWER INC | PO BOX 42403 | | | | MIDDLETOWN | OH | 45042-0403 | |
| MANPOWER INC | PO BOX 7247-0208 | | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER INC | PO BOX 73169 | | | | COLUMBUS | OH | 43271-3169 | |
| MANPOWER INC | PO BOX 88573 | | | | MILWAUKEE | WI | 53288-0573 | |
| MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANTENO QUICK LUBE | 156 N LOCUST STREET | | | | MANTENO | IL | 60950-1219 | |
| MANTHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANTYCH METALWORKING INC | 3175 PLAINFIELD RD | | | | DAYTON | OH | 45432 | |
| MANUEL RAMOS MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANUEL RAMOS MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANUFACTURERS BANK | 515 SOUTH FIGUEROA STREET | ATTN TAKLEE KWAN | | | LOS ANGELES | CA | 90071 | |
| MANUFACTURERS TOOL & DIE CO IN | 3 TURNER DR-ODGEN IND | | | | SPENCERPORT | NY | 14559-1930 | |
| MANUFACTURES EDUCATION COUNCIL | 230 E TOWN STREET | STE 200 | | | COLUMBUS | OH | 43215-4657 | |
| MANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANWARING BUS FORMS & SYSTEM | 8045 PINEBROOK DR | | | | SAN ANTONIO | TX | 78230-4814 | |
| MANZANARES | ATTENTION: FREDERICK L. BOYD, JR., ESQ. | 5720 EAST AVENUE, APT.  123 | | | LIVERMORE | CA | 94550 | |
| MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAPLE CITY FIRE PROTECTION | P O BOX 62 | 2137 WILDEN AVENUE | | | GOSHEN | IN | 46527-0062 | |
| MAPLE CITY MACHINE INC | 1762 E KERCHER ROAD | | | | GOSHEN | IN | 46526 | |
| MAPLE FARM EQUIPMENT | HIGHWAY 1 AT 8 NORTH | | | | MOOSOMIN | SK | S0G 3N0 | CANADA |
| MAPLE FARM EQUIPMENT PARTNERSHIP | PO BOX 248 | | | | YORKTON | SK | S3N-2V7 | CANADA |
| MAPLE GROVE HOSPITAL | PO BOX 22340 | | | | MINNEAPOLIS | MN | 55422-0340 | |
| MAPLE GROVE SURGERY CTR LLC | 13601 80TH CIRCLE N | | | | MAPLE GROVE | MN | 55369-8999 | |
| MAPLE LAKE LUMBER CO | PO BOX 727 120 OAK AVE S | | | | MAPLE LAKE | MN | 55358-0727 | |
| MAPLE LEAF FARMS INC | PO BOX 540 | | | | MILFORD | IN | 46542-0540 | |
| MAPLE LEAF HEALTH CARE CTR | 198 PEARL ST | | | | MANCHESTER | NH | 03104-4357 | |
| MAPLE PRESS | 31211 STEPHENSON HWY STE 100 | | | | MADISON HEIGHTS | MI | 48071-1637 | |
| MAPLE RIDGE FARMS | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | |
| MAPLEWOOD OF PARK PLACE | RC 60029 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| MAPLEWOOD SURGERY CENTER | 1655 BEAM AVE | | | | MAPLEWOOD | MN | 55109-1163 | |
| MAPPCO | 1563 CR 309 BOX 127 | | | | GEORGETOWN | FL | 32139 | |
| MAQUET | 45 BARBOUR POND DR | | | | WAYNE | NJ | 07470-2094 | |
| MAR GRAPHICS | 523 SOUTH MEYER AVENUE | | | | VALMEYER | IL | 62295 | |
| MAR GRAPHICS INC | 523 S MEYER AVE | | | | VALMEYER | IL | 62295 | |
| MAR HY DISTRIBUTORS | 3850 SE INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222 | |
| MAR MAC MANUFACTURING CO INC | PO BOX 278 | | | | MC BEE | SC | 29101-0278 | |
| MARABOYINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARANATHA SERVICE STATION | 645 E MAIN ST | | | | KINGS PARK | NY | 11754 | |
| MARANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARATHON BUSINESS FORMS | PO BOX 1746 | | | | YUBA CITY | CA | 95992-1746 | |
| MARATHON INDUSTRIES | PO BOX 800279 | | | | SANTA CLARITA | CA | 91380-0279 | |
| MARATHON MFG/PRESTIGE LINES | PO BOX 701 | | | | NEW PHILADELPHIA | OH | 44663 | |
| MARATHON PRINTING | PO BOX 28207 | | | | ANAHEIM | CA | 92809-0140 | |
| MARATHON RIBBON | PO BOX 3370 | | | | SEMINOLE | FL | 33775 | |
| MARAVILLA CARE CENTER | 8825 S 7TH ST | | | | PHOENIX | AZ | 85042-7626 | |
| MARBELLA COUNTRY CLUB | 30800 GOLF CLUB DR | | | | SAN JUAN CAPISTRANO | CA | 92675-5415 | |
| MARBERG CONSULTING | 1 CANBERRA DRIVE | | | | SUFFERN | NY | 10901 | |
| MARC BUSINESS FORMS INC | 1121 E MISSOURI AVE #115 | | | | PHOENIX | AZ | 85014-2723 | |
| MARC LAUCKS AND COMPANY INC | 204 SAINT CHARLES WAY STE 380E | | | | YORK | PA | 17402-4645 | |
| MARC STORCH MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCEIL HEMMELGARN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCH OF DIMES OH DIVISION | 975 EASTWIND DR STE 150 | | | | WESTERVILLE | OH | 43081-3344 | |
| MARCH OF DIMES OHIO CHAPTER | 5425 WARNER RD STE 10 | | | | CLEVELAND | OH | 44125-1147 | |
| MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCHON | 201 OLD COUNTRY RD FL 3 | | | | MELVILLE | NY | 11747-2711 | |
| MARCHON EYEWEAR | 35 HUB DR | | | | MELVILLE | NY | 11747-3517 | |
| MARCO | 807 E CENTURY AVE | | | | BISMARCK | ND | 58503-0529 | |
| MARCO ANTONIO SOSA RABAGO | 222 VALLE DEL VERGEL | PRIMAVERA | | | MONTERREY | NUEVO LEON | 64830 | MEXICO |
| MARCO OFC SPLY & PRINTING CO | 571 BALD EAGLE DRIVE | | | | MARCO ISLAND | FL | 34145 | |
| MARCO OFFICE SUPPLY & PRINTING | 571 BALD EAGLE DRIVE | | | | MARCO ISLAND | FL | 34145 | |
| MARCO PRINTING EQUIP CO LTD | UNIT C 24F KIN GA IND BUILDING | 9 SAN ON STREET | | | TUEN MUN NT | | | HONG KONG |
| MARCOLIN | 7543 EAST TIERRA BUENA LANE | | | | SCOTTSDALE | AZ | 85260-1630 | |
| MARCUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCUM WALLACE MEMORIAL HSP | 201 RICHMOND AVE | | | | IRVINE | KY | 40336-1005 | |
| MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCUS ENGRAVERS INC | 179-10 93RD AVENUE | | | | JAMAICA | NY | 11433 | |
| MAREK GROUP INC | W228 N821 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | |

Omni Standard Report Bk Code
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MAREN ENGINEERING CORPORATION | 111 W TAFT DRIVE | PO BOX 278 | | | SOUTH HOLLAND | IL | 60473 | |
| MARENGO COUNTY HOSPITAL | MARENGO | PO BOX 228 | | | MARENGO | IA | 52301-0228 | |
| MARGARET HALL MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARGARET MARY COMMUNITY HOSP | 321 MITCHELL AVE | | | | BATESVILLE | IN | 47006-8909 | |
| MARGARET MARY COMMUNITY HOSP | PO BOX 226 | | | | BATESVILLE | IN | 47006-0226 | |
| MARGARET MARY COMMUNITY HOSPITAL | 321 MITCHELL AVENUE | ATTN: LENEE BOHMAN | | | BATESVILLE | IN | 47006 | |
| MARGARET R PARDEE HOSPITAL | 800 N JUSTICE ST | | | | HENDERSONVILLE | NC | 28791-3410 | |
| MARGARET R PARDEE HOSPITAL | FULFILLMENT | 800 N JUSTICE ST | | | HENDERSONVILLE | NC | 28791-3410 | |
| MARGHERIO ENTERPRISE | 139 WEST JEFFERSON | | | | KIRKWOOD | MO | 63122-6007 | |
| MARIA L REYES MD SC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA M APGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA PARHAM HOSPITAL | 566 RUIN CREEK RD | | | | HENDERSON | NC | 27536-2927 | |
| MARIA PARHAM HOSPITAL | PCARD ONLY | PO BOX 59 | | | HENDERSON | NC | 27536-0059 | |
| MARIA PARHAM HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| MARIA SCHOENLEBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARICK REFRIGERATION | PO BOX 4865 | | | | DES MOINES | IA | 50306-4865 | |
| MARICOPA COUNTY | 301 WEST JEFFERSON | | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY AIR QUALITY DEPT | 501 N 44TH ST STE 200 | SUITE 100 | | | PHOENIX | AZ | 85008 | |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA INTEGRATED HEALTH SYS | 2611 E PIERCE ST | | | | PHOENIX | AZ | 85008-6092 | |
| MARICOPA INTEGRATED HEALTH SYST | PO BOX 5233 | | | | PHOENIX | AZ | 85010-5233 | |
| MARIETTA FOOD 4 LESS | 110 S 7TH ST | | | | MARIETTA | OH | 45750-3338 | |
| MARIETTA GROUP LLC | 3614 E CARMEL DR | | | | CARMEL | IN | 46033 | |
| MARIETTA GROUP LLC | PO BOX 334 | | | | CARMEL | IN | 46082 | |
| MARIETTA NEURO HEADACHE | 780 CANTON RD NE STE 400 | | | | MARIETTA | GA | 30060-7298 | |
| MARIETTA SURGICAL CENTER | 780 CANTON RD NE STE 100 | | | | MARIETTA | GA | 30060-7299 | |
| MARILYN BRANNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARILYN C BRANNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARILYN KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIN CLEAN ENERGY | 781 LINCOLN AVE STE 320 | | | | SAN RAFAEL | CA | 94901-3379 | |
| MARINA CARE CENTER | 5240 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230-5295 | |
| MARINE CORPS COMMUNITY | 3704 HOCHMUTH AVE BLDG SE | | | | SAN DIEGO | CA | 92140-5191 | |
| MARINE LUBRICANTS  INC | 1130 E 7TH STREET | | | | WILMINGTON | DE | 19801-4502 | |
| MARINER HEALTH CARE INC | 920 RIDGEBROOK RD | | | | SPARKS | MD | 21152 | |
| MARINOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIO C ROSAS MD SC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIO S CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIO S CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARION AREA HEALTH CENTER | 1050 DELAWARE AVE | | | | MARION | OH | 43302-6416 | |
| MARION COUNTY FIRE RESCUE | 2631 SE 3RD ST | | | | OCALA | FL | 34471-9101 | |
| MARION COUNTY HEALTH DEPT | 3838 N RURAL ST | | | | INDIANAPOLIS | IN | 46205-2930 | |
| MARION COUNTY JAILMEDICAL | 700 NW 30TH AVE | | | | OCALA | FL | 34475-5606 | |
| MARION COUNTY TREASURER | 200 E WASHINGTON STREET | ROOM 1001 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204-3356 | |
| MARION COUNTY TREASURER | ATTN: CLAUDIA O. FUENTES, TREASURER | 200 E. WASHINGTON ST. | SUITE 1001 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TREASURER | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION GARAGE LLC | 622 MILL ST | | | | MARION | MA | 02738 | |
| MARION GENERAL HOSPITAL | 1000 MCKINLEY PARK DR | | | | MARION | OH | 43302-6399 | |
| MARION GENERAL HOSPITAL | 1050 DELAWARE AVE | | | | MARION | OH | 43302-6416 | |
| MARION GENERAL HOSPITAL | 1560 SUNRAIL RD | | | | COLUMBIA | MS | 39429-2654 | |
| MARION GENERAL HOSPITAL | PO BOX 630 | | | | COLUMBIA | MS | 39429-0630 | |
| MARION GENERAL HOSPITAL | PO BOX 9 | | | | COLUMBUS | OH | 43216-0009 | |
| MARJORIE GARWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK A PITTMAN CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK A PLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK ANDY INC | 12705 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MARK ANDY INC | 7312 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | |
| MARK C POPE ASSOCIATES INC | 4910 MARTIN CT | | | | SMYRNA | GA | 30082-4938 | |
| MARK COLLINS PRINTING | 607 CARMAN VIEW COURT | | | | MANCHESTER | MO | 63021-7079 | |
| MARK E EDISON ATTY AT LAW | 178 COMBS CT | | | | SHEPHERDSVILLE | KY | 40165-7530 | |
| MARK E JACOBS PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK GERHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK GONSENHAUSER RUGS CARPETS | 4153 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| MARK J BREAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK M MILLER DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK POLSTER PROMO & MKTNG | 4522 W VILLAGE DR | | | | TAMPA | FL | 33624-3429 | |
| MARK S WEINBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK TWAIN MEDICAL CENTER | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MARKABULL | 2805 HOPE VALLEY RD | | | | DURHAM | NC | 27707-2819 | |
| MARKELZ OFFICE PRODUCTS | 121 AIRPORT DR UNIT F | | | | JOLIET | IL | 60431-7967 | |
| MARKET AMERICA  INC | 1302 PLEASANT RIDGE RD | | | | GREENSBORO | NC | 27409-9415 | |
| MARKET BASKET FOOD STORES | 2420 NEDERLAND AVE | | | | NEDERLAND | TX | 77627-6048 | |
| MARKET STREET CURRENCY EXCHANGE | 1401 W MARKET ST | | | | BLOOMINGTON | IL | 61701-2686 | |
| MARKETING AND PUBLIC RELATIONS | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| MARKETING CONCEPTS LLC | 5723 CENTRE SQUARE DR FL 1 | | | | CENTREVILLE | VA | 20120-1916 | |
| MARKETING HORIZONS | PO BOX 998 | | | | HARTVILLE | OH | 44632-0998 | |
| MARKETING IMPACT LIMITED | 50 PLANCHET ROAD | | | | CONCORD | ON | L4K2C7 | CANADA |
| MARKETING SERVICES | PO BOX 749 | | | | CARMEL | IN | 46082-0749 | |
| MARKETING SERVICES BY VECTRA | 3950 BUSINESS PARK DR | | | | COLUMBUS | OH | 43204 | |
| MARKETING SOLUTIONS PRINT&MAIL | 6319 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 | |
| MARKETING WERKS INC | 130 E RANDOLPH ST | | | | CHICAGO | IL | 60601-6207 | |
| MARKETING WORLD | P 0 BOX 498 | | | | WINOOSKI | VT | 05404-0498 | |
| MARKETING4 INC | 398 W. WRIGHTWOOD AVE. | | | | ELMHURST | IL | 60126 | |
| MARKETLAB INC | 3027 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| MARKEYS AUDIO VISUAL | 2365 ENTERPRISE PARK PL | | | | INDIANAPOLIS | IN | 46218 | |
| MARKEYS AUDIO VISUAL INC | 2365 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218-4290 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MARKEYS AUDIO VISUAL INC | 2909 S MERIDIAN STREET | | | | INDIANAPOLIS | IN | 45225-2372 | |
| MARKING SYSTEMS | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | |
| MARKING SYSTEMS INC | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | |
| MARKOWITZ HERBOLD GLADE AND MEHLHAF PC | 1211 SW FIFTH AVENUE | STE. 3000 | | | PORTLAND | OR | 97204 | |
| MARK'S ON PAPER INC | 692 CROWNWOOD CT | | | | STREETSBORO | OH | 44241-3914 | |
| MARKSPOWERS LLP | 1205 THREE MILE BRIDGE ROAD | | | | MIDDLEBURY | VT | 05753 | |
| MARKSYS LLC | 1151 W SUNSET BLVD UNIT D | | | | ROCKLIN | CA | 95765-1324 | |
| MARKUS CABINET MFG CO | 599 S CLINTON ST | | | | AVISTON | IL | 62216-3418 | |
| MARKUS INS AGENCY INC | 117 WEST GAINES ST | | | | LAWRENCEBURG | TN | 38464-3630 | |
| MARLA DRYSDALE & ASSOC/SAFEGRD | PO BOX 17929 | | | | IRVINE | CA | 92623-7929 | |
| MARLAN LOGISTICS | 3971 NO 6 ROAD | | | | RICHMOND | BC | V6V1P3 | CANADA |
| MARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARLANE GRAPHICS INC | 103 RAVENWOOD PLACE | | | | NORTH WALES | PA | 19454-1068 | |
| MARLBOROUGH COUNTRY CLUB | 200 CONCORD RD | | | | MARLBOROUGH | MA | 01752-5631 | |
| MARLES PRINTING CO | PO BOX 360005 | | | | STRONGSVILLE | OH | 44136-0001 | |
| MARLEY ENGINEERED PRODUCTS | 470 BEAUTY SPOT ROAD E | | | | BENNETTSVILLE | SC | 29512-2770 | |
| MARLIN BUSINESS FORMS | PO BOX 8063 | | | | VIRGINIA BEACH | VA | 23450-8063 | |
| MAR-LIN BUSINESS SUPPLY | PO BOX 22 | | | | FOSTORIA | IA | 51340-0022 | |
| MARLIN CO | 10 RESEARCH PARKWAY | | | | WALLINGFORD | CT | 06492 | |
| MARLIN MECHANICAL | 6600 GRANT AVE | | | | CLEVELAND | OH | 44105-5624 | |
| MARLON BUSINESS FORMS | PO BOX 446 | | | | QUINCY | IL | 62306-0446 | |
| MARLTON REHAB HOSP | 92 BRICK RD | | | | MARLTON | NJ | 08053-2177 | |
| MARMIC FIRE AND SAFETY CO INC | PO BOX 1086 | | | | JOPLIN | MO | 64802 | |
| MARMON UTILITY LLC | 53 OLD WILTON RD | | | | MILFORD | NH | 03055-3119 | |
| MARMONKEYSTONE | PO BOX 992 | | | | BUTLER | PA | 16003-0992 | |
| MARQUETTE FABRICATORS | 635 10 MILE ROAD | | | | SPARTA | MI | 49345-9429 | |
| MARQUETTE GENERAL HOSPITAL | 420 W MAGNETIC ST | | | | MARQUETTE | MI | 49855-2700 | |
| MARQUETTEALGER SCHOOLS | REG EDUC SERV AGENCY | 321 E OHIO ST | | | MARQUETTE | MI | 49855-3847 | |
| MARQUIS & AURBACH | 10001 PARK RUN DR | | | | LAS VEGAS | NV | 89145-8857 | |
| MARQUIS YACHTS LLC | 790 MARKHAM DR | | | | PULASKI | WI | 54162-1010 | |
| MARRIOTT BOCA RATON | 5150 TOWN CENTER CIRCLE | | | | BOCA RATON | FL | 33486 | |
| MARRIOTT BOULDER | 2660 CANYON BLVD | | | | BOULDER | CO | 80302 | |
| MARRIOTT BOULDER | PO BOX 13003 | ACCT# 2501-501170 | | | MERRILLVILLE | IN | 46411 | |
| MARRIOTT BUSINESS SERVICES | P O BOX 403003 | | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT CASUALTY CLAIMS | 500 EDGEWATER DR STE 575 | | | | WAKEFIELD | MA | 01880-6220 | |
| MARRIOTT CITY CENTER | 1001 BROADWAY | | | | OAKLAND | CA | 94607 | |
| MARRIOTT CLAIMS SERVICES | 2701 DALLAS PKWY STE 420 | | | | PLANO | TX | 75093-8784 | |
| MARRIOTT CLAIMS SERVICES | STE 201 | 9737 WASHINGTONIAN BLVD | | | GAITHERSBURG | MD | 20878-7344 | |
| MARRIOTT CORP INFORMATION SYSTM | FREDERICK DATA CENTER | 7300 CRESTWOOD BLVD | | | FREDERICK | MD | 21703-7225 | |
| MARRIOTT DALLAS FORT WORTH | 3300 CHAMPIONSHIP PKWY | | | | FORT WORTH | TX | 76177-2106 | |
| MARRIOTT HARBOR BEACH RESORT & SPA | 3030 HOLIDAY DR | | | | FT LAUDERDALE | FL | 33316 | |
| MARRIOTT LA JOLLA | 4240 LA JOLLA VILLAGE DR | | | | LA JOLLA | CA | 92037-1407 | |
| MARRIOTT MEMPHIS EAST | 5795 POPLAR AVE | | | | MEMPHIS | TN | 38119-3817 | |
| MARRIOTT PITTSBURGH AIRPORT | PO BOX 569060 | | | | DALLAS | TX | 75356-9060 | |
| MARRIOTT RALEIGH CITY CTR | 500 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601-2118 | |
| MARRIOTT WINSTON SALEM | 425 N CHERRY ST | | | | WINSTON SALEM | NC | 27101-2892 | |
| MARRIOTT YPSILANTI AT EAGLE CR | 1275 S HURON ST | | | | YPSILANTI | MI | 48197-7020 | |
| MARRIOTT-LANCASTER-PENN SQUARE | 25 SOUTH QUEEN ST | | | | LANCASTER | PA | 17603-3918 | |
| MARRONE LANDSCAPING SERVICE | 5972 STATE RD | | | | WADSWORTH | OH | 44281-9723 | |
| MARROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARS COLUMBUS | PO BOX 696517 | | | | SAN ANTONIO | TX | 78269-6517 | |
| MARS FT SMITH | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS KANSAS CITY | PO BOX 696517 | | | | SAN ANTONIO | TX | 78269-6517 | |
| MARS LEBANON | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC | PO BOX 696517 | | | | SAN ANTONIO | TX | 78269-6517 | |
| MARS PETCARE US INC - JOPLIN 64802 | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC - ORANGEBURG | PO BOX 696517 | | | | SAN ANTONIO | TX | 78269-6517 | |
| MARS PETCARE US INC - PUEBLO | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC - TOMAH | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC- TRACY | 1 DOANE DR | | | | WASHINGTON COURT HOUSE | OH | 43160-9128 | |
| MARS PETCARE US INC- WASHINGTON CH | PO BOX 696571 | | | | SAN ANTONIO | TX | 78269 | |
| MARS RENO | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARSH | ORACLE PO | PO BOX 70009 | | | LOUISVILLE | KY | 40270-0009 | |
| MARSH | PO BOX 70009 | | | | LOUISVILLE | KY | 40270-0009 | |
| MARSH & COTTER | PO BOX 310910 | | | | ENTERPRISE | AL | 36331-0910 | |
| MARSH & MCLENNAN | 1166 AVE OF THE AMERICAS 29FL | OLIVER WYMAN OFFICE SVC DEPT | | | NEW YORK | NY | 10036-2720 | |
| MARSH & MCLENNAN | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| MARSH & MCLENNAN | 345 CALIFORNIA ST STE 1300 | | | | SAN FRANCISCO | CA | 94104-2681 | |
| MARSH & MCLENNAN | 99 HIGH ST | | | | BOSTON | MA | 02110-2320 | |
| MARSH & MCLENNAN AGENCY LLC | 66 N STATE RT 17 STE 500 | PO BOX 285 | | | PARAMUS | NJ | 07652-2748 | |
| MARSH & MCLENNAN COMPANIES | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| MARSH CANADA LIMITED | PO BOX 420 | | | | TORONTO | ON | M5W 1C2 | CANADA |
| MARSH IAS MANAGEMENT SERVICES | VICTORIA HALL | 11 VICTORIA ST | | | HAMILTON BERMUDA | | HM 11 | BERMUDA |
| MARSH RISK AND INSURANCE SVCS | PERSONAL CLIENT SERVICES | PO BOX 886087 | | | LOS ANGELES | CA | 90088-6087 | |
| MARSH USA INC | 16920 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| MARSH USA INC | PO BOX 846015 | | | | DALLAS | TX | 75284-0015 | |
| MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL & ASSOCIATES | 1427 EMERALD FOREST PKY | | | | CHARLESTON | SC | 29414-5806 | |
| MARSHALL COUNTY HEALTH DEPT | 112 W JEFFERSON ST STE 103 | | | | PLYMOUTH | IN | 46563-1764 | |
| MARSHALL D GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL D GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARSHALL DRY GOODS CO INC | 310 W MAIN ST | | | | BATESVILLE | AR | 72501-6713 | |
| MARSHALL FLOWER HAUS | 116 E MICHIGAN AVE | | | | MARSHALL | MI | 49068-1544 | |

Case 15-10541-BLS Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MARSHALL K LOVELETTE INSURANCE | 396 MAIN ST | | | | WEST YARMOUTH | MA | 02673-4713 | |
| MARSHALL MEDICAL CENTER | PO BOX 1609 | | | | LEWISBURG | TN | 37091-1609 | |
| MARSHALL MEDICAL CENTER SOUTH | 227 BRITTANY ROAD | | | | GUNTERSVILLE | AL | 35976-5766 | |
| MARSHALL MEDICAL FORMS INC | 707 NICOLET AVE | STE. 102 | | | WINTER PARK | FL | 32789 | |
| MARSHALL MEDICAL SYSTEM WHSE | 247 BRITTANY RD | | | | GUNTERSVILLE | AL | 35976-5766 | |
| MARSHALL SOLUTIONS OF AMERICA | PO BOX 162207 | | | | ALTAMONTE SPRINGS | FL | 32716-2207 | |
| MARSHALL SOLUTIONS OF AMERICA LLC | 1855 W STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | |
| MARSHALLS EXPRESS | 2325 GRAND RIVER | | | | HOWELL | MI | 48843-8584 | |
| MARSHFIELD CLINIC | 1000 N OAK AVE | | | | MARSHFIELD | WI | 54449-5703 | |
| MARSID M&M GROUP | 245 WESTBURY AVE | | | | CARLE PLACE | NY | 11514-1604 | |
| MARTECH MEDICAL PRODUCTS | 1500 DELP DR | | | | HARLEYSVILLE | PA | 19438-2900 | |
| MARTELLA PRINTING | 324 LINCOLN AVE | | | | SALINAS | CA | 93901-2615 | |
| MARTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTEX FIBER | 6924 ORR RD | | | | CHARLOTTE | NC | 28213-6443 | |
| MARTHA CHAMBERS DESIGN | 7206 N DELEWARE AVE | | | | PORTLAND | OR | 97217 | |
| MARTHAS VINEYARD HOSPITAL | PO BOX 1477 | | | | OAK BLUFFS | MA | 02557-1477 | |
| MARTHEDAL FARMS | 8180 SOUTH ORANGE | | | | FRESNO | CA | 93725-9517 | |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN | ATTENTION: D. RUSSELL THOMAS, ESQ. | 1267 WALNUT GROVE ROAD | | | CHRISTIANA | TN | 37037 | |
| MARTIN AGENCY INC | 1 SHOCKOE PLZ | | | | RICHMOND | VA | 23219-4151 | |
| MARTIN AUTOMATIC INC | 1661 NORTHROCK CT | | | | ROCKFORD | IL | 61103 | |
| MARTIN BRINKERHOFF ASSOC. INC. | 17732 COWAN | | | | IRVINE | CA | 92614 | |
| MARTIN BROS IMPLEMENT | 902 N ORANGE STREET | | | | LEXINGTON | IL | 61753-1065 | |
| MARTIN BUSINESS SYSTEMS | 1010 EAST 23RD AVE #B | | | | KENNEWICK | WA | 99337-5521 | |
| MARTIN CO, THE | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | |
| MARTIN E APPELL DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN GRAPHICS | 808 N COUNTRY FAIR DR | | | | CHAMPAIGN | IL | 61821-2484 | |
| MARTIN IMPLEMENT SALES INC | 18405 115TH AVENUE | | | | ORLAND PARK | IL | 60467-9489 | |
| MARTIN M MILLER MD | 812 BAYON PINES DR | | | | LAKE CHARLES | LA | 70601-7077 | |
| MARTIN MCCARTY RCMOND & WRIGHT | 26 NORTH WRIGHT AVE | | | | FAIRBORN | OH | 45324-5050 | |
| MARTIN MCNEW INSURANCE | PO BOX 8745 | | | | PINE BLUFF | AR | 71611-8745 | |
| MARTIN MEDICAL CENTER | PO BOX 9033 | | | | STUART | FL | 34995-9033 | |
| MARTIN MEDICAL CENTER | SMITHFIELD PLAZA | 2127 SE OCEAN BLVD | | | STUART | FL | 34996-3305 | |
| MARTIN MEMORIAL MEDICAL CENTER | PO BOX 9033 | | | | STUART | FL | 34995-9033 | |
| MARTIN PAINTING & COATING CO | DEPT L-1720 | | | | COLUMBUS | OH | 43260-1720 | |
| MARTIN PRINTING CO | 2407 N LAURENT | | | | VICTORIA | TX | 77901-4119 | |
| MARTIN SECURITY SYSTEM | 2988 VOYAGER DRIVE | | | | GREEN BAY | WI | 54311 | |
| MARTIN SULLIVAN | PO BOX 279 | | | | CARTHAGE | IL | 62321-0279 | |
| MARTIN SULLIVAN INC | 1520 COUNTY ROAD 2100E | | | | ROANOKE | IL | 61561-7672 | |
| MARTIN SULLIVAN INC | 246 E MAIN ST #201 | | | | GALESBURG | IL | 61401 | |
| MARTIN SULLIVAN INC | 2800 EAST JACKSON | | | | MACOMB | IL | 61455-0466 | |
| MARTIN THOMAS & WALKER | PO BOX 950 | | | | GLOUCESTER | VA | 23061-0950 | |
| MARTIN WHEEL | 342 WEST AVENUE | | | | TALLMADGE | OH | 44278-2113 | |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN-JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTINO WHITE PRINTING INC | 543 N CENTRAL AVE | | | | HAPEVILLE | GA | 30354 | |
| MARTINO WHITE PRINTING INC | PO BOX 162023 | | | | ATLANTA | GA | 30321 | |
| MARTINS SOUTHGATE PHARMACY | 5201 CAPITOL BLVD SW | | | | TUMWATER | WA | 98501-4418 | |
| MARTINSON INSURANCE AGENCY | 518 HAWTHORNE ST | | | | ALEXANDRIA | MN | 56308-1430 | |
| MARTINSVILLE DUPONT EMP CU | 35 DUPONT RD | | | | MARTINSVILLE | VA | 24112-4618 | |
| MARTOR USA | 1440 N KINGSBURY ST | SUITE 111 | | | CHICAGO | IL | 60642 | |
| MARUDAS PRINT SERVICES | 20 YORKTON COURT | | | | SAINT PAUL | MN | 55117-1065 | |
| MARVA MAID DAIRY | 5500 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605-2118 | |
| MARVCO GOODS | PO BOX 1750 | | | | CICERO | NY | 13039-1750 | |
| MARVEL & MARVEL LTD | 217 IDAHO ST | | | | ELKO | NV | 89801-3168 | |
| MARVIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARX BROS FIRE EXTINGUISHER CO | 1159 S. SOTO | | | | LOS ANGELES | CA | 90023 | |
| MARX BROS FIRE EXTINGUISHERS | 1159 S SOTO ST | | | | LOS ANGELES | CA | 90023-2126 | |
| MARXENT LABS LLC | 433 CENTRAL AVE STE 204 | | | | ST PETERSBURG | FL | 33701 | |
| MARY BETH BARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY CLARKE ZIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY GREELEY MEDICAL CENTER | 1111 DUFF AVE | | | | AMES | IA | 50010-5745 | |
| MARY HITCHCOCK MEMORIAL HOSP | 1 MEDICAL CENTER DR | | | | LEBANON | NH | 03756-1000 | |
| MARY IMMACULATE AMBULATORY SC | 12720 MCMANUS BLVD STE 103 | | | | NEWPORT NEWS | VA | 23602-4441 | |
| MARY IMMACULATE HOSPITAL | 150 KINGSLEY LN | | | | NORFOLK | VA | 23505-4650 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MARY LANNING HEALTHCARE | 715 N ST JOSEPH AVENUE | | | | HASTINGS | NE | 68901-4497 | |
| MARY MOFFETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY MOFFETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY MOFFETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY RUTAN HOSPITAL | 205 E PALMER RD | | | | BELLEFONTAINE | OH | 43311-2281 | |
| MARY SHERMAN HOSPITAL | PO BOX 10 | | | | SULLIVAN | IN | 47882-0010 | |
| MARY WASHINGTON HEALTHCARE | 2300 FALL HILL AVE #418 | | | | FREDERICKSBURG | VA | 22401-3343 | |
| MARY WASHINGTON HEALTHCARE | 2300 FAR HILLS AVENUE | SUITE 305 | | | FREDERICKSBURG | VA | 22401-3343 | |
| MARYANNE DIETRICH | 314 N TANZANITE TRAIL 2 | | | | FAYETTEVILLE | AR | 72701 | |
| MARYHURST | 1015 DORSEY LANE | | | | LOUISVILLE | KY | 40223-2612 | |
| MARYLAND & VIRGINIA MILK PROD. | COOPERATIVE ASSOCIATION | 1985 ISAAC NEWTON SQUARE | | | RESTON | VA | 20190 | |
| MARYLAND BUSNSS FORMS INC | PO BOX 273 | | | | GLYNDON | MD | 21071-0273 | |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 2057 | | | | BALTIMORE | MD | 21801 | |
| MARYLAND ELECTRIC | 33651 GIFTOS | | | | CLINTON | MI | 48035-4233 | |
| MARYLAND HOSP ASSN - PRIME | 6820 DEERPATH RD | | | | ELKRIDGE | MD | 21075-6200 | |
| MARYLAND OCCUPATIONAL SAFETY AND HEALTH (MOSH) | 10946 GOLDEN WEST DRIVE | SUITE 160 | | | HUNT VALLEY | MD | 21031 | |
| MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | |
| MARYLAND UNEMPLOYMENT INS FUND | DIVISION OF UNEMPLOYMENT INS. | PO BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| MARYLAND UNEMPLOYMENT TAX | UNEMPLOYMENT INSURANCE CONTRIBUTIONS | 1100 N. EUTAW STREET | ROOM 414 | | BALTIMORE | MD | 21201 | |
| MARYVALE HOSPITAL | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| MARYVIEW MEDICAL CENTER | 150 KINGSLEY LN | | | | NORFOLK | VA | 23505-4602 | |
| MARYVILLE TYPEWRITER EXCHANGE | 216 E 3RD ST BX 250 | | | | MARYVILLE | MO | 64468-1641 | |
| MASALOSALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASCHINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASCHMEYER CONCRETE CO | 1142 WATERTOWER RD | | | | LAKE PARK | FL | 33403-2316 | |
| MASCO BUILDER CABINET GROUP | PO BOX 719 | | | | MOUNT JACKSON | VA | 22842 | |
| MASCO CABINETRY | 5353 W US HIGHWAY 223 | | | | ADRIAN | MI | 49221-8901 | |
| MASCO CABINETRY | 5353 WEST US 23 | | | | ADRIAN | MI | 49221-8901 | |
| MASCO CABINETRY | PO BOX 719 | 1325 INDUSTRIAL PARK RD | | | MOUNT JACKSON | VA | 22842 | |
| MASERATI NORTH AMERICA | ATTN ROXANA LUNA | 250 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-2537 | |
| MASERATI NORTH AMERICA INC | 250 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| MASHBURN PRINTING | 1024 1ST ST SE #B | | | | MOULTRIE | GA | 31768-5604 | |
| MASKELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASLAND CARPETS | 209 CARPET DR | | | | ATMORE | AL | 36502-1009 | |
| MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASON  INC | PO BOX 9944 | | | | SAVANNAH | GA | 31412-0144 | |
| MASON COUNTY HEALTH SERVICES | PO BOX 1666 | | | | SHELTON | WA | 98584-5000 | |
| MASON GENERAL HOSPITAL | 901 MOUNTAIN VIEW DR BLG | PO BOX 1668 | | | SHELTON | WA | 98584-5001 | |
| MASON GENERAL HOSPITAL | PO BOX 1668 | | | | SHELTON | WA | 98584-5001 | |
| MASON GRIFFIN & PIERSON PC | 101 POOR FARM RD | | | | PRINCETON | NJ | 08540-1941 | |
| MASONIC GERIATRIC HLTH CARE CTR | PO BOX 70 | | | | WALLINGFORD | CT | 06492-7001 | |
| MASONICARE | P 0 BOX 70 | | | | WALLINGFORD | CT | 06492 | |
| MASONITE CORP | PO BOX 1048 | | | | LAUREL | MS | 39441-1048 | |
| MASS ELECTRIC CONSTRUCTION CO | 180 GUEST STREET | | | | BOSTON | MA | 02135-2028 | |
| MASS GENERAL HOSPITAL | 1 HAWTHORNE PL | | | | BOSTON | MA | 02114-2333 | |
| MASS HEALTH SCIENCES LIB | MASS GENERAL HOSPITAL | 55 FRUIT ST | | | BOSTON | MA | 02114-2621 | |
| MASS MERCHANT WATER DIVISION | PO BOX 800 | 1200 LOWER RIVER | | | CHARLESTON | TN | 37310-0800 | |
| MASS PRINTING & FORMS INC | 352 PARK ST STE 202 | | | | NORTH READING | MA | 01864-2156 | |
| MASS STATE LOTTERY COMMISSION | 60 COLUMBIAN ST | | | | BRAINTREE | MA | 02184-7342 | |
| MASS TRANSIT ADMINISTRATION | WILLIAM DONALD SCHAEFER TOWER | 6 SAINT PAUL ST 18TH FL | | | BALTIMORE | MD | 21202-6806 | |
| MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSAC MEMORIAL HOSPITAL | 28 CHICK ST | | | | METROPOLIS | IL | 62960-2467 | |
| MASSAC MEMORIAL HOSPITAL | 28 CHICK ST | PO BOX 850 | | | METROPOLIS | IL | 62960-0850 | |
| MASSACHUSETTS BUSINESS FORMS | 118 WASHINGTON ST STE 31 | | | | HOLLISTON | MA | 01746-1373 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS EYE & EAR INFIRMARY | 243 CHARLES ST | | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS EYE AND EAR INFI | PO BOX 9684 | | | | MANCHESTER | NH | 03108 | |
| MASSACHUSETTS GENERAL HOSPITAL | 100 CAMBRIDGE ST STE 1310 | | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS GENERAL HOSPITAL | DEVELOPMENT OFFICE | 100 CAMBRIDGE ST STE 1310 | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS HEALTH DECISIONS | ACCOUNTS RECEIVABLE | P O BOX 1407 | | | APEX | NC | 27502 | |
| MASSACHUSETTS HEALTH DECISIONS | P O BOX 417 | | | | SHARON | MA | 02067 | |
| MASSACHUSETTS HEALTH DECISIONS | PO BOX 1407 | ACCOUNTS RECEIVABLE | | | APEX | NC | 27502 | |
| MASSACHUSETTS STATE FRANCHISE TAX | DEPARTMENT OF REVENUE | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS UNEMPLOYMENT TAX | DEPARTMENT OF UNEMPLOYMENT ASSISTANCE | CHARLES F. HURLEY BUILDING | 19 STANIFORD STREET | 2ND FLOOR | BOSTON | MA | 2114 | |
| MASSAGE ENVY | 16078 SW TUALATIN-SHERWOOD ROAD | | | | SHERWOOD | OR | 97140-8522 | |
| MASSAGE ENVY | 216078 SW TUALATIN SHERWOOD RD | | | | SHERWOOD | OR | 97140 | |
| MASSAGE ENVY MALL 205 | 9732 SE WASHINGTON ST STE B | | | | PORTLAND | OR | 97216-8405 | |
| MASSAGE ENVY-CLACKAMAS | 9895 SE SUNNY SIDE RD | | | | CLACKAMAS | OR | 97015-5740 | |
| MASSAGE ENVY-LLOYD CENTER | 1517 NE BROADWAY ST | | | | PORTLAND | OR | 97232-1406 | |
| MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASSEY COMPANY | PO BOX 26 | | | | MT HOLLY | NC | 28120 | |
| MASSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTER COMPACTION SERVICES INC | P 0 BOX 398 | | | | NORTH AURORA | IL | 60542-0398 | |
| MASTER CONTAINERS INC | 200 BRICKSTONE SQUARE G05 | | | | ANDOVER | MA | 01810-1429 | |
| MASTER DATA FORMS | 13881 E 35TH COURT | | | | INDEPENDENCE | MO | 64055-2452 | |
| MASTER FLO | 1233 TESSIER ST | | | | HAWKESBURY | ON | K6A 3R1 | CANADA |
| MASTER FORMS | 9500 7TH ST STE H | | | | RANCHO CUCAMONGA | CA | 91730-5680 | |
| MASTER GRAPHICS | 414 SCRUGGS RD | | | | EAST RIDGE | TN | 37412-4236 | |
| MASTER GRAPHICS LLC | 100 SOUTH MAIN STREET | | | | ROCHELLE | IL | 61068 | |
| MASTER GRAPHICS LLC | 4633 WEST 16TH STREET | | | | CICERO | IL | 60804 | |
| MASTER LOCK CO | 137 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| MASTER LOCK CO | P 0 BOX 927 | | | | OAK CREEK | WI | 53154 | |
| MASTER LUBE | 5904 LINCOLN AVE | | | | CYPRESS | CA | 90630-3376 | |
| MASTER LUBE & CARE SERV INC | 202 E MEADOW RD | | | | EDEN | NC | 27288-3416 | |
| MASTER LUBE EXPRESS INC | 812 THOMAS RD | | | | WEST MONROE | LA | 71292-9460 | |
| MASTER LUBE INC | 5829 S 1900 W | | | | ROY | UT | 84067-2359 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MASTER LUBE-APPLETON | W3151 VAN ROY ROAD | | | | APPLETON | WI | 54915-3982 | |
| MASTER LUBE-BELLINGHAM | 1111 E MAPLE ST | | | | BELLINGHAM | WA | 98225-5710 | |
| MASTER LUBE-NEWARK | 430 MARKET ST | | | | NEWARK | NJ | 07105-2222 | |
| MASTER LUBE-WACO | 3508 N 19TH | | | | WACO | TX | 76708-2008 | |
| MASTER PLUMBER | 3991 F M 389 | | | | BRENHAM | TX | 77833 | |
| MASTER PRINTING | 11235-B COLOMA RD | | | | GOLD RIVER | CA | 95670 | |
| MASTER PRINTING CO | 505 HOLCOMBE AVE | | | | MOBILE | AL | 36606-1572 | |
| MASTERCRAFT DECORATORS INC | 320 MACEDON CENTER ROAD | | | | FAIRPORT | NY | 14450 | |
| MASTERFOODS / MARS PETCARE US | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MASTERPIECE GRAPHIK INC | 1500 FENPARK DR | | | | FENTON | MO | 63026-2916 | |
| MASTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MASTERS CONTINUOUS STATIONERY | ST VINCENT DE PAULE AVE | PAILLE | | | REP OF | | | MAURITANIA |
| MASTERS TOUCH LLC | 1405 N ASH STREET | | | | SPOKANE | WA | 99201 | |
| MASTRO GRAPHIC ARTS, INC | 67 DEEP ROCK ROAD | | | | ROCHESTER | NY | 14624 | |
| MASUTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATANUSKA ELECTRIC ASSOCIATION | PO BOX 2929 | | | | PALMER | AK | 99645-2929 | |
| MATCO DISTRIBUTORS INC | PO BOX 100020 | 2775 N 32ND STREET | | | MILWAUKEE | WI | 53210 | |
| MATCOR | 50 CABINFIELD CIRCLE | | | | LAKEWOOD | NJ | 08701-2000 | |
| MATEJCEK'S | 3040 HWY 60 WEST | | | | FARIBAULT | MN | 55021-7899 | |
| MATERIAL HANDLING SUPPLY INC | MHS LIFT INC | PO BOX 827043 | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL HANDLING SUPPLY INC | P O BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL SOLUTIONS | 1316 CAPITAL BLVD STE 101 | | | | RENO | NV | 89502-7145 | |
| MATHA AUTO TECH | 525 E BELTLINE RD | | | | CEDAR HILL | TX | 75104-2210 | |
| MATHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHEWS INSURANCE INC | 240 COLUMBUS RD | | | | ATHENS | OH | 45701-1316 | |
| MATHEWS PRINTING CO | 1250 S FRONT ST | | | | COLUMBUS | OH | 43206-3434 | |
| MATHEWS PRINTING CO | PO BOX 188 | | | | COLUMBUS | OH | 43216 | |
| MATHIESEN MEXICO, S.A. DE C.V. | 1924 AV. INDUSTRIAS | INDUSTRIAS | | | SAN LUIS | SAN LUIS POTOSI | 78399 | MEXICO |
| MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATHIS BROTHERS | 234 S QUADRUM DR | | | | OKLAHOMA CITY | OK | 73108-1101 | |
| MATHURIN & ASSOCIATES | 467 TROUT LN | | | | OLDSMAR | FL | 34677-2520 | |
| MATIK INC | 33 BROOK ST | | | | W HARTFORD | CT | 06110 | |
| MATILDE M CANALS | 2225 E 10 AVE | | | | HIALEAH | FL | 33013-4302 | |
| MATLACK FLORISTS INC | 210 N CHESTER RD | | | | WEST CHESTER | PA | 19380-6621 | |
| MATLET GROUP | 32509 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0325 | |
| MATLET GROUP | 32509 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0325 | |
| MATLET GROUP | 4560 L B MCLEOD ROAD | | | | ORLANDO | FL | 32811-5623 | |
| MATLET GROUP | P O BOX 85100 | | | | CHICAGO | IL | 60680 | |
| MATLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATRIX ABSENCE MANAGEMENT | 181 METRO DR STE 300 | | | | SAN JOSE | CA | 95110-1416 | |
| MATRIX ABSENCE MANAGEMENT | PO BOX 779005 | | | | ROCKLIN | CA | 95677-9005 | |
| MATRIX CLAIMS MANAGEMENT INC | 644 LINN STREET | STE. 900 | | | CINCINNATI | OH | 45203 | |
| MATSUSAKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATT DEMPEWOLF & ASSOCIATES | 1101 SYLVAN AVE STE 828 | | | | MODESTO | CA | 95350-1689 | |
| MATT JONES CONSTRUCTION CO INC | 1200 N HWY 1793 | | | | GOSHEN | KY | 40026-9797 | |
| MATT MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATT PARROTT & SONS COMPANY | 514 BRATNOBER ST | | | | WATERLOO | IA | 50703-5802 | |
| MATTEL ELECTRONICS DONGGUAN | HUMEN TOWN LONG YAN MGMT AREA | DONGGUAN CITY | | | GUANGDONG PROVINCE | | | CHINA |
| MATTESON RIDOLFI INC | PO BOX 2129 | | | | RIVERVIEW | MI | 48193 | |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | |
| MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEWS INDUSTRIES | 23 2ND ST SW | | | | DECATUR | AL | 35601-2861 | |
| MATTHEWS PAINT CO. / PPG INDUS | 760 PITTSBURGH DR | | | | DELAWARE | OH | 43015-2863 | |
| MATTHIAS PAPER CORP | PO BOX 130 | | | | SWEDESBORO | NJ | 08085 | |
| MATTINGLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTINGLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTINGLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTINGLY PRINT SERVICES LLC | 8314 PRESTON HWY STE 2 | | | | LOUISVILLE | KY | 40219-5339 | |
| MATTIUSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTOS NEWSPAPERS INC | PO BOX 878 | | | | NEWMAN | CA | 95360-0878 | |
| MATTS MANAGEMENT FAMILY LLC | 32397 OMAR RD | | | | FRANKFORD | DE | 19945 | |
| MAU WORKFORCE SOLUTIONS | PO BOX 740209 | DEPT # 40301 | | | ATLANTA | GA | 30374-0209 | |
| MAUI DIVERS | 1520 LIONA STREET | | | | HONOLULU | HI | 96814-2493 | |
| MAUI JIM USA | 6534 EAGLE WAY | | | | CHICAGO | IL | 60678-1065 | |
| MAUI MEMORIAL MEDICAL CTR | 221 MAHALANI ST | | | | WAILUKU | HI | 96793-2526 | |
| MAUI RENTAL GROUP LLC | 161 WAILEA IKE PL STE 8107 | | | | WAILEA | HI | 96753-6502 | |
| MAULDIN COMPANY | 7355 US HWY 49 | | | | HATTIESBURG | MS | 39402-9129 | |
| MAURAS CHECKS & BUSINESS FORMS | PO BOX 43386 | | | | BIRMINGHAM | AL | 35243-0386 | |
| MAURER SUPPLY INC | 843 RAINIER AVENUE SOUTH | | | | SEATTLE | WA | 98144 | |
| MAURICE GOLDMAN & SONS INC | 608 5TH AVE STE 501 | | | | NEW YORK | NY | 10020-2303 | |
| MAURY REGIONAL HOSP SNU | 1224 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-4802 | |
| MAUS IMPLEMENT COMPANY | 3807 S ARKANSAS | | | | RUSSELLVILLE | AR | 72802 | |
| MAVERICK COLOR LABS | 3311 BOYINGTON DRIVE | STE. 300 | | | CARROLLTON | TX | 75006 | |
| MAVERICK ENTERPRISES INC | 8077 ALBERS ROAD | | | | CELINA | OH | 45822-2997 | |
| MAVERICK PRINTING & FORMS LLC | PO BOX 2224 | | | | SPARKS | NV | 89432 | |
| MAVERICKLABEL.COM | 120 W DAYTON ST STE A7 | | | | EDMONDS | WA | 98020-4180 | |
| MAVIS DISCOUNT TIRE | 358 SAW MILL RIVER RD | | | | MILLWOOD | NY | 10546-1054 | |
| MAX DAETWYLER CORP | PO BOX 60823 | | | | CHARLOTTE | NC | 28260 | |
| MAX GRAPHICS | 1201 7TH AVE | | | | PHENIX CITY | AL | 36867 | |
| MAX INTERNATIONAL | 2360 DAIRY ROAD | | | | LANCASTER | PA | 17601 | |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | |
| MAX KATZ BAG CO INC | P O BOX 5988 DEPT 20-5014 | | | | CAROL STREAM | IL | 60197-5988 | |
| MAX TECHNICAL TRAINING | 4900 PARKWAY DR STE 160 | | | | MASON | OH | 45040 | |
| MAX TECHNICAL TRAINING INC | 4900 PARKWAY DRIVE | SUITE 160 | ATTN: ACCOUNTS PAYABLE | | MASON | OH | 45040 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MAXAIR | 8484 S VALLEY HWY #100 | | | | ENGLEWOOD | CO | 80112-5867 | |
| MAXFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXFIELD ENTERPRISES | 442 N LA CIENEGA BLVD STE 201 | | | | LOS ANGELES | CA | 90048-1934 | |
| MAXIMUM LIFT PARTS OF PUERTO | PO BOX 1916 | | | | BAYAMON | PR | 00960 | |
| MAXIMUS COFFEE GRP LP | 3900 HARRISBURG BLVD | | | | HOUSTON | TX | 77003-2638 | |
| MAXIS HEALTH SYSTEM | 100 LINCOLN AVE | | | | CARBONDALE | PA | 18407-2116 | |
| MAXUM PETROLEUM | 210 PARK AVE STE 1700 | | | | OKLAHOMA CITY | OK | 73102-5615 | |
| MAXVILLE TRUCKING LLC | S 460 STATE ROAD 25 | | | | DURAND | WI | 54736-8020 | |
| MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXWELL PAPER PRODUCTS | 914 REGAL ROW | | | | DALLAS | TX | 75247 | |
| MAXWELL PROPERTIES | 1385 HAW CREEK DR | | | | CUMMING | GA | 30041-6539 | |
| MAXXAM INC | 1330 POST OAK BLVD STE 2000 | | | | HOUSTON | TX | 77056-3058 | |
| MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAY PAINTING | 600 ROYAL LANE | | | | CELINA | OH | 45822 | |
| MAYABB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYES COUNTY MEDICAL CENT | 111 N BAILEY ST | | | | PRYOR | OK | 74361-4201 | |
| MAYES COUNTY MEDICAL CENTER | 111 N BAILEY ST | | | | PRYOR | OK | 74361-4201 | |
| MAYES COUNTY MEDICAL CENTER | PO BOX 1870 | | | | TULLAHOMA | TN | 37388-1870 | |
| MAYFAIR BUSINESS MEDIA | DEPT 8166 | SUPPLY CHAIN O SOLUTIONS | | | LOS ANGELES | CA | 90084 | |
| MAYFIELD PRINTING | 810 KEYSER | | | | NATCHITOCHES | LA | 71457-6039 | |
| MAYFLOWER STATIONERS | 10 MAYFLOWER ROAD | | | | HOLBROOK | MA | 02343-1630 | |
| MAYFLOWER TRANSIT INC | 22262 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| MAYHEW BUSINESS FORMS INC | PO BOX 18153 | | | | ROANOKE | VA | 24014-0807 | |
| MAYHILL BEHAV HLTH & REHAB HOSP | 2809 S MAYHILL RD | | | | DENTON | TX | 76208-5910 | |
| MAYHILL BEHAVIORAL HEALTH | 2809 S MAYHILL RD | | | | DENTON | TX | 76208-5910 | |
| MAYNES BRADFORD SHIPPS & SHITL | 835 E SECOND AVE #123 | | | | DURANGO | CO | 81301-5488 | |
| MAYO CL HOSPITAL JACKSONVILLE | SSCDEPT 10000 | 200 1ST ST SW | | | ROCHESTER | MN | 55905-0001 | |
| MAYO CLINIC | 200 1ST ST NW DEPT 10000 | | | | ROCHESTER | MN | 55905 | |
| MAYO CLINIC HEALTH SYSTEM | 1025 MARSH ST | | | | MANKATO | MN | 56001-4752 | |
| MAYO CLINIC HEALTH WAYCROSS | 1900 TEBEAU ST | | | | WAYCROSS | GA | 31501-6357 | |
| MAYO FOUNDATION | 200 1ST ST SW | | | | ROCHESTER | MN | 55905-0001 | |
| MAYO REGIONAL HOSPITAL | 897 W MAIN ST | | | | DOVER FOXCROFT | ME | 04426-1029 | |
| MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYS CHEMICAL | 5611 EAST 71ST STREET | | | | INDIANAPOLIS | IN | 46220-3920 | |
| MAYS ENERGY SERVICES | 401 E SONTERRA BLVD STE 375 | | | | SAN ANTONIO | TX | 78258-4321 | |
| MAYSHEN INC | 1101 ASHLEY LANE | | | | INVERNESS | IL | 60010 | |
| MAZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MA-ZEL SUPPLY | 1439 OCEAN AVE 810 | | | | BROOKLYN | NY | 11230-3913 | |
| MBA SERVICE CORP | 507 SOUTH GRAND AVENUE | | | | LANSING | MI | 48933 | |
| MBA SERVICE CORPORATION | 507 S GRAND AVE | | | | LANSING | MI | 48933 | |
| MBC INC | 8148 FOREST CT | | | | NORTH ROYALTON | OH | 44133-2004 | |
| MBE A UPS CO | 6060 CORNERSTONE COURT WEST | ATTN: ANDREW BUNKER | VENDOR RELATIONS COMPL COORD | | SAN DIEGO | CA | 92121 | |
| MBE A UPS COMPANY | 6060 CORNERSTONE CT W | | | | SAN DIEGO | CA | 92121-3712 | |
| MBE/UPS STORE MARKETING | 6060 CORNERSTONE COURT WEST | | | | SAN DIEGO | CA | 92121-3795 | |
| MBETHE UPS STORE | 1601 E PEORIA ST | | | | PAOLA | KS | 66071-1893 | |
| MBETHE UPS STORE | 2751 LEGENDS PKWY | | | | PRATTVILLE | AL | 36066-7754 | |
| MBETHE UPS STORE | 7306 GA HIGHWAY 21 STE 101 | | | | PORT WENTWORTH | GA | 31407-9275 | |
| MBK ENTERPRISES | 10138 CANOGA AVE | | | | CHATSWORTH | CA | 91311 | |
| MC CAULEY LUMBER CO | 626 ALDINE BENDER | | | | HOUSTON | TX | 77060-4598 | |
| MC CREEDY & COX | 6 COMMERCE DR 2ND FLOOR | | | | CRANFORD | NJ | 07016-3515 | |
| MC CUTCHEON ASSOCIATES | 700 PLAZA DR | | | | SECAUCUS | NJ | 07094-3604 | |
| MC GILLS STATIONERS INC | PO BOX 72188 | | | | THORNDALE | PA | 19372-0188 | |
| MC IONIC SOLUTIONS US INC | PO BOX 2915 | | | | CORDOVA | TN | 38088-2915 | |
| MC SHANES INC | 1844 45TH STREET | | | | MUNSTER | IN | 46321-3916 | |
| MC SOUTH EAST TEXAS | 2555 JIMMY JOHNSON BLVD | | | | PORT ARTHUR | TX | 77640-2007 | |
| MCA GRAPHICS SOLUTIONS INC | 111 CHENEY ST | | | | JAMESTOWN | NY | 14701-3810 | |
| MCA SUPER LUBE | 38-04 BOSTON POST RD | | | | BRONX | NY | 10475 | |
| MCAFEES COMMUNICATIONS | 7678 WEITZ ROAD | | | | CELINA | OH | 45822-9479 | |
| MCALESTER REGIONAL HOSPITAL | 1 E CLARK BASS BLVD | | | | MCALESTER | OK | 74501-4209 | |
| MCALESTER REGIONAL HOSPITAL | PO BOX 1228 | | | | MCALESTER | OK | 74502-1228 | |
| MCANDREWS HELD & MALLOY LTD | 500 W MADISON ST STE 34 | | | | CHICAGO | IL | 60661-4584 | |
| MCARDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCAULEY CENTER CO FINANCE DEPT | 12809 W DODGE RD | | | | OMAHA | NE | 68154-2155 | |
| MCAULIFFES INDUSTRIAL | 1297 W 5TH ST | | | | MARYSVILLE | OH | 43040-9291 | |
| MCBEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCC BUSINESS SYSTEMS | 240 SENTINEL DRIVE | | | | MODESTO | CA | 95357 | |
| MCCABE HAMILTON RENNY | P O BOX 210 | | | | HONOLULU | HI | 96810-0210 | |
| MCCABE'S PRINTING GROUP | 8451-B HILLTOP RD | | | | FAIRFAX | VA | 22031-4309 | |
| MCCAFFERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAIN LUBE CENTER | 4400 E MCCAIN BLVD | | | | NORTH LITTLE ROCK | AR | 72117-2519 | |
| MCCALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCALL BROTHERS INC | PO BOX 668710 | | | | CHARLOTTE | NC | 28266 | |
| MCCALL HANDLING CO | 8801 WISE AVE STE 200 | | | | BALTIMORE | MD | 21222-5004 | |
| MCCALL HANDLING CO | 8801 WISE AVENUE | STE 200 | | | BALTIMORE | MD | 21222-5004 | |
| MCCALL PATTERN COMPANY | 615 MCCALL ROAD | | | | MANHATTAN | KS | 66502 | |
| MCCALLS INC | PO BOX 39 | | | | JOHNSONVILLE | SC | 29555-0039 | |
| MCCALLUM PRINT GROUP | 4700 9TH AVE NW | | | | SEATTLE | WA | 98107 | |
| MCCARTER | P O BOX 868 | | | | LAURINBURG | NC | 28353 | |
| MCCARTHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARTNEY FARM EQUIPMENT INC | PO BOX 568 | | | | DURAND | IL | 61024-0568 | |
| MCCARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCASLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCAULEY WEBSTER & EMRICK | PO BOX 196 | | | | BELPRE | OH | 45714-0196 | |
| MCCHALCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLAMROCK BUSINESS FORMS | PO BOX 58092 | | | | RALEIGH | NC | 27658-8092 | |
| MCCLANAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLANE COMPANY INC | PO BOX 6131 | | | | TEMPLE | TX | 76503-6131 | |
| MCCLEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLELLAND PRESS | 3221 COLVIN STREET | | | | ALEXANDRIA | VA | 22314-5200 | |
| MCCLELLANDS OFFICE PRODUCTS | 103 NORTH ST | | | | WILLIAMSTOWN | MA | 01267-2042 | |
| MCCLENDON | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ATTN: HATTO PARRA | TAMPA FIELD OFFICE | 501 E. POLK STREET | TAMPA | FL | 33602 | |
| MCCLERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCLURKAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOLLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOLLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCONNELL INSURANCE AGENCY INC | 960 W STATE ST STE 220 | | | | ALLIANCE | OH | 44601-4690 | |
| MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| MCCONNELL VALDES LLC (VIA SCOTT SEYMOUR/KAUFMAN) | P.O. BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| MCCORD-SEED STORE INC | 202 S 6TH ST | | | | DUNLAP | IA | 51529-1302 | |
| MCCORKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK | REDACTED | ATTN: TOM MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCORMICK ELECTRICAL SUPPLY INC | 606 E CENTER | | | | NORTH LIBERTY | IN | 46554-9035 | |
| MCCORMICK EQUIPMENT CO INC | 112 NORTHEAST DR | | | | LOVELAND | OH | 45140 | |
| MCCORMICK EQUIPMENT INC | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| MCCOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY BOLT INC | 2811 CONGRESSIONAL PKWY | | | | FORT WAYNE | IN | 46808-1396 | |
| MCCOY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCOY MOTOR SPORTS INC | 559 NORTH MAYO TRAIL | | | | PIKEVILLE | KY | 41501-3897 | |
| MCCRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCRACKEN HEALTH & REHAB | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001-4036 | |
| MCCRACKEN LABEL CO | PO BOX 32256 | | | | CHICAGO | IL | 60632-0256 | |
| MCCRACKIN OFFICE PRODUCTS INC | PO BOX 889 | | | | MILLBROOK | AL | 36054-0019 | |
| MCCRORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCCUES TAXI-WATERTOWN | 38 VIRGINIA RD | | | | WALTHAM | MA | 02451 | |
| MCCULLOUGH & PAYNE | 171 17TH ST NW STE 975 | | | | ATLANTA | GA | 30363-1032 | |
| MCCULLOUGH HYDE MEMORIAL HOSP | 110 N POPLAR ST | | | | OXFORD | OH | 45056-1204 | |
| MCCULLOUGH OFFICE EQUIPMENT | PO BOX 160011 | | | | BOILING SPRINGS | SC | 29316-0002 | |
| MCCULLOUGH PAYNE & HAAN LLC | 171 17TH STREET NW | STE. 975 | | | ATLANTA | GA | 30363 | |
| MCCUNE BROOKS REGIONAL HOSPITAL | 3125 DR RUSSELL SMITH WAY | | | | CARTHAGE | MO | 64836 | |
| MCCURRY BUSINESS FORMS | PO BOX 1810 | | | | FAIR OAKS | CA | 95628-1810 | |
| MCCURTAIN MEMORIAL HOSP | 1301 E LINCOLN RD | | | | IDABEL | OK | 74745-7300 | |
| MCCUSKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDANIEL PRINTING LLC | 10701 PLANO RD #300 | | | | DALLAS | TX | 75238-1383 | |
| MCDANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDERMOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDERMOTT WILL & EMERY | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5055 | |
| MCDEVITT DEISGN | 3771 CLIFF CREST DRIVE SE | ATTN: SHEILA | | | SMYRNA | GA | 30080-5880 | |
| MCDEVITT DESIGN | 3771 CLIFF CREST DR SE | | | | SMYRNA | GA | 30080-5880 | |
| MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONALD & EVANS INC | 1 REX DRIVE | | | | BRAINTREE | MA | 02184 | |
| MCDONALD IMAGING SOLUTIONS | 1231 8TH ST STE 256 | | | | WEST DES MOINES | IA | 50265-2639 | |
| MCDONALD OIL CHANGE EXPRESS | 1233 N 4TH ST | | | | CHILLICOTHE | IL | 61523-1562 | |
| MCDONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCDONOUGH CO INC | 22 ROLFE SQ | | | | CRANSTON | RI | 02910-2810 | |
| MCDONOUGH DISTRICT HOSPITAL | 525 E GRANT | | | | MACOMB | IL | 61455-3313 | |
| MCDOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELRAVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCELROY TRUCK LINES INC | OFF CTY HWY 27 BOX 104 | | | | CUBA | AL | 36907-0104 | |
| MCEVOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFARLAND BUSINESS SYSTEMS | 215 E BROAD ST | | | | SHILLINGTON | PA | 19607-2717 | |
| MCFARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCFI | 1410 S CLARK BLVD | | | | CLARKSVILLE | IN | 47129-3212 | |
| MCFORMS | 1713 26TH AVE PLACE | | | | GREELEY | CO | 80634-4918 | |
| MCG HEALTH | 1120 15TH ST | | | | AUGUSTA | GA | 30912-0004 | |
| MCG HEALTH INC | 1120 15TH ST | | | | AUGUSTA | GA | 30912-0004 | |
| MCGARITY'S | 870 GROVE ST SW | | | | GAINESVILLE | GA | 30501-4475 | |
| MCGAVIC OUTDOOR POWER EQUI | 1800 E HAVENS CT | ATTN: SUE MCGAVIC | | | KOKOMO | IN | 46901-3187 | |
| MCGAVIC OUTDOOR POWER EQUI | 1800 E HAVENS CT | | | | KOKOMO | IN | 46901-3187 | |
| MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE GRP | 510 COMMERCE DR SE | | | | MARIETTA | GA | 30060-2719 | |
| MCGEE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGEE PICKARD & ROBINSON EYE ASSOCIATES | 1455 S DOUGLAS BLVD STE D | | | | OKLAHOMA CITY | OK | 73130-5269 | |
| MCGINNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MCGLADREY LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MCGLADREY LLP | ATTN: DANIEL P. STEWARD | 2000 WEST DOROTHY LANE | | | DAYTON | OH | 45439 | |
| MCGLONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOHAN/BRABENDER INC | 3931 SOUTH DIXIE DRIVE | | | | DAYTON | OH | 45439-2321 | |
| MCGOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGOVERN ALLERGY CLINIC | 4710 BELLAIRE BLVD SUITE 200 | | | | BELLAIRE | TX | 77401-4505 | |
| MCGRAIL FARM EQUIP LTD | RR 7 23550 PRINCE ALBERT RD | | | | CHATHAM | ON | N7M 5J7 | CANADA |
| MCGRAIL FARM EQUIPMENT | 8705 COUNTY RD 46 | | | | COMBER | ON | N0P IJ0 | CANADA |
| MCGRAIL MERKEL QUINN & ASSOC | 1173 CLAY AVENUE | | | | SCRANTON | PA | 18510-1155 | |
| MCGRATH ANIMAL HOSPITAL | 31 LEXINGTON ROAD | | | | BILLERICA | MA | 01821-3698 | |
| MCGRATH II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGREWGROUP LLC MC2BOOKS | 1055 RICHFIELD ST | | | | AURORA | CO | 80011-7716 | |
| MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCGUIRE WOODS LLP | 901 E. CARY STREET | ATTN: ACCOUNTS RECEIVABLE | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS (VIA SCOTT SEYMOUR/KAUFMAN & CAN | ATTN: DOUGLAS M. FOLEY, ESQ. | 2001 K STREET | N.S. | SUITE 400 | WASHINGTON | DC | 20006 | |
| MCHENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCI | 23235 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| MCI | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MCI | ATTN: ACCOUNTS RECEIVABLE | P O BOX 371392 | | | PITTSBURGH, | PA | 15250-7392 | |
| MCI | ATTN: ACCTS RECEIVABLE | P.O. BOX 73468 | | | CHICAGO | IL | 60673-7468 | |
| MCI | PAYMENTS PROCESSING CENTER | MCI DEPT CH 10634 | | | PALATINE | IL | 60055-0634 | |
| MCI | PO BOX 371322 | | | | PITTSBURGH | PA | 15250 | |
| MCI | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| MCI | PO BOX 371392 | | | | PITTSBURGH | PA | 15250-7392 | |
| MCI | PO BOX 371873 | | | | PITTSBURG | PA | 15250 | |
| MCI | PO BOX 382040 | | | | PITTSBURGH | PA | 15251-8040 | |
| MCI | PO BOX 73468 | | | | CHICAGO | IL | 60673-7468 | |
| MCI | PO BOX 96022 | | | | CHARLOTTE | NC | 28296-0022 | |
| MCI CIF LLC | C/O MALLARD CREEK INVESTORS LLC | PO BOX 6066 | ATTN: ACCOUNTING | | CHARLOTTE | NC | 28207 | |
| MCI CIF LLC | JAY BROWNLOW | C/O MALLARD CREEK INVESTORS LL | 200 S TRYON STREET, SUITE 520 | | CHARLOTTE | NC | 28202 | |
| MCI WORLDCOM | 400 INTERNATIONAL PKWY | | | | RICHARDSON | TX | 75081-6606 | |
| MCI WORLDCOM | P O BOX 371322 | | | | PITTSBURGH | PA | 15251-7322 | |
| MCI WORLDCOM | P O BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| MCI WORLDCOM | P O BOX 371392 | | | | PITTSBURGH | PA | 15250-7392 | |
| MCI WORLDCOM | P O BOX 371815 | | | | PITTSBURGH | PA | 15250-7815 | |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | |
| MCINNES COOPER | 1300-1969 UPPER WATER ST | PURDYS WARF TOWER II | | | HALIFAX | NS | B3J 2V1 | |
| MCINNES COOPER | 1300-1969 UPPER WATER STREET | PURDY'S WHARF TOWER II | PO BOX 730 | | HALIFAX | NS | B3J 2V1 | CANADA |
| MCINNES COOPER | 1969 UPPER WATER STREET | SUITE 1300 | PURDY'S WHARF TOWER II | | HALIFAX | NS | B3J 3R7 | CANADA |
| MCINNES COOPER | ATTN: BARRY D. HORNE, ESQ. | 1300-1969 UPPER WATER STREET | PURDY'S WHARF TOWER II | P.O. BOX 730 | HALIFAX | NS | B 3J 2V1 | CANADA |
| MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCINTOSH LABORATORY INC | 2 CHAMBERS ST | | | | BINGHAMTON | NY | 13903 | |
| MCJUNKIN CORP | PO BOX 513 | | | | CHARLESTON | WV | 25322-0513 | |
| MCKAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKAY PRESS INC | P O BOX 2749 | | | | MIDLAND | MI | 48641 | |
| MCKEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKEE  VOORHEES & SEASE  PLC | 801 GRAND AVENUE SUITE 3200 | | | | DES MOINES | IA | 50309-8009 | |
| MCKEE MEDICAL CENTER | 2000 BOISE AVE | | | | LOVELAND | CO | 80538-5006 | |
| MCKELLA280 INC | 7025 CENTRAL HIGHWAY | | | | PENNSAUKEN | NJ | 08109 | |
| MCKELLA280 INC | CITATION GRAPHICS | 7025 CENTRAL HWY | | | PENNSAUKEN TOWNSHIP | NJ | 08109 | |
| MCKELVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENNA & MCCORMICK | 128 DORRANCE STREET #330 | | | | PROVIDENCE | RI | 02903-2814 | |
| MCKENNA LONG & ALDRIDGE | 1 MARKET PLAZA SPEAR TOWER | | | | SAN FRANCISCO | CA | 94105-1102 | |
| MCKENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKENZIE SURGERY CENTER | 940 COUNTRY CLUB RD | | | | EUGENE | OR | 97401-2208 | |
| MCKEON DISTRIBUTORS INC | 1901 PIERCE STREET | | | | HOLLYWOOD | FL | 33020-4047 | |
| MCKESSON CORP | PO BOX 100884 | | | | ATLANTA | GA | 30384-0884 | |
| MCKESSON CORP | PO BOX 25506 | | | | RICHMOND | VA | 23260-5506 | |
| MCKESSON PROVIDER TECHNOLOGIES | 11475 GREAT OAKS WAY STE 400 | MAIL STOP GASP | | | ALPHARETTA | GA | 30022-2440 | |
| MCKIE FORD LINCOLN INC | 509 E OMAHA ST | | | | RAPID CITY | SD | 57701-2938 | |
| MCKIERNAN | MCVEIGH & SKIFF | 2081 ENSIGN POND ROAD | | | MORIAH CENTER | NY | 12961 | |
| MCKINLEY AIR | PO BOX 2406 | | | | NORTH CANTON | OH | 44720-0406 | |
| MCKINLEY CRATING LLC | 7370 B SPARTAN BLVD EAST | | | | CHARLESTON | SC | 29418-8444 | |
| MCKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVE. | | | | IRVINE | CA | 92714 | |
| MCKINLEYVILLE OFFICE SUPPLY | 1928 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519-3606 | |
| MCKINNEY SURGERY CENTER | 4510 MEDICAL CENTER DR STE 150 | | | | MCKINNEY | TX | 75069-0144 | |
| MCKINNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINSEY & COMPANY | STE 100 | 3350 SW 148TH AVE | | | MIRAMAR | FL | 33027-3258 | |
| MCKINSEY & COMPANY FIRM OFFICE | 711 3RD AVE FLOOR 4 | | | | NEW YORK | NY | 10017-9213 | |
| MCKINSEY RECOVERY & TRANSFORMATION SERV.LLC | GEORGIA PACIFIC CENTER | 133 PEACHTREE STREET N.E. | STE. 4400 | | ATLANTA | GA | 30303 | |
| MCKIRNAN BROS VENDING INC | PO BOX 267 | | | | CELINA | OH | 45822-0267 | |
| MCL ELECTRONIC MATERIALS LTD | 77 JIUDU RD LUO YANG | | | | HENAN PROVINCE 471009 | | | CHINA |
| MCLAIN-CHITWOOD OFFICE PRODUCT | 1419 FRETZ DR | | | | EDMOND | OK | 73003-5774 | |
| MCLAREN AUTOMOTIVE INC | 750 3RD AVE #2400 | | | | NEW YORK | NY | 10017 | |
| MCLAREN AUTOMOTIVE INC | 750 3RD AVENUE | STE. 2400 | ATTN: DEREK MEYER | | NEW YORK | NY | 10017 | |
| MCLAREN HEALTH CARE CORP | G3235 BEECHER RD | | | | FLINT | MI | 48532-3615 | |
| MCLAREN REGIONAL MED CTR | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 | |
| MCLARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLAURIN GRAPHICS INC | PO BOX 874 | | | | JACKSON | GA | 30233-0018 | |
| MCLEAN IMMEDIATE CARE | 1340 OLD CHAIN BRIDGE RD | | | | MCLEAN | VA | 22101 | |
| MCLEAN IMPLEMENT | 793 IL RT 130 | | | | ALBION | IL | 62806 | |
| MCLEAN IMPLEMENT INC | 11265 OLD HWY 50 | | | | FLORA | IL | 62839-3449 | |
| MCLEAN RACQUET & HEALTH CLUB | 1472 CHAIN BRIDGE RD | | | | MCCLEAN | VA | 22101 | |
| MCLEAN RACQUET & HEALTH CLUB | 1472 OLD CHAIN BRIDGE RD | | | | MC LEAN | VA | 22101 | |
| MCLEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MCLEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCLEOD REGIONAL MEDICAL CENTER | 1001 DAY ST | | | | FLORENCE | SC | 29506-2720 | |
| MCLEOD REGIONAL MEDICAL CENTER | PO BOX 100551 | | | | FLORENCE | SC | 29502-0551 | |
| MCLEOD'S PRINTING & OFF SUPPLY | PO BOX 699 | | | | MITCHELL | SD | 57301 | |
| MCM ELECTRONICS | 650 CONGRESS PARK DRIVE | | | | DAYTON | OH | 45459-4072 | |
| MCMACS DBA BEE QUICK LUBE | 700 E HOUSTON ST/ATTN:B SEGER | | | | BEEVILLE | TX | 78102-5024 | |
| MCMAHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMAHON & COSEO | 16 LAKE AVE | | | | SARATOGA SPRINGS | NY | 12866-6750 | |
| MCMAHON AGENCY INC | PO BOX 239 | | | | OCEAN CITY | NJ | 08226 | |
| MCMANIS FAULKNER | ATTN: JAMES MCMANIS, ESQ. | 50 W. SAN FERNANDO STREET | SUITE 1000 | TENTH FLOOR | SAN JOSE | CA | 95113 | |
| MCMANIS FAULKNER A PROFESSIONAL CORPORATION | 50 W. SAN FERNANDO ST. | STE. 1000 10TH FL. | | | SAN JOSE | CA | 95113 | |
| MCMARTIN BUSINESS FORMS | PO BOX 1928 | | | | MAMMOTH LAKES | CA | 93546-1928 | |
| MCMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY CO | P O BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLAN BUSINESS INTERIORS | 120 KERBY LANE | | | | GROSSE POINTE FARMS | MI | 48236-3008 | |
| MCMILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMILLIN DEVELOPMENT INC | 2750 WOMBLE RD STE 200 | | | | SAN DIEGO | CA | 92106-6114 | |
| MCMULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCMURRAY STERN INC | 15511 CARMENITA | | | | SANTA FE SPRINGS | CA | 90670 | |
| MCNALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNAUGHTON & GUNN INC | DEPT 37501 | P O BOX 67000 | | | DETROIT | MI | 48267-0375 | |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | |
| MCNAUGHTON MCKAY ELEC CO OF OHIO | DEPT 14801 | P O BOX 67000 | | | DETROIT | MI | 48267-0148 | |
| MCNEELEY | REDACTED | REDACTED | | | SHELBYVILLE | | REDACTED | REDACTED |
| MCNEELY STEPHENSON THOPY & HARROLD | 2150 INTELLIPLEX DR STE 100 | | | | SHELBYVILLE | IN | 46176 | |
| MCNEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCNEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCOMBER & MCOMBER P C | 54 SHREWSBURY AVE | | | | RED BANK | NJ | 07701-1176 | |
| MCP MANAGEMENT ASSOC | 2636 E 22ND ST SUITE B | | | | BROOKLYN | NY | 11235-2824 | |
| MCPARTLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCPHERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCQUIDDY PRINTING | PO BOX 83058 | | | | CHICAGO | IL | 60691-3010 | |
| MCT BUSINESS SERVICES | 62 ALLENS CREEK RD | | | | WAYNESVILLE | NC | 28786-4987 | |
| MCT FEDERAL CREDIT UNION | 15901 FREDERICK ROAD | ATTN: PETER D PHAM | | | ROCKVILLE | MD | 20855 | |
| MCV WOMEN'S HEALTH CARE | 9000 STONY POINT PARKWAY | | | | RICHMOND | VA | 23235-1900 | |
| MCWANE CENTER | 200 19TH ST N | | | | BIRMINGHAM | AL | 35203-3117 | |
| MD ANDERSON CANCER CENTER | PO BOX 301401 UNIT 199 | | | | HOUSTON | TX | 77230-1401 | |
| MD ANDERSON CANCER CENTER | TREASURY SERVICES | P O BOX 4390 | | | HOUSTON | TX | 77210-4390 | |
| MD DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD STE 505 | | | | BALTIMORE | MD | 21230-1718 | |
| MDC HOLDINGS | 4350 S MONACO ST | | | | DENVER | CO | 80237-3400 | |
| MDJ & ASSOCIATES | 3816 CASTLE AVE | | | | WACO | TX | 76710-7136 | |
| MDS FORKLIFTS | PO BOX 888387 | | | | ATLANTA | GA | 30356 | |
| MDS WEARHOUSE | 1905 S PACIFIC AVE | | | | SAN PEDRO | CA | 90731 | |
| MDS WEARHOUSE | 29201 S WESTERN AVENUE | | | | TORRANCE | CA | 90501 | |
| MDV A NASH FINCH COMPANY | 1133 KINGWOOD AVE | | | | NORFOLK | VA | 23502-5602 | |
| MDX HAWAII | 500 ALA MOANH BLVD | STE. 210 | | | HONOLULU | HI | 96813 | |
| MDX HAWAI'I | 500 ALA MOANA BLVD SUITE 210 | | | | HONOLULU | HI | 96813-4914 | |
| ME HANDLEY & ASSOC | 2201 LONG PRAIRIE RD #107359 | | | | FLOWER MOUND | TX | 75022-4832 | |
| MEA MEDICAL CLINICS | 308 CORPORATE DR | | | | RIDGELAND | MS | 39157-8803 | |
| MEAD JOHNSON NUTRITIONAL BRISTOL MYERS SQUIBB CO | PO BOX 210458 | | | | DALLAS | TX | 75211-0458 | |
| MEADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEADE TRACTOR COMPANY | PO BOX 2497 | | | | ABINGDON | VA | 24212-2497 | |
| MEADEN PRECISION | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | |
| MEADEN PRECISION MACHINED PRODUCTS | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | |
| MEADOW GOLD DAIRY | 6350 E CENTENNIAL PKWY | | | | LAS VEGAS | NV | 89115-1778 | |
| MEADOW LAKE APTS & STORAGE | P O BOX 7422 | | | | VENTURA | CA | 93006-7422 | |
| MEADOWBROOK REHAB HOSPITAL | 427 W MAIN ST | | | | GARDNER | KS | 66030-1197 | |
| MEADOWS BEHAVIORAL CARE SYS | 3600 N PROW RD | | | | BLOOMINGTON | IN | 47404-1616 | |
| MEADOWS THE | 2400 GOLDEN ROD #100 | | | | BAKERSFIELD | CA | 93308-1758 | |
| MEADOWVIEW ELDERLY APTS | 1000 MEADOWVIEW COVE | | | | COVINGTON | TN | 38019-3428 | |
| MEADOWVIEW REGIONAL | 989 MEDICAL PARK DR | | | | MAYSVILLE | KY | 41056-8750 | |
| MEADOWVIEW REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| MEAGHER ENTERPRISES/SAFEGUARD | 4913 FITZHUGH AVE | | | | RICHMOND | VA | 23230-3540 | |
| MEALEYS FURNITURE | 908 W STREET RD | | | | WARMINSTER | PA | 18974-3124 | |
| MEASUREMENT SPECIALTIES | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666-1573 | |
| MEASUREMENTS GROUP | P O BOX 27777 | | | | RALEIGH | NC | 27611-7777 | |
| MECA CORP | PO BOX 519 | | | | ELKHART | IN | 46515 | |
| MECC INC | P O BOX 309 | | | | BRUNSWICK | ME | 04011 | |
| MECHANICAL CONTRACTORS | PO BOX 562357 | | | | CHARLOTTE | NC | 28256-2357 | |
| MECHANICAL ENGINEERING CONTROLS AUTOMATI | 57236 NAGY DR | | | | ELKHART | IN | 46515 | |
| MECHANICAL PRODUCTS INC | 1824 RIVER ST | | | | JACKSON | MI | 49202-1700 | |
| MECHANICAL SUPPLIES COMPANY | 1953 LOSANTVILLE AVE | | | | CINCINNATI | OH | 45237-4190 | |
| MECHANICAL SYSTEMS & SERVICE | 1001 TUCKASEEGEE RD | | | | CHARLOTTE | NC | 28208 | |
| MECHANICAL SYSTEMS & SERVICE | PO BOX 32607 | | | | CHARLOTTE | NC | 28232 | |
| MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| MECKLENBURG COUNTY | TAX ASSESSOR/COLLECTOR | ROBERT L. "BOB" WALTON PLAZA | 700 E. STONEWALL STREET | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | TAX COLLECTIONS | ROBERT L. "BOB" WALTON PLAZA | 700 E. STONEWALL STREET | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY AIR QUALITY | 700 N TRYON ST | SUITE 205 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 32247 | | | | CHARLOTTE | NC | 28232-2247 | |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | |
| MECO BUSINESS FORMS | 6401 SUWANEE CIRCLE | | | | CORPUS CHRISTI | TX | 78413-2519 | |
| MECOSTA COUNTY GENERAL HOSPITAL | 605 OAK ST | | | | BIG RAPIDS | MI | 49307-2048 | |
| MECU OF BALTIMORE INC | 7 E REDWOOD ST 14TH FL | | | | BALTIMORE | MD | 21202 | |
| MED CARE PHARMACY | 110 PHYSICIANS BLVD | | | | GLASGOW | KY | 42141-1299 | |
| MED CARE PHARMACY | 161 THUNDER DR STE 100 | | | | VISTA | CA | 92083-6051 | |
| MED CARE PHARMACY | 350 ARISTOCRAT DR | | | | FLORENCE | KY | 41042-3280 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MED CTR OF SOUTHEAST TEXAS | PO BOX 1648 | | | | PORT ARTHUR | TX | 77641-1648 | |
| MEDACTIVE ORAL PHARMA LLC | 1900 GUNN HWY | | | | ODESSA | FL | 33556-3524 | |
| MEDALCRAFT MINT | 2660 WEST MASON ST | | | | GREEN BAY | WI | 54303 | |
| MEDALLIANCE INC | 2864 LIMEKIN PIKE | | | | GLENSIDE | PA | 19038 | |
| MEDAMERICA INSURANCE CO OF NY | 3111 WINTON RD S | | | | ROCHESTER | NY | 14623-2905 | |
| MEDASSETS | 200 NORTH POINT CENTER E STE 600 | | | | ALPHARETTA | GA | 30022 | |
| MEDASSETS | P O BOX 741361 | | | | ATLANTA | GA | 30374-7413 | |
| MEDASSETS INC | 200 NORTH POINT CENTER EAST | SUITE 200 | | | ALPHARETTA | GA | 30022 | |
| MEDASSETS INC | PO BOX 741361 | | | | ATLANTA | GA | 30374-7413 | |
| MEDASSETS PERFORMANCE MGT SOL | 42500 WINCHESTER RD | | | | TEMECULA | CA | 92590-2570 | |
| MEDASSETS PERFORMANCE MGT SOL | ONE MEDLINE PLACE | | | | MUNDELEIN | IL | 60060-4486 | |
| MEDCAL SALES LLC | 1 MEDLINE PL | | | | MUNDELEIN | IL | 60060-4485 | |
| MEDCARE | 501 W OTTERMAN ST | | | | GREENSBURG | PA | 15601-2126 | |
| MEDCO | 6225 ANNIE OAKLY DR | | | | LAS VEGAS | NV | 89120 | |
| MEDCO  EXPRESS SCRIPTS | 1 EXPRESS WAY | | | | SAINT LOUIS | MO | 63121-1824 | |
| MEDCO HEALTH SOLUTION | 100 PARSONS POND DRIVE | ATTN: MIKE ELEFONTE | | | FRANKLIN LAKES | NJ | 07417-2603 | |
| MEDCO HEALTH SOLUTIONS | 23102 E APPLEWAY AVE | | | | LIBERTY LAKE | WA | 99019-9585 | |
| MEDDATA | 6880 W SNOWVILLE RD STE 210 | | | | BRECKSVILLE | OH | 44141-3255 | |
| MEDECO SECURITY | MEDECOARROW LOCK | PO BOX 1075 | | | SALEM | VA | 24153-1075 | |
| MEDELA INC | 1101 CORPORATE DR | | | | MCHENRY | IL | 60050-7006 | |
| MEDERI CARETENDERSHAINES CITY | STE 340 | 306 S 10TH ST | | | HAINES CITY | FL | 33844-5602 | |
| MEDERI CARETENDERSJEFFERSON CO | 4202 WILLIAMSON PL | | | | MOUNT VERNON | IL | 62864-6760 | |
| MEDERI CARETENDERSST LOUIS | 6410 WISE AVE | | | | SAINT LOUIS | MO | 63139-3315 | |
| MEDERICARETENDERSBREESE | 496 MEMORIAL DR | 14335 JAMESTOWN RD | | | BREESE | IL | 62230-1096 | |
| MEDERICARETENDERSBROOKSVILLE | 12106 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-5514 | |
| MEDERICARETENDERSFT MYERS | BUILDING 600 STE A & B | 6150 DIAMOND CENTRE CT | | | FORT MYERS | FL | 33912-4368 | |
| MEDERICARETENDERSGAINESVILLE | STE A WEST | 4923 NW 43RD ST | | | GAINESVILLE | FL | 32606-4460 | |
| MEDERICARETENDERSHOLIDAY | 7615 LITTLE RD | | | | NEW PORT RICHEY | FL | 34654-5525 | |
| MEDERICARETENDERSINVERNESS | 2212 HIGHWAY 44 W | | | | INVERNESS | FL | 34453-3860 | |
| MEDERICARETENDERSN PALM BEACH | 4 HARVARD CIR STE 950 | 824 US HIGHWAY 1 | | | WEST PALM BEACH | FL | 33409-1990 | |
| MEDERICARETENDERSNAPLES | CAMBRIDGE SQUARE STE 801 | 3459 PINE RIDGE RD | | | NAPLES | FL | 34109-3838 | |
| MEDERICARETENDERSNEWBERRY | PO BOX 741 | | | | NEWBERRY | FL | 32669-0741 | |
| MEDERICARETENDERSO FALLON | STE B | 1041 PERUQUE CROSSING CT | | | O FALLON | MO | 63366-2362 | |
| MEDERICARETENDERSORLANDO | STE 1020 | 474 NORTHLAKE BLVD | | | ALTAMONTE SPRINGS | FL | 32701-5245 | |
| MEDERICARETENDERSPALATKA | 3900 CRILL AVE | | | | PALATKA | FL | 32177-9171 | |
| MEDERICARETENDERSPT ST LUCIE | MORNING SIDE PROFESSIONAL PLZ | 1800 SE PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34952-5545 | |
| MEDERICARETENDERSSARASOTA | 9510 ORMSBY STATION RD #300 | | | | LOUISVILLE | KY | 40223-5016 | |
| MEDERICARETENDERSST LOUIS | STE 140 | 655 CRAIG RD | | | SAINT LOUIS | MO | 63141-7168 | |
| MEDERICARETENDERSSULLIVAN | STE B | 33 N CLARK ST | | | SULLIVAN | MO | 63080-1600 | |
| MEDERICARETENDERSTAVARES | 1980 PREVATT ST | | | | EUSTIS | FL | 32726-6178 | |
| MEDERICARETENDERSVERO BEACH | STE 201 | 1285 36TH ST | | | VERO BEACH | FL | 32960-6588 | |
| MEDFORD OIL CHANGE | 145 N CENTRAL AVE | | | | MEDFORD | OR | 97501-5925 | |
| MEDGEAR | 13336 ALONDRA BLVD | | | | CERRITOS | CA | 90703-2205 | |
| MEDHEALTH | PO BOX 227116 | | | | DALLAS | TX | 75222-7116 | |
| MEDI FORMS UNLIMITED | 11 MAGNOLIA ROAD | | | | TRUMBULL | CT | 06611 | |
| MEDIA FORMS GROUP | PO BOX 27 | | | | MILTON | MA | 02186-0002 | |
| MEDIA INK | 3313 SOUTH WESTERN AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| MEDIA INK | 39714 S HORSE RUN DRIVE | | | | TUCSON | AZ | 85739 | |
| MEDIA PRINTING CORP | 4300 N POWERLINE RD | | | | POMPANO BEACH | FL | 33073 | |
| MEDIA PRINTING CORP | PO BOX 406734 | | | | ATLANTA | GA | 30384-6734 | |
| MEDIA SYSTEMS | 5645 CHEVIOT RD | | | | CINCINNATI | OH | 45247-7005 | |
| MEDIA TREE PLASTIC WORKS | 77 EAST HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DR | | | | CARY | NC | 27518-8599 | |
| MEDIANT COMMUNICATIONS LLC | P O BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| MEDIAPRO INC | 20021 120TH AVE NE STE 102 | | | | BOTHELL | WA | 98011-8248 | |
| MEDIAPRO INC | 20021 120TH AVENUE NE | STE. 102 | | | BOTHELL | WA | 98011-8248 | |
| MEDIC RESCUE | 1019 RIVERSIDE DR | | | | BEAVER | PA | 15009-3036 | |
| MEDICA HEALTHCARE PLANS INC | 9100 S DADELAND BLVD STE 1250 | | | | MIAMI | FL | 33156-7838 | |
| MEDICAL & VACCINE PRODUCTS | AVE INDUSTRIAL ANGROA | EDIF 7 BAIROA | | | CAGUAS | PR | 00725 | |
| MEDICAL ADMINISTRATIVE SERVICE | 2001 S MAIN ST UNIT 2068 | | | | BLACKSBURG | VA | 24060-6668 | |
| MEDICAL ARTS PHARMACY | 212 W CAROLINA AVE | | | | HARTSVILLE | SC | 29550-4520 | |
| MEDICAL ARTS PHARMACY AIR | 3300 PROVIDENCE DR STE 101 | | | | ANCHORAGE | AK | 99508-4619 | |
| MEDICAL BILLING EXPERTS | 32 WEST 200 SOUTH STE 205 | | | | SALT LAKE CITY | UT | 84101-1603 | |
| MEDICAL BILLING SERVICES INC. | 3200 WILCREST DR #600 | 10700 RICHMOND AVE | | | HOUSTON | TX | 77042-6000 | |
| MEDICAL BUSINESS SYSTEMS | PO BOX 21762 | | | | CHARLESTON | SC | 29413-1762 | |
| MEDICAL CARE INC | 2950 ROBERTSON AVE | | | | CINCINNATI | OH | 45209-1268 | |
| MEDICAL CENTER | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| MEDICAL CENTER ALLIANCE | 3101 N TARRANT PKWY | | | | FORT WORTH | TX | 76177-8601 | |
| MEDICAL CENTER LEWISVILLE | 500 W MAIN ST | | | | LEWISVILLE | TX | 75057-3629 | |
| MEDICAL CENTER OF ARLINGTON | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CENTER OF AURORA | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| MEDICAL CENTER OF LEWISVILLE | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CENTER OF MANCHESTER | 481 INTERSTATE DR | | | | MANCHESTER | TN | 37355-3108 | |
| MEDICAL CENTER OF MCKINNEY | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CENTER OF PLANO | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CENTER OF SESTN OKLA | 1800 W UNIVERSITY BLVD | | | | DURANT | OK | 74701-3006 | |
| MEDICAL CENTER OF SESTN OKLA | PO BOX 1207 | | | | DURANT | OK | 74702-1207 | |
| MEDICAL CENTER OF SOUTHEAST TEXAS | P O BOX 1648 | | | | PORT ARTHUR | TX | 77640 | |
| MEDICAL CENTER OF TRINITY | 12901 STARKEY RD STE 1000 | | | | LARGO | FL | 33773-1435 | |
| MEDICAL CITY DALLAS HOSPITAL | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CITY OF DALLAS HOSPITAL | 7777 FOREST LN | | | | DALLAS | TX | 75230-2571 | |
| MEDICAL COLLEGE OF GEORGIA | 1120 15TH ST | | | | AUGUSTA | GA | 30912-0004 | |
| MEDICAL COLLEGE OF WISCONSIN | PO BOX 26509 | | | | MILWAUKEE | WI | 53226-0509 | |
| MEDICAL CONSULTANTS OF AMERICA | PO BOX 1057 | | | | MADISONFIELD | NJ | 08033-0680 | |
| MEDICAL CR OF LA AT NOCHARITY | 2021 PERDIDO ST | | | | NEW ORLEANS | LA | 70112-1352 | |
| MEDICAL CR OF LA AT NOCHARITY | PO BOX 57209 | | | | NEW ORLEANS | LA | 70157-7209 | |
| MEDICAL CTR  ANESTHESIA ASSOC | 2424 W HOLCOMBE BLVD STE 205 | | | | HOUSTON | TX | 77030-1935 | |
| MEDICAL CTR ARLINGTON | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |

American Standard Registered Holdings, Inc.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MEDICAL DISTRIBUTION SOLUTIONS | 1735 N BROWN RD STE 140 | | | | LAWRENCEVILLE | GA | 30043 | |
| MEDICAL DISTRIBUTION SOLUTIONS | 1735 N BROWN ROAD | STE. 140 | | | LAWRENCEVILLE | GA | 30043 | |
| MEDICAL FACILITIES OF AMERICA | 2917 PENN FOREST BLVD | | | | ROANOKE | VA | 24018-4374 | |
| MEDICAL FINANCE RESOURCES | 119 MAIN ST | | | | SOUTH RIVER | NJ | 08882-1231 | |
| MEDICAL FORMS & GRAPHICS INC | 1050 RIVER DR SW | | | | DARIEN | GA | 31305 | |
| MEDICAL ID SOLUTIONS | 6325 MCCOY ROAD | | | | ORLANDO | FL | 32822 | |
| MEDICAL MANAGEMENT&CONSULTING | 822 E PAULDING DR | | | | DALLAS | GA | 30157-2560 | |
| MEDICAL MGMT RESOURCE GRP | 4800 N 22ND ST | | | | PHOENIX | AZ | 85016-4701 | |
| MEDICAL MONOFILAMENT LLC | 116 LONG POND RD | | | | PLYMOTH | MA | 02360 | |
| MEDICAL MONOFILAMENT LLC | 121-2 CAMELOT DR | | | | PLYMOTH | MA | 02360 | |
| MEDICAL MONOFILAMENT MFG LLC | 121-2 CAMELOT DRIVE | | | | PLYMOUTH | MA | 02360 | |
| MEDICAL PARK HOSPITAL | 2001 S MAIN ST | | | | HOPE | AR | 71801-8124 | |
| MEDICAL PARK HOSPITAL | PO BOX 1878 | | | | TEXARKANA | TX | 75504-1878 | |
| MEDICAL PEGBOARD | 8319 N HABANA AVENUE | | | | TAMPA | FL | 33614 | |
| MEDICAL PEGBOARD SYSTEMS | 8319 N HABANA AVENUE | | | | TAMPA | FL | 33614-2897 | |
| MEDICAL PLAZA ENT PHYSICIA | 4228 HOUMA BLVD SUITE #110 | | | | METAIRIE | LA | 70006-3001 | |
| MEDICAL SOLUTIONS INC | PO BOX 1404 | | | | RICHMOND | KY | 40476-1404 | |
| MEDICAL SOLUTIONS INC | PO BOX 901 | | | | BARBOURVILLE | KY | 40906-0901 | |
| MEDICAL SPECIALIST | 5401 N. PORTLAND AVE. | STE. 220 | | | OKLAHOMA CITY | OK | 73112 | |
| MEDICAL SPECIALIST INC | 5401 N PORTLAND SUITE 220 | | | | OKLAHOMA CITY | OK | 73112-2082 | |
| MEDICAL STATIONERY SPECIALSTS | 918 GROTON DRIVE | | | | BURBANK | CA | 91504-1933 | |
| MEDICAL SYSTEMATICS INC | 3183 COLLINS DR STE D | | | | MERCED | CA | 95348-3149 | |
| MEDICAL SYSTEMS & BUSINESS SYS | 459 JAMES RD | | | | OWENS CROSS ROADS | AL | 35763-9024 | |
| MEDICAL UNIV OF THE AMERICAS | 27 JACKSON RD STE 302 | | | | DEVENS | MA | 01434-4037 | |
| MEDICAL WEST | 995 9TH AVE SW | | | | BESSEMER | AL | 35022-4527 | |
| MEDICALLY INDUCED TRAUMA SUPPORT SERVICE | 830 BOYLSTON ST STE 206 | | | | CHESTNUT HILL | MA | 02467 | |
| MEDICAP PHARMACIES 8163 | PO BOX 1388 | | | | GRAY | GA | 31032-1388 | |
| MEDICAP PHARMACIES 8197 | 335 E JIMMIE LEEDS RD | | | | GALLOWAY | NJ | 08205-4127 | |
| MEDICAP PHARMACIES INC | 2850 ELM POINT INDUSTRIAL DR | | | | SAINT CHARLES | MO | 63301-4350 | |
| MEDICAP PHARMACY 8082 | 1020 N KINGS HIGHWAY ST | | | | CAPE GIRARDEAU | MO | 63701-3503 | |
| MEDICAP PHARMACY 8265 | 912 W BAY AVE STE 120 | | | | BARNEGAT | NJ | 08005-1290 | |
| MEDICAP PHARMACY 8281 | 361 GEORGE W LILES PKWY NW | | | | CONCORD | NC | 28027-6532 | |
| MEDICARE RIGHTS CENTER | 520 EIGHTH AVENUE | NORTH WING | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| MEDICINE SHOPPE | 304 S COMMERCIAL ST | | | | HARRISBURG | IL | 62946 | |
| MEDICINE SHOPPE 0014 | 3159 W COLORADO AVE | | | | COLORADO SPRINGS | CO | 80904-2040 | |
| MEDICINE SHOPPE 0056 | 19 N MECHANIC ST | | | | LEBANON | OH | 45036-1801 | |
| MEDICINE SHOPPE 0080 | 1605 UNIVERSITY DR S | | | | FARGO | ND | 58103-4154 | |
| MEDICINE SHOPPE 0095 | 319 S WOODLAND BLVD | | | | DELAND | FL | 32720-5853 | |
| MEDICINE SHOPPE 0146 | 709 LIGONIER ST | | | | LATROBE | PA | 15650-1825 | |
| MEDICINE SHOPPE 0157 | 629 STATE ST | | | | MEADVILLE | PA | 16335-2262 | |
| MEDICINE SHOPPE 0232 | 613 BROAD ST | | | | NEW LONDON | CT | 06320-2544 | |
| MEDICINE SHOPPE 0251 | 18 N MILL ST | | | | NEW CASTLE | PA | 16101-3610 | |
| MEDICINE SHOPPE 0278 | 145 E 9TH ST | | | | BERWICK | PA | 18603-3132 | |
| MEDICINE SHOPPE 0290 | 2402 ADAMS AVE | | | | HUNTINGTON | WV | 25704-1322 | |
| MEDICINE SHOPPE 0328 | 122 W STATE ST | | | | O FALLON | IL | 62269-1161 | |
| MEDICINE SHOPPE 0359 | 2606 FREEPORT RD | | | | NATRONA HEIGHTS | PA | 15065-2513 | |
| MEDICINE SHOPPE 0362 | 102 E ATLANTIC AVE | | | | FRANKLIN | PA | 16323-2364 | |
| MEDICINE SHOPPE 0437 | 2431 N UNION BLVD | | | | COLORADO SPRINGS | CO | 80909-1107 | |
| MEDICINE SHOPPE 0463 | 142 E CENTER ST | | | | MEDINA | NY | 14103-1621 | |
| MEDICINE SHOPPE 0503 | 304 S COMMERCIAL ST | | | | HARRISBURG | IL | 62946-2108 | |
| MEDICINE SHOPPE 0536 | 211 CEDAR ST | | | | GREENVILLE | AL | 36037-2205 | |
| MEDICINE SHOPPE 0564 | 488 S 5TH ST | | | | SAINT CHARLES | MO | 63301-2633 | |
| MEDICINE SHOPPE 0605 | 4205 MONONA DR | | | | MONONA | WI | 53716-1663 | |
| MEDICINE SHOPPE 0620 | 2131 E 32ND ST STE 3 | | | | JOPLIN | MO | 64804-3074 | |
| MEDICINE SHOPPE 0659 | 102 W PARK ST | | | | TAYLORVILLE | IL | 62568-1547 | |
| MEDICINE SHOPPE 0728 | 1971 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4401 | |
| MEDICINE SHOPPE 0736 | 1006 N HARRISON AVE | | | | SHAWNEE | OK | 74801-6419 | |
| MEDICINE SHOPPE 0751 | 1315 W MAIN ST | | | | MARION | IL | 62959-1139 | |
| MEDICINE SHOPPE 0879 | 30 W MAIN ST | | | | PALMYRA | PA | 17078-1627 | |
| MEDICINE SHOPPE 0921 | 90 TROY RD | | | | DELAWARE | OH | 43015-1403 | |
| MEDICINE SHOPPE 0954 | 620 NATIONAL RD | | | | WHEELING | WV | 26003-6560 | |
| MEDICINE SHOPPE 1065 | 3300 GREENWICH RD UNIT 14 | | | | NORTON | OH | 44203-5781 | |
| MEDICINE SHOPPE 1088 | 345 N SANDUSKY AVE | | | | BUCYRUS | OH | 44820-1806 | |
| MEDICINE SHOPPE 1101 | 268 W CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1104 | |
| MEDICINE SHOPPE 1155 | 234 W MAIN ST | | | | BELLEVUE | OH | 44811-1330 | |
| MEDICINE SHOPPE 1167 | 1510 S 2ND ST | | | | MONROE | LA | 71202-2742 | |
| MEDICINE SHOPPE 1314 | 48 RED HILL CT | | | | NEWPORT | PA | 17074-8706 | |
| MEDICINE SHOPPE 1336 | 10429 FLINT ST | | | | OVERLAND PARK | KS | 66214-2654 | |
| MEDICINE SHOPPE 1351 | 63 LACEY RD STE I | | | | WHITING | NJ | 08759-2966 | |
| MEDICINE SHOPPE 1409 | 959 E MAIN ST STE A | | | | PRATTVILLE | AL | 36066-5618 | |
| MEDICINE SHOPPE 1424 | 10 CENTERLINE DR | | | | TROY MO | MO | 63379-1393 | |
| MEDICINE SHOPPE 1492 | 16 STONEGATE CTR | | | | VALLEY PARK | MO | 63088-1215 | |
| MEDICINE SHOPPE 1503 | 900 HUSTONVILLE RD | | | | DANVILLE | KY | 40422-2137 | |
| MEDICINE SHOPPE 1530 | 101 MAIN ST | | | | LUZERNE | PA | 18709-1209 | |
| MEDICINE SHOPPE 1536 | 1756 HIGHWAY 48 | | | | CLARKSVILLE | TN | 37040-9204 | |
| MEDICINE SHOPPE 1655 | 102 W MAIN | | | | PARKSTON | SD | 57366 | |
| MEDICINE SHOPPE 1714 | 3024 PACIFIC AVE | | | | LIVERMORE | CA | 94550-4817 | |
| MEDICINE SHOPPE 1717 | 2514 WOODSON RD | | | | SAINT LOUIS | MO | 63114-5437 | |
| MEDICINE SHOPPE 1848 | 2939 ALTA VIEW DR STE L | | | | SAN DIEGO | CA | 92139-3394 | |
| MEDICINE SHOPPE 1903 | 1806 PINE AVE | | | | NIAGARA FALLS | NY | 14301-2234 | |
| MEDICINE SHOPPE 1929 | 315 S ERIE ST | | | | MERCER | PA | 16137-1555 | |
| MEDICINE SHOPPE 1938 | 101 E MAIN ST | | | | RIDGWAY | IL | 62979 | |
| MEDICINE SHOPPE INTERNATIONAL | 1 RIDER TRAIL SOUTH #300 | | | | EARTH CITY | MO | 63045-1313 | |
| MEDICINE SHOPPE INTERNATIONAL | 1000 MARKET ST | | | | BLOOMSBURG | PA | 17815-2600 | |
| MEDICINE SHOPPE INTERNATIONAL | 110 S 17TH ST | | | | HARRISBURG | PA | 17104-1123 | |
| MEDICINE SHOPPE INTERNATIONAL | 1179 VESTAL AVE STE 1 | | | | BINGHAMTON | NY | 13903-1606 | |
| MEDICINE SHOPPE INTERNATIONAL | 1605 UNIVERSITY DR S | | | | FARGO | ND | 58103-4154 | |
| MEDICINE SHOPPE INTERNATIONAL | 2850 ELM POINT INDUSTRIAL DR | | | | SAINT CHARLES | MO | 63301-4350 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MEDICINE SHOPPE INTERNATIONAL | 419 S MAIN ST | | | | GREENVILLE | PA | 16125-1774 | |
| MEDIFAST | 11445 CRONHILL DRIVE | | | | OWINGS MILLS | MD | 21117-2220 | |
| MEDIFAST | 3600 CRONDALL LANE | SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| MEDIGRAPHICS INC | PO BOX 90232 | | | | RALEIGH | NC | 27675-0232 | |
| MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEDINA COMMUNITY HOSPITAL | 3100 AVENUE E | | | | HONDO | TX | 78861-3534 | |
| MEDINA WOOD PRODUCTS | PO BOX 1037 | | | | TRACY | CA | 95378-1037 | |
| MEDINAH COUNTRY CLUB | 6N001 MEDINAH ROAD | | | | MEDINAH | IL | 60157 | |
| MEDINA-SUMMIT SURGERY CNTR LLC | 3780 MEDINA RD STE 120 | | | | MEDINA | OH | 44256-5947 | |
| MEDISERVE PHARMACY SERVICES | 5736 CLARK ROAD | | | | SARASOTA | FL | 34233-3302 | |
| MEDLEY PRINTING INC | 33 WALTER MARTIN RD NE | | | | FORT WALTON BEACH | FL | 32548-4918 | |
| MEDLINE | 1 MEDLINE PL | | | | MUNDELEIN | IL | 60060-4485 | |
| MED-PASS INC | ONE REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 | |
| MEDPLAST CHICOPEE INC | 405 W GENEVA DR | | | | TEMPE | AZ | 85282-2003 | |
| MEDPLUS INC | 4690 PARKWAY DR | | | | MASON | OH | 45040-8172 | |
| MEDPOST URGENT CARE | 3730 CARMIA DR STE 110 | | | | ATLANTA | GA | 30331-6260 | |
| MEDPRO PRODUCTS | 1807 PLEASANT AVE S-D1 | | | | SOMERS POINT | NJ | 08244-2556 | |
| MEDPRO SYSTEMS LLC | 100 STIERLI COURT | STE. 100 | | | MOUNT ARLINGTON | NJ | 07856 | |
| MEDPRO SYSTEMS LLC | 100 STIERLI CT STE 100 | | | | MT ARLINGTON | NJ | 07856 | |
| MEDQUEST EVALUATORS LLC | PO BOX 234 | | | | LEWIS CENTER | OH | 43035 | |
| MEDSERV INC | 55 REALTY DR #300 | | | | CHESHIRE | CT | 06410-1656 | |
| MEDSORB DOMINICANA SA | 3 STATE PIER RD | | | | NEW LONDON | CT | 06320-5817 | |
| MEDSTAR HEALTH | PO BOX 44250 | | | | BALTIMORE | MD | 21236-6250 | |
| MEDSTAT INC | 4022 E PRESIDO | | | | MESA | AZ | 85215-1113 | |
| MEDTRONIC INC (MINNEAPOLIS)-ATTN: PLANT J | PO BOX 778 | | | | MINNEAPOLIS | MN | 55440-0778 | |
| MEDTRONIC XOMED INSTRUMENTATION SAS | LE PAVILLON | | | | SAINT AUBIN LE MONIAL | | 03160 | FRANCE |
| MEDVIRGINIA INHEALTH | 2201 W BROAD ST STE 202 | | | | RICHMOND | VA | 23220-2022 | |
| MIDWEST - HARRIS | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| MEDWORK LLC | PO BOX 1317 | | | | LEBANON | OH | 45036 | |
| MEDWORK LLC | PO BOX 565 | | | | DAYTON | OH | 45409 | |
| MEDWORK OCCUPATIONAL HEALTH | P O BOX 565 | | | | DAYTON | OH | 45409 | |
| MEDWORKS JOLIET | 1051 ESSINGTON RD STE 140 | | | | JOLIET | IL | 60435-2807 | |
| MEDWORKS LLC | 375 E CEDAR ST | | | | NEWINGTON | CT | 06111-1528 | |
| MEDYCYNA PRAKTYCZNA | UL REJTANA 2 30 510 | | | | KRAKOW POLAND | | | POLAND |
| MEE INDUSTRIES INC | 16021 ADELANTE STREET | | | | IRWINDALE | CA | 91702 | |
| MEECH STATIC ELIMINATORS USA INC | 2915 NEWPARK DR | | | | NORTON | OH | 44203 | |
| MEEHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEEHAN'S STATIONERY CO | PO BOX 248 | | | | MELBOURNE | FL | 32902-0248 | |
| MEEK'S LITHOGRAPHING | 6913 E 13TH ST | | | | TULSA | OK | 74112-5615 | |
| MEETING EXPECTATIONS | COMFORT KEEPERS | 3525 PIEDMONT ROAD | BLDG. 5 STE. 300 | | ATLANTA | GA | 30305 | |
| MEETING MANAGEMENT SERVICE | 1201 NEW JERSEY AVE NW | | | | WASHINGTON | DC | 20001-1225 | |
| MEETING MANAGEMENT SERVICE | PO BOX 62 | | | | BRUNSWICK | NC | 28424-0062 | |
| MEETINGS DIRECT LLC | PO BOX 665 | | | | RACINE | WI | 53401 | |
| MEGA CW & LUBE CENTER | 91-10 METROPOLITAN AVE | | | | REGO PARK | NY | 11374-5328 | |
| MEGA FORM COMPUTER PRODUCTS | 850 INDUSTRIAL PARK DR. | PO BOX 667 | | | VANDALIA | OH | 45377 | |
| MEGA FORMS & SYSTEMS | 9435 S 3048 W | | | | SOUTH JORDAN | UT | 84095 | |
| MEGA FORMS AND SYSTEMS | PO BOX 95069 | | | | SOUTH JORDAN | UT | 84095-0069 | |
| MEGA LUBE VALVOLINE EXPRESS | 1201 S HASTINGS WAY | | | | EAU CLAIRE | WI | 54701-4459 | |
| MEGACITY FIRE PROTECTION | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| MEGADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEGAFORM COMPUTER PRODUCTS INC | 850 INDUSTIAL PARK DR | | | | VANDALIA | OH | 45377 | |
| MEGAFORM COMPUTER PRODUCTS INC | 850 INDUSTRIAL PARK DRIVE | | | | VANDALIA | OH | 45377 | |
| MEGAN LOTT CO | 210 COURT SQUARE | | | | LEXINGTON | MS | 39095 | |
| MEGAPATH NETWORKS INC | P O BOX 120324 | | | | DALLAS | TX | 75312-0324 | |
| MEGAPRINT | 4281 OOLTEWAH-RINGGOLD RD | | | | RINGGOLD | GA | 30736-2143 | |
| MEGATECH ELECTRO | 2801 3E RUE | | | | GRAND MERE | QC | G9T 5Z8 | CANADA |
| MEHCO CUSTOM PRINTING | 38007 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| MEHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEI EASITRAX | 3222 PHOENIXVILLE PIKE STE 200 | | | | MALVERN | PA | 19355-9600 | |
| MEI TECHNOLOGIES | 18050 SATURN LN STE 300 | | | | HOUSTON | TX | 77058-4502 | |
| MEIAH PROMOTIONS | PO BOX 768 | | | | MOUNTAIN CITY | TN | 37683-0768 | |
| MEIER BUSINESS SYSTEMS | PO BOX 3929 | | | | SAN ANGELO | TX | 76902-3929 | |
| MEIER KENNEDY & QUINN | 445 MINNESOTA ST STE 2200 | | | | SAINT PAUL | MN | 55101-2100 | |
| MEIERS READY MIX INC | PO BOX 8477 | | | | TOPEKA | KS | 66608 | |
| MEIJER | 2929 WALKER NW | | | | GRAND RAPIDS | MI | 49544-9424 | |
| MEIJER INC | PO BOX X | | | | GRAND RAPIDS | MI | 49501-4924 | |
| MEISSNER TIERNEY FISHER & NICHOLS | ATTN: MARK MALLOY, ESQ. | 111 E. KILBOURN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202-6622 | |
| MEISSNER TIERNEY FISHER AND NICHOLS S.C. | 111 E. KILBOURN AVE. | 19TH FLOOR | | | MILWAUKEE | WI | 53202 | |
| MELCHER MEDIA | 124 W 13TH ST | | | | NEW YORK | NY | 10011-7802 | |
| MELEADOR BUSINESS FORMS | CALLE GARCIA MORENO #163 | | | | RIO PIEDRAS | PR | 00925 | |
| MELISSA ABRAM | 3295 ST RT 668 S RT 1 | | | | JUNCTION CITY | OH | 43748-9605 | |
| MELISSA AND DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| MELISSA ANSELMO | 8 KELLY ROAD | APT. 2 | | | CHAMBRIDGE | MA | 02139 | |
| MELISSA ANSELMO | BETH ISRAEL DEACONESS MED CTR | 1309 BEACON STREET | 2ND FLOOR | | BOSTON | MA | 02246 | |
| MELISSA MEMORIAL | 1001 E JOHNSON ST | | | | HOLYOKE | CO | 80734-1854 | |
| MELITTA U.S.A. | 1401 BERLIN ROAD | | | | CHERRY HILL | NJ | 08002 | |
| MELLEN MARKETING ASSOCIATES INC | 1165 FRANKLIN STREET | | | | DUXBURY | MA | 02332 | |
| MELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELLON | ACCOUNTING DEPT | P O BOX 360857 | | | PITTSBURGH | PA | 15251-6857 | |
| MELLON INVESTOR SERVICES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELROSE NAMEPLATE & LABEL CO | 26575 CORPORATE AVE | | | | HAYWARD | CA | 94545-3920 | |
| MELS PIZZA | 728 W CHICAGO ST | | | | ELGIN | IL | 60123-6200 | |
| MELSON TRACTOR CO | PO BOX 1059/13440 US HWY 280 E | | | | SALEM | AL | 36874-1586 | |
| MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEM HOSP OFSWEETWATER CO | 1200 COLLEGE DR | | | | ROCK SPRINGS | WY | 82901-5868 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MEMBER ONE FEDERAL CREDIT UNION | 202 4TH ST NE BLDG C | | | | ROANOKE | VA | 24016-2038 | |
| MEMC ELECTRONIC MATERIALS | 501 PEARL DR MZ 728 | | | | ST PETERS | MO | 63376 | |
| MEMC ELECTRONIC MATERIALS | PASADENA PLANT | PO BOX 8 | | | SAINT PETERS | MO | 63376-0052 | |
| MEMC ELECTRONIC MATERIALS | SHERMAN PLANT | PO BOX 8 | | | SAINT PETERS | MO | 63376-0052 | |
| MEMC ELECTRONIC MATERIALS | ST PETERS PLANT | PO BOX 8 | | | SAINT PETERS | MO | 63376-0052 | |
| MEMC ELECTRONICS MATERIALS | MATERICALS CO GP | PO BOX 8 | | | SAINT PETERS | MO | 63376-0052 | |
| MEMC JAPAN LTD | 112 KIYOHARA IND PK | UTSUNOMIYA | | | TOCHIGI | | | JAPAN |
| MEMORIAL CITY HOTEL LLC | 945 GESSNER RD | | | | HOUSTON | TX | 77024-2855 | |
| MEMORIAL HEALTH CARE | 300 N COLUMBIA AVE | | | | SEWARD | NE | 68434-2228 | |
| MEMORIAL HERMANN | 7737 SOUTHWEST FREEWAY C-10 | | | | HOUSTON | TX | 77074-1827 | |
| MEMORIAL HERMANN HEALTHCARE | 10030 FAIRPLUM DR | | | | HOUSTON | TX | 77099-5063 | |
| MEMORIAL HERMANN HEALTHCARE | 909 FROSTWOOD DR STE 2102 | | | | HOUSTON | TX | 77024-2301 | |
| MEMORIAL HERMANN HEALTHCARE SY | 7737 SOUTHWEST FRWY STE C-10 | | | | HOUSTON | TX | 77074-1807 | |
| MEMORIAL HERMANN HEALTHCARE SYSTEMS | 7777 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN HOSPITAL | 909 FROSTWOOD DR STE 102 | BOX 39 | | | HOUSTON | TX | 77024-2301 | |
| MEMORIAL HERMANN MEDICAL MISSIONS | 7777 SOUTHWEST FREEWAY | BOX 39 | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SPEC HOSP KW | 300 KINGWOOD MEDICAL DR | | | | KINGWOOD | TX | 77339-6400 | |
| MEMORIAL HERMANN SURG CTR KATY | STE 200 | 23920 KATY FWY | | | KATY | TX | 77494-1339 | |
| MEMORIAL HERMANN SURG CTR SL | STE 200 | 17510 W GRAND PKWY S | | | SUGAR LAND | TX | 77479-2647 | |
| MEMORIAL HERMANN SURGERY CTR NW | STE 300 | 1631 NORTH LOOP W | | | HOUSTON | TX | 77008-1528 | |
| MEMORIAL HERMANN TEXAS MED CTR | 6400 FANNIN STREET | STE. 15 FLOOR | ATTN: WADE BURGESS | | HOUSTON | TX | 77030-1521 | |
| MEMORIAL HERMANN TEXAS MED CTR | FRONT DESK | 6400 FANNIN ST STE 15 FLOOR | | | HOUSTON | TX | 77030-1521 | |
| MEMORIAL HOME CARE | 3355 DOUGLAS RD STE 100 | | | | SOUTH BEND | IN | 46635 | |
| MEMORIAL HOSP OF SHERIDAN CNTY | 1401 W 5TH ST | | | | SHERIDAN | WY | 82801-2705 | |
| MEMORIAL HOSPITAL | 600 W 13TH ST STE 100 | | | | JASPER | IN | 47546-1882 | |
| MEMORIAL HOSPITAL | 800 W 9TH ST | | | | JASPER | IN | 47546-2514 | |
| MEMORIAL HOSPITAL | PO BOX 505167 | | | | SAINT LOUIS | MO | 63150-5167 | |
| MEMORIAL HOSPITAL & MANOR | 1500 E SHOTWELL ST | | | | BAINBRIDGE | GA | 39819-4256 | |
| MEMORIAL HOSPITAL ABILENE | 511 NE 10TH STREET | | | | ABILENE | KS | 67410 | |
| MEMORIAL HOSPITAL AT GULFPORT | 4500 13TH STREET | | | | GULFPORT | MS | 39501 | |
| MEMORIAL HOSPITAL AT GULFPORT | PO BOX 1810 | | | | GULFPORT | MS | 39502-1810 | |
| MEMORIAL HOSPITAL BURLINGTON | 252 MCHENRY ST APT 101 | | | | BURLINGTON | WI | 53105-1828 | |
| MEMORIAL HOSPITAL INCTOWAND | 91 HOSPITAL DR | | | | TOWANDA | PA | 18848-9702 | |
| MEMORIAL HOSPITAL OF TAMPA | 12901 STARKEY ROAD | ATTN: VICKIE CAROTHERS A/P | | | LARGO | FL | 33773-1435 | |
| MEMORIAL HOSPITAL OF TAMPA | 2901 W SWANN AVE | | | | TAMPA | FL | 33609-4056 | |
| MEMORIAL HOSPITAL OF TEXAS CNTY | 520 MEDICAL DR | | | | GUYMON | OK | 73942-4438 | |
| MEMORIAL HOSPITAL-SOUTH BEND | 615 N MICHIGAN | | | | SOUTH BEND | IN | 46601-1033 | |
| MEMORIAL MEDICAL CENTER | 1 N ATKINSON DR | | | | LUDINGTON | MI | 49431-1906 | |
| MEMORIAL MEDICAL CENTER | 1086 FRANKLIN STREET | | | | JOHNSTOWN | PA | 15905-4398 | |
| MEMORIAL MEDICAL CENTER | PCARD ONLY | 2450 S TELSHOR BLVD | | | LAS CRUCES | NM | 88011-5069 | |
| MEMORIAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| MEMORIAL MEDICAL CTR | 236 EAST UNION ST | | | | SPRINGFIELD | IL | 62702-5246 | |
| MEMORIAL MISSION HOSPITAL | RIDGEFIELD DR STE 212 | RIDGEFIELD BUSINESS CTR | | | ASHEVILLE | NC | 28806 | |
| MEMORIAL MISSION SURGERY CTR | 2525 DESALES AVE | | | | CHATTANOOGA | TN | 37404-1161 | |
| MEMORIAL RD | 1301 MCKINNEY ST STE 2100 | | | | HOUSTON | TX | 77010-3042 | |
| MEMORIAL REGIONAL HOSPITAL | PO BOX 269001 | | | | PEMBROKE PINES | FL | 33026-9001 | |
| MEMORIAL SLOAN | CLINICAL INFO CTR | 633 3RD AVE 11TH FL | | | NEW YORK | NY | 10017-6706 | |
| MEMORIAL SLOAN KETTERING | 633 3RD AVE LBBY 4 | | | | NEW YORK | NY | 10017-6706 | |
| MEMORIAL SLOAN KETTERING HOSP | 411 E 67TH ST | | | | NEW YORK | NY | 10065-6004 | |
| MEMORIAL SLOANKETTERING | 633 THIRD AVE | | | | NEW YORK | NY | 10017-6706 | |
| MEMPHIS BROOKS MUSEUM OF ART | 1934 POPLAR AVENUE | | | | MEMPHIS | TN | 38104 | |
| MEMPHIS BUSINESS PRODUCTS | PO BOX 17791 | | | | MEMPHIS | TN | 38187-0791 | |
| MEMPHIS LIGHT GAS & WATER | PO BOX 430 | | | | MEMPHIS | TN | 38101-0430 | |
| MENA REGIONAL HEALTH SYSTEM | 311 MORROW ST N | | | | MENA | AR | 71953-2516 | |
| MENARD COUNTY CLERK | 102 S 7TH ST | P O BOX 465 | | | PETERSBURG | IL | 62675 | |
| MENARD ELECTRONICS OF SW LA | 1722 COMMON STREET | | | | LAKE CHARLES | LA | 70601-6173 | |
| MENARDS | 1920 HAVEMANN ROAD | | | | CELINA | OH | 45822 | |
| MENCHEY MUSIC SERVICE INC | 80 WETZEL DR | | | | HANOVER | PA | 17331-1128 | |
| MENCHHOFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENCHHOFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENCO BUSINESS PRODUCTS INC | 170 US HWY 206 #A | | | | HILLSBOROUGH | NJ | 08844-4123 | |
| MENDENHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENDOCINO COAST HOSPITAL | 700 RIVER DR | | | | FORT BRAGG | CA | 95437-5403 | |
| MENDOTA COMMUNITY HOSPITAL | 1401 E 12TH ST | | | | MENDOTA | IL | 61342-9216 | |
| MENDOTA INSURANCE | PO BOX 64586 | | | | SAINT PAUL | MN | 55164-0586 | |
| MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENEHUNE WATER CO | 99 12 S HALAWA VALLEY ST | | | | AIEA | HI | 96701 | |
| MENGALIS FLORIST | 2 MAIN ST | | | | WOODLAND | CA | 95695-3124 | |
| MENKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENLO PARK SURGICAL HOSPITAL | 1501 TROUSDALE DR | | | | BURLINGAME | CA | 94010-4506 | |
| MENORAH MEDICAL CENTER | 5721 W 119TH ST | | | | OVERLAND PARK | KS | 66209-3722 | |
| MENTAL HLTH SERV-CLARK CO | 474 N YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45504 | |
| MENTOR GRAPHICS | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070 | |
| MENTOR MEDIA LTD | 07-01 NO.1 BUKIT BATOK STREET 22 | GRP BUILDING 659592 | | | | | | SINGAPORE |
| MENTOR NETWORK | 1600 OSGOOD ST #20-3-114 | | | | NORTH ANDOVER | MA | 01845-1048 | |
| MENTOR OFFICE SUPPLY | 8655 MENTOR AVE | | | | MENTOR | OH | 44060-6139 | |
| MENTZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MENZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEPCO LABEL SYSTEMS | 1313 S STOCKTON ST | | | | LODI | CA | 95240 | |
| MEPCO LABEL SYSTEMS | P O BOX 932 | | | | STOCKTON | CA | 95201 | |
| MEPCO LABEL SYSTEMS | PO BOX 932 | 1313 S STOCKTON ST | | | LODI | CA | 95240 | |
| MEPT HAMILTON LAKES I | 300 PARK BLVD SUITE 500 | C/O HAMILTON PARTNERS | 300 PARK BLVD | | ITASCA | IL | 60143 | |
| MERCED COMMONS | 290 Q STREET | | | | MERCED | CA | 95341 | |
| MERCEDES BENZ USA LLC | ONE MERCEDES DR | | | | MONTVALE | NJ | 07645 | |
| MERCEDES BENZ USA LLC | ONE MERCEDES DRIVE | ATTN: JOE DESOMMA | | | MONTVALE | NJ | 07645 | |
| MERCEDES BENZ USA-CC 50 | PO BOX 42637 | | | | INDIANAPOLIS | IN | 46242-0637 | |
| MERCEDES-BENZ RESEARCH & DEV | 309 N PASTORIA AVE | | | | SUNNYVALE | CA | 94085-4109 | |
| MERCEDES-BENZ USA LLC | PO BOX 42637 | | | | INDIANAPOLIS | IN | 46242-0637 | |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MERCER | 4565 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| MERCER | MERCER HEALTH & BENEFITS LLC | PO BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| MERCER | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| MERCER | PO BOX 701449 | | | | LOUISVILLE | KY | 40270-1449 | |
| MERCER | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERCER  FLANAGAN & CO | 1509 HOMESTEAD AVENUE | | | | FREDERICK | MD | 21702-4145 | |
| MERCER ADMINISTRATION | 400 W MARKET ST STE 700 | | | | LOUISVILLE | KY | 40202-3319 | |
| MERCER CANDA LIMITED | 181 BAY ST | | | | TORONTO | ON | M5J  2T3 | CANADA |
| MERCER CO CLERK OF COURTS | PO BOX 28 | | | | CELINA | OH | 45822-0028 | |
| MERCER COLOR CORPORATION | PO BOX 113 | | | | COLDWATER | OH | 45828 | |
| MERCER COLOR INC | PO BOX 113 | | | | COLDWATER | OH | 45828 | |
| MERCER COUNTY EMERGENCY MEDICAL | 301 RILEY STREET | | | | CELINA | OH | 45822 | |
| MERCER COUNTY JOINT TOWNSHIP COMM HOSP | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828 | |
| MERCER H&B | 2610 NORTHGATE DR | | | | IOWA CITY | IA | 52245-9564 | |
| MERCER HEALTH FAMILY CARE | 950 SOUTH MAIN STREET | | | | CELINA | OH | 45822 | |
| MERCER HR CONSULTING | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| MERCER HR CONSULTING | 121 RIVER ST | | | | HOBOKEN | NJ | 07030-5982 | |
| MERCER HR CONSULTING | 400 W MARKET ST STE 700 | | | | LOUISVILLE | KY | 40202-3319 | |
| MERCER HR CONSULTING | 411 E WISCONSIN AVE STE 1500 | | | | MILWAUKEE | WI | 53202-4461 | |
| MERCER HUMAN RESOURCES CONSULTING | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERCER OSTEOPATHIC LTD | 1830 UNION CITY ROAD | | | | FORT RECOVERY | OH | 45846 | |
| MERCER SOCIETY | 22306 ADLINE WESTFIELD RD | | | | HUMBLE | TX | 77338-1071 | |
| MERCER UNIVERSITY | 1400 COLEMAN AVE | | | | MACON | GA | 31207-0001 | |
| MERCHANDISING INVENTIVES | 1665 S WAUKEGAN ROAD | | | | WAUKEGAN | IL | 60085 | |
| MERCHANT & KAY | 300 MOUNT LEBANON BLVD #220A | | | | PITTSBURGH | PA | 15234-1509 | |
| MERCHANT BONDING CO MUTUAL | 2100 FLEUR DR | | | | DES MOINES | IA | 50321 | |
| MERCHANT BUSINESS EVERTEC | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| MERCHANT PRINTING & ENVELOPE CO | 4830 BURR STREET | STE. E | | | BAKERSFIELD | CA | 93308 | |
| MERCHANTS BANK | 275 KENNEDY DR | | | | SOUTH BURLINGTON | VT | 05403-6785 | |
| MERCHANT'S PRINTING & ENVELOPE | 4830 BURR ST STE E | | | | BAKERSFIELD | CA | 93308 | |
| MERCHANTS REFRIGERATION | PO BOX 176 | | | | MENOMONEE FALLS | WI | 53052-0176 | |
| MERCHANTS SECURITY SERVICE | PO BOX 432 | | | | DAYTON | OH | 45409 | |
| MERCHANTS SECURITY SVC OF DAYT | P O BOX 432 | | | | DAYTON | OH | 45409 | |
| MERCHANTS TRUST CO | PO BOX 8490 | | | | BURLINGTON | VT | 05402-8490 | |
| MERCK | UG1A 40 351 N SUMNEYTOWN PIKE | | | | NORTH WALES | PA | 19454-2505 | |
| MERCK SHARP & DOHME FCU | 335 W BUTLER AVE | | | | CHALFONT | PA | 18914-2329 | |
| MERCO CORPORATION | 1943 OXLEY CIRCLE | | | | NAPERVILLE | IL | 60563-4176 | |
| MERCURY INSTRUMENTSHONEYWELL | PO BOX 982318 | | | | EL PASO | TX | 79998-2318 | |
| MERCURY MARINE | PO BOX 1939 | | | | FOND DU LAC | WI | 54936-1939 | |
| MERCURY MARINE | W6250-22A PIONEER RD PLANT 10 | | | | FOND DU LAC | WI | 54936-1337 | |
| MERCURY MARINE #25170 | PO BOX 1337 | | | | FOND DU LAC | WI | 54936-1337 | |
| MERCURY METAL PRODUCT INC. | 1201 S MERCURY DR | | | | SCHAUMBURG | IL | 60193 | |
| MERCURY PLASTICS INC | PO BOX 80119 | | | | CITY OF INDUSTRY | CA | 91716-8119 | |
| MERCURY PRINTING | 801 WOOD ST | | | | PITTSBURGH | PA | 15221 | |
| MERCY ALGONQUIN MEDICAL CENTER | 2401 HARNISH DR | | | | ALGONQUIN | IL | 60102-6846 | |
| MERCY DIVERSIFIED SERVICES | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| MERCY FOLSOM HOSPITAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MERCY GENERAL HOSPITAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MERCY HARVARD HOSPITAL CLINIC | 1001 GRANT ST | | | | HARVARD | IL | 60033-1822 | |
| MERCY HEALTH CENTER | 4300 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73120-8304 | |
| MERCY HEALTH CENTERDUBUQUE | TRINITY HLTH ACCTS PAYABLE | PO BOX 5030 | | | TROY | MI | 48007-5030 | |
| MERCY HEALTH SYSTEM | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| MERCY HEALTH SYSTEM | PO BOX 10386 | | | | SPRINGFIELD | MO | 65808-0386 | |
| MERCY HLTH PARTNERSMERCY | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| MERCY HMCAREIHOSPICE CADILLAC | 7985 MACKINAW TRL STE 100 | | | | CADILLAC | MI | 49601-8111 | |
| MERCY HMCAREHOSPICE GRAYLING | 324 MEADOWS DR | | | | GRAYLING | MI | 49738-2015 | |
| MERCY HOME CARE  PORT HURON | 505 HURON AVE | | | | PORT HURON | MI | 48060-3805 | |
| MERCY HOME CAREOAKLAND | STE 102 | 1111 W LONG LAKE RD | | | TROY | MI | 48098-6332 | |
| MERCY HOME HEALTH SERVICES | CHE ACCT PAYBLE SHARED SERVICE | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| MERCY HOSP | 2215 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-3602 | |
| MERCY HOSPITAL | 144 STATE ST | | | | PORTLAND | ME | 04101-3776 | |
| MERCY HOSPITAL | 3400 DATA DRIVE | | | | RANCHO CORDOVA | CA | 95752 | |
| MERCY HOSPITAL | 43 WHITING HILL RD | | | | BREWER | ME | 04412-1005 | |
| MERCY HOSPITAL | PO BOX 2500 | | | | JANESVILLE | WI | 53547-2500 | |
| MERCY HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| MERCY HOSPITAL  FAIRFIELD | 3000 MACK RD | | | | FAIRFIELD | OH | 45014-5335 | |
| MERCY HOSPITAL & HEALTHCARE CTR | 710 S KENWOOD AVE | | | | MOOSE LAKE | MN | 55767-9405 | |
| MERCY HOSPITAL IOWA CITY | 500 E MARKET ST | | | | IOWA CITY | IA | 52245-2633 | |
| MERCY HOSPITAL PORT HURON | PO BOX 7022 | | | | TROY | MI | 48007-7022 | |
| MERCY HOSPITALBUFFALO | 565 ABBOTT RD | | | | BUFFALO | NY | 14220-2039 | |
| MERCY IMAGING CENTERS | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670 | |
| MERCY MEDICAL CENTER | 1111 6TH AVE | | | | DES MOINES | IA | 50314-2610 | |
| MERCY MEDICAL CENTER | 301 SAINT PAUL ST | | | | BALTIMORE | MD | 21202-2102 | |
| MERCY MEDICAL CENTER | 301 ST PAUL PLACE | | | | BALTIMORE | MD | 21202-2165 | |
| MERCY MEDICAL CENTER | 411 LAUREL ST STE 3310 | | | | DES MOINES | IA | 50314-3027 | |
| MERCY MEDICAL CENTER | MCAULEY TOWER-16TH FL | 301 ST. PAUL PLACE | ATTN: MARY CRANDALL | | BALTIMORE | MD | 21202 | |
| MERCY MEDICAL CENTER | PO BOX 5011 | | | | TROY | MI | 48007-5011 | |
| MERCY MEDICAL CENTER | PO BOX TAX EXEMPT | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| MERCY MEDICAL CENTER | SW TAX EXEMPT | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| MERCY MEDICAL CENTER INC | 301 SAINT PAUL ST | | | | BALTIMORE | MD | 21202-2102 | |
| MERCY MEDICAL CENTER MASON CITY | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| MERCY MEDICAL CENTER MERCED | DHACCTS PAYABLE 3RD FLR | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MERCY MEDICAL CENTER SIOUX CITY | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| MERCY MEDICAL CENTER SPRINGFLD | CHP ACCOUNTS PAYABLE SSO | PO BOX 5203 | | | CINCINNATI | OH | 45201-5203 | |
| MERCY MEDICAL CENTERCLINTON | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| MERCY MEDICAL CENTERNEW HAMPTN | 308 N MAPLE AVE | | | | NEW HAMPTON | IA | 50659-1142 | |
| MERCY MEDICAL CTR NORTH IOWA | PO BOX 5011 | | | | TROY | MI | 48007-5011 | |
| MERCY MEMORIAL HOSPITAL | 718 N MACOMB ST | | | | MONROE | MI | 48162-7815 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MERCY REG MED CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| MERCY REGIONAL MEDICAL CENTER | 2425 S COLORADO BLVD STE 270 | | | | DENVER | CO | 80222-5937 | |
| MERCY SAN JUAN MEDICAL CENTER | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MERCY SENIOR CARE INC | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| MERCY SUBURBAN HOSPITAL | 2701 DEKALB PIKE | | | | NORRISTOWN | PA | 19401-1820 | |
| MEREDITH CORP | 1716 LOCUST ST | | | | DES MOINES | IA | 50309-3038 | |
| MEREDITH CORP | MAIL DROP LS254 | 1716 LOCUST ST | | | DES MOINES | IA | 50309-3038 | |
| MERIAL LIMITED | 1730 OLYMPIC DRIVE | | | | ATHENS | GA | 30601 | |
| MERIAL LTD | 115 TRANS TECH DR | | | | ATHENS | GA | 30601-1649 | |
| MERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERIDELL ACHIEVEMENT CENTER | 12550 W STATE HIGHWAY 29 | | | | LIBERTY HILL | TX | 78642-4733 | |
| MERIDIAN | 8173 STARWOOD DRIVE | | | | LOVES PARK | IL | 61111-5704 | |
| MERIDIAN COLLISION CENTER | 15724 MERIDIAN E | | | | PUYALLUP | WA | 98375-9510 | |
| MERIDIAN DISPLAY | 162 YORK AVE EAST | | | | SAINT PAUL | MN | 55117 | |
| MERIDIAN ENTERPRISES CORP | 951 HORNET DR | | | | HAZELWOOD | MO | 63042-2309 | |
| MERIDIAN METAL WORKS | PO BOX 1650 | | | | MILWAUKEE | WI | 53201-1650 | |
| MERIDIAN PRINTING INC | 1538 SOUTH COUNTY TRAIL | | | | EAST GREENWICH | RI | 02818 | |
| MERITER HOSPITAL | 202 S PARK ST | | | | MADISON | WI | 53715-1507 | |
| MERITER HOSPITAL INC | 202 S PARK ST | | | | MADISON | WI | 53715-1507 | |
| MERITOR INC | 2135 WEST MAPLE ROAD | | | | TROY | MI | 48084-7121 | |
| MERITOR MEXICANA SA DE CV | AV EL TEPEYAC NO 110 | | | | EL MARQUES | | 76020 | MEXICO |
| MERKELS FLOOR COVERING | 2695 LAWRENCE AVE | | | | STEVENSVILLE | MI | 49127-1253 | |
| MERKLE-KORFF INDUSTRIES INC | 25 NORTHWEST POINT BLVD STE 900 | | | | ELK GROVE VILLAGE | IL | 60007-1044 | |
| MERKLEY NEWMAN HARTY | 200 VARICK STREET | | | | NEW YORK | NY | 10014 | |
| MERKS INC | 803 PARK AVE STE A | | | | MURFREESBORO | TN | 37129-4941 | |
| MERKS INC | PO BOX 332279 | | | | MURFREESBORO | TN | 37133-2279 | |
| MERLOYD LAWRENCE INC | 102 CHESTNUT ST | | | | BOSTON | MA | 02108-1120 | |
| MERMET | 5970 N MAIN ST | | | | COWPENS | SC | 29330-8940 | |
| MERRELL OWEN | PO BOX 3035 | | | | KOKOMO | IN | 46904-3035 | |
| MERRI MOMENTS INC | 112 MERRICK RD | | | | LYNBROOK | NY | 11563-2739 | |
| MERRICK INTERNATIONAL CORP | 3353 NW 74TH AVE | | | | MIAMI | FL | 33122-1229 | |
| MERRIFIELD OFFICE PLUS | 202 E BROADWAY | | | | ENID | OK | 73701-4120 | |
| MERRIFIELD OFFICE SUPPLY | 224 SOUTH MAIN | | | | ELK CITY | OK | 73644-5746 | |
| MERRIFIELD OFFICE SUPPLY | 522 N 14TH ST | | | | PONCA CITY | OK | 74601-4654 | |
| MERRILL CORPORATION | 1731 EMBARCADERO RD | | | | PALO ALTO | CA | 94303 | |
| MERRILL LYNCH CO | 4 WORLD FINANCIAL CENTER | 250 VESEY STREET | | | NEW YORK | NY | 10080 | |
| MERRIMACK VALLEY HOSPITAL | 140 LINCOLN AVE | | | | HAVERHILL | MA | 01830-6700 | |
| MERRIMACK VALLEY HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| MERRIMACK VLLY GUARD SERV INC | PO BOX 14 | | | | LAWRENCE | MA | 01842-0014 | |
| MERRIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERRITT SEALING CO INC | 917 N TULSA AVE STE B | | | | OKLAHOMA CITY | OK | 73107-6078 | |
| MERRYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERTEN COMPANY | 1515 CENTRAL PARKWAY | | | | CINCINNATI | OH | 45214-2815 | |
| MESA ALARM SYSTEMS INC | 12819 TRINITY DRIVE | | | | STAFFORD | TX | 77477 | |
| MESA CHRISTIAN HEALTH & REHAB | 255 W BROWN RD | | | | MESA | AZ | 85201-3404 | |
| MESA GENERAL HOSPITAL | 515 N MESA DR | | | | MESA | AZ | 85201-5914 | |
| MESCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESCO ELECTRICAL SUPPLY | PO BOX 44 | | | | NEW BREMEN | OH | 45869 | |
| MESILLA VALLEY HOSP | ACCOUNTS PAYABLE | 3751 DEL REY BLVD | | | LAS CRUCES | NM | 88012-7710 | |
| MESILLA VALLEY HOSPITAL | 3751 DEL REY BLVD | | | | LAS CRUCES | NM | 88012-7710 | |
| MESQUITE OFFICE EXPENSE | 4808 EASTOVER CIR STE 101 | | | | MESQUITE | TX | 75149 | |
| MESQUITE SPECIALTY HOSPITAL | 1024 N GALLOWAY AVE | | | | MESQUITE | TX | 75149-2434 | |
| MESQUITE TAX FUND | PO BOX 850267 | | | | MESQUITE | TX | 75185 | |
| MESSENGER PRESS | 1826 AMSTERDAM RD | | | | BALLSTON SPA | NY | 12020-3323 | |
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | |
| MESSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESSMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESTEK INC | 260 NORTH ELM STREET | | | | WESTFIELD | MA | 01085 | |
| MET ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| MET LIFE AND ANNUNITY COMPANY OF CONNECTICUT | PO BOX 8500 | INSTITUTIONAL PRODUCTS & SERVICES | | | PHILADELPHIA | PA | 19178-3766 | |
| MET MUSEUM OF ART NY | 1000 5TH AVE AT 84TH ST | | | | NEW YORK | NY | 10028-0113 | |
| META COMMUNICATIONS INC | 201 EAST WASHINGTON STREET | STE. 401 | | | IOWA CITY | IA | 52240 | |
| METABO CORPORATION | 1231 WILSON DR | | | | WEST CHESTER | PA | 19380-4243 | |
| METAFIX INC | 1925 46TH AVE | | | | MONTREAL | QC | H8T 2P1 | |
| METAFIX INC | 1925-46TH AVE | | | | LACHINE | QC | H8T 2P1 | CANADA |
| METAL BUILDING COMPONENTS INC | PO BOX 692055 | | | | HOUSTON | TX | 77269 | |
| METAL COATINGS CORP | PO BOX 630407 | | | | HOUSTON | TX | 77263-0407 | |
| METAL PRODUCTS CO LLC | 3787 INDUSTRIAL PARK DR | | | | MARIANNA | FL | 32446-8096 | |
| METAL PUNCH CORP | 907 SAUNDERS | | | | CADILLAC | MI | 49601-9270 | |
| METAL TECHNOLOGIES INC | 1401 SOUTH GRANDSTAFF DRIVE | | | | AUBURN | IN | 46706-2664 | |
| METALDYNE SINTERFORGED PRODUCT | PO BOX 702340 | | | | PLYMOUTH | MI | 48170-0979 | |
| METALLIC PRODUCTS | 7777 HOLLISTER ST | | | | HOUSTON | TX | 77040-5470 | |
| METALLOY  INC | PO BOX 263107 | | | | HOUSTON | TX | 77207-3107 | |
| METALOR TECHNOLOGIES USA | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02763 | |
| METALOR USA REFINING CORP | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02763-1031 | |
| METAVANTE | 11000 W LAKE PARK DR | | | | MILWAUKEE | WI | 53224-3003 | |
| METCALF FAMILY TRUST | 2920 ROHRER DRIVE | | | | LAFAYETTE | CA | 94549 | |
| METCALF FAMILY TRUST | C/O SIERRA ASSET MANAGEMENT INC | 2920 PROSPECT PARK DRIVE | SUITE 215 | | RANCHO CORDOVA | CA | 95670 | |
| METCOM INC | 21643 E NINE MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1811 | |
| MET-ED | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| MET-ED | P O BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| METELKO INC | PO BOX 431408 | | | | SOUTH MIAMI | FL | 33243-1408 | |
| METEOR WEB MARKETING INC | 3438 E ELLSWORTH ROAD | | | | ANN ARBOR | MI | 48108 | |
| METHODIST HEALTH SYSTEM | 1441 N BECKLEY AVE | | | | DALLAS | TX | 75203-1201 | |
| METHODIST HEALTH SYSTEM | PO BOX 227116 | | | | DALLAS | TX | 75222-7116 | |
| METHODIST HOSP FOR SURGERY | 17101 DALLAS PKWY | | | | ADDISON | TX | 75001-7103 | |
| METHODIST HOSP UNION COUNTY | 4604 US HIGHWAY 60 W | | | | MORGANFIELD | KY | 42437-6515 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| METHODIST HOSPITAL | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| METHODIST HOSPITAL | 1305 N ELM ST | | | | HENDERSON | KY | 42420-2783 | |
| METHODIST HOSPITAL | PO BOX 7175 | | | | INDIANAPOLIS | IN | 46207-7175 | |
| METHODIST HOSPITAL | STE 100 | 1151 ENTERPRISE DR | | | COPPELL | TX | 75019-4677 | |
| METHODIST HOSPITAL 92001 | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| METHODIST HOSPITAL FOR SURGERY | 17101 DALLAS PKWY | | | | ADDISON | TX | 75001-7103 | |
| METHODIST HOSPITAL SACRAMENTO | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| METHODIST HOSPITALS | PO BOX 387 | | | | GARY | IN | 46402-0387 | |
| METHODIST MCKINNEY HOSPITAL | 8000 ELDORADO PKWY | | | | MCKINNEY | TX | 75070-5940 | |
| METHODIST MEDICAL CENTER | 221 NE GLEN OAK AVE | | | | PEORIA | IL | 61636-0001 | |
| METHODIST MEDICAL CENTER OF ILL | 221 NE GLEN OAK AVE | | | | PEORIA | IL | 61636-0001 | |
| METHODIST NORHTWEST | 7575 TEZEL RD | PO BOX 400048 | | | SAN ANTONIO | TX | 78250-3504 | |
| METHODIST NORTHEAST | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| METHODIST RICHARDSON FAMILY MED | 399 W CAMPBELL RD STE 206 | | | | RICHARDSON | TX | 75080-3606 | |
| METHODIST RICHARDSON MED CTR | 401 W CAMPBELL RD | | | | RICHARDSON | TX | 75080-3416 | |
| METHODIST RICHARDSON MED CTR | PO BOX 227116 | | | | DALLAS | TX | 75222-7116 | |
| METLIFE | BOX #3766 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| METLIFE | BOX 360229 | | | | PITTSBURGH | PA | 15251-6229 | |
| METLIFE | DEPT CH 10579 | | | | PALATINE | IL | 60055-0579 | |
| METLIFE | P O BOX 360229 | | | | PITTSBURGH | PA | 15251 | |
| METLIFE | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METLIFE GROUP PROP & CAS INS | DEPT CH 10579 | | | | PALATINE | IL | 60055-0579 | |
| METLIFE GROUP PROP & CAS INS | P O BOX 31056 | | | | TAMPA | FL | 33631 | |
| METLIFE GROUP PROP & CAS INS | P O BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METLIFE GROUP PROPERTY AND CASUALTY | PO BOX 31056 | | | | TAMPA | FL | 33631-3056 | |
| METL-SPAN | 1720 LAKEPOINTE DR STE 101 | | | | LEWISVILLE | TX | 75057-6425 | |
| METOKOTE CORPORATION | 312 SAVANNAH PARK RD | | | | CEDAR FALLS | IA | 50613-6946 | |
| METRIC TRANSPLANTATION LABS INC | 129 N HILL AVE STE 104 | | | | PASADENA | CA | 91106-1961 | |
| METRIX INSTRUMENT CO | 8824 FALLBROOK DR | | | | HOUSTON | TX | 77064 | |
| METRO | 600 NE GRAND AVENUE | | | | PORTLAND | OR | 97232 | |
| METRO ATLANTA CHAMBER OF COMMERCE | 235 ANDREW YOUNG INTERNATIONAL BLVD | | | | ATLANTA | GA | 30303 | |
| METRO ATLANTA CHAMBER'S GOLF CHALLENGE | 235 ANDREW YOUNG INTERNT'L BLVD NW | | | | ATLANTA | GA | 30303 | |
| METRO BUSINESS FORMS | 211 BEACH 9TH STREET | | | | FAR ROCKAWAY | NY | 11691-5341 | |
| METRO CLEVELAND SECURITY | 5627 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-2241 | |
| METRO CONSTRUCTION | 4425 BOLLENBACHER AVE | | | | SACRAMENTO | CA | 95838 | |
| METRO DENVER BUSINESS FORMS | 1980 S QUEBEC ST #203 | | | | DENVER | CO | 80231-3234 | |
| METRO DENVER BUSINESS FORMS | 1980 SOUTH QUEBEC STREET | #203 | | | DENVER | CO | 80231-3234 | |
| METRO ENVELOPE INC | PO BOX 27659 | | | | OMAHA | NE | 68127-7659 | |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | |
| METRO FLEX INC | 3304 ENCRETE LN | | | | MORAINE | OH | 45439 | |
| METRO GOVERNMENT OF NASHVILLE | TRIAL COURT ADM OFFICE | 1 PUBLIC SQ STE 601 | | | NASHVILLE | TN | 37201-5015 | |
| METRO GRAPHIC SYSTEMS | 3336 E 32ND ST STE 3 | | | | TULSA | OK | 74135-4442 | |
| METRO HEALTH | 5900 BYRON CENTER AVE SW | 1925 BRETON RD SE | | | WYOMING | MI | 49519-9606 | |
| METRO HEALTH | PO BOX 911 | | | | WYOMING | MI | 49509-0911 | |
| METRO MEDICAL SUPPLY WHOLESALE | 200 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1804 | |
| METRO NASHVILLE PUBLIC SCHOOLS | 2601 BRANSFORD AVE BUSINESS SVCS | | | | NASHVILLE | TN | 37204 | |
| METRO OFFICE SUPPLY | 102 E MAIN STREET | | | | FESTUS | MO | 63028-1945 | |
| METRO PAYMENT SVCS | PO BOX 196301 | | | | NASHVILLE | TN | 37219-6301 | |
| METRO PRINT MEDIA | PO BOX 459 | | | | ROYAL OAK | MI | 48068-0459 | |
| METRO PRINTED PRODUCTS | 300 W. MAIN STTREET | | | | GREENWOOD | IN | 46142 | |
| METRO PRINTED PRODUCTS INC | 1001 COMMERCE PKWY S DR STE H | | | | GREENWOOD | IN | 46143-6443 | |
| METRO SALES INCORPORATED | 1620 E 78TH STREET | | | | RICHFIELD | MN | 55423 | |
| METRO SCALE CO | 1915 PETERS ROAD SUITE 212 | | | | IRVING | TX | 75061 | |
| METRO WASH & LUBE | 91-10 METROPOLITAN AVE | | | | REGO PARK | NY | 11374-5328 | |
| METRO WATERPROOFING INC | PO BOX 867 | | | | SCOTTDALE | GA | 30079-0867 | |
| METRO WEST MEDICAL CENTER | 115 LINCOLN ST | | | | FRAMINGHAM | MA | 01702-6358 | |
| METRO WEST MEDICAL CENTER | PO BOX 704 | | | | NATICK | MA | 01760-0997 | |
| METRO WIRE ROPE CORP | 553 LEHIGH AVE | | | | UNION | NJ | 07083-7976 | |
| METRO-BOSTON AIR/REFRIGRTN INC | 46 HERRICK RD PO BOX 2203 | | | | PEABODY | MA | 01960-7203 | |
| METROHEALTH | 2500 METROHEALTH DR | OLD BROOKLYN CAMPUS | | | CLEVELAND | OH | 44109-1900 | |
| METROHEALTH CTR FOR SNCWEST | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 | |
| METROHEALTH LAKEWOOD IM | 14701 DETROIT AVE STE 475 | | | | LAKEWOOD | OH | 44107-4182 | |
| METROHEALTH MED CTR | 4229 PEARL RD | | | | CLEVELAND | OH | 44109-4218 | |
| METROHEALTH MEDICAL CENTER | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 | |
| METROHEALTH SYSTEMS | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 | |
| METROHEALTH WEST PARK | 3838 W 150TH ST | | | | CLEVELAND | OH | 44111-5805 | |
| METROHEALTH WIC MAIN OFFICE | 5202 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-2231 | |
| METOHEALTHBROOKLYN | 5208 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-2231 | |
| METROLTH MED CTR | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 | |
| METROLINA PRINTING & PROMO LLC | 272 INTERNATIONAL DR | | | | CONCORD | NC | 28027 | |
| METROLINA SPRINKLER COMPANY INC | PO BOX 668548 | | | | CHARLOTTE | NC | 28266-8548 | |
| METROMEDIA | 8775-M CENTRE PARK DR #530 | | | | COLUMBIA | MD | 21045-2152 | |
| METROMEDIA TECHNOLOGIES INC | 1225 LOS ANGELES ST | | | | GLENDALE | CA | 90004 | |
| METROMEDIA TECHNOLOGIES INC | P O BOX 34866 | | | | NEWARK | NJ | 07189-4866 | |
| METRON | 1505 W THIRD AVE | | | | DENVER | CO | 80223 | |
| METRON BRANDING | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48067-2700 | |
| METROPAK INC | PO BOX 833129 | | | | RICHARDSON | TX | 75083 | |
| METROPOLITAN COMMUNITY COLLEGE | PO BOX 3777 | | | | OMAHA | NE | 68103-0777 | |
| METROPOLITAN COUNCIL | 390 ROBERT ST N | | | | ST PAUL | MN | 55101 | |
| METROPOLITAN HOSPITAL OF MIAMI | PO BOX 261810 | | | | MIAMI | FL | 33126-0032 | |
| METROPOLITAN LIFE INSURANCE CO | C/O JONES LANG LASALLE AMERICAS | 125 S WACKER DR STE 210 | | | CHICAGO | IL | 60606 | |
| METROPOLITAN METHODIST HOSP | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| METROPOLITAN MUSEUM OF ART | 1000 FIFTH AVENUE | | | | NEW YORK | NY | 10028-0198 | |
| METROPOLITAN SEWER DISTRICT | 700 W LIBERTY ST | | | | LOUISVILLE | KY | 40203-1911 | |
| METROPOLITAN ST LOUIS SEWER DISTRICT | PO BOX 437 | | | | ST LOUIS | MO | 63166-0437 | |
| METROPOLITAN TOPEKA ARPRT AUTH | PO BOX 19053 | | | | TOPEKA | KS | 66619 | |
| METROPOLITAN TRANSIT AUTHOR | PO BOX 61429 | | | | HOUSTON | TX | 77208-1429 | |
| METROPOLITAN TRUSTEE | ATTN: CHARLIE CARDWELL, METROPOLITAN TRUSTEE | 700 SECOND AVENUE SOUTH | SUITE 220 | | NASHVILLE | TN | 37210 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| METROPOLITAN TRUSTEE | CHARLIE CARDWELL | 700 SECOND AVENUE | STE. 220 | | NASHVILLE | TN | 37219-6358 | |
| METROPOLITAN TRUSTEE | PO BOX 305012 | | | | NASHVILLE | TN | 37230 | |
| METROWEST MEDICAL | PO BOX 704 | | | | NATICK | MA | 01760-0997 | |
| METTLER TOLEDO | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240-4035 | |
| METZ HEATING & A/C | PO BOX 56 | | | | WALNUT | CA | 91788-0056 | |
| METZGERS INC | 207 ARCO DRIVE | | | | TOLEDO | OH | 43607 | |
| METZLER PRINTING INC | 317 LAFAYETTE STREET | | | | UTICA | NY | 13502-4281 | |
| MEXICO FEDERAL TAXING AUTHORITY | SERVICIO DE ADMINISTRACIÓN TRIBUTARIA | AV. HIDALGO 77 | | | COL. GUERRERO | | 06300 | MEXICO |
| MEXICO IMPORT DUTY TAXING AUTHORITY | SERVICIO DE ADMINISTRACIÓN TRIBUTARIA | AV. HIDALGO 77 | | | COL. GUERRERO | | 06300 | MEXICO |
| MEXICO PAYROLL TAXING AUTHORITY | SERVICIO DE ADMINISTRACIÓN TRIBUTARIA | AV. HIDALGO 78 | | | COL. GUERRERO | | 06301 | MEXICO |
| MEXICO VAT AUTHORITY | AV. CONSTITUYENTES 1001 | ALVARO OBREGÓN | BELÉN DE LAS FLORES | | MEXICO CITY | | 01110 | MEXICO |
| MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEYER LABORATORY | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | |
| MEYER LABORATORY INC | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | |
| MEYERS PRINTING & DESIGN INC | 254 LEO STREET | | | | NORTH DAYTON | OH | 45404 | |
| MEYERS TAX SERVICE | 4947 BUCKNALL ROAD | | | | SAN JOSE | CA | 95130-1922 | |
| MEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEZZO DESIGN LOFTS | 30 CALDWELL ST | | | | CHARLESTOWN | MA | 02129 | |
| MF CACHAT CO | DEPT 781707 | PO BOX 78000 | | | DETROIT | MI | 48278-1707 | |
| MFB HOLDINGS LLC/BLOUIN DISPLAYS | 710 MAIN STREET | PO BOX 10 | | | ROLLINSFORD | NH | 03869 | |
| MFM INC | 4273 RICE ST | | | | HONOLULU | HI | 96766-1330 | |
| MG OIL COMPANY | PO BOX 1006 | | | | RAPID CITY | SD | 57709-1006 | |
| MGF BUSINESS PRODUCTS | 400 RARITAN CENTER PKWY | STE F | | | EDISON | NJ | 08837-3908 | |
| MGL | 154 SOUTH STREET | | | | NEW PROVIDENCE | NJ | 07974 | |
| MGL PRINTING SOLUTIONS | 154 SOUTH STREET | | | | NEW PROVIDENCE | NJ | 07974 | |
| MGM MIRAGE | 3950 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119-1005 | |
| MGM RESORTS INTL | PO BOX 77756 | | | | LAS VEGAS | NV | 89177-7756 | |
| MHA HEALTH FOUNDATION | 2112 UNIVERSITY PARK DR | | | | OKEMOS | MI | 48864 | |
| MHHS CB RICHARD ELLIS AGT | PO BOX 82552 | | | | GOLETA | CA | 93118-2552 | |
| MHI | 100 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| MHR ATHLETIC ASSOCIATION (MOST HOLY REDEEMER) | 9525 S LAWNDALE AVENUE | | | | EVERGREEN PARK | IL | 60805-2128 | |
| MHRC ACCOUNTS PAYABLE | PO BOX 31220 | | | | SALT LAKE CITY | UT | 84131-0220 | |
| MHS  AUBURN MEDICAL CENTER | PO BOX 5299 | | | | TACOMA | WA | 98415-0299 | |
| MI MILLERS MUTUAL INS CO | 2425 E GRAND RIVER | | | | LANSING | MI | 48912-3291 | |
| MI OHN BEAUTY SHOPPE | 27095 LORAIN ROAD | | | | NORTH OLMSTED | OH | 44070-3213 | |
| MIAMI CHILDRENS HOSPITAL | 3100 SW 62ND AVE | | | | MIAMI | FL | 33155-3009 | |
| MIAMI COMPUTER PRODUCTS | 1801 SUPERIOR AVE E | | | | CLEVELAND | OH | 44114-2107 | |
| MIAMI COMPUTER PRODUCTS | 21555 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6616 | |
| MIAMI COUNTY AUDITOR'S OFFICE | 201 W MAIN ST | | | | TROY | OH | 45373-3239 | |
| MIAMI DADE COMMUNITY COLLEGE | 11011 SW 104TH ST | | | | MIAMI | FL | 33176-3393 | |
| MIAMI INDUSTRIAL TRUCKS INC | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | |
| MIAMI INDUSTRIAL TRUCKS INC | PO BOX 237 2830 E RIVER RD | | | | DAYTON | OH | 45439-0231 | |
| MIAMI JEWISH HOME & HOSP | 5200 NE 2ND AVE | | | | MIAMI | FL | 33137-2706 | |
| MIAMI LAKES SURGERY CENTER | 15501 NW 67TH AVE STE 200 | | | | MIAMI LAKES | FL | 33014-2108 | |
| MIAMI SYSTEMS CORPORATION | DEPT # 40253 | PO BOX 740209 | | | ATLANTA | GA | 30374 | |
| MIAMI UNIV / DEPT OF BUS SERVC | BONHAM HOUSE ROOM 110 | | | | OXFORD | OH | 45056-1858 | |
| MIAMI VALLEY FEED & GRAIN | POB 69 880 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-0069 | |
| MIAMI VALLEY FEED & GRAIN CO | PO BOX 69 | | | | NEW CARLISLE | OH | 45344 | |
| MIAMI VALLEY HOSPITAL | 1 WYOMING ST | | | | DAYTON | OH | 45409-2722 | |
| MIAMI VALLEY HUMAN RESOURCE ASSOCIATION | PO BOX 1321 | | | | DAYTON | OH | 45401 | |
| MIAMI VALLEY LIGHTING & SUPPLY | PO BOX 404 | | | | VANDALIA | OH | 45377 | |
| MIAMI VALLEY WORLDWIDE INC | PO BOX 2408 | | | | DAYTON | OH | 45401 | |
| MIAMI-DADE TAX COLLECTOR ASSESSOR COLLECTOR | 140 W FLAGLER STREET | 12TH FLOOR | | | MIAMI | FL | 33130-1575 | |
| MIC GROUP | 3140 S BLUE BELL RD | | | | BRENHAM | TX | 77833-5153 | |
| MICH CARBONIC OF SAGINAW INC | 6273 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-0376 | |
| MICHAEL ALLEN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL ANTHONY SIGN & AWNING CO | 21 RANDOLPH AVE | | | | AVENEL | NJ | 07001 | |
| MICHAEL BENNETT CONSTRUCTION INC | 2557 S. SHELBY 750W | | | | FRANKLIN | IN | 46131 | |
| MICHAEL CLELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL CUTLER CO | 110 TERRACE DRIVE | | | | OLYPHANT | PA | 18447-2504 | |
| MICHAEL D PLOOSTER MD SC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL DOPPELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL E MOLONY DMD PSC | 2220 GRANDVIEW DR STE 240 | | | | FORT MITCHELL | KY | 41017-1661 | |
| MICHAEL ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL F TILLERY DDS  FAGD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL FOODS (M.G. WALDBAUM) | 120 TOWER ST | | | | GAYLORD | MN | 55334 | |
| MICHAEL FOODS INC | 105 N MAIN ST | | | | WAKEFIELD | NE | 68784-6016 | |
| MICHAEL FORSBLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL HOUSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL J GILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL J LICCAR & CO LLC | 231 S LA SALLE ST STE 650 | | | | CHICAGO | IL | 60604-1438 | |
| MICHAEL KESZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL KOHLSDORF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL L GLASS MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL L ROEDER ATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL MCCULLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL MCMILLAN-CITY OF SAINT LOUIS | LICENSE COLLECTOR | PO BOX 78158 | | | SAINT LOUIS | MO | 63178 | |
| MICHAEL MCMILLAN-CITY OF SAINT LOUIS | PO BOX 952027 | | | | SAINT LOUIS | MO | 63195 | |
| MICHAEL THONNERIEUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAELS BUSINESS FURNISHINGS | 5138 CATERPILLAR RD | | | | REDDING | CA | 96003-2048 | |
| MICHAELS PHARMACY | | 4835154 101 CHARWOOD DR | | | ABINGDON | VA | 24210-2576 | |
| MICHAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHEAL MALOTZ SKILLED NRS HOME | 120 ODELL AVE | | | | YONKERS | NY | 10701-1408 | |
| MICHELLE FRENCH TAX ASSESSOR/COLLECTOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE MACURAK | 6256 AUTUMN VIEW RIDGE | | | | ACWORTH | GA | 30101 | |
| MICHELMAN INC | 3620 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3006 | |
| MICHIGAN BUSINESS FORMS | 3451 DUNCKEL RD STE 101 | | | | LANSING | MI | 48911-4298 | |
| MICHIGAN COMMERCE BANK | 200 N WASHINGTON SQ | | | | LANSING | MI | 48933-1320 | |
| MICHIGAN CONSTRUCTION | PO BOX 80440 | | | | LANSING | MI | 48908-0440 | |
| MICHIGAN CORPORATE OFFICE PLUS | 30100 JOHN R | | | | MADISON HEIGHTS | MI | 48071-2161 | |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 77003 | | | | DETROIT | MI | 48277-0003 | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIV | P O BOX 30756 | | | LANSING | MI | 48909 | |
| MICHIGAN PAVING & MATERIALS CO | STE 100 | 2575 S HAGGERTY RD | | | CANTON | MI | 48188-2674 | |
| MICHIGAN PRINTING IMPRESS INC | 15018 TECHNOLOGY DR | | | | SHELBY TOWNSHIP MI | MI | 48315 | |
| MICHIGAN PRINTING IMPRESSIONS | 15018 TECHNOLOGY DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MICHIGAN STATE UNIVERSITY | 103 ANGELL BLDG | | | | EAST LANSING | MI | 48824-1234 | |
| MICHIGAN UNEMPLOYMENT TAX | LARA UNEMPLOYMENT INSURANCE AGENCY | P.O. BOX 169 | | | GRAND RAPIDS | MI | 49501-0169 | |
| MICKEY THOMPSON TIRES | 4600 PROSPER ROAD | | | | STOW | OH | 44224-1063 | |
| MICKEY THOMPSON TIRES CC | 4600 PROSPER RD | | | | STOW | OH | 44224-1063 | |
| MICON PACKAGING INC | P O BOX 789 | 301 COMMERCE BLVD | | | OLDSMAR | FL | 34677 | |
| MICR EXPRESS | P O BOX 60819 | | | | CHARLOTTE | NC | 28260 | |
| MICR EXPRESS | P O BOX 931898 | | | | ATLANTA | GA | 31193 | |
| MICR EXPRESS INC | PO BOX 60819 | | | | CHARLOTTE | NC | 28260 | |
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | |
| MICR RIBBONS LLC | 436 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 | |
| MICR TECH INC | 1 ALPHA AVE STE 9 | | | | VOORHEES | NJ | 08043 | |
| MICRO DESIGN INC | PO BOX 70 | | | | WILSONVILLE | OR | 97070-0070 | |
| MICRO FINANCIAL INC | 16 NEW ENGLAND EXECUTIVE PK STE 200 | | | | BURLINGTON | MA | 01803 | |
| MICRO FOCUS US INC | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |
| MICRO SUPPORT SERVICES | 2464 W MAIN STREET STE 1 | | | | DOTHAN | AL | 36301-6413 | |
| MICRO SYSTEMS | P O BOX 1078 | | | | HERMITAGE | PA | 16148-0078 | |
| MICRO TEL INC | 3700 HOLCOMB BRIDGE ROAD | #5 | | | NORCROSS | GA | 30092 | |
| MICROFINANCIAL INC | STE 200 | 16 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803-5222 | |
| MICROGRAPHICS | 368 MAIN ST | | | | LOCKPORT | NY | 14094-3607 | |
| MICRON TECHNOLOGY | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716-9632 | |
| MICROPHOR | 452 E HILL RD | | | | WILLITS | CA | 95490-9721 | |
| MICRO-POSE MEASUREMENT SYS LLC | 555 MONDIAL PKWY | | | | STREETSBORO | OH | 44241-4510 | |
| MICROSOFT CORP | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 | |
| MICROSOFT CORP | BANK OF AMERICAN LOCKBOX SERV | LOCKBOX #849827 | 1950 N STEMMONS FWY | STE. 5010 | DALLAS | TX | 75207 | |
| MICROSOFT CORPORATION | P O BOX 847255 | | | | DALLAS | TX | 75284-7255 | |
| MICROSOFT LICENSING GP | PO BOX 842467 | | | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LICENSING GP | P O BOX 844510 | | | | DALLAS | TX | 75284-4510 | |
| MICROSOFT SERVICES | PO BOX 844510 | BANK OF AMERICA | | | DALLAS | TX | 7520 | |
| MICROSOFT/WEB TV | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MICRO-TEC SUPPLY & HARDWARE INC | 6985 HENDERSON RD | | | | JAMESVILLE | NY | 13078-9616 | |
| MICROWAVE FILTER COMPANY INC | 6743 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1215 | |
| MID AMERICA REHAB | 5701 W 110TH ST | | | | OVERLAND PARK | KS | 66210 | |
| MID AMERICA SURGERY INSTITUTE | 5525 W 119TH ST STE 100 | | | | OVERLAND PARK | KS | 66209-3723 | |
| MID AMERICAN RUBBER | 415 W CUSHMAN AVE | | | | THREE RIVERS | MI | 49093 | |
| MID AMERICAN RUBBER | 415 WEST CUSHMAN STREET | | | | THREE RIVERS | MI | 49093 | |
| MID ATLANTIC AFFILIATE | AMERICAN HEART ASSOCIATION | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| MID ATLANTIC BUS PRODUCTS LLC | 22 BOSWELL ROAD | | | | MARLTON | NJ | 08053-2235 | |
| MID ATLANTIC COMPUTER SUPPLY | PO BOX 364 | | | | CONSHOHOCKEN | PA | 19428 | |
| MID ATLANTIC EMPLOYERS ADDOC | 234 MALL BLVD | STE. 200 | | | KING OF PURSSIA | PA | 19406 | |
| MID ATLANTIC HEATER & CONTROL INC | 299 GOSSETT ROAD | | | | SPARTANBURG | SC | 29307 | |
| MID ATLANTIC INDUSTRIAL EQUIPMENT | P O BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | PO BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | |
| MID ATLANTIC MECHANICAL INC | PO BOX 7373 | | | | MONROE | NJ | 08831 | |
| MID ATLANTIC SURGICAL GROUP | 6507 DEER POINT DR | | | | SALISBURY | MD | 21804-1667 | |
| MID-CAL TRACTOR | PO BOX 6069 | ATTN: DANA MIZUNO | | | STOCKTON | CA | 95206 | |
| MID CITY ELECTRIC & TECHNOLOGIES | PO BOX 23075 | | | | COLUMBUS | OH | 43223-0075 | |
| MID MICHIGAN TRUSS & COMPNENTS | PO BOX 407 | | | | CARROLLTON | MI | 48724-0407 | |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | |
| MID OHIO EMERGENCY SERVICES LLC | PO BOX 635095 | | | | CINCINNATI | OH | 43215 | |
| MID PENN BANK | 349 UNION ST | | | | MILLERSBURG | PA | 17061-1611 | |
| MID PENN BANK & TRUST DEPT | 349 UNION STREET | | | | MILLERSBURG | PA | 17061-1611 | |
| MID SOUTH ROLLER-TEXAS | PO BOX 1062 | | | | CLARKSVILLE | AR | 72830-1062 | |
| MID STATE EQUIPMENT | N8690 HIGH RD | | | | WATERTOWN | WI | 53094-9405 | |
| MID STATE INSURANCE AGENCY | 93 STAFFORD ST | | | | WORCESTER | MA | 01603-1459 | |
| MID STATE LUMBER CORP | 200 INDUSTRIAL PKWY | | | | SOMERVILLE | NJ | 08876-3450 | |
| MID STATES AGRI INC | 540 VALLEY RD | | | | CORYDON | IN | 47112-1747 | |
| MID STATES PACKAGING | 152 US 206 #15F | | | | HILLSBOROUGH | NJ | 08844 | |
| MID VALLEY COTTON GROWERS | PO BOX 149 | | | | TULARE | CA | 93275-0149 | |
| MID VALLEY IPA | 2995 RYAN DR SE STE 200 | | | | SALEM | OR | 97301-5157 | |
| MID VALLEY PIPE & STEEL | PO BOX 2023 | | | | TULARE | CA | 93275-2023 | |
| MID WEST PRINTERY DBA PRINTNE | 304 AUBURN DR | | | | COLORADO SPRINGS | CO | 80909-6412 | |
| MIDAMERICA EXTRUSIONS | 4925 ALUMINUM DR | | | | INDIANAPOLIS | IN | 46218-1894 | |
| MIDAMERICAN ENERGY CO | P O BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| MID-ATLANTIC AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| MID-ATLANTIC COPR FCU | 1201 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-3111 | |
| MIDATLANTIC HOME | WINCHESTER HOME | 25 WINCHESTER ST | | | WARRENTON | VA | 20186-2825 | |
| MID-CENTRAL BUSINESS FORMS | 1413 W SUNNYVIEW DRIVE | | | | PEORIA | IL | 61614-4620 | |
| MIDCO CALL CENTER SERVICES INC | 4901 EAST 26TH STREET | | | | SIOUX FALLS | SD | 57110 | |
| MIDCO CONNECTIONS | 4901 E 26TH ST | | | | SIOUX FALLS | SD | 57110 | |
| MID-CONTINENT TRUCK SALES INC | 891 W ADKINS HILL RD | | | | NORMAN | OK | 73072-9115 | |
| MIDDAUGH PRINTERS | PO BOX 400 | | | | SUGARCREEK | OH | 44681-0400 | |
| MIDDLE PENINSULANORTHERN NECK | COMMUNITY SERVICES BOARD | PO BOX 40 | | | SALUDA | VA | 23149-0040 | |
| MIDDLE TENN STATE UNIVERSITY | CHIEF CARL S PEASTER POLICE DE | PO BOX 141 | | | MURFREESBORO | TN | 37132-0001 | |
| MIDDLE TENNESSE PRINTING & FORMS MGMNT CO | 1226 LAKEVIEW DR STE A | | | | FRANKLIN | TN | 37067-3090 | |
| MIDDLEBORO PEDIATRICS | 2 LAKEVILLE BUSINESS PARK | | | | LAKEVILLE | MA | 02347-1236 | |
| MIDDLEBURY ELECTRIC INC | 65725 US 33 EAST | | | | GOSHEN | IN | 46526 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLEFIELD PET HOSPITAL | 15143 SO STATE AVE | | | | MIDDLEFIELD | OH | 44062-9467 | |
| MIDDLESEX HOSPITAL | 270 BLUE HILLS DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| MIDDLESEX HOSPITAL | 28 CRESCENT ST | | | | MIDDLETOWN | CT | 06457 | |
| MIDDLESEX OFFICE SUPPLY CO | PO BOX 191 | | | | NORWOOD | MA | 02062-0191 | |
| MIDDLETON PRINTING INC | 200 32ND ST SE | | | | GRAND RAPIDS | MI | 49548-2221 | |
| MIDDLETOWN CARDIOVASCULAR ASSOCIATION | 103 MCKNIGHT DR | | | | MIDDLETOWN | OH | 45044-4890 | |
| MIDDLETOWN WINNELSON CO | P O BOX 359 | | | | MIDDLETOWN | CT | 06457-0359 | |
| MIDFIRST | 501 NW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73118-6112 | |
| MID-GEORGIA TRACT-MACON | 4951 SHERATON DRIVE | | | | MACON | GA | 31210-1126 | |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | |
| MIDLAND MANAGEMENT CO | 165 N MERAMEC AVE #440 | | | | CLAYTON | MO | 63105-3772 | |
| MIDLAND MANAGEMENT CO | 165 N. MERAMEC AVENUE | STE. 440 | | | SAINT LOUIS | MO | 63105-3772 | |
| MIDLAND PAPER | 1140 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MIDLAND PLASTICS INC | P O BOX 510055 | | | | NEW BERLIN | WI | 53151-0055 | |
| MIDLAND PRINTING CO | PO BOX 1321 | | | | SEDALIA | MO | 65302-1321 | |
| MIDLAND STATES BANK | 6957 OLDE CREEK RD UNIT 1400 | | | | ROCKFORD | IL | 61114-7424 | |
| MIDLAND WINLECTRIC CO | 1811 W INDUSTRIAL AVE | | | | MIDLAND | TX | 79701-6722 | |
| MIDLAND WINPUMP CO | 2400 S COMMERCE | | | | MIDLAND | TX | 79703-7549 | |
| MIDLANDS PRINTING & BUS FORMS | 10760 O ST | | | | OMAHA | NE | 68127-1956 | |
| MIDLANTIC BUSINESS FORMS | 2307 DONWOOD RD | | | | WILMINGTON | DE | 19810-2717 | |
| MIDMARK CORP | 60 VISTA DR | | | | VERSAILLES | OH | 45380-9310 | |
| MIDMARK CORP | MIDMARK DBA EUROPEAN DESIGN | PO BOX 999 | | | GLASGOW | KY | 42142-0999 | |
| MID-OREGON PRINTING INC | PO BOX 1086 | | | | ROSEBURG | OR | 97470-0250 | |
| MIDRANGE SOLUTIONS INC | 8044 MONTGOMERY RD | SUITE 700 | | | CINCINNATI | OH | 45236 | |
| MIDSOUTH FEDERAL CREDIT UNION | 4810 MERCER UNIVERSITY DR | | | | MACON | GA | 31210-5675 | |
| MIDSOUTH FEDERAL CREDIT UNION | 4810 MERCER UNIVERSITY DRIVE | ATTN: CISSY FLANAGAN | | | MACON | GA | 31210-5675 | |
| MIDSOUTH PONY CLUB | 8425 BAPTIST CHURCH RD SE | | | | ELIZABETH | IN | 47117-8452 | |
| MIDSOUTH SOLUTIONS FOR BUSINESS INC | 2209 WHITTEN RD | | | | MEMPHIS | TN | 38133-6005 | |
| MIDSTATE EQUIPMENT | 4323 E US HWY 14 | | | | JANESVILLE | WI | 53548-8854 | |
| MID-STATE EQUIPMENT | 59711 HWY 12 | | | | PRAIRIE DU SAC | WI | 53578-9648 | |
| MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | | | MERIDEN | CT | 06451 | |
| MIDSTATES REINSURANCE | 10560 SUCCESS LANE STE A | | | | CENTERVILLE | OH | 45458-3561 | |
| MID-TENNESSEE OFFICE EQUIP CO | 124 W 3RD AVE PO BOX 235 | | | | CARTHAGE | TN | 37030-0235 | |
| MIDTOWN MEDICAL CENTER | 6919 NORTH DALE MABRY HWY | STE. 300 | | | TAMPA | FL | 33614-3972 | |
| MIDVALLEY HOSPITAL | PO BOX 793 | | | | OMAK | WA | 98841-0793 | |
| MIDWAY ARMS INC | 5875 W VAN HORN TAVERN RD | | | | COLUMBIA | MO | 65203-9004 | |
| MIDWAY ELECTRIC | PO BOX 1540 | | | | DEMOREST | GA | 30535 | |
| MIDWAY INDUSTRIES | 2266 CROSSWIND DR | | | | PRESCOTT | AZ | 86301-6183 | |
| MIDWAY INDUSTRIES (TAX EXEMPT) | 2266 CROSSWIND DRIVE | | | | PRESCOTT | AZ | 86301-6183 | |
| MIDWEST 360 INC | 480 WEST HINTZ ROAD | | | | WHEELING | IL | 60090 | |
| MIDWEST AIR PARTS | PO BOX 776 | | | | MUSKEGO | WI | 53150-0776 | |
| MIDWEST BUSINESS FORMS | PO BOX 7345 | | | | SAINT JOSEPH | MO | 64507-7345 | |
| MIDWEST BUSINESS FORMS SUPPLY | 19324 465TH ST | | | | CHARITON | IA | 50049-7836 | |
| MIDWEST BUSINESS PRODUCTS | 216 BOBOLINK WAY UNIT A | | | | NAPLES | FL | 34105-2666 | |
| MIDWEST CENTER FOR YOUTH & FAM | 1012 W INDIANA ST | | | | KOUTS | IN | 46347-9703 | |
| MIDWEST CITY MEM HOSP AUTHORITY | 100 N MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110-4319 | |
| MIDWEST COMPUTER SUPPLIES | 6781 HARRISON AVE | | | | CINCINNATI | OH | 45247-3239 | |
| MIDWEST CONTROL CORPORATION | 9063 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-2159 | |
| MIDWEST DAIRY FOODS ASSOC INC | 1335 DUBLIN RD # 30A | | | | COLUMBUS | OH | 43215-1000 | |
| MIDWEST DIAGNOSTIC IMAGING | 5467 ELIZABETH LAKE ROAD | | | | WATERFORD | MI | 48327-2752 | |
| MIDWEST DIAGNOSTIC MANAGEMENT LLC | DEPT #10115 | PO BOX 87018 | | | CHICAGO | IL | 60680 | |
| MIDWEST DIV  ACH LLC | ALLEN COUNTY HOSPITAL | PO BOX 540 | | | IOLA | KS | 66749-0540 | |
| MIDWEST DIV  ACH LLC | DBA ALLEN COUNTY HOSPITAL | 3066 N KENTUCKY ST | | | IOLA | KS | 66749-1951 | |
| MID-WEST ECC | 24445 NORTHWESTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48075 | |
| MIDWEST ELECTRIC PRODUCTS | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| MIDWEST ELECTRIC PRODUCTS INC | GE CONSUMER & INDUSTRIAL | PO BOX 35290 | | | LOUISVILLE | KY | 40232-5290 | |
| MIDWEST EMPLOYERS CASUALTY CO | NW 5040 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5040 | |
| MIDWEST ENVELOPES INC | 480 WEST HINTZ RD | | | | WHEELING | IL | 60090 | |
| MIDWEST GRAPHIC CONSULTANTS | 125 ERICK ST #A111 | | | | CRYSTAL LAKE | IL | 60014-4533 | |
| MIDWEST HYDRAULICS SLS & EQPT | 1925 E 4TH ST | | | | GRAND ISLAND | NE | 68801-3007 | |
| MIDWEST LAMP PARTS | 3534 N SPALDING AVE | | | | CHICAGO | IL | 60618 | |
| MIDWEST MACHINERY CO | 1710 N FRANKLIN ST | | | | GLENWOOD | MN | 56334-2014 | |
| MIDWEST MACHINERY CO | 4561 HWY 212 | | | | GLENCOE | MN | 55336-5344 | |
| MIDWEST MEDICAL SUPPLY | 655 CONGRESS PARK DR | | | | DAYTON | OH | 45459-4007 | |
| MIDWEST MOTORCYCLE SUPPLY | 2100 STATE ROAD Z | | | | PEVELY | MO | 63070-2192 | |
| MIDWEST MOVING AND STORAGE INC | 41345 KOPPERNICK RD | | | | CANTON | MI | 48187-2415 | |
| MIDWEST NAMEPLATE CORP | 15127 S. 73RD AVENUE | STE. H | | | ORLAND PARK | IL | 60462 | |
| MIDWEST NAMEPLATE CORP | 15127 SO 73 AVE STE H | | | | ORLAND PARK | IL | 60462-3437 | |
| MIDWEST OFFICE SUPPLY | 3700 W. WABASH AVENUE | | | | SPRINGFIELD | IL | 62711-9629 | |
| MIDWEST OFFICE SUPPLY | PO BOX 7287 | | | | SAINT JOSEPH | MO | 64507-7287 | |
| MIDWEST ORTHOPAEDICS AT RUSH | 1 WESTBROOK CORPORATE CENTER | STE 260 | | | WESTCHESTER | IL | 60154-5745 | |
| MIDWEST PHYSICIAN ANESTHESIA SERVICE INC | 5151 REED ROAD | STE. 105-B | | | COLUMBUS | OH | 43220 | |
| MIDWEST PIZZA CORP | 8258 SOUTH JANES | | | | WOODRIDGE | IL | 60517-4303 | |
| MIDWEST POLY INCORPORATED | 3004 ORIOLE LANE | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST PRINTING | 1925 S 13TH STREET | | | | TERRE HAUTE | IN | 47802-2411 | |
| MIDWEST PRINTING & PROMOTIONS | PO BOX 458 | | | | SCHOOLCRAFT | MI | 49087-0458 | |
| MIDWEST PRINTING INC | 1553 GAMON RD | | | | WHEATON | IL | 60189-7405 | |
| MIDWEST PRINTING SERVICES INC | 1509 RAPIDS DR | | | | RACINE | WI | 53404-2383 | |
| MIDWEST PROMOTIONAL GROUP | 16W211 S. FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 | |
| MIDWEST REGIONAL MEDICAL CENTER | 2825 PARKLAWN DR | | | | MIDWEST CITY | OK | 73110-4201 | |
| MIDWEST SINGLE SOURCE INC | PO BOX 49380 | | | | WICHITA | KS | 67201-9380 | |
| MIDWEST SPECIALTY PRODUCTS CO INC | 280 NORTHPOINTE DRIVE | | | | FAIRFIELD | OH | 45014 | |
| MIDWEST TRACTOR & EQUIPMENT | PO BOX 66 10736 N M-37 | | | | BUCKLEY | MI | 49620-0066 | |
| MIDWEST TRUST CO | 5901 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66211-1834 | |
| MIDWEST WALNUT | POB 97 1914 TOSTEVIN ST | | | | COUNCIL BLUFFS | IA | 51502-0097 | |
| MIDWESTERN MARKETING CO | 4399 SPRUCE DR | | | | NEWBURGH | IN | 47630-2524 | |
| MIDWESTONE BANK | 102 S CLINTON ST | | | | IOWA CITY | IA | 52240-4024 | |
| MIEDEMA PRODUCE | 5005 40TH AVENUE | | | | HUDSONVILLE | MI | 49426-9481 | |

SRA Restructuring Revised Omnibus 1
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MIES OUTLAND | PO BOX 436 | | | | WATKINS | MN | 55389-0436 | |
| MIFAX-WHEELING | 594 NATIONAL RD | | | | WHEELING | WV | 26003-6541 | |
| MIGHTY MAIDS LLC | PO BOX 1623 | | | | TOMBALL | TX | 77377 | |
| MIGUEL ANGEL CALDERON LEON | 34 MOSQUETA | CREDITO CONSTRUCTOR | | | DISTRITO FEDERAL | | 03940 | MEXICO |
| MIHOLOVICH CONCRETE CO | 525 W REMINGTON AVE STE 104 | | | | SUNNYVALE | CA | 94087-2459 | |
| MIKE AARONSON  CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKE ABELLA'S HME IMPROV INC | 3252 HARTWICK CIRCLE | | | | BRUNSWICK | OH | 44212-1377 | |
| MIKE IRVIN INC | 3730 JIM JOHNSON ROAD | | | | CONCORD | NC | 28027 | |
| MIKE JOHNSON SALES | 1840 OHIO ST | | | | WICHITA | KS | 67214-1530 | |
| MIKE KELKER MACHINE AND TOOL | 4905 W ST RTE 571 | | | | WEST MILTON | OH | 45383 | |
| MIKE MCLARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKE MCLARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIKE SOWERS & ASSOC/DBA SAFEGA | PO BOX 9363 | | | | COLUMBUS | GA | 31908-9363 | |
| MIKE SULLIVAN TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| MIKE YOUNG BUSINESS FMS | 1916 PELICAN | | | | MCALLEN | TX | 78504-3814 | |
| MIKE'S APPLIANCE REPAIR SERVIC | 111 E CHATHAM ST | | | | CARY | NC | 27511-3326 | |
| MIKE'S AUTO BODY | 269 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901-3124 | |
| MIKES CANDY STAND | 1218 N CHICAGO STREET | | | | PONTIAC | IL | 61764 | |
| MIKES CARWASH INC | 10251 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-3314 | |
| MIKE'S COPY STOP | 17002 SEVEN PINES DR | | | | SPRING | TX | 77379-4825 | |
| MIKES PHARMACY | 211 W WASHINGTON AVE | 452 W LINCOLN AVE | | | MYERSTOWN | PA | 17067-1036 | |
| MIKES SANITATION INC | 8810 BROCKMAN RD | | | | NEW BREMEN | OH | 45869 | |
| MIKES TRACTOR INC | 358 DALE TRAIL NE | | | | BROOKHAVEN | MS | 39601 | |
| MIKROS ENGINEERING INC. | 8755 WYOMING AVE NO | | | | BROOKLYN PARK | MN | 55445 | |
| MILACOMP INC | 515 BEECH AVE PO BOX 25 | | | | PATTON | PA | 16668-0025 | |
| MILACRON GROUP | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103-3247 | |
| MILACRON PLASTICS TECH GRP | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103-3247 | |
| MILAMS APARTMENTS | 39 S STATE RD 135 | | | | FRANKLIN | IN | 46131-7104 | |
| MILAM'S USED CARS | 39 S STATE ROAD 135 | | | | FRANKLIN | IN | 46131-7104 | |
| MILANO WORLDWIDE CORP | 755 NW 17TH AVENUE | STE. 105 | | | DELRAY BEACH | FL | 33445 | |
| MILBANK TWEED HADLEY & MCCLOY | 1 CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10005-1401 | |
| MILBANK WINWATERWORKS CO | P O BOX 350 | | | | MILBANK | SD | 57252-0350 | |
| MILBURN PRINTING | 120-A WILBUR PLACE | | | | BOHEMIA | NY | 11716 | |
| MILE SQUARE ROOFING CO INC. | 200 ELLEEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| MILE-EE FARMS | 2457 LONG LANE | | | | LEBANON | PA | 17046-1713 | |
| MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILES ELECTRIC CO INC | 7210A RUTHERFORD RD | | | | BALTIMORE | MD | 21244-2749 | |
| MILES MEMORIAL HOSPITAL | 35 MILES STREET | | | | DAMARISCOTTA | ME | 04543-4047 | |
| MILES PRINTING CORPORATION | 4923 W 78TH ST | | | | INDIANAPOLIS | IN | 46268-4170 | |
| MILES TRACTOR COMPANY | 3630 HATCH PKWY NORTH | | | | BAXLEY | GA | 31513-1040 | |
| MILESTONE AV TECHNOLOGIES | 6436 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344-3245 | |
| MILESTONE MED GRP OBS & GYN | STE 400 | 2030 MOUNTAIN VIEW AVE | | | LONGMONT | CO | 80501-3182 | |
| MILFORD BANK | 33 BROAD ST | | | | MILFORD | CT | 06460 | |
| MILFORD PODIATRY ASSOCIATES | 32 CHERRY STREET | | | | MILFORD | CT | 06460-3413 | |
| MILHAUS DEVELOPMENT LLC | 530 E OHIO ST STE A | | | | INDIANAPOLIS | IN | 46204-4616 | |
| MILICI VALENTI NG PACK | 999 BISHOP STREET 24TH FLOOR | | | | HONOLULU | HI | 96813-4423 | |
| MILNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILITELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILL CREEK CAR WASH | 2713 BRASELTON HWY | | | | DACULA | GA | 30019-3265 | |
| MILL STREET FARM SUPPLY | 141 MILL STREET | | | | TAYLORSVILLE | KY | 40071-8747 | |
| MILL SUPPLIES INC | PO BOX 11286 | | | | FORT WAYNE | IN | 46857-1286 | |
| MILL VALLEY SERVICES | 250 E BLITHEDALE AVE | | | | MILL VALLEY | CA | 94941-2032 | |
| MILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLARD FILLMORE AMB SURG CTR | 726 EXCHANGE ST | | | | BUFFALO | NY | 14210-1484 | |
| MILLARD HENRY CLINIC | PO BOX 278 | | | | RUSSELLVILLE | AR | 72811-0278 | |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | |
| MILLCREEK COMMUNITY HOSP | 5515 PEACH ST | | | | ERIE | PA | 16509-2603 | |
| MILLCREEK COMMUNITY HOSPITAL | 5515 PEACH ST | | | | ERIE | PA | 16509-2603 | |
| MILLENNIUM BUSINESS FORMS | PO BOX 6109 | | | | SAN ANTONIO | TX | 78209-0109 | |
| MILLENNIUM BUSINESS SYSTEMS | 11085 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45249 | |
| MILLENNIUM GRAPHICS | 2850 SE 73RD AVE | | | | HILLSBORO | OR | 97123 | |
| MILLENNIUM INORGANICS CHEMICALS | 20 WIGHT AVE STE 100 | | | | HUNT VALLEY | MD | 21030-2060 | |
| MILLENNIUM LEATHER | PO BOX 656 | | | | TEANECK | NJ | 07666-0656 | |
| MILLENNIUM PRESS | 570 SILVER ST | | | | AGAWAM | MA | 01001-2924 | |
| MILLENNIUM PRINTING & GRAPHICS | 6318 CAMBRIDGE ST | | | | SAINT LOUIS PARK | MN | 55416 | |
| MILLENNIUM PRODUCTIONS INC | 11TH FL | 265 W 37TH ST | | | NEW YORK | NY | 10018-5707 | |
| MILLENNIUM TRUST CO LLC | 2001 SPRING RD STE 700 | | | | OAK BROOK | IL | 60523-1890 | |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | LAW OFFICES OF RICHARD ROSENBERG | 1749 RALEIGH LANE | | | HOFFMAN ESTATES | IL | 60169 | |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER A/C AND HEATING | 2182 RESEARCH DRIVE | | | | LIVERMORE | CA | 94550-3806 | |
| MILLER BUSINESS FORMS | PO BOX 3107 | | | | TERRE HAUTE | IN | 47803-0107 | |
| MILLER CANFIELD | PADDOCK & STONE | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226-4432 | |
| MILLER CANFIELD PADDOCK AND STONE | P O DRAWER 640348 | | | | DETROIT | MI | 48264-0348 | |
| MILLER COORS | 17755 W 32ND AVE | | | | GOLDEN | CO | 80401-1217 | |
| MILLER COUNTY HOSPITAL | 209 N CUTHBERT ST | | | | COLQUITT | GA | 39837-3516 | |
| MILLER DIAL INC | 2800 CASITAS AVE | | | | LOS ANGELES | CA | 90039 | |
| MILLER ELECTRIC MFG CO | 5730 TECHNOLOGY CIRCLE | | | | APPLETON | WI | 54914-8406 | |
| MILLER ENGEL & TIERNEY | 6110 EXECUTIVE BLVD #610 | | | | ROCKVILLE | MD | 20852-3922 | |
| MILLER GOLD PRINTING COMPANY | 1333 EAST 5TH STREET | | | | ODESSA | TX | 79761-4715 | |
| MILLER GRAPHICS INC | 1809 TRENLEIGH ROAD | | | | BALTIMORE | MD | 21234-3832 | |
| MILLER HUGGINS INC | 1212 MERIDIAN ST | | | | ANDERSON | IN | 46016-1715 | |
| MILLER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLER MARINA INC | 24770 EAST JEFFERSON | | | | SAINT CLAIR SHORES | MI | 48080-1394 | |
| MILLER MECHANICAL INC | PO BOX 1429 | | | | GLEN ALLEN | VA | 23060-1429 | |
| MILLER MORTGAGE CO | 37000 WOODWARD SUITE 101 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MILLER OFFICE SUPPLY CO | 301 W MAIN ST | | | | BLOOMSBURG | PA | 17815-1608 | |
| MILLER PRESS | 16402 S 75TH | | | | PAPILLION | NE | 68046-5765 | |
| MILLER PRINTING & LABEL | 2980 W SHADY SIDE RD | | | | ANGOLA | IN | 46703-9006 | |
| MILLER PRINTING/ROCKET LUBE | 4224 S PEORIA AVE | | | | TULSA | OK | 74105-7615 | |
| MILLER RAINBOW PRINTING INC | PO BOX 97 | | | | BEDFORD | IN | 47421-0097 | |
| MILLERCOORS LLC | CORP OPS ACTS PAYABLE | PO BOX 3103 | | | MILWAUKEE | WI | 53201-3103 | |
| MILLER-LYNN INSURANCE SERVICE | PO BOX 68 | | | | ZANESVILLE | OH | 43702-0068 | |
| MILLERS CLOTHING & SHOES | 159 WEST HIGH AVENUE | | | | NEW PHILADELPHIA | OH | 44663-3840 | |
| MILLERS HEALTH SYSTEMS | PO BOX 4377 | | | | WARSAW | IN | 46581-4377 | |
| MILLER'S OFFICE PRODUCTS | PO BOX 1335 | | | | NEWINGTON | VA | 22122-1335 | |
| MILLER'S WORKROOM | 529 SPRING GARDEN ST | | | | SPRING GARDEN SOUTH | PA | 19123-2820 | |
| MILLIMAN & ROBERTSON | 1301 FIFTH AVENUE #3800 | | | | SEATTLE | WA | 98101-2646 | |
| MILLR TRACY BRAUN FNK MILLER LTD | PO BOX 80 | | | | MONTICELLO | IL | 61856-0080 | |
| MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLS FURNITURE & APPLICANCE | PO BOX 199 | | | | ARJAY | KY | 40902-0199 | |
| MILLS INTERNATIONAL INC | 801 SOUTH QUEEN ST | | | | KINSTON | NC | 28501-6029 | |
| MILLS PENINSULA HEALTH SERVICES | 1783 EL CAMINO REAL | | | | BURLINGAME | CA | 94010 | |
| MILLS-PENINSULA HEALTH SVCS | 1501 TROUSDALE DR | | | | BURLINGAME | CA | 94010-4506 | |
| MILLSPENINSULA HLTH SVCS | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| MILLSTONE MEDICAL OUTSOUR | 580 COMMERCE DR | | | | FALL RIVER | MA | 02720-4759 | |
| MILLSTREAM PRESS | 751 WESTERN AVENUE | | | | FINDLAY | OH | 45840-2341 | |
| MILLWOOD INC | PO BOX 960 | | | | VIENNA | OH | 44473-0960 | |
| MILNE IMPLEMENT CO | P O BOX 1208 | | | | GLENDIVE | MT | 59330-1208 | |
| MILROY PALLET | 3018 W 1050 S | | | | MILROY | IN | 46156 | |
| MILSCO MFG CO | PO BOX 223176 | | | | MILWAUKEE | WI | 53223 | |
| MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILTON CAT - ATTN:V712380 | 100 QUARRY DRIVE | | | | MILFORD | MA | 01757-1729 | |
| MILTON HOSPITAL | 199 REEDSDALE RD | | | | MILTON | MA | 02186-3926 | |
| MILTON PEDIATRIC ASSOCIATES | STE 301 | 340 WOOD RD | | | BRAINTREE | MA | 02184-2418 | |
| MILWAUKEE CRANE & EQUIPMENT | 10250 SW NORTH DAKOTA ST | | | | TIGARD | OR | 97223 | |
| MILWAUKEE TRACTOR & EQUIP  INC | 11800 W SILVER SPRING RD | | | | MILWAUKEE | WI | 53225-3012 | |
| MIMI HAMILTON | 8101 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | |
| MIMIS CAFE | 12201 MERIT DR STE 900 | | | | DALLAS | TX | 75251-3139 | |
| MINCO TOOL AND MOLD INC | 5690 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MIND TIME GROUP | 225 CLARANNA DRIVE | | | | DAYTON | OH | 45419 | |
| MINDEN CITY HERALD | 1524 MAIN ST | | | | MINDEN CITY | MI | 48456-9786 | |
| MINDEN MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| MINDFIRE INC | 30 CORPORATE PARK | STE. 400 | | | IRVINE | CA | 92606 | |
| MINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINER FLORIDA | 3855 ST JOHNS PKWY | | | | SANFORD | FL | 32771 | |
| MINER FLORIDA LTD | 11827 TECH COM | #115 | | | SAN ANTONIO | TX | 78233 | |
| MINERAL AREA OFFICE SUPPLY INC | 331 WEST MAIN STREET | | | | PARK HILLS | MO | 63601-2543 | |
| MINERAL AREA REG MED CENTER | 1212 WEBER RD | | | | FARMINGTON | MO | 63640-3325 | |
| MINERAL FABRICATION/MACHINE | PO BOX 21 | | | | KEYSER | WV | 26726-0021 | |
| MINERS COLFAX MEDICAL CENTER | 203 HOSPITAL DR | | | | RATON | NM | 87740-2012 | |
| MINGES BOTTLING GROUP | PO BOX 520 | | | | AYDEN | NC | 28513-0520 | |
| MINGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINI BRUTE SERVICE CO | PO BOX 202088 | | | | ANCHORAGE | AK | 99520 | |
| MINI MINI MARKET | 160 NORTH 6TH STREET | | | | BROOKLYN | NY | 11211 | |
| MINIMAL INVASIVE SURGERY CENTER | 224 CHIMNEY CORNER LANE | ATT: CHERYL COTRONED | | | JUPITER | FL | 33458-4800 | |
| MINIMAL INVASIVE SURGERY CTR | 224 CHIMNEY CORNER LN | | | | JUPITER | FL | 33458-4800 | |
| MINISTERS COUNCIL ABCUSA | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | |
| MINISTRY HEALTH CARE | 11925 W LAKE PARK DR | | | | MILWAUKEE | WI | 53224-3002 | |
| MINISTRY HOME CARE | 611 N SAINT JOSEPH AVE STE 4S | CORPORATE OFFICE | | | MARSHFIELD | WI | 54449-1832 | |
| MINISTRY HOME CARE PLUS | PO BOX 7 | 1571 HIGHWAY 51 N | | | STEVENS POINT | WI | 54481-0007 | |
| MINISTRY HOME CARE PLUS | PO BOX 7 | 1927 N CENTRAL AVE | | | STEVENS POINT | WI | 54481-0007 | |
| MINISTRY HOME CARE PLUS | PO BOX 7 | | | | STEVENS POINT | WI | 54481-0007 | |
| MINISTRY SAINT CLARES HOSPITAL | PO BOX 87 | | | | STEVENS POINT | WI | 54481-0087 | |
| MINISTRY SAINT MARYS HOSPITAL | 2251 N SHORE DR | | | | RHINELANDER | WI | 54501-6710 | |
| MINISTRY SAINT MARYS HOSPITAL | PO BOX 347 | | | | STEVENS POINT | WI | 54481-0347 | |
| MINIT MAN 10 MINIT OIL CHANGE | 5302 BETTY JEAN DR | | | | CORPUS CHRISTI | TX | 78411-4703 | |
| MINIT PRINT IT INC | 137 W JEFFERSON STREET | | | | LOUISVILLE | KY | 40202-1303 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MINITAB INC | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801 | |
| MINITAB INC | 1829 PINE HALL ROAD | QUALITY PLAZA | | | STATE COLLEGE | PA | 16801 | |
| MINKAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINNEAPOLIS DIE CASTING | 5100 BOONE AVE N | | | | NEW HOPE | MN | 55428-4025 | |
| MINNEOLA DISTRICT HOSPITAL | PO BOX 127 | | | | MINNEOLA | KS | 67865 | |
| MINNESOTA AG GROUP INC | 32907 NORTHFIELD BLVD | | | | NORTHFIELD | MN | 55057-1492 | |
| MINNESOTA DENTAL ASSOCIATION | 1335 INDUSTRIAL BLVD | SUITE 200 | | | MINNEAPOLIS | MN | 55413-4801 | |
| MINNESOTA DEPARTMENT OF EMPLOYMENT AND ECONOM | MINNESOTA UNEMPLOYMENT TAX | UNEMPLOYMENT INSURANCE | P.O. BOX 4629 | | ST PAUL | MN | 55101-4629 | |
| MINNESOTA DEPT OF REVENUE | PO BOX 64649 | | | | SAINT PAUL | MN | 55164-0649 | |
| MINNESOTA DEPT OF REVENUE | PO BOX 64651 | | | | SAINT PAUL | MN | 55164-0651 | |
| MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | |
| MINNESOTA ENERGY RESOURCES | P O BOX 659795 | | | | SAN ANTONIO | TX | 78265-9795 | |
| MINNESOTA ENERGY RESOURCES | PO BOX 70022 | | | | PRESCOTT | AZ | 86304-7022 | |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | |
| MINNESOTA MUTUAL LIFE CENTER | MS94279 | 400 ROBERT ST N | | | SAINT PAUL | MN | 55101-2037 | |
| MINNESOTA REVENUE | MAIL STATION 1260 | | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA REVENUE | MAIL STATION 3331 | | | | ST PAUL | MN | 55146-3331 | |
| MINNESOTA SALES & USE TAX | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55101 | |
| MINNESOTA STATE CAPITOL | 75 REV DR MRTN LTHR KNG JR STE 1 | | | | ST PAUL | MN | 55155-1601 | |
| MINNESOTA U I | PO BOX 64621 | | | | SAINT PAUL | MN | 55164-0621 | |
| MINNICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINNTECH | 14605 28TH AVE NORTH | | | | MINNEAPOLIS | MN | 55447 | |
| MINNWEST BANK | PO BOX 899 | | | | LUVERNE | MN | 56156-0899 | |
| MINNWEST SOUTH | 2565 KING AVE | | | | SLAYTON | MN | 56172-1232 | |
| MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINT CONDITION FRANCHISING | 1057 521 CORPORATE CENTER DR | # 165 | | | FORT MILL | SC | 29707 | |
| MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINUSNINE TECHNOLOGIES INC | P O BOX 218 | | | | BIRDSBORO | PA | 19508 | |
| MINUTE LUBE | PO BOX 1852 | | | | WILLISTON | ND | 58802-1852 | |
| MINUTE MAID | PO BOX 2467 | | | | ATLANTA | GA | 30301-2467 | |
| MINUTE MAN 10 MINUTE LUBE | 2119 CORPUS CHRISTI ST | | | | LAREDO | TX | 78043-3358 | |
| MINUTE MAN PRESS | 1201 MILWAUKEE AVE STE A | | | | BURLINGTON | WI | 53105-1373 | |
| MINUTE MEN STAFFING | 3740 CARNEGIE AVE | | | | CLEVELAND | OH | 44115-2755 | |
| MINUTE PRINT INC | 3774 HARLEM RD | | | | BUFFALO | NY | 14215-1908 | |
| MINUTEMAN PRESS | 1040 HERCULES | | | | HOUSTON | TX | 77058-2722 | |
| MINUTEMAN PRESS | 1111 A STREET | | | | TACOMA | WA | 98402-5003 | |
| MINUTEMAN PRESS | 1701 S ALEXANDER ST STE 105 | | | | PLANT CITY | FL | 33566-0965 | |
| MINUTEMAN PRESS | 2060 SPRINGDALE RD - STE 700 | | | | CHERRY HILL | NJ | 08003-2061 | |
| MINUTEMAN PRESS | 216 BOULEVARD | | | | HASBROUCK HEIGHTS | NJ | 07604-1920 | |
| MINUTEMAN PRESS | 2567 GRAVEL DRIVE | | | | FORT WORTH | TX | 76118 | |
| MINUTEMAN PRESS | 273 NE 166 ST | | | | NORTH MIAMI BEACH | FL | 33162-3555 | |
| MINUTEMAN PRESS | 2941 S 38TH ST STE C | | | | TACOMA | WA | 98409-5647 | |
| MINUTEMAN PRESS | 435 COLUMBIA STREET | | | | FALL RIVER | MA | 02721-1545 | |
| MINUTEMAN PRESS | 4385 GETWELL | | | | MEMPHIS | TN | 38118-6892 | |
| MINUTEMAN PRESS | 5480 KATELLA AVE #200 | | | | LOS ALAMITOS | CA | 90720-6824 | |
| MINUTEMAN PRESS | 5837 RODMAN ST | | | | HOLLYWOOD | FL | 33023-1939 | |
| MINUTEMAN PRESS | 5847 SECOR ROAD | | | | TOLEDO | OH | 43623-1421 | |
| MINUTEMAN PRESS | 621 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667-4214 | |
| MINUTEMAN PRESS | 63 HEBRON AVE | | | | GLASTONBURY | CT | 06033-2078 | |
| MINUTEMAN PRESS | 6420 W 110TH ST STE 104 | | | | OVERLAND PARK | KS | 66211-1538 | |
| MINUTEMAN PRESS | 6420 WEST 110TH STREET | STE. 104 | ATTN: TRACY | | OVERLAND PARK | KS | 66211 | |
| MINUTEMAN PRESS | 940 N BELT LINE RD #133 | | | | IRVING | TX | 75061-6344 | |
| MINUTEMAN PRESS | PO BOX 1830 | | | | NORTH CONWAY | NH | 03860 | |
| MINUTEMAN PRESS - PUYALLUP | 2102 E MAIN STE 111 | | | | PUYALLUP | WA | 98372-3205 | |
| MINUTEMAN PRESS INC | 3200 BELMONT AVE #11 | | | | YOUNGSTOWN | OH | 44505-1862 | |
| MINUTEMAN PRESS NEWTON | 1383 WASHINGTON ST | | | | WEST NEWTON | MA | 02465-2003 | |
| MINUTEMAN PRESS OF AUBURN | 3804 B ST NW | | | | AUBURN | WA | 98001-2419 | |
| MINUTEMAN PRESS OF CONCORD | 2700 WILLOW PASS RD | | | | CONCORD | CA | 94519-2546 | |
| MINUTEMAN PRESS OF CONCORD | 2700 WILLOW PRESS RD | | | | CONCORD | CA | 94519-2546 | |
| MINUTEMAN PRESS OF DANBURY | 12 MILL PLAIN ROAD | | | | DANBURY | CT | 06811 | |
| MINUTEMAN PRESS OF DULUTH | 3741 VENTURE DR STE 300 | | | | DULUTH | GA | 30096-8266 | |
| MINUTEMAN PRESS OF FT LAUDERDA | 1744 E COMMERCIAL BLVD | | | | FORT LAUDERDALE | FL | 33334-5721 | |
| MINUTEMAN PRESS OF NORTHRIDGE | 19709 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| MINUTEMAN PRESS OF SANTA CLARA | 2368 WALSH AVE STE B | | | | SANTA CLARA | CA | 95051 | |
| MINUTEMAN PRESS OF TLH | 2510 A N MONROE ST | | | | TALLAHASSEE | FL | 32303-4059 | |
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | |
| MINUTEMAN PRINTING | 1460 FRIEDENSBURG ROAD | | | | READING | PA | 19606-1098 | |
| MINUTEMAN XPRESS LUBE | PO BOX 2979 | | | | ELIZABETHTOWN | NC | 28337 | |
| MINUTEMAN XPRESS LUBE INC | PO BOX 2979 | | | | ELIZABETHTOWN | NC | 28337-2979 | |
| MINYA INTERNATIONAL CORPORATIO | 1172 E. VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | |
| MIO INSURANCE AGENCY | PO BOX 1009 | | | | BRECKENRIDGE | TX | 76424-1009 | |
| MIQ LOGISTICS | 10801 NW 97 STREET STE 11 | | | | MEDLEY | FL | 33178 | |
| MIRACLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRACLE LEAGUE OF SAN DIEGO | 1343 STRATFORD CT | | | | DEL MAR | CA | 92014 | |
| MIRACLE ON MAIN STREET | 948 CHERRY ST | | | | KENT | OH | 44240-7522 | |
| MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRIAM HOSPITAL | 164 SUMMIT AVE | ATTN RECEIVING | | | PROVIDENCE | RI | 02906-2853 | |
| MIRK INCORPORATED | 7629 CHIPPEWA ROAD | | | | ORRVILLE | OH | 44667-9185 | |
| MIRMONT TREATMENT CTR | PO BOX 12612 | | | | WYNNEWOOD | PA | 19096-0912 | |
| MIRO CONSULTING | 167 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| MISCHER NEUROSURGICAL ASSOC | 6400 FANNIN ST STE 2820 | | | | HOUSTON | TX | 77030-1534 | |
| MISHAWAKA OVERHEAD DOOR | 58741 EXECUTIVE DRIVE | | | | MISHAWAKA | IN | 46544 | |
| MISKIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISS CNTY SHERIFFS DEPT | 685 N COUNTY RD 599 | | | | LUXORA | AR | 72358-4808 | |
| MISSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MISSION BANK | P O BOX 317 | | | | BAKERSFIELD | CA | 93302 | |
| MISSION EXPRESS LUBE | 918 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-2726 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MISSION HOME CARE | 2375 NORTHSIDE DR STE A-150 | | | | SAN DIEGO | CA | 92108-2703 | |
| MISSION HOME HEALTH | 2385 NORTHSIDE DR STE 250 | | | | SAN DIEGO | CA | 92108-2716 | |
| MISSION HOSPICE SERVICES | 2365 NORTHSIDE DR STE 100 | | | | SAN DIEGO | CA | 92108-2710 | |
| MISSION HOSPITAL | 900 S BRYAN RD | | | | MISSION | TX | 78572-6613 | |
| MISSION HOSPITALS | 400 RIDGEFIELD CT | | | | ASHEVILLE | NC | 28806-2213 | |
| MISSION HOUSE CLINIC | 800 SHETTER AVE | | | | JACKSONVILLE BEACH | FL | 32250-4348 | |
| MISSION INFUSION | 2375 NORTHSIDE DR | A #150 | | | SAN DIEGO | CA | 92108-2703 | |
| MISSION OFFICE PRODUCTS | 3621 SACRAMENTO DR #8 | | | | SAN LUIS OBISPO | CA | 93401-7169 | |
| MISSION PEAK BUSINESS PROD INC | 3984 WASHINGTON BLVD #349 | PMB 349 | | | FREMONT | CA | 94538-4954 | |
| MISSION PETROLEUM CARRIERS INC | P O BOX 87788 | | | | HOUSTON | TX | 77287-7788 | |
| MISSION PLASTICS NORTH | 4202 E 135TH ST | | | | GRANDVIEW | MO | 64030-2875 | |
| MISSION PRINTING | 2818 E HAMILTON | | | | FRESNO | CA | 93721-3209 | |
| MISSION QUICK LUBE | 2001 N CONWAY AVE | | | | MISSION | TX | 78572-2965 | |
| MISSION QUICK LUBE INC | 2001 N CONWAY AVE | | | | MISSION | TX | 78572-2965 | |
| MISSION QUIK LUBE | 59 MISSION CIRCLE | | | | SANTA ROSA | CA | 95409-5304 | |
| MISSION REGIONAL MEDICAL CENTER | 900 S BRYAN RD | | | | MISSION | TX | 78572-6613 | |
| MISSION SAN MIGUEL | 7150 POPLAR ST | | | | COMMERCE CITY | CO | 80022-2261 | |
| MISSISSIPPI AG COMPANY | 441 HALEY BARBOUR PKWY | | | | YAZOO CITY | MS | 39194-9412 | |
| MISSISSIPPI BAPTIST HEALTH SYSTEMS | 1225 N STATE ST | | | | JACKSON | MS | 39202-0252 | |
| MISSISSIPPI BAPTIST HLTH SYSTMS | 1225 N STATE ST | | | | JACKSON | MS | 39202-0252 | |
| MISSISSIPPI DEPT OF REHAB | PO BOX 1698 | | | | JACKSON | MS | 39215-1698 | |
| MISSISSIPPI ENGINE COMPANY | 3583 I-55 SOUTH | | | | JACKSON | MS | 39212-5128 | |
| MISSISSIPPI MUSEUM OF ART INC | 380 SOUTH LAMAR STREET | | | | JACKSON | MS | 39201-4007 | |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 136 | | | | JACKSON | MS | 39215-1020 | |
| MISSISSIPPI STATE FRANCHISE TAX | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | |
| MISSISSIPPI STATE HOSPITAL | 3550 HIGHWAY 468 W | | | | WHITFIELD | MS | 39193-5529 | |
| MISSISSIPPI STATE TAX COMMISSION | SALES TAX | WIRE PAYMENT ONLY | 500 CLINTON CENTER DRIVE | | CLINTON | MS | 39056 | |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI UNEMPLOYMENT TAX | OFFICE OF THE GOVERNOR | 1235 ECHELON PARKWAY | P.O. BOX 1699 | | JACKSON | MS | 39215-1699 | |
| MISSOURI AMERICAN WATER | PO BOX 5127 | | | | CAROL STREAM | IL | 60197-5127 | |
| MISSOURI AMERICAN WATER | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| MISSOURI BUSINESS FORMS | 14585 MANCHESTER RD | | | | BALLWIN | MO | 63011-3963 | |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | PO BOX 1421 | DIVISION OF FIRE SAFETY | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF CONSERVATION | 2901 W TRUMAN BLVD | | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI DEPT OF REVENUE | CENTRAL PROCESSING BUREAU | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPT OF REVENUE | PO BOX 3360 | | | | JEFFERSON CITY | MO | 65105-3360 | |
| MISSOURI DEPT OF REVENUE | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DOL | DIV. OF EMPLOYMENT SECURITY | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | |
| MISSOURI MISSOURI DEPARTMENT OF REVENUE | SALES & USE TAX | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY, | MO | 65101 | |
| MISSOURI STATE FRANCHISE TAX | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MI | 65101 | |
| MISSOURI STATE TREASURER | CLINT ZWEIFEL | UNCLAIMED PROPERY | PO BOX 1272 | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI UNEMPLOYMENT TAX | DIVISION OF EMPLOYMENT SECURITY | P.O. BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI WESTERN STATE UNIV | 4525 DOWNS DR | | | | SAINT JOSEPH | MO | 64507-2294 | |
| MISTER P EXPRESS | 801 TREY ST | | | | JEFFERSONVILLE | IN | 47130-7751 | |
| MISTER PAPER BUSINESS PRODUCTS | PO BOX 5518 | | | | GAINESVILLE | FL | 32627-5518 | |
| MIT EMPLOYEES FEDERAL CU | 700 TECHNOLOGY SQUARE | | | | CAMBRIDGE | MA | 02139-3586 | |
| MIT MEDICAL | BLDG E23313 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139-4301 | |
| MIT MEDICAL | BLDG E23315 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139-4307 | |
| MIT OFFICE OF ADMISSIONS | 77 MASS AVE | ROOM 3-108 | | | CAMBRIDGE | MA | 02139 | |
| MITA SOUTH CAROLINA INC | 1 AVX BLVD | | | | FOUNTAIN INN | SC | 29644-9039 | |
| MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITCHELL  BLACKSTOCK LAWFIRM | 1010 W 3RD ST | | | | LITTLE ROCK | AR | 72201-2038 | |
| MITCHELL COUNTY HOSP HEALTH | PO BOX 399 | | | | BELOIT | KS | 67420-0399 | |
| MITCHELL COUNTY HOSPITAL | 400 W 8TH P O BOX 399 | | | | BELOIT | KS | 67420-0399 | |
| MITCHELL COUNTY HOSPITAL | 400 WEST 8TH STREET | | | | BELOIT | KS | 67420 | |
| MITCHELL F JELEN MD | 917 G ST | | | | REEDLEY | CA | 93654-2626 | |
| MITCHELL HEATING | 314 W MAIN ST | | | | COLLEGEVILLE | PA | 19426-1920 | |
| MITCHELL TRACTOR & EQUIPMENT | 301 N BRIDGE ST | | | | WASHINGTON | NC | 27889-4825 | |
| MITCHENER | CASPER & CASPER | 4031 N. STATE ROUTE 72 | | | SABINA | OH | 45169 | |
| MITEL NETWORKS | STE 705 | 123 TOWN SQUARE PL STE 705 | | | JERSEY CITY | NJ | 07310-1756 | |
| MITHUN INC | 222 S 9TH ST | | | | MINNEAPOLIS | MN | 55402-3389 | |
| MITNICK & MALZBERG PC ATTORNEY TRUST ACC | PO BOX 429 | 29 RACE ST | | | FRENCHTOWN | NJ | 08825 | |
| MITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITRE CORP  EOO9 | PO BOX 847 | | | | BEDFORD | MA | 01730-0847 | |
| MITSOULLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITSS | 830 BOYLSTON STREET | STE 206 | | | CHESTNUT HILL | MA | 02467 | |
| MITSUBISHI IMAGING INC | DEPT CH 17137 | | | | PALATINE | IL | 60055-7137 | |
| MITSUI SUMITOMO | 15 INDEPENDENCE BLVD | | | | WARREN | NJ | 07059-2721 | |
| MITTELSTEDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIXED DOUBLES SALON | 653 SUMMER STREET | | | | BOSTON | MA | 02210-2108 | |
| MIXMASTERS INC | 11 COLMER ROAD | | | | LYNN | MA | 01904 | |
| MIYAKOSHI (AMERICA) INC | 8583 NORTH DIXIE DR | | | | DAYTON | OH | 45414 | |
| MIZELL MEMORIAL HOSPITAL | PO BOX 1010 | | | | OPP | AL | 36467-1010 | |
| MIZUHO SECURITIES USA INC | 320 PARK AVE 12TH FLOOR | | | | NEW YORK | NY | 1002-6848 | |
| MJ BROS. SERVICES INC | PO BOX 4284 | | | | RIO RICO | AZ | 85648-4284 | |
| MJ INTERNATIONAL MARKETING | PO BOX 4284 | | | | RIO RICO | AZ | 85648-4284 | |
| MJC INTERNATIONAL GROUP LLC | 5 THOMAS MELLON CIR STE 303 | | | | SAN FRANCISCO | CA | 94134-2501 | |
| ML-AI 125 WACKER LLC | JONES LANG IND CONT 125 | 26519 NETWORK PL | | | CHICAGO | IL | 60673-1265 | |
| ML-AI 125 WACKER LLC | JONES LANK IND CONT 125 | 26519 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| ML-AI 125 WACKER LLC | MASON TAYLOR, VICE PRESIDENT & GENERAL MANAGER | C/O JONES LANG LASALLE AMERICA | 125 SOUTH WACKER DRIVE, STE 210 | | CHICAGO | IL | 60606 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MLK BUSINESS FORMS INC | P O BOX 383 | | | | NEW HAVEN | CT | 06513 | |
| MLK MULTISERVICE AMBL CARE CTR | RM 1060 | 12001 WILMINGTON AVE | | | LOS ANGELES | CA | 90059-3019 | |
| MLP SEATING | 950 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-5119 | |
| MLS & ASSOCIATES INC | 2365 BELMONT CIRCLE | | | | SMYRNA | GA | 30080-1562 | |
| MMC SECURITIES CORP | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| MMG TECHNOLOGY GROUP INC | 2551 DEL MONTE ST | | | | WEST SACRAMENTO | CA | 95691 | |
| MMI INTERNATIONAL TRADE INC | 3303 E FERRY AVE | | | | SPOKANE | WA | 99202 | |
| MMRG MSO | 4800 N 22ND ST | | | | PHOENIX | AZ | 85016-4701 | |
| MMRK HEALTSOLUTIONS | 12620 US HWY 301 | | | | DADE CITY | FL | 33525-6058 | |
| MN ARMY GUARD RECRUITING | 211 N MCCARRONS BLVD | | | | ROSEVILLE | MN | 55113-6923 | |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | |
| MO DEPT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 | |
| MOBI PCS | STE 1200 | 733 BISHOP ST | | | HONOLULU | HI | 96813-4003 | |
| MOBIL 1 EXPRESS LUBE | 138 VIDAL ST N | | | | SAMIA | ON | N7T-5X7 | CANADA |
| MOBIL 1 LUBE EXPRESS | 1149 E SIBLEY BLVD | | | | DOLTON | IL | 60419 | |
| MOBIL 1 LUBE EXPRESS | 2550 S ALABAMA AVE | | | | MONROEVILLE | AL | 36460-5761 | |
| MOBIL 1 LUBE EXPRESS | 3054 HIGHWAY 5 | | | | THOMASVILLE | AL | 36784-4320 | |
| MOBIL 1 LUBE EXPRESS | 3403 SW COURT AVE | | | | ANKENY | IA | 50021 | |
| MOBIL 1 LUBE EXPRESS | 600 S RIVERSIDE DR | | | | IOWA CITY | IA | 52246-5606 | |
| MOBIL 1 LUBE EXPRESS | 6191 MAD RIVER MALL DR | | | | SAINT PETERS | MO | 63304-1105 | |
| MOBIL 1 LUBE EXPRESS | 819 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1024 | |
| MOBIL 1 LUBE EXPRESS | 84 MAIN ST | | | | WEST YARMOUTH | MA | 02673-8102 | |
| MOBIL 1 LUBE EXPRESS | 905 BONNIE BLVD | | | | HUNTINGTON | WV | 25705-3064 | |
| MOBIL 1 LUBE EXPRESS | 915 ABBOTT ST | | | | SALINAS | CA | 93901-4361 | |
| MOBIL 1 LUBE EXPRESS BG KYLLC | 2282 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4106 | |
| MOBIL 1 LUBE EXPRESS-MARYSVILLE | 2757 JOSEPHINE DR | C/O JOHN DZIUBALA | | | HENDERSON | NV | 89064-0307 | |
| MOBIL 1 LUBE EXPRESS-WILLOW GRV | 270 BARNHILL RD | | | | PERKASIE | PA | 18944-4415 | |
| MOBIL LUBE EXPRESS-MACHESNEY | 7706 NORTH 2ND | | | | MACHESNEY PARK | IL | 61115-2820 | |
| MOBIL LUBE SHOP | 15901 CRAWFORD AVE | | | | MARKHAM | IL | 60428-4471 | |
| MOBILE COUNTY | DEPT #1524 MOBILE COUNTY | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| MOBILE INFIRMARY ASSOCIATION | PO BOX 2144 | | | | MOBILE | AL | 36652-2144 | |
| MOBILITY VENTURES LLC | PO BOX 7025 | | | | SOUTH BEND | IN | 46634-7025 | |
| MOBIUS GREY LLC | PO BOX 5242 | ATTN: ARLENE | | | CLEVELAND | OH | 44101 | |
| MOBLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOBLEYS MASONRY INC | 7039 DELISA DRIVE | | | | CHARLOTTE | NC | 28214 | |
| MODEL METRICS INC | 600 W CHICAGO AVE STE 750 | | | | CHICAGO | IL | 60654 | |
| MODER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MODERN HANDLING EQUIPMENT | P O BOX 8500 (S-1880) | | | | PHILADELPHIA | PA | 191780188O | |
| MODERN HANDLING EQUIPMENT COMPANY | PO BOX 8500 (S-1880) | | | | PHILADELPHIA | PA | 19178-1880 | |
| MODERN INFORMATION SERVICE INC | 313 B SOUTH CENTER STREET | | | | STATESVILLE | NC | 28677-5838 | |
| MODERN MEDICAL INC | PO BOX 549 | | | | LEWIS CENTER | OH | 43035 | |
| MODERN METHODS LLC | 2613 N KNOXVILLE AVE | | | | PEORIA | IL | 61604-3623 | |
| MODERN MOVING AND STORAGE | 7098 COLEMAN MILLS ROAD | | | | ROME | NY | 13440-7133 | |
| MODERN MUFFLER INC | 1402 SOUTH JEFFERS ST | | | | NORTH PLATTE | NE | 69101 | |
| MODERN OFFICE INTERIORS | 1354 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-9701 | |
| MODERN OFFICE PRODUCTS | 7825 SOUTH AVE | | | | BOARDMAN | OH | 44512-5728 | |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | | | | ROSELLE | IL | 60172 | |
| MODERN PRINTING SOLUTIONS LLC | 252 CHARLES A LIDDLE DR STE B | | | | LAWRENCEBURG | IN | 47025-2979 | |
| MODERN STRATEGIC BRNDNG & COMM | 118 DICKERSON RD STE B | | | | NORTH WALES | PA | 19454 | |
| MODERNISTIC INC | LOCKBOX 6633 | P O BOX 9438 | | | MINNEAPOLIS | MN | 55440-9438 | |
| MODIS | DEPT CH 10682 | | | | PALATINE | IL | 60055-0682 | |
| MODO EYEWEAR | 594 BROADWAY | | | | NEW YORK | NY | 10012-3233 | |
| MODUSLINK GLOBAL SOLUTIONS | 1601 TRAPELO RD #170 | | | | WALTHAM | MA | 02451 | |
| MOEBIZ | 3177 STERLINGTON RD | | | | MONROE | LA | 71203-2517 | |
| MOECO LLC | PO BOX 8249 | | | | WEST CHESTER | OH | 45069-8249 | |
| MOELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOELLER DOOR SALES | 2015 US ROUTE 127 | | | | ST HENRY | OH | 45883 | |
| MOFFATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOFFETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOFFETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOFFETT LAW FIRM TC | 6065 ROSWELL NE NOSIDE TW #625 | | | | ATLANTA | GA | 30328-4018 | |
| MO-GAR CONSTRUCTION CO INC | 9333 PEACH RIDGE NW | | | | SPARTA | MI | 49345-9769 | |
| MOGUL WASH BROOKLYN | 2386 FLATBUSH AVE | | | | BROOKLYN | NY | 11234-5037 | |
| MOHAMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOHAMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOHAWK CARPET CORP GLASGOW PLT | PO BOX 1029 | | | | CHATSWORTH | GA | 30705-1029 | |
| MOHAWK FINE PAPERS | 425 SARATOGA ST | | | | COHOES | NY | 12047-4626 | |
| MOHAWK FINE PAPERS INC | PO BOX 64766 | | | | BALTIMORE | MD | 21264-4766 | |
| MOHAWK HOME | PO BOX 1029 | | | | CHATSWORTH | GA | 30705 | |
| MOHAWK TOOL AND DIE MFG CO INC | 25 WELLS STREET | | | | BRIDGEPORT | CT | 06604-2800 | |
| MOHAWK VALLEY PSYCH CENTER | 1400 NOYES ST | | | | UTICA | NY | 13502-3854 | |
| MOHEGAN SUN | 1 MOHEGAN SUN BLVD | | | | UNCASVILLE | CT | 06382-1355 | |
| MOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOJAVE EQUIPMENT COMPANY | 17430 D ST | | | | VICTORVILLE | CA | 92394-1405 | |
| MOJO BRANDS | 2657 WINDMILL PKWY #582 | | | | HENDERSON | NV | 89074-3384 | |
| MOLD MASTERS 2007 LMTD | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G-4X5 | CANADA |
| MOLDED METAL SERVICES INC | 824 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 | |
| MOLDTHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOLENAAR & ASSOCIATES LTD | 3546 RIDGE ROAD | | | | LANSING | IL | 60438-3146 | |
| MOLENAAR INC | PO BOX 777 | | | | WILLMAR | MN | 56201 | |
| MOLESKINE AMERICA INC | 210 ELEVENTH AVE | STE. 1004 | | | NEW YORK | NY | 10001 | |
| MOLLER MECHANICAL SERVICES | 616 PALISADE AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1825 | |
| MOLLY INGRAFFIA | 1810 W WARNER AVE | | | | CHICAGO | IL | 60613 | |
| MOLLY MAID OF SOUTHEAST DAYTON | 3892 INDIAN RIPPLE ROAD | | | | BEAVERCREEK | OH | 45440-3450 | |
| MOLO QUINT LLC-LUBE SHOP | 1400 LANCER CT | | | | ELDRIDGE | IA | 52748-1406 | |
| MOLOKAI GENERAL HOSPITAL | PO BOX 408 | | | | KAUNAKAKAI | HI | 96748-0408 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MOLOKAI SHORES | 1000 KAMEHAMEHA V HWY | | | | KAUNAKAKAI | HI | 96748 | |
| MOLON MOTOR & COIL CORP | 300 N RIDGE AVE | | | | ARLINGTON HEIGHTS | IL | 60005-1376 | |
| MOMENTIVE PERFORMANCE MATERIALS INC | PO BOX 640959 | | | | PITTSBURGH | PA | 15264 | |
| MOMENTIVE PERFORMANCE MATERIALS QUARTZ | 4901 CAMPBELL RD | | | | WILLOUGHBY | OH | 44094-3366 | |
| MOMENTIVE PERFROMANCE MATERIALS | 611 ONEILL DR | | | | HEBRON | OH | 43025-9680 | |
| MOMENTIVE SPECIALTY CHEMICALS | 180 E BROAD ST FL 26 | | | | COLUMBUS | OH | 43215-3707 | |
| MOMENTUM | 7930 CLAYTON RD #400 | | | | SAINT LOUIS | MO | 63117-1331 | |
| MONA BAGLE | 1 2ND ST APT 707 | | | | JERSEY CITY | NJ | 07302-4900 | |
| MONACO INDUSTRIES LLC | 3030 MONACO WAY | | | | KNOXVILLE | TN | 37914-6525 | |
| MONADNOCK COMMUNITY HOSPITAL | 452 OLD STREET RD | | | | PETERBOROUGH | NH | 03458-1295 | |
| MONAGHAN PRINTING COMPANY | 59 ALDEN ROAD | | | | FAIRHAVEN | MA | 02719-4639 | |
| MONARCH BANK | PO BOX 2368 | | | | CHESAPEAKE | VA | 23327-2368 | |
| MONARCH BUSINESS SOLUTIONS | PO BOX 43354 | | | | BIRMINGHAM | AL | 35243-0354 | |
| MONARCH COLOR CORP | PO BOX 75941 | | | | CHARLOTTE | NC | 28275 | |
| MONARCH COLOR CORPORATION | 5327 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216-3374 | |
| MONARCH GRAPHICS INC | 28440 OLD US 41 STE 6 | | | | BONITA SPRINGS | FL | 34135-7070 | |
| MONARCH INDUSTRIES | 1155 ADAMS ST STE 100 | | | | KANSAS CITY | KS | 66103-1349 | |
| MONARCH INSURANCE INC | PO BOX 3050 | | | | HONOLULU | HI | 96802-3050 | |
| MONARCH LITHO INC | 1501 DATE STREET | | | | MONTEBELLO | CA | 90640 | |
| MONARCH PRINT SOLUTIONS | 4000 PAGE AVE STE E | | | | MICHIGAN CENTER | MI | 49254-1028 | |
| MONDI PACKAGING AKROSIL LLC | PO BOX 5145 | | | | CAROL STREAM | IL | 60197-5851 | |
| MONEY NETWORK FINANCIAL LLC | FIRST DATA CORP | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | |
| MONEY SUPPLIES | 43436 N I94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| MONICA PITTMAN | 679 STONYMEADE DRIVE | | | | WINCHESTER | VA | 22602 | |
| MONKEY SHINES DBA MOBIL 1 | 1036 N MAIN | | | | MADISONVILLE | KY | 42431-1263 | |
| MONMOUTH COUNCIL BSA | 705 GINESI DR | | | | MORGANVILLE | NJ | 07751-1235 | |
| MONMOUTH CTY PARK SYSTEM | THOMPSON PARK | | | | LINCROFT | NJ | 07738 | |
| MONNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONONGAHELA VAL ASSC OF HEALTH | P O BOX 1112 | | | | FAIRMONT | WV | 26555-1112 | |
| MONONGAHELA VALLEY HOSPITAL | 1163 COUNTRY CLUB RD | | | | MONONGAHELA | PA | 15063-1013 | |
| MONONGALIA GENERAL HOSPITAL | 1200 J D ANDERSON DR | | | | MORGANTOWN | WV | 26505-3494 | |
| MONOPAC SDN BHD | LOT 17052 JALAN 4 | TAMAN SELAYANG BARU INDUSTRIAL AREA | | | BATU CAVES SELANGOR | | 68100 | MALAYSIA |
| MONOSKI'S | 360 BROAD STREET | | | | MONTOURSVILLE | PA | 17754-2206 | |
| MONRIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONROE BANK & TRUST | 102 E FRONT ST | | | | MONROE | MI | 48161-2162 | |
| MONROE CNTY SHERIFF COMM OFFC | PO BOX 276 | | | | FORSYTH | GA | 31029-0276 | |
| MONROE CO COMM SCHOOL CORP | 315 NORTH DRIVE | | | | BLOOMINGTON | IN | 47401-6555 | |
| MONROE COMMUNITY HOSPITAL | 435 E HENRIETTA RD | | | | ROCHESTER | NY | 14620-4629 | |
| MONROE COUNTY HEALTH DEPT | 119 W 7TH ST | | | | BLOOMINGTON | IN | 47404-3926 | |
| MONROE COUNTY ROAD COMMISSION | 840 S TELEGRAPH RD | | | | MONROE | MI | 48161-4056 | |
| MONROE LLC | 4707 40TH STREET SE | | | | GRAND RAPIDS | MI | 49512-4038 | |
| MONROE MEXICO SA DE CV | AV PONIENTE 4 116 | COLONIA CIUDAD INDUSTRIAL | | | CELAYA GUANAJUATO | | 38010 | MEXICO |
| MONROE TAX ASSESSOR/COLLECTOR | ATTN: MONROE COUNTY TAX ASSESSORS | 500 N MAIN STREET #236 | | | MONROE | NC | 28112 | |
| MONROE TRAC & IMPL CO | 7941 OAK ORCHARD RD | | | | BATAVIA | NY | 14020-1090 | |
| MONROVIA CONVALESCENT HOSPITAL | 1220 E HUNTINGTON DR | | | | DUARTE | CA | 91010-2477 | |
| MONSON COMPANIES INC | 1 RUNWAY RD STE 9 | | | | SOUTH PORTLAND | ME | 04106-6169 | |
| MONSON COMPANIES INC | P O BOX 14010 | | | | LEWISTON | ME | 04243-9537 | |
| MONSON COMPANIES INC | PO BOX 842928 | | | | BOSTON | MA | 02284-2928 | |
| MONSTER COM | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONTAGE BUSINESS PRODUCTS | 3239 GRAFTON LN | | | | AURORA | IL | 60502-7009 | |
| MONTAGE GRAPHICS INC | 225 N LEMAY AVE STE 1 | | | | FORT COLLINS | CO | 80524 | |
| MONTAGUE CO | 1830 STEARMAN AVENUE | | | | HAYWARD | CA | 94540 | |
| MONTAGUE COMPANY | 1830 STEARMAN AVENUE | | | | HAYWARD | CA | 94545-1018 | |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| MONTANA UNEMPLOYMENT TAX | UNEMPLOYMENT INSURANCE DIVISION | P.O. BOX 8020 | | | HELENA | MT | 59604-8020 | |
| MONTBLANC NORTH AMERICA | 430 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974-2732 | |
| MONTEREY CITY DISPOSAL SERVICE | PO BOX 2780 | | | | MONTEREY | CA | 93942-2780 | |
| MONTEREY CO  BEHAVIORAL HEALTH | 1270 NATIVIDAD ROAD | | | | SALINAS | CA | 93906-3122 | |
| MONTEREY COUNTY/INFO SYSTEMS | 1590 MOFFETT STREET | | | | SALINAS | CA | 93905-3342 | |
| MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTESSORI MORNING GLORY SCHL | 737 BUNKER HILL | | | | HOUSTON | TX | 77024-4405 | |
| MONTEZUMA POLICE DEPT | 408 SOUTH DOOLEY STREET | | | | MONTEZUMA | GA | 31063-1610 | |
| MONTGOMER COUNTY SCIENCE DAY | 10598 FALLS CREEK LANE | | | | DAYTON | OH | 45458 | |
| MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONTGOMERY ALLERGY & ASTHMA | 1420 NARROW LANE PARKWAY | | | | MONTGOMERY | AL | 36111-2654 | |
| MONTGOMERY BANK | 2027 BROADWAY | | | | CAPE GIRARDEAU | MO | 63701-4511 | |
| MONTGOMERY COLLEGE ALUMNI | 900 HUNGERFORD DR STE 230 | | | | ROCKVILLE | MD | 20850-1740 | |
| MONTGOMERY COUNTY (ALBANY) | ATTN: CAROLYN RICE, MONTGOMERY COUNTY TREASUR 451 W. THIRD ST. | | | | DAYTON | OH | 45422-1475 | |
| MONTGOMERY COUNTY (ALBANY) | TAX ASSESSOR/COLLECTOR | ATTN: CAROLYN RICE, MONTGOMERY COUNTY TREASUR 451 W. THIRD ST. | | | DAYTON | OH | 45422-1475 | |
| MONTGOMERY COUNTY (MONUMENT) | ATTN: CAROLYN RICE, MONTGOMERY COUNTY TREASUR 451 W. THIRD ST. | | | | DAYTON | OH | 45422-1475 | |
| MONTGOMERY COUNTY (MONUMENT) | TAX ASSESSOR/COLLECTOR | ATTN: CAROLYN RICE, MONTGOMERY COUNTY TREASUR 451 W. THIRD ST. | | | DAYTON | OH | 45422-1475 | |
| MONTGOMERY COUNTY AUDITOR DR | 451 W 3RD ST | | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY AUDITOR OFC | 451 W 3RD ST | PO BOX 972 | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY CLERK OF COURT OF COMM | 41 N PERRY ST RM 104 | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY COMMON PLEAS COURT | 41 N PERRY ST RM 104 | | | | DAYTON | OH | 45422-2150 | |
| MONTGOMERY COUNTY HEALTH DEPT | 110 W SOUTH BLVD | | | | CRAWFORDSVILLE | IN | 47933-3351 | |
| MONTGOMERY COUNTY MEM HOSPITAL | PO BOX 498 | | | | RED OAK | IA | 51566-0498 | |
| MONTGOMERY COUNTY OH AUDITORS OFFICE | 451 W 3RD ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY SCIENCE DAY | 10598 FALLS CREEK LN | | | | DAYTON | OH | 45458 | |
| MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST, SUITE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| MONTGOMERY RADIOLOGY ASSOCIATES | 2001 S. MAIN STREET | STE. 1 | | | BLACKSBURG | VA | 24060 | |
| MONTGOMERY REGIONAL HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| MONTGOMERY RHEUMATOLOGY | 1421 NARROW LANE PARKWAY | | | | MONTGOMERY | AL | 36111-2654 | |
| MONTICELLO PROF CAR WASH & LUB | 12 PLAZA DRIVE | | | | MONTICELLO | NY | 12701-3820 | |
| MONTPELIER ALIVE | 39 MAIN ST | | | | MONTPELIER | VT | 05602 | |
| MONTROSE POLICE DEPT | 434 S 1ST ST | | | | MONTROSE | CO | 81401-3948 | |
| MONTSHIRE MUSEUM OF SCIENCE | 1 MONTSHIRE RD | | | | NORWICH | VT | 05055-9334 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MONTU STAFFING | 4056 CENTRAL AVE NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| MONTVALE ENTERPRISES | 1689 W HWY 25/70 | | | | NEW MARKET | TN | 37820 | |
| MONUMENT KPG III LLC | PO BOX 713844 | | | | CINCINNATI | OH | 45271-3844 | |
| MOODIE IMPLEMENT | PO BOX 7188 | | | | GREAT FALLS | MT | 59406 | |
| MOODIE IMPLEMENT CO | PO BOX 819 - HWY 87 WEST | | | | LEWISTOWN | MT | 59457-0819 | |
| MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOODY BIBLE INSTITUTE | 820 N LA SALLE DR | | | | CHICAGO | IL | 60610-3214 | |
| MOOG INC | 400 JAMISON RD | | | | EAST AURORA | NY | 14052 | |
| MOOK, SAPI DE CV | 625 AV. PROL PASEO DE LA REFORMA | 203 PASEO DE LAS LOMAS | | | | | | MEXICO |
| MOON LEASING | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | |
| MOON LEASING INC | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | |
| MOONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOONEY COPY SERVICE | 40 EAST SYCAMORE STREET | | | | EVANSVILLE | IN | 47713-1930 | |
| MOONLIGHT BPO | 2491 NW TWIN KNOLLS DR | | | | BEND | OR | 97701-5349 | |
| MOONLIGHT COMPANIES | PO BOX 846 | | | | REEDLEY | CA | 93654-0846 | |
| MOORCO SERVICE INC | 3239 ROYMAR RD STE A | | | | OCEANSIDE | CA | 92058-1342 | |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE | 2949 WAYLAND AVENUE | | | | DAYTON | OH | 45420 | |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE BUSINESS SOLUTIONS INC | 601 COUNTRY CLUB DR STE C | | | | GREENVILLE | NC | 27834-6124 | |
| MOORE DOCUMENT SOLUTIONS | 1550 LAKEWAY DRIVE STE 300 | | | | LEWISVILLE | TX | 75057-6024 | |
| MOORE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE TRACTOR COMPANY | 4088 RUSSELL ROAD | | | | FAIRFIELD | CA | 94534-9714 | |
| MOORE VIRGADAMO & LYNCH | 97 JOHN CLARKE RD | | | | MIDDLETOWN | RI | 02842-5641 | |
| MOORE WALLACE | PO BOX 905046 | | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE WALLACE AN RR DONNELLEY CO | P O BOX 905046 | | | | CHARLOTTE | NC | 28290-5046 | |
| MOORER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOORE'S LAWN & GARDEN INC | 1682 S WASHINGTON ST | | | | MILLERSBURG | OH | 44654-8901 | |
| MOORE'S OFFICE SUPPLIES & EQUI | PO BOX 9 | | | | SMITHVILLE | TN | 37166-0009 | |
| MOORES OFFICE SUPPLY & FURN | 711 FRANKLIN STREET | | | | CLARKSVILLE | TN | 37040-3347 | |
| MOORESVILLE REG SERV CTR | PO BOX 5570 | | | | MOORESVILLE | NC | 28117-0570 | |
| MOOS PRINTING AND ADVERTISING | PO BOX 29 | | | | AMHERST | OH | 44001-0029 | |
| MOOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOR PRINTING | 10601 STATE STREET SUITE 1 | | | | TAMARAC | FL | 33321 | |
| MOR REHAB LLC | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | |
| MORAINE COUNTRY CLUB | 4075 SOUTHERN BLVD | | | | DAYTON | OH | 45429 | |
| MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORALES HERNANDEZ & CO | 250 PONCE DE LEON AVE STE 801 | | | | SAN JUAN | PR | 00918-2046 | |
| MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORAN INDUSTRIES INC(50 DAY) | 4444 147TH ST | | | | MIDLOTHIAN | IL | 60445 | |
| MORAN TOWING | 50 LOCUST AVENUE | | | | NEW CANAAN | CT | 06840 | |
| MORAN TOWING CORPORATION | 50 LOCUST AVE | | | | NEW CANAAN | CT | 06840 | |
| MORANG CHESTER CLINIC PC | 17520 CHESTER AVE | | | | DETROIT | MI | 48224-1212 | |
| MOREFIELD COMMUNICATIONS INC | 35 N 35TH ST | | | | CAMP HILL | PA | 17011 | |
| MOREHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOREHEAD MEMORIAL HOSPITAL | 117 E KINGS HWY | | | | EDEN | NC | 27288-5201 | |
| MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOREY AIRPLANE CO INC | 8300 AIRPORT RD | | | | MIDDLETON | WI | 53562-1489 | |
| MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN & SLATES | 12918 HANFORD-ARMONA ROAD | | | | HANFORD | CA | 93230-9023 | |
| MORGAN BUSINESS SOLUTIONS INC | 12135 VALLIANT ST | | | | SAN ANTONIO | TX | 78216-3104 | |
| MORGAN CITY EMPLOYEES FCU | 1205 VICTOR II BLVD | | | | MORGAN CITY | LA | 70380-1332 | |
| MORGAN CITY HEALTH & REHAB | 740 JUSTA ST | | | | MORGAN CITY | LA | 70380-1513 | |
| MORGAN COUNTY PROPANE LLC | US 460 WEST | | | | MIZE | KY | 41352 | |
| MORGAN FURNITURE CENTER | 570 N SPRING ST | | | | SPARTA | TN | 38583-1330 | |
| MORGAN INSURANCE AGENCY | PO BOX 1319 | | | | SENECA | SC | 29679-1319 | |
| MORGAN INSURANCE GROUP | PO BOX 1496 | | | | MARTINSVILLE | IN | 46151-1496 | |
| MORGAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORGAN LEWIS AND BOCKIUS LLP | 101 PARK AVE | | | | NEW YORK | NY | 10178-0060 | |
| MORGAN LEWIS AND BOCKIUS LLP | 1111 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| MORGAN LEWIS AND BOCKIUS LLP | COUNSELORS AT LAW | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178 | |
| MORGAN OLSON CORPORATION | 1801 S NOTTAWA ROAD | | | | STURGIS | MI | 49091-8723 | |
| MORGAN PONTIAC | 2295 AUTO PLEX DR | | | | BOSSIER CITY | LA | 71111-2380 | |
| MORGAN SERVICES (BOSTON) | 941 MASSACHUSETTS AVENUE | | | | BOSTON | MA | 02118-2612 | |
| MORGAN SERVICES (BUFFALO) | 325 LOUISIANA STREET | | | | BUFFALO | NY | 14204-2508 | |
| MORGAN SERVICES (CHICAGO) | 323 N MICHIGAN AVE | | | | CHICAGO | IL | 60601-3701 | |
| MORGAN SERVICES (CHICAGO) | 4301 S MORGAN ST | | | | CHICAGO | IL | 60609-3302 | |
| MORGAN SERVICES INC (CLEVELND) | 2013 COLUMBUS ROAD | | | | CLEVELAND | OH | 44113-3553 | |
| MORGAN SERVICES INC (DAYTON) | 817 WEBSTER STREET | | | | DAYTON | OH | 45404-1529 | |

Corporate Standard Requirements Form
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN SERVICES INC (INDY) | 201 E LINCOLN STREET | | | | INDIANAPOLIS | IN | 46225-1817 | |
| MORGAN SERVICES INC (LA) | 905 YALE STREET | | | | LOS ANGELES | CA | 90012-1724 | |
| MORGAN SERVICES INC (TOLEDO) | 34 TENTH STREET | | | | TOLEDO | OH | 43624-1912 | |
| MORGAN STANLEY | PLAZA THREE 6TH FL | HARBORSIDE FINANCIAL CENTER | | | JERSEY CITY | NJ | 07311 | |
| MORGAN STANLEY & CO INC | 1633 BROADWAY 33RD FL | | | | NEW YORK | NY | 10019 | |
| MORGAN STANLEY & CO INC | 180 VARICK ST 3RD FL | | | | NEW YORK | NY | 10014 | |
| MORGAN STANLEY AND CO | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MORGAN STORE | 817 WEBSTER STREET | | | | DAYTON | OH | 45404 | |
| MORGANFIELD HEALTH & REHAB | 509 N CARRIER ST | | | | MORGANFIELD | KY | 42437-1201 | |
| MORGANTOWN PRINTING & BINDING | 915 GREENBAG ROAD | | | | MORGANTOWN | WV | 26508-1504 | |
| MORIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORISON MANAGEMENT SPECIALISTS | 5801 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30342 | |
| MORNING PRIDE MANUFACTURING | 1 INNOVATION CT | | | | DAYTON | OH | 45414-3967 | |
| MORNINGSIDE COURIER SYSTEM INC | PO BOX 1353 | | | | MANASSAS | VA | 20108 | |
| MORPHO TRUST USA | 296 CONCORD RD 3RD FL | | | | BILLERICA | MA | 01821-3487 | |
| MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS CNTY STNTRS & BOOKS | PO BOX 279 | | | | FLANDERS | NJ | 07836-0279 | |
| MORRIS FORMS CORPORATION | 5 SADDLE ROAD | | | | CEDAR KNOLLS | NJ | 07927-1901 | |
| MORRIS IMPRINTING | PO BOX 940989 | | | | PLANO | TX | 75094-0989 | |
| MORRIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS PUBLISHING GROUP LLC | 616 JEFFERSON STREET | | | | TOPEKA | KS | 66607 | |
| MORRISETTE PAPER CO | PO BOX 890982 | | | | CHARLOTTE | NC | 28289-0982 | |
| MORRIS-MAICO HEARING SERVICE | 123 SOUTH MAIN STREET | | | | CELINA | OH | 45822 | |
| MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON & ROBBINS ATTYS | 259 E WALNUT ST | | | | FRANKFORT | IN | 46041-2670 | |
| MORRISON EQUIPMENT | PO BOX 459 | | | | HALLOCK | MN | 56728-0459 | |
| MORRISON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRISON INDUSTRIAL EQUIPMENT | MOR-SON LEASING COMPANY | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | |
| MORRISON INDUSTRIAL EQUIPMENT | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| MORRISON LAMOTHE  INC | 5240 FINCH AVENUE EAST, UNIT 2 | | | | TORONTO | ON | M1S 5A2 | CANADA |
| MORRISON PRODUCTS INC | 16900 SOUTH WATERLOO ROAD | | | | CLEVELAND | OH | | |
| MORRISONS COVE HOME | 429 S MARKET | | | | MARTINSBURG | PA | 16662-1098 | |
| MORRISONS COVE HOUSE | 429 S MARKET STREET | | | | MARTINSBURG | PA | 16662-1098 | |
| MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTENSEN AND SON CARPET CLEANING | 6398 DOUGHERTY ROAD | #33 | | | DUBLIN | CA | 94568 | |
| MORTGAGE INFORMATION SERVICES | 4877 GALAXY PKWY STE I | | | | WARRENSVILLE HEIGHTS | OH | 44128-5952 | |
| MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORTON BAHAMAS LTD | MORTON SALT CO | 450 CARGO RD | | | CAPE CANAVERAL | FL | 32920-4406 | |
| MORTON HOSPITAL | 88 WASHINGTON ST | | | | TAUNTON | MA | 02780-2465 | |
| MORTON HOSPITAL | 88 WASHINGTON ST 8052 | | | | TAUNTON | MA | 02780-2465 | |
| MORTON PLANT MEASE PRIM CARE | 300 PARK PLACE BLVD #170 | | | | CLEARWATER | FL | 33759-4931 | |
| MOSAIC | 220 LAS COLINAS BLVD E STE 300 | | | | IRVING | TX | 75039-5811 | |
| MOSAIC | 3033 CAMPUS DR STE E170 | | | | PLYMOUTH | MN | 55441-2651 | |
| MOSEHART-SCHLEETER CO | P O BOX 8 | | | | HOUSTON | TX | 77001-0008 | |
| MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSELEY OFFICE SUPPLY CO INC | 431 SOUTH AVENUE | | | | SPRINGFIELD | MO | 65806-2198 | |
| MOSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOSES CONE HEALTH SYSTEM | 1200 N ELM ST | | | | GREENSBORO | NC | 27401-1004 | |
| MOSES CONE HEALTH SYSTEM | 501 N ELAM AVE | | | | GREENSBORO | NC | 27403-1118 | |
| MOSES CONE HEALTH SYSTEM | SW ORDERS ONLY | 1200 N ELM ST | | | GREENSBORO | NC | 27401-1004 | |
| MOSES H CONE MEMORIAL HOSPITAL | 1200 N ELM ST | | | | GREENSBORO | NC | 27401-1004 | |
| MOSES WITTEMYER HARRISON WDRFF | 1002 WALNUT STE 300 | | | | BOULDER | CO | 80302-5133 | |
| MOSIER FLUID POWER | 2475 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSKEY DENTAL LAB INC | PO BOX 257 - 2111 EAST 36TH ST | | | | CLEVELAND | OH | 44115-2711 | |
| MOSLEY AGENCY | PO BOX 2100 | | | | CHICKASHA | OK | 73023-2100 | |
| MOSOLUTIONS LLC | 7717 DOGWOOD WAY | | | | MURRAYVILLE | GA | 30564-1728 | |
| MOSQUITO | 3505 HENNEPIN AVENUE S | | | | MINNEAPOLIS | MN | 55408 | |
| MOSQUITO INC | 3505 HENNEPIN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416 | |
| MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTEL 6 #4658 | 220 S 44TH STREET | | | | MOUNT VERNON | IL | 62864-6727 | |
| MOTEL 6 SADDLEBACK INNS LLC | 1518 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801-3634 | |
| MOTHERS AGAINST DRUNK DRIVING | 511 E JOHN CARPENTER FRWY 700 | | | | IRVING | TX | 75062 | |
| MOTHERS AGAINST DRUNK DRIVING | NATIONAL OFFICE | 511 E JOHN CARPENTER FREEWAY | SUITE 700 | | IRVING | TX | 75062 | |
| MOTION INDUSTRIES | FILE 57463 | | | | LOS ANGELES | CA | 90074 | |
| MOTION INDUSTRIES | FILE 749376 | | | | LOS ANGELES | CA | 90074 | |
| MOTION INDUSTRIES | PO BOX 1655 | | | | BIRMINGHAM | AL | 35201-1655 | |
| MOTION INDUSTRIES | PO BOX 404130 | | | | ATLANTA | GA | 30384-4130 | |
| MOTION INDUSTRIES | PO BOX 504606 | | | | ST LOUIS | MO | 63150 | |
| MOTION INDUSTRIES | PO BOX 849737 | | | | DALLAS | TX | 75284 | |
| MOTION INDUSTRIES | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES INC | BOX 504606 | | | | ST LOUIS | MO | 63150 | |
| MOTION INDUSTRIES INC | P O BOX 404130 | | | | ATLANTA | GA | 30384 | |
| MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES INC | PO BOX 1655 | | | | BIRMINGHAM | AL | 35201-1655 | |
| MOTIVE ENERGY INC | 125 E COMMERCIAL STREET | STE B | | | ANAHEIM | CA | 92801 | |
| MOTOR SPECIALTY INC | P O BOX 081278 | | | | RACINE | WI | 53408-1278 | |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | |
| MOTORAD OF AMERICA | PO BOX 667 | | | | MOUNT CARMEL | IL | 62863-0667 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MOTOROLA EMPLOYEES CR UNION | 1205 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-0001 | |
| MOTOROLA EMPLOYEES CREDIT UNION | 1205 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTR GRAFX LLC | 6250 W. HOWARD STREET | | | | NILES | IL | 60714 | |
| MOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTT FOUNDATION | 503 S SAGINAW ST STE 1200 | | | | FLINT | MI | 48502-1807 | |
| MOTTO INC | 2613 E DIETZEN DRIVE | | | | APPLETON | WI | 54915 | |
| MOTZENBECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOTZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOULAGE MEDIC | 24 SHYBROOK COURT | | | | ELIZABETHTOWN | PA | 17022 | |
| MOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOUNT CARMEL HEALTH | LOCKBOX 931068 | | | | CLEVELAND | OH | 44193 | |
| MOUNT CARMEL MEDICAL CENTER | 793 W STATE ST | | | | COLUMBUS | OH | 43222-1551 | |
| MOUNT CLEMENS GENERAL HOSPITAL | PO BOX 326 | | | | MOUNT CLEMENS | MI | 48046-0326 | |
| MOUNT CLEMENS REG MED CENTER | PO BOX 326 | | | | MOUNT CLEMENS | MI | 48046-0326 | |
| MOUNT ELECTRIC INC | PO BOX 2638 | | | | STOCKBRIDGE | GA | 30821 | |
| MOUNT HOPE CEMETERY AND MAUSEL | 1215 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125-1767 | |
| MOUNT LAUREL FIRE DEPARTMENT | 69 ELBO LANE | | | | MOUNT LAUREL | NJ | 08054-9630 | |
| MOUNT LAUREL TOWNSHIP | 100 MOUNT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT NITTANY MEDICAL CENTER | PO BOX 1289 | | | | STATE COLLEGE | PA | 16804-1289 | |
| MOUNT NOTRE DAME HEALTH CARE | 699 E COLUMBIA AVE | | | | CINCINNATI | OH | 45215-3945 | |
| MOUNT SINAI MEDICAL CENTER | 4300 ALTON RD | | | | MIAMI BEACH | FL | 33140-2948 | |
| MOUNT SINAI MEDICAL CENTER | SAMIA LANE AP 4TH FL | 4300 ALTON RD | | | MIAMI BEACH | FL | 33140-2948 | |
| MOUNT ST MARYS HOSPITAL | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092-1997 | |
| MOUNT VERNON MILLS - TRION | PO BOX 7 | | | | TRION | GA | 30753-0007 | |
| MOUNT VERNON MILLS-ALTO | 2850 GAINESVILLE HWY | | | | ALTO | GA | 30510-4719 | |
| MOUNTAIN CREDIT UNION | 219 HAYWOOD ST | | | | ASHEVILLE | NC | 28801-2618 | |
| MOUNTAIN BOARDS LLC | MBS PROMO BOARDS | 212 SUTTON LANE | | | COLORADO SPRINGS | CO | 80907 | |
| MOUNTAIN CU | 38 MAPLE ST | | | | WAYNESVILLE | NC | 28786-5764 | |
| MOUNTAIN EMPIRE SURGERY CTR | 601 MED TECH PKWY | | | | JOHNSON CITY | TN | 37604-2253 | |
| MOUNTAIN FIRST | PO BOX 29567 | | | | RALEIGH | NC | 27626-0567 | |
| MOUNTAIN SCALES INC | 12445 E 39TH AVE | BUILDING B STE 410 | | | DENVER | CO | 80239 | |
| MOUNTAIN STATE CARBON INC | 1851 MAIN ST | | | | FOLLANSBEE | WV | 26037-1266 | |
| MOUNTAIN STATES HA | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| MOUNTAIN STATES HEALTH ALLCE | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| MOUNTAIN STATES HEALTH ALLIANCE | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| MOUNTAIN STATES MGMT SERV INC | #1 BELLEVIEW RD | | | | WOLFCREEK | WV | 24993 | |
| MOUNTAIN VALLEY PRINTING | 140 FEEDLOT LN | | | | UKIAH | CA | 95482 | |
| MOUNTAIN VIEW CAR WASH | 369 N MOUNTAIN AVE | | | | UPLAND | CA | 91786-5116 | |
| MOUNTAIN VIEW COLD STORAGE | 4275 AVENUE 416 | | | | REEDLEY | CA | 93654-9141 | |
| MOUNTAIN VIEW EQUIPMENT LLC | 8092 ROUTE 9 | | | | PLATTSBURGH | NY | 12901-5364 | |
| MOUNTAIN VIEW HOSPITAL | 1000 E 100 N | | | | PAYSON | UT | 84651-1600 | |
| MOUNTAIN VIEW HOSPITAL | 2325 CORONADO ST | | | | IDAHO FALLS | ID | 83404-7407 | |
| MOUNTAIN VIEW HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| MOUNTAINGATE COUNTRY CLUB | 12445 MOUNTAIN GATE DR | | | | LOS ANGELES | CA | 90049-1115 | |
| MOUNTAINS RECREATION & CONSERV | 570 WEST AVENUE 26 #100 | | | | LOS ANGELES | CA | 90065-1047 | |
| MOUNTAINSIDE TRANSPORTATION CO | 841 ESSEX STREET | | | | BROOKLYN | NY | 11208-5219 | |
| MOUNTAINSTATE ORTHOPEDIC ASSOC | 200 ORTHOPEDIC WAY | | | | MORGANTOWN | WV | 26505-1240 | |
| MOUNTAINVIEW HOSPITAL | FAR WEST CONSOL SRVS CTR | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| MOVE | 30700 RUSSELL RANCH | | | | WESTLAKE VILLAGE | CA | 91362-6399 | |
| MOVE LOOT | 888 TENNESSEE ST | | | | SAN FRANCISCO | CA | 94107-3034 | |
| MOVERS EQUIPMENT SERVICES INC. | PO BOX 110360 | | | | CARROLLTON | TX | 75011-0360 | |
| MOVIMIENTO GENARADORA INTEGRAL AMBIENTAL MEXICO | 100 CAMINO AL MILAGRO | EL MILAGRO | | | APODACA | NUEVO LEON | 66634 | MEXICO |
| MOZART MANAGEMENT | 515 S AIKEN AVE | | | | PITTSBURGH | PA | 15232-1520 | |
| MP INC DBA SAFEGUARD | PO BOX 9 | | | | IONA | ID | 83427-0009 | |
| MP PUMPS INC | 34800 BENNETT DRIVE | | | | FRASER | MI | 48026-1686 | |
| MP SPEEDY LUBE CENTER LLC | 5401 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747-1004 | |
| MPC HOLDINGS LLC | INTERNATIONAL PLAZA | ONE TERMINAL PLAZA | STE. 501 | | NASHVILLE | TN | 37214 | |
| MPC HOLDINGS, LLC | JOHN CANOVA, MANAGER OF PROPERTIES, MPC | METROPO.LITAN NASHVILLE AIRPOR | ONE TERMINAL DRIVE, SUITE 501 | | NASHVILLE | TN | 37214 | |
| MPC INC | 835 CANTERBURY RD | | | | WESTLAKE | OH | 44145-1420 | |
| MPG INC/NWDG LLC DBA OIL CAN HENRY | 19150 SW 90TH AVE | | | | TUALATIN | OR | 97062-7558 | |
| MPI LABEL SYSTEMS | PO BOX 70 | | | | SEBRING | OH | 44672 | |
| MPI LABEL SYSTEMS INC | P O BOX 70 | | | | SEBRING | OH | 44672 | |
| MPX | 2301 CONGRESS ST | | | | PORTLAND | ME | 04102-1907 | |
| MQT HOLDING LLC | 26828 MAPLE VLY BLK DMD RD SE | | | | MAPLE VALLEY | WA | 98038-8309 | |
| MR. LUBE | 725 SCHOOL STREET | | | | VANDALIA | IL | 62471-1254 | |
| MR & MRS BILL D AMEND | 2512 JILLS TRL | | | | EDMOND | OK | 73012-4347 | |
| MR BRAKE & LUBE | 1210 DAVE WARD | | | | CONWAY | AR | 72034-6947 | |
| MR DOORMAN | 700 MONTANA DRIVE | | | | CHARLOTTE | NC | 28216 | |
| MR O'S TEES | 2446 HUCKLEBERRY WAY | | | | JAMISON | PA | 18929 | |
| M-R ELECTRONICS INC | 700 INDUSTRIAL BLVD | | | | SUGAR LAND | TX | 77478-2822 | |
| MR FROG CAR WASH OIL AND LUBE | 1019 E SAUNDERS | | | | LAREDO | TX | 78041 | |
| MR FROG LUBE INC | 1019 E SAUNDERS ST | | | | LAREDO | TX | 78041-5827 | |
| MR LABEL CO | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | |
| MR LUBE | 8812 60 AVENUE | | | | EDMONTON | AB | T6E-6A6 | CANADA |
| MR PRINT US LLC | 4528 S 1200 EAST | | | | HOLLADAY | UT | 84117-4149 | |
| MR QUICK LUBE & OIL-N-VANCOUVR | 1362 MARINE DR | | | | NORTH VANCOUVER | BC | V7P 1T4 | CANADA |
| MR QUICK LUBE AND OIL | 22855 A LOUGHEED HWY | | | | MAPLE RIDGE | BC | V2X-2V7 | CANADA |
| MR QUICK'S OIL LUBE | 765 HOGAN RD | | | | BANGOR | ME | 04401-3627 | |
| MR ROOTER DFW | 13616 NEUTRON RD | | | | FARMERS BRANCH | TX | 75244-4410 | |
| MR SMITH'S FAST LUBE | 3166 W BATTLEFIELD | | | | SPRINGFIELD | MO | 65807-8729 | |
| MR WICKS | 5924 R ST | | | | LITTLE ROCK | AR | 72207-4418 | |
| MR. DETAIL | 10518 JONES ROAD | | | | HOUSTON | TX | 77065-4212 | |
| MRI CENTERS | 23441 MADISON ST #100 | | | | TORRANCE | CA | 90505-4734 | |
| MRI CENTERS INC | 23441 MADISON ST SUITE 100 | | | | TORRANCE | CA | 90505 | |
| MRI SOFTWARE LLC | 28925 FOUNTAIN PKWY | | | | SOLON | OH | 44139-4356 | |
| MRI SOFTWARE SUPPLIES | 28925 FOUNTAIN PKWY | | | | SOLON | OH | 44139-4356 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MS BUBBLES INC | 2731 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058-1311 | |
| M-S CASH DRAWER | 2085 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| MS CASH DRAWER LLC | 2085 EAST FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| MS CHILDRENS HOME SOCIETY | 1900 N WEST ST | | | | JACKSON | MS | 39202-1033 | |
| MSC CONTRACT MANAGEMENT INC | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSD IRELAND BALLYDINE | BALLYDINE KILSHEELAN | CLONMEL COUNTY | | | TIPPERARY | | | IRELAND |
| MSI EXPORT SALES | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | |
| MSMG JOHNSON COUNTY FM IM | 1901 S SHADY ST | | | | MOUNTAIN CITY | TN | 37683-2021 | |
| MSN TV | LOCKBOX #849827 | 1950 NORTH STEMMONS FREEWAY | STE. 5010 | | DALLAS | TX | 75207 | |
| MSO OF PUERTO RICO INC | PO BOX 72010 | | | | SAN JUAN | PR | 00936-7710 | |
| MSU SPORT MEDICINE | STE 420 | 4660 S HAGADORN RD | | | EAST LANSING | MI | 48823-5353 | |
| MT ASCUTNEY HOSPITAL | 289 COUNTY RD | | | | WINDSOR | VT | 05089-9000 | |
| MT CALVARY BAPTIST CHURCH | 532 E MAIN ST | | | | HOOKERTON | NC | 28538-9654 | |
| MT CARMEL ACCOUNTS PAYABLE | 6150 E BROAD ST | | | | COLUMBUS | OH | 43213-1574 | |
| MT CARMEL ACCOUNTS PAYABLE | PO BOX 5073 | | | | TROY | MI | 48007-5073 | |
| MT CLEMENS GENERAL HOSPITAL | 1000 HARRINGTON ST | | | | MOUNT CLEMENS | MI | 48043-2920 | |
| MT GOLDEN STATE | 1110 VANDALIA AVE | | | | BREMERTON | WA | 98310-4942 | |
| MT GRAHAM COMMUNITY HOSPITAL | 1600 20TH AVE | | | | SAFFORD | AZ | 85546-4011 | |
| MT GREYLOCK | PO BOX 2489 | | | | PITTSFIELD | MA | 01202-2489 | |
| MT MAYA CAR CARE | 1559 ROUTE 22 | ATN: LARRY SCOOME | | | BREWSTER | NY | 10509-4009 | |
| MT MCKINLEY PRINCESS WILD LODGE | MILE 133 GEORGE PARKS HWY | | | | TRAPPER CREEK | AK | 99683 | |
| MT MORRIS SPEEDY LUBE | 11520 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2013 | |
| MT MORRIS SPEEDY LUBE LLC | 11520 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2013 | |
| MT PLEASANT WINNELSON CO | 1038 LEGRAND BLVD | | | | WANDO | SC | 29492-7672 | |
| MT SAN RAFAEL HOSPITAL | 410 BENEDICTA AVE | | | | TRINIDAD | CO | 81082-2005 | |
| MT SINAI HOSPITAL | BOX 7000 ACCOUNTS PAYABLE | 1 GUSTAVE L LEVY PL | | | NEW YORK | NY | 10029-6504 | |
| MT SINAI HOSPITAL MEDICAL CTR | CALIFORNIA AVE AT 15TH ST | | | | CHICAGO | IL | 60608 | |
| MT VERNON CHEVRON FAST LUBE | 3701 MT VERNON | | | | BAKERSFIELD | CA | 93306-1549 | |
| MT VERNON MILLS - TALLASSEE | 1559 S MAIN ST | MCCORMICK PLANT | | | MCCORMICK | SC | 29835-7937 | |
| MT ZION ELEMENTARY SCHOOL | 3464 RIVER ROAD | | | | JOHNS ISLAND | SC | 29455-8820 | |
| MTA ACCOUNTING | 71 HIGH ST | | | | BELFAST | ME | 04915-6246 | |
| MTA BALTIMORE | 6 SAINT PAUL ST 8TH FL | | | | BALTIMORE | MD | 21202-6806 | |
| MTA BUS COMPANY | 333 W 34TH ST | | | | NEW YORK | NY | 10001-2417 | |
| MTA/MARYLAND TRANSIT ADMIN | 6 ST PAUL ST OFFICE OF MARKETING 2ND FLOOR | ATTN RICH SOLLI | | | BALTIMORE | MD | 21202 | |
| MTD SOUTHWEST INC | PO BOX 3047 | | | | NOGALES | AZ | 85628-3047 | |
| MTM TECHNOLOGIES | 62656 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MTM TECHNOLOGIES | P O BOX 27986 | | | | NEW YORK | NY | 10087-7986 | |
| MTM TECHNOLOGIES INC | 62656 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MTN WEST OFFICE PRODUCTS | PO BOX 2088 | | | | GRAND JUNCTION | CO | 81502-2088 | |
| MTP HIPPO MANUFACTURING | WHITE GROUP BLDG 2 1415 FL | 75 SOI RUBIA SUKHUMVIT 42 | | | KLONGTOEY BANGKOK | | | THAILAND |
| MUCH SHELIST | 191 N WACKER DR STE 1800 | | | | CHICAGO | IL | | |
| MUDD PRINT & PROMO | PO BOX 5578 | | | | EDMOND | OK | 73083-5578 | |
| MUDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUELLER FURNITURE CO | 1004 E MAIN ST | | | | BELLEVILLE | IL | 62220-3906 | |
| MUELLER GRAPHIC SUPPLY INC | 11475 W THEODORE TRECKER WAY | | | | WEST ALLIS | WI | 53214-1138 | |
| MUELLER IMPLEMENT | PO BOX 145 | | | | DODGEVILLE | WI | 53533-0145 | |
| MUETHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHAMMAD H SALEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUHLENBERG COMM HOSPITAL | 440 HOPKINSVILLE ST | | | | GREENVILLE | KY | 42345-1172 | |
| MUHLENKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUIR LITHO INC | 124 FRANCIS AVE | | | | NEWINGTON | CT | 06111-1295 | |
| MUJER INC | PO BOX 44 | | | | PHOENIX | AZ | 85001-0044 | |
| MULE'S RELIGIOUS & OFF SPLY IN | 2627 DAVID DR | | | | METAIRIE | LA | 70003-4509 | |
| MULLANEY INS INC/DBA TODD | PO BOX 389 | | | | CAMBRIDGE | MD | 21613-0389 | |
| MULLANEY INSURANCE INC | 405 ACADEMY ST | | | | CAMBRIDGE | MD | 21613-1808 | |
| MULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLER MARTINI CORP | LOCKBOX 7196 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-7196 | |
| MULLER MARTINI CORP | PO BOX 8500 | LOCKBOX 7196 | | | PHILADELPHIA | PA | 19178-7196 | |
| MULLER PINEHURST DAIRY INC | 2110 OGILBY ROAD | | | | ROCKFORD | IL | 61102 | |
| MULLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULLINS TRUCK TRACTOR CO INC | 702 SANDY BLUFF RD | | | | MULLINS | SC | 29574-3726 | |
| MULTERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULTI BUS SYSTEMS | PO BOX 3039 | | | | BAKERSFIELD | CA | 93385-3039 | |
| MULTI BUSINESS FORMS | PO BOX 10342 | | | | DANVILLE | VA | 24543-5006 | |
| MULTI FORMS | 12915 VALLEY BRANCH LN | | | | FARMERS BRANCH | TX | 75234-5853 | |
| MULTI FREIGHT EXPRESS | 6 DAVIDSON STREET | | | | SAINT CATHARINES | ON | L2R 2V4 | CANADA |
| MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DRIVE | STE. 3111 | | | CHICAGO | IL | 60675-3111 | |
| MULTI PRINT & DESIGN | 1835 E PARK PLACE BLVD #104 | | | | STONE MOUNTAIN | GA | 30087 | |
| MULTI PRINTING SOLUTIONS | 8113 SOUTH LEMONT ROAD | | | | DARIEN | IL | 60561-1755 | |
| MULTI TASK SOLUTIONS LLC | 4015 HILLSBORO PIKE | STE. 207 | | | NASHVILLE | TN | 37215-0387 | |
| MULTI TASK SOLUTIONS LLC | 95 WHITE BRIDGE RD STE 223 | | | | NASHVILLE | TN | 37205-1482 | |
| MULTI TASK SOLUTIONS LLC | 95 WHITE BRIDGE ROAD | STE. 223 | | | NASHVILLE | TN | 37205 | |
| MULTICARE AUBURN MEDICAL CENTER | 7374AP | PO BOX 5299 | | | TACOMA | WA | 98415-0299 | |
| MULTICARE HEALTH SYSTEMS | P O BOX 5299 MS 737-4-AP | | | | OLYMPIA | WA | 98374 | |
| MULTICRAFT CONTRACTORS INC | PO BOX 1760 | | | | SPRINGDALE | AR | 72765 | |
| MULTIFORMS AND SUPPLIES | 20 LEE STREET | | | | PETAL | MS | 39465-8124 | |
| MULTIGRAFIKA S R O | RAJECKA 13 | 821 07 BRATISLAVA | | | SLLOVAKIA | | | SLOVAKIA |
| MULTI-GRAPHIC BUS FORMS CO | PO BOX 8200 | | | | LANCASTER | PA | 17604-8200 | |
| MULTI-LAKES CONSERVATION ASSOC | 3860 NEWTON RD | | | | COMMERCE | MI | 48382-4273 | |
| MULTILAYER TECHNOLOGY | 3835 W CONFLANS | | | | IRVING | TX | 75061-3914 | |
| MULTI-PACK | 8372 N STEVEN RD | | | | MILWAUKEE | WI | 53223 | |
| MULTIPLE 50 | 500 N BRAND BLVD STE 900 | | | | GLENDALE | CA | 91203-3315 | |
| MULTIPLE BUSINESS FORMS LLC | 12720 W BRENTWOOD DR | | | | NEW BERLIN | WI | 53151-5406 | |
| MULTIPRINT SOLUTIONS LLC | 4141 BLUE LAKE CIR STE 248 | | | | DALLAS | TX | 75244-5144 | |
| MULTI-SYSTEM FORMS INC | 11 HOMECREST AVE #BSMT | | | | HUNTINGTON STATION | NY | 11746-3723 | |
| MULTNOMAH COUNTY | COUNTY HEADQUARTERS | 501 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MUNDELL AND ASSOCIATES INC | 110 S. DOWNEY AVENUE | | | | INDIANAPOLIS | IN | 46219 | |
| MUNDHENK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNDHENK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNICIPAL REVENUE COLLECTION CENTER | PO BOX 195387 | | | | SAN JUAN | PUERTO RICO | 00919-5387 | |
| MUNICIPAL SERVICES BUREAU | PO BOX 16755 | | | | AUSTIN | TX | 78761 | |
| MUNICIPALITY OF ANCHORAGE | ATTN: DANIEL MOORE, MUNICIPAL TREASURER | 632 WEST 6TH AVENUE | | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF ANCHORAGE | FINANCE DEPT - TREASURY DIVISION | PO BOX 196040 | | | ANCHORAGE | AK | 99519 | |
| MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| MUNICIPIO AUTONOMO DE GUAYNABO | ATTN SALES TAX DEPT | DIVISION DE FINANZAS | APARTADO 7890 | | GUAYNABO | PR | 00970-7890 | |
| MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNKFORSSAGAR INC | PO BOX 220343 | | | | CHARLOTTE | NC | 28222 | |
| MUNROE REGIONAL MEDICAL CENTER | PO BOX 6000 | | | | OCALA | FL | 34478-6000 | |
| MUNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUNSON MEDICAL CENTER | PO BOX 669 | | | | TRAVERSE CITY | MI | 49685-0669 | |
| MUNTERS DE MEXICO, S. DE R.L. DE C.V. | 5000 AV. MILLENIUM | FRACC. PARQUE INDUSTRIAL MILENIUM | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| MURAKAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURATA ELECTRONICS NORTH AMER | 2200 LAKE PARK DRIVE | | | | SMYRNA | GA | 30080-7604 | |
| MURFREESBORO ANESTHESIA GROUP | 1800 MEDICAL CTR PKWY #330 | | | | MURFREESBORO | TN | 37129-2567 | |
| MURFREESBORO ELECTRIC DEPT | P O BOX 9 | | | | MURFREESBORO | TN | 37133 | |
| MURFREESBORO ELECTRIC DEPT TN | 205 N WALNUT ST | | | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO ELECTRIC DEPT TN | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | |
| MURFREESBORO PARKS & RECREATION DEPT | P O BOX 748 | | | | MURFREESBORO | TN | 37133 | |
| MURFREESBORO TAX ASSESSOR/COLLECTOR | ATTN: MELISSA B. WRIGHT, TREASURER | 111 W. VINE ST. | FIRST FLOOR | | MURFREESBORO | TX | 37130 | |
| MURFREESBORO TAX ASSESSOR/COLLECTOR | ATTN: ROB MITCHELL, RUTHERFORD COUNTY PROPERTY | 319 N. MAPLE ST. | SUITE 200 | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO WATER AND SEWER | 300 NORTHWEST BROAD STREET | | | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO WATER AND SEWER | PO BOX 897 | | | | MURFREESBORO | TN | 37133 | |
| MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURPHY CO | 455 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| MURPHY GROUP INC (THE) | 2010-A NEW GARDEN ROAD | | | | GREENSBORO | NC | 27410 | |
| MURPHY HOFFMAN CO | 11120 TOMAHAWK CREEK PKWY | | | | LEAWOOD | KS | 66211-2695 | |
| MURPHY INSURANCE INC | 626 BROADWAY ST | | | | NEW HAVEN | IN | 46774-1406 | |
| MURPHY MEDICAL CENTER | 3990 E US HWY 64 ALT | | | | MURPHY | NC | 28906 | |
| MURPHY TRACTOR | 20400 ROUTE 19 N | | | | CRANBERRY TOWNSHIP | PA | 16066-7523 | |
| MURPHY TRACTOR & EQUIPMENT | 5375 N DEERE PK | | | | PARK CITY | KS | 67219-3307 | |
| MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY & HEISTER | 10101 BACON DR STE H | | | | BELTSVILLE | MD | 20705-2141 | |
| MURRAY BERMAN NEWS SERVICE | 67 POND RD | | | | WILTON | CT | 06897-3226 | |
| MURRAY CALLOWAY CO HOSP | 803 POPLAR ST | | | | MURRAY | KY | 42071-2432 | |
| MURRAY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURRAY MATERIAL HANDLING LLC | PO BOX 11334 | | | | CINCINNATI | OH | 45211 | |
| MURRAY PRINTING & OFFICE SPLY | 3399 N HAWTHORNE ST | | | | CHATTANOOGA | TN | 37406-4022 | |
| MURRAY TILLOTSON & BURTON | 117 CHEROKEE ST | | | | LEAVENWORTH | KS | 66048-2816 | |
| MURRAY/CALLOWAY COUNTY HOSPITAL | 803 POPLAR ST | | | | MURRAY | KY | 42071-2432 | |
| MURRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MURR'S PRINTING GRAPHICS | 201 N BUCKEYE STREET | | | | WOOSTER | OH | 44691-3501 | |
| MURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSCOGEE CO TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | |
| MUSCOGEE COUNTY | ATTN: BETTY MIDDLETON, CHIEF APPRAISER | 3111 CITIZENS WAY | | | COLUMBUS | GA | 31906 | |
| MUSCOGEE CREEK NATION MED CTR | PO BOX 1038 | | | | OKMULGEE | OK | 74447-1038 | |
| MUSCULOSKELETAL TUMOR & LIMB | STE 300 | 15 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 19004-1006 | |
| MUSEUM OF FINE ARTS | PO BOX 6826 | | | | HOUSTON | TX | 77265-6826 | |
| MUSEUM OF MAKING MUSIC | 5790 ARMADA DR | | | | CARLSBAD | CA | 92008-4608 | |
| MUSEUM OF NEBRASKA ART | 2401 CENTRAL AVE | | | | KEARNEY | NE | 68847-4501 | |
| MUSEUM OF THE CITY OF NEW YORK | 1220 5TH AVE | | | | NEW YORK | NY | 10029-5221 | |
| MUSHROOM COMPANY | 902 WOODS RD | | | | CAMBRIDGE | MD | 21613 | |
| MUSIC AND ARTS CENTERS | 4626 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703-7159 | |
| MUSIC SHOP THE | 68 FANNY RD | | | | BOONTON | NJ | 07005-1048 | |
| MUSIC SHOP, THE | 68 FANNY ROAD | ATTN: TOM GOVERITZ | | | BOONTON | NJ | 07005 | |
| MUSIK VIDEO DISTRIBUTORS | 203 WINDSOR RD | | | | POTTSTOWN | PA | 19464 | |
| MUSICK PEELER & GARRETT | 1 WILSHIRE BLVD STE 2300 | | | | LOS ANGELES | CA | 90017-3854 | |
| MUSKOGEE REGIONAL MED CENTER | 300 EDNA M ROCKEFELLER DR | | | | MUSKOGEE | OK | 74401 | |
| MUSTANG MACHINERY CO LTD | PO BOX 1373 | | | | HOUSTON | TX | 77251-1373 | |
| MUTAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUTUAL ENGRAVING CO | PO BOX 129 | | | | WEST HEMPSTEAD | NY | 11552-0129 | |
| MUTUAL GRAPHICS INC | PO BOX 637798 | | | | CINCINNATI | OH | 45263-7798 | |
| MUTUAL OF AMERICA | 320 PARK AVE | | | | NEW YORK | NY | 10022-6839 | |
| MUTUAL OF AMERICA | 7TH FL. | 320 PARK AVE | | | NEW YORK | NY | 10022-6839 | |
| MUZZALL GRAPHICS | 1640 HASLETT RD SUITE 7A | | | | HASLETT | MI | 48840-8683 | |
| MUZZI FAMILY FARMS | 38 A BLUFF RD | | | | MOSS LANDING | CA | 95039-9601 | |
| MV EQUIPMENT | 18793 US HWY 6 | | | | STERLING | CO | 80751-8529 | |
| MV SPORT CORPORATION INC | 88 SPENCE STREET | PO BOX 9171 | | | BAY SHORE | NY | 11706 | |
| MVE INSTITUTIONAL INC | 3 MACARTHUR PL #850 | | | | SANTA ANA | CA | 92707-6074 | |
| MVH ENTERPRISES INC | 40 WEST FOURTH ST | | | | DAYTON | OH | 45402-1857 | |
| MVH GSH HOSPITALISTS | 40 WEST FOURTH ST | | | | DAYTON | OH | 45402-1857 | |
| MVP ACCOUNTS PAYABLE | 625 STATE ST 7TH FLOOR | | | | SCHENECTADY | NY | 12305-2111 | |
| MVP HEALTH CARE | 625 STATE STREET | | | | SCHENECTADY | NY | 12305 | |
| MVP PLUMBING CORP | 1995 AUCUTT RD | | | | MONTGOMERY | IL | 60538 | |
| MWR DIV | MCRD | 3800 CHOSIN AVE | | | SAN DIEGO | CA | 92140-5196 | |
| MXD GROUP INC | 5801 WELLER CT SW | | | | WYOMING | MI | 49509-9601 | |
| MY FLORIDA MARKET | PO BOX 5497 | | | | TALLAHASSEE | FL | 32314-5497 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| MY OFFICE PRODUCTS INC | 22 CENTURY BLVD #420 | | | | NASHVILLE | TN | 37214-3762 | |
| MY THREE SONS AUTO SALES INC | 5323 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYERS PARK COUNTRY CLUB | 2415 ROSWELL AVE | | | | CHARLOTTE | NC | 28209-1600 | |
| MYERS PRINTING | 8601 N FLORIDA | | | | TAMPA | FL | 33604-6911 | |
| MYERS REFRIGERATION | 9385 W MOUNT TABOR RD | | | | CAMPBELLSBURG | IN | 47108-8503 | |
| MYFLORIDAMARKETPLACE | P O BOX 5497 | | | | TALLAHASSEE | FL | 32314-5497 | |
| MYLEC INC | 37 COMMERCIAL DRIVE | | | | WINCHENDON | MA | 01475 | |
| MYRIAD SYSTEMS INC | 2627 E I 44 SERVICE RD | | | | OKLAHOMA CITY | OK | 73111-8302 | |
| MYRTLE BEACH WINNELSON | PO BOX 3521 | | | | MYRTLE BEACH | SC | 29578-3521 | |
| MYRTLE POINT PRINTING | 439 SPRUCE | | | | MYRTLE POINT | OR | 97458-1061 | |
| MYSTIC APPAREL LLC | 34 W. 33RD STREET | 11TH FLOOR | | | NEW YORK | NY | 10001-3304 | |
| MYTOX MANUFACTURING | 251 AVIVA PARK DR | | | | WOODDRIDGE | ON | L4L 9C1 | CANADA |
| N. SUFFOLK MENTAL HEALTH ASSN | 301 BROADWAY | | | | CHELSEA | MA | 02150-2807 | |
| N C SANITATION | PO BOX 501 | | | | NEW MANCHESTER | WV | 26056-0501 | |
| N D S | PO BOX 339 851 N HARVARD AVE | | | | LINDSAY | CA | 93247-0339 | |
| N FULTON ANESTHESIA ASSOC | PO BOX 1022 | | | | ALPHARETTA | GA | 30009-1022 | |
| N GLANTZ AND SON SIGN SUPPLIES | PO BOX 856300 DEPT 109 | | | | LOUISVILLE | KY | 40285 | |
| N HENRY & SONS INC | ABS GRAPHICS | PO BOX 95019 | | | PALATINE | IL | 60095-0019 | |
| N J MALIN & ASSOC LLC | P O BOX 843860 | | | | DALLAS | TX | 75284-3860 | |
| N J MALIN ASSOCIATES LP | PO BOX 843860 | | | | DALLAS | TX | 75284 | |
| N MISSISSIPPI SPORTS MEDICINE | 4381 S EASON BLVD STE 303 | | | | TUPELO | MS | 38801-6584 | |
| N P A INC DIRECT SALES | 1722 WESTWOOD BLVD #206 | | | | LOS ANGELES | CA | 90024-5610 | |
| N W MARTIN CO INC | 7311 HIGHLAND ST | | | | SPRINGFIELD | VA | 22150-3610 | |
| NA FINANCIAL SERVICE CENTER | EATON CORPFAY | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| NA HOKU | 3049 UALENA STREET | | | | HONOLULU | HI | 96819-1942 | |
| NAACP ACT 50 | P O BOX 60599 | | | | DAYTON | OH | 45406-9998 | |
| NAACP DAYTON UNTIL | 1528 W THIRD ST | | | | DAYTON | OH | 45402 | |
| NAACP YOUTH PROGRAM | 1528 DR. MARTIN LUTHER KING JR WAY | | | | DAYTON | OH | 45402 | |
| NACA LOGISTICS USA INC | 857 E 230TH ST | | | | CARSON | CA | 90745-5003 | |
| NACCO MATERIALS HANDLING | 2200 MENELAUS RD | | | | BEREA | KY | 40403 | |
| NACE MARKETING GROUP | 1829 SUSQUEHANNA TRAIL NORTH | | | | YORK | PA | 17404-1837 | |
| NACKARD BOTTLING CO | 4980 E RAILHEAD AVE | | | | FLAGSTAFF | AZ | 86004-2420 | |
| NACOGDOCHES | MEMORIAL HOSP | 1204 N MOUND ST | | | NACOGDOCHES | TX | 75961-4061 | |
| NACOGDOCHES MEDICAL CENTER | 4920 NE STALLINGS DRIVE | | | | NACOGDOCHES | TX | 75965-1254 | |
| NACOGDOCHES MEMORIAL HOSPITAL | 1204 N MOUND ST | | | | NACOGDOCHES | TX | 75961-4027 | |
| NAG FORMS & SUPPLIES | 60 ACACIA DR | | | | HOLBROOK | NY | 11741-0367 | |
| NAGASE AMERICA CORP | P O BOX 8500-S5995 | | | | PHILADELPHIA | PA | 19178-5995 | |
| NAGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAHAM | 2025 M ST NW STE 800 | | | | WASHINGTON | DC | 20036 | |
| NAHAM | ATTN 2014 EXHIBIT SPACE APPLICATION | DEPT 3119 | | | WASHINGTON | DC | 20042 | |
| NAHUNTA POLICE DEPT | PO BOX 156 | | | | NAHUNTA | GA | 31553-0156 | |
| NAI ALLIANCE | 4TH FLOOR WEST TOWER | 50 W LIBERTY ST | | | RENO | NV | 89501-1940 | |
| NAI ARIS | PO BOX 1716 | | | | REDMOND | OR | 97756-0516 | |
| NAI BLACK | 107 S HOWARD STE 500 | | | | SPOKANE | WA | 99201-3818 | |
| NAI BRANNEN GODDARD | 5555 GLENRIDGE CONN STE 1100 | GLENRIDGE HIGHLANDS ONE | | | ATLANTA | GA | 30342-4728 | |
| NAI DESCO | 8235 FORSYTH BLVD STE 210 | | | | SAINT LOUIS | MO | 63105-1621 | |
| NAI GLOBAL | 186 PRINCE HGTS RD STE 3A-104 | | | | WEST WINDSOR | NJ | 08550-1668 | |
| NAI GLOBAL | 9655 S DIXIE HWY STE 300 | | | | MIAMI | FL | 33156-2813 | |
| NAI GLOBAL NEW YORK CITY | 717 5TH AVE STE 12 | | | | NEW YORK | NY | 10022-8112 | |
| NAI HALLMARK | 6675 CORPORATE CENTER PKWY | STE 100 | | | JACKSONVILLE | FL | 32216-8080 | |
| NAI HARCOURTS AUSTRALASIA | 31 AMY JOHNSON PLACE | | | | EAGLE FARM | | QLD 4009 | AUSTRALIA |
| NAI HERITAGE | HERITAGE MANAGEMENT CORP | PO BOX 2495 | | | OCALA | FL | 34478-2495 | |
| NAI HORIZON | STE 200 | 2944 N 44TH ST | | | PHOENIX | AZ | 85018-7262 | |
| NAI HOUSTON | 1900 W LOOP S STE 500 | | | | HOUSTON | TX | 77027-3207 | |
| NAI KLNB | STE 505 | 100 WEST RD | | | TOWSON | MD | 21204-2356 | |
| NAI KNOXVILLE | 10101 SHERRILL BLVD | | | | KNOXVILLE | TN | 37932-3389 | |
| NAI LASALA SONNENBERG | 6310 LAMAR AVE STE 100 | | | | OVERLAND PARK | KS | 66202-4284 | |
| NAI LONG ISLAND | 3 HUNTINGTON QUADRANGLE | STE 307N | | | MELVILLE | NY | 11747-4604 | |
| NAI MERIN HUNTER CODMAN | 1601 FORUM PL STE 200 | | | | WEST PALM BEACH | FL | 33401-8102 | |
| NAI NP DODGE | 12050 PACIFIC ST | | | | OMAHA | NE | 68154-3507 | |
| NAI ROBERT LYNN | 10TH FL | 4851 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75244-6004 | |
| NAI SHAMES MAKOVSKY | 1400 GLENARM PL STE 100 | | | | DENVER | CO | 80202-5000 | |
| NAI SOUTHCOAST | 205S S KANNER HWY | | | | STUART | FL | 34994-4609 | |
| NAI SOUTHERN | 4201 CONGRESS ST STE 170 | | | | CHARLOTTE | NC | 28209-4707 | |
| NAI SOUTHWEST FLORIDA INC | 13120 WESTLINKS TERRACE STE 2 | | | | FORT MYERS | FL | 33913-8652 | |
| NAI SUMMIT | 3435 WINCHESTER RD STE 300 | | | | ALLENTOWN | PA | 18104-2284 | |
| NAI WISINSKI OF WEST MICHIGAN | 100 GRANDVILLE AVE SW | STE 100 | | | GRAND RAPIDS | MI | 49503-4057 | |
| NAIDU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAIFCO REALTY | GERRY GAMBLE | DBA MERIDIAN BUSINESS PARK. | PO BOX 269015 | | OKLAHOMA CITY | OK | 73126-9015 | |
| NAIFCO REALTY CO | PO BOX 269015 | DBA-MERIDIAN BUS. PK | | | OKLAHOMA CITY | OK | 73126 | |
| NAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAIRN & BOYER | 207 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740-6004 | |
| NAIT | 215 SHUMAN BLVD STE 400 | | | | NAPERVILLE | IL | 60563-8495 | |
| NAJAFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAJWA BAHU BAUGH MD | 5701 N PORTLAND AVE STE 220 | | | | OKLAHOMA CITY | OK | 73112-1670 | |
| NAL PAK PAPER LLC | 18 MONTEREY LN | | | | ENGLISHTOWN | NJ | 07726-4518 | |
| NALC HBP | 20547 WAVERLY CT | | | | ASHBURN | VA | 20149-0001 | |
| NALC HEALTH BENEFIT PLAN | PO BOX 269 | | | | ASHBURN | VA | 20146-0269 | |
| NALCO | 125 NALCO WAY | | | | ELLWOOD CITY | PA | 16117-4129 | |
| NALCO | ELLWOOD CITY #140 | PO BOX 391 | | | ELLWOOD CITY | PA | 16117-0391 | |
| NALCO | P O BOX 1540 | 4900 E YELLOWSTONE HWY | | | EVANSVILLE | WY | 82636 | |
| NALCO | PO BOX 2927 | | | | CHESTERTON | IN | 46304-5427 | |
| NALCO | SUGAR LAND #106 | 7701 HIGHWAY 90A | | | SUGAR LAND | TX | 77478-2121 | |

SRC Liquidation Company Standard Register Creditor Matrix
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| NALCO COMPANY | 2000 OAKS PKY | | | | BELMONT | NC | 28012-5133 | |
| NALCO COMPANY | PO BOX 2927 | | | | CHESTERTON | IN | 46304 | |
| NALGE COMPANY | 75 PANORAMA CREEK DR | | | | ROCHESTER | NY | 14625-2303 | |
| NALGE NUNC INTL | 75 PANORAMA CREEK DR | | | | ROCHESTER | NY | 14625-2303 | |
| NAMASCO CORPORATION | 8301 E 33RD STREET | | | | INDIANAPOLIS | IN | 46226-6502 | |
| NAMCO ENTERTAINMENT INC | 712 N CENTRAL AVE STE B | | | | WOOD DALE | IL | 60191-1263 | |
| NAN YA PLASTICS CORP AMERICA | 9 PEACHTREE HILL ROAD | | | | LIVINGSTON | NJ | 07039-5702 | |
| NANA | 5600 B ST | | | | ANCHORAGE | AK | 99518-1641 | |
| NANA DEVELOPMENT CORP | 909 W 9TH AVE STE 4 | | | | ANCHORAGE | AK | 99501-3322 | |
| NANCE PROPERTIES INC | PO BOX 1625 | | | | SWANSBORO | NC | 28584-1625 | |
| NANCY HIATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY LIEBENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY PAYNE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY ROBIE BUSCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY TOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANINE S HENDERSON DO | 4010 DUPONT CIR #200 | | | | LOUISVILLE | KY | 40207-4847 | |
| NANKAI ENVIRO-TECH CORP | 9765 MARCONI DR STE 107 | | | | SAN DIEGO | CA | 92154-7242 | |
| NANOOK INC | GLENCAREN OFFICE | 2221 MULDOON RD | | | ANCHORAGE | AK | 99504-3614 | |
| NANTICOKE MEMORIAL HOSPITAL | 801 MIDDLEFORD RD | | | | SEAFORD | DE | 19973-3636 | |
| NANTUCKET COTTAGE HOSPITAL | 57 PROSPECT ST | | | | NANTUCKET | MA | 02554-2799 | |
| NAPA AUTO PARTS | 217 E ARCTIC AVE | | | | PALMER | AK | 99645-6257 | |
| NAPA VALLEY COLLEGE | 2277 NAPA-VALLEJO HIGHWAY | | | | NAPA | CA | 94558-6236 | |
| NAPCO | 1500 SPRING GARDEN ST STE 1200 | | | | PHILADELPHIA | PA | 19130-4094 | |
| NAPERVILLE LITTLE LEAGUE | P O BOX 4917 | | | | NAPERVILLE | IL | 60567-4917 | |
| NAPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPIERALA JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAPL | ONE MEADOWLANDS PLAZA | STE. 1511 | | | EAST RUTHERFORD | NJ | 07073 | |
| NAPLES BUSINESS FORMS | 2311 TRADITION WAY UNIT 102 | | | | NAPLES | FL | 34105-3095 | |
| NAPOLEON LAWN AND LEISURE | 6595 BROOKLYN RD | | | | NAPOLEON | MI | 49261-4108 | |
| NARRAGANSETT BUSINESS FORMS | 29 DRYDEN LANE PO BOX 9448 | | | | PROVIDENCE | RI | 02904-2715 | |
| NARRICOT INDUSTRIES BOYKINS | PO BOX 98 | | | | BOYKINS | VA | 23827-0098 | |
| NARTKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASA FEDERAL CREDIT UNION | 500 PRINE GEORGES BLVD | | | | UPPER MARLBORO | MD | 20774-8732 | |
| NASBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASCAR CAR WASH AND LUBE | 1801 RTE 59 | | | | PLAINFIELD | IL | 60586-4608 | |
| NASCAR CAR WASH& QUICK LUBE | 1255 NORMANTOWN RD | | | | ROMEOVILLE | IL | 60446 | |
| NASCAR CAR WASH& QUICK LUBE | 3068 E NEW YORK ST | | | | AURORA | IL | 60502-9204 | |
| NASCAR CW & GL ROMEOVILLE | 1255 NORMANTOWN RD | | | | ROMEOVILLE | IL | 60446-4285 | |
| NASCAR CW & QUICK LUBE AURORA | 2121 ONEIDA STE 402 | | | | JOLIET | IL | 60435-6585 | |
| NASCAR EVEN MANAGEMENT INC | 1801 W INTERNATIONL SPDWY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | C/O WELLS FARGO BANK NA | LOCKBOX 11700 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | WELLS FARGO BANK NA | LOCKBOX 11700 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0700 | |
| NASDAQ OMX CORPORATE SOLUTIONS | C/O WELLS FARGO BANK NA | LOCKBOX 11700 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASH FINCH COMPANY | 7600 FRANCE AVE S | | | | EDINA | MN | 55435-5924 | |
| NASHOBA VALLEY MEDICAL CENTER | 200 GROTON RD | | | | AYER | MA | 01432-1168 | |
| NASHUA | 13341 CAMBRIDGE ST | | | | SANTA FE SPRINGS | CA | 90670-4903 | |
| NASHUA | BUILDING 2 | 1 RITTENHOUSE RD | | | JEFFERSON CITY | TN | 37760 | |
| NASHUA | LOCKBOX #773961 | 3961 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| NASHUA CORP | LOCKBOX 773942 | 3942 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| NASHUA CORP | LOCKBOX 773961 | 3961 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| NASHUA CORP | P O BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| NASHVILLE ANES BILLING SERVICE | 1994 GALLATIN PIKE N #202 | | | | MADISON | TN | 37115-2024 | |
| NASHVILLE METRO GEN HOSP | 1818 ALBION ST | | | | NASHVILLE | TN | 37208-2918 | |
| NASHVILLE REFRIGERATED SERVICE | 918 ARCTIC DRIVE | ATTN: CRAIG CARDWELL | | | LEBANON | TN | 37090 | |
| NASIA SAFDAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NASTAR | 2348 PINEHURST DR | | | | MIDDLETON | WI | 53562 | |
| NASTAR INC | 2348 PINEHURST DR | | | | MIDDLETON | WI | 53562 | |
| NAT ASSOC OF HOME BUILDER ND | 1720 BURNT BOAT DR STE 207 | | | | BISMARCK | ND | 58503-0801 | |
| NAT ASSOC OF HOME BUILDERS | 1201 15TH ST NW | | | | WASHINGTON | DC | 20005-2842 | |
| NAT ASSOC OF HOME BUILDERS KS | PO BOX 4781 | | | | TOPEKA | KS | 66604-4781 | |
| NAT ASSOC OF HOME BUILDERS OH | HBA OF THE MID OHIO VALLEY | PO BOX 556 | | | PARKERSBURG | WV | 26102-0556 | |
| NAT FEINN & SONS | 944 S TOPEKA | PO BOX 1548 | | | FRESNO | CA | 93716-1548 | |
| NATCHEZ COMMUNITY HOSPITAL | PO BOX 1203 | | | | NATCHEZ | MS | 39121-1203 | |
| NATCHEZ REGIONAL MEDICAL CENTER | PO BOX 1488 | | | | NATCHEZ | MS | 39121-1488 | |
| NATCHITOCHES PARISH HOSPITAL | 501 KEYSER AVE | | | | NATCHITOCHES | LA | 71457-6018 | |
| NATCO | 11210 EQUITY DRIVE STE 100 | | | | HOUSTON | TX | 77041 | |
| NATHAN DEAN AGENCY | 1105 NORTH PIEDMONT AVENUE | | | | ROCKMART | GA | 30153-1935 | |
| NATHAN HALE INN AND CONF | 855 BOLTON RD | | | | STORRS | CT | 06268-1719 | |
| NATHAN LANE AGENCY  INC | 545 GOFFLE RD | | | | WYCKOFF | NJ | 07481-2971 | |
| NATHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATION PIZZA | 601 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173-3803 | |
| NATION WIDE STAT | PO BOX 1161 | | | | SIMI VALLEY | CA | 93062-1161 | |
| NATIONAL AIR CARGO | 350 WINDWARD DR | | | | ORCHARD PARK | NY | 14127-1596 | |
| NATIONAL ALL PRO QUICK LUBE | 1223 S HAMPTON RD | | | | DESOTO | TX | 75115-8093 | |
| NATIONAL ASSOC FOR BANKING SECURITY | 4800 SW 51ST STE 101 | | | | FT LAUDERDALE | FL | 33314 | |
| NATIONAL ASSOC OF CORP DIRECTORS | 2001 PENNSYLVANIA AVE NW STE 500 | | | | WASHINGTON | DC | 20006 | |
| NATIONAL ASSOC OF CORP DIRECTORS | MEMBER SERVICES | 1133 21ST ST NW STE 700 | | | WASHINGTON | DC | 20036 | |
| NATIONAL ASSOCIATION OF HEALTHCARE ACCESS MANAGE | NAHAM DEPT 3119 | | | | WASHINGTON | DC | 20042 | |
| NATIONAL AUDUBON SOCIETY | 1000 AULLWOOD RD | | | | DAYTON | OH | 45414-1129 | |
| NATIONAL AUTO LUBE INC | 468 W NATIONAL RD | | | | VANDALIA | OH | 45377-1929 | |
| NATIONAL BANK | PO BOX 38 | | | | MALVERN | PA | 19355-0038 | |
| NATIONAL BANK OF INDIANAPOLIS | 107 N PENNSYLVANIA ST #700 | | | | INDIANAPOLIS | IN | 46204-3126 | |
| NATIONAL BANK OF INDIANAPOLIS, THE | 107 N PENNSYLVANIA ST | STE. 901 | ATTN: LATOMA | | INDIANAPOLIS | IN | 46204 | |
| NATIONAL BANNER COMPANY INCORP | P.O BOX 915127 | | | | DALLAS | TX | 75391-5127 | |

SRC Liquidation Company

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| NATIONAL BEVERAGE | 8100 SW 10TH ST STE 4000 | | | | FORT LAUDERDALE | FL | 33324-3224 | |
| NATIONAL BRAILLE PRESS INC | 88 ST STEPHEN ST | | | | BOSTON | MA | 02115 | |
| NATIONAL BRAIN TUMOR SOCIETY | 55 CHAPEL ST #200 | | | | NEWTON | MA | 02458-1060 | |
| NATIONAL BUILDING SERVICE | 300 MAGISTRATE ST | | | | CHALMETTE | LA | 70043-1374 | |
| NATIONAL BUSINESS | PO BOX 2425 | | | | LAGRANGE | GA | 30241-0050 | |
| NATIONAL BUSINESS SERVICES | 1139 NICHOLSON RD | | | | JACKSONVILLE | FL | 32207-8829 | |
| NATIONAL BUSINESS SYSTEMS | PO BOX 1736 | | | | PIQUA | OH | 45356-4736 | |
| NATIONAL CARPET OUTLET INC | 5730 CLEVELAND ROAD | | | | WOOSTER | OH | 44691-1146 | |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | |
| NATIONAL CENTER DISTRIBUTION | AMERICAN HEART ASSOCIATION | 4808 EASTOVER CIRCLE | | | MESQUITE | TX | 75149 | |
| NATIONAL CENTER ECC | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| NATIONAL COIL CO | 1225 TUNNEL RD | | | | PERKASE | PA | 18944-2131 | |
| NATIONAL COLLEGIATE SALES COMPETITION INC | 1000 CHASTAIN ROAD | MB 0406 | BURRUSS BLDG. #4 RM 281 | | KENNESAW | GA | 30144 | |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | |
| NATIONAL COMMISSION CUSTOMER | CARRETERA A HUINALA KM | 2 8 404 A | | | APODACA | | | MEXICO |
| NATIONAL COUNCIL OF TEACHERS OF | MATH | 1906 ASSOCIATION DR | | | RESTON | VA | 20191-1502 | |
| NATIONAL CUSTOM PRINTING | PO BOX 24242 | | | | KNOXVILLE | TN | 37933-2242 | |
| NATIONAL DENTEX CORPORATION | 3910 RCA BLVD STE 1015 | | | | PALM BEACH GARDENS | FL | 33410-4284 | |
| NATIONAL DESIGN LLC | PO BOX 847641 | | | | DALLAS | TX | 75284-7641 | |
| NATIONAL DISTRIBUTION SYSTEMS | 2641 N. CLYBOURN AVENUE | | | | CHICAGO | IL | 60614 | |
| NATIONAL DISTRIBUTORS | 116 WALLACE AVE | | | | SOUTH PORTLAND | ME | 04106-6198 | |
| NATIONAL DOCUMENT SOLUTIONS | 2321 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407-5416 | |
| NATIONAL EDUCATION SUPPLIES | 4 GREEN BRIAR HILLS CT | | | | O FALLON | MO | 63366-5595 | |
| NATIONAL EHEALTH COLLABORATIVE | 1250 24TH ST NW STE 300 | | | | WASHINGTON | DC | 20037 | |
| NATIONAL ELECTRIC COIL | 800 KING AVE | | | | COLUMBUS | OH | 43212-2644 | |
| NATIONAL ENVELOPE CORP | PO BOX 535420 | | | | ATLANTA | GA | 30353-5420 | |
| NATIONAL ENVELOPE CORPORATION | P O BOX 203008 | | | | DALLAS | TX | 75320-3008 | |
| NATIONAL ENVELOPE CORPORATION | P O BOX 535420 | | | | ATLANTA | GA | 30353-5420 | |
| NATIONAL ENVELOPE-AECO LLC | WACHOVIA BANK | 3579 ATLANTA AVENUE | CORP CUST SVC GA 8202 | | ATLANTA | GA | 30354 | |
| NATIONAL FENCE SYSTEMS INC | 1033 ROUTE ONE | | | | AVENEL | NJ | 07001 | |
| NATIONAL FINGERPRINT | 6999 DOLAN RD | | | | GLOUSTER | OH | 45732-9003 | |
| NATIONAL FINGERPRINT | ATTN: JAN ALLBURN | 6999 DOLAN ROAD | | | GLOUSTER | OH | 45732-9003 | |
| NATIONAL FIRE INSURANCE OF HARTFORD (CNA) | 333 S. WABASH | | | | CHICAGO | IL | 60604 | |
| NATIONAL FISH & SEAFOOD | 11-15 PARKER ST | | | | GLOUCESTER | MA | 01930-3017 | |
| NATIONAL FORMS & SYSTEMS GROUP | PO BOX 24505 | | | | JACKSON | MS | 39225-4505 | |
| NATIONAL FORUM FOR BLACK | 777 NORTH CAPITOL ST NE | STE. 807 | | | WASHINGTON | DC | 20002 | |
| NATIONAL FORUM FOR BLACK | 777 NORTH CAPITOL STREET NE | SUITE 807 | | | WASHINGTON | DC | 20002 | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 409 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | PO BOX 4103 | | | | BUFFALO | NY | 14264 | |
| NATIONAL GIFT CARD CORPORATION | 600 CHURCH RD | | | | ELGIN | IL | 60123 | |
| NATIONAL GOLF CLUB | 2951 28TH ST STE 3000 | | | | SANTA MONICA | CA | 90405-2987 | |
| NATIONAL GRID | 40 SYLVAN ROAD | | | | WALTHAM | MA | 2451 | |
| NATIONAL GRID | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4201 | |
| NATIONAL GRID | 300 ERIE BLVD WEST | | | | SYRACUSE | NY | 14221-7055 | |
| NATIONAL GRID | PO BOX 1005 | | | | WOBURN | MA | 01807-1005 | |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101-0000 | |
| NATIONAL GRID | PO BOX 11742 | | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | |
| NATIONAL GRID | PO BOX 9037 | | | | HICKSVILLE | NY | 11802-9037 | |
| NATIONAL GRID | PROCESSING CENTER | | | | WOBURN | MA | 01807-0049 | |
| NATIONAL HEALTH CORPORATION | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NATIONAL HEALTHCARE CORPORATION | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NATIONAL HEALTHCARE CORPORATION | 3949 EVANS TO LOCKS RD | | | | EVANS | GA | 30809-4035 | |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE | | | | ORLANDO | FL | 32805 | |
| NATIONAL INSTITUTES OF HEALTH | 6067 DEMOCRACY BLVD | | | | BETHESDA | MD | 20817 | |
| NATIONAL INSTITUTES OF HEALTH | 6707 DEMOCRACY BLVD | | | | BETHESDA | MD | 20817-1129 | |
| NATIONAL INVESTOR RELATIONS INSTITUTE | P O BOX 96040 | | | | WASHINGTON | DC | 20090-6040 | |
| NATIONAL LACROSSE LEAGUE | RM 406 | 53 W 36TH ST | | | NEW YORK | NY | 10018-7621 | |
| NATIONAL LEAGUE FOR NURSING | 2600 VIRGINIA AVE NW 8TH FLOOR | | | | WASHINGTON | DC | 20037-1905 | |
| NATIONAL LIFE INSURANCE CO | 1050 CROWN POINTE PKWY | STE 1700 | | | ATLANTA | GA | 30338-7703 | |
| NATIONAL LIFE INSURANCE CO | 1407 ROUTE 9 STE 2 | | | | CLIFTON PARK | NY | 12065-6588 | |
| NATIONAL LIFE INSURANCE CO | 354 MOUNTAIN VIEW DR STE 200 | | | | COLCHESTER | VT | 05446-5923 | |
| NATIONAL LIFE INSURANCE CO | NATIONAL LIFE DR | | | | MONTPELIER | VT | 05604-0001 | |
| NATIONAL MARINE MANUFACTURERS ASSOC | 33928 TREASURY CENTER | NMMA PAYMENT CENTER | | | CHICAGO | IL | 60694-3900 | |
| NATIONAL MARKER CO | 100 PROVIDENCE PIKE | | | | NORTH SMITHFIELD | RI | 02896-8046 | |
| NATIONAL MEASURES | 7920 WEST 215TH STREET | | | | LAKEVILLE | MN | 55044 | |
| NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL,INC. | 1359 BROADWAY 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| NATIONAL MINORITY SUPPLIER DEV COUNCIL | 1359 BROADWAY TENTH FLOOR | | | | NEW YORK | NY | 10018 | |
| NATIONAL MINORITY SUPPLIER DEV COUNCIL | P O BOX 28478 | | | | NEW YORK | NY | 10087-8478 | |
| NATIONAL OFFICE PROD & PRINTING | PO BOX 610 | | | | SAULT SAINTE MARIE | MI | 49783-0610 | |
| NATIONAL OILWELL-VARCO | PO BOX 3186 | | | | HOUSTON | TX | 77253-3186 | |
| NATIONAL ORG FOR WOMEN | 1100 H ST NW | | | | WASHINGTON | DC | 20005-5476 | |
| NATIONAL PARK MEDICAL CENTER | 1910 MALVERN AVE E | | | | HOT SPRINGS | AR | 71901-7752 | |
| NATIONAL PARK MEDICAL CTR | PO BOX 5999 | | | | HOT SPRINGS | AR | 71902-5999 | |
| NATIONAL PATIENT SAFETY FOUNDATION | 268 SUMMER ST 6TH FLOOR | | | | BOSTON | MA | 02210-1183 | |
| NATIONAL PATIENT SAFETY FOUNDATION | 268 SUMMER STREET | FL. 6 | | | BOSTON | MA | 02210-1183 | |
| NATIONAL PATIENT SAFETY FOUNDATION | 317 TIFFANY COURT | | | | GIBSONIA | PA | 15044 | |
| NATIONAL PATIENT SAFETY FOUNDATION | 317 TIFFANY COURT | | | | GIBSONIA | PA | 15044 | |
| NATIONAL PAYMENT SOLUTIONS | 5650 WHITESVILLE ROAD | STE. 210 | | | COLUMBUS | GA | 31914 | |
| NATIONAL PEN PROMO PRODUCTS | 342 SHELBYVILLE MILLS ROAD | | | | SHELBYVILLE | TN | 37160 | |
| NATIONAL PRECISION | PO BOX 68062 | | | | ANAHEIM | CA | 92817 | |
| NATIONAL PRESORT LLP | 14901 TRINITY BLVD. | | | | FORT WORTH | TX | 76155 | |
| NATIONAL PRESORT LP | 14901 TRINITY BLVD | | | | FT WORTH | TX | 76155 | |
| NATIONAL PRINT GROUP INC | P O BOX 116424 | | | | ATLANTA | GA | 30368-6424 | |
| NATIONAL PRINTING & ACCOUNTING  SYSTEMS | PO BOX 1005 | | | | WARREN | PA | 16365 | |
| NATIONAL PRINTING & ACCTNG SYS | PO BOX 1005 | | | | WARREN | PA | 16365-1005 | |
| NATIONAL PROCESSING CO | PO BOX 637889 | | | | CINCINNATI | OH | 45263-7889 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL PROCESSING COMPANY | STE 700 | 20405 STATE HIGHWAY 249 | | | HOUSTON | TX | 77070-3815 | |
| NATIONAL REFRIGERANTS | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 | |
| NATIONAL RESORT MANAGEMENT | 5495 BELT LINE RD #200 | STE 600 | | | DALLAS | TX | 75254 | |
| NATIONAL RISK MANAGEMENT | 7181 CHAGRIN RD | SUITE 230 | | | CHAGRIN FALLS | OH | 44023-1128 | |
| NATIONAL RISK MGMT SERVICES INC | 7181 CHAGRIN RD STE 230 | | | | CHAGRIN FALLS ANNEX | OH | 44023-1128 | |
| NATIONAL SAFE PLACE | 2429 CRITTENDEN DR | | | | LOUISVILLE | KY | 40217-1813 | |
| NATIONAL SAFE PLACE | PO BOX 600 | | | | MYRTLE BEACH | SC | 29578-0600 | |
| NATIONAL SAFE PLACE INC | 2429 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40217 | |
| NATIONAL SALON RESOURCES | 3109 LOUISIANA AVE NO | | | | NEW HOPE | MN | 55427-2918 | |
| NATIONAL SEAL RENO NV | 525 REACTOR WAY | | | | RENO | NV | 89502-4108 | |
| NATIONAL SEMICONDUCTOR CORP | PO BOX 299 | | | | SANTA CLARA | CA | 95052-0299 | |
| NATIONAL SERVICE CENTER | 39360 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| NATIONAL SHOOTING SPORTS FOUND | 11 MILE HILL RD | | | | NEWTOWN | CT | 06470-2359 | |
| NATIONAL SIGNS LLC | 2611 EL CAMINO ST | | | | HOUSTON | TX | 77054 | |
| NATIONAL SPINNING CO | P O BOX 191 | | | | WASHINGTON | NC | 27889-0191 | |
| NATIONAL STEEL RULE COMPANY | 750 COMMERCE ROAD | | | | LINDEN | NJ | 07036-2423 | |
| NATIONAL TECHNICAL INF SERV. | 5301 SHAWNEE RD | | | | ALEXANDRIA | VA | 22312 | |
| NATIONAL TECHNICAL INFORMATION SERVICE | 5301 SHAWNEE RD | | | | ALEXANDRIA | VA | 22312-1763 | |
| NATIONAL TRAINING | RCTRAINING | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| NATIONAL UNION FIRE INSURANCE COMPAN OF PITTSBURG | 175 WATER STREET | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NATIONAL UNIVERSITY | 11255 NORTH TORREY PINES ROAD | ATTN: MARY ANN PULIS | | | LA JOLLA | CA | 92037 | |
| NATIONAL UNIVERSITY | 11355 N TORREY PINES RD | | | | LA JOLLA | CA | 92037-1013 | |
| NATIONAL VINYL PRODUCTS INC | PO BOX 487 | | | | ST GENEVIEVE | MO | 63670 | |
| NATIONAL VISION | 296 GRAYSON HIGHWAY | | | | LAWRENCEVILLE | GA | 30046 | |
| NATIONAL VISION ADMIN LLC | FULFILLMENT SERVICES | 1200 US HIGHWAY 46 | | | CLIFTON | NJ | 07013-2440 | |
| NATIONAL WESTERN LIFE FEDERAL CREDIT UNION | 850 E ANDERSON LANE | | | | AUSTIN | TX | 78752-1638 | |
| NATIONS ROOF OF CAROLINAS LLC | 1859 LINDBERGH ST STE 200 | | | | CHARLOTTE | NC | 28208 | |
| NATIONS ROOF OF OHIO | 985 SENATE DR | | | | DAYTON | OH | 45459 | |
| NATIONWIDE | ONE NATIONWIDE PLAZA/P2P | ACCOUNTS PAYABLE MC 1-04-704 | ATTN STACY GREENE | | COLUMBUS | OH | 43215 | |
| NATIONWIDE CHILDRENS HOSPITAL | 700 CHILDRENS DR | | | | COLUMBUS | OH | 43205-2664 | |
| NATIONWIDE CHILDRENS HOSPITAL | PO BOX 7200 | | | | COLUMBUS | OH | 43205-0200 | |
| NATIONWIDE ENERGY PARTNERS | 230 WEST ST STE 150 | | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE ENERGY PARTNERS | 230 WEST STREET | STE. 150 | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W EIGHT MILE | | | | SOUTHFIELD | MI | 48087 | |
| NATIONWIDE GRAPHICS CORP | 5500 MILITARY TRAIL # 22-374 | | | | JUPITER | FL | 33458-2869 | |
| NATIONWIDE INSURANCE | 5900 PARKWOOD PLACE | ATTN: FINANCE | | | DUBLIN | OH | 43016 | |
| NATIONWIDE INSURANCE CO | PO BOX 183130 | | | | COLUMBUS | OH | 43218-3130 | |
| NATIONWIDE MIDWEST | 4921 S OHIO STREET SUITE A | | | | MICHIGAN CITY | IN | 46360-7745 | |
| NATIONWIDE MUTUAL INSURANCE | 1 NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43216 | |
| NATIONWIDE MUTUAL INSURANCE | PO BOX 183130 | | | | COLUMBUS | OH | 43218 | |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |
| NATIONWIDE PROJECT SOLUTIONS INC | 1813 HICKS RD BLDG C | | | | ROLLING MEADOWS | IL | 60008 | |
| NATIONWIDE SAMPLES | PO BOX 1103 | | | | DALTON | GA | 30722-1103 | |
| NATIONWIDE SECURITY AND BUILDING SERVICES, INC | 9045 E IMPERIAL HIGHWAY | | | | DOWNEY | CA | 90242 | |
| NATIONWIDE/THI | PO BOX 183130 | | | | COLUMBUS | OH | 43218-3130 | |
| NATIVIDAD MEDICAL CENTER | PO BOX 81611 | | | | SALINAS | CA | 93912-1611 | |
| NATIVIDAD MEDICAL CENTER AP | PO BOX 81611 | | | | SALINAS | CA | 93912-1611 | |
| NAT'L ELEVATOR INDUSTRY BENEFT | 19 CAMPUS BLVD STE 200 | | | | NEWTOWN SQUARE | PA | 19073-3239 | |
| NATL REPUBLICAN CONGRNL COMM | 320 FIRST ST SE | | | | SOUTHEAST | DC | 20003-1838 | |
| NATOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATURAL TRENDS LLC | 1096 N 450 WEST #101 | | | | SPRINGVILLE | UT | 84663 | |
| NATURES WAY FARMS | 10201 S KEYSTONE STE 5 | | | | PHARR | TX | 78577-2724 | |
| NATUREWORKS LLC | 650 INDUSTRIAL PARK DR | | | | BLAIR | NE | 68008-2666 | |
| NATUREWORKS LLC | PO BOX 300 | | | | BLAIR | NE | 68008 | |
| NAVA HERMANOS, S.A. | 4109 AV. LOPEZ MATEOS | LOPEZ MATEOS | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66480 | MEXICO |
| NAVAJO TRACTOR | PO BOX 1810 | NORTH US HWY 491 | | | GALLUP | NM | 87305-1810 | |
| NAVAL HOSPITAL | 110 NNPTC CIRCLE | 3600 RIVERS AVE | | | GOOSE CREEK | SC | 29445-6314 | |
| NAVAL HOSPITAL | BLDG H2091 | | | | JACKSONVILLE | FL | 32214-0001 | |
| NAVAL MEDICAL CENTER | 34800 BOB WILSON DR BLDG FL3 | | | | SAN DIEGO | CA | 92134-1098 | |
| NAVARRE CHEVROLET INC | 1310 E COLLEGE ST | | | | LAKE CHARLES | LA | 70607-1948 | |
| NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| NAVIGATORS | ONE PENN PLAZA | 32ND FL. | | | NEW YORK | NY | 10119 | |
| NAVIGATORS MANAGEMENT CO | 400 ATLANTIC ST 8TH FLOOR | | | | STAMFORD | CT | 06901-3512 | |
| NAVIGATORS PRINT & DESIGN INC | 20281 SW BIRCH ST STE 201 | | | | NEWPORT BEACH | CA | 92660-1776 | |
| NAVISTAR | 1925 E CHESTNUT EXPRESSWAY | | | | SPRINGFIELD | MO | 65802-2279 | |
| NAVISTAR | 2601 NAVISTAR DR | | | | LISLE | IL | 60532-3661 | |
| NAVISTAR ENGINEHUNTSVILLE AL | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVISTAR ENGINEMELROSE PARK IL | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVISTAR INC | 1000 DAVEY RD STE 800 | | | | WOODRIDGE | IL | 60517-5158 | |
| NAVISTAR INC | 1111 N NORTHSHORE DR STE N800 | | | | KNOXVILLE | TN | 37919-4050 | |
| NAVISTAR INC | 2601 NAVISTAR DR | | | | LISLE | IL | 60532-3661 | |
| NAVISTAR INC | 2701 NAVISTAR DR | | | | LISLE | IL | 60532-3637 | |
| NAVISTAR INC | OXP ENTERPRISES INC | PO BOX 1697 | | | HOUSTON | TX | 77251-1697 | |
| NAVISTAR INC DEALERS | 2601 NAVISTAR DR | | | | LISLE | IL | 60532-3661 | |
| NAVISTAR INCROLLINS | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVISTAR INCSPRINGFIELD TRUCK | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVISTAR INTERNATIONAL CORP | EJERCITO NACIONAL NO 904 | PISO NO 8 | | | COL PALMAS POLANCO MEXICO | | | MEXICO |
| NAVISTAR INTLATTN JIM MCANALLY | CALLER SERVICE 59007 | | | | KNOXVILLE | TN | 37950-9007 | |
| NAVISTAR INTLCANADA DEALERS | 2601 NAVISTAR DR | | | | LISLE | IL | 60532-3661 | |
| NAVISTAR MEXICO SA DE CV | SUP CODE 77125 CMI950920TR8 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | |
| NAVITOR SOUTHEAST | 2525 STATE HIGHWAY 265 | | | | ALTO | GA | 30510 | |
| NAVRAT'S INC | PO BOX N | | | | EMPORIA | KS | 66801-7352 | |
| NAVY EXCHANGE | 1650 LAKE DEL MONTE DR | | | | MONTEREY | CA | 93943-5399 | |
| NAVY EXPED MED TRAINING INSTIT | BOX 555223 CRISTIANITOS RD | BLDG 632044 MATERIAL MGT DEPT | | | CAMP PENDLETON | CA | 92055-5223 | |
| NAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| NAYLOR PUBLICATIONS | PO BOX 847865 | | | | DALLAS | TX | 75284-7865 | |
| NAYLOR STEEL INC | 2680 MCCONE AVE. | | | | HAYWARD | CA | 94545 | |
| NAZARETH HOSPITAL | 2601 HOLME AVENUE | | | | PHILADELPHIA | PA | 19152 | |
| NAZARETH HOSPITAL | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| NAZDAR CO | 8501 HEDGE LANE | | | | SHAWNEE | KS | 66227 | |
| NAZDAR CO | PO BOX 71109 | | | | CHICAGO | IL | 66227 | |
| NAZDAR CO | PO BOX 71112 | | | | CHICAGO | IL | 60694-1112 | |
| NAZDAR S DE RL DE CV | 180 GUSTAVO BAZ | SAN JERONIMO TEPATLACALCO | | | TLANEPANTLA | EDO DE MEXICO | 54090 | MEXICO |
| NAZDAR SHAWNEE | 8501 HEDGE LANE TERRACE | | | | SHAWNEE | KS | 66227 | |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | |
| NBC | 30 ROCKEFELLER PLZ | | | | NEW YORK | NY | 10112-0015 | |
| NBC | 3000 W ALAMEDA AVE | | | | BURBANK | CA | 91523-0002 | |
| NBC UNIVERSAL | 1 CNBC PLAZA | 900 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-3312 | |
| NBC WEST LLC | PO BOX 42905 | | | | INDIANAPOLIS | IN | 46242-0905 | |
| NBCU ACS | PO BOX 981844 | | | | EL PASO | TX | 79998-1844 | |
| NBCUNIVERSAL | 100 UNIVERSAL CITY PLZ | | | | UNIVERSAL CITY | CA | 91608-1002 | |
| NBS SYSTEMS INC | 1000 S OLD ROUTE 66 | | | | MOUNT OLIVE | IL | 62069-1560 | |
| NBS SYSTEMS INC | 1000 S OLD ROUTE 66 | | | | MT OLIVE | IL | 62069 | |
| NBS SYSTEMS INC | 125 W LA PALMA AVE #D | | | | ANAHEIM | CA | 92801-2556 | |
| NC SERVO TECHNOLOGY CORP | 38422 WEBB DRIVE | | | | WESTLAND | MI | 48185 | |
| NC STATE PORTS AUTHORITY | 2508 BURNETT BLVD | PO BOX 9002 | | | WILMINGTON | NC | 28401-7008 | |
| NC WILDLIFE RESOURCES | 1704 MAIL SERVICE CTR | | | | RALEIGH | NC | 27699-1700 | |
| NCAA | PO BOX 6222 | | | | INDIANAPOLIS | IN | 46206-6222 | |
| NCAHRMM | 100 EXECUTIVE CENTER DR | | | | COLUMBIA | SC | 29210 | |
| NCAHRMM | 2515 WYNBROOK DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| NCAP | 1236 E ELIZABETH ST STE 1 | | | | FORT COLLINS | CO | 80524-4000 | |
| NCBW 100 | PO BOX 1066 | | | | DUMFRIES | VA | 22026 | |
| NCH HEALTHCARE SYSTEM | 350 7TH ST N | | | | NAPLES | FL | 34102-5754 | |
| NCH HEALTHCARE SYSTEM | PO BOX 413001 | | | | NAPLES | FL | 34101-3001 | |
| NCH HEALTHCARE SYSTEM | PO BOX 8569 | | | | NAPLES | FL | 34101-8569 | |
| NCH NORTH NAPLES HOSPITAL | 11190 HEALTH PARK BLVD | | | | NAPLES | FL | 34110-5729 | |
| NCI SUPPLIER SERVICES LLC | 5215 NORTH O'CONNOR | STE. 200 | | | IRVING | TX | 75039 | |
| NCP SOLUTIONS | 8948 WESTERN WAY | STE 10 | | | JACKSONVILLE | FL | 32256 | |
| NCP SOLUTIONS | 8948 WESTERN WAY STE 10 | | | | JACKSONVILLE | FL | 32256-0332 | |
| NCR CORPORATION | STE 700 | 3097 SATELLITE BLVD | | | DULUTH | GA | 30096-1242 | |
| NCR COUNTRY CLUB | 4435 DOGWOOD TRAIL | | | | DAYTON | OH | 45429 | |
| NCR/DCA | 200 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269-1683 | |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | |
| NCW OPERATIONS AURORA INC | 3068 E NEW YORK ST | | | | AURORA | IL | 60502 | |
| NDC HEALTH CORP (T/E) (50) | 1564 NORTHEAST EXPY NE | | | | ATLANTA | GA | 30329-2002 | |
| NDC INFRARED ENGINEERING | 5314 IRWINDALE AVE | | | | IRWINDALE | CA | 91706-2086 | |
| NDS | 851 N HARVARD AVE | | | | LINDSAY | CA | 93247-1714 | |
| NDS SURGICAL IMAGING | 5750 HELLYER AVE | | | | SAN JOSE | CA | 95138-1000 | |
| NE AL REGIONAL MED CTR | PO BOX 2208 | | | | ANNISTON | AL | 36202-2208 | |
| NE AL REGIONAL MEDICAL CENTER | ATTN MILES HIGGINBOTHAM | 400 EAST 10TH STREET | | | ANNISTON | AL | 36202 | |
| NE BUILDERS AND REMODELERS | 170 MAIN ST STE 205 | | | | TEWKSBURY | MA | 01876-1762 | |
| NE PA AHRMM | PO BOX 21226 | | | | LEHIGH VALLEY | PA | 18002-0385 | |
| NE PRECISION PRODUCTS CORP | PO BOX 928 | | | | BENSALEM | PA | 19020 | |
| NE TRI COUNTY HEALTH DIST | 240 E DOMINION AVE | | | | COLVILLE | WA | 99114-2732 | |
| NEA BAPTIST MEMORIAL HOSPITAL | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEAL FREEMAN & ASSOCIATES INC | 21219 LAGO CIRCLE #SJ | | | | BOCA RATON | FL | 33433 | |
| NEAL GERBER & EISENBERG LLP | TWO NORTH LA SALLE ST | | | | CHICAGO | IL | 60602-3801 | |
| NEAR NORTH TRUCK CENTER | PO BOX 6717 COMP 10 | ATTN: KAREN | | | NORTH BAY | ON | P1B 8G3 | CANADA |
| NEATO | 250 DODGE AVENUE | | | | EAST HAVEN | CT | 06512-3305 | |
| NEATO / FELLOWES | 250 DODGE AVE | ATTN: LOIS WADE | | | EAST HAVEN | CT | 06512 | |
| NEATO PRODUCTS LLC | 295 INDIAN RIVER RD | | | | ORANGE | CT | 06477-3609 | |
| NEBCO | 144 METRO CENTER BLVD | | | | WARWICK | RI | 02886-1778 | |
| NEBCO | 50 WHITECAP DR | | | | NORTH KINGSTOWN | RI | 02852-7445 | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA FURNITURE MART | 700 S 72ND ST | | | | OMAHA | NE | 68114-4614 | |
| NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 65808 | |
| NEBRASKA UNEMPLOYMENT TAX | STATE HOUSE STATION | 550 S. 16TH ST. | P.O. BOX 94600 | | LINCOLN | NE | 68509 | |
| NEBS(COMP/OUTSOURCING ONLY) | 500 MAIN ST | | | | GROTON | MA | 01471-0001 | |
| NECA | 100 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1009 | |
| NECA | 80 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1049 | |
| NECI | 530 TURNPIKE STREET | | | | CANTON | MA | 02021 | |
| NEDDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEEL PATH LLC | 6845 STATE ROUTE 434 | | | | APALACHIN | NY | 13732-3503 | |
| NEENAH FOUNDRY CO W2807 | PO BOX 729 | | | | NEENAH | WI | 54957-0729 | |
| NEENAH PAPER | PO BOX 404947 | | | | ATLANTA | GA | 30384-4947 | |
| NEENAH PAPER INC | 1376 KIMBERLY DR | | | | NEENAH | WI | 54956-1641 | |
| NEENAH PAPER MILLS | PO BOX 404947 | | | | ATLANTA | GA | 30334-4947 | |
| NEERAV INFORMATION TECHNOLOGY INDIA | 105 PRIM ROSE SERENE COUNTY | L&T INFOCITY GACHIBOWLI | | | HYDERABAD INDIA | AP | 500032 | INDIA |
| NEESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEET FEET | 179 C ROYMAR ROAD | | | | OCEANSIDE | CA | 92054 | |
| NEFF & ASSOCIATES | 5348 PEARL ROAD | | | | PARMA | OH | 44129-1500 | |
| NEFF CO AVON | 112 N MAIN STREET | | | | AVON | IL | 61415 | |
| NEGAUNEE PUBLIC SCHOOL | 101 S PIONEER AVE | | | | NEGAUNEE | MI | 49866-1685 | |
| NEI GLOBAL RELOCATION COMPANY | 8701 WEST DODGE ROAD | | | | OMAHA | NE | 68114 | |
| NEIDICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEIGHBORHOOD HEALTH | 795 E MARSHALL ST STE 204 | | | | WEST CHESTER | PA | 19380-4400 | |
| NEIGHBORHOOD HEALTH PLAN | 253 SUMMER ST | | | | BOSTON | MA | 02210 | |
| NEIGHBORHOOD HEALTHCARE | 425 N DATE ST | | | | ESCONDIDO | CA | 92025-3413 | |
| NEIGHBORHOOD HEALTHCARE | 426 N DATE ST | | | | ESCONDIDO | CA | 92025-3409 | |
| NEIGHBORHOOD HOUSE | 201 N 25TH ST | | | | LOUISVILLE | KY | 40212-1401 | |
| NEIGHBORHOOD POSTAL STOP | 68733 PEREZ RD STE C7 | | | | CATHEDRAL CITY | CA | 92234-7306 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| NEIGHBORS CR UNION-AP | 6300 S LINDERBH | | | | AFFTON | MO | 63123 | |
| NEIL A LANDY DMD MSD | PEMBROKE ONE STE 231 | 281 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| NEIL BAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEIL BROTHERS | AKB HOUSE 91 SOHO HILL | | | | HOCKLEY | BIRMINGHAM | B191AX | UNITED KINGDOM |
| NEIL BROTHERS LMTD | AKB HOUSE 91 SOHO HILL | WIRE PAYMENTS ONLY | | | HOCKLEY BIRMINGHAM | | B191AY | |
| NEIL MEDICAL GROUP | PO BOX 1377 | | | | KINSTON | NC | 28503-1377 | |
| NEIL MEDICAL GRP KINSTON | 2545 JETPORT RD | | | | KINSTON | NC | 28504-7339 | |
| NEIL MEDICAL GRP MOORESVILLE | 947 N MAIN ST | | | | MOORESVILLE | NC | 28115-2355 | |
| NEILS STATIONERS INC | 8152 EAST FIRESTONE | | | | DOWNEY | CA | 90241-4292 | |
| NEIMAN MARCUS - STOCK (50) | 1618 MAIN ST RM 803 | | | | DALLAS | TX | 75201 | |
| NEIMAN MARCUS GROUP INC | 1201 ELM ST 20TH FL | | | | DALLAS | TX | 75270-2041 | |
| NEIMAN MARCUS GROUP INC | 1201 ELM STREET | SUITE 2800 | | | DALLAS | TX | 75270 | |
| NEJC CONSULTING CORP | 10217 GARDEN ALCOVE DRIVE | | | | TAMPA | FL | 03364 | |
| NEKKANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEKOOSA COATED PRODUCTS LLC | 3368 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5333 | |
| NEKOOSA COATED PRODUCTS LLC | 841 MARKET STREET | | | | NEKOOSA | WI | 54457-1134 | |
| NELA TERNES REGISTER GROUP | 610 WHITETAIL BLVD. | | | | RIVER FALLS | WI | 54022 | |
| NELMAR / SLEEPY'S | 3100 BATISSIERS ST | | | | TERREBONNE | QC | J6Y 0A2 | CANADA |
| NELMAR SECURITY PACKAGING SYS INC | 3100 DES BATISSEURS STREET | | | | TERREBONNE | QC | J6Y 0A2 | CANADA |
| NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELSON & SMALL | 212 CANCO RD | | | | PORTLAND | ME | 04103-4221 | |
| NELSON BACH | 21 HIGH ST STE 301 | | | | NORTH ANDOVER | MA | 01845-2607 | |
| NELSON MILLER INC | 2800 CASITAS AVE | | | | LOS ANGELES | CA | 90039 | |
| NELSON MOTORS & EQUIPMENT (1976) LTD | BOX 300 | | | | AVONLEA | SK | S0H 0C0 | CANADA |
| NELSON PEREZ OCASIO | PMB-330 | PO BOX 1345 | | | TOA ALTA | PR | 00954 | |
| NELSON TREE SERVICE INC | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090-1701 | |
| NEMOURS | 10140 CENTURION PKWY N | | | | JACKSONVILLE | FL | 32256-0532 | |
| NEMOURS FOUNDATION | 10140 CENTURTON PKWY N | ATTN: AP | | | JACKSONVILLE | FL | 32256-0532 | |
| NEO SERVICES INC | 17138 S RED ROCK DR | | | | STRONGSVILLE | OH | 44136-7339 | |
| NEON SOURCE POP SOURCE | 297 KINGSBURY GRADE | STE. 1101 MAIN BOX 4470 | | | STATELINE | NV | 89449-9804 | |
| NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEOSHO REGIONAL MEDICAL CTR | PO BOX 426 | | | | CHANUTE | KS | 66720-0426 | |
| NEOVIA | 6363 N STATE HWY 161 STE 700 | | | | IRVING | TX | 75038-2262 | |
| NEPHROCEUTICALS LLC | 2991 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5416 | |
| NEPONSET HEALTH CENTER | 398 NEPONSET AVE | | | | DORCHESTER | MA | 02122-3134 | |
| NEPS LLC | 12 MANOR PARKWAY | ATTN: A/R | | | SALEM | NH | 03079 | |
| NEPS LLC | 12 MANOR PKWY | | | | SALEM | NH | 03079-2862 | |
| NEPTCO INC | PO BOX 2323 | | | | PAWTUCKET | RI | 02861-0323 | |
| NEPTUNE CHEMICAL PUMP CO | 295 DEKALB PIKE | | | | NORTH WALES | PA | 19454 | |
| NEPTUNE TRADING GROUP LTD | 97 JOHN CLARKE RD STE 3 | | | | MIDDLETOWN | RI | 02842-5641 | |
| NERA | 777 S FIGUEROA ST | | | | LOS ANGELES | CA | 90017-5800 | |
| NERA | FL 10 | 360 HAMILTON AVE | | | WHITE PLAINS | NY | 10601-1811 | |
| NERAC INC | ONE TECHNOLOGY DR | | | | TOLLAND | CT | 06084 | |
| NERINIX HALL HIGH SCHOOL | 530 E LOCKWOOD AVE | | | | SAINT LOUIS | MO | 63119-3217 | |
| NES RENTALS | 8420 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3479 | |
| NES RENTALS | 8420 W BRYN MAWR AVE | STE 310 | | | CHICAGO | IL | 60631-3479 | |
| NESCO RESOURCE, LLC | GROVE CITY, JEFFERSONVILLE, DAYTON, RADCLIFFE | 14310 CARLSON CIRCLE | | | TAMPA | FL | 33626 | |
| NESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NESS COUNTY HOSPITAL | 312 E CUSTER | | | | NESS CITY | KS | 67560 | |
| NESSMITH CORP | PO BOX 10527 | | | | JACKSONVILLE | FL | 32247 | |
| NESTLE GAFFNEY, SC | PO BOX 1419 | | | | GAFFNEY | SC | 29342-1419 | |
| NESTOR & CLAYTON LLP | 1140 FAIRFIELD AVE | | | | BRIDGEPORT | CT | 06605-1118 | |
| NESTORS SERVICE CENTER | 126 HILBOLDT RD | | | | WELLSBORO | PA | 16901-6792 | |
| NET JET | 4111 BRIDGEWAY AVE | | | | COLUMBUS | OH | 43219-1882 | |
| NET TECH SOLUTIONS LLC | 116 N PLAINS INDUSTRIAL RD | STE C | | | WALLINGFORD | CT | 06492-5829 | |
| NETFLIX | 4B119 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539-7498 | |
| NETSPEND CORPORATION | 701 BRAZOS ST STE 1300 | | | | AUSTIN | TX | 78701-2582 | |
| NETWORK 9 LLC | PO BOX 4147 | | | | DUBLIN | OH | 43016 | |
| NETWORK INC, THE | 333 RESEARCH COURT | | | | NORCROSS | GA | 30092 | |
| NETWORK SOURCE | 2802 MEADOW STREAM | | | | FORT WAYNE | IN | 46825-7109 | |
| NETZSCH INC | 119 PICKERING WAY | | | | EXTON | PA | 19341-1311 | |
| NEUBAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEUBERGER BERMAN | 605 3RD AVE | | | | NEW YORK | NY | 10158-0180 | |
| NEUMANN | TAYLOR, TAYLOR & LEONETTI | 131 KERRY LYNN COURT | | | WILLIAMSTOWN | NJ | 08094 | |
| NEUROLOGICAL SERVICES INC | 463 WORCESTER RD #101 | | | | FRAMINGHAM | MA | 01701-5354 | |
| NEUROLOGY CLINIC OF MELBOURNE | 1333 PINE ST | | | | MELBOURNE | FL | 32901-3116 | |
| NEUROMEDICAL CENTER | 10101 PARK ROWE AVE #200 | | | | BATON ROUGE | LA | 70810-1685 | |
| NEUROMEDICAL REHAB HOSPITAL | 10101 PARK ROW AVE #500 | | | | BATON ROUGE | LA | 70810-1685 | |
| NEUROSURGICAL SPECIALISTS INC | 6261 E VIRGINIA BEACH BLVD | STE. 200 | | | NORFOLK | VA | 23502 | |
| NEVADA APPEAL | 580 MALLORY WAY | | | | CARSON CITY | NV | 89701-5360 | |
| NEVADA BEVERAGE COMPANY | 3940 W TROPICANA | | | | LAS VEGAS | NV | 89103-5516 | |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY | STE 115 | | | CARSON CITY | NV | 89706-7937 | |
| NEVADA DEPT OF TAXATION | PO BOX 52609 | | | | PHOENIX | ARIZONA | 85072-2609 | |
| NEVADA DEPT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA FORMS & PRTING CO | 23155 KIDDER ST | | | | HAYWARD | CA | 94545-1630 | |
| NEVADA FORMS SPECIALISTS | PO BOX 530635 | | | | HENDERSON | NV | 89053-0635 | |
| NEVADA HEALTHCARE COOPERATIVE | 1316 CAPITOL BLVD | | | | RENO | NV | 89502 | |
| NEVADA LEGAL PRESS | 3301 S MAILBOU AVE | | | | PAHRUMP | NV | 89048 | |
| NEVADA LUBES LLC | 2825 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121-7511 | |
| NEVADA POWER CO | PO BOX 98910 | | | | LAS VEGAS | NV | 89151-8910 | |
| NEVADA POWER COMPANY | PO BOX 30086 | | | | RENO | NV | 89520-3086 | |
| NEVADA REGIONAL MEDICAL CENTER | 800 S ASH ST | | | | NEVADA | MO | 64772-3223 | |
| NEVADA STATE PURCHSING DIV | 515 E MUSSER ST STE 300 | | | | CARSON CITY | NV | 89701-4533 | |
| NEVADA TAX COMMISSION | 555 E WASHINGTON AVENUE | SUITE 3900 | | | LAS VEGAS | NV | 89101 | |
| NEVADA TITLE CO | 2500 N BUFFALO DR STE 150 | | | | LAS VEGAS | NV | 89128-7854 | |
| NEVADA UNEMPLOYMENT TAX | EMPLOYMENT SECURITY DIVISION | 500 EAST THIRD STREET | | | CARSON CITY | NV | 897113-0030 | |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| NEVER & NEVAR DDS INC | 26300 EUCLID AVE STE 510 | | | | EUCLID | OH | 44132-3703 | |
| NEVILLE CENTER | 640 CONCORD AVE | | | | CAMBRIDGE | MA | 02138-1116 | |
| NEVINS MILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEVR INC/ADVANCED BUSINESS SYS | 212A MAIN ST | | | | MONSON | MA | 01057-1358 | |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | |
| NEW BALANCE ATHLETIC SHOE | 20 GUEST STREET | BRIGHTON LANDING | ATTN: BINA SEALES | | BRIGHTON | MA | 02135 | |
| NEW BALANCE ATHLETIC SHOE | 20 GUEST ST | | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | BASE STOCK | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | BRIGHTON LANDING | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STATEMENT BULK | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STMT CANADIAN 14 | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STMT CANADIAN S PLUS | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STMT DOMESTIC 14 | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STMT DOMESTIC S PLUS | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | WARRIOR DIV INVOICES | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | WARRIOR DIV STATEMENTS | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALTIMORE GARAGE  INC | 5340 LEE HWY | | | | WARRENTON | VA | 20187-9349 | |
| NEW BEDFORD REHAB HOSP | 4499 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745-4707 | |
| NEW BEGINNINGS | 540 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3254 | |
| NEW BREED LOGISTICS | 4000 PIEDMONT PKWY | | | | HIGH POINT | NC | 27265-9414 | |
| NEW BRITAIN GENERAL HOSPITAL | 100 GRAND ST | | | | NEW BRITAIN | CT | 06052-2016 | |
| NEW BROOKFIELD CURRENCY EXCH | 9450 OGDEN AVE | | | | BROOKFIELD | IL | 60513-1850 | |
| NEW CARLISLE FED SAVINGS BANK | 400 N MAIN ST | | | | NEW CARLISLE | OH | 45344-1427 | |
| NEW CARLISLE FSB | 400 N MAIN ST | | | | NEW CARLISLE | OH | 45344 | |
| NEW CENTURY TRANSPORTATION INC | 45 EAST PARK DR | | | | MOUNT HOLLY | NJ | 08060 | |
| NEW DAWN HEALTH CARE CENTER | 865 E IRON AVE | | | | DOVER | OH | 44622-2099 | |
| NEW DAWN RETIREMENT CENTER | 865 E IRON AVENUE | | | | DOVER | OH | 44622-2099 | |
| NEW DEPARTURES | 625 SECOND AVE S SUITE 408 | | | | MINNEAPOLIS | MN | 55402-1909 | |
| NEW DEVON CENTRAL CURR EXCH | 5429 W DEVON AVE | | | | CHICAGO | IL | 60646-4105 | |
| NEW DOCUMENTS & LABELS INC | 2688 HILLSIDE HEIGHTS DRIVE | | | | GREEN BAY | WI | 54311-6773 | |
| NEW ENGLAND BRAIDING CO | 610 GOLD STREET | | | | MANCHESTER | NH | 03103-4005 | |
| NEW ENGLAND COUNCIL (THE) | 98 NORTH WASHINGTON STREET | STE. 201 | ATTN: LARRY ZABAR | | BOSTON | MA | 02114 | |
| NEW ENGLAND DATAFORM | 1295 JAMES FARM ROAD | | | | STRATFORD | CT | 06614-8936 | |
| NEW ENGLAND ETCHING CO INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040-5794 | |
| NEW ENGLAND ETCHING INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040 | |
| NEW ENGLAND MONEY HANDLING | 45 SOUTH ST STE 6 | | | | HOPKINTON | MA | 01748-2237 | |
| NEW ENGLAND OFFICE SUPPLY | 135 LUNDQUIST DRIVE | | | | BRAINTREE | MA | 02184-5207 | |
| NEW ENGLAND ORGAN BANK | 60 FIRST AVE | | | | WALTHAM | MA | 02451-1106 | |
| NEW ENGLAND PAIN CARE INC | 10 CENTENNIAL DR | | | | PEABODY | MA | 01960-7938 | |
| NEW ENGLAND PROFESSIONAL SYSTEMS | HOPPING BROOK PARK | PO BOX 6002 | | | HOLLISTON | MA | 01746-6002 | |
| NEW ENGLAND PROFESSIONAL SYSTEMS INC | HOPPING BROOK PARK | P O BOX 6002 | | | HOLLISTON | MA | 01746-6002 | |
| NEW ENGLAND SECURITY INC | 10 INDUSTRIAL DR BOX 562 | | | | WESTERLY | RI | 02891-1513 | |
| NEW ENGLAND SERVICE CORP | 1429 E PUTNAM AVENUE | | | | OLD GREENWICH | CT | 06870-1307 | |
| NEW ENGLAND SOCIETY FOR HEALTHCARE MATERIAL MGM | 482 PAWTUCKET AVENUE | LARRY CURTIS: ANGELICA TEXTILE SERVICES | | | PAWTUCKET | RI | 02860 | |
| NEW ERA CAP CO | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| NEW ERA CAP CO/ATTN: B ABBATOY | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| NEW ERA CAP INC USA | 160 DELAWARE AVE | ATTN: WENDY SASKOWSKI | | | BUFFALO | NY | 14202 | |
| NEW ERA GRAPHICS | PO BOX 204 | | | | BROOKFIELD | WI | 53008-0204 | |
| NEW FAIRFIELD PRESS  INC | PO BOX 8864 | | | | NEW FAIRFIELD | CT | 06812-8864 | |
| NEW GENERATIONS FCU | 1700 ROBIN HOOD RD | | | | RICHMOND | VA | 23220-1012 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRA | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE PLASTICS INC | ONE BOUCHARD ST | | | | MANCHESTER | NH | 03103-3313 | |
| NEW HAMPSHIRE STATE FRANCHISE TAX | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINIST | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET | | CONCORD | NH | 3301 | |
| NEW HAMPSHIRE UNEMPLOYMENT TAX | NEW HAMPSHIRE EMPLOYMENT SECURITY | 45 SOUTH FRUIT STREET | | | CONCORD | NH | 3301 | |
| NEW HAMPTON RED POWER | 2205 240TH ST | | | | NEW HAMPTON | IA | 50659-9585 | |
| NEW HANOVER REGIONAL MED CTR | 2131 S 17TH ST | | | | WILMINGTON | NC | 28401-7407 | |
| NEW HANOVER REGIONAL MED CTR | PO BOX 1649 | | | | WILMINGTON | NC | 28402-1649 | |
| NEW HAVEN WINDUSTRIAL CO | 332 OLD MAPLE AVE | | | | NORTH HAVEN | CT | 06473-3248 | |
| NEW HAWTHORNE CURRENCY | 5129 W 31ST ST | | | | CICERO | IL | 60804-4064 | |
| NEW HOLLAND ROCHESTER IN | 1260 EAST 100 SOUTH | | | | ROCHESTER | IN | 46975-8036 | |
| NEW HORIZONS | 300 E HIGHLAND MALL BLVD STE 325 | | | | AUSTIN | TX | 78752 | |
| NEW HORIZONS | 300 HIGHLAND MALL | SUITE 325 | | | AUSTIN | TX | 78752 | |
| NEW HORIZONS HEALTH SYSTEMS INC | 330 ROLAND AVE | | | | OWENTON | KY | 40359-1502 | |
| NEW HORIZONS TREASURE COAST | 4500 W MIDWAY RD | | | | FORT PIERCE | FL | 34981-4823 | |
| NEW IMAGE CAR CARE CENTER | 2397 S MAIN ST | | | | MORGANTOWN | KY | 42261 | |
| NEW IMAGE CAR WASH | 2010 1ST STREET | | | | IDAHO FALLS | ID | 83401-4469 | |
| NEW IMAGE PRNTNG PROMO & DESGN | 9556 HISTORIC KINGS RD S | | | | JACKSONVILLE | FL | 32257-2013 | |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | |
| NEW JERSEY BUSINESS FORMS MFG | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631-4804 | |
| NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DE | 135 EAST STATE STREET | 4TH FLOOR | | | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEV | PO BOX 059 | ATTN: EMPLOYER ACCOUNTS | | | TRENTON | NJ | 08625-0059 | |
| NEW JERSEY DIVISION OF TAXATION | BANKRUPTCY SECTION, | P.O. BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| NEW JERSEY EDUCATION ASSOC | 180 W STATE ST | | | | TRENTON | NJ | 08608-1104 | |
| NEW JERSEY SALES & USE TAX | SALES & USE TAX | BANKRUPTCY SECTION | P.O. BOX 245 | | TRENTON | NJ | 08695-0245 | |
| NEW JERSEY UNEMPLOYMENT TAX | 1 JOHN FITCH PLAZA | P.O. BOX 110 | | | TRENTON | NJ | 08625-0110 | |
| NEW KENT COUNTY VIRGINA | PO BOX 150 | | | | NEW KENT | VA | 23124-0150 | |
| NEW LEXINGTON YOUTH WRESTLING | 1440 FLAG DALE RD S | | | | JUNCTION CITY | OH | 43748 | |
| NEW LIFE CHRISTIAN CENTER | 529 NORTH WALNUT STREET | | | | CELINA | OH | 45822-1449 | |
| NEW LINE BOX CORP | PO BOX 556 | | | | COROZAL | PR | 00783 | |
| NEW LONDON HOSPITAL | 273 COUNTY RD | | | | NEW LONDON | NH | 03257-5736 | |
| NEW LOTHROP AREA PUBLIC SCHL | 9285 GENESEE ST | | | | NEW LOTHROP | MI | 48460-9785 | |
| NEW LOTHROP AREA PUBLIC SCHOOLS | 9285 EASTON RD | PO BOX 339 | | | NEW LOTHROP | MI | 48460-0339 | |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| NEW MEXICO EDUCATIONAL ASSIST | 7400 TIBURON NE | | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO JUNIOR COLLEGE | 1 THUNDERBIRD CIRCLE | | | | HOBBS | NM | 88240-9123 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 2527 | | | | SANTA FE | MN | 87504-2527 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MEXICO UNEMPLOYMENT TAX | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | PO BOX 2281 | | | ALBUQUERQUE | NM | 87103 | |
| NEW MILLENIUM BUILDING SYSTEMS | 6115 COUNTY ROAD 42 | | | | BUTLER | IN | 46721-9743 | |
| NEW MILLENNIUM | PO BOX 809 | | | | SALEM | VA | 24153-0809 | |
| NEW MILLENNIUM BLD SYSTEM | 3565 HIGHWAY 32 NORTH | | | | HOPE | AR | 71801-9704 | |
| NEW MILLENNIUM BLDG SYSTEMS | 1992 NW BASCOM NORRIS DR | | | | LAKE CITY | FL | 32055-4888 | |
| NEW MILLENNIUM BLDG SYSTEMS | 7575 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4131 | |
| NEW MILLENNIUM BLDG SYSTEMS | 8200 WOOLERY WAY | | | | FALLON | NV | 89406-2316 | |
| NEW ORLEANS EAST HOSPITAL | 5640 READ BLVD STE 200 | | | | NEW ORLEANS | LA | 70127-3126 | |
| NEW ORLEANS FIREMANS FCU | 4401 W NAPOLEAN AVE | | | | METAIRIE | LA | 70001-2406 | |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | |
| NEW PIG CORP | ONE PORK AVENUE | P.O. BOX 304 | | | TIPTON | PA | 16684-0304 | |
| NEW RIVER OFFICE SUPPLY | 2605 RAMBLE ROAD | BOX 13 | | | BLACKSBURG | VA | 24060-6324 | |
| NEW ROCHELLE PHARMACY | 110 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801-5028 | |
| NEW SOUTH INC | 3700 CLAYPOND ROAD | ATTN: TRACEY LEE | | | MYRTLE BEACH | SC | 29579 | |
| NEW SOUTH INC - CONWAY | 1283 HWY 501 BUSINESS | | | | CONWAY | SC | 29526-9593 | |
| NEW TRADITIONS NATIONAL BANK | STE 100 | 600 WILKINSON ST | | | ORLANDO | FL | 32803-1027 | |
| NEW TRADITIONS NATIONAL BANK | STE 101 | 235 S MAITLAND AVE | | | MAITLAND | FL | 32751-5629 | |
| NEW VIENNA MUTUAL INS ASSOC | PO BOX 20 | | | | NEW VIENNA | IA | 52065-0020 | |
| NEW VILLAGE PRINTING & PROMOTIONAL | PO BOX 860508 | | | | SHAWNEE | KS | 66286-0508 | |
| NEW VIRGINIA TRACTOR | PO BOX 870 | | | | ORANGE | VA | 22960 | |
| NEW WAVE GRAPHICS | 4318 PECAN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413-2510 | |
| NEW WEST BUSINESS FORMS | PO BOX 24110 | | | | SAN FRANCISCO | CA | 94124-0110 | |
| NEW YORK BAGELS AND BIALYS | 9724 HILLCROFT | | | | HOUSTON | TX | 77096-3808 | |
| NEW YORK BLOOD | 310 E 67TH ST | | | | NEW YORK | NY | 10065-6275 | |
| NEW YORK BUSINESS FORMS | 5080 NORTH OCEAN DRIVE | UNIT 4A | | | SINGER ISLAND | FL | 33404-2639 | |
| NEW YORK BUSINESS FORMS | 7132 SUMMER TREE DR | | | | BOYNTON BEACH | FL | 33437-3870 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 3922 | | | | NEW YORK | NY | 10008-3922 | |
| NEW YORK CITY EMPLOYEE RETIRE | 335 ADAMS ST STE 2300 | | | | BROOKLYN | NY | 11201-3724 | |
| NEW YORK COMMUNITY HOSPITAL | 2525 KINGS HIGHWAY | | | | BROOKLYN | NY | 11229 | |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | SALES & USE TAX | BANKRUPTCY SECTION, P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK HALL OF SCIENCE | 47-01 111TH ST AT 46TH AVE | | | | CORONA | NY | 11368-2999 | |
| NEW YORK HOSP MED CTR OF QUEENS | 5645 MAIN ST | | | | FLUSHING | NY | 11355-5045 | |
| NEW YORK HOSPITAL | 525 E 68TH ST | | | | NEW YORK | NY | 10065-4870 | |
| NEW YORK HOSPITAL QUEENS | 5645 MAIN ST | | | | FLUSHING | NY | 11355-5045 | |
| NEW YORK LABEL | 50 OVAL DRIVE | | | | ISLANDIA | NY | 11749-1491 | |
| NEW YORK LAW SCHOOL | 185 W BROADWAY | | | | NEW YORK | NY | 10013-2921 | |
| NEW YORK METHODIST HOSPITAL | 506 6TH ST | | | | BROOKLYN | NY | 11215-3609 | |
| NEW YORK PRESBYTERIAN HOSPITAL | 333 E 38TH ST | | | | NEW YORK | NY | 10016 | |
| NEW YORK PRESBYTERIAN HOSPITAL | 627 W 165TH ST 586 | | | | NEW YORK | NY | 10032-3790 | |
| NEW YORK STATE COMPTROLLER | REMITTANCE CONTROL | 110 STATE ST 8TH FLOOR | | | ALBANY | NY | 12236 | |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 | | | | BINGHAMPTON | NY | 13902-4136 | |
| NEW YORK STATE CORPORATION TAX | PO BOX 5040 | NYC DEPT OF FINANCE | | | KINGSTON | NY | 12402-5040 | |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT | PO BOX 22094 | | | ALBANY | NY | 12201-2094 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | 77 BROADWAY | SUITE 112 | BUFFALO DISTRICT OFFICE | | BUFFALO | NY | 14203 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | 80 20 KEW GARDENS RD | QUEENS DISTRICT OFFICE | | | KEW GARDENS | NY | 11415 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE SALES TAX | COMMISSIONER OF TAXATION | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 | |
| NEW YORK STOCK EXCHANGE | BOX 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| NEW YORK STOCK EXCHANGE | BOX 4006 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-4006 | |
| NEW YORK TIMES CO HALIFAX | 2339 BEVILLE RD | | | | DAYTONA BEACH | FL | 32119-8720 | |
| NEW YORK TIMES CO-HALIFAX | 2339 BEVILLE RD | | | | DAYTONA BEACH | FL | 32119-8720 | |
| NEW YORK TIMES COMPANY SSC, THE | 101 WEST MAIN STREET | STE. 2000 | ATTN: DANIELLE STAPPERT | | NORFOLK | VA | 23510 | |
| NEW YORK UNEMPLOYMENT TAX | NEW YORK STATE DEPARTMENT OF LABOR | P.O. BOX 15130 | | | ALBANY | NY | 12212-5130 | |
| NEWARK ACADEMY | 91 SO ORANGE AVE | | | | LIVINGSTON | NJ | 07039-4989 | |
| NEWARK CAR CARE CENTER | 236 CREOLE LANE | | | | FRANKLIN LAKES | NJ | 07417-2139 | |
| NEWARK ELECTRONICS | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4457 | |
| NEWARK FENCE CO | 24 BRIARCLIFFE COURT | | | | NEWARK | DE | 19702 | |
| NEWARK INONE | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK MOTOR AND EXPORT CORP | 573 FERRY STREET | | | | NEWARK | NJ | 07105-4404 | |
| NEWBERG XPRESS LUBE | 701C DEBORAH | | | | NEWBERG | OR | 97132-5404 | |
| NEWBERRY COUNTY MEMORIAL HOSPTL | 2669 KINARD ST | | | | NEWBERRY | SC | 29108-2911 | |
| NEWBERRY COUNTY MEMORIAL HOSPTL | PO BOX 497 | | | | NEWBERRY | SC | 29108-0497 | |
| NEWBOLD CORP | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| NEWBURGH ENVELOPE CORP | 1720 ROUTE 300 | | | | NEWBURGH | NY | 12550-8930 | |
| NEWBURGH WINDUSTRIAL CO | 653 ROUTE 52 EAST | | | | WALDEN | NY | 12550-1702 | |
| NEWBURGH WINWATER WORKS CO | 653 ROUTE 52 EAST | | | | WALDEN | NY | 12586-2714 | |
| NEWBURY CONSULTING GROUP INC | PO BOX 416 | | | | BYFIELD | MA | 01950 | |
| NEWELL NORMANO SHERIFF & TAX COLLECTOR | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | |
| NEWER'S OFFICE EQUIPMENT | 1701 S GAFFEY ST | | | | SAN PEDRO | CA | 90731-4605 | |
| NEWGISTICS | 2700 VIA FORTUNA STE 300 | | | | AUSTIN | TX | 78746-7996 | |
| NEWHOPE IMAGING CENTER INC | 17815 NEWHOPE ST #5 | | | | FOUNTAIN VALLEY | CA | 92708-5427 | |
| NEW-INDY ONTARIO LLC | 3500 PORSCHE WAY STE 150 | | | | ONTARIO | CA | 91764-4969 | |
| NEWITT NORTH DBA CW BUSINESS SYSTEMS | 708 E WALL ST | | | | EAGLE RIVER | WI | 54521-8783 | |
| NEWKOR INC | 10410 BEREA ROAD | | | | CLEVELAND | OH | 44102 | |
| NEWLIN JOHNSON CO INC | 601 OHIO ST | P O BOX 9626 | | | TERRE HAUTE | IN | 47808 | |
| NEWLINE NOOSH | 625 ELLIS STREET | STE. 300 | | | MOUNTAIN VIEW | CA | 94043 | |
| NEWLINE PRINTING | 1011 RTE 22 EAST | | | | MOUNTAINSIDE | NJ | 07092-2803 | |
| NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWMAN MEMORIAL HOSPITAL | 1201 W 12TH AVE | | | | EMPORIA | KS | 66801-2504 | |
| NEWMAN PRINTING CO INC | 1300 E 29TH STREET | | | | BRYAN | TX | 77802 | |
| NEWMARK CONSTRUCTION SERVICES LLC | 67 WALL STREET | #2502 | | | NEW YORK | NY | 10005 | |
| NEWPAGE CORP | LOCKBOX 774621 | 4621 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4006 | |
| NEWPAGE CORP PAPERS GRP | PO BOX 1811 | | | | MIAMISBURG | OH | 45343-1811 | |
| NEWPAGE CORPORATION | LOCKBOX 774621 | 4621 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4006 | |
| NEWPOINT MEDIA | 2305 NEWPOINT PARKWAY | | | | LAWRENCEVILLE | GA | 30043-5530 | |

Debtors' Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| NEWPORT COMMUNITY HOSPITAL | 714 W PINE ST | | | | NEWPORT | WA | 99156-9046 | |
| NEWPORT CORPORATION | 8 E FORGE PKWY | | | | FRANKLIN | MA | 02038-3138 | |
| NEWPORT DIESEL SERVICE | PO BOX 328 | | | | NEWPORT | OR | 97365-0026 | |
| NEWPORT FAMILY PRACTICE | 26 MAIN ST STE 2 | | | | NEWPORT | ME | 04953-4163 | |
| NEWPORT MEDICAL CENTER | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| NEWPORT QUICK LUBE | 775 WEST HIGHWAY 25 70 | | | | NEWPORT | TN | 37821-8059 | |
| NEWPORT STATIONERS INC | 17681 MITCHELL N | | | | IRVINE | CA | 92614-6090 | |
| NEWSDAY | 235 PINELAWN RD | | | | MELVILLE | NY | | |
| NEWSDAY TRANSPORTATION DEPT | 235 PINELAWN RD | | | | MELVILLE | NY | 11747-4224 | |
| NEWSHIRE FORMS INC | 500 MAIN STREET | | | | GROTON | MA | 01471 | |
| NEWSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEWTON BUS SERVICE INC | 6838 BELROI ROAD | | | | GLOUCESTER | VA | 23061 | |
| NEWTON BUSINESS MACHINES | 447 CANAL STREET | | | | BRATTLEBORO | VT | 05301-3499 | |
| NEWTON MEDICAL CENTER | 5126 HOSPITAL DR NE | | | | COVINGTON | GA | 30014-2566 | |
| NEWTON OFFICE SUPPLY INC | 10213 STEUBEN DR | | | | GLEN ALLEN | VA | 23060-3061 | |
| NEWTON WELLESLEY UROLOGY | 2000 WASHINGTON ST STE 443 | | | | NEWTON | MA | 02462-1608 | |
| NEWTON-WELLESLEY HOSPITAL | C/O PARTNERS HEALTHCARE SYSTEM | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| NEWTOWN AMBULANCE SQUAD | 2651 S EAGLE RD | | | | NEWTOWN | PA | 18940-1569 | |
| NEWTOWN OFFICE & COMPUTER SUPL | 31 FRIENDS LANE | | | | NEWTOWN | PA | 18940-1803 | |
| NEXEN TIRES AMERICA INC | 4305 JURUPA ST | | | | ONTARIO | CA | 91761-1409 | |
| NEXEO SOLUTIONS LLC | 62190 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0621 | |
| NEXIS BUSINESS SOLUTIONS LLC | 475 WALL ST | | | | PRINCETON | NJ | 08540 | |
| NEXSTRA | 103 TOWN AND COUNTRY DR STE M | | | | DANVILLE | CA | 94526-3940 | |
| NEXSTRA INC | 103 TOWN AND COUNTRY DR | STE M | | | DANVILLE | CA | 94526 | |
| NEXSTRA INC | 103 TOWN AND COUNTRY DR | | | | DANVILLE | CA | 94526 | |
| NEXSTRA INC | 315 DIABLO RD STE 216 | | | | DANVILLE | CA | 94526 | |
| NEXSTRA WEBSENSE | 103 TOWN AND COUNTRY DR STE M | | | | DANVILLE | CA | 94526-3940 | |
| NEXT LEVEL APPAREL | CIT GROUP/COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NEXTERA ENERGY SEABROOK LLC | 626 LAFAYETTE RD | | | | SEABROOK | NH | 03874-4213 | |
| NEXTERA RETAIL OF TEXAS LP | PO BOX 25240 | | | | LEHIGH VALLEY | PA | 18002-5240 | |
| NEXTIVA | 8800 E CHAPARRAL ROAD | | | | SCOTTSDALE | AZ | 85250-2609 | |
| NEXTWAVE CREATIVE INC | 14 FAIRWAY DR | | | | FRISCO | TX | 75034-6867 | |
| NEXUM INC | PO BOX 06320 | | | | CHICAGO | IL | 60606 | |
| NEXUS TECHNOLOGIES INC | 11 NATIONAL AVE | | | | FLETCHER | NC | 28732 | |
| NEXXES GROUP | 708 THIRD AVE 5TH FL | | | | NEW YORK | NY | 10017 | |
| NEZNARF VENTURES INC | 17869 SE MCLOUGHLIN BLVD | | | | MILWAUKIE | OR | 97267-6104 | |
| NF SMITH & ASSOCIATES LP | 5306-HOLLISTER | | | | HOUSTON | TX | 77040 | |
| NFCA | PO BOX 544 | | | | AMBLER | PA | 19002-0544 | |
| NFI NORTH | 15 WAYSIDE AVE | | | | BRIDGTON | ME | 04009-1231 | |
| NFP ADVISOR SERVICES | 1250 CAPITAL OF TX HWY | STE 125 | | | WEST LAKE HILLS | TX | 78746-96446 | |
| NFRAME | 701 CONGRESSIONAL BLVD | | | | CARMEL | IN | 46032-5635 | |
| NG INSTRUMENTS INC | PO BOX 767 | | | | WARSAW | IN | 46581-0767 | |
| NGS PRINTING | 1400 CRISPIN DRIVE | | | | ELGIN | IL | 60123 | |
| NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NHAD SERVICES INC | 507 SOUTH STREET | PO BOX 2337 | | | CONCORD | NH | 03302 | |
| NHAD SERVICES INC | PO BOX 2337 | | | | CONCORD | NH | 03302-2337 | |
| NHC EASTERN REGION | STE A301 | 9000 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923-4656 | |
| NHC FORT SANDERS | 2120 HIGHLAND AVE | | | | KNOXVILLE | TN | 37916-1112 | |
| NHC HEALTHCARE | 1321 CEDAR LN | | | | TULLAHOMA | TN | 37388-2327 | |
| NHC HEALTHCARE | PO BOX 528 | | | | MC MINNVILLE | TN | 37111-0528 | |
| NHC HEALTHCARE BLUFFTON | 3039 OKATIE HWY | | | | BLUFFTON | SC | 29909-5101 | |
| NHC HEALTHCARE KINGSPORT | 2300 PAVILION DR | | | | KINGSPORT | TN | 37660-4622 | |
| NHC HOMECARECHIPLEY | 1513 HIGHWAY 90 | | | | CHIPLEY | FL | 32428-2176 | |
| NHC HOMECARECOOKEVILLE | 567 S WILLOW AVE | | | | COOKEVILLE | TN | 38501-3801 | |
| NHC HOMECARESPARTA | 456 VISTA DR | | | | SPARTA | TN | 38583-1361 | |
| NHC MAULDIN | 850 E BUTLER RD | | | | GREENVILLE | SC | 29607-5842 | |
| NHC PLACE ANNISTON | 1335 GREENBRIER DEAR RD | | | | ANNISTON | AL | 36207-6788 | |
| NHCANDERSON | 1501 E GREENVILLE ST | | | | ANDERSON | SC | 29621-2004 | |
| NHCANNISTON | 2300 COLEMAN RD | | | | ANNISTON | AL | 36207-6824 | |
| NHCATHENS | 1204 FRYE ST | | | | ATHENS | TN | 37303-3052 | |
| NHCBRISTOL | 245 NORTH ST | | | | BRISTOL | VA | 24201-3274 | |
| NHCCENTRAL REGIONAL OFFICE | 420 N UNIVERSITY ST | | | | MURFREESBORO | TN | 37130-3931 | |
| NHCCHARLESTON | 2230 ASHLEY CROSSING DR | | | | CHARLESTON | SC | 29414-5700 | |
| NHCCHATTANOOGA | 2700 PARKWOOD AVE | | | | CHATTANOOGA | TN | 37404-1730 | |
| NHCCLINTON | 304 JACOBS HWY | | | | CLINTON | SC | 29325-7279 | |
| NHCCOLUMBIA | 101 WALNUT LN | | | | COLUMBIA | TN | 38401-4943 | |
| NHCCOOKEVILLE | 815 S WALNUT AVE | | | | COOKEVILLE | TN | 38501-5956 | |
| NHCDESLOGE | 801 BRIM ST | | | | DESLOGE | MO | 63601-3441 | |
| NHCDICKSON | 812 N CHARLOTTE ST | | | | DICKSON | TN | 37055-1009 | |
| NHCFARRAGUT | 120 CAVETTE HILL LN | | | | KNOXVILLE | TN | 37934-6673 | |
| NHCFORT OGLETHORPE | 2403 BATTLEFIELD PKWY | | | | FORT OGLETHORPE | GA | 30742-4033 | |
| NHCFRANKLIN | 216 FAIRGROUND ST | | | | FRANKLIN | TN | 37064-3531 | |
| NHCGARDEN CITY | 9405 HIGHWAY 17 BYP | | | | MURRELLS INLET | SC | 29576-9301 | |
| NHCGLASGOW | 109 HOMEWOOD BLVD | | | | GLASGOW | KY | 42141-3468 | |
| NHCGREENVILLE | 1305 BOILING SPRINGS RD | | | | GREER | SC | 29650-4139 | |
| NHCGREENWOOD | 437 CAMBRIDGE AVE E | | | | GREENWOOD | SC | 29646-2244 | |
| NHCH | 671125 MAMALAHOA HWY | | | | KAMUELA | HI | 96743-8496 | |
| NHCHENDERSONVILLE | 370 OLD SHACKLE ISLAND RD | | | | HENDERSONVILLE | TN | 37075-3082 | |
| NHCHILLVIEW | 2710 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-4903 | |
| NHCHOLSTON HEALTH & REHAB | 3916 BOYDS BRIDGE PIKE | | | | KNOXVILLE | TN | 37914-6233 | |
| NHCHOME OFFICE | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NHCINTERIOR DESIGN | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NHCJOHNSON CITY | 3209 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1515 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| NHCJOPLIN | 2700 E 34TH ST | | | | JOPLIN | MO | 64804-4310 | |
| NHCKENNETT | 1120 FALCON DR | | | | KENNETT | MO | 63857-3825 | |
| NHCKNOXVILLE | 809 E EMERALD AVE | | | | KNOXVILLE | TN | 37917-5550 | |
| NHCLAURENS | 379 PINEHAVEN STREET EXT | | | | LAURENS | SC | 29360-2672 | |
| NHCLAWRENCEBURG | 374 BRINK ST | | | | LAWRENCEBURG | TN | 38464-3280 | |
| NHCLEWISBURG | 1653 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-2005 | |
| NHCLEXINGTON | 2993 SUNSET BLVD | | | | WEST COLUMBIA | SC | 29169-3421 | |
| NHCMADISONVILLE | 419 N SEMINARY ST | | | | MADISONVILLE | KY | 42431-1515 | |
| NHCMARYLAND HEIGHTS | 2920 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043-1915 | |
| NHCMILAN | 8017 DOGWOOD LN | | | | MILAN | TN | 38358-6805 | |
| NHCMOULTON | 300 HOSPITAL ST | | | | MOULTON | AL | 35650-1268 | |
| NHCMURFREESBORO | 420 N UNIVERSITY ST | | | | MURFREESBORO | TN | 37130-3931 | |
| NHCNORTH AUGUSTA | 350 AUSTIN GRAYBILL RD | | | | NORTH AUGUSTA | SC | 29860-9251 | |
| NHCOAK RIDGE | 300 LABORATORY RD | | | | OAK RIDGE | TN | 37830-6911 | |
| NHCOAKWOOD | 244 OAKWOOD DR | | | | LEWISBURG | TN | 37091-3153 | |
| NHCPARKLANE | 7601 PARKLANE RD | | | | COLUMBIA | SC | 29223-6122 | |
| NHCPHS | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NHCPLACE COOL SPRINGS | 211 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-7242 | |
| NHCPREMIER GROUP | 6TH FL | 100 E VINE ST | | | MURFREESBORO | TN | 37130-3734 | |
| NHCPULASKI | 993 E COLLEGE ST | | | | PULASKI | TN | 38478-4432 | |
| NHCROSSVILLE | 1425 MCFARLAND AVE | | | | ROSSVILLE | GA | 30741-2215 | |
| NHCSCOTT | PO BOX 767 | | | | LAWRENCEBURG | TN | 38464-0767 | |
| NHCSEQUATCHIE | 360 DELL TRL | | | | DUNLAP | TN | 37327-5511 | |
| NHCSMITHVILLE | 825 FISHER AVE | | | | SMITHVILLE | TN | 37166-2140 | |
| NHCSOMERVILLE | 308 LAKE DR | | | | SOMERVILLE | TN | 38068-9716 | |
| NHCSPARTA | 34 GRACEY ST | | | | SPARTA | TN | 38583-2066 | |
| NHCSPRINGFIELD | 608 8TH AVE E | | | | SPRINGFIELD | TN | 37172-2910 | |
| NHCST CHARLES | 35 SUGAR MAPLE LN | | | | SAINT CHARLES | MO | 63303-5740 | |
| NHCSUMTER | 1018 N GUIGNARD DR | | | | SUMTER | SC | 29150-2423 | |
| NHCTOWN & COUNTRY | 13995 CLAYTON RD | | | | TOWN AND COUNTRY | MO | 63017-8400 | |
| NHCWEST PLAINS | 211 DAVIS DR | | | | WEST PLAINS | MO | 65775-2242 | |
| NHOTHIBOUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NHS HUMAN SERVICES | 3032 N MAIN ST | | | | CARBONDALE | PA | 18407-2304 | |
| NIAGARA FALLS AIR FORCE FCU | 2420 OLMSTEAD STREET | | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA FALLS MEMORIAL MED CTR | 621 10TH ST | | | | NIAGARA FALLS | NY | 14301-1813 | |
| NIAGARA WHEATFIELD CREDIT UNIO | P O BOX 265 | | | | SANBORN | NY | 14132-0265 | |
| NICHIA AMERICA INC | 48679 ALPHA DR STE 180 | | | | WIXOM | MI | 48393-3455 | |
| NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLAS A FELICI | 127 CAMBRIDGE ST | | | | BURLINGTON | MA | 01803-3711 | |
| NICHOLAS EARTH PRINTING LLC | 7021 PORTWEST DRIVE | STE. 190 | | | HOUSTON | TX | 77024-8015 | |
| NICHOLAS EDWARD MOORE | 1214 FALLING TREE CT | | | | MURFREESBORO | TN | 37130 | |
| NICHOLAS MACHINE AND TOOL | 7027 NORTH BARRY AVE | | | | ROSEMONT | IL | 60018-3401 | |
| NICHOLAS PRINTING INC | 1109 BROAD STREET | | | | SUMMERSVILLE | WV | 26651-1803 | |
| NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICIPHOR JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICKERSON BUSINESS SUPPLIES | 876A LEBANON ST | | | | MONROE | OH | 45050-1454 | |
| NICKLAUS LEE CARPET INC | 360 CARBONDALE RD SW | | | | DALTON | GA | 30721-5305 | |
| NICKLAW | ATTENTION: EMILY JOSELSON, ESQ. | 83 BULLOCK ROAD | | | LEICESTER | VT | 05733 | |
| NICKS QUICK LUBE | 3945 CAROTHERS PKWY | | | | FRANKLIN | TN | 37067-5933 | |
| NICKS QUICK OIL | PO BOX 1052 | | | | VAIL | CO | 81658 | |
| NICODEMUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICOLES | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |
| NICOR | P O BOX 0632 | | | | AURORA | IL | 60507-0632 | |
| NICOR | P O BOX 2020 | | | | AURORA | IL | 60507 | |
| NICOR | P O BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| NICOR GAS | 1844 FERRY RD | | | | NAPERVILLE | IL | 60563 | |
| NICOR GAS | PO BOX 0632 | | | | AURORA | IL | 60507-0632 | |
| NICOR GAS | PO BOX 416 | | | | AURORA | IL | 60568-0001 | |
| NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| NIDEC AUTOMOTIVE MOTOR AMERICA | 1800 OPDYKE CT | | | | AUBURN HILLS | MI | 48326-2475 | |
| NIDEC MOTOR CORP SUPPLIER MALL | 110 CONSOLIDATION POINT | | | | LAREDO | TX | 78045 | |
| NIDEC MOTOR CORP SUPPLIER MALL | 110 CONSOLIDATION PT | 8511 MILO RD FM3464 | | | LAREDO | TX | 78045-1881 | |
| NIDEC MOTOR CORPORATION | 1551 E BROADWAY | | | | PRINCETON | IN | 47670-3137 | |
| NIDEC MOTOR CORPORATION | 501 N BRIDGE ST SUITE 294 | | | | HIDALGO | TX | 78557-2530 | |
| NIDEC MOTOR CORPORATION | 688 LANZHOV DONG ROAD | | | | QINGDZO | | 26630 0 | CHINA |
| NIDEC MOTOR CORPORATION | 8050 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1414 | |
| NIDEC MOTOR CORPORATION | PO BOX 4147 | | | | SAINT LOUIS | MO | 63136-0747 | |
| NIELSEN NORMAN GROUP | 48105 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539-7498 | |
| NIEMAN PRINTING INC | 10615 NEWKIRK ST STE 100 | | | | DALLAS | TX | 75220-2333 | |
| NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIG AIR CONDITIONING | HC-04 BOX 15686 | | | | CAROLINA | PR | 00987 | |
| NIGHTINGALE CONANT | BLD 300 SUITE 103 | 1400 S WOLF RD | | | WHEELING | IL | 60090-6573 | |
| NIH AMBULATORY CARE | ROOM 15640 ADMISSIONS ACS | 10 CENTER DR | | | BETHESDA | MD | 20892-0001 | |
| NIH AMBULATORY CARE | ROOM 15649 | 10 CENTER DR | | | BETHESDA | MD | 20892-0001 | |
| NIH FEDERAL CREDIT UNION | PO BOX 6475 | | | | ROCKVILLE | MD | 20849-6475 | |
| NII HOLDINGS INC | 1875 EXPLORER ST STE 1000 | | | | RESTON | VA | 20190-6279 | |
| NIJJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIKE - CO CODE 220 | PO BOX 4250 | | | | BEAVERTON | OR | 97076-4250 | |
| NIKE INC | PO BOX 4250 | | | | BEAVERTON | OR | 97076-4250 | |
| NIKE INC (CC PROMOTIONAL) | 2692 MADISON RD STE A9 | | | | CINCINNATI | OH | 45208-1323 | |
| NIKE INC (PROMOTIONAL)-PO ONLY | PO BOX 4250 | | | | BEAVERTON | OR | 97076-4250 | |
| NIKXON FAST LUBE | 1230 16TH AVE | | | | CALGARY | AB | T2M 0K9 | CANADA |
| NILAN JOHNSON LEWIS PA | 120 S SIXTH ST STE 400 | | | | MINNEAPOLIS | MN | 55402 | |
| NILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Standard Register
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| NIM COR INC | DEPT 5361 P O BOX 3090 | | | | MILWAUKEE | WI | 53201-3090 | |
| NIM COR INC | PO BOX 8834 | | | | CAROL STREAM | IL | 60197-8834 | |
| NINE BROTHERS BUILDING | 1670 ISLIP AVENUE | | | | BRENTWOOD | NY | 11717 | |
| NINE WEST SHERSON MARKETING | 1446 DON MILLS ROAD STE 100 | | | | TORONTO | ON | M3B 3N6 | CANADA |
| NINGBO YUNSHENG AUTO ELECTRIC | 26 ANJU RD XIAOGANG | | | | BEILUN NINGBO | | 315801 | CHINA |
| NINTENDO OF AMERICA | PO BOX 3580 | | | | REDMOND | WA | 98073-3580 | |
| NINTH 209 LLC | 834 RIDGE AVENUE | | | | PITTSBURGH | PA | 15212 | |
| NINTH 209, LLC | SCOTT GLOVER | 834 RIDGE AVENUE | | | PITTSBURGH | PA | 15212 | |
| NIPPON PAPER | PO BOX 271 | | | | PORT ANGELES | WA | 98362-0044 | |
| NIPSCO | 300 E KERCHER RD | | | | GOSHEN | IN | 46526 | |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| NIS INC | 242 E 90TH ST | | | | DAVENPORT | IA | 52806-7341 | |
| NISCAYAH INC. | STANLEY CONVERGENT SECURITY SOL. | DEPT CH 10651 | | | PALATINE | IL | 60055-0651 | |
| NISH TECH INC | 100 E BUSINESS WAY | SUITE 140 | | | CINCINNATI | OH | 45241-2372 | |
| NISSAN DESIGN AMERICA | 9800 CAMPUS POINT DRIVE | | | | SAN DIEGO | CA | 92121-1575 | |
| NISSAN MEXICANA SA DE C V | INSURGENTES SUR 1958 8TH PISO | | | | COL FLORIDA | | 01030 | MEXICO |
| NISSAN MOTOR ACCEPTANCE CORP | 8900 FREEPORT PKWY | | | | IRVING | TX | 75063-2438 | |
| NISSAN NORTH AMERICA | 610 ENON SPRINGS ROAD EAST | ATTN: JAMEY HUNTER | | | SMYRNA | TN | 37167 | |
| NISSAN NORTH AMERICA | ONE NISSAN WAY | | | | FRANKLIN | TN | 37067 | |
| NISSAN NORTH AMERICA INC | 983 NISSAN DR A/P DEPT BIN 3U | | | | SMYRNA | TN | 37167-0003 | |
| NISSAN NORTH AMERICA INC | 983 NISSAN DRIVE | | | | SMYRNA | TN | 37167-4405 | |
| NISSAN NORTH AMERICA INC | PO BOX 1606 | | | | CANTON | MS | 39046-1606 | |
| NISSAN NORTH AMERICA INC | PO BOX 981452 | | | | EL PASO | TX | 79998-1452 | |
| NISSAN TRADING CORP USA | 1974 MIDWAY LN | | | | SMYRNA | TN | 37167-5872 | |
| NISSIN BRAKE OHIO INC | PO BOX 886 | | | | FINDLAY | OH | 45839-0886 | |
| NITTO DENKO AVECIA INC | 125 FORTUNE BLVD | | | | MILFORD | MA | 01757-1746 | |
| NIU AP | 590 COLLEGE AVE | | | | DE KALB | IL | 60115 | |
| NIVA REALTY SE | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIXON AND COMPANY | PO BOX 220999 | | | | SAINT LOUIS | MO | 63122-0999 | |
| NJ CAR SERVICES INC | PO BOX 7510 | | | | TRENTON | NJ | 08628-0510 | |
| NJ LITTER CONTROL FEE | DIVISION OF TAXATION | PO BOX 274 | | | TRENTON | NJ | 08646-0274 | |
| NJ MANUFACTURERS | 301 SULLIVAN WAY | | | | TRENTON | NJ | 08628-3406 | |
| NJ OTA | PO BOX 401 | | | | SUMMIT | NJ | 07902-0401 | |
| NJB VISIONS | 4-74-48TH AVE | | | | LONG ISLAND | NY | 11109 | |
| NJM | 301 SULLIVAN WAY | | | | W TRENTON | NJ | 08628-3406 | |
| NJOKU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NJSHINE | PO BOX 442 | | | | CAPE MAY COURT HOUSE | NJ | 08210-0442 | |
| NKP MEXICO SA DE CV | 239 CALLE AUXILIAR NO. 1 | 1 PARQUE INDUSTRIAL EL SALTO JALISCO | | | | JALISCO | | MEXICO |
| NKPM | PARQUE INDUSTRIAL AMISTAD 104 | | | | APASEO EL GRANDE | | | MEXICO |
| NNR GLOBAL LOGISTICS USA INC | 22261 WEST VALLEY HWY | | | | KENT | WA | 98032-1914 | |
| NO ATTLEBORO HOCKEY ASSOC | 50 JUNIPER RD B1 | | | | NORTH ATTLEBORO | MA | 02760-6105 | |
| NO PORT COMMISSION EMP CU | 1350 PORT OF NEW ORLEANS PLACE | | | | NEW ORLEANS | LA | 70130-1805 | |
| NO SABE FALLAR SA DE CV | 41.5 AUTOPISTA MEXICO-QUERETARO KM | PARQ IND LA LUZ | | | CUAUTITLAN IZTCALU | EDO DE MEXICO | 54716 | MEXICO |
| NOAHS ARK PET CENTER | 603 N SHERMAN AVE | | | | MADISON | WI | 53704-4410 | |
| NOBEL EQUIPMENT & SUPPLIES INC | 1920 E EDGAR RD | | | | LINDEN | NJ | 07036-1515 | |
| NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOBLE CHECKS | 1682 43RD ST STE 2 | | | | BROOKLYN | NY | 11204-1059 | |
| NOBLE COUNTY HEALTH DEPT | STE C | 2090 N STATE ROAD 9 | | | ALBION | IN | 46701-9577 | |
| NOBLE ENERGY | 110 W BROADWAY ST | | | | ARDMORE | OK | 73401-6227 | |
| NOE HAZAEL GONZALEZ SANCHEZ | 218 FUENTE DE DAVID | PASEO DE LAS FUENTES | | | APODACA | NUEVO LEON | 64830 | MEXICO |
| NOE OFFICE SUPPLY | PO BOX 1368 | | | | PARKERSBURG | WV | 26102-1368 | |
| NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOELL ENTERPRISES LLC | PO BOX 527 | | | | LEEDS | AL | 35094-0010 | |
| NOFCO PRINTING & INFORMATION | PO BOX 2084 | | | | DANVERS | MA | 01923-5084 | |
| NOKIA SOLUTIONS AND NETWORK | 6000 INTERCONNECTION DR | | | | IRVING | TX | 75039-2600 | |
| NOLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NOLAN PROMOTIONAL PRODUCTS | 16120 COLLEGE OAK STE 105 | | | | SAN ANTONIO | TX | 78249-4044 | |
| NOLAND HEALTH SERVICES | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HEALTH SRVCS CORPORATE | STE 100 | 600 CORPORATE PKWY | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP ANNISTON LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP BIRMINGHAM LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP DOTHAN LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP MONTGOMERY LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP TUSCALOOSA LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSPITAL ANNISTON LLC | 600 CORPORATE PKWY | STE. 100 | | | BIRMINGHAM | AL | 35242 | |
| NOLAND HOSPITAL SHELBY LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLTEMEYER CAPITAL LTD | 122 N PETERSON AVE | | | | LOUISVILLE | KY | 40206-2385 | |
| NOMACO | 501 NMC DR | | | | ZEBULON | NC | 27597-2762 | |
| NOMURA SECURITIES | WORLDWIDE PLAZA | 309 W 49TH ST | | | NEW YORK | NY | 10019-7316 | |
| NON STOP HOP | 7419 LONE EAGLE DR | | | | MURFREESBORO | TN | 37128 | |
| NOONEY SOLAY & VAN NORMAN | PO BOX 8030 | | | | RAPID CITY | SD | 57709-8030 | |
| NOR AM GRAPHIC EQUIPMENT | 6463 ASTON RD | | | | MANOTICK | ON | K4M 1B3 | CANADA |
| NOR AM GRAPHIC EQUIPMENT | 6463 ASTON RD | | | | MANOTICK | ON | K4M 1B3 | CANADA |
| NORALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORAMCO INC | 501 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08901-1161 | |
| NORANDEX | 300 EXECUTIVE PKWY W STE 100 | | | | HUDSON | OH | 44236-1690 | |
| NORBERT E MITCHELL COMPANY | P O BOX 186 | | | | DANBURY | CT | 06813-0186 | |
| NORBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORCAL BASEBALL | 502 QUAIL RUN CIRCLE | | | | TRACY | CA | 95377-70161 | |
| NOR-CAL BEVERAGE | 2286 STONE BLVD | | | | WEST SACRAMENTO | CA | 95691-4050 | |
| NORCAL LAMINATING SERVICE | 9910 HORN RD UNIT #2 | | | | SACRAMENTO | CA | 95827 | |
| NORCOTE INTERNACIONALES DE MEXICO, S.A. DE C.V. | 109 ADOLFO RUIZ CORTINES | NUEVA LIBERTAD | | | GUADALUPE | NUEVO LEON | 67120 | MEXICO |
| NORCROSS TAG CO INC | 154 GALILEE CHURCH RD | PO BOX 309 | | | JEFFERSON | GA | 30549-4105 | |
| NORDIC AIR INC | 5455 ROUTE 307 WEST | | | | GENEVA | OH | 44041 | |
| NORDIC COMPANY INC | 5 TRIPPS LANE | | | | RIVERSIDE | RI | 02915 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| NORDIS DIRECT | 4401 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33065-7636 | |
| NORDSON CORP | P O BOX 101385 | | | | ATLANTA | GA | 30392 | |
| NORDSON CORP | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| NORDSTROM | 13531 E CALEY AVE | | | | CENTENNIAL | CO | 80111-6504 | |
| NORDSTROM | 1501 4TH AVE #2200 | | | | SEATTLE | WA | 98101 | |
| NORDSTROM | 15900 LA CANTERA PKWY BLDG 13 | | | | SAN ANTONIO | TX | 78256-2423 | |
| NORDSTROM | 1600 7TH AVE STE 2500 | | | | SEATTLE | WA | 98101 | |
| NORDSTROM | 60 E 14TH ST | | | | NEW YORK | NY | 10003-4140 | |
| NORDSTROM | 865 MARKET ST | | | | SAN FRANCISCO | CA | 94103-1900 | |
| NORDSTROM | CC BILLING | 1501 4TH AVE STE 2200 | | | SEATTLE | WA | 98101-1695 | |
| NORDSTROM | PO BOX 91000 | | | | SEATTLE | WA | 98111-9100 | |
| NORDSTROM CANADA RETAIL INC | PO BOX 91176 | | | | SEATTLE | WA | 98111-9726 | |
| NORDSTROM CHINOOK 830 | 6455 MACLEOD TR SW 2150 | SILAS WONG RESTAURANT DIV | | | CALGARY | AB | T2H-0K8 | CANADA |
| NORDSTROM DIRECT | 7700 18TH ST SW | | | | CEDAR RAPIDS | IA | 52404-9069 | |
| NORDSTROM FILMS LLC | 2495 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| NORDSTROM INC | DIXIE RINGEN STE 2500 | 1600 7TH AVE | | | SEATTLE | WA | 98101-2284 | |
| NORDSTROM RSS | STE 2500 | 1600 7TH AVE | | | SEATTLE | WA | 98101-2284 | |
| NORDYNE INC | 8000 PHOENIX PKWY | | | | O FALLON | MO | 63368-3827 | |
| NORDYNE INC | 8000 PHOENIX PKWY | PO BOX 8809 | | | O'FALLON | MO | 63368-3827 | |
| NORDYNE INC | BOONEVILLE PLANT | 2501 BOONSUCK DR | | | BOONVILLE | MO | 65233-1961 | |
| NORDYNE INC | DYERSBURG PLANT | 8000 PHOENIX PKWY | | | O FALLON | MO | 63368-3827 | |
| NORDYNE INC | POPLAR BLUFF PLANT | 8000 PHOENIX PKWY | | | O FALLON | MO | 63368-3827 | |
| NORFOLK CITY TREASURER | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 | |
| NORFOLK CITY TREASURER | PO BOX 3215 | | | | NORFOLK | VA | 23514 | |
| NORFOLK SOUTHERN CORP | 3 COMMERICIAL PLACE | ATTN: PETE TYREE | | | NORFOLK | VA | 23510-2108 | |
| NORFOLK SOUTHERN CORP | 110 FRANKLIN RD SE | | | | ROANOKE | VA | 24042-0003 | |
| NORFOLK SOUTHERN CORP | 3 COMMERCIAL PL | | | | NORFOLK | VA | 23510-2108 | |
| NORFOLK WINAIR CO | 1011 S 8TH STREET | | | | NORFOLK | NE | 68701-5826 | |
| NORFOLK WINNELSON CO | 1005 S 8TH STREET | | | | NORFOLK | NE | 68701-5826 | |
| NORICK INVESTMENT | 5400 N GRAND BLVD STE 220 | | | | OKLAHOMA CITY | OK | 73112-5508 | |
| NORLANG AUTOMOTIVE LTD | 20540 88TH AVE | | | | LANGLEY BC | BC | V1M2Y-6000 | CANADA |
| NORLYN INC | 503 S PHILIP ST | | | | PHILADELPHIA | PA | 19147 | |
| NORMA F FRIEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORMAN FRIEDMANN | 1 W CENTURY DR UNIT 29A | | | | LOS ANGELES | CA | 90067-3412 | |
| NORMAN PAUL'S PRINT CENTER | 2275 WINCHESTER BLVD | | | | CAMPBELL | CA | 95008-3426 | |
| NORMAN REGIONAL HEALTH SYSTEM | 901 N PORTER AVE | | | | NORMAN | OK | 73071-6404 | |
| NORMAN REGIONAL HOSPITAL | 901 N PORTER AVE | | | | NORMAN | OK | 73071-6482 | |
| NORMAN REGIONAL HOSPITAL | BOX 1308 | 901 N PORTER AVE | | | NORMAN | OK | 73071-6404 | |
| NORMAN REGIONAL HOSPITAL | PO BOX 1308 | | | | NORMAN | OK | 73070-1308 | |
| NORRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NORRIS IMAGING LLC | PO BOX 211123 | | | | AUGUSTA | GA | 30917-1123 | |
| NORSEMEN QUICK LUBE | 425 HWY 10 EAST | | | | DETROIT LAKES | MN | 56501-3605 | |
| NORSTAT INC | 300 ROUND HILL DR, UNIT 4 | | | | ROCKAWAY | NJ | 07866-1227 | |
| NORSTATES BANK | 1601 N LEWIS AVE | | | | WAUKEGAN | IL | 60085 | |
| NORTECH SYSTEMS INC | 4050 NORRIS CT NW | | | | BEMIDJI | MN | 56601-8712 | |
| NORTH ADAMS REGIONAL HOSPITAL | 1 BEACON ST FL21 | | | | BOSTON | MA | 02108-3196 | |
| NORTH ADAMS REGIONAL HOSPITAL | 71 HOSPITAL AVE | | | | NORTH ADAMS | MA | 01247-2504 | |
| NORTH AMER AMBULANCE ALLIANCE | 1002 TOWER WAY | | | | GREENSBURG | PA | 15601-5788 | |
| NORTH AMER AMBULANCE ALLIANCE | 300 INWOOD RD | | | | PITTSBURGH | PA | 15237-4838 | |
| NORTH AMERICAN HERITAGE INC | 716 NORTH 148TH ST | | | | OMAHA | NE | 68154-2941 | |
| NORTH AMERICAN MENOPAUSE SOCIETY | 5900 LANDERBROOK DRIVE | #390 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| NORTH AMERICAN MISSION BOARD | 4200 NORTH POINT PARKWAY | | | | ALPHARETTA | GA | 30022-4176 | |
| NORTH AMERICAN PUBLISHING CO | PO BOX 824894 | | | | PHILADELPHIA | PA | 19182 | |
| NORTH AMERICAN SECURITY SEAL SOLUTIONS | SUITE 416-151-10090 152ND ST | | | | SURREY | BC | V3R 8X8 | |
| NORTH ARKANSAS REG MED CTR | 620 N MAIN ST | | | | HARRISON | AR | 72601-2911 | |
| NORTH AUSTIN MEDICAL CENTER | ST DAVIDS PRTNRSHP CDC | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| NORTH BALDWIN INFIRMARY | PO BOX 2226 | | | | MOBILE | AL | 36652-2226 | |
| NORTH BAY HOSPITAL | 1711 W WHEELER AVE | | | | ARANSAS PASS | TX | 78336-4536 | |
| NORTH BEND PUBLIC SCHOOL | 1913 MEADE ST | | | | NORTH BEND | OR | 97459-3432 | |
| NORTH CAROLINA BANKERS ASSOCIATION | 3601 HAWORTH DR | | | | RALEIGH | NC | 27609-7218 | |
| NORTH CAROLINA BANKERS ASSOCIATION | PO BOX 19999 | | | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH DIVISION | COMPLIANCE BUREAU | 901 BLAIRHILL ROAD | SUITE 200 | CHARLOTTE | NC | 28217 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF LABOR | BUDGET AND MANAGEMENT DIV | 1101 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1101 | |
| NORTH CAROLINA STATE FRANCHISE TAX | NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA UNEMPLOYMENT TAX | DIVISION OF EMPLOYMENT SECURITY | 700 WADE AVENUE | | | RALEIGH | NC | 27605 | |
| NORTH CARROLL COMMUNICATIONS | 219 GREENWOOD AVE | | | | WESTMINSTER | MD | 21157-5534 | |
| NORTH CENTRAL HEALTH CARE FACIL | 1100 LAKE VIEW DR | | | | WAUSAU | WI | 54403-6785 | |
| NORTH CENTRAL HEALTH DEPT | 1020 HENRY CLAY ST | | | | SHELBYVILLE | KY | 40065-1335 | |
| NORTH CENTRAL NY CONFERENCE | 3RD FL | 324 UNIVERSITY AVE | | | SYRACUSE | NY | 13210-1811 | |
| NORTH CENTRAL SURGERY CENTER | 19010 STONE OAK PKWY | | | | SAN ANTONIO | TX | 78258-3225 | |
| NORTH CENTRAL SURGERY CT | 9301 N CENTRAL EXPY STE 100 | | | | DALLAS | TX | 75231-0802 | |
| NORTH COAST-REGION 14 | PO BOX H | | | | GOLDSBORO | NC | 27533-9708 | |
| NORTH COUNTRY FED CREDIT UNION | PO BOX 64709 | | | | BURLINGTON | VT | 05406-4709 | |
| NORTH COUNTRY FEDERAL CREDIT UNION | 69 SWIFT ST STE 100 | | | | SOUTH BURLINGTON | VA | 05403-7313 | |
| NORTH COUNTRY FEDERAL CREDIT UNION | P O BOX 64709 | | | | BURLINGTON | VA | 05406-4709 | |
| NORTH COUNTRY HOSPITAL & HEAL | 189 PROUTY DRIVE/RR3 BOX 124 | | | | NEWPORT | VT | 05855-9820 | |
| NORTH COUNTRY TRACTOR INC | PO BOX 3543 | | | | CONCORD | NH | 03302-3543 | |
| NORTH COUNTY SURGICAL CENTER | 4000 BURNS RD | | | | WEST PALM BEACH | FL | 33410-4604 | |
| NORTH COUNTY SURGICENTER | 4000 BURNS RD | | | | WEST PALM BEACH | FL | 33410-4604 | |
| NORTH CREST MC-PHYSICIANS SRVS | 100 NORTHCREST DR | | | | SPRINGFIELD | TN | 37172-3927 | |
| NORTH CYPRESS MEDICAL CENTER | 21214 NORTHWEST PKWY | | | | CYPRESS | TX | 77429-3373 | |
| NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA UNEMPLOYMENT TAX | UNEMPLOYMENT INSURANCE | PO BOX 5507 | | | BISMARCK | ND | 58506-5507 | |

Analysis of Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| NORTH END PRESS INC | 235 SOUTH COLUMBUS STREET | | | | LANCASTER | OH | 43130-4315 | |
| NORTH FLORIDA REG MED CENTER | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| NORTH FLORIDA REG MEDICAL CTR | PO BOX 147006 | | | | GAINESVILLE | FL | 32614-7006 | |
| NORTH FRANKLIN VETERINARY HOSP | PO BOX 915 | | | | CHATEAUGAY | NY | 12920-0915 | |
| NORTH FULTON REGIONAL HOSPITAL | 3000 HOSPITAL BOULEVARD | | | | ROSWELL | GA | 30076-4915 | |
| NORTH HILLS HOSPITAL | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| NORTH HOLLYWOOD HIGH SCHOOL | 5231 COLFAX AVE | | | | NORTH HOLLYWOOD | CA | 91601-3002 | |
| NORTH IDAHO GASTROENTEROLOGY | 1607 LINCOLN WAY STE 200 | | | | COEUR D ALENE | ID | 83814-2476 | |
| NORTH INDUSTRIAL CHEMICAL INC | P O BOX 1904 | | | | YORK | PA | 17405 | |
| NORTH INDUSTRIAL CHEMICAL INC | PO BOX 1985 | | | | YORK | PA | 17405-1985 | |
| NORTH KNOXVILLE MED CTR | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| NORTH LAS VEGAS  CITY OF | 2250 LAS VEGAS BLVD N #710 | | | | NORTH LAS VEGAS | NV | 89030-5875 | |
| NORTH LOS ANGELES COUNTY | REGIONAL CENTER | 15400 SHERMAN WAY STE 170 | | | VAN NUYS | CA | 91406-4272 | |
| NORTH MEMORIAL | PO BOX 22190 | | | | ROBBINSDALE | MN | 55422-0190 | |
| NORTH MEMORIAL HEALTHCARE | 3300 OAKDALE AVE NORTH | | | | ROBBINSDALE | MN | 55422 | |
| NORTH MEMORIAL MEDICAL CENTER | PO BOX 22190 | | | | ROBBINSDALE | MN | 55422-0190 | |
| NORTH METAL & CHEMICAL CO | 609 EAST KING STREET | | | | YORK | PA | 17403-1721 | |
| NORTH METRO MEDICAL CENTER | 1400 BRADEN ST | | | | JACKSONVILLE | AR | 72076-3721 | |
| NORTH METRO MEDICAL CENTER | MEDICAL CTR | PO BOX 159 | | | JACKSONVILLE | AR | 72078-0159 | |
| NORTH METRO MEDICAL CENTER | PO BOX 159 | | | | JACKSONVILLE | AR | 72078-0159 | |
| NORTH OAK REGIONAL MD CTR | 401 GETWELL DR | | | | SENATOBIA | MS | 38668-2213 | |
| NORTH OAKS HEALTH SYSTEM | PO BOX 2668 | | | | HAMMOND | LA | 70404-2668 | |
| NORTH PACIFIC MANAGEMENT | 1905 SE 10TH AVE | | | | PORTLAND | OR | 97214-4659 | |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST | 4TH FLOOR | | | TORONTO | ON | M5V 3H3 | CANADA |
| NORTH POINTE EXPRESS CARE | 2577 RAVENHILL DR | | | | FAYETTEVILLE | NC | 28303 | |
| NORTH POINTE EXPRESS CARE C/O RESIDENTIAL MORTGAGE | 2577 RAVENHILL DR | | | | FAYETTEVILLE | NC | 28303-5451 | |
| NORTH PROFESSIONAL BUILDING | 1717 SHAFFER ST #208 | | | | KALAMAZOO | MI | 49048-1625 | |
| NORTH SEA FIRE DISTRICT | PO BOX 108 | | | | SOUTHAMPTON | NY | 11969-0108 | |
| NORTH SHORE COMMUNITY HEALTH | 27 CONGRESS ST STE 504 | | | | SALEM | MA | 01970 | |
| NORTH SHORE CTR FOR ORTHO SURG | 4 STATE ROAD | | | | DANVERS | MA | 01923 | |
| NORTH SHORE HEALTH SYSTEMS | 81 HIGHLAND AVE | | | | SALEM | MA | 01970-2714 | |
| NORTH SHORE LIJ HEALTH SYS | PO BOX 3856 | | | | NEW HYDE PARK | NY | 11040-8856 | |
| NORTH SHORE LIJ HEALTH SYSTEM | 5 DAKOTA DR STE 110 | | | | LAKE SUCCESS | NY | 11042-1109 | |
| NORTH SHORE MEDICAL CENTER | 21644 STATE ROAD 7 | | | | BOCA RATON | FL | 33428 | |
| NORTH SHORE TECHNOLOGY PARTNERS INC | P O BOX 10432 | | | | PITTSBURGH | PA | 15234-0432 | |
| NORTH SHORE XPRESS LUBE | 9345 S NORTHSHORE DR | | | | KNOXVILLE | TN | 37922-6548 | |
| NORTH STAR RENTAL SYSTEMS | 37 FREMONT ST | | | | SOMERVILLE | MA | 02145-1416 | |
| NORTH STAR SYSTEMS | PO BOX 808 | | | | LA MIRADA | CA | 90637-0808 | |
| NORTH STATE COMMUNICATIONS | 111 NORTH MAIN STREET | | | | HIGH POINT | NC | 27260 | |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| NORTH STATE PROVISION CO | PO BOX 886 | | | | AHOSKIE | NC | 27910 | |
| NORTH SUBURBAN MEDICAL CENTER | NORTH SUBURBAN MED CTR | 4520 FLORENCE ST | | | DENVER | CO | 80238-2410 | |
| NORTH SUBURBAN SURGERY CENTER | 9191 GRANT STREET | ATTN NATHAN ESPARZA | | | THORNTON | CO | 80229 | |
| NORTH VALLEY HOSPITAL | 1600 HOSPITAL WAY | | | | WHITEFISH | MT | 59937-7849 | |
| NORTH VALLEY HOSPITAL | 203 S WESTERN AVE | | | | TONASKET | WA | 98855-8803 | |
| NORTH VALLEY SPEC HOSP | 8451 PEARL ST | | | | THORNTON | CO | 80229-4804 | |
| NORTHAMPTON TRANSMISSION | 245 NORTH KING ST | | | | NORTHAMPTON | MA | 01060-1136 | |
| NORTHBAY GRAPHICS | 5860 HALL RD | | | | SANTA ROSA | CA | 95401-5555 | |
| NORTHBAY HEALTHCARE | 4500 BUSINESS CENTER DR | | | | FAIRFIELD | CA | 94534-6888 | |
| NORTHCORE INDUSTRIES INC | 1105 LAKE STREET | | | | BARABOO | WI | 53913 | |
| NORTHCREST MEDICAL CENTER | 100 NORTHCREST DR | | | | SPRINGFIELD | TN | 37172-3927 | |
| NORTHCREST PHYSICIAN SERVICES | 100 NORTHCREST DR | | | | SPRINGFIELD | TN | 37172-3927 | |
| NORTHEAST - ECC | 20 SPEEN STREET | | | | FRAMINGHAM | MA | 01701 | |
| NORTHEAST AFFILIATE | 300 5TH AVE STE 6 | 20 SPEEN STREET | | | WALTHAM | MA | 02451-8750 | |
| NORTHEAST ALLIANCE FED CREDIT UNION | 35 BARDONIA RD | | | | NANUET | NY | 10954-2424 | |
| NORTHEAST BUSINESS EQUIPMENT | 970 ROSEBROOK HILL RD | | | | ISLAND POND | VT | 05846-4417 | |
| NORTHEAST GEORGIA HEALTH SVCS | 743 SPRING ST NE | | | | GAINESVILLE | GA | 30501-3715 | |
| NORTHEAST HEALTH | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| NORTHEAST HOME MED EQUIPMENT | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| NORTHEAST HOSPITAL CORP | DBA BEVERLY HOSPITAL | 41 MALL ROAD | | | BURLINGTON | MA | 01805-0001 | |
| NORTHEAST MECHANICAL & ENERGY | PO BOX 335 | | | | BOWDOINHAM | ME | 04008-0335 | |
| NORTHEAST MED GROUP HUNTIN | 887 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-7602 | |
| NORTHEAST MEDICAL CENTER | 920 CHURCH ST N | | | | CONCORD | NC | 28025-2927 | |
| NORTHEAST MEDICAL CENTER | 920 CHURCH STREET NORTH | | | | CONCORD | NC | 28025-2927 | |
| NORTHEAST MEDICAL GROUP | 226 MILL HILL AVE 3RD FLR | | | | BRIDGEPORT | CT | 06610-2826 | |
| NORTHEAST MEDICAL GROUP | 52 BEACH RD | | | | FAIRFIELD | CT | 06824-6017 | |
| NORTHEAST MEDICAL GROUP | 9 WASHINGTON AVE FL 2 | | | | HAMDEN | CT | 06518-3267 | |
| NORTHEAST MEDICAL GROUP | 900 WHITE PLAINS RD | | | | TRUMBULL | CT | 06611-5727 | |
| NORTHEAST MEDICAL GROUP | PO BOX 1001 | | | | NEW HAVEN | CT | 06504-0001 | |
| NORTHEAST METHODIST HOSPITAL | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | |
| NORTHEAST UTILITIES SERVICE CO | PO BOX 2915 | | | | HARTFORD | CT | 06104-2915 | |
| NORTHEAST VALLEY HEALTH CORP | 1172 N MACLAY AVE | | | | SAN FERNANDO | CA | 91340-1328 | |
| NORTHEASTERN NEVADA REG HOSP | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| NORTHEASTERN VERMONT REG HOSPTL | PO BOX 905 | | | | SAINT JOHNSBURY | VT | 05819-0905 | |
| NORTHERN & NYE INC | 3115 ROBINSON DR | | | | WACO | TX | 76706-4424 | |
| NORTHERN BANK AND TRUST COMPANY | 215 LEXINGTON ST | | | | WOBURN | MA | 01801-5939 | |
| NORTHERN BEEF INDUSTRIES  INC | 719 S SHORELINE STE 204 | | | | CORPUS CHRISTI | TX | 78401-3548 | |
| NORTHERN BUSINESS PRODUCTS | 96 STATE ST | | | | PRESQUE ISLE | ME | 04769-2319 | |
| NORTHERN BUSINESS PRODUCTS | PO BOX 16127 | | | | DULUTH | MN | 55816-0127 | |
| NORTHERN BUSINESS SOLUTIONS | 2611 E 6TH ST | | | | DULUTH | MN | 55812-1505 | |
| NORTHERN CALIFORNIA REHAB HOSP | 2801 EUREKA WAY | | | | REDDING | CA | 96001-0222 | |
| NORTHERN CO REHABILATION HOSPITAL | 4401 UNION ST | | | | JOHNSTOWN | CO | 80534-2800 | |
| NORTHERN COCHISE COMMUNITY HOSP | 901 W REX ALLEN DR | | | | WILLCOX | AZ | 85643-1009 | |
| NORTHERN COLORADO PAPER INC | 295 71ST AVE | | | | GREELEY | CO | 80634-8857 | |
| NORTHERN DATA SYSTEMS INC | PO BOX 66738 | | | | FALMOUTH | ME | 04105-6738 | |
| NORTHERN ELECRTIC CO | 116 N HILL STREET | | | | SOUTH BEND | IN | 46617 | |
| NORTHERN ENGRAVING | 3090 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| NORTHERN ENGRAVING | 803 SOUTH BLACK RIVER STREET | | | | SPARTA | WI | 54656 | |
| NORTHERN ENGRAVING CORP | 3090 MOMENTUM PL | | | | CHICAGO | IL | 60689-5330 | |
| NORTHERN ENGRAVING CORP | NW5609 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5609 | |
| NORTHERN ESTATES | PO BOX 373 | | | | BELMONT | MI | 49306-0373 | |
| NORTHERN FEDERAL CREDIT UNION | 120 FACTORY ST | | | | WATERTOWN | NY | 13601-1958 | |
| NORTHERN HOSPITAL OF SURRY CNTY | 830 ROCKFORD ST | | | | MOUNT AIRY | NC | 27030-5322 | |
| NORTHERN HOSPITAL OF SURRY CNTY | PO BOX 1101 | | | | MOUNT AIRY | NC | 27030-1101 | |
| NORTHERN IDAHO ADV CARE HOSPITAL | 600 N CECIL | | | | POST FALLS | ID | 83854-6200 | |
| NORTHERN ILL UNIV FOUNDATION | 134 ALTGELD HALL | | | | DE KALB | IL | 60115-3072 | |
| NORTHERN ILLINOIS UNIVERSITY | 204 LOWDEN HALL | | | | DEKALB | IL | 60115-2882 | |
| NORTHERN ILLINOIS UNIVERSITY | 340 CARROLL AVENUE | | | | DEKALB | IL | 60115 | |
| NORTHERN ILLINOIS UNIVERSITY | DORLAND BLDG CTRL RECEIVING | 180 W STADIUM DR | | | DEKALB | IL | 60115 | |
| NORTHERN ILLINOIS UNIVERSITY | GENERAL ACCOUNTING | LOWDEN HALL 204 | | | DEKALB | IL | 60115 | |
| NORTHERN ILLINOIS UNIVERSITY | NEPTUNE DINING SERVICES | DOCK OFFICE | | | DEKALB | IL | 60115 | |
| NORTHERN INDUSTRIAL PRODUCTS | PO BOX 636 | | | | ROSEVILLE | MI | 48066-0636 | |
| NORTHERN ITASCA HEALTHCARE CTR | PO BOX 258 | | | | BIGFORK | MN | 56628-0258 | |
| NORTHERN LANDSCAPE | 601 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1457 | |
| NORTHERN MI FORMS & SUPPLIES | 3311 S AIRPORT RD W | | | | TRAVERSE CITY | MI | 49684-7879 | |
| NORTHERN MICH SUPPLY ALLIANCE | PO BOX 669 | | | | TRAVERSE CITY | MI | 49685-0669 | |
| NORTHERN MICHIGAN HOSPITAL | 416 CONNABLE AVE | | | | PETOSKEY | MI | 49770-2212 | |
| NORTHERN OFFICE SUPPLY | 8160 GREENWOOD ST | | | | ANCHORAGE | AK | 99518-3318 | |
| NORTHERN PLAINS HEATING & AIR | 2510 VERMONT | | | | BISMARCK | ND | 58504-6843 | |
| NORTHERN PRINTERS INC | 497 MAIN STREET | | | | PRESQUE ISLE | ME | 04769-2333 | |
| NORTHERN PRINTING AND PROMOTION | PO BOX 16246 | | | | DULUTH | MN | 55816-0246 | |
| NORTHERN PRINTING CO INC | 5701 SILVERADO WAY | STE K | | | ANCHORAGE | AK | 99518 | |
| NORTHERN PRINTING CO INC | 5701 SILVERADO WAY STE K | | | | ANCHORAGE | AK | 99518 | |
| NORTHERN PRODUCTS COMPANY | 11536 S CENTRAL AVE | | | | ALSIP | IL | 60803 | |
| NORTHERN STAR SERVICE INC | 2817 CEDAR STREET | | | | PHILADELPHIA | PA | 19134 | |
| NORTHERN TIER RETAIL LLC | 301 ST PAUL PARK RD | | | | SAINT PAUL PARK | MN | 55071-1583 | |
| NORTHERN TRUST CO | 801 S CANAL ST | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST CO | 801 S CANAL ST CN2 | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST CO | 801 S CANAL ST STE 2 | | | | CHICAGO | IL | 60607-4760 | |
| NORTHERN TRUST COOBC | 801 S CANAL ST CN2 | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST CORAS | 801 S CANAL ST CN2 | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST MILDRED HUDSON | 801 S CANAL ST | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST NORTHERN FUNDS | 801 S CANAL ST | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN WESTCHESTER HOSP CTR | 400 E MAIN ST | | | | MOUNT KISCO | NY | 10549-3417 | |
| NORTHERN WINDUSTRIAL CO | 145 DAY STREET | | | | NEWINGTON | CT | 06111-1209 | |
| NORTHERN WY COM COLLEGE DIST | PO BOX 1500 | | | | SHERIDAN | WY | 82801-1500 | |
| NORTHFIELD HOSPITAL | 2000 NORTH AVE | | | | NORTHFIELD | MN | 55057-1498 | |
| NORTHFIELD PLACE | 8633 N MAIN ST | | | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD SAVINGS BANK | 33 SOUTH MAIN STREET | | | | NORTHFIELD | VT | 05663-6703 | |
| NORTHLAKE AUTO REP & QCK LUBE | 385 E NORTH AVE | | | | NORTHLAKE | IL | 60164-2628 | |
| NORTHLAKE BUSINESS FORMS | 252 GLENVALE RD | | | | YOUNGSTOWN | NY | 14174-1119 | |
| NORTHLAND LAWN SPORT/EQ | 63750 US HWY 63 | | | | MASON | WI | 54856-3609 | |
| NORTHMONT PRINTING SERVICE INC | PO BOX 124 | | | | ENGLEWOOD | OH | 45322-0124 | |
| NORTHPAK CONTAINER CORPORATION | P O BOX 931580 | | | | CLEVELAND | OH | 44193-5026 | |
| NORTHPARK COMMUNITY CREDIT UNION | 5965 W. TECHNOLOGY CENTER DRIVE | ATTN: BARB POLAND | | | INDIANAPOLIS | IN | 46278 | |
| NORTHPARK COMMUNITY CU | 5965 W TECHNOLOGY CENTER DR | | | | INDIANAPOLIS | IN | 46278-6013 | |
| NORTHPOINTE EXPRESS CARE | 11516 W LOCK DRIVE | | | | TOMBALL | TX | 77377 | |
| NORTHPOINTE EXPRESS CARE | 11516 WESTLOCK DR | | | | TOMBALL | TX | 77377-7677 | |
| NORTHPORT COPY | 121 MAIN ST | | | | NORTHPORT | NY | 11768-1721 | |
| NORTHRIDGE HOSP MED CTRBC PRG | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| NORTHRIM BANK | PO BOX 241489 | | | | ANCHORAGE | AK | 99524-1489 | |
| NORTHROP GRUMMAN | 1 SPACE PARK BLVD | | | | REDONDO BEACH | CA | 90278-1001 | |
| NORTHROP GRUMMAN | GUIDANCE AND ELECTRONICS CO | PO BOX 609555 | | | ORLANDO | FL | 32860-9555 | |
| NORTHROP GRUMMAN CORP | 1 SPACE PARK BLVD E12090 | | | | REDONDO BEACH | CA | 90278-1001 | |
| NORTHROP GRUMMAN CORP | 1740 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7032 | |
| NORTHROP GRUMMAN CORP | 1750 NORTHPOINT PKWY STE A | | | | SANTA ROSA | CA | 95407-7597 | |
| NORTHROP GRUMMAN CORP | 1995 BAY FRONT ST | | | | SAN DIEGO | CA | 92113-2122 | |
| NORTHROP GRUMMAN CORP | 8710 FREEPORT PKWY STE 210 | | | | IRVING | TX | 75063-1994 | |
| NORTHROP GRUMMAN CORP | MS W2535 ALAN TREBITZ | 925 S OYSTER BAY RD | | | BETHPAGE | NY | 11714-1035 | |
| NORTHROP GRUMMAN CORP | REMOTEC | 353 JD YARNELL INDUSTRIAL PKWY | | | CLINTON | TN | 37716-4013 | |
| NORTHSHORE UNIV HEALTHSYSTEM | 1301 CENTRAL ST | | | | EVANSTON | IL | 60201-1613 | |
| NORTHSIDE GRAPHICS INC | PO BOX 315 | | | | ALPHARETTA | GA | 30009-0315 | |
| NORTHSIDE HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| NORTHSIDE HOSPITAL | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| NORTHSIDE HOSPITAL ASSN INC | 1000 JOHNSON FERRY RD | | | | ATLANTA | GA | 30342-1606 | |
| NORTHSIDE HOSPITAL FORSYTH | 1100 JOHNSON FERRY RD | | | | ATLANTA | GA | 30342-1709 | |
| NORTHSIDE HOSPITALCHEROKEE INC | PO BOX 906 | | | | CANTON | GA | 30169-0906 | |
| NORTHSTAR AMPERSAND | 1455 OAKBROOK DR | | | | NORCROSS | GA | 30093-8227 | |
| NORTHSTAR COMPUTER FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | |
| NORTHSTAR DISPOSAL CORPORATION | 89 GUION STREET | | | | SPRINGFIELD | MA | 01104 | |
| NORTHSTAR FINANCIAL FORMS | 7130 NORTHLAND CIRCLE NORTH | | | | BROOKLYN PARK | MN | 55428-1509 | |
| NORTHSTAR GROUP | 577 CAPITAL DR | | | | LAKE ZURICH | IL | 60047-6711 | |
| NORTHSTAR PARKING RAMP | 110 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| NORTHSTAR PULP AND PAPER | 89 GUION STREET | | | | SPRINGFIELD | MA | 01104 | |
| NORTHSTAR RECYCLING CO INC | P O BOX 188 | | | | E LONGMEADOW | MA | 01028 | |
| NORTHSTAR RECYCLING CO INC | PO BOX 188 | | | | EAST LONGMEADOW | MA | 01028 | |
| NORTHSTAR RECYCLING COMPANY, INC. | 94 MAPLE STREET | | | | EAST LONGMEADOW | MA | 01028 | |
| NORTHSTAR RECYCLING GROUP, INC. | 94 MAPLE STREET | | | | EAST LONGMEADOW | MA | 01028 | |
| NORTHVIEW HIGH SCHOOL | 10625 PARSONS ROAD | | | | JOHNS CREEK | GA | 30097-1717 | |
| NORTHWEST BUSINESS FORMS | 239 SW 41ST ST | | | | RENTON | WA | 98057-4930 | |
| NORTHWEST BUSINESS SYSTEMS | 906 N 10TH ST | | | | BOISE | ID | 83702-4129 | |
| NORTHWEST CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| NORTHWEST COMMUNITY HEALTHCARE | 3060 SALT CREEK LANE #110 | | | | ARLINGTON HEIGHTS | IL | 60005-5027 | |
| NORTHWEST COMMUNITY HLTH SVCS | 3060 SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-8101 | |
| NORTHWEST COMMUNITY HOSPITAL | 3060 SALT CREEK LANE | | | | ARLINGTON HTS | IL | 60005 | |

SRC Liquidation Company Standard Register Business
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST COMPANY | CITY GROUP/COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NORTHWEST FINANCIAL | 3620 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64506-3016 | |
| NORTHWEST FLORIDA COMMUNITY HSP | PO BOX 889 | | | | CHIPLEY | FL | 32428-0889 | |
| NORTHWEST HARDWOODS INC | 718 2ND AVE S | | | | ONALASKA | WI | 54650 | |
| NORTHWEST HOSPITAL | 1550 N 115TH ST | | | | SEATTLE | WA | 98133-8401 | |
| NORTHWEST HUMAN SERVICES | 681 CENTER ST NE | | | | SALEM | OR | 97301-3722 | |
| NORTHWEST KIDNEY CENTER | PO BOX 3037 | | | | SEATTLE | WA | 98114-3037 | |
| NORTHWEST LIBRARY DISTRICT | 181 1/2 S MAIN ST | | | | BOWLING GREEN | OH | 43402-2910 | |
| NORTHWEST MEDICAL CENTER | 1530 US HIGHWAY 43 | | | | WINFIELD | AL | 35594-5056 | |
| NORTHWEST MEDICAL CENTER | 6180 N CORONA RD STE 105 | | | | TUCSON | AZ | 85704-1098 | |
| NORTHWEST MEDICAL CENTER | 6180 N CORONA RD STE 106 | | | | TUCSON | AZ | 85704-1098 | |
| NORTHWEST MEDICAL CENTER | 705 N COLLEGE ST | | | | ALBANY | MO | 64402-1433 | |
| NORTHWEST METALCRAFT STUDIO | 413 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NORTHWEST MISS REGIONAL MED CTR | PO BOX 1218 | | | | CLARKSDALE | MS | 38614-1218 | |
| NORTHWEST PAPER SUPPLIES INC | PO BX 884 | | | | REDMOND | WA | 98073-0884 | |
| NORTHWEST PATTERN CO | 29473 MEDBURY | | | | FARMINGTON | MI | 48336-2124 | |
| NORTHWEST REHAB ASSOC | PO BOX 313 | | | | FLORHAM PARK | NJ | 07932-0313 | |
| NORTHWEST SAVINGS BANK | 100 LIBERTY ST | P O BOX 766 | | | WARREN | PA | 16365 | |
| NORTHWEST SAVINGS BANK | 237 2ND AVE | | | | WARREN | PA | 16365-2405 | |
| NORTHWEST SURGICAL HOSPITAL | 3100 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73159-7900 | |
| NORTHWEST SURGICAL HOSPITAL | 9204 N MAY AVE | | | | OKLAHOMA CITY | OK | 73120-4419 | |
| NORTHWEST TEXAS HOSPITAL | PO BOX 1110 | | | | AMARILLO | TX | 79105-1110 | |
| NORTHWEST TRACTOR | 799 US 224 | | | | OTTAWA | OH | 45875-9238 | |
| NORTHWESTERN COUNSELING & | 107 FISHER POND RD | | | | SAINT ALBANS | VT | 05478-6286 | |
| NORTHWESTERN LAKE FOREST HOSP | NLFH ACCTS PAYABLE | PO BOX 10614 | | | CHICAGO | IL | 60610-0614 | |
| NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD ST | | | | SAINT ALBANS | VT | 05478-1726 | |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 680 N LAKE SHORE DR 11TH FLR STE 1118 | | | | CHICAGO | IL | 60611-4402 | |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 680 N LAKESHORE DRIVE 11TH FL | | | | CHICAGO | IL | 60611 | |
| NORTHWESTERN MEMORIAL CORPORATION | 250 E SUPERIOR STREET | | | | CHICAGO | IL | 60611 | |
| NORTHWESTERN MEMORIAL HOSPITAL | 251 EAST HURON STREET | ATTN: ACCOUNTS PAYABLE | | | CHICAGO | IL | 60611-2908 | |
| NORTHWESTERN MEMORIAL HOSPITAL | 251 EAST HURON STREET | | | | CHICAGO | IL | 60611-2908 | |
| NORTHWESTERN MEMORIAL HOSPITAL | 541 N FAIRBANKS CT. | ATTN: A/P | | | CHICAGO | IL | 60611 | |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE | | | | EVANSTON | IL | 60208-0801 | |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVENUE | ATTN: MISTI RAMBO ACCT. PAYABLE | | | EVANSTON | IL | 60208-0801 | |
| NORTHWOODS BUSINESS | 3311 S AIRPORT RD WEST | | | | TRAVERSE CITY | MI | 49684-7879 | |
| NORTON COMMUNITY PHYS SVCS | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| NORTON HOSPITAL | ACCTS PAYABLE PO BOX 35070 | | | | LOUISVILLE | KY | 40232-5070 | |
| NORTONE SERVICE INC | PO BOX 507 | | | | BUCKEYE LAKE | OH | 43008-0507 | |
| NORTRAX INC | 4042 PARK OAKS BLVD STE 200 | | | | TAMPA | FL | 33610-9538 | |
| NORWALK HEALTH & REHAB | 921 SUNSET DR | | | | NORWALK | IA | 50211-1425 | |
| NORWALK HOSPITAL | 24 STEVENS ST | | | | NORWALK | CT | 06850-3852 | |
| NORWALK HOSPITAL | 34 MAPLE STREET | | | | NORWALK | CT | 06856-9800 | |
| NORWALK PATHOLOGY ASSOCIA | 35 MAPLE ST | | | | NORWALK | CT | 06850-3817 | |
| NORWECO | 220 REPUBLIC STREET | | | | NORWALK | OH | 44857-1156 | |
| NORWEGIAN CRUISE LINE | 7665 NW 19TH ST | | | | MIAMI | FL | 33126-1201 | |
| NORWEGIAN CRUISE LINES | 7665 NW 19TH ST | | | | MIAMI | FL | 33126-1201 | |
| NORWELL KNOLL NURS HOME | 329 WASHINGTON B321 | | | | NORWELL | MA | 02061-1737 | |
| NORWEST BF & SUPPLIES | 3836 SW ORCHARD ST | | | | SEATTLE | WA | 98126-3244 | |
| NORWOOD AUTO PARTS | 415 WEST MAIN STREET | | | | ROCHESTER | NY | 14608 | |
| NORWOOD AUTO PARTS LLC | 1306 S ROLLER RD | | | | OCEAN | NJ | 07712 | |
| NORWOOD HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| NORWOOD HOSPITAL | 800 WASHINGTON ST | | | | NORWOOD | MA | 02062-3487 | |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | |
| NORWOOD TRUCKING INC | 3313 LUMPKIN RD | | | | COLUMBUS | GA | 31903-1634 | |
| NOT FOR PROFIT HOSPITAL CO | 1310 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032-4623 | |
| NOT JUST PRINTING | 4532 TELEPHONE RD STE 102 | | | | VENTURA | CA | 93003-5634 | |
| NOTABLE CORPORATION | 4240 RIDGE LEA ROAD | | | | AMHERST | NY | 14226-1090 | |
| NOTARIES EQUIPMENT CO | 2021 ARCH STREET | | | | PHILADELPHIA | PA | 19103-1491 | |
| NOTEBOOM IMPLEMENT | PO BOX 278 | | | | LAKE PARK | IA | 51347-0278 | |
| NOTEBOOM IMPLEMENT INC | 525 S HWY 281 | | | | CORSICA | SD | 57328-2212 | |
| NOTES INC | 6761 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | |
| NOTEWORTHY CO | 32287 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0322 | |
| NOTRE DAME FEDERAL CREDIT UNIO | PO BOX 7878 | | | | NOTRE DAME | IN | 46556-7878 | |
| NOURISON | 201 UNION GROVE RD SE | | | | CALHOUN | GA | 30701-3627 | |
| NOV AMERON HAWAII | P O BOX 29968 | | | | HONOLULU | HI | 96820-2368 | |
| NOV REED HYCALOG | PO BOX 4638 | | | | HOUSTON | TX | 77210-4638 | |
| NOVA BUS | 1000 BOULEVARD INDUSTRIAL | | | | SAINT EUSTACHE | QC | J7R 5A5 | CANADA |
| NOVA BUS LFS | 260 BANKER RD | | | | PLATTSBURGH | NY | 12901-7310 | |
| NOVA CREATIVE GROUP INC | 168 W. FRANKLIN STREET | | | | CENTERVILLE | OH | 45459 | |
| NOVA CREATIVE GROUP INC | 571 CONGRESS PARK DR | | | | DAYTON | OH | 45459-4036 | |
| NOVACAP | 25111 ANZA DR | | | | VALENCIA | CA | 91355-3416 | |
| NOVAMED INC | 333 W WACKER DR STE 1010 | | | | CHICAGO | IL | 60606-1284 | |
| NOVAMED INC | 333 W. WACKER DRIVE | STE. 1010 | | | CHICAGO | IL | 60606 | |
| NOVAMED INC | STE 1010 | 333 W WACKER DR | | | CHICAGO | IL | 60606-1284 | |
| NOVANT HEALTH INC | UPSTATE CAROLINA MED CTR | PO BOX 25686 | | | WINSTON SALEM | NC | 27114-5686 | |
| NOVANTHEALTH INC | PO BOX 25686 | | | | WINSTON SALEM | NC | 27114-5686 | |
| NOVARE ENTERPRISES | 817 W PEACHTREE ST NW STE 400 | | | | ATLANTA | GA | 30308 | |
| NOVARTIS PHARMACEUTICAL CORP | 1 HEALTH PLZ BLDG 105 | | | | EAST HANOVER | NJ | 07936-1016 | |
| NOVATION | P O BOX 1328 | | | | ROSEVILLE | CA | 95678 | |
| NOVATION LLC | 75 REMITTANCE DR | STE 1420 | | | CHICAGO | IL | 60675-1420 | |
| NOVATION LLC | 75 REMITTANCE DR STE 1420 | | ATTN A/R | | CHICAGO | IL | 60675 | |
| NOVATUS INC | 12124 HIGH TECH AVE | STE. 165 | | | ORLANDO | FL | 32817 | |
| NOVAVISION INC | BOX 73845 | | | | CLEVELAND | OH | 44193 | |
| NOVAVISION INC | PO BOX 73845 | | | | CLEVELAND | OH | 44193 | |
| NOVELTY CRYSTAL CORP | 3015 48TH AVE | | | | LONG ISLAND CITY | NY | 11101-3419 | |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | |
| NOVO NORDISK | 3612 POWHATAN RD | | | | CLAYTON | NC | 27527-9217 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| NOW DOCS | PO BOX 3669 | | | | NORTH MANKATO | MN | 56003 | |
| NOW IMPRESSIONS | 17965 NE 65TH STREET | | | | REDMOND | WA | 98052-4964 | |
| NOW PRINT CASH & CARRY | 4602 BLANCO | | | | SAN ANTONIO | TX | 78212-1026 | |
| NOWELL BORDERS LP | 601 W MONTE CRISTO RD | | | | EDINBURG | TX | 78541-6873 | |
| NPN360 COM | 1400 S WOLF RD #102 | | | | WHEELING | IL | 60090 | |
| NRECA | 4301 WILSON BLVD | | | | ARLINGTON | VA | 22203 | |
| NRG RESOURCES INC | 733 NINTH STREET | PO BOX 5080 | | | BENTON CITY | WA | 99320 | |
| NRTH CNTRL MISSOURI PROPERTIES | 403 S MISSOURI ST | | | | MACON | MO | 63552-1336 | |
| NSF INTERNATIONAL STRATEGIC REGISTRATION | DEPT LOCKBOX #771380 | P O BOX 77000 | | | DETROIT | MI | 48277-1370 | |
| NSF INTERNATIONAL STRATEGIC REGISTRATION LTD | PO BOX 77000 | DEPT LOCKBOX #771380 | | | DETROIT | MI | 48277-1380 | |
| NSI INTL TRADING LTD | FLAT403B 4/F LAICHEONG FACTORY | 479-479A CASTLE PEAK ROAD | | | KOWLOON | | | CHINA |
| NSK AKS | 1100 A NORTH FIRST STREET | | | | CLARINDA | IA | 51632-1990 | |
| NSK CORPORATION | 1581 S PERRY RD STE A | | | | PLAINFIELD | IN | 46168-7602 | |
| NSK STEERING SYSTEMS | 110 SHIELDS DR | | | | BENNINGTON | VT | 05201-8309 | |
| NSTAR | ONE NSTAR WAY | | | | WESTWOOD | MA | 02090-0000 | |
| NSTAR | PO BOX 4508 | | | | WOBURN | MA | 01888-4508 | |
| NSTAR | PO BOX 660369 | | | | DALLAS | TX | 75266 | |
| NT HORSENS | HUYGENSSTRAAT 17 | HUYGENSSTRAAT 17  2652XK | | | BERKEL RODENRIJS | | | DENMARK |
| NTAF | 150 N RADNOR CHESTER ROAD | STE. F-120 | | | RADNOR | PA | 19087 | |
| NTELOS MARKETING COMMUNICATION | 1154 SHENANDOAH VILLAGE DR | | | | WAYNESBORO | VA | 22980-9253 | |
| NTH DEGREE INC | 2675 BRECKINRIDGE BLVD STE 200 | | | | DULUTH | GA | 30096-8953 | |
| NTI DATA PRODUCTS INC | 30 LAMY DR | | | | GOFFSTOWN | NH | 03045-5262 | |
| NU PROMO INTERNATIONAL | 11697 CHESTERDALE ROAD | ATTN PETER YU | | | CINCINNATI | OH | 45246 | |
| NU WAVE TECHNOLOGY | 3259 ST RTE 219 | | | | COLDWATER | OH | 45828-9721 | |
| NU-ART PRINTERS | PO BOX 226 | | | | MADISON | GA | 30650-0226 | |
| NUCOM LTD | 5612 INTERNATIONAL PARKWAY | | | | NEW HOPE | MN | 55428 | |
| NUCRAFT FURNITURE CO | 5151 WEST RIVER DR NE | | | | COMSTOCK PARK | MI | 49321-8522 | |
| NUECES FARM CENTER  INC | 4587 US HIGHWAY 77 | | | | ROBSTOWN | TX | 78380-6000 | |
| NUECES POWER EQUIPMENT | PO BOX 4789 | | | | CORPUS CHRISTI | TX | 78469-4789 | |
| NUEVACARE | 1900 S NORFOLK ST STE 350 | | | | SAN MATEO | CA | 94403-1171 | |
| NUGENT BUILDERS INC | 11625 NORTHLAND DRIVE NE | | | | ROCKFORD | MI | 49341 | |
| NULL MACHINE SHOP INC | 95 COMMERCE AVE | PO BOX 7 | | | GREENCASTLE | PA | 17225 | |
| NUMAC COMPANY | 5290 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660-5035 | |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | |
| NUNES COMPANY | P O BOX 673 | | | | SALINAS | CA | 93902-0673 | |
| NUNES COOLING  INC | P O BOX 1585 | | | | SALINAS | CA | 93902-1585 | |
| NUNES VEGETABLES  INC | PO BOX 843 | | | | SALINAS | CA | 93902-0843 | |
| NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUNEZ DEL PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NUPAK SOLUTIONS | 2850 LINCOLN ST | | | | MUSKEGON | MI | 49441-3314 | |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| NUSIL TECHNOLOGY LLC | 1050 CINDY LN | | | | CARPINTERIA | CA | 93013 | |
| NUSPINE INC | 3978 CLAIRMONT ROAD SUITE 900 | | | | ATLANTA | GA | 30341 | |
| NUSSMEIER ENGRAVING COMPANY INC | 933 MAIN STREET | | | | EVANSVILLE | IN | 47708-1894 | |
| NU-TECH GRAPHICS | 46635 MAGELLAN STE 100 | | | | NOVI | MI | 48377-2436 | |
| NUTECHS LLC | 6785 TELEGRAPH RD STE 350 | | | | BLOOMFIELD HILLS | MI | 48301-3149 | |
| NU-TEK BUSINESS PRODUCTS | 6111 VEEDER RD | | | | SLINGERLANDS | NY | 12159-9813 | |
| NUTIS PRESS INC | 3540 E FULTON ST | P O BOX 27248 | | | COLUMBUS | OH | 43227 | |
| NUTIS PRESS INC | 3540 EAST FULTON STREET | PO BOX 27248 | | | COLUMBUS | OH | 43227 | |
| NUTMEG BUSINESS FORMS CO | 71 SETTLERS KNOLL | | | | NEWINGTON | CT | 06111-4287 | |
| NUTRITIONAL SUPPORT | STE A301 | 9000 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923-4656 | |
| NUVASIVE INC | 1 HERALD SQ STE D | | | | FAIRBORN | OH | 45324-5144 | |
| NUVISION FCU | 7812 EDINGER AVE | | | | HUNTINGTON BEACH | CA | 92647-3727 | |
| NUVISION FEDERAL CREDIT UNION | 2660 CARSON STREET | | | | LAKEWOOD | CA | 90712 | |
| NUWAVE TECHNOLOGY | 3259 STATE ROUTE 219 | | | | COLDWATER | OH | 45828 | |
| NU-WAY PRINTING & ENVELOPE CO | 306 SE 8TH AVE | | | | PORTLAND | OR | 97214-1208 | |
| NVOICE PAY | 10250 SW GREENSBURG RD STE 112 | | | | PORTLAND | OR | 97223 | |
| NVOICE PAY | 8905 SW NIMBUS AVE STE 240 | | | | BEAVERTON | OR | 97008 | |
| NVOICE PAY | 8905 SW NIMBUS AVENUE | STE. 240 | | | BEAVERTON | OR | 97008 | |
| NVR | 3701 PENDER DR STE 300 | 3701 PENDER DR | | | FAIRFAX | VA | 22030-7471 | |
| NVR | NVR SETTLEMENT SERVICES | 3926 PENDER DR STE 20 | | | FAIRFAX | VA | 22030-0974 | |
| NVR | STE 105 | 4991 NEW DESIGN RD | | | FREDERICK | MD | 21703-7342 | |
| NVR INC | PLAZA AMERICA TWR I | 11700 PLAZA AMERICA DR STE 500 | | | RESTON | VA | 20190-4792 | |
| NVR INC | STE 500 | 11700 PLAZA AMERICA DR | | | RESTON | VA | 20190-4792 | |
| NW COMMUNITY DAY SURGERY CTR | 3060 W SALT CREEK LN | | | | ARLINGTON HTS | IL | 60005-1069 | |
| NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228 | |
| NW NATURAL | PO BOX 8905 | | | | PORTLAND | OR | 97255-0001 | |
| NW SPEED FASTPITCH | 20422 84TH AVE S | | | | KENT | WA | 98032-1201 | |
| NX MEDIA INC | 6118 ALETHA LANE | | | | HOUSTON | TX | 77081 | |
| NY HOSP WESTCHESTER | CORNELL MED | 21 BLOOMINGDALE RD | | | WHITE PLAINS | NY | 10605-1596 | |
| NY LOWER MANHATTAN HOSPITAL | 170 WILLIAM ST | | | | NEW YORK | NY | 10038-2649 | |
| NY POULTRY COMPANY | 3351 TREMLEY POINT RD STE 2 | | | | LINDEN | NJ | 07036-3575 | |
| NY RE TAX | CORRESPONDENCE UNIT | ONE CENTRE STREET, 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| NY STATE DOH CORNING TOWER | EMPIRE STATE PLAZA | PO BOX 2117 | | | ALBANY | NY | 12220-0117 | |
| NY TIMES CO - SHARED SVCS CTR | 101 W MAIN ST STE 2000 | | | | NORFOLK | VA | 23510 | |
| NY WESTCHESTER SQUARE | 2475 SAINT RAYMONDS AVE | | | | BRONX | NY | 10461-3124 | |
| NYC DIST COUNCIL OF CARPENTERS | 395 HUDSON STREET 9TH FL | | | | NEW YORK | NY | 10014 | |
| NYCE PAYMENTS NETWORK LLC | 400 PLAZA DR # 2 | | | | SECAUCUS | NJ | 07094-3605 | |
| NYE COUNTY CLERK | PO BOX 1031 | | | | TONOPAH | NV | 89049-1031 | |
| NYKOLAISHEN FARM EQUIPMENT | PO BOX 1900 | | | | KAMSACK | SK | S0A 1S0 | CANADA |
| NYKUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NYLONCRAFT  INC | PO BOX 35 | | | | JONESVILLE | MI | 49250-0035 | |
| NYP LAWRENCE HOSPITAL | 55 PALMER AVE | | | | BRONXVILLE | NY | 10708-3403 | |
| NY-PENN PEST SYSTEMS | 1875 LYNDON BLVD | | | | FALCONER | NY | 14733-1734 | |
| NYS DEPARTMENT OF CIVIL SERVICE | 110 STATE ST | | | | ALBANY | NY | 12236-0001 | |
| NYS DEPARTMENT OF CIVIL SERVICE | ALFRED E SMITH OFFICE BUILDING | | | | ALBANY | NY | 12239-0001 | |
| NYS DEPT OF HEALTH OF NUTR | RIVERVIEW CENTER 6TH FL W | 150 BROADWAY | | | MENANDS | NY | 12204-2719 | |
| NYS DEPT OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA RM 120 C | | | | ALBANY | NY | 12228-0001 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | | | BINGHAMTON | NY | 13902-4136 | |
| NYS FILING FEE | PO BOX 4148 | | | | BINGHAMTON | NY | 13902-4148 | |
| NYS LLC/LLP FEE | PO BOX 22076 | STATE PROCESSING FEE | | | ALBANY | NY | 12201-2076 | |
| NYS UNEMPLOYMENT INSURANCE | 75 BROAD STREET | FLOOR 16 | | | NEW YORK | NY | 10004-2495 | |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4305 | | | | BINGHAMTPON | NY | 13902 | |
| NYSTROM BUSINESS SYSTEMS | PO BOX 247 | | | | RIVERSIDE | IL | 60546-0247 | |
| O & O FORMS | 114 LANCASTER AVE | | | | BUFFALO | NY | 14222 | |
| O & S QUICK CHANGE INC | 2301 NORTH GRIMES | | | | HOBBS | NM | 88240-2105 | |
| O C H BREA  LLC | 230 N BREA BLVD | | | | BREA | CA | 92821-4002 | |
| O F ZURN COMPANY | 2736 N BROAD ST | | | | PHILADELPHIA | PA | 19132-2721 | |
| O GLENN SPELL III CPA | 101 CONNOR OR WILLOW CRST BLG | | | | CHAPEL HILL | NC | 27514-7038 | |
| O H LYNN PRINTING CO INC | 1909 W MAGNOLIA BLVD | | | | BURBANK | CA | 91506-1727 | |
| O P A C S  INC | PO BOX 14635 | | | | SCOTTSDALE | AZ | 85267-4635 | |
| O Q L INC | 1761 CO RD 6460 | | | | WEST PLAINS | MO | 65775-6307 | |
| O SULLIVAN ENTERPRISES | 1525 ATTEBERRY LN | | | | SAN JOSE | CA | 95131-1412 | |
| O&B KWIK KAR LP | 12961 TRINITY BLVD | | | | EULESS | TX | 76040 | |
| O&S QUICK CHANGE INC | 2301 N GRIMES ST | | | | HOBBS | NM | 88240-2106 | |
| OAHU PUBLICATIONS | 500 ALA MOANA BLVD BLDG 7 #500 | | | | HONOLULU | HI | 96813-4930 | |
| OAK BEVERAGES INC | ONE FLOWER LANE | | | | BLAUVELT | NY | 10913 | |
| OAK CLIFF OFC SUPLY-PRINTING | 1876 LONE STAR DR | | | | DALLAS | TX | 75212-5045 | |
| OAK FOREST HEALTH CENTER | PO BOX 12920 | | | | CHICAGO | IL | 60612-5015 | |
| OAK HAVEN PLAZA APARTMENTS | 505 OAK HAVEN DRIVE | | | | BROWNSVILLE | TN | 38012-4103 | |
| OAK HILL HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| OAK HILL INVESTMENT  L L C | 5330 HEATHERDOWNS BLVD | | | | TOLEDO | OH | 43614-4689 | |
| OAK KNOLL VILLA | 4438 CALLAGHAN ROAD | | | | SAN ANTONIO | TX | 78228 | |
| OAK MANOR APARTMENTS | 2800 VICTORY DR | | | | MARSHALL | TX | 75672-4567 | |
| OAK MANOR APARTMENTS | PO BOX 5385 | | | | LONGVIEW | TX | 75608 | |
| OAK ORCHARD COMMUNITY HEALTH CENTER | 300 WEST AVE | | | | BROCKPORT | NY | 14420-1229 | |
| OAK PARK - BAKERSFIELD | 4401 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308-4176 | |
| OAK PARK HEALTH & REHAB | 7302 OAK MANOR DR | | | | SAN ANTONIO | TX | 78229-4509 | |
| OAK RIDGE OFFICE SUPPLY INC | 111 ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830-5035 | |
| OAK TERRACE APARTMENTS | 1019 LOUGHBOROUGH DR STE D | | | | MERCED | CA | 95348-2327 | |
| OAK TREE ASSISTED DBA BAYWIND | 411 ALABAMA AVE | | | | LEAGUE CITY | TX | 77573-2615 | |
| OAK VALLEY DISTRICT HOSPITAL | 350 S OAK AVE | | | | OAKDALE | CA | 95361-3519 | |
| OAK VIEW APTS | 1300 E H ST | | | | MCCOOK | NE | 69001-3103 | |
| OAKBEND MEDICAL CENTER | 1705 JACKSON | | | | RICHMOND | TX | 77469-3246 | |
| OAKBEND MEDICAL GROUP | 1705 JACKSON ST | | | | RICHMOND | TX | 77469-3246 | |
| OAKDALE COMMUNITY HOSPITAL | 130 N HOSPITAL DR | PO BOX 629 | | | OAKDALE | LA | 71463-0629 | |
| OAKHURST COUNRTY CLUB | 1001 PEACOCK CREEK DR | | | | CLAYTON | CA | 94517-2201 | |
| OAKLAND PACKAGING AND SUPPLY | 3200 REGATTA BLVD | UNIT F | | | RICHMOND | CA | 94804 | |
| OAKLAND UNIFIED SCHOOL DISTRICT | 1025 SECOND AVE RM 115C | | | | OAKLAND | CA | 94606 | |
| OAKLAWN HOSPITAL | 200 N MADISON ST | | | | MARSHALL | MI | 49068-1143 | |
| OAKLEYS AUTOMOTIVE CENTER INC | 95 GLEN CARRAN CIRCLE | | | | SPARKS | NV | 89431-5855 | |
| OAKLEYS CAR WASH & EXP OIL CHG | 25 NEPTUNE AVE | | | | BROOKLYN | NY | 11235-4404 | |
| OAKMITSUI | 80 1ST ST | | | | HOOSICK FALLS | NY | 12090-1631 | |
| OAKS ON PARKWOOD LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| OAKWOOD ACO LLC | 15500 LUNDY PARKWAY | | | | DEARBORN | MI | 48126-2778 | |
| OAKWOOD HEALTHCARE INC | ATTN A/P PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| OAKWOOD HEALTHCARE INC | PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| OAKWOOD HEALTHCARE MARKETING | PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| OAKWOOD HEALTHCARE SYSTEMS | 23400 MICHIGAN AVENUE | STE 229 | | | DEARBORN | MI | 48124-1966 | |
| OAKWOOD HEALTHCARE SYSTEMS | PO BOX 12801 | | | | DEARBORN | MI | 48123 | |
| OAKWOOD HOSPITAL | PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| OAKWOOD HOSPITAL FOUNDATION | PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| OAKWOOD PHARMACY | 2441 SOUTH HWY 27 | | | | SOMERSET | KY | 42501-2935 | |
| OAKWOOD SURGERY CENTER | 16030 PARK VALLEY DR STE 100 | | | | ROUND ROCK | TX | 78681-3648 | |
| OASIS HOSPITAL | 750 N 40TH ST | | | | PHOENIX | AZ | 85008-6486 | |
| OATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OATES KNEZEVICH | 533 E HOPKIN 3RD FLOOR | | | | ASPEN | CO | 81611-1983 | |
| OB GYN MENOPAUSE PHYSICIANS | 135 GOOSE LANE | | | | GUILFORD | CT | 06437-2115 | |
| OB10 INC OPEN BUSINESS EXCHANGE | P O BOX 535146 | | | | ATLANTA | GA | 30353-5146 | |
| OB10 INCORPORATED | 1040 CROWN POINT PKWY | SUITE 350 | | | ATLANTA | GA | 30338 | |
| OB10 INCORPORATED | PO BOX 535146 | | | | ATLANTA | GA | 30353-5146 | |
| OBAL GARDEN MARKET | 516 ALEXANDER RD | | | | PRINCETON | NJ | 08540-6002 | |
| O'BANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBARA CORP | 1346 JAMIKE LANE | | | | ERLANGER | KY | 41018-3114 | |
| OBEDNIKOVSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBERERS FLOWERS | 1448 TROY STREET | | | | DAYTON | OH | 45424 | |
| OBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBERTHUR | 4250 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20151-1278 | |
| OBERTHUR (CHANTILLY) | 4250 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20151-1211 | |
| OBERTHUR TECH OF AMERICA CORP | 4250 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20151-1221 | |
| OBERTHUR TECHNOLOGIES | 3150 E ANA ST | | | | EAST RANCHO DOMINGUEZ | CA | 90221 | |
| O'BLENESS MEMORIAL HOSPITAL | 55 HOSPITAL DR | | | | ATHENS | OH | 45701-2345 | |
| OBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRIEN CORPORATION | 3620 SWENSON AVE | | | | SAINT CHARLES | IL | 60174-3442 | |
| O'BRIEN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBRINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OBSTETRICS & GYNECOLOGY SPCLIS | 3433 NW 56TH SUITE 210 | | | | OKLAHOMA CITY | OK | 73112-4430 | |
| OCA INNOVATION GROUP LLC | 7845 CAMINO REAL UNIT 408 | | | | MIAMI | FL | 33143-6811 | |
| OCALA REGIONAL | 1431 SW 1ST AVE | | | | OCALA | FL | 34471-6500 | |
| OCALA SUNCREST OMNI | 3200 SW 34TH AVE STE 301 | | | | OCALA | FL | 34474-7463 | |
| OCALA TRACTOR LLC | PO BOX 2738 | | | | OCALA | FL | 34478-2738 | |
| OCCHIPINTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCCIDENTAL CHEMICAL CORP | 1600 S MADISON ST | | | | LUDINGTON | MI | 49431-2568 | |
| OCCIDENTAL CHEMICAL CORP | PO BOX 1383 | | | | ADDISON | TX | 75001-1383 | |
| OCCIDENTAL CHEMICAL CORP | PO BOX 1627 | | | | ADDISON | TX | 75001-1627 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| OCCIDENTAL CHEMICAL CORP | PO BOX 1687 | | | | ADDISON | TX | 75001-1687 | |
| OCCIDENTAL CHEMICAL CORP | PO BOX 344 | | | | NIAGARA FALLS | NY | 14302-0344 | |
| OCCUNOMIX INTERNATIONAL | 3447 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | |
| OCCUPATIONAL HEALTH CENTER | 915 OLD FERN HILL RD STE A-3 | | | | WEST CHESTER | PA | 19380-4269 | |
| OCCUPATIONAL HEALTH CETNERS OF DELAWARE | P O BOX 18277 | | | | BALTIMORE | MD | 21227-0277 | |
| OCE FINANCIAL SERVICES INC OFSI | 13824 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| OCE FINANCIAL SERVICES, INC. | 13824 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| OCE NORTH AMERICA, INC. | 13824 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| OCEAN | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |
| OCEAN CITY HOME SAVINGS | 105 ROOSEVELT BLVD | | | | MARMORA | NJ | 08223-1413 | |
| OCEAN COUNTY SURROGATES | SURROGATES OFFICE | 118 WASHINGTON ST | | | TOMS RIVER | NJ | 08753-7626 | |
| OCEAN FIRST BANK | PO BOX 2009 975 HOOPER AVENUE | | | | TOMS RIVER | NJ | 08754-2009 | |
| OCEAN INSTITUTE | 24200 DANA POINT HARBOR DR | | | | DANA POINT | CA | 92629-2723 | |
| OCEAN SHIPS INC | 16211 PARK TEN PLACE (2ND FLR) | | | | HOUSTON | TX | 77084-5113 | |
| OCEAN SPRINGS HOSPITAL | 3109 BIENVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564-4361 | |
| OCEAN SPRINGS HOSPITAL | PO BOX 1597 | | | | GAUTIER | MS | 39553-0020 | |
| OCEAN WHOLESALE NURSERY LLC | 705 WRIGHT DEBOW RD | | | | JACKSON | NJ | 08527-5427 | |
| OCEANIC TIME WARNER CBL OF HI | 7910 CRESCENT EXECUTIVE DR #10 | HAW19510 OU1036 | | | CHARLOTTE | NC | 28217-0107 | |
| OCEANIC TWC MARKETING | 200 AKAMAINUA STREET | | | | MILILANI | HI | 96789-3999 | |
| OCEANIC TWC MARKETING | 200 AKAMAINUI ST | | | | MILILANI | HI | 96789-3912 | |
| OCEANSIDE HOMES & REMODELING | DUNES BEACH PLAZA | 4440 N OCEANSHORE BLVD STE 101 | | | PALM COAST | FL | 32137-2241 | |
| OCH INTERNATIONAL INC | 19150 SW 90TH AVE | | | | TUALATIN | OR | 97062-7622 | |
| OCHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCHSNER CLINIC | 1514 JEFFERSON HWY | | | | JEFFERSON | LA | 70121-2429 | |
| OCHSNER CLINIC FOUNDATION NOM | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCHSNER EXTENDED CARE HOSPITAL | STE 403 | 200 W ESPLANADE AVE | | | KENNER | LA | 70065-2489 | |
| OCHSNER FOUNDATION HOSPITAL | 1514 JEFFERSON HWY | | | | JEFFERSON | LA | 70121-2429 | |
| OCHSNER HEALTH SYSTEM | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCHSNER HEALTH SYSTEMS | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCHSNER HEALTH-COVINGTON | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCHSNER MEDICAL CENTER- KENNER LLC | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCHSNER MEDICAL CTR N SHORE | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCI OFFICE CONCEPTS INC | 100 CUMMINGS CTR #136E | | | | BEVERLY | MA | 01915-6115 | |
| OCDEE HEALTH FACILITIES LP | 1556 MAGUIRE RD | | | | OCDEE | FL | 34761-2982 | |
| OCDNEE ELECTRIC MEMBERSHIP CORP | 3445 HIGHWAY 80 WEST | | | | DUDLEY | GA | 31022-0037 | |
| OCDNEE MEDICAL CENTER | 298 MEMORIAL DR | | | | SENECA | SC | 29672-9443 | |
| OCDNEE REGIONAL MEDICAL CENTER | 821 N COBB ST | | | | MILLEDGEVILLE | GA | 31061-2343 | |
| OCDNEE REGIONAL MEDICAL CENTER | PO BOX 690 | | | | MILLEDGEVILLE | GA | 31059-0690 | |
| O'CONNELL & SILVIS | 131 W PITTSBURGH STREET | | | | GREENSBURG | PA | 15601-2325 | |
| OCONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCONOMOWOC MEMORIAL HOSPITAL | 725 AMERICAN AVE | | | | WAUKESHA | WI | 53188-5031 | |
| OCR CANADA LTD | 25 ROYAL CREST COURT | STE. 100 | | | MARKHAM | ON | C3R 9X4 | CANADA |
| OCTAGON | 5909 PEACHTREE DUNWOODY RD | STE 600 | | | ATLANTA | GA | 30328-5530 | |
| OCTAGON INC | 1375 ENCLAVE 6TH FLOOR | | | | HOUSTON | TX | 77077-2026 | |
| ODD FELLOWS  HOME OF MAINE | 85 CARON LANE | | | | AUBURN | ME | 04210-4288 | |
| ODESSA EMPLOYEE CU | 1006 E 7TH STREET | | | | ODESSA | TX | 79761 | |
| ODESSA EMPLOYEES CU | 1006 E 7TH STREET | | | | ODESSA | TX | 79761-4623 | |
| ODESSA REGIONAL MED CTR | 520 E 6TH ST | | | | ODESSA | TX | 79761-4527 | |
| ODESSA REGIONAL MEDICAL CENTER | PO BOX 2392 | | | | ODESSA | TX | 79760-2392 | |
| O'DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ODORZONE | PO BOX 11779 | | | | MEMPHIS | TN | 38111 | |
| ODYSSEY DIGITAL PRINTING | 5301 S 125TH E AVE | | | | TULSA | OK | 74146-6223 | |
| ODYSSEY PRINTING | 6298 VETERANS PARKWAY 2A | | | | COLUMBUS | GA | 31909-6252 | |
| OEC GRAPHICS INC | PO BOX 2443 | ATTN ACCOUNTS RECEIVABLE | | | OSHKOSH | WI | 54903 | |
| OEM TUBE ASSEMBLIES | 191 STONE CONTAINER DR | | | | CLARKSVILLE | TN | 37040-5026 | |
| OERB | 500 NE 4TH STE 100 | | | | OKLAHOMA CITY | OK | 73104-4044 | |
| OESCO INC | 3100 9TH CT STE 84 | | | | TUSCALOOSA | AL | 35401-7196 | |
| OESTMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OFF SPEED INC | 5710 INMAN RD | | | | GREENSBORO | NC | 27410-9268 | |
| OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OFFICE 360 | 7301 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-1737 | |
| OFFICE AUTOMATION CENTER INC | PO BOX 1752 | | | | MCCOMB | MS | 39649-1752 | |
| OFFICE BASICS INC | PO BOX 2230 | | | | BOOTHWYN | PA | 19061-8230 | |
| OFFICE BOSS INC | 12177 BUSINESS PARK DR #2 | | | | TRUCKEE | CA | 96161-3342 | |
| OFFICE BY DESIGN | 1417 FAR DR | | | | CORDOVA | TN | 38016 | |
| OFFICE CENTER | 105 SOUTH BROADWAY | | | | SEYMOUR | IN | 47274-2427 | |
| OFFICE CITY EXPRESS | 149 JOHNSON DR | | | | DELAWARE | OH | 43015-8500 | |
| OFFICE CONCEPTS | 118 A NW 8TH AVENUE | | | | GAINESVILLE | FL | 32601-2301 | |
| OFFICE CONCEPTS LTD | PO BOX 808 | | | | WATERLOO | IA | 50704-0808 | |
| OFFICE CONNECTION | 104 BROADWAY ST | | | | VINCENNES | IN | 47591-1226 | |
| OFFICE CONNECTION  THE | 37676 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331 | |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE DEPOT | PO BOX 982212 | | | | EL PASO | TX | 79998-2212 | |
| OFFICE DEPOT DE MEXICO SA DE CV | 101 JUAN SALVADOR AGRAZ | SANTA FE | | | DISTRITO FEDERAL | | 05300 | MEXICO |
| OFFICE DEPOT/NONTRADE PAYABLES | PO BOX 982211 | | | | EL PASO | TX | 79998-2211 | |
| OFFICE EFFICIENCY SYSTEMS | PO BOX 2121 | | | | HARRISBURG | PA | 17105-2121 | |
| OFFICE EMPORIUM INC | 25549 BRYDEN RD | | | | CLEVELAND | OH | 44122-4162 | |
| OFFICE EQUIPMENT CO/OWENSBORO | PO BOX 1191 | | | | OWENSBORO | KY | 42302-1191 | |
| OFFICE EQUIPMENT COMPANY INC | 209 3RD ST SE | | | | CULLMAN | AL | 35055 | |
| OFFICE EQUIPMENT COMPANY | PO BOX 160775 | | | | MOBILE | AL | 36616-1775 | |
| OFFICE ESSENTIALS | 1834 WALTON RD | | | | SAINT LOUIS | MO | 63114-5820 | |
| OFFICE ESSENTIALS OF VERMONT | PO BOX 506 | | | | SHELBURNE | VT | 05482-0506 | |
| OFFICE EXPERTS LLC | 1849 N WILDWOOD ST | | | | BOISE | ID | 83713-5146 | |
| OFFICE EXPRESS | 1280 E BIG BEAVER RD | | | | TROY | MI | 48083-1945 | |
| OFFICE EXPRESS | 8005 W 20TH AVE | | | | HIALEAH | FL | 33014 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE FORMS INC | PO BOX 28507 | | | | SAINT LOUIS | MO | 63146-1007 | |
| OFFICE FURNITURE & FORMS LLC | 520 E 14TH ST | | | | OWENSBORO | KY | 42303-3129 | |
| OFFICE FURNITURE CONCEPTS INC | 4389 WEST US HIGHWAY 421 | | | | WILKESBORO | NC | 28697 | |
| OFFICE HUB | 60 E WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1379 | |
| OFFICE IMAGE LLC | PO BOX 849 | | | | SYLVANIA | OH | 43560-0849 | |
| OFFICE IMPACT | PO BOX 52068 | | | | MESA | AZ | 85208-0104 | |
| OFFICE INC | 2035-37 W BROAD STREET | | | | RICHMOND | VA | 23220-2005 | |
| OFFICE INDUSTRIES CORP | 600 SOUTH JEFFERSON ST STE A/B | | | | PLACENTIA | CA | 92870-6634 | |
| OFFICE INTERIORS INC& SUPPLIES | 2002 MADISON | | | | CANCASTER | WA | 98203-5314 | |
| OFFICE MARKET  THE | PO BOX 1169 | | | | CONWAY | NH | 03818-1169 | |
| OFFICE MART INC | 736 S EWING ST | | | | LANCASTER | OH | 43130-9405 | |
| OFFICE MAX | 1051 MAYBERRY DR | | | | HIGHLANDS RANCH | CO | 80129 | |
| OFFICE MAX - BOISE | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICE MAX ACCTS PAYABLE | 1590 1ST AVE | | | | OTTAWA | IL | 61350-4823 | |
| OFFICE MAX PHILIPS NXP | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICE MAX PHILIPS/GENERAL | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICE MAX-OZBURN-HESSEY | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICE MOVERS | 6500 KANE WAY | | | | ELKRIDGE | MD | 21075 | |
| OFFICE NETWORK | 6969 OLD CANTON RD | | | | RIDGELAND | MS | 39157 | |
| OFFICE NETWORK INC | 650 N ROSE DR #206 | | | | PLACENTIA | CA | 92870 | |
| OFFICE OF AIDS | 1616 CAPITOL AVE STE 616 | | | | SACRAMENTO | CA | 95814-7402 | |
| OFFICE OF ENERGY DEVELOPMENT | 60 E SOUTH TEMPLE STE 300 | | | | SALT LAKE CITY | UT | 84111-1041 | |
| OFFICE OF FINANCE | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| OFFICE OF FISCAL SERVICES | 30 E BROAD ST FL 38 | | | | COLUMBUS | OH | 43215-3568 | |
| OFFICE OF HAWAIIAN AFFAIRS | 737 IWILEI RD #200 | | | | HONOLULU | HI | 96817-5015 | |
| OFFICE OF MARION TY RUTTER | 1200 MITCHELL ST | PO BOX 370 | | | CLOVIS | NM | 88101-5616 | |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL | 600 E. BOULEVARD AVENUE | DEPT 127 | | BISMARCK | ND | 58505-0553 | |
| OFFICE OF THE UNITED STATES TRUSTEE | 200 GRANBY STREET | ROOM 120 | | | NORFOLK | VA | 23510 | |
| OFFICE OUTFITTERS | 4425 BROOKFIELD CORPORATE DR | STE 1100 | | | CHANTILLY | VA | 20151-4001 | |
| OFFICE OUTLET | PO BOX 424 | | | | SYLVESTER | GA | 31791-0424 | |
| OFFICE OUTPOST | 25 E MAIN ST | | | | CORTEZ | CO | 81321-3248 | |
| OFFICE OVERLOAD & PRNTNG DESGN | 180 SOUTH K STREET | | | | DINUBA | CA | 93618-2312 | |
| OFFICE OVERLOAD PRINTING | 180 SOUTH K STREET | | | | DINUBA | CA | 93618 | |
| OFFICE PEDDLER | 1114 IROQUOIS AVE | | | | WHEELERSBURG | OH | 45694-9446 | |
| OFFICE PLANNING GROUP | 6248 KINGSPORT HWY #1 | | | | GRAY | TN | 37615-3291 | |
| OFFICE PLUS | 302 E MAIN | | | | COLLINSVILLE | IL | 62234-3007 | |
| OFFICE PLUS | 40 N MOJAVE RD | | | | LAS VEGAS | NV | 89101-4804 | |
| OFFICE PLUS BUSINESS CENTRE | 840 MEMORIAL DR | | | | DANVILLE | VA | 24541-1622 | |
| OFFICE PLUS NORTHWEST | PO BOX 125 | | | | YAKIMA | WA | 98907-0125 | |
| OFFICE PRO | 1947 MARYAL DR | | | | SACRAMENTO | CA | 95864-1549 | |
| OFFICE PRO INC | PO BOX 80 | | | | AFTON | WI | 53501 | |
| OFFICE PRO LLC | 5317 CAMDEN LN | | | | GREENWOOD | IN | 46143-6433 | |
| OFFICE PRODUCT DISTRIBUTORS | 26841 RUETHER AVE STE G | | | | SANTA CLARITA | CA | 91351-6554 | |
| OFFICE PRODUCT SOLUTIONS | 6375 HARNEY RD #106 | | | | TAMPA | FL | 33610 | |
| OFFICE PRODUCTS CENTER | PO BK 950 | | | | CENTRALIA | IL | 62801-9115 | |
| OFFICE PRODUCTS CONNECTION | 9749 INDEPENDENCE | | | | CHATSWORTH | CA | 91311-4318 | |
| OFFICE PRODUCTS DEALER INC | PO BOX 27288 | | | | SALT LAKE CITY | UT | 84127-0288 | |
| OFFICE PRODUCTS INC | 247 WASHINGTON STREET | | | | STOUGHTON | MA | 02072-1778 | |
| OFFICE PRODUCTS INC | P O BOX 287 | | | | ELKINS | WV | 26241-0287 | |
| OFFICE PRODUCTS NORTH WEST | 12600 SW 68TH AVE | | | | PORTLAND | OR | 97223-8338 | |
| OFFICE PRODUCTS OF CONN INC | 1760 WATERTOWN AVE | | | | OAKVILLE | CT | 06779 | |
| OFFICE PRODUCTS OF SW FLORIDA INC | PO BOX 07291 | | | | FORT MYERS | FL | 33919-0291 | |
| OFFICE PRODUCTS PLUS | 365 RED CEDAR ST STE 203 | | | | BLUFFTON | SC | 29910-8916 | |
| OFFICE PRODUCTS PLUS INC | 208 PARK CT | | | | RIDGELAND | MS | 39157-2228 | |
| OFFICE RESOURCES | 44 WILTSHIRE RD | | | | WILLIAMSVILLE | NY | 14221-4945 | |
| OFFICE SERVICE CO | 1009 TUCKERTON COURT | | | | READING | PA | 19605-1177 | |
| OFFICE SERVICES COMPANY | PO BOX 1896 | | | | MACON | GA | 31202-1896 | |
| OFFICE SHOP INC  THE | 131 VILLAGE SQUARE | | | | BATESVILLE | IN | 47006-1299 | |
| OFFICE SMART | 247 SOUTH 7TH STREET | | | | SIERRA VISTA | AZ | 85635-2535 | |
| OFFICE SOLUTIONS | 23303 LA PALMA AVENUE | | | | YORBA LINDA | CA | 92887-4773 | |
| OFFICE SOLUTIONS | 932 BUTLER DR #8 | | | | MOBILE | AL | 36693-5106 | |
| OFFICE SOLUTIONS & SERVICES | PO BOX 2217 | | | | MISSOULA | MT | 59806-2217 | |
| OFFICE SOURCE | PO BOX 1106 | | | | TEXARKANA | TX | 75504-1106 | |
| OFFICE SOURCE USA | 706 TURNBULL AVE STE 305 | | | | ALTAMONTE SPRINGS | FL | 32701-6476 | |
| OFFICE SPECIALIST INC | 143 E FERRIS ST | | | | GALESBURG | IL | 61401 | |
| OFFICE SPOT | PO BOX 1346 | | | | HEALDSBURG | CA | 95448-1346 | |
| OFFICE STORE | 7 N MAIN STREET | | | | PHILIPPI | WV | 26416-1120 | |
| OFFICE STRATEGIES | 20 JEWETT RD | | | | BEVERLY | MA | 01915-1905 | |
| OFFICE SUPPLIERS INC | P O BOX 1916 | | | | HAGERSTOWN | MD | 21742-1916 | |
| OFFICE SUPPLIES 2U | PO BOX 1002 | | | | STEVENS POINT | WI | 54481-8202 | |
| OFFICE SUPPLIES AND EQUIPMENT | 217-219 ELM ST | | | | WASHINGTON | MO | 63090-2326 | |
| OFFICE SUPPLIES COMPANY | 1317 SOUTH FLOWER STREET | | | | BURBANK | CA | 91502-2026 | |
| OFFICE SUPPLY AMERICA | 4907 NW INDUSTRIAL | | | | SAN ANTONIO | TX | 78238-1938 | |
| OFFICE SUPPLY CO INC | PO BOX 550 | | | | EL CENTRO | CA | 92244-0550 | |
| OFFICE SUPPLY COMPANY | 417 SPRING ST | | | | JEFFERSONVILLE | IN | 47130-3495 | |
| OFFICE SUPPLY EXPRESS | 1017 I ST | | | | LOS BANOS | CA | 93635-4314 | |
| OFFICE SUPPLY HEADQUARTERS | 401 BUNKER DRIVE | | | | OCEANSIDE | NY | 11572-5601 | |
| OFFICE SUPPLY SERVICE GROUP | 403 CARL STREET | | | | HOUSTON | TX | 77009 | |
| OFFICE SUPPLY SUPERSTORE | PO BOX 924 | | | | DENNIS PORT | MA | 02639-0924 | |
| OFFICE SUPPLY WAREHOUSE | 2513 S DEEGAN DR | | | | SANTA ANA | CA | 92704-5504 | |
| OFFICE SYSTEMS UNLIMITED OF NE | 145 GODFREY DR | | | | NORTON | MA | 02766-1369 | |
| OFFICE THINGS | PO BOX 1287 | | | | MARS | PA | 16046-1287 | |
| OFFICE TIME SAVERS INC | 5556 S WILSON RD | | | | ELIZABETHTOWN | KY | 42701-8429 | |
| OFFICE TRBNAL & CANCAL AFFAIRS | ST STEPN DIOCESAN CTR 6301 PALI HWY | | | | KANEOHE | HI | 96744-5334 | |
| OFFICE VALUE INC | 1300 E KALISPELL ST | | | | MERIDIAN | ID | 83642-7679 | |
| OFFICE VALUE INC | 300 NORTH WILSON AVENUE | | | | DUNN | NC | 28334-4233 | |
| OFFICE WORLD | 26302 S WESTERN AVE STE 3 | | | | LOMITA | CA | 90717-3536 | |
| OFFICELAND | 329 JAGGER MILL RD | | | | SANFORD | ME | 04073-2468 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICELAND OF MANSFIELD | 125 HIGH ST UNIT 7 | | | | MANSFIELD | MA | 02048-2165 | |
| OFFICEMAX | 1590 1ST AVE | | | | OTTAWA | IL | 61350-4823 | |
| OFFICEMAX | 1590 1ST AVENUE A/P DEPARTMENT | | | | OTTAWA | IL | 61350-4823 | |
| OFFICEMAX | 75 REMITTANCE DR 2698 | | | | CHICAGO | IL | 60675-2698 | |
| OFFICEMAX | 800 BRYN MAWR AVE | | | | ITASCA | IL | 60143-1503 | |
| OFFICEMAX | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | |
| OFFICEMAX - US HEALTHWORKS | 7300 CHAPMAN AVE | | | | GARDEN GROVE | CA | 92841-2105 | |
| OFFICEMAX CONTRACT INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICEMAX-BILLY GRAHAM | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICEMAX-BRICKSTREET INSURANCE | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICEMAX-IMPRESS | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICEMAX-UADVANTAGE | 800 BRYN MAWR AVE | | | | ITASCA | IL | 60143-1503 | |
| OFFICEPOINTE | 529 FONTAINE ST | | | | PENSACOLA | FL | 32503-2018 | |
| OFFICEPRO | 515 CHILDS STREET | | | | CORINTH | MS | 38834-4808 | |
| OFFICEWISE FRNTURE SPPLY/SEWCO | PO BOX 2688 | | | | AMARILLO | TX | 79105-2688 | |
| OFFICIA IMAGING INC | 7323 ENGINEER RD | | | | SAN DIEGO | CA | 92111 | |
| OFFICIAL OFFSET CORP | 8600 NEW HORIZONS BLVD. | BENJAMIN PAULINO | | | AMITYVILLE | NY | 11701 | |
| OFFISOURCE INC | 1332 BROAD STREET | | | | NEW CASTLE | IN | 47362-4203 | |
| OFFIT KURMAN | 8171 MAPLE LAWN BLVD | | | | MAPLE LAWN | MD | 20759 | |
| OFFIT KURMAN | ATTN: SCOTT KAMINS, ESQ. | 8171 MAPLE LAWN BOULEVARD | SUITE 200 | | MAPLE LAWN | MD | 20759 | |
| OFFIT KURMAN | ATTORNEYS AT LAW | 8171 MAPLE LAWN BLVD. | STE. 200 | | MAPLE LAWN | MD | 20759 | |
| OFFSET ATLANTA | P O BOX 83055 | | | | CHICAGO | IL | 60691-3010 | |
| OFIC NORTH AMERICA INC | 4900 ONDURA DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| OFICINA REGIONAL DE SAN JUAN | P.O. BOX 42006 | STANDARD REGISTER OF PUERTO RICO, INC. | POLICY #0312001166 | | SAN JUAN | PR | 00940-2006 | |
| OFSI INC | 355 E WILLOW RUN | | | | ATLANTA | GA | 30022 | |
| OG & E | 321 N HARVEY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| OG & E | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGDEN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGDEN REGIONAL MEDICAL CENTER | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| OGIER | ATTN: MARC YATES | OGIER HOUSE | THE ESPLANADE | | ST. HELIER | JERSEY | JE4 | UNITED KINGDOM |
| OGIER HOUSE | THE ESPLANADE | | | | ST HELIER | JERSEY | JE4 9WG | UNITED KINGDOM |
| OGLESBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OGLESBYS MACHINERY INC | PO BOX 1915 | | | | LAKELAND | FL | 33802-1915 | |
| OGLETREE DEAKINS NASH SMOAK & STEWART | P O BOX 89 | | | | COLUMBIA | SC | 29202 | |
| OHANA WAIKIKI BEACHCOMER | 2300 KALAKAUA AVE | | | | HONOLULU | HI | 96815-2947 | |
| OHANA WAIKIKI MALIA | 2211 KUHIO AVENUE | | | | HONOLULU | HI | 96815-2834 | |
| OHANA WAIKIKI WEST | 2330 KUHIO AVENUE | | | | HONOLULU | HI | 96815-2990 | |
| O'HARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'HARE METAL PRODUCTS | 1101 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-4992 | |
| OHARE QUINN & CANDLER | 3111 CARDINAL DR | | | | VERO BEACH | FL | 32963-1920 | |
| OHH RESEARCH FOUNDATION | 4200 W MEMORIAL RD STE 510 | | | | OKLAHOMA CITY | OK | 73120-8378 | |
| OHIO ADDRESSING MACHINE COMPANY | 3040 PROSPECT AVE | | | | CLEVELAND | OH | 44115-2684 | |
| OHIO BUREAU OF MOTOR VEHICLES | BMV | | | | COLUMBUS | OH | | |
| OHIO BUREAU OF WORKERS COMPENS | BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | |
| OHIO BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND | CORP PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | |
| OHIO BUREAU OF WORKERS' COMPENSATION | SELF-INSURED DEPARTMENT | 30 WEST SPRING STREET LEVEL 22 | THE STANDARD REGISTER COMPANY | POLICY #20003096 | COLUMBUS | OH | 43215 | |
| OHIO BUSINESS ROUNDTABLE | P O BOX 600001 L-2481 | | | | COLUMBUS | OH | 43260-2481 | |
| OHIO CAT | 4439 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4004 | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | BOX 774439 | | | COLUMBUS | OH | 43218 | |
| OHIO COMMUNITY MEDIA LLC | 4500 LYONS RD | | | | MIAMISBURG | OH | 45342-6447 | |
| OHIO COMMUNITY MEDIA LLC | 4500 LYONS ROAD | | | | MIAMISBURGH | OH | 45342 | |
| OHIO COUNTY HOSPITAL | 1211 OLD MAIN ST | | | | HARTFORD | KY | 42347-1619 | |
| OHIO DEPARTMENT OF COMMERCE | 6606 TUSSING ROAD | PO BOX 4009 | ATTN: FISCAL-EL | | REYNOLDSBURG | OH | 43068-9009 | |
| OHIO DEPARTMENT OF COMMERCE | OHIO DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH STREET | 20TH FLOOR | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | PO BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | |
| OHIO DEPARTMENT OF TAXATION | COMMERCIAL ACTIVITY TAX DIV. | PO BOX 16158 | | | COLUMBUS | OH | 43216-6158 | |
| OHIO DEPARTMENT OF TAXATION | OH CAT | P.O. BOX 16158 | | | COLUMBUS | OH | 43216-6158 | |
| OHIO DEPARTMENT OF TAXATION | P.O.BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 WEST TOWN STREET | SUITE 700 | | | COLUMBUS | OH | 43215 | |
| OHIO HEALTH CORP | DOCTORS HOSPITAL | DEPT L-2971 | | | COLUMBUS | OH | 43260-2971 | |
| OHIO HEALTH CORP | GRANT MEDICAL CENTER | DEPT L-613 | | | COLUMBUS | OH | 43260-0613 | |
| OHIO HEALTH CORP | RIVERSIDE METHODIST HOSPITAL | DEPT L-2983 | | | COLUMBUS | OH | 43260-2983 | |
| OHIO HEALTH INFORMATION MANAGEMENT ASSOC | P O BOX 824 | | | | WORTHINGTON | OH | 43085 | |
| OHIO HEALTH PHYSICIANS GROUP | 285 E STATE STREET | | | | COLUMBUS | OH | 43260 | |
| OHIO HEALTH PHYSICIANS GROUP | L3061 | | | | COLUMBUS | OH | 45260 | |
| OHIO HOSPITAL FOR PSYCHIATRY | 880 GREENLAWN AVE | | | | COLUMBUS | OH | 43223-2616 | |
| OHIO LAMINATING AND BINDING | 4364 REYNOLDS DR | | | | HILLIARD | OH | 43026 | |
| OHIO LEGAL BLANK CO | 9800 DETROIT AVENUE | | | | CLEVELAND | OH | 44102-6509 | |
| OHIO MINORITY SUPPLIER DEVELOPMENT COUNC | 100 E BROAD ST STE 2460 | | | | COLUMBUS | OH | 43215 | |
| OHIO MINORITY SUPPLIER DEVELOPMENT COUNCIL | 100 EAST BROAD STREET | STE. 2460 | | | COLUMBUS | OH | 43215 | |
| OHIO NATIONAL FINANCIAL SVCS | 1 FINANCIAL WAY | | | | CINCINNATI | OH | 45242-5851 | |
| OHIO PAPER BOARD | 310 WATER ST | | | | BALTIMORE | OH | 43105-1272 | |
| OHIO PROPANE GAS ASSOCIATION | 17 S HIGH ST | SUITE 200 | | | COLUMBUS | OH | 43215 | |
| OHIO RIVER ROADRUNNERS CLUB | 118 W FIRST ST | | | | DAYTON | OH | 45402 | |
| OHIO SALES & USE TAX | ATTN: PHYLLIS SHAMBAUGH, LEGAL COUNSEL- SALES AN | 4485 NORTHLAND RIDGE BOULEVARD | | | COLUMBUS | OH | 43229 | |
| OHIO SALES & USE TAX | ATTN: PHYLLIS SHAMBAUGH, SALES AND USE TAX | 4485 NORTHLAND RIDGE BOULEVARD | | | COLUMBUS | OH | 43229 | |
| OHIO SOFTWARE SERVICES | 2211 LAKE CLUB DR | | | | COLUMBUS | OH | 43232-3204 | |
| OHIO STATE BAR ASSOCIATION | PO BOX 710781 | | | | COLUMBUS | OH | 43271-0781 | |
| OHIO STATE PALLET INC | 1520 RATHWELL ROAD | | | | LOCKBORNE | OH | 43137 | |
| OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION | PO BOX 804 | | | COLUMBUS | OH | 43216-0804 | |
| OHIO TREASURER OF STATE | PO BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| OHIO TREASURER OF STATE | PO BOX 27 | OHIO DEPARTMENT OF TAXATION | | | COLUMBUS | OH | 43216 | |
| OHIO UNEMPLOYMENT TAX | THE OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E. BROAD STREET | 32ND FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO VALLEY AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 5455 NORTH HIGH ST | | | COLUMBUS | OH | 43214 | |
| OHIO VALLEY AUDIO VISUAL LLC | 858 DISTRIBUTION DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| OHIO VALLEY AV LLC | 858 DISTRIBUTION DR | | | | BEAVERCREEK | OH | 45434 | |
| OHIOHEALTH OBLENESS HOSPITAL | 55 HOSPITAL DR | | | | ATHENS | OH | 45701-2302 | |

Official Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| OHIOHEALTH OPERATING CO | PO BOX 9 | | | | COLUMBUS | OH | 43216-0009 | |
| OHIOHEALTH URGENT CARE LLC | DEPT 5248 | | | | LOS ANGELES | CA | 90084-5248 | |
| OHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHLEMACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHLMANN GROUP INC | 1605 NORTH MAIN STREET | | | | DAYTON | OH | 45404 | |
| OHLONE COLLEGE | 43600 MISSION BLVD | | | | FREMONT | CA | 94539-5847 | |
| OHLUND'S OFFICE SUPPLY | 204 WEST MINER ST | | | | YREKA | CA | 96097-2996 | |
| OHSCOMMUNITY CARE | 505 E HUNTLAND DR STE 550B | | | | AUSTIN | TX | 78752-3717 | |
| OHSU | PO BOX 572 | | | | PORTLAND | OR | 97207-0572 | |
| OIL CAN HENRY | 1205 SW HIGHWAY 101 | | | | LINCOLN CITY | OR | 97367-2638 | |
| OIL CAN HENRY | PO BOX 1436 | | | | BROOKINGS | OR | 97415-1436 | |
| OIL CAN HENRY | PO BOX 270870 | | | | FORT COLLINS | CO | 80527-0870 | |
| OIL CAN HENRY - T&L OIL CO | 2151 SALVIO ST STE Q | | | | CONCORD | CA | 94520-2464 | |
| OIL CAN HENRY C/O POWERHOUSE | 35126 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399-4339 | |
| OIL CAN HENRY STAYTON | 4923 ALBION CT SE | | | | SALEM | OR | 97302-1896 | |
| OIL CAN HENRY-RENTON | 1545 DUVALL AVE NE | | | | RENTON | WA | 98059-3921 | |
| OIL CAN HENRYS | 1545 DUVALL AVENUE NE | | | | RENTON | WA | 98059-3921 | |
| OIL CAN HENRYS | 508 S 5TH ST | | | | DAYTON | WA | 99328-1408 | |
| OIL CAN HENRYS | 777 NE 7TH ST #213 | | | | GRANTS PASS | OR | 97526-1632 | |
| OIL CAN HENRYS | PO BOX 1436 | | | | BROOKINGS | OR | 97415 | |
| OIL CAN HENRYS #078 | 1710 W BORDEN RD | | | | SPOKANE | WA | 99224-9699 | |
| OIL CAN HENRYS #16 | 35126 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399-4339 | |
| OIL CHAIN CORP | 12600 PINES BLVD | | | | PEMBROKE PINES | FL | 33027-1712 | |
| OIL CHANGE PLUS | 13700 CLAYTON RD, SUE ACKLEY | | | | CHESTERFIELD | MO | 63017-0000 | |
| OIL CHANGE USA | 5306 SIX FORKS RD | | | | RALEIGH | NC | 27609-4467 | |
| OIL DEPOT | 1012 OGDEN AVE | | | | LISLE | IL | 60532-1898 | |
| OIL DEPOT INC | 1012 OGDEN AVE | | | | LISLE | IL | 60532-1898 | |
| OIL DEPOT INC | PO BOX 1486 | | | | CLINTON | SC | 29325-1486 | |
| OIL DROP @ SUPERSONIC CAR WASH | 6500 S STATE ST | | | | MURRAY | UT | 84107-7219 | |
| OIL EXCHANGE INC | PO BOX 1288 | | | | NORTH PLATTE | NE | 69103-1288 | |
| OIL EXCHANGE-CROWN POINT | 1498 1/2 N MAIN | | | | CROWN POINT | IN | 46307-2302 | |
| OIL EXCHANGE-LOWELL | 1288 E COMMERCIAL AVE | | | | LOWELL | IN | 46356-2103 | |
| OIL EXCHANGE-SAINT JOHN | 9977 WICKER AVE | | | | SAINT JOHN | IN | 46373-9402 | |
| OIL EXPRESS | 816 W CHURCH ST | | | | GREENEVILLE | TN | 37745-3285 | |
| OIL 'N' GO | PO BOX 1968 | | | | VALPARAISO | IN | 46384-1968 | |
| OIL SPOT | 4303 FM 1960 RD W | | | | HOUSTON | TX | 77068-3407 | |
| OIL STOP INC | 5330 OLD REDWOOD HWY STE C | | | | PETALUMA | CA | 94954-7112 | |
| OIL XPRESS | 321 S HAMILTON ST | | | | PAINTED POST | NY | 14870-9780 | |
| OILCHEK LEASHOLD LTD | PO BOX 6000 | | | | SAANICHTON | BC | V8M 2C5 | CANADA |
| OILFIELD ENVIRONMENTAL & COMPLAINCE | 307 ROEMER WAY | | | | SANTA MARIA | CA | 93454-1104 | |
| OILFIELD MANUFACTURERS WHSE | 115 PATTON ROAD | | | | GREAT BEND | KS | 67530 | |
| OILYS LUBE IN TEN | 6500 W COMMERCIAL BLVD | | | | FORT LAUDERDALE | FL | 33319-2118 | |
| OJIBWE BUSINESS FORMS | 32088 EAST ROUND LAKE RD | | | | PONSFORD | MN | 56575-9250 | |
| OK CITY WINNELSON | P O BOX 2052 | | | | OKLAHOMA CITY | OK | 73101-2052 | |
| OK CTR FOR ORTHO MULTISPEC SURG | PO BOX 890609 | | | | OKLAHOMA CITY | OK | 73189-0609 | |
| OKANOGAN COUNTY HEALTH DIST | PO BOX 231 | | | | OKANOGAN | WA | 98840-0231 | |
| OKANOGAN DOUGLAS HOSPITAL | 507 HOSPITAL WAY | PO BOX 577 | | | BREWSTER | WA | 98812-0577 | |
| OKANOGAN TRUCK & TRACTOR INC | P O BOX 906 | | | | OKANOGAN | WA | 98840-0906 | |
| O'KEEFE LANDSCAPE | 21 FRANCIS ST | | | | NORTH READING | MA | 01864-3121 | |
| O'KELLEY OFFICE SUPPLY INC | 290 CYPRESS STREET | | | | ABILENE | TX | 79601-5892 | |
| O'KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OKEMO MOUNTAIN RESORT | 77 OKEMO RIDGE RD | | | | LUDLOW | VT | 05149-9692 | |
| OKIDATA AMERICAS INC | 2000 BISHOPS GATE BLVD | | | | MOUNT LAUREL | NJ | 08054 | |
| OKLA FOUNDATION FOR | 535 NW 9TH ST STE 325 | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA BANKERS ASSOCIATION | 643 N E 41ST | | | | OKLAHOMA CITY | OK | 73105-7295 | |
| OKLAHOMA BUSINESS FORMS | 3848 NORTHWEST 10TH | | | | OKLAHOMA CITY | OK | 73107-6083 | |
| OKLAHOMA CABLE ADVERTISING | 6301 WATERFORD ST STE 305 | | | | OKLAHOMA CITY | OK | 73118 | |
| OKLAHOMA CITY OB/GYN | 11200 NORTH PORTLAND | | | | OKLAHOMA CITY | OK | 73120-5045 | |
| OKLAHOMA CITY WINWATER WORKS | 8413 SW 8TH STREET | | | | OKLAHOMA CITY | OK | 73128-4214 | |
| OKLAHOMA COUNTY TREASURER | 320 ROBERT S KERR | ROOM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | ATTN: FORREST FREEMAN, TREASURER | ROOM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY ANNEX BUILDING | 320 ROBERT S. KERR AVE | ROOM 307 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | 320 ROBERT S. KERR AVE | ROOM 307 | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | PO BOX 52003 | | | | OKLAHOMA CITY | OK | 73152-2004 | |
| OKLAHOMA FARM BUREAU | PO BOX 53332 | | | | OKLAHOMA CITY | OK | 73152-3332 | |
| OKLAHOMA GAS & ELECTRIC | 321 N HARVEY | | | | OKLAHOMA CITY | OK | 73102-3405 | |
| OKLAHOMA HEART HOSPITAL | 4050 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73120-8382 | |
| OKLAHOMA HEART HOSPITAL | 4050 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73120-8382 | |
| OKLAHOMA HEART HOSPITAL SOUTH | OKLAHOMA HEART HOSPITAL SOUTH | 5200 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73135-2610 | |
| OKLAHOMA HEART INSTITUTE | 1265 S UTICA AVE STE 300 | | | | TULSA | OK | 74104-4243 | |
| OKLAHOMA INVESTMENT GROUP | 1149 EAST BROOKS | | | | NORMAN | OK | 73071-3434 | |
| OKLAHOMA NATURAL GAS CO | 401 N. HARVEY | | | | OKLAHOMA CITY | OK | 73101-0401 | |
| OKLAHOMA NATURAL GAS CO | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA NATURAL GAS CO | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OKLAHOMA NATURAL GAS CO | PO BOX 268826 | | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BLVD, ROOM 101 | | | | OKLAHOMA | OK | 73105 | |
| OKLAHOMA SECRETARY OF STATE | 2300 N. LINCOLN BLVD. | ROOM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA SPINE HOSPITAL | 236 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73118-7422 | |
| OKLAHOMA STATE FRANCHISE TAX | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | CONNORS BUILDING, CAPITOL COMPLEX | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA SURGICAL HOSPITAL | STE 900 | 2408 E 81ST ST | | | TULSA | OK | 74137-4283 | |
| OKLAHOMA TAX COMMISSION | PO BOX 268000 | | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26920 | | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA UNEMPLOYMENT TAX | OKLAHOMA EMPLOYMENT SECURITY COMMISSION | WILL ROGERS MEMORIAL OFFICE BUILDING | 2401 NORTH LINCOLN BOULEVARD | | OKLAHOMA CITY | OK | 73105 | |
| OKTIBBEHA COUNTY HOSPITAL | PO BOX 1506 | | | | STARKVILLE | MS | 39760-1506 | |
| OKUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OL' MINER PRTNRS LLC | PO BOX 682981 | | | | PARK CITY | UT | 84068-2981 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| OLAM AMERICAS | 25 UNION PL FL2 | CONCOURSE STE 150 | | | SUMMIT | NJ | 07901-1601 | |
| OLAM AMERICAS | 25 UNION PLACE 2ND FLOOR | | | | SUMMIT | NJ | 07901-3603 | |
| OLAM AMERICAS - FRESNO CA | 205 E RIVER PARK CIR #310 | | | | FRESNO | CA | 93720-1572 | |
| OLAM AMERICAS INC | 25 UNION PLACE | FL 3 | | | SUMMIT | NJ | 07901 | |
| OLAM COCOA-SUMMIT NJ | 25 UNION PL FL 3 | | | | SUMMIT | NJ | 07901-3603 | |
| OLAM COFFEE WHITE PLAINS NY | 777 WESTCHESTER AVE #115 | | | | WHITE PLAINS | NY | 10604 | |
| OLAM COTTON | 740 E CAMPBELL RD #470 | | | | RICHARDSON | TX | 75081-6749 | |
| OLAM CREDIT CARD PURCHASES | 2077 CONVENTION CTR CONCOURSE | SUITE 150 | | | ATLANTA | GA | 30337-4204 | |
| OLAM DAIRY CHICAGO IL | 25 UNION PL 2ND FL | | | | SUMMIT | NJ | 07901-3603 | |
| OLAM FARMING - FRESNO CA | 205 E RIVER PARK CIR #310 | | | | FRESNO | CA | 93720-1572 | |
| OLAM SPECIALITY COFFEE | 777 WESTCHESTER AVE #115 | | | | WHITE PLAINS | NY | 10604-3520 | |
| OLAM SPICES & VEGETABLE INGRED | 205 E RIVER PARK CIRCLE STE 310 | | | | FRESNO | CA | 93720-1572 | |
| OLAM WOOD PRODUCT WILMINGTON | 777 WESTCHESTER AVE #115 | | | | WHITE PLAINS | NY | 10604-3520 | |
| OLATHE MEDICAL CENTER | 1660 S LONE ELM RD | | | | OLATHE | KS | 66061-6837 | |
| OLATHE MEDICAL CENTER | 20375 W 151ST ST STE 351 | | | | OLATHE | KS | 66061-7242 | |
| OLATHE WINLECTRIC CO | PO BOX 873 | | | | OLATHE | KS | 66051-0873 | |
| OLATHE WINWATER WORKS | 1165 W 149TH ST | | | | OLATHE | KS | 66061-5979 | |
| OLD BRIDGE TOWNSHIP | 1 OLD BRIDGE PLZ | | | | OLD BRIDGE | NJ | 08857-2474 | |
| OLD DOMINION FREIGHT COMPANY | PO BOX 60908 | | | | CHARLOTTE | NC | 28260 | |
| OLD FASHION FOODS | 5521 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | |
| OLD FASHION FOODS INC | 5521 COLLINS BLVD SW | | | | AUSTELL | GA | 30106-3693 | |
| OLD IRON COMPANY | 1009 WEST 5TH STREET | | | | SPENCER | IA | 51301 | |
| OLD MILL INC | 8410 OLD MILL LANE | | | | SPOTSYLVANIA | VA | 22553-3370 | |
| OLD NORTH STATE TRUST | 125 S ELM ST STE 100 | | | | GREENSBORO | NC | 27401-2763 | |
| OLD OAKS COUNTRY CLUB | 3100 PURCHASE STREET | | | | PURCHASE | NY | 10577 | |
| OLD ORCHARD BRANDS LLC | 1991 12 MILE RD NW | | | | SPARTA | MI | 49345-9757 | |
| OLD REPUBLIC TITLE | 777 POST OAK BLVD | STE. 200 | | | HOUSTON | TX | 77056 | |
| OLD REPUBLIC TITLE | STE 200 | 500 CITY PKWY W | | | ORANGE | CA | 92868-2941 | |
| OLD REPUBLIC TITLE & ESCROW | 900 FORT STREET MALL STE 1900 | 900 FORT ST MALL | | | HONOLULU | HI | 96813-3705 | |
| OLD STREET SALOON | 13 OLD STREET | | | | MONROE | OH | 45050-1336 | |
| OLD TESSON SURGERY CENTER | 12639 OLD TESSON RD STE 130 | | | | SAINT LOUIS | MO | 63128-4814 | |
| OLD TIME COFFEE INC | PO BOX 231 | | | | MC KEES ROCKS | PA | 15136-0231 | |
| OLD VINEYARD BEHAVIORAL HS | 3637 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27104-4842 | |
| OLD WEST OIL LLC | 1011 WEST 8TH PLACE | | | | THE DALLES | OR | 97058-1000 | |
| OLD WORLD INDUSTRIES LLC | 4065 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062-1828 | |
| OLDCASTLE CENTRAL WEST HQ | PO BOX 23910 | | | | OVERLAND PARK | KS | 66283-0910 | |
| OLDCASTLE MATERIALS INC | 900 ASHWOOD PKWY #700 | | | | ATLANTA | GA | 30338-4780 | |
| OLDFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLDHAM GRAPHIC SUPPLY INC | P O BOX 5015 | | | | SPRINGFIELD | IL | 62705-5015 | |
| OLDHAM GROUP | PO BOX 5015 | | | | SPRINGFIELD | IL | 62705-5015 | |
| O'LEARY'S OFFICE PRODUCTS | 4550 EASTON DR | | | | BAKERSFIELD | CA | 93309-1030 | |
| OLES DE PUERTO RICO | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| OLIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVE SURGERY CENTER | STE 101 | 12101 WOODCREST EXECUTIVE DR | | | CREVE COEUR | MO | 63141-5047 | |
| OLIVE VIEW MED CTR | 14445 OLIVE VIEW DR | | | | SYLMAR | CA | 91342-1437 | |
| OLIVE VIEW-UCLA MEDICAL CENTER | RM 2A219 | 14445 OLIVE VIEW DR | | | SYLMAR | CA | 91342-1437 | |
| OLIVE VIEW-UCLA MEDICAL CENTER | 14445 OLIVE VIEW DRIVE | | | | SYLMAR | CA | 91342-1437 | |
| OLIVEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER EXTERMINATING SERVICES | PO BOX 51451 | | | | TOA BAJA | PR | 00950-1451 | |
| OLIVER PRINTING CO INC | 1760 ENTERPRISE PARKWAY | | | | TWINSBURG | OH | 44087-2291 | |
| OLIVER WYMAN | 1 UNIVERSITY SQUARE DR | | | | PRINCETON | NJ | 08540-6492 | |
| OLIVER WYMAN | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| OLIVER WYMAN | 201 W BIG BEAVER RD STE 1001 | | | | TROY | MI | 48084-4120 | |
| OLIVER WYMAN | 3560 LENOX RD NE STE 2400 | | | | ATLANTA | GA | 30326-4266 | |
| OLIVER WYMAN | 411 E WISCONSIN AVE STE 1300 | | | | MILWAUKEE | WI | 53202-4412 | |
| OLIVER WYMAN | 48 S SERVICE RD STE 310 | | | | MELVILLE | NY | 11747-2335 | |
| OLIVER WYMAN | 540 W MADISON ST STE 1200 | | | | CHICAGO | IL | 60661-7608 | |
| OLIVER WYMAN | STE 1100 | 4 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111-4179 | |
| OLIVER WYMAN | STE 1500 | 155 N WACKER DR | | | CHICAGO | IL | 60606-1710 | |
| OLIVER WYMAN  ROSETTE SALINAS | 161 BAY ST PO BOX 501 | | | | TORONTO | ON | M5J  2S5 | CANADA |
| OLIVER WYMAN MSO | 200 CLARENDON ST | | | | BOSTON | MA | 02116-5021 | |
| OLIVERI & ASSOCIATES INC | 104 PLEASANT VALLEY RD | | | | WESTWOOD | MA | 02090-1126 | |
| OLIVET INSTITUTIONAL BPTST CHR | 8712-14 QUINCY AVENUE | | | | CLEVELAND | OH | 44106-3444 | |
| OLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLLIO BUSINESS SOLUTIONS | 6208 51ST TERRACE N | | | | SAINT PETERSBURG | FL | 33709-3204 | |
| OLLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLMSTED KIRK PAPER CO | PO BOX 972757 | | | | DALLAS | TX | 75397-2757 | |
| OLMSTED KIRK PAPER CO | PO DRAWER 970093 | | | | DALLAS | TX | 75397-0093 | |
| OLMSTED MEDICAL CENTER | 1650 4TH ST SE | | | | ROCHESTER | MN | 55904-4717 | |
| OLMSTED-KIRK PAPER CO | 9565 W WINGFOOT RD | | | | HOUSTON | TX | 77041-9112 | |
| OLMSTED-KIRK PAPER CO | P O BOX 972757 | | | | DALLAS | TX | 75397-2757 | |
| OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLSON & BURNS PC | 17 FIRST AVE SOUTHEAST | | | | MINOT | ND | 58701-3960 | |
| OLSON AUCTIONS | 259 S 700 W | | | | WINAMAC | IN | 46996-8395 | |
| OLYMPIA COMMUNICATIONS | 160 E 272ND ST | | | | CLEVELAND | OH | 44132-1216 | |
| OLYMPIA DITOMMASO | 56 HARBOUR CT | | | | STATEN ISLAND | NY | 10308-3365 | |
| OLYMPIA MANAGEMENT | 450 E MCKINNEY AVE | | | | ALBERTVILLE | AL | 35950-1832 | |
| OLYMPIA MEDICAL CENTER | PO BOX 351209 | | | | LOS ANGELES | CA | 90035-9609 | |
| OLYMPIC ART & OFFICE | 220 TAYLOR | | | | PORT TOWNSEND | WA | 98368-5717 | |
| OLYMPIC PRINTERS INC | 310 E FIRST STREET | | | | PORT ANGELES | WA | 98362-3125 | |
| OLYMPIC STATIONERS | 122 E FRONT ST | | | | PORT ANGELES | WA | 98362-2907 | |
| OLYMPIC STEEL | 5096 RICHMOND RD | | | | CLEVELAND | OH | 44146-1329 | |
| OLYMPUS FLAG AND BANNER INCORP | 9000 W HEATHER AVENUE | | | | MILWAUKEE | WI | 53224 | |
| OLYMPUS PRESS | 3400 SOUTH 150H STREET | | | | SEATTLE | WA | 98188 | |
| OMAHA HYDRO WINPUMP CO | 3616 SOUTH 138TH STREET | | | | OMAHA | NE | 68144-3346 | |
| OMAHA STEAKS | PO BOX 2575 | | | | OMAHA | NE | 68137 | |
| OMAHA WINDUSTRIAL CO | 4545 S 88TH ST | | | | OMAHA | NE | 68127-1508 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| OMAHA WINNELSON CO | 9737 I ST | | | | OMAHA | NE | 68127-1105 | |
| OMAHA WINWATER COMPANY | 14515 MEADOWS BLVD | | | | OMAHA | NE | 68138-3582 | |
| OMAK LUBE AND WASH INC | 701 OMACHE DR | | | | OMAK | WA | 98841-9693 | |
| O'MALLEY EQUIPMENT CO INC | PO BOX 348 JCT HWY 75 & 160 | | | | INDEPENDENCE | KS | 67301-0348 | |
| O'MALLEY EQUIPMENT CO INC | PO BOX 670 | | | | IOLA | KS | 66749-0670 | |
| O'MALLEY IMPLEMENT | 1076 S 69 HWY | | | | PITTSBURG | KS | 66762-6267 | |
| OMEGA BUSINESS PRODUCTS | PO BOX 60B | | | | LA CANADA | CA | 91012-0608 | |
| OMEGA BUSINESS SYSTEMS | PO BOX 704 | | | | CLIFTON PARK | NY | 12065-0704 | |
| OMEGA DATA FORMS | PO BOX 22118 | | | | FORT LAUDERDALE | FL | 33335-2118 | |
| OMEGA DIAGNOSTICS LLC | ONE ST MARY PLACE | | | | SHREVEPORT | LA | 71101-4343 | |
| OMEGA HTC | 329 NEW BRUNSWICK AVE | | | | RAHWAY | NJ | 07065 | |
| OMEGA MATERIAL HANDLING | PO BOX 99 | | | | LOVELAND | OH | 45140 | |
| OMEGA MATERIAL HANDLING INC | P O BOX 99 | | | | LOVELAND | OH | 45140 | |
| OMEGA PLASTICS CORPORATION | PO BOX 827627 | | | | PHILADELPHIA | PA | 19182-7627 | |
| OMEGA PLUMBING | 4132 SHORELINE RD STE E | | | | EARTH CITY | MO | 63045-1239 | |
| OMEGA SOFTWARE SOLUTIONS | PO BOX 822 | | | | SPRINGBORO | OH | 45066 | |
| OMEX OF NORTH AND CENTRAL NEW | 4 GREAT MEADOW LAND SUITE 4B | JERSEY | | | EAST HANOVER | NJ | 07936-1703 | |
| OMG AMERICAS | 950 MAIN AVE STE 1300 | | | | CLEVELAND | OH | 44113-7210 | |
| OMG LLC | PO BOX 37389 | | | | LOUISVILLE | KY | 40233-7389 | |
| OMIX ADA | 460 HORIZON DR STE 400 | | | | SUWANEE | GA | 30024-3114 | |
| OMLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OMNI APPAREL INC | 13500 15TH STREET | | | | GRANDVIEW | MO | 64030 | |
| OMNI BANK | 6 N THIRD ST STE A | | | | BAY SPRINGS | MS | 39422-9798 | |
| OMNI BANK | PO BOX 468 | | | | BAY SPRINGS | MS | 39422-0468 | |
| OMNI BUSINESS FORMS | 4747 DEVITT DR | | | | CINCINNATI | OH | 45246-1105 | |
| OMNI BUSINESS MACHINES | PO BOX 474 | | | | BOAZ | AL | 35957-0474 | |
| OMNI BUSINESS PRODUCTS | 2785 N WADING RIVER RD | | | | WADING RIVER | NY | 11792-1418 | |
| OMNI CONTINUING CARE | 5201 CONNER AVE | | | | DETROIT | MI | 48213 | |
| OMNI DEVELOPMENT CORPORATION | 254 WASHINGTON STREET | | | | PROVIDENCE | RI | 02903 | |
| OMNI FOODS | 21 CENTER ST STE 2 | | | | WESTON | MA | 02493-1563 | |
| OMNI HOME CARE | 111 GARWOOD RD | | | | RICHMOND | IN | 47374-6031 | |
| OMNI HOME CARE | 19146 88TH AVE | | | | MOKENA | IL | 60448-8135 | |
| OMNI HOME CARE | 221 HOSPITAL DR STE 2 | | | | TYRONE | PA | 16686-1826 | |
| OMNI HOME CARE | 5000 TILGHMAN ST STE 110 | | | | ALLENTOWN | PA | 18104-9167 | |
| OMNI HOME CARE | 600 N BELL AVE STE 130 | | | | CARNEGIE | PA | 15106-4311 | |
| OMNI HOME CARE | 600 N WEINBACH AVE STE 610 | | | | EVANSVILLE | IN | 47711-5976 | |
| OMNI HOME CARE | 6310 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112-2739 | |
| OMNI HOME CARE | 6310 ALLENTOWN BLVD STE 100 | | | | HARRISBURG | PA | 17112-2739 | |
| OMNI HOME CARE | 872 JENKINTOWN RD STE 2 | | | | ELKINS PARK | PA | 19027-1649 | |
| OMNI HOME CARE | 873 CLARE LN | | | | YORK | PA | 17402-4317 | |
| OMNI HOME CARE | BELTWAY COMMONS | 426 AIRPORT RD STE 138 | | | HAZLETON | PA | 18202-3361 | |
| OMNI QUALITY ASSURANCE | 5424 E GRAND RIVER AVE STE 106 | | | | HOWELL | MI | 48843-7170 | |
| OMNI SERVICES | 7485 DEAN MARTIN DR STE 110 | | | | LAS VEGAS | NV | 89139-5978 | |
| OMNI SYSTEMS | 24400 HIGHLAND RD | | | | RICHMOND HEIGHTS | OH | 44143-2503 | |
| OMNI SYSTEMS | WORLDWIDE MKTG & PRODUCT MGMT | 24400 HIGHLAND RD | | | RICHMOND HEIGHTS | OH | 44143-2503 | |
| OMNICARE | 302 S BYRNE RD STE 200 | | | | TOLEDO | OH | 43615-6208 | |
| OMNICARE OF HENDERSON KY 336 | 1900 HIGHWAY 41 NORTH | | | | HENDERSON | KY | 42420-4964 | |
| OMNIFORM INC | PO BOX 719 | | | | PARKTON | MD | 21120-0719 | |
| OMN-X FORMS CORP | 13092 DUVALL DR | | | | FISHERS | IN | 46037-8169 | |
| OMYA INDUSTRIES | DEPT CH 19530 | | | | PALATINE | IL | 60055-9530 | |
| OMYA INDUSTRIES INC | DEPT CH 19450 | | | | PALATINE | IL | 60055-9450 | |
| OMYA INDUSTRIES INC | DEPT CH 19530 | | | | PALATINE | IL | 60055-9530 | |
| ON DEMAND PRINTING | 303 MEARS BLVD | | | | OLDSMAR | FL | 34677 | |
| ON SEMICONDUCTOR | PO BOX 21001 | | | | PHOENIX | AZ | 85036-1001 | |
| ON SITE HEALTH & SAFETY TRAINING SERVICE | 5817 N CEDAR SPRINGS RD | | | | MUNCIE | IN | 47304 | |
| ON TARGET IMPRESSIONS LLC | 494 CHARLES AVENUE | | | | MASSAPEQUA PARK | NY | 11762-1304 | |
| ON THE MARK PRINTING | 15601 E WOODCREEK | | | | WICHITA | KS | 67230-7656 | |
| ON TRAC | STE 201 | 2501 S PRICE RD | | | CHANDLER | AZ | 85286-7897 | |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL RODGERS FWY | | | | DALLAS | TX | 75202-1234 | |
| ONCOURSE INFORMATION SERVICES INC | 4066 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | |
| ONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONE  TWO  THREE  INC | PO BOX 123 | | | | WOODBURY | NJ | 08096-7123 | |
| ONE AND NINE CAR WASH AND LUBE | 37-14 BROADWAY | | | | FAIR LAWN | NJ | 07410-5408 | |
| ONE CALL ALERT | 949 WAKEFIELD DR #300 | | | | HOUSTON | TX | 77018-6203 | |
| ONE COMMUNITY FEDERAL CREDIT UNION | 531 5TH ST | | | | PARKERSBURG | WV | 26101-5109 | |
| ONE HOPE UNITED | 111 E WACKER DR STE 325 | | | | CHICAGO | IL | 60601-4380 | |
| ONE HOPE UNITED | 215 N MILWAUKEE AVE | | | | LAKE VILLA | IL | 60046-8529 | |
| ONE HOPE UNITED | 520 E CAPITOL AVE | | | | SPRINGFIELD | IL | 62701-1814 | |
| ONE HOPE UNITED | 5749 WESTGATE DR STE 302 | | | | ORLANDO | FL | 32835-5040 | |
| ONE POINT INC | 101 PICPLAN ST-2ND FLOOR | | | | SCRANTON | PA | 18509-2745 | |
| ONE PRINT SOURCE & GRAPHICS | 8332 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610-0343 | |
| ONE SOURCE COMMUNICATIONS | PO BOX 8385 | | | | GREENVILLE | NC | 27835-8385 | |
| ONE SOURCE DISTRIBUTORS | 6530 ALTURA BLVD | | | | BUENA PARK | CA | 90620-1040 | |
| ONE SOURCE DOCUMENT SOLUTIONS | 311-D POMONA DR | | | | GREENSBORO | NC | 27407-1694 | |
| ONE SOURCE FORMS & LABELS INC | PO BOX 7285 | | | | TUPELO | MS | 38802-7285 | |
| ONE STEP PRINT | PO BOX 338 | | | | DAVENPORT | IA | 52805-0338 | |
| ONE STOP JANITORIAL OFC SUPPLY | 1861 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14623-2031 | |
| ONE STP LUBE CTR/KATHLEEN ASSC | 8895 N COMMERCE DR | | | | HAYDEN | ID | 83835-8296 | |
| ONE TELCOM, LLC | DANIEL GENTILE | PO BOX 2316 | | | ORLAND PARK | IL | 60467 | |
| ONE TELECOM LLC | PO BOX 2316 | | | | ORLAND PARK | IL | 60467 | |
| ONE TOUCH POINT BERMAN | PO BOX 88534 | | | | MILWAUKEE | WI | 53288-0001 | |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | |
| ONE WAY SOLUTIONS LLC | 400 CENTRAL AVE. | STE. 320 | | | NORTHFIELD | IL | 60093 | |
| O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONEIDA HEALTHCARE CENTER | FORMPAC ACCT | 321 GENESEE ST | | | ONEIDA | NY | 13421-2611 | |
| ONEIDA OFFICE SUPPLY | 226 MAIN STREET | | | | ONEIDA | NY | 13421-2124 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| O'NEIL SOFTWARE INC | 11 CUSHING | | | | IRVINE | CA | 92618 | |
| ONELINK COMMUNICATIONS | PO BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| ONELINK WIRELESS | 7321 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73116-9011 | |
| ONENINE SOLUTIONS | 4245 KEMP BLVD #922 | | | | WICHITA FALLS | TX | 76308 | |
| ONESIGHT | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45246 | |
| ONESIGHT FOUNDATION | 4000 LUXOTTICA-PL | | | | MASON | OH | 45040-8114 | |
| ONESOURCE PRINTING | 170 SOMMER ST | | | | LEWISTON | ME | 04240-7532 | |
| ONESOURCE PRINTING | 170 SUMMER ST | P O BOX 438 | | | LEWISTON | ME | 04243 | |
| ONESOURCE PRINTING | PO BOX 560 | | | | AUBURN | ME | 04212-0560 | |
| ONESOURCE WATER | 1060 N CAPITAL AVE STE E230 | | | | INDIANAPOLIS | IN | 46204 | |
| ONESOURCE WATER LLC | PO BOX 123 | | | | GREENBURG | IN | 47240 | |
| ONESOURCETEC INC | PO BOX 1830 | | | | PINELLAS PARK | FL | 33780-1830 | |
| ONESUBSEA | PO BOX 3101 | | | | HOUSTON | TX | 77253-3101 | |
| ONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ONION PRINT | 117 E HATTIE AVENUE | UNIT B | | | COEUR D' ALENE | ID | 83814 | |
| ONION PRINT | 1625 NE 54TH AVENUE | | | | PORTLAND | OR | 97213 | |
| ONION PRINT | 16468 OURAY ROAD EAST | | | | PINE | CO | 80470 | |
| ONION PRINT | 1960 DICHTER COURT | | | | THORNTON | CO | 80229-4662 | |
| ONION PRINT | 5080 ELM CT | | | | DENVER | CO | 80221 | |
| ONION PRINT | 515 E CAREFREE HWY #614 | | | | PHOENIX | AZ | 85085 | |
| ONION PRINT | PO BOX 89 | | | | PINE | CO | 80470 | |
| ONLINE ENERGY SERVICES | 2330 PAMPERIN ROAD | | | | GREEN BAY | WI | 54313 | |
| ONLINE RESOURCES INC | P O BOX 418410 | | | | BOSTON | MA | 02241-8410 | |
| ONLY HEARTS | 134 W 37TH ST FL 9 | | | | NEW YORK | NY | 10018-6946 | |
| ONTARIO CITY OF FINANCE DEPT | 303 EAST B ST | | | | ONTARIO | CA | 91764-4105 | |
| ONTARIO REFRIGERATION SERVICE INC | 635 S MOUNTAIN AVENUE | | | | ONTARIO | CA | 91762-4114 | |
| ONWARD LLC | PO BOX 848 | | | | KEMAH | TX | 77565-0848 | |
| ONX USA LLC | 4842 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4008 | |
| ONX USA LLC | 5910 LANDERBROOK DR STE 250 | CORP CENTER II | | | MAYFIELD HEIGHTS | OH | 44124-6505 | |
| ONYX MEDICAL CORPORATION | 1800 N SHELBY OAKS DR | | | | MEMPHIS | TN | 38134-7445 | |
| OPC FEDERAL CREDIT UNION | 33060 SHIRTTAIL CREEK RD | | | | DURKEE | OR | 97905 | |
| OPELIKA WINNELSON CO | P O BOX 1245 | | | | OPELIKA | AL | 36801 | |
| OPELOUSAS GENERAL | PO BOX 1389 | | | | OPELOUSAS | LA | 70571-1389 | |
| OPELOUSAS GENERAL HOSPITAL | 539 E PRUDHOMME ST | | | | OPELOUSAS | LA | 70570-6499 | |
| OPEN BROKERAGE GLOBAL SPECIALTY LINES | 125 BROAD STREET | 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| OPEN DEALER EXCHANGE | 27777 FRANKLIN RD #1850 | | | | SOUTHFIELD | MI | 48034 | |
| OPEN INN INC | PO BOX 5766 | | | | TUCSON | AZ | 85703-0766 | |
| OPEN MOBILE PR | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| OPEN SOLUTIONS | 2091 SPRINGDALE RD | | | | CHERRY HILL | NJ | 08003-4005 | |
| OPEN SOLUTIONS | 455 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033-4315 | |
| OPEN SOLUTIONS ARS | 455 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033-4315 | |
| OPEN SOLUTIONS CHDC | 2091 SPRINGDALE RD | | | | CHERRY HILL | NJ | 08003-4005 | |
| OPEN SOLUTIONS INC | 455 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033-4315 | |
| OPEN SOLUTIONS INC | PO BOX 416564 | | | | BOSTON | MA | 02241-6564 | |
| OPENERS PLUS | 245 FISCHER AVENUE #D3 | | | | COSTA MESA | CA | 92626 | |
| OPERADORA OMX. SA DE CV | 1235 LATERAL AUTOPISTA MEXICO-TOLUCA | SANTA FE | | | CUAJIMALPA | DISTRITO FEDERAL | 05348 | MEXICO |
| OPHAROT HYGIENE | 4743 CHRISTIE DRIVE | | | | BEAMSVILLE | ON | L0R 1B4 | CANADA |
| OPINION RESEARCH CORP | 7138 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | |
| OPPORTUNITIES INC. | PO BOX 278 | | | | FORT ATKINSON | WI | 53538 | |
| OPSTECHNOLOGY INC | 4000 INTERNATIONAL PARKWAY | | | | CARROLLTON | TX | 75007 | |
| OPTICAL IMAGING SYSTEMS | 609 SOUTH MAIN STRET | | | | MIAMISBURG | OH | 45342 | |
| OPTIMA - PROMO | 4417 CORPORATION LN | | | | VIRGINIA BEACH | VA | 23462-3162 | |
| OPTIMA HEALTHCARE | 4417 CORPORATION LN | | | | VIRGINIA BEACH | VA | 23462-3162 | |
| OPTIMA STEEL INTERNATIONAL | 950 N CONGRESS AVE STE J210 | | | | BOYNTON BEACH | FL | 33426 | |
| OPTIMAL OUTSOURCE | 7 RANCHO CIR | | | | LAKE FOREST | CA | 92630-8324 | |
| OPTIMIST PRINTERS | PO BOX 1505 | | | | THE DALLES | OR | 97058-1505 | |
| OPTIMIST VILLAGE INC | 3650 OPTIMIST WAY | | | | ORANGE | TX | 77630-2962 | |
| OPTIMUM SYSTEMS | 5061 FREEWAY DR E | | | | COLUMBUS | OH | 43229-5401 | |
| OPTIMUM SYSTEMS PRODUCTS | 5061 FREEWAY DR E | | | | COLUMBUS | OH | 43229-5401 | |
| OPTIONS | 1530 E COMMERCIAL DR STE 109 | | | | MERIDIAN | ID | 83642-2399 | |
| OPTIONS CLEARING | 1 N WACKER DR STE 500 | | | | CHICAGO | IL | 60606-2818 | |
| OPTIONS CLEARING HOUSE | 1 N WACKER DR STE 500 | | | | CHICAGO | IL | 60606-2818 | |
| OPTIONS INC | 858 E HWY 30 | PO BOX 654 | | | CARROLL | IA | 51401-0654 | |
| OPTIVISION 2020 | 832 E MAIN ST | | | | RICHMOND | IN | 47374-4316 | |
| OPTUM360 LLC | 1755 TELSTAR DR STE 400 | ARROYO GRANDE COMM HOSP | | | COLORADO SPRINGS | CO | 80920-8615 | |
| OPTUM360 LLC | 1755 TELSTAR DR STE 400 | | | | COLORADO SPRINGS | CO | 80920-8615 | |
| OPTUMINSIGHT | 5775 PEACHTREE DUNWOODY RD | BLDG C, 5TH FLOOR | | | ATLANTA | GA | 30342 | |
| OPUS BUSINESS FORMS & PAPERS | 758 FLANDERS DRIVE | | | | VALLEY STREAM | NY | 11581-3123 | |
| OPW ENGINEERED SYSTEMS | 2726 HENKLE DR | | | | LEBANON | OH | 45036-8209 | |
| ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| ORAL & MAXILLOFACL SURGRY ASSC | 2301 LEXINGTON AVE STE 120 | | | | ASHLAND | KY | 41101-2807 | |
| ORAN V SILER PRINTING | 1400 EAST 66TH AVENUE | | | | DENVER | CO | 80229 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | 301 S ROSALIND AVE | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY FIRE AUTHORITY | 1 FIRE AUTHORITY RD | | | | IRVINE | CA | 92602-0125 | |
| ORANGE COUNTY HEALTH DEPT | 205 E MAIN ST | | | | PAOLI | IN | 47454-1554 | |
| ORANGE COUNTY LAND MANAGE | 210 W WALNUT AVE | | | | FULLERTON | CA | 92832-2347 | |
| ORANGE COUNTY OFFICE PRODUCTS | 326 W KATELLA AVE STE A2 | | | | ORANGE | CA | 92867-4756 | |
| ORANGE COUNTY PRODUCE | 11405 JEFFREY ROAD | | | | IRVINE | CA | 92602-0503 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | | SANTA ANNA | CA | 92702 | |
| ORANGE COUNTY TRUST CO | 212 DOLSON AVE | | | | MIDDLETOWN | NY | 10940-6541 | |
| ORANGE COUNTY WINWATER WORKS | 1381 N MILLER ST | | | | ANAHEIM | CA | 92806-1412 | |
| ORANGE LEAF | 7565 E US HIGHWAY 36 | | | | AVON | IN | 46123-7171 | |
| ORANGE PARK MEDICAL CENTER | 2001 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073-5148 | |
| ORANGE REGIONAL MEDICAL CENTER | 707 E MAIN ST | | | | MIDDLETOWN | NY | 10940-2650 | |
| ORC INTERNATIONAL | 90 CANAL ST #600 | | | | BOSTON | MA | 02114-2022 | |
| ORCHARD DENTAL GROUP | 11121 FAIR OAKS BLVD | | | | FAIR OAKS | CA | 95628-5199 | |
| ORCHARD MARKETS INC / DELICIOU | 320 ROUTE 34 | | | | COLTS NECK | NJ | 07722-1717 | |
| ORCHARD VIEW MANOR INC | 135 TRIPPS LANE | | | | RIVERSIDE | RI | 02915-3017 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ORCHID ARCADIA | 11911 CLARK ST | | | | ARCADIA | CA | 91006-6026 | |
| ORCHID MPS | 3233 W HARVARD ST | | | | SANTA ANA | CA | 92704-3917 | |
| ORCHID UNIQUE | 6688 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9725 | |
| ORCON INDUSTRIES CORP | 8715 LAKE STREET RD | | | | LE ROY | NY | 14482-9344 | |
| OREGON BUSINESS FORMS INC | 9144 SE 67TH AVE | | | | PORTLAND | OR | 97206-9595 | |
| OREGON DEPT OF REVENUE | PO BOX 14260 | | | | SALEM | OR | 97309-5060 | |
| OREGON DEPT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309-0950 | |
| OREGON HEALTH & SCIENCE UNIV | PO BOX 572 | | | | PORTLAND | OR | 97207-0572 | |
| OREGON HEALTH & SCIENCE UNIVERSITY | 3181 SW SAM JACKSON PARK | | | | PORTLAND | OR | 97201 | |
| OREGON HERITAGE FARMS | 20285 NW AMBERWOOD DR | | | | HILLSBORO | OR | 97124-6514 | |
| OREGON OPERATIONAL ACCTG CTR | 10151 SE SUNNYSIDE RD STE 300 | | | | CLACKAMAS | OR | 97015-6913 | |
| OREGON SPICE COMPANY | 13320 NE JARRETT STREET | | | | PORTLAND | OR | 97230 | |
| OREGON THE GOLF CLUB | 25700 SW PETES MOUNTAIN RD | | | | WEST LINN | OR | 97068-9524 | |
| OREGON TRAIL EQUIP LLC | 21693 US HWY 77 | | | | BEATRICE | NE | 68310-6711 | |
| OREGON TRAIL EQUIPMENT | 4815 W HWY 6 | | | | HASTINGS | NE | 68901-1936 | |
| OREGON TRAIL EQUIPMENT | PO BOX 337 | | | | FAIRFIELD | NE | 68938 | |
| OREGON TRAIL EQUIPMENT LLC | 553 PONY EXPRESS HWY | | | | MARYSVILLE | KS | 66508-8831 | |
| OREGON TRAIL EQUIPMENT LLC | PO BOX 463 | | | | SUPERIOR | NE | 68978-0463 | |
| OREGON UNEMPLOYMENT TAX | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| O'REILLY AUTO PARTS | 233 S PATTERSON | | | | SPRINGFIELD | MO | 65802 | |
| ORFFEO PRINTING & IMAGING | PO BOX 426 | | | | LANCASTER | NY | 14086-0426 | |
| ORGANICA FRESH | 255 W JULIAN ST STE 502 | | | | SAN JOSE | CA | 95110-2406 | |
| ORGANIZACION CARVIL SA DE CV | 714 CUARTA ZONA | CARACOL | | | MONTERREY | NUEVO LEON | 64810 | MEXICO |
| ORGANIZATION MANAGEMENT GROUP | 638 INDEPENDENCE PKWY STE 100 | | | | CHESAPEAKE | VA | 23320-5216 | |
| ORIENTAL BANK | ORIENTAL TOWER | 997 SAN ROBERTO ST | | | SAN JUAN | PR | 00926 | |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | |
| ORIGIN GROUP | 1905 WOODSTOCK RD STE 9200 | | | | ROSWELL | GA | 30075-5639 | |
| ORIGINAL IMAGE INCORIGINAL IMAGE INC | 10506 GULFDALE ST #200 | | | | SAN ANTONIO | TX | 78216-3601 | |
| ORIGINAL IMPRESSIONS LLC | 12900 SW 89 CT | | | | MIAMI | FL | 33176-5803 | |
| ORION ENERGY SYSTEM | 25099 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| ORION MOBILITY | 135 S LASALLE ST | SUITE 2000 | | | CHICAGO | IL | 60603 | |
| ORION RAND | 1633 ERRINGER ROAD | 1ST FL | ATTN: REGINA GONZALES | | SIMI VALLEY | CA | 93065 | |
| ORION SOUTH INC | PO BOX 1850 | | | | GRETNA | LA | 70054-1850 | |
| ORKIN | 2170 PIEDMONT RD NE | | | | ATLANTA | GA | 30324 | |
| ORKIN EXTERMINATING CO INC | P O BOX 681038 | | | | INDIANAPOLIS | IN | 46268 | |
| ORKIN INC-COLUMBUS COMMERCIAL | 258 E CAMPUS VIEW BLVD | | | | COLUMBUS | OH | 43235 | |
| ORKIN PEST CONTROL | 10430 HARRIS OAK BLVD STE B | | | | CHARLOTTE | NC | 28269 | |
| ORKIN PEST CONTROL | 10430 HARRIS OAK BLVD. | STE B | | | CHARLOTTE | NC | 28269 | |
| ORKIN PEST CONTROL | 5005 W WT HARRIS BLVD STE G | | | | CHARLOTTE | NC | 28269 | |
| ORKIN PEST CONTROL | INDIANAPOLIS, IN | PO BOX 681038 | | | INDIANAPOLIS | IN | 46268-3132 | |
| ORKIN PEST CONTROL | PO BOX 1009 | | | | FENTON | MO | 63026-1009 | |
| ORKIN PEST CONTROL | PO BOX 7161 | | | | PASADENA | CA | 91109-7161 | |
| ORKIN SERVICES OF CALIFORNIA INC | 12710 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92503 | |
| ORKIN SERVICES OF CALIFORNIA INC | 3095 INDEPENDENCE DRIVE #C | | | | LIVERMORE | CA | 94551 | |
| ORKIN SERVICES OF CALIFORNIA INC | 5113 PACIFIC HWY E | STE. 1-W | | | FIFE | WA | 98424 | |
| ORKIN SERVICES OF CALIFORNIA INC | PO BOX 7161 | | | | PASADENA | CA | 91109 | |
| ORLANDO HEALTH | 1414 KUHL AVE | | | | ORLANDO | FL | 32806-2008 | |
| ORLANDO HEALTH INC | PO BOX 562008 | | | | ORLANDO | FL | 32856-2008 | |
| ORLANDO SENTINEL | PO BOX 9001156 | | | | LOUISVILLE | KY | 40290-1156 | |
| ORLEANS COMMUNITY HEALTH | 200 OHIO ST | | | | MEDINA | NY | 14103-1063 | |
| ORNAMENTAL PRODUCTS TOOL AND SUPP | 5105 PEARL ROAD | ATTN: JUDY PRATT | | | CLEVELAND | OH | 44129 | |
| ORNELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRONOQUE PHARMACY INC | 7365 MAIN ST | | | | STRATFORD | CT | 06614-1300 | |
| ORORA | 1900 W UNIVERSITY DR #101 | | | | TEMPE | AZ | 85281-3292 | |
| OROURKE HOGAN FOWLER | 10 S LASALLE STE 2900 | | | | CHICAGO | IL | 60603 | |
| OROVILLE HOSPITAL | 2767 OLIVE HWY | | | | OROVILLE | CA | 95966-6118 | |
| ORSBORN ORTHODONTICS | 3890 DUNN AVE STE 903 | | | | JACKSONVILLE | FL | 32218-6431 | |
| ORSCHELN MANAGEMENT | 2000 US HWY 63 SOUTH | | | | MOBERLY | MO | 65270-4532 | |
| ORTHO CLINICAL DIAGNOSTICS INC | PO BOX 16571 | | | | NEW BRUNSWICK | NJ | 08906-6571 | |
| ORTHO ORGANIZERS | 520 SOUTH ROCK BLVD | | | | RENO | NV | 89502-4112 | |
| ORTHODYNAMICS COMPANY | 155 CAREY DR | | | | NOBLESVILLE | IN | 46060-1302 | |
| ORTHOLINK PHYSICIAN CORPORATION | 15305 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | |
| ORTHOPAEDIC AND SPINE CENTER | PO BOX 714591 | | | | COLUMBUS | OH | 43271 | |
| ORTHOPAEDIC ASSOCIATES | 2101 MEDICAL PARK DR STE 110 | | | | SILVER SPRING | MD | 20902 | |
| ORTHOPEDIC & NEUROLOGICAL CONSULTANTS INC | PO BOX 713649 | | | | CINCINNATI | OH | 45271 | |
| ORTHOPEDIC CLINIC OF BREA | 191A GLADES ST | | | | BEREA | KY | 40403-1249 | |
| ORTHOPEDIC HOSPITAL OF OKLAHOMA | 2408 E 81ST ST STE 300 | | | | TULSA | OK | 74137-4230 | |
| ORTHOPEDIC HOSPITAL OF OKLAHOMA | 2488 E 81ST ST STE 300 | | | | TULSA | OK | 74137-4265 | |
| ORTHOPEDIC HOSPITAL OF WISC | 475 W RIVER WOODS PKWY | | | | GLENDALE | WI | 53212-1081 | |
| ORTHOPEDIC INSTITUTE OF OHIO INC | 801 MEDICAL DRIVE | STE. A | | | LIMA | OH | 45804 | |
| ORTHOSYNETICS | PO BOX 143489 | 222 LAS COLINAS BLVD W | | | IRVING | TX | 75014-3489 | |
| ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ORTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSAGE BEACH HEALTH CARE | 844 PASSOVER RD | | | | OSAGE BEACH | MO | 65065-2834 | |
| OSBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSBORNE HOUSE ENTERPRISES | 14 PORTLAND RD | | | | KENNEBUNK | ME | 04043-6629 | |
| OSCAR NIEMETH TOWING INC | PO 24848-4001 7TH ST BERTH #40 | | | | OAKLAND | CA | 94623-0000 | |
| OSCEOLA HEALTH CARE | 4201 NOLTE RD | | | | SAINT CLOUD | FL | 34772-7158 | |
| OSCEOLA REGIONAL MEDICAL CENTER | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| OSCHSNER HEALTH SYSTEMS | 880 W COMMERCE RD STE 301 | | | | NEW ORLEANS | LA | 70123-3330 | |
| OSENTOSKI FARM EQUIP INC | 1145 E HURON | | | | BAD AXE | MI | 48413-8809 | |
| OSF GALESBURG CLINIC | DDO PROGRAM | 3315 N SEMINARY ST | | | GALESBURG | IL | 61401-1251 | |
| OSF GALESBURG CLINIC | OSF GALESBURG CLINIC | 3315 N SEMINARY ST | | | GALESBURG | IL | 61401-1224 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| OSF HEALTH CARE SYSTEM | 1100 E NORRIS DR | | | | OTTAWA | IL | 61350-1604 | |
| OSF HEALTH CARE SYSTEM | 607 N MAIN ST | | | | EAST PEORIA | IL | 61611-7202 | |
| OSF HEALTH CARE SYSTEM | 800 NE GLEN OAK AVE | | | | PEORIA | IL | 61603-3255 | |
| OSF HEALTH CARE SYSTEM | STE 301 | 420 NE GLEN OAK AVE | | | PEORIA | IL | 61603-3169 | |
| OSF HEALTHCARE FOUNDATION | 800 NE GLEN OAK AVE | | | | PEORIA | IL | 61603-3200 | |
| OSF HOLY FAMILY MEDICAL CENTER | 1000 W HARLEM AVE | | | | MONMOUTH | IL | 61462-1007 | |
| OSF HOLY FAMILY MEDICAL CENTER | DOD PROGRAM | 1000 W HARLEM AVE | | | MONMOUTH | IL | 61462-1007 | |
| OSF HOME CARE  EASTERN OFFICE | STE D3 | 211 LANDMARK DR | | | NORMAL | IL | 61761-6107 | |
| OSF HOME CARE  ROCKFORD | 5501 E STATE ST | | | | ROCKFORD | IL | 61108-2338 | |
| OSF HOME CARE  SERVICES | 2265 W ALTORFER DR | | | | PEORIA | IL | 61615-1807 | |
| OSF HOME CARE SERVICES | HOME MEDICAL EQUIPMENT | 2265 W ALTORFER DR | | | PEORIA | IL | 61615-1807 | |
| OSF HOME CARE SERVICESGALE | 901 N LINCOLN RD | | | | ESCANABA | MI | 49829-1500 | |
| OSF HOME CARE SERVICESGALES | 3405 N SEMINARY ST | | | | GALESBURG | IL | 61401-1216 | |
| OSF HOMECARE SERVICESPEORIA | 2265 W ALTORFER DR | | | | PEORIA | IL | 61615-1807 | |
| OSF MARKETPLACE | PIONEER PKWY PROF BLDG | 1420 W PIONEER PKWY | | | PEORIA | IL | 61615-1941 | |
| OSF MULTI SPECIALTY GRP | DOD PRGRM EASTERN LLC | 1701 E COLLEGE AVE | | | BLOOMINGTON | IL | 61704-2101 | |
| OSF MULTI SPECIALTY GRP | EASTERN LLC | 1701 E COLLEGE AVE | | | BLOOMINGTON | IL | 61704-2101 | |
| OSF PERINATAL ASSOCIATES LLC | 1420 W PIONEER PKWY | | | | PEORIA | IL | 61615-1941 | |
| OSF RICHARD L OWENS HOSPICE | 8630 STATE ROUTE 91 | | | | PEORIA | IL | 61615-9506 | |
| OSF SAINT ANTHONY MEDICAL CTR | DOD PROGRAM | PO BOX 6087 | | | ROCKFORD | IL | 61125-1087 | |
| OSF SAINT ANTHONY MEDICAL CTR | PO BOX 6087 | | | | ROCKFORD | IL | 61125-1087 | |
| OSF SAINT ANTHONYS HLTH CTR | ONE SAINT ANTHONYS WAY | | | | ALTON | IL | 62002-4568 | |
| OSF SAINT CLARES HOSPITAL | 3400 MINISTRY PKWY | | | | WESTON | WI | 54476-5220 | |
| OSF SAINT FRANCIS INC | 1420 W PIONEER PKWY | | | | PEORIA | IL | 61615-1941 | |
| OSF SAINT FRANCIS INC | OTTAWA REG MED CTR | 1614 E NORRIS DR | | | OTTAWA | IL | 61350-3602 | |
| OSF SAINT FRANCIS INC | PIONEER PKWY PROFESSIONAL BLDG | 1420 W PIONEER PKWY | | | PEORIA | IL | 61615-1941 | |
| OSF SAINT FRANCIS MEDICAL CTR | 530 NE GLEN OAK AVE | | | | PEORIA | IL | 61637-0001 | |
| OSF SAINT FRANCIS MEDICAL CTR | DOD PROGRAM | 530 NE GLEN OAK AVE | | | PEORIA | IL | 61637-0001 | |
| OSF SAINT JAMES | JOHN W ALBRECHT MEDICAL CTR | 2500 W REYNOLDS ST | | | PONTIAC | IL | 61764-9774 | |
| OSF SAINT JAMES DOD PROGRAM | JOHN W ALBRECHT MEDICAL CTR | 2500 W REYNOLDS ST | | | PONTIAC | IL | 61764-9774 | |
| OSF SAINT LUKE MEDICAL CENTER | PO BOX 747 | | | | KEWANEE | IL | 61443-0747 | |
| OSF SFMC DC | 530 NE GLEN OAK AVE | | | | PEORIA | IL | 61637-0001 | |
| OSF ST FRANCIS HOSPITAL | 3401 LUDINGTON ST | | | | ESCANABA | MI | 49829-1300 | |
| OSF ST FRANCIS HOSPITAL | DOD PROGRAM | 3401 LUDINGTON ST | | | ESCANABA | MI | 49829-1300 | |
| OSF ST JOSEPH MEDICAL CENTER | 2200 E WASHINGTON ST | | | | BLOOMINGTON | IL | 61701-4364 | |
| OSF ST JOSEPH MEDICAL CENTER | DOD PROGRAM | 2200 E WASHINGTON ST | | | BLOOMINGTON | IL | 61701-4364 | |
| OSF ST MARY MEDICAL CENTER | 3333 N SEMINARY ST | | | | GALESBURG | IL | 61401-1251 | |
| OSF ST MARY MEDICAL CENTER | DOD PROGRAM | 3333 N SEMINARY ST | | | GALESBURG | IL | 61401-1251 | |
| OSGOOD STATE BANK | 500 E PARK ST | | | | FORT LORAMIE | OH | 45845 | |
| OSHA CA | 2520 VENTURE OAKS WAY | SUITE 350 | | | SACRAMENTO | CA | 95833 | |
| OSHA CINCINNATI AREA OFFICE | 36 TRIANGLE PARK DRIVE | | | | CINCINNATI | OH | 45246 | |
| OSHA RALEIGH AREA OFFICE | 4407 BLAND ROAD | SOMERSET PARK | SUITE 210 | | RALEIGH | NC | 27609 | |
| OSHA SOUTH BOSTON AREA OFFICE | 639 GRANITE STREET | 4TH FLOOR | | | BRAINTREE | MA | 2184 | |
| OSHA ST. LOUIS AREA OFFICE | 1222 SPRUCE STREET | ROOM 9.104 | | | ST. LOUIS | MO | 63103 | |
| OSHA TENNESSEE (STATE PLAN) | TENNESSEE DEPARTMENT OF LABOR AND WORKFORCE D | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37243-1002 | |
| O'SHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSMAN PRODUCE CO | 102 ELM ST | PO BOX 220 | | | DONGOLA | IL | 62926 | |
| OSO BIO PHARMACEUTICAL | 4401 ALEXANDER BLVD NE | | | | ALBUQUERQUE | NM | 87107-6804 | |
| OSRAM SYLVANIA | 100 ENDICOTT ST MAIL STOP 1-10 HIL | | | | DANVERS | MA | 01923 | |
| OSTEOPATHIC MED & PT GROUP | 1010 S ONEIDA ST | | | | APPLETON | WI | 54915-7802 | |
| OSTERHOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSTERMAN PROPANE LLC | P O BOX 150 | | | | WHITINSVILLE | MA | 01588-0150 | |
| OSU ACCOUNTS PAYABLE | 901 WOODY HAYES DR-BLNKSHP HAL | | | | COLUMBUS | OH | 43210 | |
| OSU FEDERAL | PO BOX 306 | ATTN: BOBBIE L WARNER | | | CORVALLIS | OR | 97339 | |
| OSU HOSPITALS | DEPT 71-0724 | | | | COLUMBUS | OH | 43271-0724 | |
| OSU MEDICAL CENTER | 744 W 9TH ST | | | | TULSA | OK | 74127-9020 | |
| OSU MEDICAL CENTER | PO BOX 2887 | | | | TULSA | OK | 74101-2887 | |
| OSVALDO EDGAR LEYNA NUÑEZ | 207 RIQJA | PRADOS DEL REY | | | SANTA CATARINA | NUEVO LEON | 66365 | MEXICO |
| OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSWALD ROAM REW AND FRY LLC | 601 NW JEFFERSON SUITE 1 | | | | BLUE SPRINGS | MO | 64014-2290 | |
| OSWALT PRINTING & BUSINESS | PO BOX 242404 | | | | MONTGOMERY | AL | 36124-2404 | |
| OSWEGO INDUSTRIAL SUPPLY | 37-39 EAST FOURTH ST | | | | OSWEGO | NY | 13126-5845 | |
| OTAY WATER DISTRICT | 2554 SWEETWATER SPRINGS BLVD | | | | SPRING VALLEY | CA | 91978-2004 | |
| OTERO COUNTY TEACHERS FCU | PO BOX 1168 | | | | LA JUNTA | CO | 81050-1168 | |
| OTERO FEDERAL CREDIT UNION | PO BOX 2800 | | | | ALAMOGORDO | NM | 88311-2800 | |
| OTHELLO COMMUNITY HOSPITAL | 315 N 14TH AVE | | | | OTHELLO | WA | 99344-1254 | |
| OTIS ELEVATOR | 220 YOUNG ST SOUTH REC ORANGE | | | | TORONTO | ON | M5B 2H1 | CANADA |
| OTIS ELEVATOR | 321 S MAIN ST | | | | DAYTON | OH | 45402 | |
| OTIS ELEVATOR | 875 FOSTER UNIT 108 | | | | WINDSOR | ON | N8X 4W3 | CANADA |
| OTIS ELEVATOR | OSC | 212 W NEWBERRY RD | | | BLOOMFIELD | CT | 06002-5305 | |
| OTIS ELEVATOR | OSC MAIL STOP 54325 | PO BOX 981997 | | | EL PASO | TX | 79998-1997 | |
| OTIS ELEVATOR | PO BOX 905454 | | | | CHARLOTTE | NC | 28290-5454 | |
| OTIS WAREHOUSE III INC | C/O LINCOLN PROPERTY COMP | 67 SOUTH BEDFORD ST | | | BURLINGTON | MA | 01803 | |
| OTISUTC SHARED BUSINESS SERV | MAILSTOP 54325 | PO BOX 981997 | | | EL PASO | TX | 79998-1997 | |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| OTS LEGAL LLC | 1101 SAWGRASS CORP PRKWY | | | | SUNRISE | FL | 33323-2847 | |
| OTSEGO MEMORIAL HOSPITAL | 825 N CENTER AVE | | | | GAYLORD | MI | 49735-1592 | |
| OTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTTAWA (KENASTON) HAULING | 1152 KENASTON ST | | | | OTTAWA | ON | K1B 3P5 | CANADA |
| OTTAWA REGIONAL HOSPITAL | 1100 E NORRIS DR | | | | OTTAWA | IL | 61350-1604 | |
| OTTAWA WINNELSON COMPNAY | PO BOX 508 | | | | OTTAWA | KS | 66067-0508 | |
| OTTERBOX | 209 S MELDRUM | | | | FORT COLLINS | CO | 80521-2603 | |
| OTTERBOX INC | 209 S MELDRUM ST | | | | FORT COLLINS | CO | 80521-2603 | |
| OTTERS OFFICE SUPPLIES & MCHN | 3946 PARK AVENUE | | | | MEMPHIS | TN | 38111-6666 | |
| OTTO INTERNATIONAL INC | 3550-A E JURUPA STREET | | | | ONTARIO | CA | 91761 | |
| OTTO INTERNATIONAL INC | 4665 COATES DRIVE | | | | FAIRBURN | GA | 30213 | |
| OTTUMWA REGIONAL HEALTH CENTER | 1001 PENNSYLVANIA AVE | | | | OTTUMWA | IA | 52501-6427 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| OU HEALTH SCIENCES CENTER | 1200 N PHILLIPS AVE FL A2 | | | | OKLAHOMA CITY | OK | 73104-5008 | |
| OU MEDICAL CENTER | 1200 EVERETT DR | | | | OKLAHOMA CITY | OK | 73104 | |
| OU MEDICAL CENTER | 700 NE 13TH ST | | | | OKLAHOMA CITY | OK | 73104-5004 | |
| OU MEDICAL CENTER EDMOND | 1 S BRYANT AVE | | | | EDMOND | OK | 73034-6309 | |
| OU MEDICAL CENTER EDMOND | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| OU PHYSICIAN BREAST INSTITUT | 825 NE 10TH - DUPB 3500 | | | | OKLAHOMA CITY | OK | 73104-5417 | |
| OU PHYSICIAN NEUROLOGY DEPT | 711 STANTON L YOUNG BLVD | | | | OKLAHOMA CITY | OK | 73104-5023 | |
| OU PHYSICIAN-CANCER CTR | PEGGY, CHARLES STEPHENSON | 800 NE 10TH ROOM 6016 | | | OKLAHOMA CITY | OK | 73104 | |
| OU PHYSICIANS | 750 NE 13TH ST STE 200-DEPT OF ANESTHESIOLOGY | | | | OKLAHOMA CITY | OK | 73104-5051 | |
| OU PHYSICIANS | PO BOX 26901 DEPT OB/GYN | | | | OKLAHOMA CITY | OK | 73190-0001 | |
| OUR LADY OF BELLEFONTE | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| OUR LADY OF BELLEFONTE HOSPITAL | 2501 ASHLAND DR | | | | ASHLAND | KY | 41101 | |
| OUR LADY OF JOY | 36811 N PIMA RD | | | | CAREFREE | AZ | 85377 | |
| OUR LADY OF LOURDES MEML HOSP | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| OUR LADY OF LOURDES REGIONAL | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| OUR LADY OF LOURDES REGIONAL MEDICAL CENTER | 4801 AMBASSADOR CASSERY PKWY | | | | LAFAYETTE | LA | 70508 | |
| OUR LADY OF MT CARMEL CHURCH | 316 WEST MONROE | | | | HERRIN | IL | 62948 | |
| OUR LADY OF THE ANGELS | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| OUR LADY OF THE LAKE MEDICL CTR | STE 129 | 14111 AIRLINE HWY | | | BATON ROUGE | LA | 70817-6246 | |
| OUR LADY OF THE LAKE REGIONAL | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| OUR LADY OF THE LAKE REGIONAL MEDICAL CENTER | 1212 RIVERVIEW BLVD | SUITE 3010 | | | GONZALES | LA | 70737 | |
| OUR LADY OF VICTORY | 1120 PINE ST | | | | STANLEY | WI | 54768-1297 | |
| OUR SAVIOURS LUTHERAN CHURCH | 815 SOUTH WASHINGTON STREET | | | | NAPERVILLE | IL | 60540 | |
| OUT FIT | 8519 S LA CIEGEGA BLVD STE B C | | | | INGLEWOOD | CA | 90301-7423 | |
| OUTBACK STEAKHOUSE #4124 | 2480 BROAD ST | | | | SUMTER | SC | 29150-1858 | |
| OUTDOOR CAP CO | PO BOX 1000 | DEPT 150 | | | MEMPHIS | TN | 38148-0150 | |
| OUTHOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | |
| OUTLOOK PRINTING SOLUTIONS INC | 2279 SHELLY RD | | | | HARLEYSVILLE | PA | 19438-1220 | |
| OUTPATIENT SURGICAL SERVICES | 301 NW 82ND AVE | | | | PLANTATION | FL | 33324-1811 | |
| OUTREACH HEALTH SERVICES | 505 E HUNTLAND DR | | | | AUSTIN | TX | 78752-3717 | |
| OUTRIGGER ENTERPRISE | 255 BEACH WALK | | | | HONOLULU | HI | 96815-1935 | |
| OUTRIGGER ENTERPRISE GROUP | 2375 KUHIO AVE | INFORMATION TECHNOLOGY DEPT | | | HONOLULU | HI | 96815-2939 | |
| OUTRIGGER FAIRWAY VILLAS | 69-200 POHAKULANA PL | | | | WAIKOLOA VILLAGE | HI | 96738-5719 | |
| OUTRIGGER HOTELS | 2375 KUHIO AVE | | | | HONOLULU | HI | 96815-2939 | |
| OUTRIGGER HOTELS & RESORTS | 2375 KUHIO AVE | | | | HONOLULU | HI | 96815-2939 | |
| OUTRIGGER KANALOA AT KONA | 78-261 MANUKAI ST | | | | KAILUA KONA | HI | 96740-2561 | |
| OUTRIGGER KIAHUNA PLANTATION | 2253 POIPU RD | | | | KOLOA | HI | 96756-9534 | |
| OUTRIGGER LUANA WAIKIKI | 2045 KALAKAUA AVE | | | | HONOLULU | HI | 96815-5118 | |
| OUTRIGGER MAUI ELDORADO | 2661 KEKAA DRIVE | | | | LAHAINA | HI | 96761 | |
| OUTRIGGER NAPILI SHORES | 5315 LOWER HONOAPILANI RD | | | | LAHAINA | HI | 96761-9005 | |
| OUTRIGGER OPERATION SERVICES | 2375 KUHLO AVE 4TH FLOOR | | | | HONOLULU | HI | 96813 | |
| OUTRIGGER PALMS AT WAILEA | 3200 WAILEA ALANUI DR | | | | KIHEI | HI | 96753-7754 | |
| OUTRIGGER REEF MARKETING DEPARTMENT | 2169 KALIA RD | | | | HONOLULU | HI | 96815-1936 | |
| OUTRIGGER ROYAL KAHANA RESORT | 4365 LOWER HONOAPILANI RD | | | | LAHAINA | HI | 96761-9205 | |
| OUTRIGGER ROYAL SEA CLIFF | 75-6040 ALLI DR | | | | KAILUA KONA | HI | 96740-2310 | |
| OUTRIGGER WAIKIKI ON THE BEACH | 2335 KALAKAUA AVE | | | | HONOLULU | HI | 96815-2941 | |
| OUTRIGGER WAIPOULI BEACH RESORT | 4-820 KUHIO HWY | | | | KAPAA | HI | 96746 | |
| OUTSHINER CAR WASH | 1878 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-1806 | |
| OUTSOURCE MANAGEMENT INC | 1595 PEACHTREE PKWY STE 204-324 | | | | CUMMING | GA | 30041 | |
| OUTSOURCE MANAGEMENT INC | 1595 PEACHTREE WAY | STE. 204-324 | | | CUMMING | GA | 30041 | |
| OUTTEN BROTHERES CDRP | | 16749 413 N SALISBURY BLVD | | | SALISBURY | MD | 21801-4257 | |
| OVATION BUSINESS PRODUCTS, INC | PO BOX 695 | | | | ROUND LAKE | NY | 12151-0695 | |
| OVATION GRAPHICS LLC | PO BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| OVATIONS FOOD SERVICES LP | 301 W MAIN ST | | | | PENSACOLA | FL | 32502-5590 | |
| OVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OVERBY CO | 1170 10TH AVENUE | | | | COLUMBUS | GA | 31901-2619 | |
| OVERHEAD DOOR CO | PO BOX 1759 | DEPT. 534 | | | HOUSTON | TX | 77251-1759 | |
| OVERHEAD DOOR CO OF BALTIMORE INC | 3501 CENTURY AVE | | | | BALTIMORE | MD | 21227 | |
| OVERHEAD DOOR CO OF THE NORTHERN LAKES | PO BOX 6 | | | | TOPEKA | IN | 46571 | |
| OVERHEAD DOOR COMPANY - WORCESTER | 60 SUNDERLAND RD | | | | WORCESTER | MA | 01604 | |
| OVERHEAD DOOR COMPANY OF DENVER | 3291 PEORIA ST | | | | AURORA | CO | 80010 | |
| OVERHEAD DOOR COMPANY OF HOUSTON | PO BOX 1759 | DEPT 516 | | | HOUSTON | TX | 77251 | |
| OVERHEAD DOOR COMPANY OF SOUTH CENTRAL TEXAS | 2006 LONGWOOD DRIVE | | | | BRENHAM | TX | 77833 | |
| OVERHEAD DOOR COMPANY OF SOUTH CENTRAL TEXAS | PO BOX 27847 | | | | AUSTIN | TX | 78755 | |
| OVERHEAD DOOR CORP | STE 200 | 2501 S STATE HIGHWAY 121 BUS | | | LEWISVILLE | TX | 75067-4186 | |
| OVERLAKE HOSPITAL MEDICAL CTR | 1035 116TH AVE NE | | | | BELLEVUE | WA | 98004-4604 | |
| OVERLAMINATED DE MEXICO SA DE CV | 1195 AV DEL BOSQUE | PARQUE INDUSTRIAL EL BOSQUE 11 | | | TLAQUEPAQUE | JALISCO | 45590 | MEXICO |
| OVERLAND BOND & INVESTMENT | 4701 W FULLERTON AVE | | | | CHICAGO | IL | 60639 | |
| OVERLOOK MUTUAL HOMES INC | 61 COLIN KELLY DR | | | | DAYTON | OH | 45431-1395 | |
| OWEN BUSINESS FORMS | 6100 UNION CHAPEL ROAD | | | | PARKVILLE | MD | 64152-1240 | |
| OWEN BUSINESS SYSTEMS | 1749 NW 27TH CT | | | | POMPANO BEACH | FL | 33064-1536 | |
| OWEN COUNTY STATE BANK | 201 W MORGAN ST | | | | SPENCER | IN | 47460-1217 | |
| OWEN G DUNN COMPANY | PO BOX 13216 | | | | NEW BERN | NC | 28561-3216 | |
| OWEN PROPERTIES | 3327 PONTCHARTRAIN DRIVE | STE. 101 | ATTN: JILL FONTENOT | | SLIDELL | LA | 70458 | |
| OWEN PROPERTIES | C. REECO OWEN JR. | 3327 PONTCHARTRAIN DRIVE | SUITE 101 | | SLIDELL | LA | 70458 | |
| OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OWENS & MINOR | 2151 COUNTY ROAD H2 | | | | MOUNDS VIEW | MN | 55112-4729 | |
| OWENS & MINOR | 9120 LOCKWOOD BLVD | | | | MECHANICSVILLE | VA | 23116-2015 | |
| OWENS & MINOR | PO BOX 27626 | | | | RICHMOND | VA | 23261-7626 | |
| OWENS & MINOR | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINOR | PO BOX 85007 | | | | WASHINGTON | DC | 23285-5007 | |
| OWENS & MINOR #20 | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINOR #71 | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINOR INC | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINORSHARP | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINORUNITYPOINT | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS MINOR BON SEC DC870C89 | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |

Standard Register Inc.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| OWENS OFFICE SUPPLIES | PO BOX 291 | | | | CEDARBURG | WI | 53012-0291 | |
| OWI PRINTING & PROMO PRODUCTS LLC | 100 ROESLER RD | | | | GLEN BURNIE | MD | 21060-6520 | |
| OWL PHARMACY | 720 16TH AVENUE | | | | LEWISTON | ID | 83501-3768 | |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | |
| OX PAPER TUBE AND CORE INC | PO BOX 5442 | | | | CAROL STREAM | IL | 60197-5442 | |
| OXBOW CARBON LLC | 1601 FORUM PL STE 1400 | | | | WEST PALM BEACH | FL | 33401-8104 | |
| OXFORD GLOBAL RESOURCES INC | PO BOX 3256 | | | | BOSTON | MA | 02241 | |
| OXFORD GLOBAL RESOURCES, INC | DAYTON IT | 100 CUMMINGS CENTER | | | BEVERLY | MA | 01915 | |
| OXFORD LITHO GRAPHIC | 44 WEST 28TH STREET | | | | NEW YORK | NY | 10001 | |
| OXNARD CAR WASH & LUBE | 1465 W 5TH ST | | | | OXNARD | CA | 93030 | |
| OXYFRESH USA  INC | 1875 N LAKEWOOD DR 3RD FL | | | | COEUR D ALENE | ID | 83814-4928 | |
| OYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OZ DEVELOPMENT INC | 287 TURNPIKE RD STE 100 | | | | WESTBOROUGH | MA | 01581 | |
| OZ DEVELOPMENT INC | 287 TURNPIKE ROAD | STE. 100 | | | WESTBOROUGH | MA | 01581 | |
| OZARK CENTER | PO BOX 2526 | | | | JOPLIN | MO | 64803 | |
| OZARK GAMES LLC | HC1 BOX 1972 | | | | GREENVILLE | MO | 63944 | |
| OZARK HILLS INSURANCE INC | 1701 PORTER WAGNER BLVD | | | | WEST PLAINS | MO | 65775-1807 | |
| OZARK TAPE & LABEL | 2061 E MCDANIEL | | | | SPRINGFIELD | MO | 65802 | |
| OZARK TAPE & LABEL | 2061 EAST MCDANIEL | | | | SPRINGFIELD | MO | 65802 | |
| OZARKS ELECTRIC | 3641 W WEDINGTON DR | | | | FAYETTEVILLE | AR | 72704-5742 | |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| OZBURN HESSEY LOGISTICS | PO BOX 1535 | | | | FOND DU LAC | WI | 54936-1535 | |
| OZBURN HESSEY LOGISTICS CO. | 7101 EXECUTIVE CENTER DR | STE 333 | | | BRENTWOOD | TN | 37027-3283 | |
| OZBURN HESSEY LOGISTICS LLC | 15604 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| OZBURN-HESSEY LOGISTICS | 1700 WAYNE LANTER AVENUE | | | | MADISON | IL | 62060-1563 | |
| OZONE PARK LUMBER | PO BOX 139 | | | | SOUTH OZONE PARK | NY | 11420 | |
| OZZIE PRINTING INCORPORATED | 240 BALLARDVILLE STREET | | | | WILMINGTON | MA | 01887 | |
| P & H MFG CO | PO BOX 349 | | | | SHELBYVILLE | IL | 62565-0349 | |
| P & J BUSINESS FORMS | 9466 PEBBLE BEACH DR | | | | SANTEE | CA | 92071-2439 | |
| P & J CONTRACTING CO | 3010 RIDGEWOOD AVE | | | | BALTIMORE | MD | 21215-6211 | |
| P & K EQUIPMENT | 102 S VAN BUREN | | | | ENID | OK | 73703 | |
| P & L FORMS  INC | 449 W CENTENNIAL STREET | | | | SPARTANBURG | SC | 29303-2767 | |
| P & P REALTY | PO BOX 35666 | | | | BRIGHTON | MA | 02135-0012 | |
| P & W MARKETING | 755 BOARDMAN CANFIELD RD #J4 | | | | YOUNGSTOWN | OH | 44512-7322 | |
| P & W MARKETING | PO BOX 935568 | | | | ATLANTA | GA | 31193-5568 | |
| P A KLOPFENSTEIN CO INC | 210 N OAK STREET | | | | PONTIAC | IL | 61764-1734 | |
| P AND M BRICK AND BLOCK | 213 ARLINGTON ST | | | | WATERTOWN | MA | 02472-2004 | |
| P AND R COMMUNICATIONS SERVICE INC | 700 EAST FIRST STREET | | | | DAYTON | OH | 45402 | |
| P D Q  LUBE | PO BOX 1711 | | | | WINNEMUCCA | NV | 89446-1711 | |
| P G OFFICE SUPPLY CO INC | 342 MAIN ST | | | | LAUREL | MD | 20707-4192 | |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | |
| P J KEATING | 998 RESERVOIR RD | | | | LUNENBURG | MA | 01462 | |
| P J PERSONNEL SERVICES INC | 2801 EVANS ST | | | | HOLLYWOOD | FL | 33020-1119 | |
| P J PROMOTIONS LLC | 6750 W BROADWAY AVE | | | | BROOKLYN PARK | MN | 55428 | |
| P M I COMPUTER SUPPLIES | 10407 BAUR DRIVE | | | | SAINT LOUIS | MO | 63132-1904 | |
| P P G INDUSTRIES INC | 1 PPG PLACE STE 1700 | | | | PITTSBURGH | PA | 15222-4237 | |
| P P MFG CO INC | 13130 ARCTIC CIRCLE | | | | SANTA FE SPRINGS | CA | 90670-5508 | |
| P R OFFICE SUPPLY | PO BOX 1448 | | | | STOCKTON | CA | 95201-1448 | |
| P S C  INFO GROUP | 521 W MAIN ST | | | | TRAPPE | PA | 19426-1923 | |
| P S J /CAROLINAS INC | 263 CHURCH STREET NORTH | | | | CONCORD | NC | 28025 | |
| P&G US BUSINESS SERV CO | PO BOX 5555 | | | | CINCINNATI | OH | 45201-5555 | |
| P&H SERVICE INC | 8 ELLISVILLE TOWN CENTER DR | | | | ELLISVILLE | MO | 63011-4732 | |
| P2S OVERHEAD | 4800 SUGAR GROVE BLVD STE 450 | | | | STAFFORD | TX | 77477-2630 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280502 | | | | HARRISBURG | PA | 17128-0502 | |
| PA DEPT OF LABOR & INDUSTRY | PO BOX 68572 | BUREAU OF OCCUPATIONAL SAFETY | | | HARRISBURG | PA | 17106-8572 | |
| PA FARMERS BUREAU | PO BOX 8736 | | | | CAMP HILL | PA | 17001-8736 | |
| PA PLYWOOD AND LUMBER CO INC | 2590 MONROE ST | | | | YORK | PA | 17404 | |
| PA STATEWIDE CONFERENCE | 2595 S GEORGE ST. | STE. 1 | ATTN: VARLEN GIBBS | | YORK | PA | 17403 | |
| PA UC FUND | OFFICE OF UC TAX SERVICE | PO BOX 60848 | | | HARRISBURG | PA | 17106-0848 | |
| PABALATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PABCO BUILDING PRODUCTS LLC | 10600 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670-6293 | |
| PABLO A PINZON MD | 1601 SW 89TH ST STE D100 | | | | OKLAHOMA CITY | OK | 73159-6378 | |
| PAC N SEND | 14100 WALSINGHAM ROAD | | | | LARGO | FL | 33774-3248 | |
| PAC WORLDWIDE | PO BOX 912144 | | | | DENVER | CO | 80291-2144 | |
| PACE DAIRY OF INDIANA | PO BOX 465662 | | | | CINCINNATI | OH | 45246-5662 | |
| PACE LASER PRODUCTS DBA AFFORDABLE CHECKS | PO BOX 190 | | | | WILLIAMSTOWN | KY | 41097-0190 | |
| PACE PRINTING | 7307 HODGSON MEMORIAL DRIVE | | | | SAVANNAH | GA | 31406-2513 | |
| PACE UNIVERSITY | 235 ELM RD TEAD | | | | BRIARCLIFF MANOR | NY | 10510-2207 | |
| PACE UNIVERSITY | PO BOX 2500 | | | | BRIARCLIFF MANOR | NY | 10510-0352 | |
| PACER SERVICE CENTER | PO BOX 277773 | | | | ATLANTA | GA | 30384-7773 | |
| PACER SERVICE CENTER | PO BOX 70951 | | | | CHARLOTTE | NC | 28272 | |
| PACER SERVICE CENTER | PO BOX 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| PACER STACKTRAIN | 6805 PERIMETER DR | | | | DUBLIN | OH | 43016-8690 | |
| PACESETTER AWARDS | 5544 W ARMSTRONG AVENUE | | | | CHICAGO | IL | 60646 | |
| PACESETTER GRAPHIC SERVICE | PO BOX 499 | | | | ACWORTH | GA | 30101 | |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | |
| PACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACHENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACIFIC AGRI-PRODUCTS  INC | PO BOX 2764 | | | | SOUTH SAN FRANCISCO | CA | 94083-2764 | |
| PACIFIC ALLIANCE MEDICAL CENTER | 531 W COLLEGE ST | | | | LOS ANGELES | CA | 90012-2315 | |
| PACIFIC ART PRESS INC | 21300 68TH AVE WEST | | | | LYNNWOOD | WA | 98036-7310 | |
| PACIFIC BUS SYSTEMS | 6532 COUNTY ROAD 20 | | | | ORLAND | CA | 95963-9142 | |
| PACIFIC BUSINESS FORMS | 2060 FOREST AVE STE 250 | | | | SAN JOSE | CA | 95128-4834 | |
| PACIFIC BUSINESS FORMS | PO BOX 73247 | | | | SAN CLEMENTE | CA | 92673-0108 | |
| PACIFIC CASCADE | PO BOX 1205 | | | | KENT | WA | 98036 | |
| PACIFIC CASCADE DISTRIBUTION INC | P O BOX 1205 | | | | KENT | WA | 98035 | |
| PACIFIC CATARACT & LASER INSTIT | PO BOX 1506 | | | | CHEHALIS | WA | 98532-0409 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC CHOICE BRANDS INC | 4667 E DATA AVENUE | | | | FRESNO | CA | 93725-2101 | |
| PACIFIC COAST COMPANIES | PO BOX 419074 | | | | RANCHO CORDOVA | CA | 95741-9074 | |
| PACIFIC COAST SUPPLY ATTN AP | 4290 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660-5710 | |
| PACIFIC COLD STORAGE | 98-715 KUAHAO PLACE | | | | PEARL CITY | HI | 96782-3114 | |
| PACIFIC COLOR GRAPHICS | 440 BOULDER CT #100D | | | | PLEASANTON | CA | 94566 | |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | |
| PACIFIC DATA FORMS INC | 2630 E 28TH ST | | | | LONG BEACH | CA | 90806 | |
| PACIFIC DATA FORMS INC | 2630 EAST 28TH STREET | | | | LONG BEACH | CA | 90755 | |
| PACIFIC DEALER SERVICES | 6315 SOUTH BROOKS RD | | | | MEDICAL LAKE | WA | 99022 | |
| PACIFIC DESIGN BUSINESS FORMS | 1215 NO LOWER SACRAMENTO RD | | | | LODI | CA | 95242-9106 | |
| PACIFIC FILTRATION SYSTEMS INC | 215 WESTERN AVE. | STE. C | | | PETALUMA | CA | 94952 | |
| PACIFIC GAS & ELECTRIC | 245 MARKET STREET | ATTN: NASH ZAMZOW | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS & ELECTRIC | 77 BEALE STREET | ATTN: BLAKE SUMMER | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS & ELECTRIC | PO BOX 770000 | | | | SAN FRANCISCO | CA | 94177-0001 | |
| PACIFIC GAS & ELECTRIC | PO BOX 7760 | | | | SAN FRANCISCO | CA | 94120-7760 | |
| PACIFIC GAS & ELECTRIC CO | P O BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| PACIFIC GRAPHIC SUPPLY | PO BOX 4605 | | | | ONTARIO | CA | 91761 | |
| PACIFIC GROSERVICE INC | 567 CINNABAR ST | | | | SAN JOSE | CA | 95110-2306 | |
| PACIFIC GUARDIAN CENTER | 733 BISHOP ST STE 200 | PARKING PAYMENTS | | | HONOLULU | HI | 96813 | |
| PACIFIC GUARDIAN CENTER | 733 BISHOP STREET | SUITE 200 | | | HONOLULU | HI | 96813 | |
| PACIFIC HORIZONS | 2235 FIRST ST STE 112 | | | | SIMI VALLEY | CA | 93065-1985 | |
| PACIFIC MATERIAL HANDLING SOLUTIONS | PO BOX 7685 | | | | FREMONT | CA | 94587 | |
| PACIFIC MOUNTAIN AFFILIATE | SUITE 900 | 710 2ND AVE. | | | SEATTLE | WA | 98104 | |
| PACIFIC NORTHWEST COLLECTIONS | 819 PACIFIC AVE | | | | TACOMA | WA | 98402-5209 | |
| PACIFIC NW PROPERTIES LP | 6600 SW 105TH AVENUE | STE. 175 | | | BEAVERTON | OR | 97008 | |
| PACIFIC OFFICE PRODUCTS | 14946 SHOEMAKER UNIT K | | | | SANTA FE SPRINGS | CA | 90670-7048 | |
| PACIFIC PACKAGING PRODUCTS INC | PO BOX 697 | | | | WILMINGTON | MA | 01887 | |
| PACIFIC PAPER COMPANY | 2825 F STREET | | | | EUREKA | CA | 95501-4422 | |
| PACIFIC PAPER TUBE INC | 1025 98TH AVE | | | | OAKLAND | CA | 94603 | |
| PACIFIC PARK PLAZA OWNER LLC | PO BOX 82552 | | | | GOLETA | CA | 93118-2552 | |
| PACIFIC RADIOLOGY GROUP | 321 NORTH KUAKINI STREET | | | | HONOLULU | HI | 96817-2364 | |
| PACIFIC REALTY ASSOCIATES, | MATT KRUEGER | 15350 SW SEQUOIA PARKWAY | SUITE 300 | | PORTLAND | OR | 97224 | |
| PACIFIC SCIENTIFIC EMC | 7073 W WILLIS RD | | | | CHANDLER | AZ | 85226-5165 | |
| PACIFIC SOUTHWEST LUMBER | PO BOX 3849 | | | | FONTANA | CA | 92334 | |
| PACIFIC STYLE LAWN MAINTENANCE | 9038 GREEN RD | | | | BURLINGTON | WA | 98233-9695 | |
| PACIFIC SUPPLY-REGION 12 | PO BOX 108 | | | | GOLDSBORO | NC | 27533-0108 | |
| PACIFIC WESTERN BANK | 5900 LA LACE CT STE 200 | | | | CARLSBAD | CA | 92008-8832 | |
| PACIFIC WOMENS CARE LLC | 1380 LUSITANA ST STE 1014 | QUEENS PHY OFF BLDG 1 | | | HONOLULU | HI | 96813 | |
| PACIFIC WORKPLACES | 770 L ST STE 950 | | | | SACRAMENTO | CA | 95814-3361 | |
| PACIFICBASIN COMMUNICATION | 1000 BISHOP ST STE 405 | | | | HONOLULU | HI | 96813-4204 | |
| PACIFICORP | 825 NE MULTNOMAH STE 300 | | | | PORTLAND | OR | 97232 | |
| PACIFICORP PRINT ACCOUNT | 825 NE MULTNOMAH ST STE 550 | | | | PORTLAND | OR | 97232-2679 | |
| PACKAGING CONCEPTS LTD | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | |
| PACKAGING COORDINATORS INC | 2200 LAKE SHORE DR | | | | WOODSTOCK | IL | 60098-6919 | |
| PACKAGING COORDINATORS INC | 3001 RED LION ROAD | SITE ID 500000 | | | PHILADELPHIA | PA | 19114-1123 | |
| PACKAGING CORP OF AMERICA | 36596 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| PACKAGING CORP OF AMERICA | 36603 TREASURY CENTER | | | | CHICAGO | IL | 60694-6600 | |
| PACKAGING CORP OF AMERICA | P O BOX 12406 | | | | NEWARK | NJ | 07101-3506 | |
| PACKAGING CORP OF AMERICA | P O BOX 532058 | | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT COMPANY | PO BOX 532058 | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | |
| PACKAGING CORP OF AMERICA | PO BOX 51584 | | | | LOS ANGELES | CA | 90051-5884 | |
| PACKAGING EQUIPMENT | 6681 33RD ST E STE C1 | | | | SARASOTA | FL | 34243 | |
| PACKAGING EQUIPMENT | 7216 24TH COURT E | | | | SARASOTA | FL | 34243 | |
| PACKAGING EQUIPMENT & FILMS INC | 15261 STONY CREEK WAY | | | | NOBELSVILLE | IN | 46060 | |
| PACKAGING INNOVATORS CORP | PO BOX 1110 | | | | LIVERMORE | CA | 94551 | |
| PACKAGING SERVICE | P O BOX 4176 | | | | HARRISBURG | PA | 17111-0176 | |
| PACKAGING SYSTEMS INTEGRATION INC | 2806 GRAY FOX ROAD | | | | MONROE | NC | 28110 | |
| PACKAGING TAPE INC | PO BOX 569 | 4900 W STEWART AVE | | | WAUSAU | WI | 54402-0569 | |
| PACKAGING UNLIMITED OF NC INC | PO BOX 856300 | DEPT 105 | | | LOUISVILLE | KY | 40285 | |
| PACKSMART INC | 775 W BELDEN AVE | STE F | | | ADDISON | IL | 60101-4944 | |
| PAD BUSINESS FORMS | PO BOX 20129 | | | | ROCHESTER | NY | 14602-0129 | |
| PADDOCK POOL | P O BOX 11676 | | | | ROCK HILL | SC | 29731-1676 | |
| PADEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PADULA BROTHERS INC | 700 FORT POND RD | | | | LANCASTER | MA | 01523 | |
| PADULA HODKIN PLLC | 101 PLAZA REAL SOUTH | STE. 207 | | | BOCA RATON | FL | 33432 | |
| PAETEC | PO BOX 1283 | | | | BUFFALO | NY | 14240 | |
| PAETEC SOFTWARE | 400 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450 | |
| PAETZOLD CONSTRUCTION | PO BOX 1207 | | | | BROWNS MILLS | NJ | 08015-8207 | |
| PAGE DESIGN & LAYOUT INC | 398 BUNKER HILL ROAD | | | | AUBURN | NH | 03032 | |
| PAGE DESIGN & LAYOUT INC | 62 HOOK RD | | | | CANDIA | NH | 03034 | |
| PAGE INTERNATIONAL COMMUNICATIONS | P O BOX 200618 | | | | HOUSTON | TX | 77216-0618 | |
| PAGE INTERNATIONAL COMMUNICATIONS | PO BOX 83054 | | | | CHICAGO | IL | 60691-3010 | |
| PAGE PLUS INC | 10222 EAST 41ST STREET | | | | TULSA | OK | 74146-3703 | |
| PAGE PLUS INC | 4000 CLASSEN | SUITE 105N | | | OKLAHOMA CITY | OK | 73118-2680 | |
| PAGE SEED CO | PO BOX 158 | | | | GREENE | NY | 13778 | |
| PAGEFLEX INC | 500 NICHERSON ROAD | 2ND FLOOR | | | MARLBOROUGH | MA | 01752 | |
| PAGES PRINTING | 1810 NORTH PINE ST | | | | SAN ANTONIO | TX | 78208-1037 | |
| PAHCS II CENTRAL DUPAGE BUSINESS HEALTH | DEPT 4086 | | | | CAROL STREAM | IL | 60122-4086 | |
| PAHO WHO FEDERAL CREDIT UNION | 2112 F STREET NW #201 | | | | WASHINGTON | DC | 20037 | |
| PAHRANAGAT VALLEY | PO BOX 419 | | | | ALAMO | NV | 89001 | |
| PAIGE KARABINOS | 20 KANABE DR | | | | WESTAMPTON | NJ | 08060 | |
| PAIN CARE SPECIALISTS LLC | STE 109 | 908 N ELM ST | | | HINSDALE | IL | 60521-2602 | |
| PAISON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAK 2000 INC | PO BOX 83218 | | | | WOBURN | MA | 01813-3218 | |
| PAK WEST PAPER AND PACKAGING | 4042 WEST GARRY AVENUE | | | | SANTA ANA | CA | 92704 | |
| PAKI MAUI | 3615 LOWER HONOAPIILANI RD | | | | LAHAINA | HI | 96761-8996 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PAL GRAPHICS INC | 10330 ROOSEVELT RD | | | | WESTCHESTER | IL | 60154-2571 | |
| PAL GRAPHICS INC | 440 S PARKSIDE AVE | | | | ELMHURST | IL | 60126-3936 | |
| PAL INDUSTRIES | 250 DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | |
| PAL MED HOLDINGS LLC | 16400 NW 2ND AVE #203 | | | | NORTH MIAMI | FL | 33169 | |
| PALACE ART & OFFICE SUPPLY | 2606 CHANTICLEER AVENUE | | | | SANTA CRUZ | CA | 95065-1810 | |
| PALACE HOTEL | 2 NEW MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94105-3402 | |
| PALACE STATION HOTEL & CASINO | PO BOX 26448 | | | | LAS VEGAS | NV | 89126-0448 | |
| PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALADIN PRINTING INC | 7313 MARBLEHEAD DR | | | | HUDSON | OH | 44236-1731 | |
| PALATKA OFFICE SUPPLY | 102 CITRA DR | | | | PALATKA | FL | 32177-6408 | |
| PALATKA SUNCREST OMNI | 700 ZEAGLER DR STE 6 | | | | PALATKA | FL | 32177-3826 | |
| PALAY DISPLAY IND INC | 10901 LOUISIANA AVENUE SOUTH | SUITE 106 | | | BLOOMINGTON | MN | 55438 | |
| PALESTINE REGIONAL MEDICAL CTR | PCARD ONLY | 2900 S LOOP 256 | | | PALESTINE | TX | 75801-6958 | |
| PALESTINE REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| PALETZ AGATSTEIN UROLOGY | STE 215 | 575 E HARDY ST | | | INGLEWOOD | CA | 90301-4041 | |
| PALISADES GENERAL HOSPITAL | 7600 RIVER RD | | | | NORTH BERGEN | NJ | 07047-6217 | |
| PALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALL TRINITY MICRO CORP | PO BOX 2030 | | | | CORTLAND | NY | 13045 | |
| PALLADINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALLADIUM | 31248 OAK CREST DR | | | | WESTLAKE VILLAGE | CA | 91361-4692 | |
| PALLET ONE | 5345 WEST 200 NORTH | | | | SHIPSHEWANA | IN | 46565 | |
| PALLET ONE OF NC INC | 2340 IKE BROOKS RD | | | | SILER CITY | NC | 27344 | |
| PALLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALM BEACH FORMS PLUS | 1649 FORUM PL STE 8 | | | | WEST PALM BEACH | FL | 33401-2331 | |
| PALM BEACH GARDENS MEDICAL CENTER | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| PALM BEACH PEDIATRIC HEMA | BLDG 9 SUITE 103 | 12957 PALMS WEST DR | | | LOXAHATCHEE | FL | 33470-4932 | |
| PALM CITY ATUD LUBE & SERVICES | 3584 SW ARMELLINI AVE | | | | PALM CITY | FL | 34990-8114 | |
| PALM PLAZA KWIKIE INC | 4448 BEE RIDGE RD | | | | SARASOTA | FL | 34233-2502 | |
| PALM PRINTING & FORMS | 2306 DR MARTIN LUTHER KING BLV | | | | FORT MYERS | FL | 33901-3649 | |
| PALM SPRINGS GENERAL HOSPITAL | 1475 W 49TH ST | | | | HIALEAH | FL | 33012-3222 | |
| PALM SPRINGS PRINTING INC | PO BOX 1686 | | | | SANFORD | FL | 32772-1686 | |
| PALM TERRACE APTS | 1040 RED HAWK LN | | | | AUBURN | CA | 95603-3727 | |
| PALMA SCHOOL | 919 IVERSON STREET | | | | SALINAS | CA | 93901-1898 | |
| PALMDALE REGIONAL MED CTR | 38600 MEDICAL CENTER DR | | | | PALMDALE | CA | 93551-4483 | |
| PALMDALE REGIONAL MED CTR | PALMDALERX | 38600 MEDICAL CENTER DR | | | PALMDALE | CA | 93551-4483 | |
| PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALMER & SAVALA SC | 1725 W HARRISON ST | STE. 318 | | | CHICAGO | IL | 60612-3817 | |
| PALMER HOLLAND | P O BOX 71-5158 | | | | COLUMBUS | OH | 43271-5158 | |
| PALMERI GAVEN | 80 MAIDEN LN STE 505 | | | | NEW YORK | NY | 10038 | |
| PALMERTON HOSPITAL | 211 N 12TH ST | | | | LEHIGHTON | PA | 18235-1138 | |
| PALMETTO BUSINESS SYSTEMS | PO BOX 21762 | | | | CHARLESTON | SC | 29413-1762 | |
| PALMETTO GENERAL HOSPITAL | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| PALMETTO HEALTH BAPTIST COLA | PO BOX 100168 | | | | COLUMBIA | SC | 29202-3168 | |
| PALMETTO HEALTH CORPORATE | PO BOX 100168 | | | | COLUMBIA | SC | 29202-3168 | |
| PALMETTO HEALTH RICHLAND | PO BOX 100168 | | | | COLUMBIA | SC | 29202-3168 | |
| PALMETTO PRINTING | 808 W MAIN ST | | | | LAKE CITY | SC | 29560-4400 | |
| PALMISANO PRINTING | PO BOX 372 | | | | BRISTOL | CT | 06011-0372 | |
| PALMS OF PASADENA HOSPITAL | 1501 PASADENA AVE S | | | | SAINT PETERSBURG | FL | 33707-3717 | |
| PALMS WEST CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| PALMS WEST SURGICENTER | 12961 PALMS WEST DR | | | | LOXAHATCHEE | FL | 33470-4989 | |
| PALMVIEW QUICK LUBE | 503 W PALMA VISTA DR | | | | PALMVIEW | TX | 78572-2077 | |
| PALMVIEW QUICK LUBE INC | 503 W PALMA VISTA DR | | | | PALMVIEW | TX | 78572-2077 | |
| PALO ALTO MED FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| PALO ALTO MEDICAL FOUNDATION | 2025 SOQUEL AVE | | | | SANTA CRUZ | CA | 95062 | |
| PALO ALTO MEDICAL FOUNDATION | 795 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2302 | |
| PALO ALTO MEDICAL FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| PALO PINTO GENERAL HOSPITAL | 400 SW 25TH AVE | | | | MINERAL WELLS | TX | 76067-8285 | |
| PALO VERDE HOSPITAL | 250 N 1ST ST | | | | BLYTHE | CA | 92225-1702 | |
| PALO VERDE HOSPITAL | 2695 N CRAYCROFT RD | | | | TUCSON | AZ | 85712-2243 | |
| PALOMAR HEALTH | 2227 ENTERPRISE STREET | ATTN: STEVE ELLIS | | | ESCONDIDO | CA | 92029 | |
| PALOMAR PEN & O/S | 661 S RANCHO SANTA FE RD #158 | | | | SAN MARCOS | CA | 92078-3973 | |
| PALOMAR POMERADO HEALTH | 2227 ENTERPRISE STREET | | | | ESCONDIDO | CA | 92029 | |
| PALOMAR POMERADO HEALTH SYSTEM | 2227 ENTERPRISE ST | | | | ESCONDIDO | CA | 92029-2073 | |
| PALOMAR TRANSIT MIX | PO BOX 461179 | | | | ESCONDIDO | CA | 92046-1179 | |
| PALOMARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALOMINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PALOS COMMUNITY HOSPITAL | 12251 S 80TH AVE | | | | PALOS HEIGHTS | IL | 60463-1256 | |
| PALOS OIL & LUBE | 9716 ROBERT DR | | | | PALOS HILLS | IL | 60465 | |
| PALOS OIL & LUBE | 9716 S ROBERT DR | | | | PALOS HILLS | IL | 60465-1470 | |
| PAM GREENHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAM GREENHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAM TRANSPORT | PO BOX 188 | | | | TONTITOWN | AR | 72770-0188 | |
| PAMA MBS | 663 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788-4117 | |
| PAMARCO GLOBAL GRAPHICS | CHICAGO MANIFOLD PRODUCTS CO | PO BOX 29137 | | | NEW YORK | NY | 10087-9137 | |
| PAMARCO GLOBAL GRAPHICS | PO BOX 533230 | | | | CHARLOTTE | NC | 27290 | |
| PAMCO PRINTED TAPE & LABEL CO INC | P O BOX 1000 DEPT 5 | | | | MEMPHIS | TN | 38148 | |
| PAMELA GREENHOUSE | 5622 MELVIN STREET | | | | PITTSBURGH | PA | 15217 | |
| PAMELA J. KANYUCH | 6743 CROSSBROOK DRIVE | | | | CENTERVILLE | OH | 45459 | |
| PAMPA REGIONAL MEDICAL CENTER | 1 MEDICAL PLZ | | | | PAMPA | TX | 79065 | |
| PAN AMERICAN GRAIN | CALLE CLAUDIA #9 | IND PARK AMELIA | | | GUAYNABO | PR | 00968 | |
| PANA COMMUNITY HOSPITAL | 101 E 9TH ST | | | | PANA | IL | 62557-1716 | |
| PANA OFFICE SUPPLY | 1123 BROADWAY STE 313 | | | | NEW YORK | NY | 10010-2093 | |
| PANALPINA INC | 1000B CASTLE RD | | | | SECAUCUS | NJ | 07094-1644 | |
| PANASONIC DOCUMENT IMAGING CO | 14206 OVERBROOK | | | | LEAWOOD | KS | 66224-4536 | |
| PANASONIC INDUSTRIAL DEVICES CO | 4900 GEORGE MCVAY DR STE C | | | | MCALLEN | TX | 78503 | |
| PANATTONI CONSTRUCTION | 8775 FOLSOM BLVD STE 201 | STE 100 | | | SACRAMENTO | CA | 95826-3725 | |
| PANDA PRINTING & MAILING | 2695 MILL ST | | | | RENO | NV | 89502-2302 | |
| PANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PANEL FAB INC | 10520 TACONIC TER | | | | CINCINNATI | OH | 45215-1125 | |
| PANERA BREAD | 3630 S GEYER RD STE 100 | | | | SUNSET HILLS | MO | 63127-1234 | |
| PANERA BREAD | STE 100 | 3630 S GEYER RD | | | SUNSET HILLS | MO | 63127-1234 | |
| PANERA INC | STE 100 | 3630 S GEYER RD | | | SUNSET HILLS | MO | 63127-1234 | |
| PANGEA DIRECT INC | 1026301 | 20736 MARILLA ST | | | CHATSWORTH | CA | 91311 | |
| PANHANDLE STATE BANK | PO BOX 3822 | | | | COEUR D ALENE | ID | 83816-2530 | |
| PANINI NORTH AMERICA INC | 577 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| PANKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANOLA OIL CO | PO BOX 161834 | | | | ATLANTA | GA | 30321-1834 | |
| PANORAMA VAL GREECE OBGYN-FARM | 1520 STATE ROUTE 332 STE 1 | | | | FARMINGTON | NY | 14425-9161 | |
| PANOS & PANOS INC | 28 BIRCH STREET | | | | DERRY | NH | 03038-2140 | |
| PANTHER GRAPHICS | 465 CENTRAL AVE | | | | ROCHESTER | NY | 14605-3012 | |
| PANTHER LUBE & TIRE | 1121 E KASKASKIA ST | | | | PAOLA | KS | 66071-2101 | |
| PANTHER LUBE & TIRE | 1121 KASKASKIA ST | | | | PAOLA | KS | 66071-2101 | |
| PANTHER SOLUTIONS LLC | 1001 LEE RD | P O BOX 60375 | | | ROCHESTER | NY | 14606 | |
| PANTHER SOLUTIONS LLC | PO BOX 60375 | | | | ROCHESTER | NY | 14606 | |
| PANTHER VISION LLC | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | |
| PANTIES PLUS INC | 320 5TH AVE 2ND FLOOR | | | | NEW YORK | NY | 10001-3115 | |
| PAOLI ENVELOPE AND PAPER LLC | 890 FERNHILL ROAD | BLDG UK | | | WEST CHESTER | PA | 19380 | |
| PAOLI HOSPITAL | PO BOX 12605 | | | | WYNNEWOOD | PA | 19096-0905 | |
| PAP R PRODUCTS | PO BOX N | | | | MARTINSVILLE | IL | 62442 | |
| PAPA BEAR CAR CARE CENTER | 470 HIGH ST | | | | SOMERSWORTH | NH | 03878-1012 | |
| PAPA BEAR EXPRESS CAR CARE | 470 HIGH ST | | | | SOMERSWORTH | NH | 03878-1009 | |
| PAPAS PIZZA PLACE INC | 253 N SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-1701 | |
| PAPAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAPE GROUP | 1810 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-1432 | |
| PAPE GROUP | 42951 STATE ROUTE 195 | | | | COLFAX | WA | 99111 | |
| PAPE GROUP | PO BOX 317 | | | | POMEROY | WA | 99347-0317 | |
| PAPE KENWORTH | 550 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211-1402 | |
| PAPE MACHINERY | 460 N DANEBO AVE | | | | EUGENE | OR | 97402-9457 | |
| PAPE MACHINERY | PO BOX 1049 | | | | TEKOA | WA | 99033-1049 | |
| PAPE MACHINERY | PO BOX 9648 | | | | MOSCOW | ID | 83843-0178 | |
| PAPE MATERIAL HANDLING | 2410 GRAND AVE | | | | SACRAMENTO | CA | 95838-4011 | |
| PAPE MATERIAL HANDLING | 909 S 18TH ST | | | | YAKIMA | WA | 98901-3672 | |
| PAPE MATERIAL HANDLING | 9892 40TH AVE S | | | | SEATTLE | WA | 98118-5603 | |
| PAPELES Y CONVERSIONES DE MEXICO SA DE CV | 101 AV CERRO DE LA SILLA | DIVISION DEL NORTE | | | GUADALUPE | NUEVO LEON | 67190 | MEXICO |
| PAPELES Y CONVERSIONES DE MEXICO, SA DE CV | 101 CWERRO DE LA SILLA | DIVISION DEL NORTE | | | | | | MEXICO |
| PAPEN FARMS INC | 847 PAPEN LANE | | | | DOVER | DE | 19904 | |
| PAPER & PRESS INK | 172 COLLIERS WAY | | | | WEIRTON | WV | 26062-4042 | |
| PAPER AND PROMO SOLUTIONS | 1819 TAMARACK ST | | | | SOUTH MILWAUKEE | WI | 53172-1050 | |
| PAPER CLIP | PO BX 959 - 103 W MAIN ST | | | | WYTHEVILLE | VA | 24382-0959 | |
| PAPER CLIP LLC | 107 N WISCONSIN ST | | | | GUNNISON | CO | 81230-2623 | |
| PAPER CLIP OFFC SUPPLY INC  TH | PO BOX 18272 | | | | GARDEN CITY | GA | 31418-0272 | |
| PAPER CLIP STATIONERS | PO BOX 6988 | | | | BIG BEAR LAKE | CA | 92315-6988 | |
| PAPER CONNECTION INC | 244 BALTIMORE PIKE STE 425 | | | | GLEN MILLS | PA | 19342-1193 | |
| PAPER CONVERTING MACHINE | 25239 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| PAPER CONVERTING MACHINE | 39068 TREASURY CENTER | | | | CHICAGO | IL | 60694-9000 | |
| PAPER CORP | PO BOX 599 | | | | DES MOINES | IA | 50302 | |
| PAPER EXPRESS INC | 550 HULET DR STE 103 | | | | BLOOMFIELD HILLS | MI | 48302-0322 | |
| PAPER FIRST AFFILIATES | 3021 CITRUS CIR #230 | | | | WALNUT CREEK | CA | 94598-2691 | |
| PAPER FIRST AFFILIATES | 3021 CITRUS CIRCLE | STE. 230 | | | WALNUT CREEK | CA | 94598 | |
| PAPER MILL | 752-B REDWOOD DRIVE | | | | GARBERVILLE | CA | 95542-3105 | |
| PAPER MILL GRAPHIX | 2 ARMONK STREET | | | | GREENWICH | CT | 06830-5638 | |
| PAPER PENS ETC | 4646 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303-3651 | |
| PAPER PEOPLE | 606 S SCHUMAKER DR | | | | SALISBURY | MD | 21804-8708 | |
| PAPER PRINT | STE 8 | 460 W LAMBERT RD | | | BREA | CA | 92821-3930 | |
| PAPER PRODUCTS OF RALEIGH | PO BOX 127 | | | | CARY | NC | 27512-0127 | |
| PAPER RESOURCES INC | 608 RYE BEACH ROAD | | | | HURON | OH | 44839 | |
| PAPER SALES CO LLC | 225 S MERAMEC AVE STE 308 | | | | SAINT LOUIS | MO | 63105-3511 | |
| PAPER STRATEGIES INC | 2004 STATE ROUTE 31 STE 8 | | | | CLINTON | NJ | 08809-2040 | |
| PAPER SYSTEMS INC | 501 PENNSYLVANIA AVE STE 5 | | | | GLEN ELLYN | IL | 60137-4456 | |
| PAPER SYSTEMS INC | LBX#774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| PAPER SYSTEMS INC | PO BOX 42-086 | | | | MIDDLETOWN | OH | 45042-0086 | |
| PAPER WORKS INK | PO BOX 58 | | | | DELTA | CO | 81416 | |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | |
| PAPERDILLY INC | 74 MAIN STREET | | | | LEE | MA | 01238-1612 | |
| PAPERGRAPHICS | 4 JOHN TYLER ST | | | | MERRIMACK | NH | 03054-4800 | |
| PAPERGRAPHICS PRINT & COPY INC | 4 JOHN TYLER ST | | | | MERRIMACK | NH | 03054 | |
| PAPERIFICS | 705 PARK AVE | | | | LAKEWOOD | NJ | 08701-2026 | |
| PAPERSOURCE HAWAII | 91-240 KOMOHANA STREET | | | | KAPOLEI | HI | 96707-1737 | |
| PAPERWORK INNOVATION | 12210 W RIPLEY | | | | WAUWATOSA | WI | 53226-3828 | |
| PAPERWORLD | 21812 CHUKAR LN | | | | REDDING | CA | 96003-9279 | |
| PAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | |
| PARABEN CORPORATION | 2160 RED RUM DRIVE | SUITE 137 | | | ASHBURN | VA | 20147 | |
| PARABEN CORPORATION | 21690 RED RUM DR STE 137 | | | | ASHBURN | VA | 20147-5875 | |
| PARADIGM HELICOPTERS | 11811 BRANTLY AVE | | | | HOUSTON | TX | 77034-5599 | |
| PARADIGM SRP | 11811 N BRANTLY STE 20 | | | | HOUSTON | TX | 77034-5599 | |
| PARADISE VALLEY HOSPITAL | 2400 E 4TH ST | | | | NATIONAL CITY | CA | 91950-2026 | |
| PARADISE VALLEY HOSPITAL | 3929 E BELL RD | | | | PHOENIX | AZ | 85032-2112 | |
| PARADISE VALLEY HOSPITAL | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| PARAGANO HOLDINGS, LLC | VICTOR KELLY, EXECUTIVE VICE PRESIDENT, COMMERCIAL | LARKEN ASSOCIATES | 390 AMWELL ROAD, BUILDING 5, SUITE 507 | | HILLSBOROUGH | NJ | 08844-0000 | |
| PARAGON ENTERPRISES INC | 1700 E IRON AVE STE D | | | | SALINA | KS | 67401-3401 | |
| PARAGON GPN UK LTD | PALLION TRADING ESTATE | SUNDERLAND | UNITED KINGDOM | | SUNDERLAND | | SR4 6ST | UNITED KINGDOM |
| PARAGON GRAPHICS #2 | 13465 CAMINO CANADA STE 106-449 | | | | EL CAJON | CA | 92021-8813 | |
| PARAGON GRAPHICS #2 | 325 W WASHINGTON ST 2174 | | | | SAN DIEGO | CA | 92103-1946 | |
| PARAGON GROUP (UK) LIMITED | PALLION TRADING ESTATE SUNDERLAND | | | | SUNDERLAND | T&W | SR4 6ST | |
| PARAGON LP | C/O WESTSIDE INVESTMENT PARTNERS | 7100 E BELLEVIEW AVE STE 350 | | | GREENWOOD VILLAGE | CO | 80111 | |

SRC Liquidation, LLC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PARAGON LP | WESTSIDE INVESTMENT PTNRS | 7100 E BELLEVIEW AVE STE. 350 | | | GREENWOOD VILLAGE | CO | 80111 | |
| PARAGON MEDICAL INC | 8 MATCHET DR | | | | PIERCETON | IN | 46562-9075 | |
| PARAGON MEDICAL INC | 8 MATCHETT INDUSTRIAL PARK DR | | | | PIERCETON | IN | 46562 | |
| PARAGON PACKAGING INC | 1500 EAST BRDAO STREET | | | | MANSFIELD | TX | 76063-1807 | |
| PARAGON PRESS | 901 TATUM STREET | | | | SHREVEPORT | LA | 71107-7123 | |
| PARAGON PRESS BOSSIER | 901 TATUM ST | | | | SHREVEPORT | LA | 71107-7123 | |
| PARAGON PRINT SYSTEMS INC | 2021 PARAGON DR | | | | ERIE | PA | 16510-1135 | |
| PARALLAX DIGITAL STUDIOS INC | 3675 KENNESAW | 75 PARKWAY | | | KENNESAW | GA | 30144 | |
| PARALLAX DIGITAL STUDIOS INC | 3942 MATLOCK DR | | | | KENNESAW | GA | 30144 | |
| PARALLON BUS PERFORM GRP | 7300 BEAUFONT SPRINGS DR | | | | RICHMOND | VA | 23225-5551 | |
| PARALLON SUPPLY CHAIN | 1140 LEXINGTON RD | | | | GEORGETOWN | KY | 40324 | |
| PARALLON SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236 | |
| PARALLON SUPPLY CHAIN | HENRICO DOCTORS HOSPITAL | 200 WADSWORTH DR | | | RICHMOND | VA | 23236 | |
| PARALLON SUPPLY CHAIN SOLUTION | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236 | |
| PARALYZED VETERANS OF AMERICA | 801 18TH STREET | | | | WASHINGTON | DC | 20006-3585 | |
| PARAMOUNT APPAREL INTL | PO BOX 98 | | | | BOURBON | MO | 65441-0098 | |
| PARAMOUNT APPAREL INT'L INC. | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 | |
| PARAMOUNT FARMING COMPANY | 33141 LERDO HIGHWAY | | | | BAKERSFIELD | CA | 93308 | |
| PARAMOUNT FARMING COMPANY | 6801 E LERDO HWY | STE. F | | | SHAFTER | CA | 93263-9610 | |
| PARAMOUNT GRAPHICS | 6075 PARKWAY NORTH DRIVE | | | | CUMMING | GA | 30041 | |
| PARAMOUNT PICTURES | 5555 MELROSE AVE | VALENTINO 114 | | | HOLLYWOOD | CA | 90038 | |
| PARAMOUNT PICTURES | C/O PARAMOUNT STUDIO ACCOUNTS REC | P O BOX 100585 | | | PASADENA | CA | 91189-0585 | |
| PARAMOUNT PICTURES | PO BOX 2396 | | | | SECAUCUS | NJ | 07096-2396 | |
| PARAMOUNT PICTURES CORP | PO BOX 2396 | | | | SECAUCUS | NJ | 07096-2396 | |
| PARAMOUNT TRANSP SERVICES | 1350 GRAND AVE | SAN DIEGO PARAMOUNT HQ | | | SAN MARCOS | CA | 92078-2404 | |
| PARATA SYSTEMS LLC | 2600 MERIDIAN PKWY | | | | DURHAM | NC | 27713-2203 | |
| PARATUS INC | 355 EAST WILLOW | | | | ALPHARETTA | GA | 30022 | |
| PARCEL PLACE - ANNANDALE | 7138 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003-3101 | |
| PARCEL PLUS | 7481 HUNTSMAN BLVD | | | | SPRINGFIELD | VA | 22153-1648 | |
| PARCEL PLUS - CLINTON | 8787 BRANCH AVENUE | | | | CLINTON | MD | 20735-2630 | |
| PARCEL PLUS - ELLICOTT CITY | 4725 DORSEY HALL DR STE A | | | | ELLICOTT CITY | MD | 21042-7713 | |
| PARCEL PLUS - FREDERICKSBURG | 1285 CARL D SILVER PKWY | | | | FREDERICKSBURG | VA | 22401-4923 | |
| PARCEL PLUS - GREAT FALLS | 9893 GEORGETOWN PIKE | | | | GREAT FALLS | VA | 22066-2617 | |
| PARCEL PLUS - NEWPORT NEWS | 12551 JEFFERSON AVE STE 101 | | | | NEWPORT NEWS | VA | 23602-4489 | |
| PARCEL PLUS - PHILADELPHIA | 8500 HENRY AVENUE | | | | PHILADELPHIA | PA | 19128-2111 | |
| PARCEL PLUS - VIENNA | 333 MAPLE AVENUE EAST | | | | VIENNA | VA | 22180-4717 | |
| PARCEL PLUS-ANNAPOLIS | PO BOX 4430 | | | | ANNAPOLIS | MD | 21403-6430 | |
| PARCELITE SOLUTIONS | 1315 W 22ND ST STE 400 | | | | OAK BROOK | IL | 60523-6022 | |
| PARCHMENT AND PAPER PRODUCTS C | 55 C SARATOGA BLVD | | | | ISLAND PARK | NY | 11558-1114 | |
| PARCO | 1801 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761-7677 | |
| PARCO INC | 9100 FRONT STREET | | | | FORT WAYNE | IN | 46818 | |
| PARENT DOOR HARDWARE | 558 ANDERSON AVE | | | | CLIFFSIDE PARK | NJ | 07010-1704 | |
| PARENT PRJCT MUSCULAR | 401 HACKENSACK AVE | FL 9 | | | HACKENSACK | NJ | 07601 | |
| PARENT PRJCT MUSCULR DYSTRPHY | 401 HACKENSACK AVE | | | | HACKENSACK | NJ | 07601 | |
| PARENTHOOD MINISTRIES | 3044 JEWELLSTONE DRIVE | #104 | | | DAYTON | OH | 45414 | |
| PARENTHOOD MINISTRIES INC | 11 E MAIN ST | | | | TROTWOOD | OH | 45426 | |
| PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARIS BUSINESS PRODUCTS | 800 HIGHLAND DRIVE | | | | WESTAMPTON | NJ | 08060 | |
| PARIS COMMUNITY HOSPITAL | 721 EAST COURT STREET | | | | PARIS | IL | 61944-2420 | |
| PARIS REGIONAL MEDICAL CENTER | 820 CLARKSVILLE ST | | | | PARIS | TX | 75460-6027 | |
| PARIS REGIONAL MEDICAL CENTER | PO BOX 9070 | | | | PARIS | TX | 75461-9070 | |
| PARISH PRINTERS & OFFICE | PO BOX 45 | | | | BASTROP | LA | 71221-0045 | |
| PARK BANK | 7540 W CAPITOL DR | | | | MILWAUKEE | WI | 53216-1918 | |
| PARK CITY CREDIT UNION | 300 E 2ND ST | | | | MERRILL | WI | 54452-2316 | |
| PARK FAMILY HEALTH CARE | 27774 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-2352 | |
| PARK FOLSOM | 255 WALES DR | | | | FOLSOM | CA | 95630-2953 | |
| PARK HILL UNIT METH CHRCH CHILD | 5209 MONTVIEW BLVD | | | | DENVER | CO | 80207-3848 | |
| PARK HYATT WASHINGTON HOTEL | 1201 24TH ST NW | | | | WASHINGTON | DC | 20037-1104 | |
| PARK MEDICAL CENTER | 847 PARK AVE | | | | ORANGE PARK | FL | 32073-4117 | |
| PARK NICOLLET | 3800 PARK NICOLLET BLVD | | | | ST LOUIS PARK | MN | 55416 | |
| PARK NICOLLET 92007 | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| PARK NICOLLET CLINICS2392 | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| PARK NICOLLET HEALTH SERVICES | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| PARK NICOLLET HEALTH SERVICES | 6500 EXCELSIOR BLVD | | | | SAINT LOUIS PARK | MN | 55426-4702 | |
| PARK NICOLLET HEALTH SERVICES | 8170 33RD AVE S 7 NORTH | | | | MINNEAPOLIS | MN | 55425-4516 | |
| PARK NICOLLET HEALTH SERVICES | FRAUENSHUH CANCER CENTER | 3931 LOUISIANA AVE S | | | SAINT LOUIS PARK | MN | 55426-5000 | |
| PARK NICOLLET INSTITUTE | | 93393 3800 PARK NICOLLET BLVD | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| PARK NICOLLET INSTITUTE | PO BOX 16115 | | | | MINNEAPOLIS | MN | 55416-0115 | |
| PARK NICOLLET PRODUCTS 92040 | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| PARK PLACE APTS. (MO) | 4399 FOREST PARK BLVD | | | | SAINT LOUIS | MO | 63108-2842 | |
| PARK PLACE BEHAVIORAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741-2344 | |
| PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 | DEPT 781156 | | | DETROIT | MI | 48278-1156 | |
| PARK PLAZA HOSPITAL | 1313 HERMANN DRIVE | | | | HOUSTON | TX | 77004-7005 | |
| PARK RIDGE STATIONERS INC | 1305 RAND ROAD | | | | DES PLAINES | IL | 60016 | |
| PARK TOWNE PLACE | 2200 BENJAMIN FRANKLIN PKWY | SOUTH BLDG MGMT OFFICE | | | PHILADELPHIA | PA | 19130-3601 | |
| PARK TUDOR SCHOOL | 7200 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46240-3016 | |
| PARKDALE GRAPHIC SERVICES | PO BOX 54725 | | | | HURST | TX | 76054 | |
| PARKE COUNTY HEALTH DEPT | 116 W HIGH ST RM 12 | | | | ROCKVILLE | IN | 47872-1716 | |
| PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER | ATTENTION: KEN GAUDREAU, ESQ. | P.O. BOX 97 | | | LAUREL | DE | 19956 | |
| PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARKER & ASSOCIATES | 2375 TAMIAMI TRL N STE 200 | | | | NAPLES | FL | 34103-4439 | |

Star Standard Reproduction Copy
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PARKER CARLSON & JOHNSON | 7812 MCEWEN RD STE 400 | | | | DAYTON | OH | 45459-4069 | |
| PARKER COATING | 2451 W MASON ST | | | | GREEN BAY | WI | 54303 | |
| PARKER DRILLING CO | 5 GREENWAY PLZ STE 100 | | | | HOUSTON | TX | 77046-0506 | |
| PARKER HANNIFIN CORP | HYDRAULIC PUMPMOTOR DIV | PO BOX 1790 | | | GREENEVILLE | TN | 37744-1790 | |
| PARKER SYSTEMS INC | P O BOX 6380 | | | | CHESAPEAKE | VA | 23323 | |
| PARKERS INC | 714 C WEST MAIN ST | | | | FARMINGTON | NM | 87401-5611 | |
| PARKING AUTHORITY OF BALTO CITY | 200 W LOMBARD ST STE B | | | | BALTIMORE | MD | 21201-2516 | |
| PARKING LOT SERVICES | P O BOX 23125 | | | | TAMPA | FL | 33623 | |
| PARKLAND HEALTH & HOSP SYS | 5201 HARRY HINES BLVD | | | | DALLAS | TX | 75235-7708 | |
| PARKLAND HEALTH AND HOSPITAL | 8435 N STEMMONS FRWY STE 920 | | | | DALLAS | TX | 75247 | |
| PARKLAND HLTH DOCUMENT CENTER | 5201 HARRY HINES BLVD | | | | DALLAS | TX | 75235-7708 | |
| PARKLAND MEDICAL CTR | 1 PARKLAND DR | | | | DERRY | NH | 03038-2746 | |
| PARKLAND PRINTING & GRAPHICS INC | 12536 WILES ROAD | | | | CORAL SPRINGS | FL | 33076 | |
| PARKLAND QUICKPRINT | 11319 PACIFIC AVE | | | | TACOMA | WA | 98444-5527 | |
| PARKRIDGE EAST HOSPITAL | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| PARKRIDGE EAST RIDGE HOSPITAL | 941 SPRING CREEK RD | | | | EAST RIDGE | TN | 37412-3909 | |
| PARKRIDGE MEDICAL CENTER | 2333 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37404-3258 | |
| PARKRIDGE MEDICAL CENTER | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| PARKRIDGE SURGERY CENTER | STE 108 | 100 PALMETTO HEALTH PKWY | | | COLUMBIA | SC | 29212-1754 | |
| PARKRIDGE VALLEY HOSPITAL | 2333 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37404-3258 | |
| PARKS AT FIG GARDEN, THE | 4065 N FRUIT AVE | | | | FRESNO | CA | 93705 | |
| PARKS PRINTING | 1515 10TH STREET | | | | MODESTO | CA | 95354-0726 | |
| PARKSIDE SURGERY CENTER | 2731 PARK ST | | | | JACKSONVILLE | FL | 32205-7607 | |
| PARKVIEW HEALTH & REHAB | 1501 S MAIN ST | | | | LOCKHART | TX | 78644-3945 | |
| PARKVIEW HLTH MANAGED CARE SVS | 10501 CORPORATE DR | | | | FORT WAYNE | IN | 46845-1700 | |
| PARKVIEW MEDICAL CENTER INC | 400 W 16TH ST | | | | PUEBLO | CO | 81003-2745 | |
| PARKVIEW MEMORIAL HOSP | 2200 RANDALIA DR | | | | FORT WAYNE | IN | 46805-4699 | |
| PARKVIEW REGIONAL HOSPITAL | 600 S BONHAM ST | | | | MEXIA | TX | 76667-3603 | |
| PARKVIEW REGIONAL HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| PARKWAY HLTH AND REHAB CTR | 800 SE CENTRAL PKWY | | | | STUART | FL | 34994-3901 | |
| PARKWAY MEDICAL CENTER HOSPITAL | PO BOX 2239 | | | | DECATUR | AL | 35609-2299 | |
| PARKWAY PRINTING | 326 S SECOND ST | | | | EMMAUS | PA | 18049-3981 | |
| PARKWOOD APARTMENT | 603 RENALDO | | | | DICKINSON | TX | 77539 | |
| PARKWOOD APARTMENTS | 1403 N LOGAN | | | | TEXAS CITY | TX | 77590-5057 | |
| PARKWOOD BEHAVIORAL HLTH SYS | 8135 GOODMAN RD | | | | OLIVE BRANCH | MS | 38654-2103 | |
| PARMA COMMUNITY GENERAL HOSP | 7007 POWERS BLVD | | | | PARMA | OH | 44129-5437 | |
| PARMA HOSP STORE ROOM | 7007 POWERS BLVD | | | | PARMA | OH | 44129-5437 | |
| PARMELEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARRISH MEDICAL CENTER | 951 N WASHINGTON AVE | | | | TITUSVILLE | FL | 32796-2163 | |
| PARROT PRESS INC | 520 SPRING ST | | | | FT WAYNE | IN | 46808 | |
| PARROT PRESS INC | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808 | |
| PARROTT IMPLEMENT CO | 396 E BLAGROVE ST | | | | RICHWOOD | OH | 43344-1054 | |
| PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PARSONS BEHLE & LATIMER | ONE UTAH CENTER | 201 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84145-0898 | |
| PARSONS FINANCIAL SERVICES | STE 725 | 16055 SPACE CENTER BLVD | | | HOUSTON | TX | 77062-6269 | |
| PARSONS INTERNATIONAL LIMITED | 100 W WALNUT ST | | | | PASADENA | CA | 91124-0001 | |
| PARSONS RECOVERY INC | 4290 BELLS FERRY ROAD | STE. 106-10 | RALPH PARSONS | | KENNESAW | GA | 30144 | |
| PARSONS TECHNOLOGIES | 995 LENFANT PLAZA NORTH SW | STE 6100 | | | WASHINGTON | DC | 20024 | |
| PARTAIN MARKETING | 123 OLD CHIMNEY COURT | | | | MIDLAND | GA | 31820 | |
| PARTNERS 1ST FCU | ATTN: BARBARA PETTIT | 1330 DIRECTORS ROW | | | FORT WAYNE | IN | 46808-1274 | |
| PARTNERS 1ST FEDERAL CU | 1330 DIRECTORS ROW | | | | FORT WAYNE | IN | 46808-1274 | |
| PARTNERS AT HOME PRIVATE CARE | 1101 WORCESTER RD | | | | FRAMINGHAM | MA | 01701-5249 | |
| PARTNERS BUSINESS PRODUCTS | 2504 RELIANCE AVE | | | | APEX | NC | 27539-6046 | |
| PARTNERS HEALTHCARE | P O BOX 9127 | | | | CHARLESTOWN | MA | 02129 | |
| PARTNERS HEALTHCARE INC | 55 FRUIT ST | | | | BOSTON | MA | 02114-2621 | |
| PARTNERS HEALTHCARE SYSTEM | 529 MAIN ST STE 510 | | | | CHARLESTOWN | MA | 02129 | |
| PARTNERS HEALTHCARE SYSTEM INC | 529 MAIN STREET | ROBERT F WALSH | STE 510 | | CHARLESTOWN | MA | 02129 | |
| PARTNERS IN PACKAGING LLC | P O BOX 50 | | | | GRANVILLE | OH | 43023 | |
| PARTNERS IN PRINTING INC | 23110 STATE ROUD 54 #117 | | | | LUTZ | FL | 33549-6933 | |
| PARTNERS PRESS | 1881 KENMORE AVE | | | | KENMORE | NY | 14217-2523 | |
| PARTNERS PRESS | P O BOX 628 | | | | OAKS | PA | 19456-0628 | |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | |
| PARTNERSHIP FOR A DRUG FREE NJ | 155 MILLBURN AVE | | | | MILLBURN | NJ | 07041-1825 | |
| PARTRIDGE SNOW & HAHN | 40 WESTMINSTER ST STE 1100 | | | | PROVIDENCE | RI | 02903-2527 | |
| PARTS CONNECTION INC | 60 E CORBIN AVENUE | | | | BAYSHORE | NY | 11706 | |
| PARTSMASTER | PO BOX 971342 | | | | DALLAS | TX | 75397 | |
| PARTSOURCE | 32 HARDEN AVENUE | | | | CAMDEN | ME | 04843-1609 | |
| PASADENA AREA COMM COLLEGE DIS | 1570 E COLORADO BLVD | | | | PASADENA | CA | 91106-2003 | |
| PASCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASCO PACIFIC ABRASIVE | 7100 VILLAGE DR | | | | BUENA PARK | CA | 90621-2261 | |
| PASCO SCIENTIFIC | 10101 FOOTHILL BLVD | | | | ROSEVILLE | CA | 95747-7100 | |
| PASEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASKETT AUTO CARE DBA QUICK PIT | 4852 SOUTH 1900 WEST | | | | ROY | UT | 84067-2921 | |
| PASLODE CORPORATION | 14050 W LAMBS LN | | | | LIBERTYVILLE | IL | 60048 | |
| PASLODE CORPORATION | 14050 WEST LAMBS LANE | | | | LIBERTYVILLE | IL | 60048-9505 | |
| PASLODE CORPORATION | 2400 GAVIN DRIVE | | | | ELGIN | IL | 60124 | |
| PASLODE CORPORATION | 888 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061 | |
| PASOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASQUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASQUARIELLO GRAPHICS INC | 162 ORNE ST | | | | N ATTLEBORO | MA | 02760 | |
| PASSAGE TECHNOLOGY | 100 SAUNDERS RD STE 150 | | | | LAKE FOREST | IL | 60045 | |
| PASSMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PASSUMPSIC SAVINGS BANK | P O BOX 38 | | | | ST JOHNSBURY | VT | 05819-0038 | |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | |
| PATAGONIA ORCHARDS LLC | 785 E FRONTAGE RD STE 13 | | | | RIO RICO | AZ | 85648 | |
| PATCHOGUE PRIMARY CARE | 450 WAVERLY AVE | | | | PATCHOGUE | NY | 11772-1555 | |
| PATCHOGUE PRINTING | 941 MANOR LANE | | | | BAY SHORE | NY | 11706-7514 | |
| PATENT & TRADEMARK OFFICE | 1 PENNSYLVANIA PLAZA | | | | NEW YORK | NY | 10119 | |
| PATH MASTER | 1960 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087-1932 | |
| PATHWAYS COMMUNITY HEALTH | 1800 COMMUNITY DR | | | | CLINTON | MO | 64735-8804 | |
| PATIENT CARE | 120 EAST AVE | | | | NORWALK | CT | 06851-5703 | |
| PATIENT CARE | 6 BRIGHTON RD STE 107 | | | | CLIFTON | NJ | 07012-1647 | |
| PATIENT CARE | 795 FRANKLIN AVE STE C201 | | | | FRANKLIN LAKES | NJ | 07417-1368 | |
| PATIENT CARE | STE 301 | 223 WANAQUE AVE | | | POMPTON LAKES | NJ | 07442-2103 | |
| PATIENT CAREDANBURY BHV HLTH | STE 2W | 11 LAKE AVENUE EXT | | | DANBURY | CT | 06811-5258 | |
| PATIENT CAREHAMDEN | STE 1 BLDG 2 | 3074 WHITNEY AVE | | | HAMDEN | CT | 06518-2391 | |
| PATIENT CARELEHIGH CO | 2201 RIDGEWOOD RD STE 210 | 4949 LIBERTY LN | | | READING | PA | 19610-1196 | |
| PATIENT CAREMORRIS COUNTY VS | 400 MORRIS AVE | | | | DENVILLE | NJ | 07834-1362 | |
| PATIENT CARENEW HAVEN | STE 102 | 1 LONG WHARF DR | | | NEW HAVEN | CT | 06511-5991 | |
| PATIENT CARENEWARK | 495 N 13TH ST | | | | NEWARK | NJ | 07107-1317 | |
| PATIENT CAREROCHELLE PARK | 365 W PASSAIC ST STE 225 | | | | ROCHELLE PARK | NJ | 07662-3012 | |
| PATIENT CAREWEST ORANGE | STE 175 | 300 EXECUTIVE DR | | | WEST ORANGE | NJ | 07052-0077 | |
| PATIENT CAREWETHERSFIELD | STE 3 | 185 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109-1219 | |
| PATIENT CAREWILTON | 120 EAST AVE STE 2E | 26 PEARL ST | | | NORWALK | CT | 06851-5703 | |
| PATIENT FIRST | 5000 COX RD STE 100 | | | | GLEN ALLEN | VA | 23060 | |
| PATIENTS HOSPITAL OF REDDING | 2900 EUREKA WAY | | | | REDDING | CA | 96001-0220 | |
| PATIENTS MEDICAL CENTER | 4600 E SAM HOUSTON PKWY S | | | | PASADENA | TX | 77505-3948 | |
| PATIENTS MEDICAL CENTER | MC3123 | PO BOX 20269 | | | HOUSTON | TX | 77225-0269 | |
| PATIENTSWORKS CORP | 2000 REGENCY PKWY STE 275 | | | | CARY | NC | 27518-8583 | |
| PATIÑO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATIÑO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATMAR JANITORIAL SERVICE INC | 655 JOSEPH STREET | | | | LAKE IN THE HILLS | IL | 60156 | |
| PATNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRA LTD | 1400 BROADWAY STE 803 | | | | NEW YORK | NY | 10018-5300 | |
| PATRA LTD | PATRA LTD | 318 W 39TH ST FL 2 | | | NEW YORK | NY | 10018-1496 | |
| PATRICIA A GARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA FORTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA FORTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA GARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK & CO | 560 MARKET ST | | | | SAN FRANCISCO | CA | 94104-5440 | |
| PATRICK C HAGGERTY DDS INC | 3700 STUTZ DR STE 1 | | | | CANFIELD | OH | 44406-8194 | |
| PATRICK DOUGHTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK GRP/SAFEGUARD BUS SYS | 14670 E FIRESTONE BLVD #406 | | | | LA MIRADA | CA | 90638-5922 | |
| PATRICK KUHN LAWN CARE LLC | 7382 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176 | |
| PATRICKS IMACS INC | 128 HANGING MOSS LN | | | | MADISON | MS | 39110-7127 | |
| PATRIOT ASSOCIATES | PO BOX 405 | | | | TOPSFIELD | MA | 01983 | |
| PATRIOT FORMS | 207 WICKENDEN ST | | | | PROVIDENCE | RI | 02903-4328 | |
| PATRIOT FREIGHTLINER | 910 SOUTHAMPTON ROAD | | | | WESTFIELD | MA | 01085-1364 | |
| PATRIOT LABEL INC | 9291 E US 40 | | | | TERRE HAUTE | IN | 47803 | |
| PATRIOT LABEL INC | 9291 EAST US-40 | | | | TERRE HAUTE | IN | 47803 | |
| PATRIOT PONTIAC | PO BOX 11119 | | | | KILLEEN | TX | 76547-1119 | |
| PATRIOT PRINTING & PROMOTIONS | PO BOX 226 | | | | CARSON CITY | NV | 89702-0226 | |
| PATRIOT PRINTING INC | PO BOX 25005 | | | | PROVIDENCE | RI | 02905-0595 | |
| PATRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTCO PRINTER SYSTEMS | 2140 NEW MARKET PKWY | STE 100 | | | MARIETTA | GA | 30067 | |
| PATTCO PRINTER SYSTEMS | 2140 NEW MARKET PKWY STE 100 | | | | MARIETTA | GA | 30067 | |
| PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATTERSON DENTAL HOLDINGS INC | 2300 CLEMENTS FERRY RD STE 103 | | | | CHARLESTON | SC | 29492-8098 | |
| PATTERSON FAMILY PRACTICE | 1501 PROFESSIONAL DR | | | | IMPERIAL | MO | 63052-3809 | |
| PATTERSON OFFICE PRODUCTS | 31-B WEST TWOHIG | | | | SAN ANGELO | TX | 76903-6429 | |
| PATTERSON OFFICE SUPPLIES | PO BOX 9009 | | | | CHAMPAIGN | IL | 61826-9009 | |
| PATTERSON PUMP | PO BOX 790 | | | | TOCCOA | GA | 30577-1445 | |
| PATTILLO FOUNDATION | JOHN C. DRAKE, DIRECTOR OF LEASING & DEVELOPMENT | PATILLO INSUSTRIAL REAL ESTATE | 5830 EAST PONCE DE LEON AVENUE | | STONE MOUNTAIN | GA | 30083 | |
| PATTILLO FOUNDATION | WELLS FARGO BANK | MAC G0128-077 | | | ATLANTA | GA | 30302-4148 | |
| PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL A GEHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL B HALL REGIONAL MED CENTER | 625 JAMES TRIMBLE BLVD | | | | PAINTSVILLE | KY | 41240-1055 | |
| PAUL CARRILLO/SAFEGUARD BUS SY | 10171 W WESLEY PLACE | | | | LAKEWOOD | CO | 80227-3072 | |
| PAUL E SETZLER  DDS INC | SUITE 710 GREENPARK 1 | 7515 MAIN ST | | | HOUSTON | TX | 77030-4519 | |
| PAUL F LYONS DC  PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL H EISENBERG DPM | 429 FRONT STREET | | | | BEREA | OH | 44017-1716 | |
| PAUL H EISENBERG DPM INC | 429 FRONT STREET | | | | BEREA | OH | 44017 | |
| PAUL J SULLA JR ESQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL JOSEPH - SAMPLES | 125 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| PAUL LEIBINGER INC | 2702-B BUELL DRIVE | | | | EAST TROY | WI | 53120 | |
| PAUL LEIBINGER NUMBERING MACH | 2702 B BUELL DR | | | | EAST TROY | WI | 53120 | |
| PAUL REILLY COMPANY | DEPT 2060 | P O BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| PAUL REVERE PRESS | 191 REVERE ST | | | | REVERE | MA | 02151-4604 | |
| PAUL SLATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL WING MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULA J MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULA R ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULA SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULCOR INC | 4404 W WADLEY AVE | | | | MIDLAND | TX | 79707-5327 | |
| PAULDING COUNTY BD OF COMM | 240 CONSTITUTION BLVD | | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY HOSPITAL | 1035 W WAYNE ST | | | | PAULDING | OH | 45879-1544 | |
| PAUL'S KWIK KAR INC | 650 E INTERSTATE 30 | | | | ROCKWALL | TX | 75087-5501 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PAUST PRINTERS | PO BOX 1326 | | | | RICHMOND | IN | 47375-1326 | |
| PAVCO BUSINESS FORMS | PO BOX 37 | | | | BEND | OR | 97709-0037 | |
| PAVILION CAR CARE CENTER | 2334 FAIR OAKS BLVD | | | | SACRAMENTO | CA | 95825-4709 | |
| PAVILLION THE | 876 FALMOUTH RD | | | | HYANNIS | MA | 02601-2322 | |
| PAVILLION CAR CARE CENTER | 2334 FAIR OAKS BLVD | | | | SACRAMENTO | CA | 95825-4709 | |
| PAVLICH INC | 250 SOUTH 5TH STREET | | | | KANSAS CITY | KS | 66101-3828 | |
| PAVYER PRINTING MACHINE WORKS | 3306 WASHINGTON | | | | ST LOUIS | MO | 63103 | |
| PAVYER PRINTING MACHINE WORKS | 3306 WASHINGTON AVE | | | | ST LOUIS | MO | 63103 | |
| PAWHUSKA HOSPITAL | 1101 E 15TH ST | | | | PAWHUSKA | OK | 74056-1901 | |
| PAX CORRUGATED PRODUCTS INC | PO BOX 713851 | | | | COLUMBUS | OH | 43271-3851 | |
| PAYABLE SERVICE CENTER | 3110 KETTERING BLVD | | | | DAYTON | OH | 45439-1924 | |
| PAYCHEX  INC - A/P DEPT | 911 PANORAMA TRAIL S | | | | ROCHESTER | NY | 14625-2311 | |
| PAYCHEX INC | 300 CANAL VIEW BLVD STE 200 | | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC | 911 PANORAMA TRAIL SOUTH | | | | ROCHESTER | NY | 14625 | |
| PAYCHEX INC | BLDG 7 SUITE N | 1551 MERCANTILE AVE NE | | | ALBUQUERQUE | NM | 87107-7017 | |
| PAYCHEX INC | SUITE 200 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC | SUITE 201 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC | SUITE 202 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC | SUITE 203 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC  MASTERCARD | SUITE 200 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC  MCARD | SUITE 200 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYDAY USA | 1100 ABERNATHY RD NE STE 1000 | | | | ATLANTA | GA | 30328-5659 | |
| PAYETTE BUSINESS FORMS | PO BOX 2964 | | | | TOLEDO | OH | 43606-0964 | |
| PAYLESS FURNITURE & MATT  WHS | 2305 VETERANS MEMORIAL PKWY | | | | LANETT | AL | 36863-4719 | |
| PAYLESS OFFICE PRODUCTS | 13467 CHANDLER RD | | | | OMAHA | NE | 68138-3711 | |
| PAYMASTER OFFICE PRODUCTS CO | 5737 BARTEE ST #B | | | | NORFOLK | VA | 23502-4501 | |
| PAYMENT AMERICA SYSTEMS | PO BOX 24850 | ATTN: C. FRANKLIN-HOWELL | | | NASHVILLE | TN | 37202 | |
| PAYMENTECH LLC | FRONT END BILLING | MAIL STOP DE1-1287 | 201 N WALNUT STREET | | WILMINGTON | DE | 19801 | |
| PAYMENTECH LLC | PO BOX 809001 | ATTN: KATHY ELLER | | | DALLAS | TX | 75380-9001 | |
| PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAYNE FAMILY HOMES | 10407 BAUR BLVD STE B | | | | SAINT LOUIS | MO | 63132-1904 | |
| PAYNE MACHINERY  INC | 1675 MT HWY 37 | | | | LIBBY | MT | 59923-9311 | |
| PAYNE PUBLISHERS | 8707 E QUARRY ROAD | | | | MANASSAS | VA | 20110 | |
| PAYNESVILLE HOSPITAL | 200 W 1ST ST | | | | PAYNESVILLE | MN | 56362-1445 | |
| PAYN'S STATIONERY | 1791 SOLANO AVE | | | | BERKELEY | CA | 94707-2279 | |
| PAYRITE SERVICES | 2348 WHITLOCK PL | | | | KETTERING | OH | 45420-1360 | |
| PAYROLL 1 | 721 EMERSON RD STE 685 | | | | SAINT LOUIS | MO | 63141-6758 | |
| PAYROLL 1 | STE 225 | 5200 77 CENTER DR | | | CHARLOTTE | NC | 28217-0718 | |
| PAYROLL 1 | STE 350C | 2460 W 26TH AVE | | | DENVER | CO | 80211-5332 | |
| PAYROLL 1 INC | 1055 VAN BUREN AVE | | | | INDIAN TRAIL | NC | 28079-5541 | |
| PAYROLL 1 INC | 200 E LONG LAKE RD STE 110 | | | | BLOOMFIELD HILLS | MI | 48304-2361 | |
| PAYROLL 1 INC | 261 TEMONA DR | | | | PITTSBURGH | PA | 15236-4221 | |
| PAYROLL 1 INC | 34100 WOODWARD AVE STE 250 | | | | BIRMINGHAM | MI | 48009-0963 | |
| PAYROLL DEPARTMENT COMPANY | PO BOX 1592 | | | | AUBURN | ME | 04211-1592 | |
| PAYROLL NETWORK INC | 2092 GAITHER RD | | | | ROCKVILLE | MD | 20850-4011 | |
| PAYROLL NETWORK INC | 2092 GAITHER RD STE 200 | | | | ROCKVILLE | MD | 20850-4042 | |
| PAYROLL PEOPLE | 2152 E COPPER #105 | | | | FRESNO | CA | 93727-1635 | |
| PAYSONS OIL-N-GO | 170 S 100 W | | | | PAYSON | UT | 84651-2124 | |
| PB PRESORT SVCS | 10110 I ST | | | | OMAHA | NE | 68127-1129 | |
| PB SYSTEMS INC | PO BOX 16786 | | | | IRVINE | CA | 92623-6786 | |
| PBC SAN MATEO LLC | 1900 SOUTH NORFOLK STREET | STE. 350 | | | SAN MATEO | CA | 94403 | |
| PBI | 41 E BARCLAY STREET | | | | HICKSVILLE | NY | 11801 | |
| PBI OFFICE SOLUTIONS | 3080 MCCALL DR #7 | | | | ATLANTA | GA | 30340-2833 | |
| PBS PRINTING | 252 EAST AVE, STE D | | | | CHICO | CA | 95926-1160 | |
| PBSI INVESTMENTS LLC | PO BOX 39 | | | | ALBEMARLE | NC | 28002-0039 | |
| PC CONSTRUCTION COMPANY | 193 TILLEY DR | | | | SOUTH BURLINGTON | VT | 05403-4440 | |
| PC4 CORPORATION | 23542 SR 54 | | | | LUTZ | FL | 33559-6753 | |
| PCBC BRATTLEBORO | 1556 PUTNEY RD | | | | BRATTLEBORO | VT | 05301-5103 | |
| PCBC CONWAY NHI | 34 TOWLE RD | | | | CONWAY | NH | 03818-6040 | |
| PCBC OF OGDENSBURG | 1001 MANSION AVE | | | | OGDENSBURG | NY | 13669-3039 | |
| PCC TECHNOLOGY | 10800 ROSE AVE | | | | LOS ANGELES | CA | 90034-5358 | |
| PCCR USA INC | 100 E COTTAGE AVE | | | | CARPENTERSVILLE | IL | 60110-1884 | |
| PCI SERVICES | 4545 ASSEMBLY DR | | | | ROCKFORD | IL | 61109-3081 | |
| PCM SOLUTIONS | PO BOX 353 | | | | FORTVILLE | IN | 46040-0353 | |
| PCO PATROL LLC | C/O PINCHAL HOLDINGS | 4400 POST OAK PKWY STE 2350 | | | HOUSTON | TX | 77027 | |
| PCO PATROL LLC | C/O PINCHAL HOLDINGS | 4400 POST OAK PKWY | STE. 2350 | | HOUSTON | TX | 77027 | |
| PCS PHOSPHATE | 1530 NC HIGHWAY 306 S | | | | AURORA | NC | 27806-9245 | |
| PCX AEROSTRUCTURES | 300 FENN RD | | | | NEWINGTON | CT | 06111-2277 | |
| PCX AEROSTRUCTURES LLC | 13320 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277-3607 | |
| PDC ENERGY | 1775 SHERMAN ST STE 3000 | | | | DENVER | CO | 80203-4341 | |
| PDEC | 2101 ATLANTIC AVE | | | | MANASQUAN | NJ | 08736-1008 | |
| PDFLIB GMBH | FRANZISKA-BILEK-WEG 9 | | | | 80339 MUCHEN GERMANY | | | GERMANY |
| PDQ CAR WASH & XPRESS LUBE | PO BOX 22190 | | | | GREEN BAY | WI | 54305-2190 | |
| PDQ OIL CHANGE | 3456 PIERSON PLACE SUITE #1 | | | | FLUSHING | MI | 48433-2474 | |
| PDQ PRINTING CO | 9620 E 350 HWY | | | | RAYTOWN | MO | 64133-6682 | |
| PDQ PRINTING LLC | 3612 MECHANICSVILLE TURNPIKE | | | | RICHMOND | VA | 23223-1330 | |
| PDS INC | PO BOX 1284 | | | | DES MOINES | IA | 50305-1284 | |
| PEABODY & ARNOLD LLP | 600 ATLANTIC AVE STE 6000 | | | | BOSTON | MA | 02210-2261 | |
| PEABODY ACCOUNTING SUPPLY CO | 7 ESSEX GREEN DRIVE; STE 51 | | | | PEABODY | MA | 01960-2920 | |
| PEABODY WESTERN COAL CO | PO BOX 66909 | | | | SAINT LOUIS | MO | 63166-6909 | |
| PEABODYS | 34965 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0931 | |
| PEABODY'S NORTH  INC | POB 369-US 20 & PECATONICA RD | | | | PECATONICA | IL | 61063-0369 | |
| PEACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEACE HARBOR HOSPITAL | 1115 SE 164TH AVE DEPT 332 | | | | VANCOUVER | WA | 98683-8003 | |
| PEACE HARBOR HOSPITAL BILLING | 1115 SE 164TH AVE DEPT 332 | | | | VANCOUVER | WA | 98683-8003 | |
| PEACE ISLAND MEDICAL CENTER | 1115 SE 164TH AVE DEPT 322 | | | | VANCOUVER | WA | 98683-8002 | |
| PEACE RIVER CENTER | PO BOX 1559 | | | | BARTOW | FL | 33831-1559 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PEACE STREET INSPECTION CENTER | 600 W PEACE STREET | | | | RALEIGH | NC | 27605-1520 | |
| PEACEHEALH ST JOHN | 1115 SE 164TH AVE | | | | VANCOUVER | WA | 98683-9324 | |
| PEACEHEALTH | 1115 SE 164TH AVE DEPT 322 | | | | VANCOUVER | WA | 98683-8002 | |
| PEACEHEALTH | 1115 SE 164TH AVE DEPT 332 | | | | VANCOUVER | WA | 98683-8003 | |
| PEACEHEALTH | 1115 SE 164TH AVENUE | | | | VANCOUVER | WA | 98683 | |
| PEACEHEALTH | DEPT 332 | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683-8003 | |
| PEACEHEALTH MEDICAL GROUP | DEPT 332 | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683-8003 | |
| PEACEHEALTH SOUTHWEST MED CTR | DEPT 322 | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683-8002 | |
| PEACEHEALTH SOUTHWEST PROMO | PO BOX 1600 | | | | VANCOUVER | WA | 98668-1600 | |
| PEACEHEALTH UNITED GENERAL | 1115 SE 164TH AVE | | | | VANCOUVER | WA | 98683-9324 | |
| PEACH COUNTRY FORD TRACTOR | PO BOX 10 | | | | RICHWOOD | NJ | 08074-0010 | |
| PEACH COUNTY FORD TRACTOR | 749 MULLICA HILL RD | | | | RICHWOOD | NJ | 08074 | |
| PEACH STATE TRUCK CENTERS | PO BOX 808 | | | | NORCROSS | GA | 30091 | |
| PEACHTREE BEHAVIORAL HEALTH | 16 EASTBROOK BND | | | | PEACHTREE CITY | GA | 30269-1568 | |
| PEACHTREE BUSINESS PRODUCTS | 1940 W OAK CIR | | | | MARIETTA | GA | 30062-2248 | |
| PEACHTREE BUSINESS PRODUCTS | PO BOX 4942 | | | | ORLANDO | FL | 32802-4942 | |
| PEACHTREE CITY POLICE DEPT | 151 WILLOWBEND RD | | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE DATA INC | 2905 PREMIERE PARKWAY | STE. 200 | | | DULUTH | GA | 30009-5275 | |
| PEACHTREE DATA INC | 2905 PREMIERE PKWY STE 200 | | | | DULUTH | GA | 30097-5240 | |
| PEACHTREE ENTERPRISES INC | 22-19 41ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| PEACHTREE ENTERPRISES INCORPORATED | 22-19 41ST AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| PEACHTREE FORMS INC | PO BOX 801514 | | | | ACWORTH | GA | 30101-1220 | |
| PEACHTREE II AND III LLC | 1907 WAYZATA BLVD | STE. 250 | ATTN: SHANNON | | WAYZATA | MN | 55391 | |
| PEACHTREE II AND III, | CHRIS BROWN | C/O CBRE, INC. | 3550 ENGINEERING DRIVE, SUITE 250 | | PEACHTREE CORNERS | GA | 30092 | |
| PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEACOCK PRESS INC | 3214 BAKERS SCHOOL ROAD | | | | SCOTLAND NECK | NC | 27874-8840 | |
| PEACOCK PRESS LLC | 538 SHEPHERD DR | | | | GARLAND | TX | 75042 | |
| PEAK 10 INC | PO BOX 534390 | | | | ATLANTA | GA | 30353-4390 | |
| PEAK ALARM | PO BOX 27127 | | | | SALT LAKE CITY | UT | 84127-0127 | |
| PEAK ALARM CO | PO BOX 27127 | | | | SALT LAKE CITY | UT | 84127-0127 | |
| PEAK RYZEX INC | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| PEARCE FINANCIAL | ATTN ACCOUNTING | 6528 N VISTA ST | | | SAN GABRIEL | CA | 91775-1143 | |
| PEARCE LAW FIRM | 314 E THAYER AVE 8400 | | | | BISMARCK | ND | 58501-4018 | |
| PEARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARL FORWARDING  INC | 8369 VICKERS ST STE A | | | | SAN DIEGO | CA | 92111-2113 | |
| PEARL RIVER HILTON | 500 VETERANS MEMORIAL DR | | | | PEARL RIVER | NY | 10965-3209 | |
| PEARL RIVER VALLEY ELECTRIC PO | PO BOX 1217 | | | | COLUMBIA | MS | 39429-1217 | |
| PEARL STREET EXPRESS LUBE | 600 S PEARL ST | | | | CENTRALIA | WA | 98531-2506 | |
| PEARL STREET LUBRICANTS INC | 1489 PACIFIC AVE | | | | WOODLAND | WA | 98674-8482 | |
| PEARL STREET XPRESS LUBE | 600 S PEARL | | | | CENTRALIA | WA | 98531-2506 | |
| PEARLAND MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEARSON | PO BOX 3004 | | | | LIVONIA | MI | 48151-3004 | |
| PEARTREE SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECAN GROVE R V PARK | 11801 W HIGHWAY 71 | C/O LIMESTONE PROPERTY MGMT CO | | | AUSTIN | TX | 78738-6751 | |
| PECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PECK'S PRINTERY | 201 S PINE ST | | | | MADERA | CA | 93637-5205 | |
| PECO FASTENERS | PO BOX 43483 | | | | ATLANTA | GA | 30336 | |
| PECOS I-215 EXECUTIVE SUITES LLC | 9017 S PECOS RD | #4500 | | | HENDERSON | NV | 89074 | |
| PECOS VALLEY EQUIPMENT | 312 W RICHEY | | | | ARTESIA | NM | 88210-3401 | |
| PEDIATRIC ASSOCIATES | 900 S PINE ISLAND RD STE 800 | 4620 N STATE ROAD 7 STE 316 | | | PLANTATION | FL | 33324-3923 | |
| PEDIATRIC ASSOCIATES | 900 S PINE ISLAND RD STE 800 | 4620 N STATE ROAD 7 | | | PLANTATION | FL | 33324-3923 | |
| PEDIATRIC ASSOCIATES | 900 S PINE ISLAND RD STE 800 | | | | PLANTATION | FL | 33324-3923 | |
| PEDIATRIC ASSOCIATES | WEST KENDALL PEDIATIC ASSOC | 13734 SW 56TH ST | | | MIAMI | FL | 33175-6020 | |
| PEDIATRIC ASSOCIATES OF NORWOOD & FRANKL | 40 MECHANIC ST STE 103 | | | | FOXBOROUGH | MA | 02035 | |
| PEDIATRIC DEVELOPMENT CTR | 388 COLUMBUS AVE | | | | PITTSFIELD | MA | 01201-4903 | |
| PEDIATRIC GROUP PLLC | 3330 NW 56TH SUITE 400 | | | | OKLAHOMA CITY | OK | 73112-4426 | |
| PEDIATRIC PULMONARY ASSOCIATES | STE 708 | 601 5TH ST S | | | SAINT PETERSBURG | FL | 33701-4804 | |
| PEDIATRICS AFFILIATES | 200 GRAYSON RD STE 101 | | | | VIRGINIA BEACH | VA | 23462-3745 | |
| PEDIGO PRODUCTS | 4000 SE COLUMBIA WAY | | | | VANCOUVER | WA | 98661-5578 | |
| PEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDROS PLANET INC | 11649 LILBURN PARK DR | | | | ST LOUIS | MO | 63146-3535 | |
| PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEEL & STIK | PO BOX 727 | | | | LEMONT | IL | 60439 | |
| PEEN-RITE INC | 11662 SHELDON STREET | | | | SUN VALLEY | CA | 91352-1597 | |
| PEERLESS BUSINESS FORMS INC | 1250 BROADWAY FL 12 | | | | NEW YORK | NY | 10001-3727 | |
| PEERLESS INSURANCE CO | 175 BERKLEY STREET | | | | BOSTON | MA | 02116 | |
| PEERLESS PRINT CORP | 513 S WASHINGTON STREET | | | | MARION | IN | 46953-1962 | |
| PEERLESS PRINTERS | PO BOX 9006 | | | | FRESNO | CA | 93790-9006 | |
| PEERLESS TRANSPORTATION | PO BOX 1296 | | | | DAYTON | OH | 45401 | |
| PEERLESS UMBRELLA CO INC | 427 FERRY ST | | | | NEWARK | NJ | 07105 | |
| PEGASTIAN PRESS | 15018 TECHNOLOGY DR | | | | SHELBY TOWNSHIP | MI | 48315-3950 | |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | |
| PEGASTIAN PRESS | 2970 SE SHORTRIDGE PLACE | | | | ALBANY | OR | 97322-5753 | |
| PEGASUS LOGISTICS | 251 CONSUMERS RD STE 1200 | | | | TORONTO | ON | M2J 4R3 | CANADA |
| PEGASUS LOGISTICS | 6305 NORTHAM DR UNIT 1 | | | | MISSISSAUGA | ON | L4V 1W9 | CANADA |
| PEGASUS PRINTING SERVICE | 3461 W GETTYSBURG AVE | | | | FRESNO | CA | 93722-4188 | |
| PEGBOARD ACCOUNTING SYSTEMS | 240 MENTOR DRIVE | | | | NAPLES | FL | 34110-1330 | |
| PEGBOARD DATA SYSTEMS | 2750 DAWN ROAD | | | | JACKSONVILLE | FL | 32207-7904 | |
| PEGBOARD PLUS | 4462 PIEDMONT WAY | | | | MILTON | FL | 32583-4004 | |
| PEISTRUP PAPER PRODUCTS INC | 1185 RESEARCH BLVD | | | | ST LOUIS | MO | 63132 | |
| PEKIN HOSPITAL | 600 S 13TH ST | | | | PEKIN | IL | 61554-4936 | |
| PELICAN ADVERTISING | 1603 FLAGLER BLVD | | | | LAKE PARK | FL | 33403 | |
| PELILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PELMOR LABORATORIES INC | 401 LAFAYETTE ST | | | | NEWTOWN | PA | 18940 | |
| PELOTON GROUP | PO BOX 913 | | | | CEDARBURG | WI | 53012 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PELOTON GROUP | W233 N 2870 ROUNDY CIRCLE WEST | | | | PEWAUKEE | WI | 53072 | |
| PELOTONIA | 12857 PALMER RD-SW | | | | REYNOLDSBURG | OH | 43068 | |
| PELOTONIA | 7575 HUNTINGTON PARK DR | | | | COLUMBUS | OH | 43235 | |
| PELOTONIA | 7575 HUNTINGTON PARK DRIVE | HM2324 | | | COLUMBUS | OH | 43235 | |
| PEMBROKE DATA SUPPLIES | 34 NELSON AVE | | | | BEVERLY | MA | 01915 | |
| PEMBROKE HOSPITAL ID #269 | 199 OAK ST | | | | PEMBROKE | MA | 02359-1912 | |
| PEN BAY HEALTHCARE SYSTEM | 6 GLEN COVE DR | | | | ROCKPORT | ME | 04856-4240 | |
| PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENCIL PUSHERS | 113 WEST PILLSBURY-SUITE E | | | | LANCASTER | CA | 93534-3638 | |
| PENCILMAN.COM | PO BOX 3241 | | | | NAMPA | ID | 83653-3241 | |
| PENDER MEMORIAL HOSPITAL | 507 FREMONT ST | | | | BURGAW | NC | 28425 | |
| PENDER MEMORIAL HOSPITAL | PO BOX 1649 | | | | WILMINGTON | NC | 28402-1649 | |
| PENDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENDLETON HEALTH & REHAB | 44 MARITIME DR | | | | MYSTIC | CT | 06355 | |
| PENEZIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENFIELD OBGYN/GYN LLP | 43 WILLOW POND WAY | | | | PENFIELD | NY | 14526-1752 | |
| PENFIELD PEDIATRICS LLC | 21 WILLOW POND WAY STE 200 | | | | PENFIELD | NY | 14526-2687 | |
| PENGUIN CLUB-YOUNGSTOWN ST UNV | 1 UNIV PLAZA | | | | YOUNGSTOWN | OH | 44555-0001 | |
| PENGUIN POINT CATERING | PO BOX 975 | | | | WARSAW | IN | 46581-0975 | |
| PENINSULA BUSINESS FORMS | PO BOX 699 | | | | CUPERTINO | CA | 95015-0699 | |
| PENINSULA DIALYSIS ACCESS CTR | STE 1010 | 91 WESTBOROUGH BLVD | | | SOUTH SAN FRANCISCO | CA | 94080-3162 | |
| PENINSULA OIL CO LLC | 70 SW CENTURY DR STE 100 | | | | BEND | OR | 97702-3558 | |
| PENINSULA OIL CO LLC DBA OIL CAN HENRY | 61160 S HIGHWAY 97 | | | | BEND | OR | 97702-3558 | |
| PENINSULA POLYMERS INC | 24811 NETWORK PL | | | | CHICAGO | IL | 60673-1248 | |
| PENINSULA POLYMERS INC | P O BOX 1170 DEPT 5552 | | | | MILWAUKEE | WI | 53201 | |
| PENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENN AIR AND HYDRAULICS CORP | P O BOX 22190 | | | | YORK | PA | 17402-0193 | |
| PENN COLOR INC | 2755 BERGEY RD | | | | HATFIELD | PA | 19440-1758 | |
| PENN ENGINEERING | 5190 OLD EASTON RD | | | | DANBORO | PA | 18916 | |
| PENN ENGINEERING | 5190 OLD EASTON ROAD | ATTN: MICHAEL ROSSI | | | DANBORO | PA | 18916 | |
| PENN HARRIS MADISON SCHOOL CORP | 55900 BITTERSWEET RD | | | | MISHAWAKA | IN | 46545 | |
| PENN JERSEY PAPER CO | PO BOX 820974 | | | | PHILADELPHIA | PA | 19182-0974 | |
| PENN MEDICINE CHESTER CO HOSP | 701 E MARSHALL ST | | | | WEST CHESTER | PA | 19380-4412 | |
| PENN NATIONAL INSURANCE | PO BOX 15159 | | | | HARRISBURG | PA | 17105-5159 | |
| PENN NATIONAL INSURANCE-A/P | PO BOX 15159 | | | | HARRISBURG | PA | 17105-5159 | |
| PENN OFFICE PRODUCTS INC | 510 E BARNARD ST #24 | | | | WEST CHESTER | PA | 19382-3463 | |
| PENN STATE UNIVERSITY | PO BOX 30 | | | | STATE COLLEGE | PA | 16804-0030 | |
| PENN TREATY NETWORK AM INS CO | 3440 LEHIGH ST | | | | ALLENTOWN | PA | 18103-7001 | |
| PENN WASTE INC | PO BOX 62825 | | | | BALTIMORE | MD | 21264-2825 | |
| PENNANT BUSINESS FORMS | 1402 COLORADO BEND DRIVE | | | | CEDAR PARK | TX | 78613-6981 | |
| PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENNINGTON | 7510 ST. RT. 118 | | | | CELINA | OH | 45822 | |
| PENNINGTON'S CARPET SERVICE | PO BOX 7281 | | | | MOORE | OK | 73153 | |
| PENNOCK HOSPITAL | 1009 W GREEN ST | | | | HASTINGS | MI | 49058-9711 | |
| PENNSY | 1 CLEAR SPRING RD | | | | ANNVILLE | PA | 17003-9054 | |
| PENNSYLVANIA DELAWARE AFFILIAT | AMERICAN HEART ASSOCIATION | PO BOX 8835 | | | CAMP HILL | PA | 17001 | |
| PENNSYLVANIA DEPARTMENT | DIVISION OF STORAGE TANKS | P O BOX 8762 | | | HARRISBURG | PA | 17105-8762 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPT OF LABOR & INDUSTRY B | BUREAU OF OCCUP & INDUST SAFETY | P O BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | DEPT OF LABOR & INDUSTRY | P O BOX 68571 | | | HARRISBURG | PA | 17106-8571 | |
| PENNSYLVANIA HAZARDOUS MATERIALS | RESPONSE FUND | RM 1623 LABOR&INDSTRY BLD | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA HORTICULTURAL | 100 NORTH 20TH STREET 5TH FLR | | | | PHILADELPHIA | PA | 19103-1443 | |
| PENNSYLVANIA POWER & LIGHT COMPANY | TWO NORTH NINTH STREET | | | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA RETAILERS ASSOC | 224 PINE ST | | | | HARRISBURG | PA | 17101-1350 | |
| PENNSYLVANIA STATE FRANCHISE TAX | DEPARTMENT OF REVENUE | STRAWBERRY SQUARE | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA STEEL CO INC | P O BOX 98 | | | | EMIGSVILLE | PA | 17318 | |
| PENNSYLVANIA STEEL CO INC | PO BOX 1055 | | | | GASTONIA | NC | 28053 | |
| PENNSYLVANIA UNCLAIMED PROPERTY | P O BOX 8500-53473 | | | | PHILADELPHIA | PA | 19178-3473 | |
| PENNSYLVANIA UNEMPLOYMENT TAX | OFFICE OF UC TAX SERVICES | 651 BOAS STREET | | | HARRISBURG | PA | 17121 | |
| PENNY BUSINESS FORMS | PO BOX 1991 | | | | BELLAIRE | TX | 77402-1991 | |
| PENNYWISE INC | 701 C DEBORA RD | | | | NEWBERG | OR | 97132-5404 | |
| PENNZOIL 10 MIN OIL CHANGES | 3438 QUEENSBURG LN | | | | FRIENDSWOOD | TX | 77546-2240 | |
| PENNZOIL 10 MINUTE OIL CHANGE | 11316 E 350 HWY | | | | RAYTOWN | MO | 64138-2635 | |
| PENNZOIL 10 MINUTE OIL CHANGE | 1501 W 26TH ST | | | | ERIE | PA | 16508-1301 | |
| PENNZOIL 10 MINUTE OIL CHANGE | 174 DOUGLAS ST | | | | SUDBURY | ON | P3E 161 | CANADA |
| PENNZOIL 10 MINUTE OIL CHANGE | 3012 CRATER LAKE HIGHWAY | | | | MEDFORD | OR | 97504-9108 | |
| PENNZOIL CENTER | 10427 TELEGRAPH | | | | TAYLOR | MI | 48180-3329 | |
| PENNZOIL EXPRESS OIL CHANGE-NH | 2 ASHLEIGH DRIVE | | | | DERRY | NH | 03038-3054 | |
| PENNZOIL FAST LUBE | 3916 ROSSVILLE BLVD. | | | | CHATTANOOGA | TN | 37404 | |
| PENNZOIL RAPID LUBE & CAR WASH | 7500 ASHEVILLE HWY | | | | KNOXVILLE | TN | 37924 | |
| PENNZOIL RAPID LUBE & CAR WASH | 7500 ASHVILLE HWY | | | | KNOXVILLE | TN | 37924-3811 | |
| PENNZOIL RAPID LUBE AND CAR WASH | 9111 CROSS PARK DR STE E138 | | | | KNOXVILLE | TN | 37923-4537 | |
| PENROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENSACOLA SUNCREST OMNI | 8800 UNIVERSITY PKWY STE C3 | | | | PENSACOLA | FL | 32514-4928 | |
| PENSION BENEFIT GUARANTY CORPORATION | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | |
| PENSKE LOGISTICS | 142 MECHANICAL BLVD | | | | GARNER | NC | 27529 | |
| PENSKE TRUCK LEASING | 14804 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746-3217 | |
| PENSKE TRUCK LEASING | PO BOX 301 | | | | READING | PA | 19603-0301 | |
| PENSKE TRUCK LEASING | PO BOX 563 | | | | READING | PA | 19603-0563 | |
| PENSKE TRUCK LEASING | STATIONERY PO BOX 563 | | | | READING | PA | 19603-0563 | |
| PENSKE TRUCK LEASING CO | 2470 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| PENSKE TRUCK LEASING CO | PO BOX 7429 | | | | PASADENA | CA | 91110-7429 | |
| PENSKE TRUCK LEASING CO | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| PENSOFT PAYROLL SOLUTIONS | 151 ENTERPRISE DR | | | | NEWPORT NEWS | VA | 23603-1369 | |
| PENTA INTERNATIONAL CORP | P O BOX 1448 | | | | FAIRFIELD | NJ | 07004 | |
| PENTA INTERNATIONAL CORPORATIO | PO BOX 1448 | | | | CALDWELL | NJ | 07007-1448 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PENTAGON FEDERAL CREDIT UNI | PO BOX 247027 | | | | OMAHA | NE | 68124-7027 | |
| PENTAIR POOL PRODUCTS | 1620 HAWKINS AVE AP | | | | SANFORD | NC | 27330-9501 | |
| PENTAIR THERMAL MANAGEMENT | 307 CONSTITUTION DR | | | | MENLO PARK | CA | 94025 | |
| PENTAIR VALVES & CONTROLS | PO BOX 802428 | | | | HOUSTON | TX | 77280-2428 | |
| PENTAIR WATER TREATMENT | 1620 HAWKINS AVE | | | | SANFORD | NC | 27330-9501 | |
| PENTAIR WATER TREATMENT | 5730 N GLEN PARK RD | | | | MILWAUKEE | WI | 53209-4403 | |
| PENTUCKET BANK | 35 MERRIMACK ST | | | | HAVERHILL | MA | 01830 | |
| PEO CHAPTER L | 12900 MONTEREY CIR | | | | ANCHORAGE | AK | 99516-2753 | |
| PEOPLE OF PRAISE | 53666 IRONWOOD RD | | | | SOUTH BEND | IN | 46635-1532 | |
| PEOPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES BANK & TRUST | 20409 ARCH ST | | | | LITTLE ROCK | AR | 72206-8811 | |
| PEOPLES BANK & TRUST CO | PO BOX 8 | | | | OWENTON | KY | 40359-0008 | |
| PEOPLES BANK AND TRUST | PO BOX 1226 | | | | MCPHERSON | KS | 67460-1226 | |
| PEOPLES BANK SB | 9204 COLUMBIA AVE | | | | MUNSTER | IN | 46321-3570 | |
| PEOPLES II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEOPLES MEMORIAL HOSPITAL | 1600 1ST ST E | | | | INDEPENDENCE | IA | 50644-3155 | |
| PEOPLES NATIONAL BANK OF KEWANE | 207 N TREMONT ST | | | | KEWANEE | IL | 61443-2233 | |
| PEOPLES PREFERRED PHARMACY | 3620 N ARKANSAS AVE STE E | | | | LAREDO | TX | 78043 | |
| PEOPLES STATE BANK  MUNISING | 100 E SUPERIOR ST | | | | MUNISING | MI | 49862-1155 | |
| PEOPLES STATE BANK OF MUNISING | PO BOX 158 | | | | MUNISING | MI | 49862-0158 | |
| PEOPLES TRANSPORT FCU | 126 WEST KINGS HIGHWAY | | | | MOUNT EPHRAIM | NJ | 08059-1305 | |
| PEOPLES TRUST CO | PO BOX 320 | | | | SAINT ALBANS | VT | 05478-0320 | |
| PEOPLES TRUST FEDERAL CREDIT UNION | PO BOX 4511 | | | | HOUSTON | TX | 77210-4511 | |
| PEORIA PRODUCTION SHOP | 2029 WEST TOWNLINE ROAD | | | | PEORIA | IL | 61615 | |
| PEP BOYS | 3111 W ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132-1116 | |
| PEP BOYS - TX | 1130 EAST KEARNEY STREET | | | | MESQUITE | TX | 75149 | |
| PEP BOYS / ATLANTA D.C. | 55 LIBERTY INDUSTRIAL PKWY | | | | MCDONOUGH | GA | 30252 | |
| PEP BOYS / NEW YORK - D.C. | 29 ELIZABETH DR | | | | CHESTER | NY | 10918 | |
| PEP BOYS MIDWEST | 807 PERRY ROAD | | | | PLAINFIELD | IN | 46168-7638 | |
| PEP BOYS MIDWEST DIST CTR | 807 PERRY RD | | | | PLAINFIELD | IN | 46168-7638 | |
| PEP BOYS SOUTHERN CALIF DC | 300 SOUTH TIPPECANOE | | | | SAN BERNARDINO | CA | 92408 | |
| PEP DRILLING CO | PO BOX 824 | | | | MOUNT VERNON | IL | 62864-0017 | |
| PEPCO | ATLANTIC CITY ELECTRIC | 5 COLLINS DR | | | CARNEYS POINT | NJ | 08069-3628 | |
| PEPCO POMS | PO BOX 950 | | | | WHARTON | TX | 77488 | |
| PEPPER CONSTRUCTION | 643 N ORLEANS ST | | | | CHICAGO | IL | 60654-3690 | |
| PEPPERDINES MARKING PRODUCTS | 790 UMATILLA STREET | | | | DENVER | CO | 80204 | |
| PEPPERELL BRAIDING CO INC | PO BOX 1487 | | | | PEPPERELL | MA | 01463 | |
| PEPPERELL BRAIDING COMPANY | PO BOX 1487 | | | | PEPPERELL | MA | 01463-3487 | |
| PEPPERITE INC | PO BOX 164 | | | | MEMPHIS | TN | 38101 | |
| PEPPERMINT VILLAGE APTS | PO BOX 236 | | | | RICHMOND | IN | 47375-0236 | |
| PEPPLE & WAGGONER  LTD | 5005 ROCKSIDE RD STE #260 | | | | CLEVELAND | OH | 44131-6808 | |
| PEPSI | 127 PEPSI RD | | | | MANCHESTER | NH | 03109-5319 | |
| PEPSI | 3325 BRIGGS CHANEY RD | | | | SILVER SPRING | MD | 20904-4812 | |
| PEPSI | 671 ROWLETT | | | | COLLIERVILLE | TN | 38017-2557 | |
| PEPSI | 680 BELLEVILLE TURNPIKE | | | | KEARNY | NJ | 07032-4407 | |
| PEPSI | 700 ANDERSON HILL RD BLDG 3/2 | | | | PURCHASE | NY | 10577-1401 | |
| PEPSI | 700 ANDERSON HILL RD DEPT 4/2 | | | | PURCHASE | NY | 10577-1401 | |
| PEPSI | 7021 WESTBELT DR | | | | NASHVILLE | TN | 37209-1023 | |
| PEPSI | 920 S BOLMAR ST | | | | WEST CHESTER | PA | 19382-4906 | |
| PEPSI - NASCAR | 700 ANDERSON HILL RD BLDG 3/2 | | | | PURCHASE | NY | 10577-1401 | |
| PEPSI AMERICAS | 1 UNION 70 CENTER DR | | | | SAINT LOUIS | MO | 63120-1722 | |
| PEPSI AMERICAS | 110 S BYHALIA RD | | | | COLLIERVILLE | TN | 38017-9322 | |
| PEPSI AMERICAS | 1750 GREELY CHAPEL RD | | | | LIMA | OH | 45804-4121 | |
| PEPSI AMERICAS | 1999 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2207 | |
| PEPSI AMERICAS | 2541 W 20TH AVE | | | | OSHKOSH | WI | 54904-8315 | |
| PEPSI AMERICAS | 6050 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64130-4721 | |
| PEPSI AMERICAS | 925 LORAIN BLVD | | | | ELYRIA | OH | 44035-2819 | |
| PEPSI AMERICAS | 9300 CALUMET AVE | | | | MUNSTER | IN | 46321-2810 | |
| PEPSI BEVERAGE CANADA | 5205 SATELLITE DR | | | | MISSISSAUGA | ON | L4W-5J7 | CANADA |
| PEPSI BEVERAGE CO | 1 PEPSI WAY | | | | SOMERS | NY | 10589-2212 | |
| PEPSI BEVERAGE CO | 1775 KANSAS CITY RD | | | | OLATHE | KS | 66061-5856 | |
| PEPSI BEVERAGE CO | 28345 BECK RD STE 200 | | | | WIXOM | MI | 48393-4733 | |
| PEPSI BEVERAGE CO | 5340 LEGACY DR STE 100 | | | | PLANO | TX | 75024-3180 | |
| PEPSI BEVERAGE CO | 6240 DESCANSO AVE FL 2 | | | | BUENA PARK | CA | 90620 | |
| PEPSI BEVERAGE COMPANY | 1475 E WOODFIELD RD | | | | SCHAUMBURG | IL | 60173-4980 | |
| PEPSI BEVERAGE COMPANY | 7095 SAMUEL MORSE DR STE 300 | | | | COLUMBIA | MD | 21046-3416 | |
| PEPSI BEVERAGE COMPANY | 7380 W SAND LAKE RD STE 230 | | | | ORLANDO | FL | 32819-5256 | |
| PEPSI BEVERAGES CO | 1 PEPSI WAY | ATTN: CASIE PARKER | | | SOMERS | NY | 10589 | |
| PEPSI BEVERAGES CO | 3801 BRIGHTON BLVD | | | | DENVER | CO | 80216-3625 | |
| PEPSI BEVERAGES CO | 3825 106TH ST | | | | URBANDALE | IA | 50322-2043 | |
| PEPSI BEVERAGES CO | 600 GRAHAM STREET | ATTN: BECKY WINTERS | | | MC KEES ROCKS | PA | 15136-2755 | |
| PEPSI BEVERAGES CO | FOR STORAGE ONLY | 1475 E WOODFIELD RD | | | SCHAUMBURG | IL | 60173-4980 | |
| PEPSI BOTTLING CO | 101 HICKORY ST | PO BOX 77 | | | NEW HAVEN | MO | 63068-1139 | |
| PEPSI BOTTLING CORP | 4610 S ULSTER ST STE 200 | | | | DENVER | CO | 80237-4322 | |
| PEPSI BOTTLING GROUP | 100 SUMMIT LAKE DR | | | | VALHALLA | NY | 10595-1339 | |
| PEPSI BOTTLING GROUP | 1100 REYNOLDS BLVD | | | | WINSTON SALEM | NC | 27102-0010 | |
| PEPSI BOTTLING GROUP | 1100 REYNOLDS BLVD | PO BOX 10 | | | WINSTON SALEM | NC | 27105-3400 | |
| PEPSI BOTTLING GROUP HHC | 3801 BRIGHTON BLVD | | | | DENVER | CO | 80216-3625 | |
| PEPSI BOTTLING VENTURES | 4141 PARKLAKE AVE #600 | | | | RALEIGH | NC | 27612-2380 | |
| PEPSI BOTTLING VENTURES BURLIN | 20 KAREN DR | | | | SOUTH BURLINGTON | VT | 05403-7845 | |
| PEPSI BOTTLING VENTURES LLC | 109 CORPORATE DR | | | | ELIZABETH CITY | NC | 27909-7028 | |
| PEPSI BOTTLING VENTURES LLC | 131 PEPSI LN | | | | FAYETTEVILLE | NC | 28301-5259 | |
| PEPSI BOTTLING VENTURES LLC | 2300 GODDARD PKWY | | | | SALISBURY | MD | 21801-1126 | |
| PEPSI BOTTLING VENTURES LLC | 237 WINSTON RD | | | | JONESVILLE | NC | 28642-2211 | |
| PEPSI BOTTLING VENTURES LLC | 2820 SOUTH BLVD | | | | CHARLOTTE | NC | 28209-1802 | |
| PEPSI BOTTLING VENTURES LLC | 390 BUSINESS PARK DR | | | | WINSTON SALEM | NC | 27107-6547 | |
| PEPSI BOTTLING VENTURES LLC | 4141 PARKLAKE AVE STE 600 | | | | RALEIGH | NC | 27612-2380 | |
| PEPSI BOTTLING VENTURES LLC | 415 LANDMARK DR | | | | WILMINGTON | NC | 28412-6303 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PEPSI BOTTLING VENTURES LLC | 500 S CHIPPEWA ST | | | | LUMBERTON | NC | 28358-6602 | |
| PEPSI BOTTLING VENTURES LLC | 5047 HIGHWAY 24 27 E | | | | MIDLAND | NC | 28107-5762 | |
| PEPSI BOTTLING VENTURES LLC | 620 HEALTH DR | | | | ROCKY MOUNT | NC | 27804-9444 | |
| PEPSI BOTTLING VENTURES LLC | BLDG A | 1900 PEPSI WAY | | | GARNER | NC | 27529-7212 | |
| PEPSI BOTTLING VENTURES LLC | PO BOX 2138 | | | | SALISBURY | MD | 21802-2138 | |
| PEPSI BRISTOL | 110 CORPORATE WAY | | | | SOUTHINGTON | CT | 06489-1086 | |
| PEPSI COLA | 1111 WESTCHESTER AVE | ATTN: MARCIA DOYLE | | | WHITE PLAINS | NY | 10604 | |
| PEPSI COLA | OGENDENSBURG BOTTLERS | PO BOX 708 | 1001 MANSION AVE | | OGENSBURG | NY | 13669 | |
| PEPSI COLA BOTTLING CO OAVENPO | 3809 GAINS ST | PO BOX 2770 | | | DAVENPORT | IA | 52806-5701 | |
| PEPSI COLA BOTTLING CO OF NY | 11702 15TH AVE | | | | COLLEGE POINT | NY | 11356-1533 | |
| PEPSI COLA BOTTLING COMPANY | BOX 88301 | | | | MILWAUKEE | WI | 53288-0301 | |
| PEPSI COLA CO | 29000 HESPERIAN BLVD | | | | HAYWARD | CA | 94545-5014 | |
| PEPSI COLA COMPANY | MAIL DROP 322 | 700 ANDERSON HILL BLDG 3/2 | | | PURCHASE | NY | 10577-1401 | |
| PEPSI GENEVA CLUB BEVERAGE | 1 PEPSI LANE | | | | GENEVA | NY | 14456-1816 | |
| PEPSI NEWBURGH | 1 PEPSI WAY | | | | NEWBURGH | NY | 12550-3921 | |
| PEPSI NORTHWEST BEVERAGES LLC | 2300 26TH AVE S | | | | SEATTLE | WA | 98144-5339 | |
| PEPSI PENNSAUKEN | 8275 N CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110-1435 | |
| PEPSI RALPH | 90 INDUSTRIAL DR | | | | HOLDEN | MA | 01520-1849 | |
| PEPSICO | 19700 S FIGUEROA ST | | | | CARSON | CA | 90745-1003 | |
| PEPSICO | 512 W SKELLY DR | | | | TULSA | OK | 74107-9543 | |
| PEPSICO | 5411 WEST 78TH ST | | | | INDIANAPOLIS | IN | 46268-4150 | |
| PEPSICO | 555 W MONROE ST | MD 02-09 | | | CHICAGO | IL | 60661 | |
| PEPSICO | PO BOX 660740 | | | | DALLAS | TX | 75266-0740 | |
| PEPSICO FOOD SERVICE | 2200 NEW BRUNSWICK AVE | | | | PISCATAWAY | NJ | 08854-2746 | |
| PEPSICO FOOD SERVICE | 4170 ASHFORD DUNWOODY RD NE | STE 300 | | | ATLANTA | GA | 30319-1457 | |
| PEPSICO INC | 7701 LEGACY DR # 3T-899 | | | | PLANO | TX | 75024-4002 | |
| PEPSICO INC | PO BOX 660740 | | | | DALLAS | TX | 75266-0740 | |
| PEPSICO NORTH AMERICAN BEVERA | 3267 REGAL CREST DR | | | | LONGWOOD | FL | 32779-3185 | |
| PERDUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREGRINE CORP ASI #293491 | PO BOX 14190 | PO BOX 9152 | | | MONROE | LA | 71207-6190 | |
| PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERFECSEAL | PO BOX 4851 | STATE RD 190 KM 1.5 | | | CAROLINA | PR | 00984-4851 | |
| PERFECSEAL INC | PO BOX 669 | | | | NEENAH | WI | 54957-0669 | |
| PERFECT BUSINESS FORMS | PO BOX 561 | | | | BUFFALO | NY | 14225-0561 | |
| PERFECT COMMERCE | PO BOX 12079 | | | | NEWPORT NEWS | VA | 23612 | |
| PERFECT COMMERCE SOLUTNS PRCH | PO BOX 12079 | ONE COMPASS WAY STE 120 | | | NEWPORT NEWS | VA | 23612-2079 | |
| PERFECT FIT INDUSTRIES LLC | 8501 TOWER POINT DR | | | | CHARLOTTE | NC | 28227-7849 | |
| PERFECT IMAGE | 503 COMMERCE PARK DR STE D | | | | MARIETTA | GA | 30060 | |
| PERFECT MACHINE & TOOL INC | 325 N RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| PERFECT PAPERS & SYSTEMS INC | 705 CARNEGIE CT | | | | WOODBURY | NY | 11797 | |
| PERFECT PROMOTIONAL PRODUCTS | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | |
| PERFECT SIGNS INC | 1740 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| PERFECT WORD | PO BOX 459 | | | | EPWORTH | GA | 30541-0459 | |
| PERFECTION BUSINESS FORMS | PO BOX 10413 | | | | GOLDSBORO | NC | 27532-0413 | |
| PERFECTION LAWN CARE | 754 DOVE CT | | | | OWENSBORO | KY | 42301-8255 | |
| PERFECTION PRINTING | 419 MAIN STREET STE 21 | | | | HUNTINGTON BEACH | CA | 92648-5199 | |
| PERFECTION PRINTING | PO BOX 540686 | | | | ORLANDO | FL | 32854-0686 | |
| PERFECTION SERVICES INC | 3707 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| PERFECTION TYPE | 1050 33RD AVE SE | STE 1000 | | | MINNEAPOLIS | MN | 55414 | |
| PERFECTION TYPE INC | 1050 33RD AVE SE #1000 | | | | MINNEAPOLIS | MN | 55414 | |
| PERFILES Y MATERIALES LOS PIONEROS SA DE CV | 613 CARR. APODACA A VILLA DE JUAREZ | PUEBLO NUEVO | | | APODACA | NUEVO LEON | 66646 | MEXICO |
| PERFORM PRINTING INC | 75 MARLIN RD | | | | SANDY HOOK | CT | 06482-1360 | |
| PERFORMANCE AWARD CENTER INC | FILE #916241 | P O BOX 961094 | | | FT WORTH | TX | 76161-1094 | |
| PERFORMANCE BUSINESS FORMS | 200 BLANTON AVE | | | | NASHVILLE | TN | 37210-4704 | |
| PERFORMANCE CAR WASH & LUBE | 6150 ROMA DR | | | | SHREVEPORT | LA | 71105-4636 | |
| PERFORMANCE COMPANIES | 2929 STEMMONS FRWY | | | | DALLAS | TX | 75247-6012 | |
| PERFORMANCE FIBERS INC | STE 400 | 13620 REESE BLVD E | | | HUNTERSVILLE | NC | 28078-6415 | |
| PERFORMANCE FORMS INC | 5380 NAIMAN | | | | SOLON | OH | 44139-1012 | |
| PERFORMANCE GRAPHICS | 747 CHURCH ROAD SUITE 84 | | | | ELMHURST | IL | 60126-1440 | |
| PERFORMANCE GROUP INC | 13308 CHANDLER RD | | | | OMAHA | NE | 68138 | |
| PERFORMANCE INC | PO BOX 2741 | | | | CHAPEL HILL | NC | 27515-2741 | |
| PERFORMANCE INC | PO BOX 3777 | | | | OLATHE | KS | 66063-3777 | |
| PERFORMANCE LABEL | 311 E 40TH STREET | | | | LUBBOCK | TX | 79404 | |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | |
| PERFORMANCE PRNTG & PROMO PRDCTS | 775 PLEASANT ST #10 | | | | EAST WEYMOUTH | MA | 02189-2355 | |
| PERFORMANCE PRODUCTS | 2813 WEIDERMEYER AVENUE | | | | ARCADIA | CA | 91006-5426 | |
| PERFORMANCE SOLUTIONS INTL | 10 CUSHING CT | | | | RANDOLPH | NJ | 07869 | |
| PERFORMANCE TIRE/VALVOLINE EXPRESS CARE | 240 OLD HARTFORD RD | | | | COLCHESTER | CT | 06415-2743 | |
| PERFORMS | 5200 HUNTINGTON AVE STE 320 | | | | RICHMOND | CA | 94804-5457 | |
| PERFUME GALLERY | 410 FOUR SEASONS TWN CTR #223B | | | | GREENSBORO | NC | 27407-4743 | |
| PERIMETER PAINTING AND DECORATING | 200 GALLENA PKWY | STE. 80 | | | ATLANTA | GA | 30339 | |
| PERIPHERAL VISION | 6530 CALAMAR DR | | | | CUMMING | GA | 30040-7646 | |
| PERISSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERKINS COIE | 1201 3RD AVE STE 4000 | | | | SEATTLE | WA | 98101-3029 | |
| PERKINS STATIONERY | 717 WESLEY PKWY | | | | SIOUX CITY | IA | 51103-4417 | |
| PERKINS TOWNSEND SHAY | PO BOX 467 | | | | SKOWHEGAN | ME | 04976-0467 | |
| PERMIAN PREMIER HEALTH SERVICES | 12727 FEATHERWOOD STE 100 | | | | HOUSTON | TX | 77034 | |
| PERMIAN PRINTING & OFFICE SPLY | 2002 KERMIT HWY | | | | ODESSA | TX | 79761-1136 | |
| PEROXYCHEM LLC | 1735 MARKET ST FLOOR 16 | | | | PHILADELPHIA | PA | 19103-7511 | |
| PERPETUAL STORAGE | 6279 E. LITTLE COTTONWOOD | | | | SANDY | UT | 84092 | |
| PERRETTA GRAPHICS CORP | 46 VIOLET AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERRY COMMUNITY HOSPITAL LLC | 2718 SQUIRREL HOLLOW DR | | | | LINDEN | TN | 37096-3526 | |
| PERRY ELLIS INTERNATIONAL | 1820 NE GLISAN ST #100 | | | | PORTLAND | OR | 97232-2980 | |
| PERRY ELLIS INTERNATIONAL | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172-2133 | |
| PERRY EQUIPMENT CORP | PO BOX 640 | | | | MINERAL WELLS | TX | 76068-0640 | |
| PERRY HOSPITAL | 1120 MORNINGSIDE DR | | | | PERRY | GA | 31069-2906 | |
| PERRY MEMORIAL HOSPITAL | 501 N 14TH ST | | | | PERRY | OK | 73077-5021 | |
| PERRY PROTECH | PO BOX 809 | | | | LIMA | OH | 45802-0809 | |
| PERRY PROTECH INC | PO BOX 809 | | | | LIMA | OH | 45801 | |
| PERRYMAN COMPANY | 213 VANDALE DR | | | | HOUSTON | PA | 15342-1250 | |
| PERRYTON PRINTING | 109 S ASH | | | | PERRYTON | TX | 79070-2632 | |
| PERSEUS LLC | 2099 PENNSYLVANIA AVE NW | SUITE 900 | | | WASHINGTON | DC | 20006 | |
| PERSEUS LLC | 4350 EAST-WEST HIGHWAY | SUITE 202 | | | BETHESDA | MD | 20814 | |
| PERSHING DIV | 1 PERSHING PLZ | | | | JERSEY CITY | NJ | 07399-0001 | |
| PERSHING HEALTH SYSTEM | 130 E LOCKLING ST | | | | BROOKFIELD | MO | 64628-2337 | |
| PERSHING HOSPITAL | 130 E LOCKLING STREET | | | | BROOKFIELD | MO | 64628 | |
| PERSIMMON COUNTRY CLUB | 500 SE BUTLER RD | | | | GRESHAM | OR | 97080-9410 | |
| PERSON COUNTY MEMORIAL HOSPITAL | PCARD | 615 RIDGE RD | | | ROXBORO | NC | 27573-4629 | |
| PERSON MEMORIAL HOSPITAL | 615 RIDGE ROAD | | | | ROXBORO | NC | 27573 | |
| PERSONALIZATIONMALL.COM INC | 51 SHORE DRIVE | | | | BURR RIDGE | IL | 60527 | |
| PERSONALIZED LASER INC | 124 W ORION ST F5 | | | | TEMPE | AZ | 85283 | |
| PERSONALIZED PRINTING | 1300 BONHAM ST | | | | COMMERCE | TX | 75428-2530 | |
| PERSONIX CARD SERVICES | 1880 PARKVIEW DRIVE | | | | SHOREVIEW | MN | 55126 | |
| PERSONIX FISERV SOLUTIONS INC | 5875 N LINDBERGH BLVD | | | | HAZELWOOD | MO | 63042-3119 | |
| PERSONNEL DECISIONS | 33 S 6TH ST STE 49 | 45 S 7TH ST 24TH FL | | | MINNEAPOLIS | MN | 55402-3601 | |
| PERSONNEL EVALUATION | 11138 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| PERTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PET QUARTERS | 486 PAYNE RD | | | | SCARBOROUGH | ME | 04074-8929 | |
| PETALUMA MINUTEMAN INC | 139 LAKEVILE ST | | | | PETALUMA | CA | 94952-3126 | |
| PETCO | 28041 N. BRADLEY RD. | | | | LAKE FOREST | IL | 60045-1163 | |
| PETCO | 9125 REHCO RD | | | | SAN DIEGO | CA | 92121 | |
| PETCO | PO BOX 760009 | | | | SAN ANTONIO | TX | 78245-0009 | |
| PETCO ANIMAL SUPPLIES INC | 20830 N TATUM BLVD | SUITE 240 | | | PHOENIX | AZ | 85050 | |
| PETCO ANIMAL SUPPLIES INC | 9125 REHCO ROAD | | | | SAN DIEGO | CA | 92121 | |
| PETE FRANKLIN | 45 FAIR ACRES DR | | | | GROSSE POINTE FARMS | MI | 48236 | |
| PETE PAPPAS AND SONS INC | 1401 OKIE ST NE | | | | WASHINGTON | DC | 20002-1733 | |
| PETE PULLUM CO | 15330 CASTLETON | | | | DETROIT | MI | 48227-2016 | |
| PETER B CAGLE PA | 2555 PONCE DE LEON BLVD STE 320 | | | | CORAL GABLES | FL | 33134 | |
| PETER B DEVINE & ASSOC | 525 COLE AVENUE | | | | PROVIDENCE | RI | 02906-4929 | |
| PETER BEDROSSIAN | 10765 NW 83RD CT | | | | PARKLAND | FL | 33076 | |
| PETER BREGA INC | 500 KINGS HWY | | | | VALLEY COTTAGE | NY | 10989-1838 | |
| PETER J MORLEY LLC/SAFEGUARD | 21 VILLAGE COURT | | | | HAZLET | NJ | 07730-1532 | |
| PETER RABBIT FARMS | 85810 GRAPEFRUIT BLVD | | | | COACHELLA | CA | 92236-1831 | |
| PETER SHELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETER TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETER YOUNG CO INC | 11 BOYD ST | | | | WATERTOWN | MA | 02472-2534 | |
| PETERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERS FARMS | 41018 RD 56 | | | | REEDLEY | CA | 93654-9133 | |
| PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETERSON ANTOINE & PTRSN | PO BOX 430 | | | | PRAIRIE DU CHIEN | WI | 53821-0430 | |
| PETERSON PETERSON WALCHLI RO | 230 NE SECOND AVE STE C | | | | HILLSBORO | OR | 97124-3074 | |
| PETERY HEDDEN CO | 216 PEARL STREET | | | | NEW ALBANY | IN | 47150-3416 | |
| PETRA MANUFACTURING CO | JD FACTORS LLC | ASSIGNEE FOR PETRA MFG. | PO BOX 687 | | WHEATON | IL | 60187-0687 | |
| PETRIN CORPORATION | 1420 COMMERCIAL DR | | | | PORT ALLEN | LA | 70767-3229 | |
| PETRO OIL CO | 1820 CROPSEY AVE | | | | BROOKLYN | NY | 11214-6018 | |
| PETRO STAR | PO BOX 240108 | | | | ANCHORAGE | AK | 99524-0108 | |
| PETRO-CANADA PENNZOIL | 58 DUNDAS ST WEST | | | | BELLEVILLE | ON | K5P1A-3000 | CANADA |
| PETROL LUBE | 3426 STATE RD 13 | | | | SAINT JOHNS | FL | 32259-9270 | |
| PETROLEUM ASSOCIATES | PO BOX 577 | | | | MURPHY | NC | 28906-0577 | |
| PETROLEUM WHOLESALE INC | P O BOX 4456 | | | | HOUSTON | TX | 77210-4456 | |
| PETROLINK SUPERIOR INC | 4242 VICASA DR | | | | CALABASAS | CA | 91302-1877 | |
| PETRON CORPORATION | 16800 WEST GLENDALE AVE | | | | NEW BERLIN | WI | 53151-2722 | |
| PETROSTAR INC | 3900 C ST STE 802 | | | | ANCHORAGE | AK | 99503-5963 | |
| PETRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTER BUSINESS | PO BOX 1120 | | | | PADUCAH | KY | 42002-1120 | |
| PETTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETTUS OFFICE WORLD | 2 FREEWAY DR | | | | LITTLE ROCK | AR | 72204-2486 | |
| PETTY CASH | 10029 GREENLEAF AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| PETTY CASH BOB DEAL | 425 S ROCKEFELLER AVE | | | | ONTARIO | CA | 91761 | |
| PETTY CASH CHERYL ZIENTEK | 1609 S HORTON ST | | | | BRENHAM | TX | 77833 | |
| PETTY CASH SHARON WILDE | 4001 PERFORMANCE RD | | | | CHARLOTTE | NC | 28266 | |
| PETTY CASH SUE BROWN | 5775 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| PETTY CASH SUSAN BRANSON | RELIZON GOSHEN | 1302 EISENHOWER DR | | | GOSHEN | IN | 46526 | |
| PETTY CASH-BRUCE ARVIN | WORKFLOWONE LLC | PO BOX 128 | | | EMIGSVILLE | PA | 17318 | |
| PF MOON & CO INC | 2207 GA HIGHWAY 103 | | | | WEST POINT | GA | 31833-3435 | |
| P-F UNLIMITED | P O BOX 470145 | | | | TULSA | OK | 74147-0145 | |
| PFAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PFALTZ AND BAUER INC | 172 E AURORA ST | | | | WATERBURY | CT | 06708 | |
| PFB MEMBERS SERVICE CORP | 510 S 31ST ST | | | | CAMP HILL | PA | 17011-5214 | |
| PFEIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PFISTER COMPANY INC | 711 OHIO STREET | | | | TERRE HAUTE | IN | 47807-3727 | |
| PFISTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PFIZER ANIMAL HEALTH CANADA | 17300 TRANS CANADA HWY | | | | KIRKLAND | QC | H9J-2M5 | CANADA |
| PFIZER INC | 6730 LENOX CENTER CT | | | | MEMPHIS | TN | 38115 | |
| PFIZER PHARMACEUTICALS LLC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694-4119 | |
| PFIZERGFSS AMERICAS | 6730 LENOX CENTER CT STE 300 | | | | MEMPHIS | TN | 38115-4289 | |
| PFM ENTERPRISES INC | 440 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459 | |
| PFM ENTERPRISES INC | 440 CONGRESS PARK DRIVE | ATTN: CHARLES NORMAN | | | CENTERVILLE | OH | 45459 | |
| PG & E | 8110 LORRAINE AVENUE | STE. 403 | ATTN: MARY E CORTEZ | | STOCKTON | CA | 95210 | |
| PG & E | 8110 LORRAINE AVENUE | STE. 403 | | | STOCKTON | CA | 95210 | |
| PG & E | 885 EMBARCADERO DRIVE | | | | WEST SACRAMENTO | CA | 95605-1503 | |
| PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| PG & E | SAVING ASSISTANCE PROGRAM | 77 BEALE STREET | | | SAN FRANCISCO | CA | 94105 | |
| PG&E ACADEMY | 3301 CROW CANYON RD E219 | | | | SAN RAMON | CA | 94583 | |
| PG&E GAS DEPT | 6121 BOLLINGER CYN RD | | | | SAN RAMON | CA | 94583-5287 | |
| PG&E GAS DEPT CH2MHILL | 6121 BOLLINGER CYN RD | | | | SAN RAMON | CA | 94583-5287 | |
| PG&E SUB ENG | 6111 BOLLINGER CYN RD STE 2517 | | | | SAN RAMON | CA | 94583-5186 | |
| PGA OF AMERICA | 100 AVENUE OF THE CHAMPIONS | | | | PALM BEACH GARDENS | FL | 33418-3653 | |
| PGA TOUR MERCHANDISING DEPT | 11444 TOURNAMENT PLAYERS PKWY | | | | BLAINE | MN | 55449-5665 | |
| PGA TOUR SUPERSTORE | 1801 OLD ALABAMA RD | SUITE 440 | | | ROSWELL | GA | 30076-2743 | |
| PGA TOURMERCHANDISING DEPT | 13000 SAWGRASS VILLAGE CIR # 1 | | | | PONTE VEDRA BEACH | FL | 32082-5017 | |
| PGA TOURMERCHANDISING DEPT | 99 HARDING RD | | | | SAN FRANCISCO | CA | 94132-1021 | |
| PGA TOURNAMENT CORPORATION INC | PO BOX 31089 | | | | PALM BEACH GARDENS | FL | 33420 | |
| PGI PROMOTIONS INC | 307 MAIN ST APT 1 | | | | PITTSTON | PA | 18641-1464 | |
| PH GLATFELTER | 228 S MAIN ST | | | | SPRING GROVE | PA | 17362-1000 | |
| PH GLATFELTER | 96 S GEORGE ST | | | | YORK | PA | 17401-1434 | |
| PH GLATFELTER CO | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| PHA GREEN PRINTING INC | 4403 AKARD ST | | | | HOUSTON | TX | 77047-1107 | |
| PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHARM SAVE NEIL MED GRP | 13040 E GATEWAY PKWY STE 105 | | | | LOUISVILLE | KY | 40223-3987 | |
| PHARMACEUTICAL HEALTH CARE | 1919 MAYBANK HWY | | | | CHARLESTON | SC | 29412-2115 | |
| PHARMACY AUTOMATION SUPPLIES | 10210 WERCH DR #205 | | | | WOODRIDGE | IL | 60517 | |
| PHARMACYAUTOMATION SUPPLIES | 146 S PINNACLE DR | | | | ROMEOVILLE | IL | 60446 | |
| PHARMAX PHARMACY | 305 HOVEN DR | | | | PACIFIC | MO | 63069 | |
| PHARMAX PHARMACY #1343 | 113 ST FRANCIS PLAZA | | | | LEADINGTON | MO | 63601 | |
| PHARMEDIUM | 150 N FIELD DR STE 350 | | | | LAKE FOREST | IL | 60045 | |
| PHARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHARMERICA | FACILITY | PO BOX 99700 | | | LOUISVILLE | KY | 40269-0700 | |
| PHARMERICA | STE 104 | 3690 NW 53RD ST | | | FORT LAUDERDALE | FL | 33309-2452 | |
| PHARR YARNS INC | P O BOX 1939 | | | | MC ADENVILLE | NC | 28101-1939 | |
| PHC MEDICAL ASSOCIATES | 2ND FLOOR | N17W24100 RIVERWOOD DR | | | WAUKESHA | WI | 53188-1177 | |
| PHCI | STUDIOJENNIFER ANDERSON | 725 AMERICAN AVE | | | WAUKESHA | WI | 53188-5031 | |
| PHCMARTINSVILLE INC | PCARD | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| PHCMARTINSVILLE INC | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| PHELAN MFG CORP | 2523 MINNEHAHA AVE | | | | MINNEAPOLIS | MN | 55404-4119 | |
| PHELAN MFG CORP | 2523 MINNEHAHA AVENUE | ATTN: TOM FARR | | | MINNEAPOLIS | MN | 55404-4119 | |
| PHELPS ENGINEERING INC | 79 COURT ST | P O BOX 367 | | | MIDDLEBURY | VT | 05753 | |
| PHELPS IMP CORP | 1502 G AVENUE | | | | GRUNDY CENTER | IA | 50638-1038 | |
| PHELPS IMPLEMENT | 11213 HIGHWAY 14 | | | | GREENE | IA | 50636-7756 | |
| PHELPS IMPLEMENT | 1502 G AVENUE | | | | GRUNDY CENTER | IA | 50638-1038 | |
| PHELPS INDUSTRIAL PRODUCTS | 6300 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075 | |
| PHELPS MEMORIAL HEALTH CENTER | 1215 TIBBALS ST | | | | HOLDREGE | NE | 68949-1255 | |
| PHELPS MEMORIAL HEALTH CENTER | PO BOX 828 | | | | HOLDREGE | NE | 68949-0828 | |
| PHI ACCOUNTS PAYABLE | PO BOX 231 | | | | WILMINGTON | DE | 19899-0231 | |
| PHI BETA PSI | 3273 ST RT 118 | | | | SAINT HENRY | OH | 45883 | |
| PHI BETA PSI | LOTA MU CHAPTER | 806 W VINE ST | | | COLDWATER | OH | 45828 | |
| PHIBRO INC | 500 NYALA FARMS RD | | | | WESTPORT | CT | 06880-6270 | |
| PHIL DOANE/SAFEGUARD BUS SYS | 2950 AIRWAY AVE BLDG A-1 | | | | COSTA MESA | CA | 92626-6019 | |
| PHIL RUBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILADELPHIA BUSINESS FORMS CO | PO BOX 498 | | | | LAFAYETTE HILL | PA | 19444-0498 | |
| PHILADELPHIA CORP  FOR AGING | 642 N BROAD STREET 5TH FLOOR | | | | PHILADELPHIA | PA | 19130-3424 | |
| PHILADELPHIA HEALTH & EDU | 3201 ARCH ST STE 420 | | | | PHILADELPHIA | PA | 19104-2755 | |
| PHILADELPHIA HOUSING AUTHORITY | PO BOX 8729 | C/O ISM DEPARTMENT | | | PHILADELPHIA | PA | 19104-9742 | |
| PHILADELPHIA INSURANCE CO | ONE BALA PLAZA | | | | BALA CYNWYD | PA | 19004-1401 | |
| PHILADELPHIA INSURANCE CO | ONE BALA PLAZA | STE. 100 | ATTN: LOAN MASK | | BALA CYNWYD | PA | 19004-1401 | |
| PHILADELPHIA INSURANCE CO | ONE BALA PLAZA STE 100 | | | | BALA CYNWYD | PA | 19004-1401 | |
| PHILADELPHIA INSURANCE COMPANY | ONE BALA PLAZA SUITE 100 | | | | BALA CYNWYD | PA | 19004-1401 | |
| PHILADELPHIA SIGN CO | 707 W SPRING GARDEN ST | | | | PALMYRA | NJ | 08065 | |
| PHILADELPHIA, PA BUSINESS LICENSE | LICENSES & INSPECTIONS | MUNICIPAL SERVICES BUILDING - 11TH FLOOR | 1401 JOHN F. KENNEDY BOULEVARD | | PHILADELPHIA | PA | 19102 | |
| PHILIP H JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILIP HEALTH SERVICES | PO BOX 790 | | | | PHILIP | SD | 57567-0790 | |
| PHILIP INDUSTRIAL SERVICES | 1822 VINEWOOD LN | | | | PUEBLO | CO | 81005-2525 | |
| PHILIP J FULTON LAW OFFICE | 89 EAST NATIONWIDE BLVD. | STE. 230 | | | COLUMBUS | OH | 43215 | |
| PHILIPS LIGHTING (BATH) | 818 SW 3RD AVE #4 | BOX NUMBER 4 | | | PORTLAND | OR | 97204-2405 | |
| PHILIPS LIGHTING (PORTLAND) | 818 SW 3RD AVE #1 | | | | PORTLAND | OR | 97204-2405 | |
| PHILIPS SERVICE | 5151 SAN FELIPE ST STE 1100 | | | | HOUSTON | TX | 77056-3608 | |
| PHILLIES BAR & GRILL | 6300 S KINGERY HWY ROUTE 83 | | | | WILLOWBROOK | IL | 60527 | |
| PHILLIP G NUSSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS & TEMRO INDUSTRIES | 9700 WEST 74TH STREET | | | | EDEN PRAIRIE | MN | 55344 | |
| PHILLIPS 66 | PO BOX 9000 | | | | BARTLESVILLE | OK | 74005-9000 | |
| PHILLIPS AND ASSOCIATES INC | PO BOX 3 | | | | ROWLETT | TX | 75030-0003 | |
| PHILLIPS BUSINESS FORMS | PO BOX 1481 | | | | WINTER HAVEN | FL | 33882-1481 | |
| PHILLIPS COUNTY HOSPITAL | 1150 STATE | | | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY MEDICAL CLINIC | PO BOX 547 | | | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS EQUIPMENT CORP | 10364 WARDS ROAD | | | | RUSTBURG | VA | 24588-2621 | |
| PHILLIPS OFFICE SOLUTIONS | 501 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057 | |

Standard Register Inc.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PHILLIPS OFFICE SOLUTIONS | PO BOX 61020 | | | | HARRISBURG | PA | 17106-1020 | |
| PHILLIPS TEMRO INDUSTRIES | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344-3515 | |
| PHILOSOPHY DOCUMENTION CENTER | PO BOX 7147 | | | | CHARLOTTESVILLE | VA | 22906-7147 | |
| PHILOTHEA COUNTRY CLUB | 3839 PHILOTHEA ROAD | | | | COLDWATER | OH | 45828 | |
| PHILS PRINTING SERVICE | 6449 VICTORIA CIRCLE | | | | BUENA PARK | CA | 90621 | |
| PHIPPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHOEBE WORTH MEDICAL CENTER | PO BOX 545 | | | | SYLVESTER | GA | 31791-0545 | |
| PHOENIX ACCOUNTING CORPORATION | 6041 TREASURE CV | | | | FORT WAYNE | IN | 46835-9696 | |
| PHOENIX BAPTIST HOSP & MED CTR | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| PHOENIX BRANDS | 2601 FORTUNE CIRCLE E STE 102B | | | | INDIANAPOLIS | IN | 46241-5523 | |
| PHOENIX BUSINESS SYSTEMS | 310 E BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40203-2328 | |
| PHOENIX CITY TREASURER | PO BOX 29690 | PRIVILEGE LICENSE TAX | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX ELEMENTARY SCHOOL DIST NO 1 | 1817 N 7TH ST | | | | PHOENIX | AZ | 85006-2152 | |
| PHOENIX HEALTH CARE MANAGEMENT | 1000 CIRCLE 75 PARKWAY STE 650 | | | | ATLANTA | GA | 30339-6080 | |
| PHOENIX LICENSING LLC ET AL | K&L GATES LLP | 1717 MAIN STREET | SUITE 2800 | | DALLAS | TX | 75201 | |
| PHOENIX METAL WORKS | 2528 ASHCRAFT RD | | | | DAYTON | OH | 45414-3402 | |
| PHOENIX PRECISION METAL PROD | 1736 ARMITAGE COURT | | | | ADDISON | IL | 60101-4207 | |
| PHOENIX SAMPLE | 179 MERRIMON AVE | | | | WEAVERVILLE | NC | 28787-9212 | |
| PHOENIX SUNS | 201 E JEFFERSON ST | | | | PHOENIX | AZ | 85004-2412 | |
| PHOENIX-COMMERCIAL PRINTERS | 601 ELEVENTH ST | | | | AUGUSTA | GA | 30901-2107 | |
| PHONGSAVATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHOTIKON CORP | 100 PHOTIKON DR | | | | FAIRPORT | NY | 14450-8430 | |
| PHOTIKON CORP | BANK OF AMERICA | 5701 HORATIO ST | | | UTICA | NY | 13502-1024 | |
| PHOTOTONIC CLEANING TECHNOLOGIES | PO BOX 435 | | | | PLATTEVILLE | WI | 53818 | |
| PHS COLORADO | 42500 WINCHESTER RD | | | | TEMECULA | CA | 92590-3403 | |
| PHYCON INC | 4401 W MEMORIAL RD #121 | | | | OKLAHOMA CITY | OK | 73134-1722 | |
| PHYCON INC | 4401 W MEMORIAL ROAD #121 | ATTN: DONNA STUBBLEFIELD | | | OKLAHOMA CITY | OK | 73134-1722 | |
| PHYLLIS D CORBITT MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHYSICAL MEDICINE ASSOCIATES INC | 3555 OLENTANGY RIVER ROAD | STE. 1010 | | | COLUMBUS | OH | 43214 | |
| PHYSICIAN PRIMARY CARE | 13740 CYPRESS TERRACE CIR | | | | FORT MYERS | FL | 33907-8827 | |
| PHYSICIAN SALES & SERVICE | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PHYSICIANS & SURGEONS CLINIC | 900 EARL FRYE BLVD | | | | AMORY | MS | 38821-5507 | |
| PHYSICIANS ENTERPRISE SVCS | 3563 PHILIPS HWY BLDG A STE 106 | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5663 | |
| PHYSICIANS ENTERPRISE SVCS | STE 201A | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5674 | |
| PHYSICIANS FOR WOMENS HEALTH | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| PHYSICIANS FOR WOMERS HEALTH | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| PHYSICIANS MEDICAL CENTER | 218 CORPORATE DR | | | | HOUMA | LA | 70360-2768 | |
| PHYSICIANS PRIMARY CARE CTR | 400 E 7TH ST | | | | WEISER | ID | 83672-2474 | |
| PHYSICIANS RECORD CO | 3000 S RIDGELAND AVENUE | | | | BERWYN | IL | 60402-2700 | |
| PHYSICIANS RECORD CO INC | 3000 S RIDGELAND AVE | | | | BERWYN | IL | 60402 | |
| PHYSICIANS REG MED CENTER | 6101 PINE RIDGE RD | | | | NAPLES | FL | 34119 | |
| PHYSICIANS REG MED CTRCOLLIER | 8300 COLLIER BLVD | | | | NAPLES | FL | 34114-3549 | |
| PHYSICIANS REGIONAL MED CTR | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| PHYSICIANS REGIONAL MEDICAL CTR | 6101 PINE RIDGE RD | | | | NAPLES | FL | 34119-3900 | |
| PHYSICIANS SURGICAL CENTER | 3121 S TELEPHONE RD | | | | MOORE | OK | 73160-2944 | |
| PIAD PRECISION | RR 12 BOX 38 | | | | GREENSBURG | PA | 15601 | |
| PIAZZA OFFICE SUPPLY INC | PO BOX 758 | | | | ABBEVILLE | LA | 70511-0758 | |
| PICKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICKENS COUNTY MEDICAL CENTER | PO BOX 478 | | | | CARROLLTON | AL | 35447-0478 | |
| PICKRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PICNIC AT ASCOT INC | 3237 131ST STREET | | | | HAWTHORNE | CA | 90250 | |
| PICNIC TIME INCORPORATED | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| PICTURA | 5900 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55422 | |
| PICTURE PERFECT FORMS | PO BOX 7309 | | | | ALGONQUIN | IL | 60102-7309 | |
| PICTURE PLACE | 9 PLUM ST | | | | WARREN | PA | 16365-2870 | |
| PICTURES PLUS LTD | 115 HYDE PARK BLVD | | | | HOUSTON | TX | 77006 | |
| PIEDMONT BUSINESS FORMS INC | 703 WEST C ST | | | | NEWTON | NC | 28658-4304 | |
| PIEDMONT DISTILLERS INC | 3960 US-HWY 220 | | | | MADISON | NC | 27025-1921 | |
| PIEDMONT DISTILLERS INC | 3960 US HWY 220 | PO BOX 472 | | | MADISON | NC | 27025 | |
| PIEDMONT FORMS & GRAPHICS | 1201 MARKET ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| PIEDMONT GERIATRIC HOSPITAL | HWY 360460 | | | | BURKEVILLE | VA | 23922 | |
| PIEDMONT GRAPHICS | 1007 INDUSTRAL PARK DR | | | | MARIETTA | GA | 30062-2436 | |
| PIEDMONT GRAPHICS INC | PO BOX 4509 | | | | GREENSBORO | NC | 27404-4509 | |
| PIEDMONT GYNECOLOGY & OBSTETRI | 2001 PEACHTREE RD NE STE 435 | | | | ATLANTA | GA | 30309-1423 | |
| PIEDMONT HEALTHCARE SYSTEMS | 2727 PACES FERRY RD 2-1100 | | | | ATLANTA | GA | 30339 | |
| PIEDMONT HEALTHCARE SYSTEMS | P O BOX 78247 | | | | ATLANTA | GA | 30357-2247 | |
| PIEDMONT HEART INSTITUTE | 2727 PACES FERRY RD SE # 1900 | | | | ATLANTA | GA | 30339-4053 | |
| PIEDMONT HEART INSTITUTE | 2727 PACES FERRY RD STE 1-1100 | | | | ATLANTA | GA | 30339 | |
| PIEDMONT MEDICAL CENTER | 222 S HERLONG AVE | | | | ROCK HILL | SC | 29732-1158 | |
| PIEDMONT MEDICAL CENTER | 222 SOUTH HERLONG AVENUE | | | | ROCK HILL | SC | 29732-1158 | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS | PO BOX 660920 | | | | DALLAS | TX | 75266-9020 | |
| PIEDMONT NEWNAN HOSPITAL | 60 HOSPITAL RD | | | | NEWNAN | GA | 30263-1210 | |
| PIEDMONT OF YORKTOWN INC | 1421 EAST WILLIAMS STREET | | | | APEX | NC | 27539 | |
| PIEDMONT PPG SHARPSBURG | 61 ROBINSON LAKE RD | | | | NEWNAN | GA | 30265-6275 | |
| PIEDMONT PRINTING & GRAPHICS | P O BOX 38984 | | | | GREENSBORO | NC | 27438-8984 | |
| PIEDMONT PRINTING SOLUTIONS | 810 8TH SREET DRIVE NW | | | | HICKORY | NC | 28601 | |
| PIEDMONT TRACTOR | PO BOX 907427 | | | | GAINESVILLE | GA | 30501-4898 | |
| PIEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE COUNTY HOUSING AUTHORITY | 1525 108TH ST S | | | | TACOMA | WA | 98444-2613 | |
| PIERCE COUNTY HUMAN SERVICES | 412 W KINNE ST | PO BOX 670 | | | ELLSWORTH | WI | 54011-0670 | |
| PIERCE EQUIPMENT & SUPPLY CO | 1247 NORTHGATE BUSINESS PKWY | | | | MADISON | TN | 37115 | |
| PIERCE REFRIGERATION | 1920 2ND AVE | | | | ANOKA | MN | 55303-2471 | |
| PIERCE TREE SERVICE | 428 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176 | |
| PIERPOINT & ASSOCIATES | 2950 AIRWAY AVE STE A1 | | | | COSTA MESA | CA | 92626-6019 | |
| PIERRE'S DELI INC | 582 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| PIER-TECH INC | 1251 HUMBRACHT CIR UNIT G | | | | BARTLETT | IL | 60103-1632 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PIETRANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIETRZAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIFER OFFICE SUPPLY | 2511 EAST MARKET STREET STE-8 | | | | HARRISONBURG | VA | 22801-8764 | |
| PIFER OFFICE SUPPLY INC | PO BOX 1808 | | | | WINCHESTER | VA | 22604-8308 | |
| PIGGLY WIGGLY | 1411 EASTERN AVE | | | | PLYMOUTH | WI | 53073-2018 | |
| PIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIKESVILLE FITNESS & TENNIS LLC | 1726 REISTERSTOWN ROAD | | | | PIKESVILLE | MD | 21208-2974 | |
| PIKESVILLE OFFICE SUPPLY | 1316 REISTERSTOWN ROAD | | | | PIKESVILLE | MD | 21208-3893 | |
| PILGRIM ADVOCATES INC | 144 MAIN ST 4TH FL | | | | BROCKTON | MA | 02301-4046 | |
| PILGRIM PLASTIC PRODUCTS | ATTN: ACCDUNTS RECEIVABLE | 1200 WEST CHESTNUT STREET | | | BROCKTON | MA | 02301 | |
| PILOT AIR FREIGHT | 1573 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PILOT MOUNTAIN XPRESS LUBE | PO BOX 1661 | | | | PILOT MOUNTAIN | NC | 27041-1661 | |
| PILOT MTN XPRESS LUBE | 117 FOOTHILL DRIVE | | | | PILOT MOUNTAIN | MC | 27041-8606 | |
| PILOT MTN X-PRESS LUBE | 117 FOOTHILL DR | | | | PILOT MOUNTAIN | NC | 27041-8606 | |
| PIMA COMMUNITY COLLEGE | 4909D E BROADWAY | | | | TUSCON | AZ | 85709-1010 | |
| PIMA COUNTY | 130 W CONGRESS ST 7TH FL | | | | TUSCON | AZ | 85701-1317 | |
| PIMA COUNTY FINANCE DEPT | PO BOX 791 | | | | TUCSON | AZ | 85702-0791 | |
| PINACLE SUPER MARKET | 6818 BERGENLINE AVENUE | | | | GUTTENBERG | NJ | 07093-1826 | |
| PINCKNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINE BUSH CENTRAL | 156 STATE ROUTE 302 | | | | PINE BUSH | NY | 12566-7130 | |
| PINE CREEK MEDICAL CENTER | 9032 HARRY HINES BLVD | | | | DALLAS | TX | 75235-1720 | |
| PINE GROVE SPECIALTIES | 19711 160TH ST | | | | DRAKESVILLE | IA | 52552-8651 | |
| PINE HEIGHTS COMMERCIAL KITCH | 2900 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230-1463 | |
| PINE HOLLOW COUNTRY CLUB | 6601 ROUTE 25A | C/O THOMAS DEBELLIS GOLF CO | | | EAST NORWICH | NY | 11732-1506 | |
| PINE PHARM OF NIAGARA FALLS | 1806 PINE AVE | | | | NIAGARA FALLS | NY | 14301-2234 | |
| PINE REST | PO BOX 165 | | | | GRAND RAPIDS | MI | 49501-0165 | |
| PINE RIDGE HEALTHCARE | PO BOX 750 | | | | LIVINGSTON | TX | 77351-0013 | |
| PINEBERRY MANUFACTURING INC | 2300 BRISTOL CIR | | | | OAKVILLE | ON | L6H 5S3 | CANADA |
| PINEDALE BUSINESS FORMS & SYS | 60 MEADE DR | | | | CARLISLE | PA | 17013-8141 | |
| PINEHILL TRAILWAYS | PINEHILL KINGSTON BUS CORP | 499 HURLEY AVE | | | HURLEY | NY | 12443-5119 | |
| PINELLAS ELECTRIC MOTOR REPAIR INC | 12990 44TH ST N | | | | CLEARWATER | FL | 33762 | |
| PINER PRINTING | 997 PINER RD | | | | SANTA ROSA | CA | 95403-1949 | |
| PINES REHABILITATION AND HEALTH CENTER | 20 JOY DR STE 200 | | | | SOUTH BURLINGTON | VT | 05403-6157 | |
| PINEVIEW LIMITED | 4301 FRUITVALE AVE. | #100 | | | BAKERFIELD | CA | 93308 | |
| PINEVILLE COMMUNITY HOSP | 850 RIVERVIEW AVE | | | | PINEVILLE | KY | 40977-1400 | |
| PINEY POINT BEACH CLUB | PO BOX 747 | | | | MARION | MA | 02738-0013 | |
| PING IDENTITY CORP | 1001 17TH ST STE 100 | | | | DENVER | CO | 80202 | |
| PING IDENTITY CORP | 1001 17TH STREET | STE. 100 | | | DENVER | CO | 80202 | |
| PINGREY DESIGN | 3448 SOUTHERN BLVD | | | | DAYTON | OH | 45429 | |
| PINKERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINLINE | DIV. OF WEHR INDUSTRIES | 14 MINNESOTA AVE | | | WARWICK | RI | 02888 | |
| PINNACLE AGRICULTURE DIST | 4850 HAHNS PEAK DR STE 200 | | | | LOVELAND | CO | 80538-6003 | |
| PINNACLE AMUSEMENTS | PO BOX 11388 | | | | CHARLOTTE | NC | 28220 | |
| PINNACLE ARCHITECTS INC | 210 N SAINT CLAIR ST | | | | DAYTON | OH | 45402 | |
| PINNACLE BANK | 1113 SAXON BLVD | | | | ORANGE CITY | FL | 32763-8470 | |
| PINNACLE DESIGNS | 615 8TH ST | | | | SAN FERNANDO | CA | 91340-1400 | |
| PINNACLE HEALTH SYSTEM | PO BOX 8700 | | | | HARRISBURG | PA | 17105-8700 | |
| PINNACLE HOSPITAL | 9301 CONNECTICUT DR | | | | CROWN POINT | IN | 46307-7486 | |
| PINNACLE HOSPITAL | PO BOX 1459 | | | | CROWN POINT | IN | 46308-1459 | |
| PINNACLE INVESTMENTS | STE 120 | 507 PLUM ST | | | SYRACUSE | NY | 13204-1419 | |
| PINNACLE PRODUCTS & SERVICES | 2655 DALLAS HWY STE 630 | | | | MARIETTA | GA | 30064-7520 | |
| PINNACLE PROMO PRINT | 2220 J&C BLVD #1 | | | | NAPLES | FL | 34109-2028 | |
| PINNACLE RISK SERVICES INC | PO BOX 60190 | | | | KING OF PRUSSIA | PA | 19406-0190 | |
| PINNACLE SOLUTIONS GROUP | 9122 MONTGOMERY ROAD | SUITE 201 | | | CINCINNATI | OH | 45242 | |
| PINNACLE TRADING | PO BOX 158 | | | | GILROY | CA | 95021-0158 | |
| PINNACLE-DIMAGGIO | 21078 COMMERCE POINT DR. | | | | CITY OF INDUSTRY | CA | 91789 | |
| PINNER WIRE & CABLE INC | 932 N SHILOH RD | | | | GARLAND | TX | 75042-5718 | |
| PINOVA INC | 2801 COOK ST | | | | BRUNSWICK | GA | 31520-6160 | |
| PINPOINT DOCUMENT SOLUTIONS | PO BOX 2059 | | | | BEAUFORT | SC | 29901-2059 | |
| PINPOINT PROGRESSIVE PRODUCTS | 6969 W 185TH TERR | | | | STILWELL | KS | 66085-8925 | |
| PINSKY SMITH SOET | 146 MONROE SNTR ST NW STE 805 | | | | GRAND RAPIDS | MI | 49503-2823 | |
| PINTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIONEER | 60 STATE STREET | | | | BOSTON | MA | 02109-1820 | |
| PIONEER AUTOMOTIVE | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1177 | |
| PIONEER BALLOON CO | PO BOX 71357 | | | | CLEVELAND | OH | 44191 | |
| PIONEER BUILDING SERVICES CORP | RR3 BOX 53024 | | | | TOA ALTA | PR | 00953 | |
| PIONEER BUSINESS FORMS INC | 12008 CAMILLA ST | | | | WHITTIER | CA | 90601-3203 | |
| PIONEER COMMUNITY HOSPITAL OF STOKES | P O BOX 10 | | | | DANBURY | NC | 27016 | |
| PIONEER CORPORATE PRINTERS | 1330 LLOYD RD | | | | WICKLIFFE | OH | 44092-2318 | |
| PIONEER CREDIT RECOVERY INC | P O BOX 157 | | | | ARCARDE | NY | 14009 | |
| PIONEER EQUIPMENT | 2545 SOUTH SARAH | | | | FRESNO | CA | 93706-5034 | |
| PIONEER EQUIPMENT | PO BOX 337 21276 LASSEN AVE | | | | FIVE POINTS | CA | 93624-0337 | |
| PIONEER EQUIPMENT CO | PO BOX 12406 | | | | FRESNO | CA | 93777-2406 | |
| PIONEER EXPLORATION LLC | 1500 N W 100TH AVENUE | | | | HARPER | KS | 67058-8432 | |
| PIONEER GLOBAL INVESTMENTS LTD | 1 GEORGES QUAY PLAZA - GEORGES QUAY | | | | DUBLIN | | DUBLIN 2 | IRELAND |
| PIONEER INVESTMENTS | 60 STATE STREET | | | | BOSTON | MA | 02109-1800 | |
| PIONEER OFFICE FORMS INC | PO BOX 1607 | | | | HOMEWOOD | IL | 60430-0607 | |
| PIONEER PACKAGING | 6006 SO 228TH ST | | | | KENT | WA | 98032-1806 | |
| PIONEER PRINTING & FORMS | 10502 ORCHARD AVENUE | | | | YAKIMA | WA | 98908-8011 | |
| PIONEER PRINTING & STATIONERY | P O BOX 466 | | | | CHEYENNE | WY | 82003-0466 | |
| PIONEER VALLEY WINNELSON CO | 12 BOWLES RD | | | | SPRINGFIELD | MA | 01104 | |
| PIP PRINTING | 1005 N FANT ST | | | | ANDERSON | SC | 29621-4817 | |
| PIP PRINTING | 929 W OAK ST | | | | KISSIMMEE | FL | 34741-4941 | |
| PIP PRINTING & DOCUMENT SERVICE | 420 CHRISTINE DRIVE | | | | RIDGELAND | MS | 39157 | |
| PIP PRINTING & DOCUMENT SERVICE | 612 E ARLINGTON BLVD | | | | GREENVILLE | NC | 27858 | |
| PIP PRINTING 919 | 1499 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203-3957 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PIPEFITTERS LOCAL UNION #120 | 6305 HALLE DR | | | | CLEVELAND | OH | 44125-4680 | |
| PIPELINE MACHINERY | 15434 CYPRESS N | | | | CYPRESS | TX | 77429 | |
| PIPELINE PACKAGING | 27157 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 | |
| PIPELINE PACKAGING | P O BOX 931580 | | | | CLEVELAND | OH | 44193-5026 | |
| PIPENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIPER INDUSTRIES INC | PO BOX 41 | | | | ROSEVILLE | MI | 48066-0041 | |
| PIPERS PRINTING | 550 E MAIN STREET | | | | CANFIELD | OH | 44406 | |
| PIPESTONE COUNTY MEDICAL CENTER | 916 4TH AVE SW | | | | PIPESTONE | MN | 56164-1890 | |
| PISENTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PISTON GAS SPRINGS | NOSAB N314 SK NO 6 | | | | BURSA | | 16140 | TURKEY |
| PIT STOP | 2925 S SHILOH RD | | | | GARLAND | TX | 75041-2414 | |
| PIT STOP 500 | 110 E SIBLEY RD | | | | DOLTON | IL | 60419-0419 | |
| PIT STOP AUTO LUBE | 1530 EAST F ST | | | | OAKDALE | CA | 95361 | |
| PIT STOP CAR CARE | 2000 E 4TH ST | | | | STERLING | IL | 61081-3045 | |
| PIT STOP PRINTING | 22714 PICKEREL DR | | | | BOCA RATON | FL | 33428-4603 | |
| PITCO FRIALATOR INC | PO BOX 501 | | | | CONCORD | NH | 03302-0501 | |
| PITMAN CO | 21908 EAST VALLEY BLVD. | | | | CITY OF INDUSTRY | CA | 91789 | |
| PITMAN CO | AGFA CORPORATION | PO BOX 7247 - 6207 | | | PHILADELPHIA | PA | 19170-6207 | |
| PITMAN CO | AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | |
| PITMAN CO | P O BOX 7247-6207 | | | | PHILADELPHIA | PA | 19170-6207 | |
| PITMAN CO | P O BOX 98522 | | | | CHICAGO | IL | 60693 | |
| PITMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITNEY BOWES | 10110 I STREET | ATN: TONI THOMPSON | | | OMAHA | NE | 68127 | |
| PITNEY BOWES | ATTN: DANIEL J. GOLDSTEIN, CHIEF LEGAL AND COMPLIA | 3001 SUMMER ST. | | | STAMFORD | CT | 6926 | |
| PITNEY BOWES | ATTN: FINANCE DEPT | 37 EXECUTIVE DR | | | DANBURY | CT | 06810-4182 | |
| PITNEY BOWES | MGMT SVCS | 5310 CYPRESS CENTER DR STE 110 | | | TAMPA | FL | 33609-1057 | |
| PITNEY BOWES | MGMT SVCS | 5310 CYPRESS CENTER DRIVE | STE. 110 | | TAMPA | FL | 33609-1057 | |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES | SACRAMENTO PLANT | RESERVE ACCOUNT | | | PITTSBURGH | PA | 15250-2648 | |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | ATTN: DANA REESE | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES FINANCIAL SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES FINANCIAL SERVICES LLC | PO BOX 5151 | ATTN: ASSET RECOVERY | | | SHELTON | CT | 06484-7151 | |
| PITNEY BOWES GLOBAL FINANCIAL SYSTEMS | 2225 AMERICAN DR | | | | NEENAH | WI | 54956 | |
| PITNEY BOWES INC | 2225 AMERICAN DR | | | | NEENAH | WI | 54956 | |
| PITNEY BOWES INC | AP MSC 2002 SAP01 | PO BOX 8881003 | | | GRAND RAPIDS | MI | 49588-1003 | |
| PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES INC      (PBCC) | 2225 AMERICAN DR | ATTN: DANA REESE | | | NEENAH | WI | 54956 | |
| PITNEY BOWES INC      (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES MANAGEMENT S | 427 S ILLINOIS ST | | | | INDIANAPOLIS | IN | 46225 | |
| PITNEY BOWES MANAGEMENT SERVICES | P O BOX 845801 | | | | DALLAS | TX | 75284 | |
| PITNEY BOWES MGMT SERVICES | PO BOX 8881003 | | | | GRAND RAPIDS | MI | 49588-1003 | |
| PITNEY BOWES OF PUERTO RICO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| PITNEY BOWES POSTAGE BY PHONE | PO BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 | |
| PITNEY BOWES PRESORT SERVICES | 10110 I ST | | | | OMAHA | NE | 68127 | |
| PITNEY BOWES PRESORT SERVICES INC | 10011 I ST | | | | OMAHA | NE | 68127 | |
| PITNEY BOWES PRESORT SERVICES INC | 2251 CABOT BLVD. WEST | | | | LANGHORNE | PA | 19047 | |
| PITNEY BOWES PRESORT SERVICES INC | 250 AIRPORT CIR | STE. 101 | ATTN: ERICA ORTEGA | | CORONA | CA | 92880-2542 | |
| PITNEY BOWES PRESORT SERVICES INC | IMEX INTERNATIONAL MAIL EXPRESS | P O BOX 418568 | | | BOSTON | MA | 02241-8568 | |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 3480 | | | | OMAHA | NE | 68103-0480 | |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | |
| PITNEY BOWES PURCHASE POWER | P O BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES SERVICE SOLUTIONS | 2225 AMERICAN DR | | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES SOFTWARE | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| PITT & GREENE ELEC MEM CO-OP | 3989 W WILSON ST | | | | FARMVILLE | NC | 27828 | |
| PITT OHIO EXPRESS | PO BOX 643271 | | | | PITTSBURGH | PA | 15264-3271 | |
| PITT-OHIO EXPRESS INC | 15 27TH STREET | | | | PITTSBURGH | PA | 15222-4729 | |
| PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PITTSBURG TANK & TOWER CO INC | P O BOX 1849 | | | | HENDERSON | KY | 42419 | |
| PITTSBURGH 209 NINTH STREET ASSOC | 209 NINTH STREET | SUITE 203 | | | PITTSBURGH | PA | 15222-3509 | |
| PITTSBURGH GLASS WORKS LLC | 1383 VAPOR TRAIL STE C | | | | COLORADO SPRINGS | CO | 80916-2711 | |
| PITTSBURGH MAILING | 4777 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-1297 | |
| PITTSBURGH POST GAZETTE | 34 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15222-1200 | |
| PITTSBURGH PRINTING SOLUTIONS | 231 CENTER NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1815 | |
| PITTSFIELD RETIREMENT BOARD | 114 FENN ST | | | | PITTSFIELD | MA | 01201-6230 | |
| PITTSGROVE TWP SCHOOLS | 1076 ALMOND ROAD | | | | PITTSGROVE | NJ | 08318 | |
| PIXEL PRO GRAPHICS | 948 E BUCKINGHAM WAY | | | | FRESNO | CA | 93704-4301 | |
| PJ GREEN INC | 100 WHITESBORO ST | | | | UTICA | NY | 13502-3512 | |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | |
| PJS & ASSOCIATES | 5948 OAK APPLE DR | | | | CINCINNATI | OH | 45248-4126 | |
| PJS AUTO CARE INC | 185 PARTNER CIRCLE | | | | SOUTHERN PINES | NC | 28387-7043 | |
| PK CAR WASH | 75 ROUTE 45 WEST | | | | LODI | NJ | 07644-3625 | |
| PLACE AT MERRITT ISLAND | 535 CROCKETT BLVD | | | | MERRITT ISLAND | FL | 32953-5018 | |
| PLACE AT STUART | 860 SE CENTRAL PKWY | | | | STUART | FL | 34994-3978 | |
| PLACE AT VERO BEACH | 3855 INDIAN RIVER BLVD | | | | VERO BEACH | FL | 32960-4882 | |
| PLACENTIA-LINDA HOSPITAL | 1301 N ROSE DRIVE | | | | PLACENTIA | CA | 92870-3802 | |
| PLACER COUNTY SHERIFF'S DEPARTMENT | 2929 RICHARDSON DR | | | | AUBURN | CA | 95603-2615 | |
| PLACERVILLE NEWS COMPANY | 409 MAIN STREET | | | | PLACERVILLE | CA | 95667-5685 | |
| PLACKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLACKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLAINS EQUIPMENT GROUP | 150 NW 40TH | | | | LINCOLN | NE | 68528-2200 | |
| PLAINS EQUIPMENT GROUP | 3221 N LINCOLN AVE | | | | YORK | NE | 68467-9633 | |
| PLAINS EQUIPMENT GROUP | 44098 HWY 2 | | | | BROKEN BOW | NE | 68822-4202 | |
| PLAINS EQUIPMENT GROUP | 736 S 13TH ST | | | | GENEVA | NE | 68361-2938 | |
| PLAINS EQUIPMENT GROUP | PO BOX 278 | | | | OSCEOLA | NE | 68651-0278 | |
| PLAINS EQUIPMENT GROUP | PO BOX 368 | | | | NORTH PLATTE | NE | 69103-0368 | |
| PLAINS EQUIPMENT GROUP | PO BOX 38 | | | | CRETE | NE | 68333-0038 | |
| PLAINS SUPPLY | PO BOX 1206 | | | | KEARNEY | NE | 68848-1206 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PLAINSITE BUS SYSTEMS INC | P O BOX 4626 | | | | WHITTIER | CA | 90607-4626 | |
| PLAINVIEW AGRI POWER INC | 400-10TH ST SW | | | | PLAINVIEW | MN | 55964-1151 | |
| PLAN DE SALUD MENONITA | PO BOX 44 | | | | AIBONITO | PR | 00705-0044 | |
| PLANES MOVING & STORAGE INC | PO BOX 636589 | | | | CINCINNATI | OH | 45263-6589 | |
| PLANET BEACH | 1802 CATTLE DR | | | | MAGNOLIA | TX | 77354 | |
| PLANET BEACH | 5161 TARAVELLA ROAD | | | | MARRERO | LA | 70072-4242 | |
| PLANET BEACH FRANCHISING CORP | 1506 CRESTLYN ROAD | | | | YORK | PA | 17403 | |
| PLANET BEACH FRANCHISING CORP | 5161 TARAVELLA ROAD | | | | MARRERO | LA | 70072 | |
| PLANNED GIVING | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| PLANNED PARENTHOOD | 518 GARDEN ST | | | | SANTA BARBARA | CA | 93101-1606 | |
| PLANNED PARENTHOOD CT | 345 WHITNEY AVENUE | | | | NEW HAVEN | CT | 06511 | |
| PLANNED PARENTHOOD OF SBVSLO | 518 GARDEN ST | | | | SANTA BARBARA | CA | 93101-1606 | |
| PLANNED PARENTHOOD-PACIFIC SW | 1075 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3538 | |
| PLANT MAINTENANCE SERVICES | 2 ULTRAWAY DR | | | | HIGHLAND | IL | 62249-1241 | |
| PLANTATION CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| PLANTATION GOLF CLUB | 6515 W STATE ST | | | | BOISE | ID | 83714-7408 | |
| PLANTATION PRODUCE CO | 805 TRINITY ST | | | | MISSION | TX | 78572-1669 | |
| PLANTE MORAN TRUST | PO BOX 307 | | | | SOUTHFIELD | MI | 48037-0307 | |
| PLANTERS BANK | PO BOX 1570 | | | | HOPKINSVILLE | KY | 42241-1570 | |
| PLANTERS NATIONAL BANK & TRUST | PO BOX 31 | | | | INDIANOLA | MS | 38751-0031 | |
| PLAS PLUMBING CO INC | 8805 LANCASTER AVE | | | | CINCINNATI | OH | 45242 | |
| PLASKOLITE INC | P O BOX 1497 | | | | COLUMBUS | OH | 43216-1497 | |
| PLASTECH | 920 SOUTH FRANDSEN AVENUE | PO BOX 7 | | | RUSH CITY | MN | 55069-9022 | |
| PLASTECH | P O BOX 7 | 920 S FIELD AVE | | | RUSH CITY | MN | 55069-9022 | |
| PLASTEX PROTECTIVE PRODUCTS | 661 PLEASANT STREET | SUITE 400 | | | NORWOOD | MA | 02062 | |
| PLASTIC & METAL COMPONENTS CO | PO BOX 312 | | | | MILFORD | CT | 06460-0312 | |
| PLASTIC COMPOUNDERS INC | PO BOX 664 | | | | CAMBRIDGE | OH | 43725-0664 | |
| PLASTIC GRAPHIC CO | 255 INDUSTIAL DR | | | | WAUCONDA | IL | 60084 | |
| PLASTIC PLATE INC | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-6406 | |
| PLASTIC PRODUCTS COMPANY | 30355 AKERSON ST | | | | LINDSTROM | MN | 55045-9456 | |
| PLASTIC SUPPLIERS INC | BOX 774754 | 4754 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | |
| PLASTIC SURGERY GRP OF ROC | STE 310 | 10 HAGEN DR | | | ROCHESTER | NY | 14625-2661 | |
| PLASTICOLOGY LLC | 4920 LINCOLN DR | | | | EDINA | MN | 55436-1071 | |
| PLASTIGRAPH RULES | 16598 NAUVOD RD | | | | MIDDLEFIELD | OH | 44062 | |
| PLASTIKOIL OF PA | 230 W KENSINGER DR | | | | CRANBERRY TWP | PA | 16066 | |
| PLASTIKON | 688 SANDOVAL WAY | | | | HAYWARD | CA | 94544- | |
| PLASTIRON CORPORATION | 70 EMJAY BLVD | | | | BRENTWOOO | NY | 11717 | |
| PLATERONICS PROCESSING  INC | 9164 INDEPENDENCE AVENUE | | | | CHATSWORTH | CA | 91311 | |
| PLATFORM GROUP | 7941 KATY FREEWAY | #528 | | | HOUSTON | TX | 77024 | |
| PLATHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLATINUM EQUITY | 360 N CRESCENT DR BLDG SOUTH | | | | BEVERLY HILLS | CA | 90210-2529 | |
| PLATINUM LUBE CENTER | 20 E LOOP RD | | | | WHEATON | IL | 60187-2007 | |
| PLATT ELECTRIC | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | |
| PLATT ELECTRIC SUPPLY | PO BOX 3167 | | | | PORTLAND | OR | 97208 | |
| PLATT LUGGAGE INC | 4051 W 51ST STREET | | | | CHICAGO | IL | 60632 | |
| PLATTE VALLEY EQUIPMENT | PO BOX 1060 | | | | FREMONT | NE | 68026-1060 | |
| PLATTE VALLEY WINNELSON | 721 WEST OKLAHOMA AVE | | | | GRAND ISLAND | NE | 68801-6752 | |
| PLAZA DEL CARIBE | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LUBE | 1115 NORTH DIXIE | | | | ELIZABETHTOWN | KY | 42701-2703 | |
| PLAZA MEDICAL CENTER | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| PLAZA MEDICAL CENTER | 1151 ENTERPRISE DRIVE | #100 | ATTN: LYNN NEILL | | COPPELL | TX | 75019 | |
| PLAZA PROVISION COMPANY | CARR 165 ESQ 28 GUAYNABO | PO BOX 363328 | | | SAN JUAN | PR | 00936-3328 | |
| PLAZA SPECIALTY HOSPITAL | 1300 BINZ | | | | HOUSTON | TX | 77004-7016 | |
| PLAZA SURGERY CENTER | 525 E PLAZA DR STE 100 | | | | SANTA MARIA | CA | 93454-6966 | |
| PLAZA SURGERY CENTER | 525 PLAZA DR STE 100 | | | | SANTA MARIA | CA | 93454-6966 | |
| PLE GROUP INC | PO BOX 751116 | | | | DAYTON | OH | 45475-1116 | |
| PLEASANT HOLIDAYS LLC | 2270 KALAKAUA AVE STE 1700 | | | | HONOLULU | HI | 96815-2551 | |
| PLEASANT VALLEY LANDSCAPES INC | 24050 YOUNGWOOD LN | | | | ALDIE | VA | 20105-2490 | |
| PLEASANTON DIAGNOSTIC IMA | 4211 ROSEWOOD DR | | | | PLEASANTON | CA | 94588-3049 | |
| PLEASANTS HARDWARE | 2024 W BROAD ST | | | | RICHMOND | VA | 23220-2006 | |
| PLEASURE ISLAND INS AG IN | 1009 N LAKE PARK BLVD STE 5A | | | | CAROLINA BEACH | NC | 28428-4852 | |
| PLEASURE POOLS & SPAS | 4114 NORTH BRADY | | | | DAVENPORT | IA | 52806-4004 | |
| PLEXI DISPLAYS INC | 700 E. LAMBERT ROAD | STE..I | | | LA HABRA | CA | 90631 | |
| PLG LOGISTICS GROUP ULC | 6305 NORTHAM DRIVE | UNIT 1 | | | MISSISSAUGA | ON | L4V 1W9 | CANADA |
| PLICHTA | ATTENTION: JOHN HERRERA, ESQ, | 5888 EL ZUPARKO DRIVE #3 | | | SAN JOSE | CA | 95123 | |
| PLITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLS PRINT SERVICES LLC | 27720 JOY RD | | | | LIVONIA | MI | 48150-4146 | |
| PLUGOVOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PLUMAS BANK | 120 N PINE ST | | | | PORTOLA | CA | 96122-8414 | |
| PLUMAS BANK | 2175 CIVIC CENTER DR | | | | REDDING | CA | 96001-2742 | |
| PLUMAS BANK | 336 W MAIN ST | | | | QUINCY | CA | 95971-9374 | |
| PLUMAS BANK | 35 S LINDAN AVE | | | | QUINCY | CA | 95971-9122 | |
| PLUMAS BANK | PO BOX 189 | | | | FALL RIVER MILLS | CA | 96028-0189 | |
| PLUMBERS & STEAMFITTERS | 593 CEDAR GROVE RD | | | | PARKERSBURG | WV | 26104-7168 | |
| PLUMROSE USA INC | STE 201N | 197 STATE ROUTE 18 | | | EAST BRUNSWICK | NJ | 08816-1405 | |
| PLUNKETT'S PEST CONTROL | 40 NE 52ND WAY | | | | FRIDLEY | MN | 55421-1014 | |
| PLUS 4 CREDIT UNION | 9998 ALMEDA GENOA RD | | | | HOUSTON | TX | 77075-2416 | |
| PLYMOUTH BOARD OF EDUCATION | 77 MAIN STREET | | | | TERRYVILLE | CT | 67860 | |
| PM PRINTING SERVICES | 5808 SHAKESPEARE RD STE B | | | | COLUMBIA | SC | 29223-7200 | |
| PM VENTURES INC | PO BOX 249 | | | | RANDLEMAN | NC | 27317 | |
| PMA COMPANIES | 380 SENTRY PKWY | | | | BLUE BELL | PA | 19422-2357 | |
| PMA WEST MAPLE | 13610 W MAPLE ST | | | | WICHITA | KS | 67235-8776 | |
| PMC LLC | 9825 KENWOOD RD STE 302 | | | | BLUE ASH | OH | 45242-6252 | |
| PMI ENTERTAINMENT GROUP | 1901 SOUTH ONIEDA STREET | | | | GREEN BAY | WI | 54307 | |
| PMS PRINTING INC | 2130 SILAS DEANE HWY | | | | ROCKY HILL | CT | 06067 | |
| PNC | 2445 KUSER RD | | | | HAMILTON | NJ | 08690-3300 | |
| PNC | DAVE RUTHER | 201 E. 5TH STREET | | | CINCINNATI | OH | 45201 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PNC | TWO PNC PLAZA 8TH FL | 620 LIBERTY AVE | | | PITTSBURGH | PA | 15222-2722 | |
| PNC CONSUMER LOAN CENTER | 2730 LIBERTY AVE | | | | PITTSBURGH | PA | 15222-4704 | |
| PNC BANK | 600 GRANT ST | 43RD FLOOR | | | PITTSBURGH | PA | 15219-2702 | |
| PNC BANK | PURCHASING CARD ACH | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| PNC EQUIPMENT FINANCE LLC | 995 DALTON AVENUE | ATTN: NIKKI TIERNEY | | | CINCINNATI | OH | 45203 | |
| PNC INSTITUTIONAL INVESTMENTS | TWO PNC PLAZA | 620 LIBERTY AVE | | | PITTSBURGH | PA | 15222-2722 | |
| PNEUMATIC SCALE ANGELUS | 10860 6TH ST | | | | RANCHO CUCAMONGA | CA | 91730-5902 | |
| PNEUMATIC SCALE-CFO | 10 ASCOT PARKWAY | | | | CUYAHOGA FALLS | OH | 44223-3325 | |
| PNEUMATIC SCALE-FLA | 5320 140TH AVENUE N | | | | CLEARWATER | FL | 33760-3743 | |
| PNP AUTOTECH INC | 7425 DAVIS BLVD | | | | NORTH RICHLAND HILLS | TX | 76180-3162 | |
| PNR MANAGEMENT CORP | 10000 SW 56TH STREET STE 32 | | | | MIAMI | FL | 33165-7163 | |
| PODACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PODOLAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PODOLINSKY EQUIP LTD | RR1 6057 PETROLIA LINE | | | | PETROLIA | ON | N0N 1R0 | CANADA |
| POHATCONG EQUIPMENT | 1224 S MAIN ST | | | | PHILLIPSBURG | NJ | 08865-3731 | |
| POHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POHOVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POINT COMPUTER PRODUCTS INC | 300 CAMP HORNE ROAD | | | | PITTSBURGH | PA | 15202-1627 | |
| POINTS OF LIGHT INC | 25 PIER LANE W | | | | FAIRFIELD | NJ | 07004 | |
| POIPU SHORES | 1775 PEE RD | | | | KOLOA | HI | 96756-9718 | |
| POKEN NORTH AMERICA INC | 3303 E FERRY AVE | | | | SPOKANE | WA | 99202 | |
| POKER PALACE CASINO | 2757 LAS VEGAS BLVD | | | | NORTH LAS VEGAS | NV | 89030-5810 | |
| POLAND SPRING WATER | PO BOX 52271 | | | | PHOENIX | AZ | 85072-2271 | |
| POLAND SPRING WATER | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| POLAR AIR HTG & A/C CORP | P O BOX 680007 | | | | HOUSTON | TX | 77263-0007 | |
| POLAR DISTRIBUTORS | 43-67 ELEVENTH STREET | | | | LONG ISLAND CITY | NY | 11101-6901 | |
| POLAR DISTRIBUTORS INC | 43 67 11TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| POLAR ELECTRO INC | 1111 MARCUS AVENUE | STE. M15 | | | NEW HYDE PARK | NY | 11042-1034 | |
| POLARIS SURGERY CENTER LLC | 300 POLARIS PKWY | STE. 1400 | | | WESTERVILLE | OH | 43082 | |
| POLARTEC LLC | PO BOX 809 | | | | LAWRENCE | MA | 01842-1609 | |
| POLEN IMPLEMENT INC | 42255 OBERLIN ELYRIA ROAD | | | | ELYRIA | OH | 44035-7413 | |
| POLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLICY STUDIES INC PSI | 1515 WYNKOOP ST STE 400 | | | | DENVER | CO | 80202-5558 | |
| POLISH AMERICAN PHARMACY | 566 LEONARD ST | | | | BROOKLYN | NY | 11222-3098 | |
| POLISH ROMAN CATHOLIC UNION | 984 N MILWAUKEE AVE | | | | CHICAGO | IL | 60642-4199 | |
| POLISHED METALS | 487 HILLSIDE | | | | HILLSIDE | NJ | 07205-1111 | |
| POLK ASSOCIATES INC | PO BOX 65 | | | | LONDONDERRY | VT | 05148-0065 | |
| POLK CITY HEALTH & REHAB | 1002 W WASHINGTON AVE | | | | POLK CITY | IA | 50226-2132 | |
| POLLIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLLOCK BUSINESS FORMS | 308 E COURT ST | | | | SEGUIN | TX | 78155-5708 | |
| POLLOCK INVESTMENT ADVISORY CORP | 150 PORTOLA RD | | | | PORTOLA VALLEY | CA | 94028-7852 | |
| POLLOCK PAPER DISTRIBUTORS | PO BOX 660005 | | | | DALLAS | TX | 75266-0005 | |
| POLLOCKS | 620 THIRD ST | | | | BEAVER | PA | 15009-2152 | |
| POLLOCK'S DRYWALL INC | 5656 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2941 | |
| POLSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLY PAK INDUSTRIES | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | |
| POLY/SHARP KNIFE SERVICE INC | 15201 MASON ROAD | STE 1000 #325 | | | CYPRESS | TX | 77433 | |
| POLYFIRST PACKAGING INC | 2261 INNOVATION WAY | | | | HARTFORD | WI | 53027 | |
| POLYMER GROUP INC | 1203 CHICOPEE RD | | | | BENSON | NC | 27504-2121 | |
| POLYMERIC CONVERTING LLC | 5 OLD DEPOT HILL RD | | | | ENFIELD | CT | 06082 | |
| POLYMERIC IMAGING INC | 117 E 14TH AVE | | | | KANSAS CITY | MO | 64116 | |
| POLYQUEST INC | 6770 PARKER FARM DR | STE 100 | | | WILMINGTON | NC | 28405-3175 | |
| POLYSCIENCE DIV OF PRESTON INDUSTRIES | P O BOX 66323 | | | | CHICAGO | IL | 60666-0323 | |
| POLYSCIENCE DIVISION OF PRESTON INDUSTRIES | PRESTON INDUSTRIES INC | PO BOX 66323 | | | CHICAGO | IL | 60666-0323 | |
| POLYTEC PRODUCTS IN | 697 MAIN ST | | | | TULLYTOWN | PA | 19007-6303 | |
| POLYVINYL FILMS INC | 19 DEPOT STREET | | | | SUTTON | MA | 01590-3825 | |
| POMIET LLC | P 0 BOX 49721 | | | | DAYTON | OH | 45449 | |
| POMONA VALLEY HOSP MED CTR | PO BOX 2766 | | | | POMONA | CA | 91769-2766 | |
| PON CLEARINGHOUSE | POUND HALL 513 | 1563 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONCHO | 22530 SOUTH GARDEN AVE. | | | | HAYWARD | CA | 94541 | |
| PONDEROSA OFFICE SUPPLY INC | 850 CALLE PLANO UNIT B | | | | CAMARILLO | CA | 93012-8570 | |
| PONDERS INC | 117 NORTH MADISON STREET | | | | THOMASVILLE | GA | 31792-5412 | |
| PONSOLLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PONTIAC FOODS | 20 ELM PIKE | | | | NASHVILLE | TN | 37214 | |
| PONTRICH PRINTING SERVICES INC | 11907 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-6331 | |
| POOL BUTLER | 223 WOODLAND DRIVE | | | | SOUTHERN SHORES | NC | 27949 | |
| POOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POOR RICHARDS PRINT SHOP | 519 SOUTH COMBEE ROAD | | | | LAKELAND | FL | 33801-6309 | |
| POP DISPLAYS USA LLC | 555 TUCKAHOE RD | | | | YONKERS | NY | 10710-5709 | |
| POP DISPLAYS USA LLC | PO BOX 88495 | | | | CHICAGO | IL | 60680 | |
| POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POPLAR BINDERY INC | 300 MILL ST | | | | MOORESTOWN | NJ | 08057 | |
| POPLAR BLUFF REG MEDICAL CTR | 3100 OAK GROVE RD | | | | POPLAR BLUFF | MO | 63901-1573 | |
| POPLAR MEMPHIS INC | C/O GRUBB & ELLIS MEMPHIS | 555 PERKINS EXT | STE. 410 | | MEMPHIS | TN | 38117 | |
| POPULAR AUTO | 1901 AVE JESUS T PINERO #465 | | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR AUTO | CHARITY GOLF CLASSIC | 1901 AVE | JESUS T. PINERO | | SAN JUAN | PR | 00920-5608 | |
| POPULAR GREETINGS INC | PO BOX 186 | | | | ELKTON | MD | 21922 | |
| POPULAR HOLDING MASTER | 1500 PONCE DE LEON AVE | STOP 22 BUILDING 9TH FLOOR | | | SANTURCE | PR | 00909-1727 | |
| POPULAR INC. | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| POPULAR INSURANCE | PO BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| POPULAR MORTGAGE | 1901 AVE JESUS T PINERA STE 900 | | | | SAN JUAN | PR | 00920-5616 | |
| POPULAR RISK SERVICES | PO BOX 71390 | | | | SAN JUAN | PR | 00936-8390 | |
| POPULAR SECURITIES | POPULAR CENTER SUITE 1020 | 209 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918-1075 | |
| POPULAR SECURITIES QS | 209 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-1075 | |
| POPULUS GROUP LLC | 850 STEPHENSON HWY | STE. 500 | | | TROY | MI | 48083 | |

SRC Liquidation Company (f/k/a Standard Register Company)
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PORCELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORT CITY PRESS, INC. | 1323 GREENWOOD ROAD | | | | BALTIMORE | MD | 21208 | |
| PORT HURON HOSPITAL | 1221 PINE GROVE AVE | | | | PORT HURON | MI | 48060-3511 | |
| PORT HURON HOSPITAL | PO BOX 5011 | | | | PORT HURON | MI | 48061-5011 | |
| PORT HURON HOSPITAL | PO BOX 610369 | | | | PORT HURON | MI | 48061-0369 | |
| PORT HURON MEDICAL EQUIPMENT | 2025 HOLLAND AVE | | | | PORT HURON | MI | 48060-1519 | |
| PORT OF SEATTLE | PO BOX 1209 | | | | SEATTLE | WA | 98111-1209 | |
| PORT PRINTING | 931 HODGES STREET | | | | LAKE CHARLES | LA | 70601-5211 | |
| PORT ROYALE TRADING CO INC | 3407 A N W 72ND AVENUE | | | | MIAMI | FL | 33122-1321 | |
| PORT TOWNSEND PAPER CORP | 100 MILL RD | | | | PORT TOWNSEND | WA | 98368-2246 | |
| PORTA VILCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PORTAGE HEALTH SYSTEM | 500 CAMPUS DR | | | | HANCOCK | MI | 49930-1452 | |
| PORTAGE QUICK CHANGE | 6093 CENTRAL AVE | | | | PORTAGE | IN | 46368-3539 | |
| PORTALS INC | BATHFORD PAPER MILL | | | | BATHFORD | SOMER | BA17QG | |
| PORTER CONSULTING SERVICES INC | 4400 OLD WILLIAM PENN HIGHWAY | SUITE 200 | | | MONROEVILLE | PA | 15146 | |
| PORTER CONSULTING SERVICES INC | 4400 OLD WILLIAM PENN HWY STE 200 | | | | MONROEVILLE | PA | 15146-1480 | |
| PORTER COUNTY HEALTH DEPT | 155 INDIANA AVE RM 104 | | | | VALPARAISO | IN | 46383-5548 | |
| PORTER ENGINEERING INC | 523 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| PORTER ENGINEERING INC | PO BOX 80065 | | | | STONEHAM | MA | 02180-2832 | |
| PORTER GROUP LLC | 28700 CABOT DR | | | | NOVI | MI | 48377-2943 | |
| PORTER MEDICAL CENTER | 115 PORTER DR | | | | MIDDLEBURY | VT | 05753 | |
| PORTER MEDICAL CENTER | 37 PORTER DR | | | | MIDDLEBURY | VT | 05753 | |
| PORTER MEDICAL CENTER | 115 PORTER DR | | | | MIDDLEBURY | VT | 05753-8423 | |
| PORTER MEDICAL CENTER INC | 37 PORTER DR | | | | MIDDLEBURY | VT | 05753-8428 | |
| PORTERS FAB LYNCHBURG | 3726 COHEN PL | | | | LYNCHBURG | VA | 24501-5046 | |
| PORTERVILLE CITRUS | PO BOX 10180 | | | | TERRA BELLA | CA | 93270-0180 | |
| PORTESI ITALIAN FOODS | 3201 BUSINESS PARK DR | | | | STEVENS POINT | WI | 54481 | |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND WINAIR CO | 70 TUTTLE RD | | | | MIDDLETOWN | CT | 06457-1828 | |
| PORTSMOUTH AMBULATORY SURG CTR | STE 200 | 333 BORTHWICK AVE | | | PORTSMOUTH | NH | 03801-7155 | |
| POS OF DALLAS | 1113 SHADETREE LN | | | | ALLEN | TX | 75013-5406 | |
| POS PRO SERVICE INC | PO BOX 607071 | ATTN: LUIS GONZALEZ | | | BYAMON | PR | 00960-7071 | |
| POSADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSEY COUNTY HEALTH DEPT | 126 E 3RD ST RM 20 | | | | MOUNT VERNON | IN | 47620-1876 | |
| POSH CAR WASH & LUBE | 178 TERRILL RD | | | | PLAINFIELD | NJ | 07062-1328 | |
| POSH EXPRESS LUBE | 932 US HWY 9 | | | | SOUTH AMBOY | NJ | 08879-3313 | |
| POSITEK INC/DBA DCCS | 1210 STANDBRIDGE STREET | | | | NORRISTOWN | PA | 19401-5318 | |
| POSITIVE LINE | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| POSITIVE PRESS | 1550 E ELIZABETH ST UNIT L-2 | | | | PASADENA | CA | 91104-2608 | |
| POSITRON CORP | 4614 WYLAND DR | | | | ELKHART | IN | 46516 | |
| POSPAPER.COM | 6740 BROADWAY AVE STE D | | | | JACKSONVILLE | FL | 32254-2725 | |
| POSSE INC | 838 BIG BUCK CIRCLE | | | | WINTER SPRINGS | FL | 32708-5116 | |
| POSSIBLE NOW | 4400 RIVER GREEN PKWY | SUITE 100 | | | DULUTH | GA | 30096 | |
| POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POSTAL ANNEX 13007 | 751 S WEIR CANYON RD STE 157 | | | | ANAHEIM HILLS | CA | 92808-1800 | |
| POSTAL PERFECT | 10808 FOOTHILL BLVD STE 160 | | | | RANCHO CUCAMONGA | CA | 91730-7612 | |
| POSTAL PRODUCTS UNLIMITED INC | 500 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207-2649 | |
| POTASH BROS | 875 NORTH STATE STREET | | | | CHICAGO | IL | 60610-3307 | |
| POTDAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTOMAC FALLS EXPRESS LUBE | 6908 WINNERS CIRCLE | ATTN JERRY WIRTH | | | FAIRFAX STATION | VA | 22039-1844 | |
| POTOMAC FALLS EXPRESS LUBE | 6908 WINNER'S CIRCLE | | | | FAIRFAX STATION | VA | 22039-1844 | |
| POTOMAC HOSPITAL CORP | 2300 OPITZ BLVD | | | | WOODBRIDGE | VA | 22191-3311 | |
| POTOMAC PRINTING SOLUTIONS | 19441 GOLF VISTA PLZ STE 250 | | | | LEESBURG | VA | 20176-8271 | |
| POTT COUNTY BOOK & OFFIE SUPP | PO BOX 1273 | | | | SHAWNEE | OK | 74802-1273 | |
| POTTAWATOMIE-WABAUNSEE | REGIONAL LIBRARY | 306 N 5 | | | SAINT MARYS | KS | 66536 | |
| POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTER AND ASSOC | 4400 26TH AVE W | | | | SEATTLE | WA | 98199-1276 | |
| POTTER BRYANT & MOORE CPA | 234 AQUARIUS DR | | | | BIRMINGHAM | AL | 35209-5872 | |
| POTTER COUNTY IMPLEMENT | 30965 US HWY 212 | | | | GETTYSBURG | SD | 57442-8709 | |
| POTTER STEWART JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POUDRE VALLEY HOSPITAL | 2315 E HARMONY RD STE 200 | | | | FORT COLLINS | CO | 80528-8620 | |
| POULSEN & PODVIN | 145 CLINTON ST | | | | WATERTOWN | NY | 13601 | |
| POUNDS PRINTING INC | PO BOX 502 | | | | BLAIR | NE | 68008-0502 | |
| POWAY UNIFIED SCHOOL DIST | 13626 TWIN PEAKS RD | | | | POWAY | CA | 92064-3034 | |
| POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWELL ELECTRICAL MFG  CO | P O BOX 12818 | | | | HOUSTON | TX | 77217-2818 | |
| POWELL SYSTEMS INC FOWLER DIV | PO BOX 345 | | | | FOWLER | IN | 47944-0345 | |
| POWELL SYSTEMS INC-FOWLER DIV | PO BOX 345 | | | | FOWLER | IN | 47944-0345 | |
| POWELLS OIL CHANGE & CAR WASH | 10881 ROUTE 47 | | | | HUNTLEY | IL | 60142-9757 | |
| POWER BOTTLE USA | 32451 N AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| POWER DRIVE LLC | 1401 KENTUCKY ST | | | | MICHIGAN CITY | IN | 46360-4136 | |
| POWER EXTERMINATING | PO BOX 79226 | | | | CAROLINA | PR | 00984-9226 | |
| POWER LUBE INC/OIL CAN HENRY | 420 228TH AVE NE | | | | SAMMAMISH | WA | 98074-7209 | |
| POWER MARKETING AND PRINTING | 5665 ATLANTA HIGHWAY | SUITE 103-348 | | | ALPHARETTA | GA | 30004 | |
| POWER MEASUREMENT LTD | 2195 KEATING CROSS RD | | | | SAANICHTON | BC | V8M 2A5 | |
| POWER MEASUREMENTS LTD | 2195 KEATING CROSS RD | | | | SAANICHTON | BC | V8M  2A5 | CANADA |
| POWER OF TWO PRODUCTIONS LLC | 105 FAITHORNE LANE | | | | FOLSOM | CA | 95630-8096 | |
| POWER OF TWO PRODUCTIONS LLC | 13389 FOLSOM BLVD | | | | FOLSOM | CA | 95630-8057 | |
| POWER OFFICE PRODUCTS | PO BOX 342 | | | | EAST IRVINE | CA | 92650-0342 | |
| POWER PACK CONVEYOR CO | 38363 AIRPORT PKWY | | | | WILLOUGHBY | OH | 44094-7562 | |
| POWER PRESENTATIONS | 8225 BRECKSVILLE RD STE 100 | | | | CLEVELAND | OH | 44141-1362 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| POWER PRINTING | 6440 SILKWOOD WAY | | | | CITRUS HEIGHTS | CA | 95621-3516 | |
| POWER SALES & ADVERTISING | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | |
| POWER SOLUTIONS ELECTRICAL CONST INC | 444 LINCOLN BLVD. | | | | MIDDLESEX | NJ | 08846 | |
| POWER TRAIN SERVICES LLC | PO BOX 6053 | | | | DE PERE | WI | 54115-6053 | |
| POWERLAND EQUIPMENT | 27943 VALLEY CENTER ROAD | | | | VALLEY CENTER | CA | 92082-6547 | |
| POWERMATION | 1310 ENERGY LN | | | | SAINT PAUL | MN | 55108-3500 | |
| POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWERS ACCOUNTING & BUSINESS SERVICE INC | 7481 MORGAN RD | | | | LIVERPOOL | NY | 13090-3938 | |
| POWERS ACCOUNTING & BUSINESS SERVICES, INC | 7481 MORGAN RD | | | | LIVERPOOL | NY | 13090-3938 | |
| POWERS BUSINESS FORMS INC | PO BOX 5108 | | | | SPARTANBURG | SC | 29304-5108 | |
| POWERS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWERS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POWERS RETAIL | 575 WEST CROSSROADS PARKWAY | | | | BOLINGBROOK | IL | 60440-4700 | |
| POWERSTICK.COM INC | 29 CAMELOT DRIVE | #100 | | | OTTAWA | ON | K2G 5W6 | CANADA |
| POWERTEC INDUSTRIAL MOTORS INC | 5200 UPPER METRO PLACE | STE. 110 | | | DUBLIN | OH | 43017 | |
| POWHATAN MEDICAL ASSOC | 3452 ANDERSON HWY STE D | | | | POWHATAN | VA | 23139-5845 | |
| PP INDIANAPOLIS V PROJECT CORP | 2635 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PP PHYSICIAN SOLUTIONS | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| PPB ENTERPRISES | 10608 172 ST NW | | | | EDMONTON | AB | T5S 1H8 | CANADA |
| PPB ENTERPRISES INC | 741 ORMSBY RD W | | | | EDMONTON | AB | T5T-6E5 | CANADA |
| PPC PROMOTIONAL PRODUCTS COMP | 250 WAYNE STREET | | | | MANSFIELD | OH | 44902 | |
| PPD | 2244 DABNEY RD | | | | RICHMOND | VA | 23230-3323 | |
| PPD | 929 N FRONT ST | | | | WILMINGTON | NC | 28401-3331 | |
| PPG ARCHITECTURAL COATINGS LLC | PO BOX 536864 | | | | ATLANTA | GA | 30353-6864 | |
| PPG AUTO GLASS | 4701 CAMERON ST | | | | LAS VEGAS | NV | 89103-5246 | |
| PPG AUTO GLASS LLC | 316 W 86TH ST | | | | BLOOMINGTON | MN | 55420-2706 | |
| PPG AUTOGLASS | LOC #711 | 3402 W VALLEY HWY N | | | AUBURN | WA | 98001-2456 | |
| PPG AUTOGLASS | LOC 414 | 9225 E RIVER RD NW | | | COON RAPIDS | MN | 55433-5722 | |
| PPG AUTOGLASS | LOC 549 | 15 PERWAL ST | | | WESTWOOD | MA | 02090-1920 | |
| PPG AUTOGLASS INC | 5678 FERGUSON DR | | | | LOS ANGELES | CA | 90022-5131 | |
| PPG AUTOGLASS LLC | 22 COMMERCE DR | | | | HAUPPAUGE | NY | 11788-3941 | |
| PPG AUTOGLASS LLC | 840 11TH AVE NE | | | | WEST FARGO | ND | 58078-3500 | |
| PPG AUTOGLASS LLC | LOC #559 | 2 KAREN DR | | | WESTBROOK | ME | 04092-1919 | |
| PPG IND INC  PICK & PACK | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 | |
| PPG INDUSTRIES INC | P O BOX 360175M | | | | PITTSBURGH | PA | 15251-6175 | |
| PPG INDUSTRIES INC | P O BOX 534998 | | | | ATLANTA | GA | 30353-4998 | |
| PPG INDUSTRIES INC | PO BOX 538378 | | | | ATLANTA | GA | 30353-8378 | |
| PPG INDUSTRIES INC | PO BOX 7055 | | | | CHILLICOTHE | OH | 45601-7034 | |
| PPG INDUSTRIES INC #525 | 15 TINKER AVE | | | | LONDONDERRY | NH | 03053-2026 | |
| PPG INDUSTRIES INC #706 | 2621 COMANCHE RD NE | | | | ALBUQUERQUE | NM | 87107-4756 | |
| PPG INDUSTRIES INC 484 | 3425 GILCHRIST RD | | | | MOGADORE | OH | 44260-1200 | |
| PPG INDUSTRIES INC 486 | 1374 NW 78TH AVE | | | | MIAMI | FL | 33126-1606 | |
| PPI GRAPHICS | PO BOX 21220 | | | | CANTON | OH | 44701-1220 | |
| PPR TALENT MGMT CO BMC | STE 200 | 333 1ST ST N | | | JACKSONVILLE BEACH | FL | 32250-6939 | |
| PQ RECYCLING LLC | 6770 PARKER FARM DR #100 | | | | WILMINGTON | NC | 28405-3175 | |
| PQ SYSTEMS INC | PO BOX 750010 | | | | DAYTON | OH | 45475-0010 | |
| P-R FARMS INC | 2917 E SHEPHERD AVE | | | | CLOVIS | CA | 93619-9152 | |
| PRACTICE HORIZONS | 1942 STATE STREET | ATTN: DAVID BOUVIER | | | HAMDEN | CT | 06517 | |
| PRACTICE MANAGEMENT | 1602 ROCK PRAIRIE RD STE 2400 | | | | COLLEGE STATION | TX | 77845-0001 | |
| PRACTICE MAX | 9382 W BAHIA DR #B202 | | | | SCOTTSDALE | AZ | 85260 | |
| PRAGMATIC WORKS SOFTWARE INC | 400 COLLEGE DR STE 216 | | | | MIDDLEBURG | FL | 32068 | |
| PRAGMATIC WORKS SOFTWARE INC | 400 COLLEGE DRIVE | STE. 216 | | | MIDDLEBURG | FL | 32068 | |
| PRAIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRAIRIE BAND CASINO & RESORT | 12305 150TH ROAD | | | | MAYETTA | KS | 66509-8815 | |
| PRAIRIE CAPITAL MANAGEMENT | PRAIRIE CAPITAL MGMT | 4900 MAIN ST STE 700 | | | KANSAS CITY | MO | 64112-2753 | |
| PRAIRIE COAST EQUIPMENT | 15102 101ST ST | | | | GRANDE PRAIRIE | AB | P8V 0P7 | CANADA |
| PRAIRIE COAST EQUIPMENT | GLADWIN RD STE 2062975 | | | | ABBOTSFORD | BC | V2T-5T4 | CANADA |
| PRAIRIE FARMS-ANDERSON | 722 BROADWAY ST | | | | ANDERSON | IN | 46012-2924 | |
| PRAIRIELAN PARTNERS INC | 811 E 30TH AVE STE F | | | | HUTCHINSON | KS | 67502-4308 | |
| PRAIRIELAND PARTNERS INC | 811 E 30TH AVE | | | | HUTCHINSON | KS | 67502 | |
| PRAMAR PLUMBING & HEATING | 407 N MAIN STREET | | | | PORT CHESTER | NY | 10573 | |
| PRANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRASAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRASAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRATT CORPORATION | PO BOX 663706 | | | | INDIANAPOLIS | IN | 46266 | |
| PRATT CORPORATION | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | |
| PRATT DISPLAYS | 1975 SARASOTA BUSINESS PKWY NE | | | | CONYERS | GA | 30013-5745 | |
| PRATT INDUSTRIES | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | |
| PRATT INDUSTRIES/GREENVILLE | 1410 OLD STAGE RD | | | | SIMPSONVILLE | SC | 29681-6141 | |
| PRATT SURGICAL ASSOCIATION | 800 WASHINGTON STREET | BOX 1013 | | | BOSTON | MA | 02111 | |
| PRATTS LANDSCAPE SERVICE INC | 5911 DASHER CT | | | | PORT RICHEY | FL | 34668-6681 | |
| PRATTVILLE PRINTING | 117 S COURT ST | | | | PRATTVILLE | AL | 36067-3051 | |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| PRAYERPOWER MINISTRIES | PO BOX 801368 | | | | DALLAS | TX | 75380-1368 | |
| PRD INC | 747 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5181 | |
| PRECISION ART | 14100 AVERY RANCH BLVD #703 | | | | AUSTIN | TX | 78717-4010 | |
| PRECISION BUSINESS FORMS | PO BOX 1131 | | | | HUNTERSVILLE | NC | 28070-1131 | |
| PRECISION BUSINESS FORMS | PO BOX 8188 | | | | CAVE CREEK | AZ | 85327-8188 | |
| PRECISION BUSINESS FORMS CO | 750 COLONEL STE 3A | | | | GARLAND | TX | 75043-2300 | |
| PRECISION BUSINESS FORMS LTD | PO BOX 8758 | | | | CRANSTON | RI | 02920-0758 | |
| PRECISION BUSINESS SOLUTIONS | 447 J ST | | | | PERRYSBURG | OH | 43551-4303 | |
| PRECISION COMMERCIAL CONTRACTORS INC | 466 WINDSOR PARK DR | | | | DAYTON | OH | 45459 | |
| PRECISION CONTROL SYSTEMS | 7128 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| PRECISION CUTTER SYSTEMS INC | 8246 LEHIGH AVE | | | | MORTON GROVE | IL | 60053 | |
| PRECISION CUTTER SYSTEMS INC | 8426 LEHIGH AVE | | | | MORTON GROVE | IL | 60053 | |
| PRECISION DYNAMICS CORP | 13880 DEL SUR STREET | | | | SAN FERNANDO | CA | 91340 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PRECISION DYNAMICS CORP | 27770 N ENTERTAINMENT DR | | | | VALENCIA | CA | 91355-1092 | |
| PRECISION DYNAMICS CORP | 27770 N ENTERTAINMENT DR #200 | | | | VALENCIA | CA | 91355-1091 | |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | |
| PRECISION DYNAMICS CORP | PO BOX 9043 | | | | VAN NUYS | CA | 91409-9043 | |
| PRECISION ELECTRIC INC | PO BOX 451 | | | | MISHAWAKA | IN | 46546-0451 | |
| PRECISION EMPLOYMENT GROUP, INC. | LITHIA SPRINGS | 6035 BAKERS FERRY RD., SUITE 250 | | | ATLANTA | GA | 30336 | |
| PRECISION ENGRAVING LLC | 33097 ONNA WAY | | | | SCAPPOOSE | OR | 97056 | |
| PRECISION EQUIPMENT LLC | 615 CEDAR ST #200 | | | | MUSCATINE | IA | 52761 | |
| PRECISION FABRICS GROUP | P O BOX 337 | | | | VINTON | VA | 24179-0337 | |
| PRECISION FOODS | 1000 DALTON LANE | | | | BOLINGBROOK | IL | 60490 | |
| PRECISION FOODS INC | 11457 OLDE CABIN ROAD | | | | SAINT LOUIS | MO | 63141 | |
| PRECISION FORMS & GRAPHICS INC | P O BOX 1724 | | | | RAPID CITY | SD | 57709-1724 | |
| PRECISION FRANCHISING INC | 106 WOODWINDS INDUSTRIAL CT | | | | CARY | NC | 27511-6240 | |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | |
| PRECISION INDUSTRIES | PO BOX 3377 | | | | OMAHA | NE | 68103-0377 | |
| PRECISION LAWN MANAGEMENT | PO BOX 2554 | | | | BRENHAM | TX | 77834 | |
| PRECISION MACHINE PRODUCTS | 2347 N CHESTER ST | PO BOX 1576 | | | GASTONIA | NC | 28053-1576 | |
| PRECISION MEDICAL TECHNOLOGIES | 2059 N POUND DR W | | | | WARSAW | IN | 46582-6546 | |
| PRECISION PRESS | 3115 SOUTH COOPER STE 300 | | | | ARLINGTON | TX | 76015-2300 | |
| PRECISION PRINT COMMUNICATIONS | 258 WILMINGTON W CHESTER PIKE | | | | CHADDS FORD | PA | 19317-9038 | |
| PRECISION PRINT COMMUNICATIONS | PO BOX 1482 | | | | CHADDS FORD | PA | 19317 | |
| PRECISION PRINT SOLUTIONS INC | 6200 MURRAY ST | | | | LITTLE ROCK | AR | 72209-8530 | |
| PRECISION PRINTED PRODUCTS | 4235 NATIONAL RD STE B | | | | TRIADELPHIA | WV | 26059-1338 | |
| PRECISION PRINTING | 12220 BULLFROG CREEK RD | | | | GIBSONTON | FL | 33534-5710 | |
| PRECISION PRINTING | 1300 PRIORITY LANE | | | | CHESAPEAKE | VA | 23324-1313 | |
| PRECISION PRINTING & SUPPLY CO | 2118 MAIN STREET | | | | GREAT BEND | KS | 67530 | |
| PRECISION PRINTING CORP | 2218 PLAINFIELD RD STE B | | | | CREST HILL | IL | 60403-1880 | |
| PRECISION PROCESS EQUIPMENT INC | 2111 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| PRECISION PRTNG/MINNESOTA INC | 219 FRONT ST W STE 2 | | | | DETROIT LAKES | MN | 56501-3040 | |
| PRECISION REPAIR & ENGINEERING CO | 40 EILEEN DRIVE | | | | WANTAGE | NJ | 07461-2818 | |
| PRECISION RESOURCE CT DIV | 25 FOREST PARKWAY | | | | SHELTON | CT | 06484-6122 | |
| PRECISION RUBBER PLATE | 5620 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203-6029 | |
| PRECISION SUPPLY | 39775 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2708 | |
| PRECISION TEST & BALANCE INC | 14225 UNIVERSITY STE 220A | | | | WAUKEE | IA | 50263 | |
| PRECISION VISION SURGERY | 6922 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139-1803 | |
| PRECISION WELDING CORPORATION | 7900 EXCHANGE ST | | | | CLEVELAND | OH | 44125-3314 | |
| PRECOAT METALS | 1310 PAPIN ST | | | | SAINT LOUIS | MO | 63103 | |
| PRECOAT METALS CORP | 1095 MENDELL DAVIS DR | | | | JACKSON | MS | 39272-9110 | |
| PRECON CONSTRUCTION CO. | 1401 PRECON DR STE 101 | | | | CHESAPEAKE | VA | 23320 | |
| PRECOR | 20031 142ND AVE NE | | | | WOODINVILLE | WA | 98072 | |
| PRECOR COMMERCIAL FITNESS | 14725 NE 20TH ST STE E | | | | BELLEVUE | WA | 98007-3732 | |
| PRECOR INC | 20031 142ND AVENUE NE | | | | WOODINVILLE | WA | 98072-4002 | |
| PREFERD OFF SPLY/PRNT/LAYF INC | 507 E VILLANOW ST | | | | LA FAYETTE | GA | 30728-2616 | |
| PREFERRED BUSINESS FORMS | 530 SAW MILL RIVER RD STE 2 | | | | ELMSFORD | NY | 10523-1029 | |
| PREFERRED CARE PARTNERS | PO BOX 249 | | | | PEMBROKE | KY | 42266-0249 | |
| PREFERRED ELECTRIC CONSTRUCTION CORP OF ILLINOIS, INC | 55 N GARDEN AVE | | | | ROSELLE | IL | 60172 | |
| PREFERRED GROUP | 400 CHAPEL RD STE M1 | | | | SOUTH WINDSOR | CT | 06074-4159 | |
| PREFERRED HEALTH ALLIANCE INC | PO BOX 382048 | | | | BIRMINGHAM | AL | 35238-2048 | |
| PREFERRED INSURANCE AGENCY INC | 3321 N BERKELEY LAKE RD NW#200 | | | | DULUTH | GA | 30096-3123 | |
| PREFERRED MATERIALS | 25016 OLD US 41 | | | | BONITA SPRINGS | FL | 34135 | |
| PREFERRED MATERIALS INC | 4636 SCARBOROUGH DR | | | | LUTZ | FL | 33559 | |
| PREFERRED MEDICAL PLANS, INC | 1188 BISHOP ST SUITE 1707 | | | | HONOLULU | HI | 96813-3307 | |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| PREFERRED OFFICE PRODUCTS INC | 1201 S ERVAY ST | | | | DALLAS | TX | 75215-1164 | |
| PREFERRED PARKING SERVICE LLC | 212 S TRYON ST STE 1300 | | | | CHARLOTTE | NC | 28281 | |
| PREFERRED PARKING SERVICE LLC | 212 S TRYON STREET | STE. 1300 | | | CHARLOTTE | NC | 28281 | |
| PREFERRED PET IMAGING | 825 N EMPORIA | | | | WICHITA | KS | 67214-3709 | |
| PREFERRED PRINTING SERVICES | 400 CHAPEL RD UNIT 1-M | | | | SOUTH WINDSOR | CT | 06074-4180 | |
| PREFERRED PRODUCTS INC | 38 CHURCH STREET | | | | OAKLAND | ME | 04963-4943 | |
| PREFERRED SYSTEMS AND SERVICES | 110 BROCKETT DRIVE | | | | BUFFALO | NY | 14223-1421 | |
| PREIT-RUBIN INC | 200 S BROAD ST THIRD FLOOR | | | | PHILADELPHIA | PA | 19102-3803 | |
| PREMEDIA GROUP LLC | 1185 REVOLUTION MILL DR STE 1 | | | | GREENSBORO | NC | 27405 | |
| PREMEDIA GROUP LLC | 1185 REVOLUTION MILL DRIVE | STE. 1 | | | GREENSBORO | NC | 27405 | |
| PREMIER AMERICA CREDIT UNION | 140 W HILLCREST DR STE 115 | | | | THOUSAND OAKS | CA | 91360-4100 | |
| PREMIER ANNUAL BREAKTHROUGHS CONFER | 13034 BALLANTYNE CORP PLACE | | | | CHARLOTTE | NC | 28277 | |
| PREMIER BEVERAGE | 9801 PREMIER PKWY | | | | MIRAMAR | FL | 33025 | |
| PREMIER BLANKET SERVICE INC | DEPT 4312 | | | | CAROL STREAM | IL | 60122-4312 | |
| PREMIER BUSINESS PRINTNG RESRCE | 27503 NATALIE WAY | | | | SANTA CLARITA | CA | 91350-1799 | |
| PREMIER BUSINESS SYSTEMS | 2415 CAVELL AVENUE NORTH | | | | GOLDEN VALLEY | MN | 55427-3210 | |
| PREMIER CAR WASH LLC | 384 STATE ST | | | | NORTH HAVEN | CT | 06473-3114 | |
| PREMIER CARE PHYSICIANS | 2704 N GALLOWAY AVE STE 103 | | | | MESQUITE | TX | 75150-6379 | |
| PREMIER CONTRACT CARPET INC | 150 ROYAL WOODS COURT | | | | TUCKER | GA | 30084 | |
| PREMIER DENTAL PRODUCTS | PO BOX 4500 | | | | PLYMOUTH MEETING | PA | 19462 | |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | |
| PREMIER GRAPHIC SOLUTIONS  INC | 1105 SCHROCK RD STE 110 | | | | COLUMBUS | OH | 43229-1174 | |
| PREMIER GRAPHICS | 2000 KENTUCKY ST | | | | BELLINGHAM | WA | 98229-4730 | |
| PREMIER GRAPHICS INC | 860 HONEYSPOT ROAD | | | | STRATFORD | CT | 06615 | |
| PREMIER HEALTH | 1 WYOMING STREET | | | | DAYTON | OH | 45409-2722 | |
| PREMIER HEALTH PARTNERS | 40 WEST 4TH ST STE 200 | | | | DAYTON | OHIO | 45402 | |
| PREMIER HEALTH SPECIALISTS INC | 40 W 4TH ST STE 1700 | | | | DAYTON | OH | 45402-1857 | |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | |
| PREMIER OIL CHANGE CENTER | 9402 DESCHUTES RD | | | | PALO CEDRO | CA | 96073-9763 | |
| PREMIER PRINT & SERVICE GROUP | 6910 N MAIN ST UNIT #38 BL 11 | | | | GRANGER | IN | 46530-8855 | |
| PREMIER PRINTING & PROMOTIONAL PRODUCTS | 1301 HILLCROFT DR | | | | LAKE CHARLES | LA | 70605-2564 | |
| PREMIER PRINTING IMPRESSIONS | 1935 WEST 11TH ST UNIT B | | | | UPLAND | CA | 91786-3563 | |
| PREMIER PRINTING OF FLORIDA | 7028 W WATERS AVE # 106 | | | | TAMPA | FL | 33614-2292 | |
| PREMIER PRNT & SVCS GRP INC | 10 S RIVERSIDE PLZ STE 1810 | | | | CHICAGO | IL | 60606-3801 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PREMIER PURCHASING PARTNERS | ID#35984 BOX 7650 | | | | LOS ANGELES | CA | 90084-7650 | |
| PREMIER PURCHASING PARTNERS | WELLS FARGO LOCKBOX E2001-049 | PREMIER PURCHASING PARTNERS LP 7650 | | | EL MONTE | CA | 91731 | |
| PREMIER PURCHASING PARTNERS L P | ID# 35984 BOX 77650 | | | | LOS ANGELES | CA | 90084-7650 | |
| PREMIER RECOGNITION INC | 1474 MERRICK RD | | | | YARDLEY | PA | 19067-2761 | |
| PREMIER SAFEGUARD | 301 WELLS FARGO DR #C-11 | | | | HOUSTON | TX | 77090-4060 | |
| PREMIER SUPPLIES | 460 W 34TH ST FL 5 | | | | NEW YORK | NY | 10001-2320 | |
| PREMIER TRAILER LEASING | P O BOX 644859 | | | | PITTSBURGH | PA | 15264-4859 | |
| PREMIER TRAILER LEASING INC | PO BOX 644859 | | | | PITTSBURGH | PA | 15264-4859 | |
| PREMIER WOMANS HEALTH CARE | 12345 WEST BEND DR STE 105 | | | | SAINT LOUIS | MO | 63128-2252 | |
| PREMIER WOMENS HEALTH CTR | 4720 S I-10 SERVICE RD #104 | | | | METAIRIE | LA | 70001-7403 | |
| PREMIERE CONFERENCING IRL LTD | WEST CORK TECHNOLOGY PARK UNIT 5 | | | | CLONAKILTY | | | IRELAND |
| PREMIERE CREDIT OF NORTH AMERICA LLC | P O BOX 19309 | | | | INDIANAPOLIS | IN | 46219-0309 | |
| PREMIERE FORMS INC | 26001 PALA | | | | MISSION VIEJO | CA | 92691-2705 | |
| PREMIERE GLOBAL SERVICES | 18103 W. 106TH STREET | | | | OLATHE | KS | 66061 | |
| PREMIERE GLOBAL SERVICES | 3280 PEACHTREE RD NW STE 1000 | | | | ATLANTA | GA | 30305-2422 | |
| PREMIERE GLOBAL SERVICES | PO BOX 404351 | | | | ATLANTA | GA | 30384-4351 | |
| PREMIERE PRESS & GRAPHICS | 2727 SOUTH MEMORIAL | | | | TULSA | OK | 74129-2603 | |
| PREMIERE PRINTING | 17126 S BROADWAY | | | | GARDENA | CA | 90248-3116 | |
| PREMIERE PRINTING CO | PO BOX 392 | | | | PLAINWELL | MI | 49080-0392 | |
| PREMIERE VISION | 1840 N COMMERCE PARKWAY STE 2 | | | | WESTON | FL | 33326-3222 | |
| PREMIUM ALLIED TOOLING INC | 5680 OLD HIGHWAY 54 | | | | PHILPOT | KY | 42366-9645 | |
| PREMIUM BUILDING PRODUCTS | 265 CONGRESS ST | | | | WEST SALEM | OH | 44287-9561 | |
| PREMIUM CONNECTION COMPANY | 6165 S PECOS | | | | LAS VEGAS | NV | 89120 | |
| PREMIUM GRAPHICS  INC | 2099 THOMAS RD STE 10 | | | | MEMPHIS | TN | 38134-5638 | |
| PRENDERGAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRENGER FOOD | 205 N CHESTNUT ST | | | | MARCELINE | MO | 64658-1170 | |
| PRENGER IMPLEMENT STORE | 02424 STATE RTE 364 | | | | MINSTER | OH | 45865-9751 | |
| PRENGER'S QUICK LUBE | 403 S MOSSOURI ST | | | | MACON | MO | 63552-1336 | |
| PREPAC DESIGNS INCORPORATED | 31 SOUTH STREET | SUITE 3N-3 | | | MOUNT VERNON | NY | 10550 | |
| PREPARED OFFICE | 1490-5A QUARTER PASS RD #325 | | | | WILLIAMSBURG | VA | 23185 | |
| PRESBYTERIAN HEALTHCARE SVCS | PO BOX 26666 | | | | ALBUQUERQUE | NM | 87125-6666 | |
| PRESBYTERIAN HOME | 3200 GRANT ST | | | | EVANSTON | IL | 60201-1903 | |
| PRESBYTERIAN HOSP DENTON | 612 E LAMAR BLVD 6TH FL | | | | ARLINGTON | TX | 76011-4121 | |
| PRESBYTERIAN HOSP OF ROCKWALL | 612 E LAMAR BLVD | | | | ARLINGTON | TX | 76011-4121 | |
| PRESBYTERIAN HOSPITALITY | 209 FORTY MILE AVE | | | | FAIRBANKS | AK | 99709-3110 | |
| PRESBYTERIAN INTER COMMUNITY HOSP | 12401 WASHINGTON BLVD | | | | WHITTIER | CA | 90602-1006 | |
| PRESBYTERIAN INTER COMUUTY RX | 12401 WASHINGTON BLVD | | | | WHITTIER | CA | 90602-1006 | |
| PRESBYTERIAN INTERCOMUTY HOSP | 12401 WASHINGTON BLVD | | | | WHITTIER | CA | 90602-1006 | |
| PRESBYTERIAN MEDICAL SERVICES | PO BOX 2267 | | | | SANTA FE | NM | 87504-2267 | |
| PRESBYTERIANST LUKES MED CTR | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| PRESCOTT OUTPATIENT CENTER | 815 AINSWORTH DR | | | | PRESCOTT | AZ | 86301-1631 | |
| PRESCOTT WINSUPPLY CO | 655A BRANNEN AVE | | | | PRESCOTT | AZ | 86301-2401 | |
| PRESEHN SA DE CV | 523 FELIX U GOMEZ | HUINALA | | | APODACA | NUEVO LEON | 66640 | MEXICO |
| PRESENCE HEALTH | 100 N RIVER RD | | | | DES PLAINES | IL | 60016-1209 | |
| PRESENCE HEALTH | 1000 REMINGTON BLVD STE 110 | | | | BOLINGBROOK | IL | 60440-4708 | |
| PRESENCE HEALTH | 200 S WACKEN | | | | CHICAGO | IL | 60606 | |
| PRESENCE HEALTH | HOLY FAMILY MEDICAL CTR AP | 100 N RIVER RD | | | DES PLAINES | IL | 60016-1278 | |
| PRESENCE HEALTH | PROVENA ST JOSEPH | 333 MADISON ST | | | JOLIET | IL | 60435-8233 | |
| PRESENCE HEALTH SMH | 455 W COURT ST STE 204 | | | | KANKAKEE | IL | 60901-3693 | |
| PRESENCE MERCY MEDICAL CENTER | 1325 N HIGHLAND AVE | | | | AURORA | IL | 60506-1449 | |
| PRESENCE ST JOSEPH HOSPITAL | 77 N AIRLITE ST | | | | ELGIN | IL | 60123-4912 | |
| PRESENTATION APPARELS LTD | PLOT NO 27 ROAD NO 04 | SECTOR 01 CEPZ | | | CHITTAGONG | | 04223 | BANGLADESH |
| PRESENTATION FOLDER CO | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | |
| PRESIDIO FINANCIAL SERVICES | 755 E MULBERRY AVE | 755 E MULBERRY AVE | | | SAN ANTONIO | TX | 78212-3129 | |
| PRESS EXPRESS | PO BOX 1012 | | | | MULBERRY | FL | 33860-1012 | |
| PRESS FOR LESS PRINTING FIRM INC | 1836 STUBBS MILL RD | | | | LEBANON | OH | 45036-9654 | |
| PRESS PARTS DIRECT | 3600 NOBLE AVENUE | SUITE 300 | | | FORT WORTH | TX | 76111 | |
| PRESS ROOM | 18723 NAPA ST | | | | NORTHRIDGE | CA | 91324-4536 | |
| PRESS SERVICE LLC | 277 OLD FEDERAL ROAD | | | | DAWSONVILLE | GA | 30534 | |
| PRESSAMERICA LLC | 651 HYACINTH ROAD | | | | CINCINNATI | OH | 45245 | |
| PRESSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESSLER & PRESSIER LLP | 7 ENTIN ROAD | | | | PARSIPPANY | NJ | 07054 | |
| PRESSROOM INC | PO BOX 1501 | | | | SNELLVILLE | GA | 30078-1501 | |
| PRESSTEK INC | 3727 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| PRESTIGE PRINTING | 7625 E ROSECRANS # 3 | | | | PARAMOUNT | CA | 90723 | |
| PRESSWORKS | BINDERY & SPECIALTIES PRESSWORK | PO BOX 195 | | | PLAIN CITY | OH | 43064-0195 | |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | |
| PRESSWRITE PRINTING INC | 3384 BROWNLOW AVE | | | | MINNEAPOLIS | MN | 55426 | |
| PRESTEL PUBLISHING | 900 BROADWAY STE 603 | | | | NEW YORK | NY | 10003 | |
| PRESTIGE AUTOMOTIVE | 2 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603 | |
| PRESTIGE EMBOSSING | PO BOX 924389 | | | | HOUSTON | TX | 77292 | |
| PRESTIGE PROPERTY SERVICES INC | PO BOX 53275 | | | | IRVINE | CA | 92619 | |
| PRESTIGE SYSTEMS & SUPPLIES | PO BOX 363 | | | | GREENVILLE | SC | 29602-0363 | |
| PRESTO AUTO LOANS | 6534 N 27TH AVE | | | | PHOENIX | AZ | 85017-1242 | |
| PRESTO MANUFACTURING COMPANY | JACKIE DAY | 3925 NORTH HASTINGS WAY | | | EAU CLAIRE | WI | 54703 | |
| PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESTON & FLICK ATTYS | PO BOX E | | | | FLAGSTAFF | AZ | 86002-0898 | |
| PRESTON AUTO GROUP | 1500 WILMINGTON RD | | | | NEW CASTLE | PA | 16105-2052 | |
| PRESTON EQUIPMENT | PO BOX 435 | | | | PRESTON | MN | 55965 | |
| PRESTON STATIONERY INC | 319 S MAIN STREET | | | | BELAIR | MD | 21014-3997 | |
| PREVENT BLINDNESS | 313 S JEFFERSON ST | STE. 104 | | | DAYTON | OH | 45402 | |
| PREVENT CHILD ABUSE AMERICA | 228 S WASBASH AVE 10TH FL | | | | CHICAGO | IL | 60604-2318 | |
| PREVENTION FIRST | 1405 HWY 35 N | | | | OCEAN | NJ | 07712-3524 | |
| PREVIANT LAW FIRM S.C. | 1555 RIVER CENTER DR #202 | 1555 RIVER CENTER DR STE 202 | | | MILWAUKEE | WI | 53212-3958 | |
| PREVISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRICE CHOPPER | 16611 E 23RD ST S | | | | INDEPENDENCE | MO | 64055-1922 | |
| PRICEWATERHOUSE COOPERS LLP | 4208 SIX FORKS RD STE 1200 | | | | RALEIGH | NC | 27609-5755 | |
| PRICEWATERHOUSECOOPERS | P O BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 | |
| PRIDE OFFICE PRODUCTS INC | 20 NORTH AMERICA DRIVE | | | | WEST SENECA | NY | 14224-2225 | |
| PRIDE TECHNOLOGIES | 10260 ALLIANCE RD STE 120 | | | | CINCINNATI | OH | 45242 | |
| PRIDE TECHNOLOGIES | 115 PADANARAM RD | | | | DANBURY | CT | 06811 | |
| PRIDE TECHNOLOGIES | 4445 LAKE FOREST DR STE 490 | | | | CINCINNATI | OH | 45242 | |
| PRIDE TECHNOLOGIES | 4445 LAKE FOREST DRIVE | STE. 490 | | | CINCINNATI | OH | 45242 | |
| PRIDE TILE | 514 BAXTER AVE | | | | LOUISVILLE | KY | 40204-1104 | |
| PRIDEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRILLID INC | PO BOX 5147 | | | | HUNTINGTON PARK | CA | 90255-9147 | |
| PRIMA CENTER FOR PLASTIC SURG | 3096 PEACHTREET IND BLVD | | | | DULUTH | GA | 30097-7918 | |
| PRIMARY CARE GROUP MC/IMC | 3401 NORTH BLVD #130 | | | | BATON ROUGE | LA | 70806-3743 | |
| PRIMARY COLOR INC | PO BOX 650850 | DEPT 1012 | | | DALLAS | TX | 75265-0850 | |
| PRIMARY COLOR SYSTEMS | 1801 W OLYMPIC BLVD FILE 1375 | | | | PASADENA | CA | 91199-1375 | |
| PRIMARY COLORS INC | 1806-A FAIRFAX ROAD | | | | GREENSBORO | NC | 27407 | |
| PRIMARY LAND SERVICES | 368 VETERANS MEMORIAL HIGHWAY | | | | COMMACK | NY | 11725-4322 | |
| PRIME ADVANTAGE CORP/PAM | 625 N MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60611-2192 | |
| PRIME ADVANTAGE CORPORATION | 625 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| PRIME ADVANTAGE CORPORATION | 980 N MICHIGAN AVENUE | STE 1900 | | | CHICAGO | IL | 60611 | |
| PRIME AE GROUP INC | 344 CRAMER CREEK COURT | | | | DUBLIN | OH | 43017-2585 | |
| PRIME AE GROUP INC | 8415 PULSAR PLACE | STE. 300 | | | COLUMBUS | OH | 43240 | |
| PRIME APPAREL | PLOT E88 SECTOR 31D | PNT SOCIETY | | | KARACHI SINDH | | | PAKISTAN |
| PRIME AUTO AUCTION | 20151 MAIN ST | | | | CARSON | CA | 90745-1201 | |
| PRIME AUTO AUCTION | 777 W 190TH ST | | | | GARDENA | CA | 90248-4234 | |
| PRIME BUSINESS FORMS | 401 N LOMBARD ST UNIT A | | | | OXNARD | CA | 93030-8032 | |
| PRIME BUSINESS SOLUTIONS | 1946 S ARLINGTON ST | | | | AKRON | OH | 44306-4285 | |
| PRIME CREATIONS LLC | 55 NORTHERN BLVD | #111 | | | GREENVALE | NY | 11548 | |
| PRIME PAY | 1487 DUNWOODY DR | | | | WEST CHESTER | PA | 19380-1494 | |
| PRIME PAY | STE 108 | 1301 W LONG LAKE RD | | | TROY | MI | 48098-6348 | |
| PRIME PAY INC | 1098 FOSTER CITY BLVD STE 305 | | | | FOSTER CITY | CA | 94404 | |
| PRIME PAY INC | 220 PORTER DR STE 120 | | | | SAN RAMON | CA | 94583 | |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | |
| PRIME RESOURCES CORP | SOURCE ABROAD | 1100 BOSTON AVENUE | | | BRIDGEPORT | CT | 06610-2129 | |
| PRIME SOURCE | 3130 LONGHORN CT | | | | FORT COLLINS | CO | 80526-2721 | |
| PRIME SOURCE INC | 4134 GULF OF MEXICO DRIVE | STE. 204 | | | LONGBOAT KEY | FL | 34228 | |
| PRIME SOURCE OPC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | |
| PRIME SOURCE OPC | 4134 GULF OF MEXICO DR STE 202 | | | | LONGBOAT | FL | 34228 | |
| PRIME SOUTH BANK | 530 MEMORIAL DR | | | | WAYCROSS | GA | 31501-2909 | |
| PRIME SYSTEMS INC | 416 MISSION STREET | | | | CAROL STREAM | IL | 60188 | |
| PRIME TIME PARTY RENTAL INC | 2104 W DOROTHY LANE | | | | DAYTON | OH | 45439 | |
| PRIMESOURCE | 1650 LEIDER LN | | | | BUFFALO GROVE | IL | 60089-6619 | |
| PRIMESOURCE BLDG PRODUCTS | 1321 GREENWAY DR | | | | IRVING | TX | 75038-2504 | |
| PRIMESOURCE BUILDING PRODUCTS CANADA LTD | 7431 NELSON RD UNIT 110 | | | | RICHMOND | BC | V6W 1G3 | CANADA |
| PRIMESOURCE DC-05 | 4051 SOUTHMEADOW PKWY W | | | | ATLANTA | GA | 30349-1873 | |
| PRIMESOURCE DC-17 | 6666 40TH ST S.E. | | | | CALGARY | AB | T2C 2A5 | CANADA |
| PRIMESOURCE DC-22 | 166 SHAWSON DR | | | | MISSISSAUGA | ON | L4W 1N7 | CANADA |
| PRIMESOURCE DC-28 | 12950 E 38TH AVE | | | | DENVER | CO | 80239-3512 | |
| PRIMESOURCE DC-34 | 3425 ARONOV AVE | | | | MONTGOMERY | AL | 36108-2333 | |
| PRIMESOURCE DC-43 | 3498 W 2400 S | | | | WEST VALLEY | UT | 84119-1123 | |
| PRIMESOURCE DC-75 | 33 LAKESIDE PARK DR | | | | HALIFAX | NS | B3T 1M4 | CANADA |
| PRIMESOURCE DC-80 | 7551 PRESIDENTS DR 102 | | | | ORLANDO | FL | 32809-5679 | |
| PRIMESOURCE DC-84 | 333 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379-1022 | |
| PRIMESOURCE DC-89 | 8701 HENRY-BOURASSA EAST | | | | MONTREAL | QC | H1E 1P4 | CANADA |
| PRIMESOURCEOPC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | |
| PRIMROSE SCH  WINTER SPRINGS | 20813 PEABODY ST | | | | ORLANDO | FL | 32833-4718 | |
| PRIMROSE SCH AT AFTON VILLAGE | 5401 VINNING ST NW | | | | CONCORD | NC | 28027-2935 | |
| PRIMROSE SCH OF ALPHARETTA EAST | 5425 MCGINNIS VILLAGE PL | | | | ALPHARETTA | GA | 30005-1730 | |
| PRIMROSE SCH OF REYNOLDSBURG | 12443 BROOK FOREST CIR | | | | PICKERINGTON | OH | 43147-7950 | |
| PRIMROSE SCH OF ROUND ROCK N | 705 ROCK MIDDEN LN | | | | ROUND ROCK | TX | 78665-1220 | |
| PRIMROSE SCH WATERFORD LAKES | 311 WOODLAND LAKE DR | | | | ORLANDO | FL | 32828-8916 | |
| PRIMROSE SCHOOL | 2831 MERLINS ROCK LN | | | | LEWISVILLE | TX | 75056-5647 | |
| PRIMROSE SCHOOL | 3133 VERA VALLEY RD | | | | FRANKLIN | TN | 37064-2105 | |
| PRIMROSE SCHOOL  BEAVERCREEK | 5982 LITTLE SUGARCREEK RD | | | | DAYTON | OH | 45440-4057 | |
| PRIMROSE SCHOOL AT BRIDGEWATER | 14711 N GRAY RD | | | | WESTFIELD | IN | 46062 | |
| PRIMROSE SCHOOL AT BROADHAVEN | 3522 ASHFORD DUNWOODY RD NW | STE 232 | | | ATLANTA | GA | 30319-2002 | |
| PRIMROSE SCHOOL AT EDEN PRAIRIE | 7800 EDEN PRAIRIE RD | | | | EDEN PRAIRIE | MN | 55347-1152 | |
| PRIMROSE SCHOOL AT FOUR POINTS | 8113 ALMONDSBURY LN | | | | AUSTIN | TX | 78748-4913 | |
| PRIMROSE SCHOOL AT SONOMA RANCH | 14875 KYLE SEALE PARKWAY | ATTN: TERRY SNOW | | | SAN ANTONIO | TX | 78255 | |
| PRIMROSE SCHOOL AT THE GALLERIA | STE A423 | 5015 WESTHEIMER RD | | | HOUSTON | TX | 77056-0600 | |
| PRIMROSE SCHOOL AT WINGHAVEN | 13 STONEBRIDGE CROSSING DR | | | | MARYVILLE | IL | 62062-6468 | |
| PRIMROSE SCHOOL BEDFORD HILLS | 9 CRAINE RD | | | | EAST HAMPSTEAD | NH | 03826-5410 | |
| PRIMROSE SCHOOL CORNELIUS | 19640 JETTON RD | | | | CORNELIUS | NC | 28031-8249 | |
| PRIMROSE SCHOOL FRANCHISING | PS AT LOWRY | 150 SPRUCE ST | | | DENVER | CO | 80230-7249 | |
| PRIMROSE SCHOOL FRANCHISING CO | 3660 CEDARCREST RD | | | | ACWORTH | GA | 30101-8765 | |
| PRIMROSE SCHOOL HUNTERSVILLE | 19640 JETTON RD | | | | CORNELIUS | NC | 28031-8249 | |
| PRIMROSE SCHOOL HUNTERSVILLE | 9552 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| PRIMROSE SCHOOL KENNESAW NORTH | 28 GRAND OAK TRL | | | | DALLAS | GA | 30157-5034 | |
| PRIMROSE SCHOOL LAWRENCEVLE | 5665 ATLANTA HWY STE 103312 | | | | ALPHARETTA | GA | 30004-3959 | |
| PRIMROSE SCHOOL OF APEX | 1142 MARKER DR | | | | APEX | NC | 27502-2434 | |
| PRIMROSE SCHOOL OF AVON | 6818 TERRACE VIEW LANE | | | | PARMA | OH | 44134-4589 | |
| PRIMROSE SCHOOL OF BALLANTYNE | 12419 MCALLISTER PARK DR | | | | CHARLOTTE | NC | 28277-2495 | |
| PRIMROSE SCHOOL OF BEAR CREEK | 3395 S KIPLING PKWY | | | | LAKEWOOD | CO | 80127 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PRIMROSE SCHOOL OF BRISTOW | 108 BATES AVE | | | | GAITHERSBURG | MD | 20877-1272 | |
| PRIMROSE SCHOOL OF CHANHASSEN | 8950 CROSSROADS BLVD | | | | CHANHASSEN | MN | 55317-7001 | |
| PRIMROSE SCHOOL OF CINCO RANCH | 1540 S PEEK RD | | | | KATY | TX | 77450-7104 | |
| PRIMROSE SCHOOL OF CLEAR LAKE | 310 FRIENDS KNOLL LN | | | | FRIENDSWOOD | TX | 77546-3779 | |
| PRIMROSE SCHOOL OF CONROE | 1011 LONGMIRE RD | | | | CONROE | TX | 77304-1826 | |
| PRIMROSE SCHOOL OF E LOUISVILLE | 1151 DORSEY LN | | | | LOUISVILLE | KY | 40223-2614 | |
| PRIMROSE SCHOOL OF EAGLE SPRGS | 17979 EAGLE SPRINGS PKWY | | | | HUMBLE | TX | 77346-1884 | |
| PRIMROSE SCHOOL OF EAST ALLEN | 1604 E EXCHANGE PKWY | | | | ALLEN | TX | 75002 | |
| PRIMROSE SCHOOL OF EDINA | 18715 63RD PL N | | | | MAPLE GROVE | MN | 55311-4636 | |
| PRIMROSE SCHOOL OF FIVE FORKS | 1535 MASTERS CLUB DR | | | | ATLANTA | GA | 30350 | |
| PRIMROSE SCHOOL OF GAMBRILLS | 9752 EVENING BIRD LN | | | | LAUREL | MD | 20723-5612 | |
| PRIMROSE SCHOOL OF GEORGETOWN | 2205 WOLF RANCH PKWY | | | | GEORGETOWN | TX | 78628-7159 | |
| PRIMROSE SCHOOL OF GREENVILLE | 3110 AUGUSTA ST | | | | GREENVILLE | SC | 29605-2052 | |
| PRIMROSE SCHOOL OF LA VISTA | 12811 IZARD ST | | | | OMAHA | NE | 68154-1245 | |
| PRIMROSE SCHOOL OF LAS COLINAS | 700 FLUOR DR | | | | IRVING | TX | 75039 | |
| PRIMROSE SCHOOL OF LAS COLINAS | 700 FLUOR DRIVE | ATTN: MARLA JENKINS | | | IRVING | TX | 75039 | |
| PRIMROSE SCHOOL OF LONGWOOD | 2615 W STATE ROAD 434 | | | | LONGWOOD | FL | 32779-4878 | |
| PRIMROSE SCHOOL OF MINNETONKA | 6670 MULBERRY CIRCLE | | | | CHANHASSEN | MN | 55317-8408 | |
| PRIMROSE SCHOOL OF MT JULIET | 1052 GADWELL CIRCLE | | | | HENDERSONVILLE | TN | 37075-6322 | |
| PRIMROSE SCHOOL OF N NAPLES | 4510 EXECUTIVE DR | | | | NAPLES | FL | 34119-8883 | |
| PRIMROSE SCHOOL OF PLEASANTON | 4600 TASSAJARA RD APT 4201 | | | | DUBLIN | CA | 94568-4513 | |
| PRIMROSE SCHOOL OF ROYERSFORD | 1032 BRASSINGTON DR | | | | COLLEGEVILLE | PA | 19426-4004 | |
| PRIMROSE SCHOOL OF S RIDING | 43705 EASTGATE VIEW DR | | | | CHANTILLY | VA | 20152-6104 | |
| PRIMROSE SCHOOL OF SOUTH TAMPA | 105 S BRADFORD AVE | | | | TAMPA | FL | 33609-3001 | |
| PRIMROSE SCHOOL OF STAPLETON | 481 CANYON POINT CIR | | | | GOLDEN | CO | 80403-7774 | |
| PRIMROSE SCHOOL OF SUGAR LAND | 21414 LAKE VIEW ROAD | ATTN: MARTIN CAMERON | | | DAMON | TX | 77430 | |
| PRIMROSE SCHOOL OF SW OKLAHOMA CITY | 1520 SW 119TH STREET | | | | OKLAHOMA CITY | OK | 73170 | |
| PRIMROSE SCHOOL OF VA BEACH S | 1989 FISHER ARC | | | | VIRGINIA BEACH | VA | 23456-6999 | |
| PRIMROSE SCHOOL OF WEST ALLEN | 106 TATUM DR | | | | ALLEN | TX | 75013 | |
| PRIMROSE SCHOOL OF WICHITA EAST | 2072 N 127TH ST E | | | | WICHITA | KS | 67206-3002 | |
| PRIMROSE SCHOOL WEST CARMEL | 3746 W 98TH ST | | | | CARMEL | IN | 46032-9642 | |
| PRIMROSE SCHOOLS FRANCHISING CO | 3660 CEDARCREST RD | | | | ACWORTH | GA | 30101 | |
| PRIMROSE SUPPORT FRANCHISING CO | 3662 CEDARCREST RD | | | | ACWORTH | GA | 30101-8765 | |
| PRIMUS TECHNOLOGIES CORP | 2333 REACH RD | | | | WILLIAMSPORT | PA | 17701-5579 | |
| PRINCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINCE GEORGE COUNTY | 6602 COURTS DR STE 20 | | | | PRINCE GEORGE | VA | 23875-2503 | |
| PRINCE GEORGE COUNTY | PO BOX 68 | | | | PRINCE GEORGE | VA | 23875-0068 | |
| PRINCE RESORTS HAWAII | 1833 KALAKAUA AVE STE 404 | 1833 KALAKAUA AVE | | | HONOLULU | HI | 96815-1515 | |
| PRINCE WILLIAM COUNTY SCHOOL | PO BOX 389 | | | | MANASSAS | VA | 20108 | |
| PRINCE WILLIAM COUNTY TREASURER | DEPT 871 | | | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM COUNTY TREASURER | PO BOX 2467 | | | | PRINCE WILLIAM | VA | 20113-2467 | |
| PRINCE WILLIAM HOSPITAL | 8700 SUDLEY RD | | | | MANASSAS | VA | 20110-4418 | |
| PRINCE WILLIAM ORTHOPAEDIC | STE 300 | 8525 ROLLING RD | | | MANASSAS | VA | 20110-3673 | |
| PRINCESS CRUISES | FAIRBANKS PRINCESS | 4477 PIKES LANDING RD | | | FAIRBANKS | AK | 99709-4619 | |
| PRINCESS CRUISES | KENAI PRINCESS | PO BOX 950 | | | COOPER LANDING | AK | 99572-0950 | |
| PRINCESS CRUISES | MCKINLEY CHALET RESORT | PO BOX 116 | | | DENALI PARK | AK | 99755-0116 | |
| PRINCESS HOUSE INC | 470 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780-7324 | |
| PRINCESS TOURS | DENALI PRINCESS WILDERNESS LODG | MILE POST238 S GEORGE PARKS HW | | | DENALI NATIONAL PARK | AK | 99755 | |
| PRINCESS TOURS | PO BOX 959 | | | | SANTA CLARITA | CA | 91380-9059 | |
| PRINCETON CITY SCHOOL | 11786 HIGHWAY DR | PRINCETON OPERATIONS CTR | | | CINCINNATI | OH | 45241-2005 | |
| PRINCETON COMMUNITY HOSPITAL | 122 12TH STREET EXT | | | | PRINCETON | WV | 24740-2352 | |
| PRINCETON COMMUNITY HOSPITAL | PO BOX 1369 | | | | PRINCETON | WV | 24740-1369 | |
| PRINCETON PROPERTIES LLC | ONE SHEAKLEY WAY | | | | CINCINNATI | OH | 45246 | |
| PRINCETONS PROPERTIES INC | TOM PAPPAS | SHEKLEY | ONE SHEAKLEY WAY | | CINCINNATI | OH | 45246 | |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH ST | | | | DES MOINES | IA | 50392-0001 | |
| PRINCIPAL LIFE INS CO 038510 | C/O COSTCO WAY PHASE 1 | PO BOX 310300 | PROPERTY ID 038510 | | DES MOINES | IA | 50331-300 | |
| PRINCIPAL LIFE INSURANCE CO 005710 | P O BOX 310300 | PROPERTY 005710 | | | DES MOINES | IA | 50331-0300 | |
| PRINDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRINGLES MANUFACTURING CO | PO BOX 5584 | | | | CINCINNATI | OH | 45201-5584 | |
| PRINSOURCE BUSINESS CREDIT LLC | PO BOX 270107 | | | | MINNEAPOLIS | MN | 55427-0107 | |
| PRINT & DESIGN | 1060 VANDERBILT ST | | | | STEPHENVILLE | TX | 76401-5601 | |
| PRINT AND PROMOTIONAL IMAGING | 8378 SE DOWN WAY | | | | MILWAUKIE | OR | 97267-5474 | |
| PRINT AVENUE | 12010 AUTUMN LAKES DR | | | | MARYLAND HEIGHTS | MO | 63043-4908 | |
| PRINT BASICS INC | 1059 SW 30TH AVE | | | | DEERFIELD BEACH | FL | 33442-8104 | |
| PRINT BY DESIGN INC | 4799 COCONUT CREEK PKWY # 155 | | | | COCONUT CREEK | FL | 33063-3979 | |
| PRINT CBF | 240 CEDAR KNOLLS RD #203 | | | | CEDAR KNOLLS | NJ | 07927-1621 | |
| PRINT COM | PO BOX 13128 | | | | PITTSBURGH | PA | 15243-0128 | |
| PRINT CONNECTIONS | P O BOX 101 4114 RIDGETOP DR | | | | BELLBROOK | OH | 45305-0101 | |
| PRINT COPY DESIGN SOLUTIONS | 521 W MAIN ST | | | | TRAPPE | PA | 19426-1923 | |
| PRINT CRAFT INC | 315 5TH AVE NW | | | | SAINT PAUL | MN | 55112 | |
| PRINT DIRECTION INC | P O BOX 1530 | | | | SOUTHAVEN | MS | 38671-0016 | |
| PRINT DIRECTION INC | P O BOX 1844 DEPT P-18 | | | | MEMPHIS | TN | 38101-1844 | |
| PRINT DISTRIBUTION SERVICES | 3222 PHOENIXVILLE PIKE | ATTN: DANA RHODES | | | FRAZER | PA | 19355 | |
| PRINT EXPRESS | 1617 AVENUE A | | | | SCOTTSBLUFF | NE | 69361-3163 | |
| PRINT EXPRESS OFFICE PRODUCTS | 7760 GRATIOT RD | | | | SAGINAW | MI | 48609-5043 | |
| PRINT FACTORY  LLC | 3820 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025-3947 | |
| PRINT FACTORY P L L | PO BOX 312 | | | | NORTH LIMA | OH | 44452-0312 | |
| PRINT FAST SOLUTIONS LLC | 8202 WILES RD STE 129 | | | | CORAL SPRINGS | FL | 33067-1937 | |
| PRINT FINISHING SOLUTIONS | 1632 SIERRA MADRE CIRCLE | | | | PLACENTIA | CA | 92870 | |
| PRINT FOR PROFESSIONALS | PO BOX 644 | | | | PORTAGE | MI | 49081-0644 | |
| PRINT GRAPHICS | 2606 AERO | | | | GRAND PRAIRIE | TX | 75052 | |
| PRINT GROUP INC-HACKENSACK | 24 E WESLEY ST | | | | SOUTH HACKENSACK | NJ | 07606-1416 | |
| PRINT HOUSE OF COLORADO | PO BOX 3812 | | | | LITTLETON | CO | 80161-3812 | |
| PRINT IMAGE SOLUTIONS | PO BOX 3850 | | | | FLORENCE | SC | 29502-3850 | |
| PRINT IMAGES | 780 W ARMY TRAIL RD #302 | | | | CAROL STREAM | IL | 60188-9297 | |
| PRINT IMAGING GROUP 1661682 | 607 N WESTERN AVE | | | | OKLAHOMA CITY | OK | 73106-752 | |
| PRINT IT PLUS | 11420 OKEECHOBEE BLVD STE D | | | | ROYAL PALM BEACH | FL | 33411-8703 | |
| PRINT MANAGEMENT  LLC | 3950 VIRGINIA AVENUE | | | | CINCINNATI | OH | 45227-3412 | |

Case 15-10541-BLS   Doc 33   Filed 03/12/15   Page 362 of 513
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PRINT MANAGEMENT ASSOC | 4709 SUNNY POINT | | | | LEXINGTON | KY | 40515-1584 | |
| PRINT MANAGEMENT CORP | 6700 S GLACIER ST | | | | TUKWILA | WA | 98188 | |
| PRINT MANAGEMENT GROUP | 619 ANDERSON ST | | | | CHARLOTTE | NC | 28205-1207 | |
| PRINT MANAGEMENT GROUP | PO BOX 1630 | | | | CONCORD | NH | 03302-1630 | |
| PRINT MANAGEMENT GROUP LTD | 500 LLOYD AVE | | | | LATROBE | PA | 15650-1755 | |
| PRINT MANAGEMENT PARTNERS INC | 701 LEE ST STE 1050 | | | | DES PLAINES | IL | 60016-4572 | |
| PRINT MEDIA GROUP | 19 SHEEHAN ROAD | 19 SHEEHAN ROAD | | | HEIDELBERG WEST | | | AUSTRALIA |
| PRINT MEDIA GROUP | 25 ROCCO DRIVE | | | | SCORESBY | VIC | 3179 | AUSTRALIA |
| PRINT MEDIA GROUP | 418 432 S GIPPSLAND HWY | | | | DANDENONG SOUTH | | | AUSTRALIA |
| PRINT MEDIA GROUP | PO BOX 9166 | VICTORIA 3179 | | | SCORESBY | | | AUSTRALIA |
| PRINT O STAT INC | PO BOX 15055 | | | | YORK | PA | 17405-7055 | |
| PRINT O TAPE | PO BOX 308 | | | | LIBERTYVILLE | IL | 60048 | |
| PRINT O TAPE INC | P O BOX 308 | | | | LIBERTYVILLE | IL | 60048 | |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | |
| PRINT PARTNERS | 12 GALLOWAY STE 2E | | | | COCKEYSVILLE | MD | 21030-4931 | |
| PRINT PARTNERS LLC | 1165 S JASON ST | | | | DENVER | CO | 80223-3112 | |
| PRINT PLUS | 2610 BROOKDALE | | | | GREEN BAY | WI | 54313-5930 | |
| PRINT PLUS | 5899 LOCKWOOD DR | | | | MERIDIAN | MS | 39305-9799 | |
| PRINT PLUS | PO BOX 630 | | | | BLUEFIELD | VA | 24605-0630 | |
| PRINT PLUS MORE | 32969 HAMILTON CT STE 115 | | | | FARMINGTON | MI | 48334-3360 | |
| PRINT POST INC | 1030 S LAGRANGE ROAD STE 18 | | | | LA GRANGE | IL | 60525 | |
| PRINT PRO | PO BOX 2726 | | | | DUXBURY | MA | 02331-2726 | |
| PRINT PRODUCTION MGMT | 934 PINE CIRCLE | | | | WOODSTOCK | GA | 30189-1418 | |
| PRINT PRODUCTS | PO BOX 703 | | | | FENTON | MO | 63026 | |
| PRINT PROJECT MANAGERS INCPRINT PROJECT MANAGERS | 11285 SUNRISE GOLD CIR STE D | | | | RANCHO CORDOVA | CA | 95742-6548 | |
| PRINT RESOURCES | 2720 19TH STREET S | | | | BIRMINGHAM | AL | 35209-1916 | |
| PRINT RX | 14030 FORE CT | | | | HUDSON | FL | 34667-6583 | |
| PRINT SALES INC | 6655 N AVONDALE AVE | | | | CHICAGO | IL | 60631-1507 | |
| PRINT SERVICE AND DISTRIBUTION ASSOCIATION | PSDA | 8284 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| PRINT SERVICES | 135 AVIATION WAY #BC | | | | WATSONVILLE | CA | 95076-2064 | |
| PRINT SHOP | 115 8TH AVE SW | | | | CHILDERSBURG | AL | 35044-1653 | |
| PRINT SHOP | 13209 IMPERIAL HWY | | | | WHITTIER | CA | 90605-4144 | |
| PRINT SHOP | 2190 COMMERCE DR #3 | | | | BLUFFTON | IN | 46714-9292 | |
| PRINT SHOP | 2195 FAIRGROUNDS ROAD NE | | | | SALEM | OR | 97303-3250 | |
| PRINT SHOP | 730-B MAIN STREET | | | | CHICO | CA | 95928 | |
| PRINT SHOP INC | 3510 MANOR DR | | | | VICKSBURG | MS | 39180-5693 | |
| PRINT SHOP INC | PO BOX 1419 | | | | WEST CHESTER | PA | 19380-0023 | |
| PRINT SHOP, THE | 3510 MANOR DRIVE | | | | VICKSBURG | MS | 39180 | |
| PRINT SHOPPE | 140 S BUSINESS CT | | | | ROCKY MOUNT | NC | 27804-6543 | |
| PRINT SOLUTIONS GROUP LLC | 7887 95TH STREET SOUTH | | | | COTTAGE GROVE | MN | 55016 | |
| PRINT SOLUTIONS INC | 10213 139TH ST CT EAST | STE 82 | | | PUYALLUP | WA | 98374-3894 | |
| PRINT SOLUTIONS PLUS INC | 1635 S ORCHARD RD | | | | VINELAND | NJ | 08360-6241 | |
| PRINT SOLUTIONS PLUS INC | 7325 OSWEGO RD | | | | LIVERPOOL | NY | 13090-3717 | |
| PRINT SOURCE | PO BOX 2156 | | | | MALTA | NY | 12020-8156 | |
| PRINT SOURCE CONSULTING | PO BOX 32263 | | | | LOUISVILLE | KY | 40212-2263 | |
| PRINT SOURCE CORPORATION | PO BOX 23 | | | | BERNE | IN | 46711-0023 | |
| PRINT SOURCE INC | 324 2ND STREET PIKE BLDG 10 | | | | SOUTHAMPTON | PA | 18966-3049 | |
| PRINT SOURCE INC | 957 SYMPHONY ISLES BLVD | | | | APOLLO BEACH | FL | 33572-2737 | |
| PRINT SOURCE INCORPORATED | PO BOX 12748 | | | | WICHITA | KS | 67277 | |
| PRINT SOURCE OF COLUMBUS | 6333 WHITESVILLE RD | | | | COLUMBUS | GA | 31904 | |
| PRINT SOURCE SOLUTIONS | 3744-30 STREET | | | | EDMONTON | AB | T6T-1H7 | CANADA |
| PRINT SOURCE UNLIMITED | 10208 BENAVIDES RD SW | | | | ALBUQUERQUE | NM | 87121-8106 | |
| PRINT SOURCE/VINCE CARLE | 69 CASCADE DR | | | | ROCHESTER | NY | 14614-1109 | |
| PRINT STATION | 491 NORTH HIGHWAY 434 #137 | | | | ALTAMONTE SPRINGS | FL | 32714-2182 | |
| PRINT STOP | 417 JEROME AVE | | | | LINTHICUM | MD | 21090-2065 | |
| PRINT TECH OF WESTERN PA LLC | 250 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| PRINT TIME INC | 11717 W 12TH ST | | | | OVERLAND PARK | KS | 66210-2761 | |
| PRINT USA | 7748 W ADDISON ST | | | | CHICAGO | IL | 60634-3018 | |
| PRINT VISIONS INC | 125 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788-3971 | |
| PRINT WORKS HAWAII | PO BOX 893310 | | | | MILILANI | HI | 96789-0310 | |
| PRINT XCEL | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| PRINT XCEL | ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| PRINT XCEL | P O BOX 536900 | | | | ATLANTA | GA | 30353-6900 | |
| PRINTABILITY LLC | 2230 W MAIN ST STE C | | | | BOZEMAN | MT | 59718-5826 | |
| PRINTABILITY LLC | 3975 BAXTER LN E | | | | BOZEMAN | MT | 59718-0601 | |
| PRINTABLE SERVICES | PO BOX 48 | | | | SYRACUSE | NY | 13206-0048 | |
| PRINTCAFE SYSTEMS INC | 40 24TH STREET, 5TH FL | | | | PITTSBURGH | PA | 15222 | |
| PRINTCO INDUSTRIES LLC | 2596 STATE HWY, 32 | | | | PULASKI | WI | 54162 | |
| PRINTCO INDUSTRIES LTD | 2596 STATE HWY 32 | | | | PULASKI | WI | 54162 | |
| PRINTCO INDUSTRIES LTD | 3807 W MASON ST | | | | ONEIDA | WI | 54155 | |
| PRINTCOM INC | PO BOX 66948 | | | | SEATTLE | WA | 98166 | |
| PRINTCOMM INC | 2929 DAVISON RD | | | | FLINT | MI | 48506-3928 | |
| PRINTCONCEPTS | 7046 SNOWDRIFT RD | | | | ALLENTOWN | PA | 18106-9274 | |
| PRINTCRAFT PRESS | PO BOX 1969 | | | | RINCON | GA | 31326-1969 | |
| PRINTCRAFTERS INC | PO BOX 343 | | | | STATESVILLE | NC | 28687-0343 | |
| PRINTED RESOURCES | 3540 EAST FULTON STREET | | | | COLUMBUS | OH | 43227 | |
| PRINTED SUPPLIES | PO BOX 171245 | | | | SAN ANTONIO | TX | 78217-8245 | |
| PRINTED WORD | 11102 ROCKY TRL | | | | SAN ANTONIO | TX | 78249-4143 | |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | |
| PRINTEGRA | ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| PRINTEGRA | P O BOX 644276 | | | | PITTSBURGH | PA | 15264-4276 | |
| PRINTEGRITY LLC | PO BOX 293136 | | | | KETTERING | OH | 45429-9136 | |
| PRINTEX INC | 1517 TOWNLINE ROAD | | | | BENTON HARBOR | MI | 49022 | |
| PRINTER | PO BOX 1237 | | | | CORCORAN | CA | 93212-1237 | |
| PRINTER & STATIONERS INC | PO BOX T | | | | FLORENCE | AL | 35631-1919 | |
| PRINTER LION | 617 ANDALUCIA AVE | | | | SAN JUAN | PR | 00920-5309 | |
| PRINTER SUPPORT CORP | 531 MAIN ST | | | | ACTON | MA | 01720-3934 | |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PRINTERS INC | 510 S FIRST AVE | | | | SIOUX FALLS | SD | 57104-6902 | |
| PRINTER'S INK PRINTING SRVCS | 459 CLEVELAND STREET | | | | WOODLAND | CA | 95695-3901 | |
| PRINTERS PARTS STORE | 5201 COLT COURT | | | | WESTERVILLE | OH | 43081-4414 | |
| PRINTER'S REPAIR PARTS | 2706 EDGINGTON | | | | FRANKLIN PARK | IL | 60131 | |
| PRINTERS SERVICE | 50 NORTH 31ST AVE | | | | MINNEAPOLIS | MN | 55411-1617 | |
| PRINTERS SERVICE | PO BOX 5070 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5070 | |
| PRINTERS SERVICE | PO BOX 5080 | | | | NEWARK | NJ | 07105 | |
| PRINTERS SERVICE | PO BOX 5100 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5100 | |
| PRINTERS SERVICE | PO BOX 5120 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5120 | |
| PRINTERS SERVICE | PO BOX 5140 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5140 | |
| PRINTERS SERVICE | PO BOX 5170 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | |
| PRINTERS SERVICE INC | 50 31ST AVE N | | | | MINNEAPOLIS | MN | 55411-1617 | |
| PRINTERS SERVICE INC | P O BOX 5070 | | | | NEWARK | NJ | 07105-5070 | |
| PRINTERS SERVICE INC | P O BOX 5100 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | |
| PRINTERS SERVICE INC | P O BOX 5120 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | |
| PRINTERY (THE) | 2405 SOUTH MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| PRINTERY COMMUNICATIONS | 631 TYLER STREET | | | | PORT TOWNSEND | WA | 98368-6536 | |
| PRINTFORCE | 2361 SUNSHINE ROAD | | | | ALLENTOWN | PA | 18103-4706 | |
| PRINTGRAPHICS INC | 359 SALEM STREET | | | | WAKEFIELD | MA | 01880-4923 | |
| PRINTGRAPHICS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| PRINTGRAPHICS LLC | ENNIS | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| PRINTGRAPHICS OF MAINE INC | 116B RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103-1431 | |
| PRINTHOUSE INC | 23014 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2720 | |
| PRINTIFF | 6912 TELEGRAPH ROAD | | | | LOS ANGELES | CA | 90040-3224 | |
| PRINTING & BILLING OF CAROLINA | 929 S HAWTHORNE RD | | | | WINSTON SALEM | NC | 27103 | |
| PRINTING & PROMOTION PLUS INC | PO BOX 1364 | | | | COLTON | CA | 92324-0831 | |
| PRINTING & PROMOTIONAL PARTNERS | 444 PARK ST | | | | JACKSONVILLE | FL | 32204-2929 | |
| PRINTING & PROMOTIONAL SOLUTIONS | 2320 MILTON AVE STE 205 | | | | SYRACUSE | NY | 13209-2197 | |
| PRINTING & PROMOTIONAL SVS LLC | PO BOX 3034 | | | | JONESBORO | AR | 72403-3034 | |
| PRINTING & SIGN SYSTEMS | 280B MERRILEE DR UNITS E&F | | | | FAIRFAX | VA | 22031 | |
| PRINTING AND PUBLICATIONS | 220 COMMERCE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| PRINTING ARTS INC | PO BOX 2957 | | | | WILSONVILLE | OR | 97070-2957 | |
| PRINTING BUYING SERVICES | 28108 ROY ST | | | | SAINT CLAIR SHORES | MI | 48081-1632 | |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | |
| PRINTING CENTER THE | 7516 FULLERTON RD STE D | | | | SPRINGFIELD | VA | 22153-2812 | |
| PRINTING COMMUNICATIONS ASSOC | 5601 CENTRAL CREST | | | | HOUSTON | TX | 77092-7001 | |
| PRINTING COMPANY | 3930 NO MILLER | | | | SCOTTSDALE | AZ | 85251-4508 | |
| PRINTING CONCEPTS | 4246 HUDSON DRIVE | | | | STOW | OH | 44224-2251 | |
| PRINTING CONCEPTS | 4982 PACIFIC AVE | | | | ERIE | PA | 16506 | |
| PRINTING CREATIONS | PO BOX 3 | | | | YORKTOWN | IN | 47396-0003 | |
| PRINTING DIMENSIONS | 40456 ALEXANDRIA DR | | | | STERLING HTS | MI | 48313-5302 | |
| PRINTING ESSENTIALS | 10435 STATE RD | | | | LAKE ODESSA | MI | 48849-9521 | |
| PRINTING ETC INC | 101 N VICTORY BLVD #L109 | | | | BURBANK | CA | 91502-1847 | |
| PRINTING FACTORY | 3050 FITE CIR STE 207B | | | | SACRAMENTO | CA | 95827-1817 | |
| PRINTING GRAPHICS | 1689 LANCE POINTE | | | | MAUMEE | OH | 43537-1638 | |
| PRINTING IMPRESSIONS | 1351 HOLIDAY HILL RD | | | | GOLETA | CA | 93117-1815 | |
| PRINTING IMPRESSIONS & PROMOTIONAL PRODUCTS | 1762 SINGING BIRD LANE | | | | JACKSONVILLE | FL | 32223-0861 | |
| PRINTING MART INC | 10402 GRIZZLY GULCH | | | | HIGHLANDS RANCH | CO | 80129-5455 | |
| PRINTING MATTERS | PO BOX 28991 | | | | ATLANTA | GA | 30358-0991 | |
| PRINTING PLACE | 5878 COOK RD SUITE F | | | | MILFORD | OH | 45150-1596 | |
| PRINTING PLUS | 113 EAST COURTHOUSE | | | | LEESVILLE | LA | 71446-4374 | |
| PRINTING PLUS | 1530 COUNTRY CLUB ROAD | | | | HARRISONBURG | VA | 22802 | |
| PRINTING PLUS | 179 DWIGHT STREET | | | | WATERBURY | CT | 06704-1816 | |
| PRINTING POST | 345B BABCOCK BLVD | | | | PITTSBURGH | PA | 15237-2445 | |
| PRINTING POST | 639 SW FORREST AVE | | | | REDMOND | OR | 97756 | |
| PRINTING PRESS OF JOLIET | 1920 DONMAUR DR | | | | CREST HILL | IL | 60403-1905 | |
| PRINTING R US | 188 INDUSTRIAL DR STE 428 | | | | ELMHURST | IL | 60126-1612 | |
| PRINTING SERVICES | 3480 S E BETHEL RD SUITE A | | | | PORT ORCHARD | WA | 98366-5665 | |
| PRINTING SERVICES PLUS | 4 STATE RD PMB 126 | | | | MEDIA | PA | 19063-1413 | |
| PRINTING SERVICES UNLIMITED | PO BOX 71 | | | | BETHEL PARK | PA | 15102-0071 | |
| PRINTING SOL & MED FILING SYS | 2750 DAWN RD | STE 306 | | | JACKSONVILLE | FL | 32207-7904 | |
| PRINTING SOLUTIONS | 1117 E PUTNAM AVE STE 249 | | | | RIVERSIDE | CT | 06878-1333 | |
| PRINTING SOLUTIONS | 195 HAWTHORN DRIVE | | | | PAWLEYS ISLAND | SC | 29585-8012 | |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | |
| PRINTING SOLUTIONS | P O BOX 3588 | | | | LAWRENCE | KS | 66046 | |
| PRINTING SOLUTIONS LLC | 16 DYKE LANE | | | | STAMFORD | CT | 06902 | |
| PRINTING SRVICES & SUPPLY | PO BOX 23 | | | | MURRAY | KY | 42071-0023 | |
| PRINTING SYSTEMS INC | 12005 BEECH DALY RD | | | | TAYLOR | MI | 48180-6833 | |
| PRINTING USA | 3412 ALOMA AVE #1 | | | | WINTER PARK | FL | 32792-3900 | |
| PRINTING WITH PRIDE | 3006 TAZEWELL PIKE | | | | KNOXVILLE | TN | 37918-1838 | |
| PRINTINGPHGRAPHICS | 1689 LANCE POINTE ROAD | | | | MAUMEE | OH | 43537 | |
| PRINTIX | PO BOX 112367 | | | | TACOMA | WA | 98411-2367 | |
| PRINTLINE GRAPHICS LLC | 200 TINTERN CT #105 | | | | CHESAPEAKE | VA | 23320-4582 | |
| PRINTLINK LTD | 3972 A HIGHWAY 93 N | | | | STEVENSVILLE | MT | 59870-6424 | |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | |
| PRINTMANAGEMENT LLC | P O BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | |
| PRINTMASTER OF BRANDENBURG INC | PO BOX 336 | | | | HILLVIEW | KY | 40129-0336 | |
| PRINTMASTER OF D&D | 125 GHEN RD | | | | BRANDENBURG | KY | 40108-9310 | |
| PRINTMASTERS | 526 YORK RD | | | | WILLOW GROVE | PA | 19090-2626 | |
| PRINTRON OFFICE PRODUCTS | 8906 CLEMENT AVE | | | | BALTIMORE | MD | 21234-2604 | |
| PRINTRONIX INC | PO BOX 360575 | | | | PITTSBURGH | PA | 15251-6575 | |
| PRINTSF | 315 S COAST HIGHWAY 101 | STE U41 | | | ENCINITAS | CA | 92024-3543 | |
| PRINTSMART OF CENTRAL FLORIDA | PO BOX 36156 | | | | MELBOURNE | FL | 32936 | |
| PRINTSOURCE INC | 326 BUSINESS PARKWAY SUITE A | | | | GREER | SC | 29651-7183 | |
| PRINTSYNERGY SOLUTIONS LLC | 129 LIBERTY ST | | | | BROCKTON | MA | 02301-5518 | |
| PRINT-TECH INC | 6800 JACKSON RD | | | | ANN ARBOR | MI | 48103-9565 | |
| PRINTWORKS | 2743 EL CAMINITO | | | | LA CRESCENTA | CA | 91214-2934 | |
| PRINTWORKS | 4194 BANBURY CIRCLE | | | | PARRISH | FL | 34219-7515 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PRINTWORKS & COMPANY INC | 1617 N LINE ST | | | | LANSDALE | PA | 19446-1692 | |
| PRINTWORX | PO BOX 1817 | | | | YUBA CITY | CA | 95992-1817 | |
| PRINTXCEL | 4444 N DETROIT AVE | | | | TOLEDO | OH | 43612-1978 | |
| PRIORITY BUSINESS CHECKS | 7225 BERMUDA SUITE B | | | | LAS VEGAS | NV | 89119-4300 | |
| PRIORITY BUSINESS SERVICES INC | 152 CHERRY STREET | | | | FLORAL PARK | NY | 11001-3345 | |
| PRIORITY DISPATCH | PO BOX 391 | | | | MIDDLETOWN | OH | 45042-0391 | |
| PRIORITY ENVELOPE INC | MI 20 | PO BOX 9201 | | | MINNEAPOLIS | MN | 55480-9201 | |
| PRIORITY HLTH TAMARA HIBBITTS | 1231 E BELTLINE AVE NE MS 1170 | | | | GRAND RAPIDS | MI | 49525-4501 | |
| PRIORITY PRESS | 4026 W 10TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| PRIORITY PRESS INC | 4026 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46222 | |
| PRIORITY PRINT MGT | 509 SW 293RD | | | | FEDERAL WAY | WA | 98023-3537 | |
| PRIORITY PRINTING | 640 VERNON ST | | | | ROSEVILLE | CA | 95678-3255 | |
| PRIORITY SERVICE GROUP | 10123 ERIN COURT | | | | MANASSAS | VA | 20110 | |
| PRIORITY SYSTEMS INC | PO BOX 4240 | | | | HARRISBURG | PA | 17111 | |
| PRISM | 1326 WILLOW ROAD | MS 478 | | | STURTEVANT | WI | 53177 | |
| PRISM COLOR CORP | 31 TWOSOME DR | | | | MOORESTOWN | NJ | 08057 | |
| PRISM COLOR CORPORATION | 31 TWOSOME DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| PRISM CORP | 6957 W ARCHER AVE | | | | CHICAGO | IL | 60638 | |
| PRISM REHAB | 13 EXECUTIVE DR STE 10 | | | | FAIRVIEW HEIGHTS | IL | 62208-1342 | |
| PRISTINE BAY LLC | 1661 WAYCROSS RD | | | | CINCINNATI | OH | 45240-2820 | |
| PRIVATE LABEL EXECUTIVE GIFTS | 3801 CHARTER PARK COURT | UNIT D | | | SAN JOSE | CA | 95136 | |
| PRIVATE NATIONAL MORTGAGE | 6101 CONDOR DR | | | | MOORPARK | CA | 93021-2602 | |
| PRIVATE NATL MTG ACCEPTA | 6101 CONDOR DR | | | | MOORPARK | CA | 93021-2602 | |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | |
| PRO AM GOLF | 3174 SOUTH BRENTWOOD BLVD | | | | WEBSTER GROVES | MO | 63119 | |
| PRO CLEAN CAR WASH LLC | 515 E IDAHO ST | | | | KALISPELL | MT | 59901-4138 | |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | |
| PRO FORM & FILE | PO BOX 1370 | 148 MAIN ST | | | BUCKSPORT | ME | 04416-1370 | |
| PRO FORMS | PO BOX 2383 | | | | BISMARCK | ND | 58502-2383 | |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | |
| PRO HAIR INC | 87 ARROWHEAD ESTATE CIRCLE | | | | PIKEVILLE | KY | 41501-6003 | |
| PRO LABEL INC - WI | 2915 N PROGRESS DRIVE | | | | APPLETON | WI | 54911 | |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | |
| PRO LUBE INC | 335 CAMER DR UNIT B | | | | BENSALEM | PA | 19020 | |
| PRO LUBE INC | 336 RT 109 | | | | WEST BABYLON | NY | 11704-6214 | |
| PRO MEDIA | 9286 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342 | |
| PRO PALLET LLC | 1730 BUTTER ROAD | | | | DOVER | PA | 17315 | |
| PRO PREP SHOT BLASTING | 6380 CORINTH RD | | | | MT JULIET | TN | 37122 | |
| PRO PRINTERS | 59 FAIRVIEW AVE | | | | HUDSON | NY | 12534-2334 | |
| PRO PRINTING SERVICES INC | 2181 W 73RD ST | | | | HIALEAH | FL | 33016-5552 | |
| PRO QUICK LUBE | 825 N COLLEGE AVE | | | | FORT COLLINS | CO | 80525-1203 | |
| PRO QUICK LUBE WACO | 833 N VALLEY MILLS DR | | | | WACO | TX | 76710-4649 | |
| PRO SOURCE INC | 109 W HISTORIC COLUMBIA RIVER HWY | | | | TROUTDALE | OR | 97060 | |
| PRO SPECIALTIES GROUP | 4863 SHAWUINE STREET | STE. D | | | SAN DIEGO | CA | 92111 | |
| PRO SPORTS CLUB/ATN: D ROBERTS | 4455 148TH AVE NORTHEAST | | | | BELLEVUE | WA | 98007-3120 | |
| PRO TEAM QUICK OIL CHANGE | 3067 CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538-1358 | |
| PRO TEC FIRE PROTECTION | 2330 PRO TEC WAY | | | | LOGANVILLE | GA | 30052 | |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | |
| PRO TRANS LEASING LLC | PO BOX 100225 | | | | NASHVILLE | TN | 37224 | |
| PRO TRIM OF OHIO INC | 9250 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8523 | |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PASTON | IL | 60957 | |
| PRO VISION INC/FEROCIOUS EYES | 5600 POST RD #111 | | | | EAST GREENWICH | RI | 02818-3400 | |
| PRO VOLLEY | 27 GREENSIDE DR | | | | LAS VEGAS | NV | 89141-6062 | |
| PROCARE SYSTEMS | 4162 OAK POINTE DR 811 | | | | GULF BREEZE | FL | 32563-8508 | |
| PROCESS DISPLAY | 7108 31ST AVENUE N | | | | MINNEAPOLIS | MN | 55427 | |
| PROCESS DISPLAY AND PRINTING | 7108 31ST AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| PROCESS EQUIPMENT CO OF TIPP CITY | 6555 STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | |
| PROCESS SYS AND COMP INC | 5321 W CRENSHAW ST | | | | TAMPA | FL | 33634-2406 | |
| PROCESSING TOMATO ADVISORY | PO BOX 1800 | | | | DAVIS | CA | 95617-1800 | |
| PROCLAIM (WWW.PROCLAIM.COM) | PO BOX 32 | | | | ANDOVER | NH | 03216-0032 | |
| PROCO PERFORMANCE SAMPLE | PO BOX 309 | 950 HWY 286 | | | ETON | GA | 30724 | |
| PROCTER & GAMBLE | PO BOX 5584 | | | | CINCINNATI | OH | 45201-5584 | |
| PROCTER & GAMBLE CO | 6300 CENTER HILL AVE BOX 111 | | | | CINCINNATI | OH | 45224-1795 | |
| PROCTER & GAMBLE CO | J KOCHER WINTON HILL TECH CTR | 6300 CENTER HILL AVE S2E06 | | | CINCINNATI | OH | 45224-1795 | |
| PROCTER & GAMBLE COMPANY | PO BOX 5584 | | | | CINCINNATI | OH | 45201-5584 | |
| PROCTER & GAMBLE N CHICAGO PLANT | 3500 W 16TH ST | | | | NORTH CHICAGO | IL | 60064-1513 | |
| PROCTER & GAMBLE-TORONTO | PO BOX 4603 STATION A | | | | TORONTO | ON | M5W 4Y8 | CANADA |
| PROCTER AND GAMBLE | ONE PROCTER AND GAMBLE PLAZA | | | | CINCINNATI | OH | 45202-3393 | |
| PROCTER AND GAMBLE CO | PO BOX 5534 | G85 COSTA RICA | | | CINCINNATI | OH | 45201-5534 | |
| PROCTER & GAMBLE | PO BOX 5555 | | | | CINCINNATI | OH | 45201-5555 | |
| PROCTOR HOSPITAL | 5409 NORTH KNOXVILLE AVENUE | ATTN GINGER RENTSCH | | | PEORIA | IL | 61614-5076 | |
| PROCTOR HOSPITAL | PO BOX 87 | | | | PEORIA | IL | 61650-0087 | |
| PRODATA COMPUTER SERVICES | 2809 SOUTH 160TH STREET SUITE 401 | | | | OMAHA | NE | 68130 | |
| PRO-DATA SYSTEMS | PO BOX 646 | | | | PANAMA CITY | FL | 32402-0646 | |
| PRODENCO SYSTEMS & SERVICES | PO BOX 1257 | | | | SIOUX CITY | IA | 51102-1257 | |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | |
| PRODIGO SOLUTIONS | 600 CRANBERRY WOODS DR | STE 150 | | | CRANBERRY TOWNSHIP | PA | 16066-5230 | |
| PRODUBAN | 2 MORRISSEY BLVD | | | | DORCHESTER | MA | 02125-3312 | |
| PRODUBAN | 2 WILLIAM T MORRISSEY BLVD | | | | DORCHESTER | MA | 02125-3312 | |
| PRODUCERS DAIRY | PO BOX 1231 | | | | FRESNO | CA | 93715-1231 | |
| PROFESSIONAL ACCOUNTING SYSTEM | PO BOX 3886 | | | | BATON ROUGE | LA | 70821-3886 | |
| PROFESSIONAL ACCTNG SYSTEMS CO | 127 FINCHVILLE RD | | | | SHELBYVILLE | KY | 40065-9223 | |
| PROFESSIONAL BUS FORMS & SRVC | PO BOX 852134 | | | | RICHARDSON | TX | 75085-2134 | |
| PROFESSIONAL BUSINESS FORMS | 11024 MONTGOMERY BLVD NE #313 | | | | ALBUQUERQUE | NM | 87111-3962 | |
| PROFESSIONAL BUSINESS FORMS | 20 EISENHOWER LN N | | | | LOMBARD | IL | 60148-5414 | |
| PROFESSIONAL BUSINESS PRODUCTS | PO BOX 610 | | | | MACKINAW CITY | MI | 49701-0610 | |
| PROFESSIONAL BUSINESS PRODUCTS INC | PO BOX 610 | 6963 ALGONQUIN ROAD | | | MACKINAW CITY | MI | 49701 | |
| PROFESSIONAL BUSINESS SYSTEMS | 6400 FAIRVIEW RD | | | | CHARLOTTE | NC | 28210-3237 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL BUSINESS SYSTEMS | 6901 BRIMSTONE LANE | | | | FAIRFAX STATION | VA | 22039-1819 | |
| PROFESSIONAL BUSINESS SYSTEMS | PO BOX 420 - 1434 PROGRESS LN | | | | OMRO | WI | 54963-0420 | |
| PROFESSIONAL CAREER DEVEL | 6625 THE CORNERS PARKWAY #500 | | | | NORCROSS | GA | 30092-3388 | |
| PROFESSIONAL COMPOUNDING | 9901 SOUTH WILCREST | | | | HOUSTON | TX | 77099-5132 | |
| PROFESSIONAL COMPUTER SERVICES | 75 ROYAL PALM POINT # 3 | | | | VERO BEACH | FL | 32960-4255 | |
| PROFESSIONAL CREDENTIAL | 150 4TH AVE N STE 800 | | | | NASHVILLE | TN | 37219-2496 | |
| PROFESSIONAL DATA RESOURCES | PO BOX 643445 | | | | CINCINNATI | OH | 45264-3445 | |
| PROFESSIONAL DATAFORMS | PO BOX 19703 | | | | HOUSTON | TX | 77224-9703 | |
| PROFESSIONAL DUPLICATING | 33 E STATE ST | | | | MEDIA | PA | 19063-2917 | |
| PROFESSIONAL FILING SYSTEMS I | 5076 WINTERS CHAPEL RD STE 200 | | | | ATLANTA | GA | 30360-1832 | |
| PROFESSIONAL FITNESS SERVICES LLC | 8020 TIMBERWIND TRAIL | | | | FRANKLIN | OH | 45005 | |
| PROFESSIONAL FORMS | PO BOX 941905 | | | | PLANO | TX | 75094-1905 | |
| PROFESSIONAL FORMS & SYSTEMS | 102A CROFT ST | | | | BIRMINGHAM | AL | 35242 | |
| PROFESSIONAL FORMS & SYSTEMS | 3824 GRAND AVENUE | | | | OAKLAND | CA | 94610-1004 | |
| PROFESSIONAL FORMS AND SYSTEMS | 110 PARKER LN | | | | NICHOLASVILLE | KY | 40356-8115 | |
| PROFESSIONAL FORMS INC | 330 S E 1ST ST | | | | BLAIR | NE | 68008-2515 | |
| PROFESSIONAL HEALTH CARE SYSTM | 815 E CROSSTOWN PKWY | | | | KALAMAZOO | MI | 49001-2505 | |
| PROFESSIONAL HLTH CARE AT HOME | 395 TAYLOR BLVD STE 118 | 925 YGNACIO VALLEY RD | | | PLEASANT HILL | CA | 94523 | |
| PROFESSIONAL IMAGE APPAREL INC | 4300 CREEK RD | | | | CINCINNATI | OH | 45241 | |
| PROFESSIONAL IMAGE APPAREL INC | 4300 CREEK ROAD | | | | CINCINNAI | OH | 45241 | |
| PROFESSIONAL INNOVATIONS INC | 916 NORTH MAIN STREET | | | | DAYTON | OH | 45405-4603 | |
| PROFESSIONAL INSTALLERS | 12100 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043-4201 | |
| PROFESSIONAL OFFICE FORMS | 2225 AVENUE B | | | | BILLINGS | MT | 59102-2606 | |
| PROFESSIONAL OFFICE SERV (POS) | PO BOX 450 | | | | WATERLOO | IA | 50704-0450 | |
| PROFESSIONAL OFFICE SYSTEMS | 2774 WEXFORD BLVD | | | | STOW | OH | 44224-2844 | |
| PROFESSIONAL OFFICE SYSTEMS | 4410 LAKE AVE | | | | FORT WAYNE | IN | 46815-7224 | |
| PROFESSIONAL OFFSET PRINTING | 823 FOURTH STREET | | | | WEST DES MOINES | IA | 50265 | |
| PROFESSIONAL PATHOLOGY SVCS PC | 1 SCIENCE CT STE 200 | | | | COLUMBIA | SC | 29203-9653 | |
| PROFESSIONAL POLICE OFFICERS CU | 1502 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46201-3849 | |
| PROFESSIONAL PRINT & MAIL INC | 2818 E HAMILTON | | | | FRESNO | CA | 93721-3209 | |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | |
| PROFESSIONAL PROBATION SVCS | STE 202 | 316 W PIKE ST | | | LAWRENCEVILLE | GA | 30046-4878 | |
| PROFESSIONAL PROVIDERS INC | 1244 W CHESTER PIKE STE 409 | | | | WEST CHESTER | PA | 19382-5687 | |
| PROFESSIONAL RADIOLOGY INC | 4170 ROSSLYN DRIVE | STE. B | | | CINCINNATI | OH | 45209 | |
| PROFESSIONAL SPORTS CATERING | PO BOX 3048 | | | | DAYTON | OH | 45401 | |
| PROFESSIONAL STATY | 9846 GLENOAKS BLVD | | | | SUN VALLEY | CA | 91352-1045 | |
| PROFESSIONAL SYSTEMS | 12180 28TH STREET NORTH | | | | SAINT PETERSBURG | FL | 33716-1820 | |
| PROFESSIONAL SYSTEMS | 2355 W HANFORD ROAD | | | | BURLINGTON | NC | 27215-6765 | |
| PROFESSIONAL TURF PRODUCTS | 1010 N INDUSTRIAL BLVD | | | | EULESS | TX | 76039 | |
| PROFESSIONAL-MEDICAL SYSTEMS | 10643 UNION GROVE ROAD | | | | GLADEWATER | TX | 75647-3658 | |
| PROFESSIONALRECORDS.COM LLC | 205 SOUTH MAIN STREET | | | | SHARPSBURG | PA | 15215-2132 | |
| PROFESSIONAL'S CHOICE | P O BOX 9521 | | | | CHATTANOOGA | TN | 37412-0521 | |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | |
| PROFITABILITY OF HAWAII | 233 MERCHANT ST | | | | HONOLULU | HI | 96813-2923 | |
| PROFITMASTER DISPLAYS INC | 6151 POWERS FERRY ROAD | STE. 625 | | | ATLANTA | GA | 30339 | |
| PROFORM | 266 MAGNOLIA HILL ROAD | | | | BETHLEHEM | CT | 06751-1811 | |
| PROFORM BUSINESS SYSTEMS INC | PO BOX 3077 | | | | DULUTH | MN | 55803-3077 | |
| PROFORM INC | 1315 E LONDON AVENUE | | | | PEORIA | IL | 61603-1600 | |
| PROFORM PRODUCTS INC | 446 SATINWOOD DR | | | | WEST MIFFLIN | PA | 15122-1244 | |
| PROFORMA | 17707 FRONT STREET NE | | | | HUBBARD | OR | 97032 | |
| PROFORMA | 38287 AIRPORT PKWY | ATTN: DAN | | | WILLOUGHBY | OH | 44094 | |
| PROFORMA | 8800 EAST PLEASANT VALLEY | | | | CLEVELAND | OH | 44131 | |
| PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| PROFORMA - BPM | 8820 APPLING RDG | | | | CUMMING | GA | 30041-5727 | |
| PROFORMA 3 | 308 KENDALL RIDGE CT | | | | CHESTERFIELD | MO | 63017-2156 | |
| PROFORMA 3RD DEGREE MRKETING | 4736 DRESSLER RD STE 102 | | | | CANTON | OH | 44718-2555 | |
| PROFORMA A TRUSTED NAME | 35 FRANKLIN ST | | | | WESTFIELD | NY | 14787-1039 | |
| PROFORMA ABF DIRECT | 3288 DELSEA DR STE G | | | | FRANKLINVILLE | NJ | 08322-3165 | |
| PROFORMA ADVANTAGE | 1138 N GERMANTOWN #101-156 | | | | CORDOVA | TN | 38016-5872 | |
| PROFORMA ADVANTAGE SYSTEMS | 4126 N NEWVILLE RD | | | | JANESVILLE | WI | 53545-9637 | |
| PROFORMA AMERICAN PRINTED PROD | 110 CROSS HALL LOOP | | | | BOWLING GREEN | KY | 42104-7222 | |
| PROFORMA ANCHOR BUSINESS | 1833 HALSTEAD BLVD STE 801 | | | | TALLAHASSEE | FL | 32309-3474 | |
| PROFORMA ASCENSION MKTG GROUP | 2240 7TH ST | | | | MACON | GA | 31206 | |
| PROFORMA BGI PRINT SOLUTIONS | 4142 OGLETOWN-STANTON RD #122 | | | | NEWARK | DE | 19713-4169 | |
| PROFORMA BOATHOUSE PRINTING | 75 TRAVIS AVE | | | | BINGHAMTON | NY | 13904-1030 | |
| PROFORMA BOLLHEIMER & ASSOCIAT | 3204 GLENWOOD PARK AVE | | | | ERIE | PA | 16508-2716 | |
| PROFORMA BUS DESIGNS/R CARGILE | 2843 HOPYARD RD #173 | | | | PLEASANTON | CA | 94588-5241 | |
| PROFORMA BUS IMPRESSIONS LLC | 7954 TRANSIT RD STE 343 | | | | WILLIAMSVILLE | NY | 14221-4117 | |
| PROFORMA BUSINESS IMPACT | 775 WOODRUFF RD STE H | | | | GREENVILLE | SC | 29607-3553 | |
| PROFORMA BUSINESS WORLD | 634 WEST SECOND ST | | | | HASTINGS | NE | 68901-5130 | |
| PROFORMA BY KUG | 231 SILVA AVE | | | | MARYSVILLE | CA | 95901-3103 | |
| PROFORMA C/O PROMOTIONS PLUS | PO BOX 205 | | | | PINE CITY | NY | 14871-0205 | |
| PROFORMA CAN-DO PROMOTIONS | 6517 WISE AVE NW | | | | NORTH CANTON | OH | 44720-7354 | |
| PROFORMA CASTELLANA ENTERPRISE | PO BOX 9829 | | | | ALEXANDRIA | VA | 22304-0472 | |
| PROFORMA CENTURY PROMOTIONS | 457 FARNSWORTH CIRCLE | | | | BARRINGTON | IL | 60010-1078 | |
| PROFORMA CNR MARKETING | 3145 FAR HILLS AVE STE 8 | | | | DAYTON | OH | 45429-2511 | |
| PROFORMA COASTAL BUSINESS SOLN | 7697 RAEGAN LANE | | | | SPANISH FORT | AL | 36527-7022 | |
| PROFORMA COMM GROUP | 5405 OKEECHOBEE BLVD STE 305 | | | | WEST PALM BEACH | FL | 33417-4554 | |
| PROFORMA COMMUNICATION RES | 3 HILLCREST ROAD | | | | BETHEL | CT | 06801-1210 | |
| PROFORMA CORPORATE SYSTEMS | 120 N MAIN ST #203 | | | | NEW CITY | NY | 10956 | |
| PROFORMA CREATIVE PRINTING SOLUTIONS | 2119 N TRUMPETER DR | | | | MOUNT VERNON | WA | 98273-8967 | |
| PROFORMA CRESCENT | 3103 WILLIAMS ST # 3 | | | | CHATTANOOGA | TN | 37410-1032 | |
| PROFORMA CUSTOM PRINTING SVCS | PO BOX 95 | | | | TRIMBLE | TN | 38259-0095 | |
| PROFORMA CUSTOMIZED BUS. PDCTS | 141 WASHINGTON AVE STE 1 | | | | ENDICOTT | NY | 13760-5309 | |
| PROFORMA DATA & MARKETING | 51486 FOREST RD | | | | ELKHART | IN | 46514-6261 | |
| PROFORMA DB PRNTG & OFFICE SUPP | 120 PARKVIEW PL | | | | MOUNT KISCO | NY | 10549-1822 | |
| PROFORMA DIGITAL HOUSE | 201 S STATE ST | | | | NEWTOWN | PA | 18940-1968 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PROFORMA DISTINCTIVE MARKETING | 9740 TREVIA DR | | | | INDIANAPOLIS | IN | 46236-7202 | |
| PROFORMA DIVERSIFIRDCORSOLUTON | 6800 WEST GATE BLVD # 132-474 | | | | AUSTIN | TX | 78745-4883 | |
| PROFORMA DIVRSFD PRNTG SOLUTNS | 127 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-2919 | |
| PROFORMA DOUBLE DOG DARE | 3204 CREEKWOOD CT | | | | NEW ALBANY | IN | 47150-7209 | |
| PROFORMA DVE GLOBAL MARKETING | 310 S MAPLE ST STE C | | | | CORONA | CA | 92880-6946 | |
| PROFORMA EXECUTIVE BUS SVR | 550 N COUNTRY RD STE D | | | | SAINT JAMES | NY | 11780-1404 | |
| PROFORMA EXECUTIVE SALES UNL | 6760 E VENUE ST | | | | MESA | AZ | 85215-0878 | |
| PROFORMA EXPRESS GRAPHICS | 23052H ALICIA PKWY # 192 | | | | MISSION VIEJO | CA | 92692-1636 | |
| PROFORMA EXPRESSIONS | 3117 STATE RT 46 | | | | CORTLAND | OH | 44410-1737 | |
| PROFORMA FAUGHNER ENTERPRISES | 600 BLACKBERRY CIRCLE | | | | BRUNSWICK | OH | 44212-2088 | |
| PROFORMA FENTON MARKETING | 415 WILLIAMS AVE | | | | WILLIAMSTOWN | WV | 26187-1245 | |
| PROFORMA FGI | 2611 WESTGROVE DR STE 104 | | | | CARROLLTON | TX | 75006-3327 | |
| PROFORMA FORMS SUPPLIES & GFTS | PO BOX 891 | | | | CYPRESS | TX | 77410-0891 | |
| PROFORMA FOUR SEASONS SOLTNS | PO BOX 917 | | | | BLUEFIELD | WV | 24701-0917 | |
| PROFORMA GILPAK ENTERPRISES | 1811 OLD CAROLEEN RD | | | | FOREST CITY | NC | 28043-3766 | |
| PROFORMA GRAPHIC & PROMOTIONAL | 50 PARK LANE STE 102 | | | | HIGHLAND | NY | 12528-2824 | |
| PROFORMA GRAPHIC COMM SYSTEMS | 2106 STONEHEATHER RD | | | | RICHMOND | VA | 23238-5816 | |
| PROFORMA GRAPHIC CONCEPTS & SO | 1104 RIBBONWOOD CT | | | | HEMET | CA | 92545-7733 | |
| PROFORMA GRAPHIC CONCEPTS GP | 10021 SHADOW WOOD DR | | | | GRANGER | IN | 46530-8840 | |
| PROFORMA GRAPHIC PRINT SOLU | 21 WINGATE DR | | | | LITTLE ROCK | AR | 72205-2540 | |
| PROFORMA GRAPHIC PRINT SOURCE | 310 S MAPLE ST STE C | | | | CORONA | CA | 92880-6946 | |
| PROFORMA GRAPHIC RESOURCES | 112 HARMONY LN | | | | FOREST | VA | 24551-2114 | |
| PROFORMA GRAPHIC SERVICES | 6341 NICHOLAS DR | | | | COLUMBUS | OH | 43235-5204 | |
| PROFORMA HORIZON TOTAL SOURCE | PO BOX 132350 | | | | TYLER | TX | 75713-2350 | |
| PROFORMA IF PRINT SERVICES | 806 LINDEN AVE STE 500 | | | | ROCHESTER | NY | 14625-2721 | |
| PROFORMA IMAGE MKT | 10207 IVY FIELD CT | | | | HOUSTON | TX | 77070-3447 | |
| PROFORMA IMAGE PRODUCTS | PO BOX 835 | | | | LEHI | UT | 84043-0835 | |
| PROFORMA IMAGING | 824 PALMETTO AVE | | | | MELBOURNE | FL | 32901-4728 | |
| PROFORMA INDUSTRIES | 157 COOPER RD | | | | WEST BERLIN | NJ | 08091-9244 | |
| PROFORMA INFOSYSTEMS | PO BOX 1147 | | | | BOZEMAN | MT | 59771-1147 | |
| PROFORMA INK | 11 HUNTINGTON RD | | | | LYNNFIELD | MA | 01940-1009 | |
| PROFORMA INNOVATIVE ONE SOURCE | 3186 GULF WINDS CIR | | | | HERNANDO BEACH | FL | 34607 | |
| PROFORMA INNOVATIVE SOLUTIONS | PO BOX 75083 | | | | FORT THOMAS | KY | 41075-0083 | |
| PROFORMA INPRINT MANAGEMENT | 19 CENTRAL ST #10 | | | | BYFIELD | MA | 01922-1233 | |
| PROFORMA IRVINE GROUP | 4234 HARDY AVE SE | | | | SMYRNA | GA | 30082 | |
| PROFORMA JMD GRAPHICS | 310 BUCKLAND CT | | | | SEVERNA PARK | MD | 21146-2915 | |
| PROFORMA LAKESHORE PRINT & PROMOTION | PO BOX 1392 | | | | FRANKFORT | IL | 60423 | |
| PROFORMA LAMAR | 12636 MAYFIELD RD | | | | CHARDON | OH | 44024-7977 | |
| PROFORMA LBP-MRKTING CONCEPTS | PO BOX 27 | | | | LACEYVILLE | PA | 18623-0027 | |
| PROFORMA M&A GRPHCS & PROMOTNS | 3988 SHORT ST #110 | | | | SAN LUIS OBISPO | CA | 93401-7574 | |
| PROFORMA MAVERICK MKTG | 1589 SKEET CLUB RD #102 | | | | HIGH POINT | NC | 27265-8817 | |
| PROFORMA MILLENNIUM GRAPHIC | 3837 WESTIN AVE | | | | WOODBURY | MN | 55125-8418 | |
| PROFORMA ONE SOLUTION | 2509 DREXELWOOD DR | | | | SPRINGDALE | AR | 72762-7255 | |
| PROFORMA ONE SOURCE SOLUTIONS | 10450 WHIPPOORWILL CT | | | | GRANGER | IN | 46530-9439 | |
| PROFORMA PACE FORMS & GRAPHICS | 725 E WATER ST | | | | HARTFORD CITY | IN | 47348-2264 | |
| PROFORMA PACIFIC GRAPHICS | 3830 VALLEY CENTER DR #705-605 | | | | SAN DIEGO | CA | 92130-3320 | |
| PROFORMA PACIFIC SYSTEMS | 179 CONTRACTORS AVE | | | | LIVERMORE | CA | 94551-8856 | |
| PROFORMA PARK PLACE | 8800 E PLEASANT VLY RD ST 1326 | | | | CLEVELAND | OH | 44131-5558 | |
| PROFORMA PDS | 83 VINCENT DRIVE | | | | MOUNT PLEASANT | SC | 29464 | |
| PROFORMA PEPPER PROMOTIONS | 12067 WOODED VISTA LANE | | | | SAN DIEGO | CA | 92128-5241 | |
| PROFORMA PERFORMANCE INC | 3104 LORD BALTIMORE DR STE 101 | | | | BALTIMORE | MD | 21244-5801 | |
| PROFORMA PIEDMONT BUSINESS GRAPHICS | 1484 LOW BRIDGE RD | | | | LIBERTY | NC | 27298-8586 | |
| PROFORMA PRIME SERVICES GRP | 2625 ASHEHOLLOW LANE | | | | EDMOND | OK | 73034-5866 | |
| PROFORMA PRINT & PROMO SOL | 77 AUTUMN ST | | | | AGAWAM | MA | 01001-2801 | |
| PROFORMA PRINT & PROMOTIONS | 300 ENTERPRISE ST STE A | | | | ESCONDIDO | CA | 92029-1237 | |
| PROFORMA PRINT AND PROMOTIONAL IMAGES | 5901 S 58TH ST STE D | | | | LINCOLN | NE | 68516-3646 | |
| PROFORMA PRINT SOURCE | PO BOX 16965 | | | | CHAPEL HILL | NC | 27516-6965 | |
| PROFORMA PRINT SOURCE UNLIMITD | 141 HARVEY MILL RD | | | | CRAWFORDVILLE | FL | 32327-3005 | |
| PROFORMA PRINTED IMAGES | 1650 ELM HILL PIKE STE 9 | | | | NASHVILLE | TN | 37210-3626 | |
| PROFORMA PRINTING & MARKETING SOLUTIONS | 988 LANGLEY RD | | | | CYNTHIANA | KY | 41031-6135 | |
| PROFORMA PRINTING & PROMOTION | 71 COMMERCIAL ST STE 304 | | | | BOSTON | MA | 02109-1320 | |
| PROFORMA PRINTING ADVANTAGE | 9571 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49685-8171 | |
| PROFORMA PRINTING CORP | 1920 E WARNER AVE STE G | | | | SANTA ANA | CA | 92705-5547 | |
| PROFORMA PRINTING FRMS & LABLS | 11930 INDUSTRIPLEX BLVD STE 16 | | | | BATON ROUGE | LA | 70809-5163 | |
| PROFORMA PRINTING SYSTEMS | 7276 AMETHYST AVE | | | | ALTA LOMA | CA | 91701-5039 | |
| PROFORMA PRODUCTS | 215 WASHINGTONST, STE 217 | | | | WATERTOWN | NY | 13601-3469 | |
| PROFORMA PROFESSIONALS | 6574 N N STATE RD 7 STE 405 | | | | COCONUT CREEK | FL | 33073-3625 | |
| PROFORMA PROGRESSIVE MARKETING | 6600 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313-2063 | |
| PROFORMA PROMOTIONALLY YOURS | 1155 ADAMS ST STE 100 | | | | KANSAS CITY | KS | 66103-1305 | |
| PROFORMA QUALITY IMAGING | 1458 E SILVER KING CIR | | | | PRESCOTT | AZ | 86303-8249 | |
| PROFORMA QUALITY IMPRINTS | PO BOX 5325 | | | | TRAVERSE CITY | MI | 49696-5325 | |
| PROFORMA R&E GRAPHICS | 3 CATAWBA LANE | | | | ANNANDALE | NJ | 08801 | |
| PROFORMA RESOURCES | 1407 TENNESSEE ST | | | | VALLEJO | CA | 94590-4653 | |
| PROFORMA ROSE SHORMA | 826 E LAKE GENEVA RD NE | | | | ALEXANDRIA | MN | 56308-8187 | |
| PROFORMA SHRADER & SHRADER | 11 WINDSOR DRIVE | | | | GLOVERSVILLE | NY | 12078-1325 | |
| PROFORMA SINGLE SOURCE | PO BOX 632245 | | | | HIGHLANDS RANCH | CO | 80163-2245 | |
| PROFORMA SIXCOM | 8500 STATION ST STE 235 | | | | MENTOR | OH | 44060-4968 | |
| PROFORMA SMART PRINTING & PROMO | 1370 W 8TH ST | | | | UPLAND | CA | 91786-7028 | |
| PROFORMA SOCAL | 331 AUGUSTA DR | | | | PALM DESERT | CA | 92211-1784 | |
| PROFORMA SOLUTIONS 360 | 108 DALTON LN | | | | TUSCUMBIA | AL | 35674-9138 | |
| PROFORMA SOLUTIONS FOR PRINTING | 5330 OFFICE CENTER CT | #34 | | | BAKERSFIELD | CA | 93309 | |
| PROFORMA SOLUTIONS FOR PRINTING | 5330 OFFICE CENTER CT STE 34 | | | | BAKERSFIELD | CA | 93309-1561 | |
| PROFORMA SPECTRUM GRAPHICS | 3104 LORD BALTIMORE DR STE 101 | | | | BALTIMORE | MD | 21244-5801 | |
| PROFORMA SPECTRUM GRAPHICS | 3601 C ST STE 390 | | | | ANCHORAGE | AK | 99503-5930 | |
| PROFORMA SPECTRUM GRAPHICS | 373 US HIGHWAY 45 #130 | | | | FAIRFIELD | NJ | 07004 | |
| PROFORMA STERLING MEDIA | 38287 AIRPORT PKWY STE A | | | | WILLOUGHBY | OH | 44094-8066 | |
| PROFORMA SUPERIOR GRAPHIC SERVICES | 109, 7004 MACLEOD TR SE | | | | CALGARY | AB | T2H OL3 | CANADA |
| PROFORMA T & L FORMS INC | 139 EAST NORMAN AVE | | | | DAYTON | OH | 45405-3511 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PROFORMA TARGETED SOLUTIONS | 1254 SURRY RUN | | | | EAST AURORA | NY | 14052-2025 | |
| PROFORMA TECHNIGRAPHICS | W11109 LINDA CIR | | | | LODI | WI | 53555 | |
| PROFORMA THE PRINTSOURCE | 35-2855 PEMBIHA HWY STE 303 | | | | WINNIPEG | MB | R3T 2H5 | CANADA |
| PROFORMA THINK INK CORP | 2002 RT 17M #4 | | | | GOSHEN | NY | 10924-5236 | |
| PROFORMA THREE RIVERS | 218 GRANDVIEW DR N | | | | PITTSBURGH | PA | 15215-1515 | |
| PROFORMA TOP SOURCE | 1224 B HELTON DR | | | | FLORENCE | AL | 35630 | |
| PROFORMA TWN GRAPHIC SOLUTIONS | 1720 RIDGEWOOD LN E | | | | GLENVIEW | IL | 60025-2368 | |
| PROFORMA UNLIMITED | 320 BIBLE HILL ROAD | | | | CLAREMONT | NH | 03743-5831 | |
| PROFORMA VIKING | 7530 DI SALLE BLVD | | | | FORT WAYNE | IN | 46825-3371 | |
| PROFORMA VINDEE ASSOCIATES | 1807 W JAMES ST | | | | NORRISTOWN | PA | 19403-2824 | |
| PROFORMA VISION OF SUCCESS | 56 AYERS ST | | | | BARRE | VT | 05641-4304 | |
| PROFORMA WATERLILIES | 5034 79TH AVE DR E | | | | SARASOTA | FL | 34243-4908 | |
| PROFORMA WHOLEY IMPRESSIONS | 2790C EASTLAKE DR | | | | KELSEYVILLE | CA | 95451-9027 | |
| PROFORMA XTREME | 2302 W 1ST ST STE 100 | | | | CEDAR FALLS | IA | 50613-1854 | |
| PROFORMA/CAPITAL GRAPHICS | 4810 MARIANNE DRIVE | | | | MOUNT AIRY | MD | 21771-4945 | |
| PROFORMA/MCS PRINTED BUS PRODT | 12057 TECH RD STE A | | | | SILVER SPRING | MD | 20904-1978 | |
| PROFORMA-ALLPRINT SOURCE | 1558 COSHOCTON AVE STE I-113 | | | | MOUNT VERNON | OH | 43050-5416 | |
| PROFORMA-PRINT MARKETING | 6 DICKINSON DR STE 211 | | | | CHADDS FORD | PA | 19317-9689 | |
| PROFORMA-WHERE BRANDS MATTER | 17707 FRONT ST NE | | | | HUBBARD | OR | 97032-9702 | |
| PROFORMS | PO BOX 71029 | | | | KNOXVILLE | TN | 37938-1029 | |
| PROGENY ADVANCED GENETICS | 590A WORK ST | | | | SALINAS | CA | 93901 | |
| PROGENY SYSTEMS CORP | 9500 INNOVATION DRIVE | | | | MANASSAS | VA | 20110 | |
| PROGRADE | 6285 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069-4806 | |
| PROGRAPHICS | 1112 MAIN ST | | | | COLUMBUS | MS | 39701-4711 | |
| PROGRAPHICS | 966 GARDENIA DR | | | | DELRAY BEACH | FL | 33483-4807 | |
| PROGRAPHICS INC | 4404 FOREST AVE | | | | CINCINNATI | OH | 45212-3302 | |
| PROGREEN | PO BOX 612 | | | | MCCALLA | AL | 35111 | |
| PROGRESO PRODUCE LTD | 113 FALLS CT STE 700 | | | | BOERNE | TX | 78006-2975 | |
| PROGRESS CONTAINER | 635 PATRICK MILL ROAD S.W. | | | | WINDER | GA | 30680-7858 | |
| PROGRESS ENERGY FLORIDA INC | P O BOX 33199 | | | | ST PETERSBURG | FL | 33733-8199 | |
| PROGRESS PRINTING CO | 2677 WATERLICK RD | | | | LYNCHBURG | VA | 24502 | |
| PROGRESS PRINTING COMPANY | PO BOX 4575 | 2677 WATERLICK ROAD | | | LYNCHBURG | VA | 24502 | |
| PROGRESSIVE BUSINESS FORMS | PO BOX 2567 | | | | TOLEDO | OH | 43606-0567 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | PO BOX 3019 | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS SOLUTIONS | PO BOX 14186 | | | | RALEIGH | NC | 27620-4186 | |
| PROGRESSIVE BUSINESS SOLUTIONS | PO BOX 56058 | | | | BAYAMON | PR | 00960-6258 | |
| PROGRESSIVE CASUALTY INSURANCE | PO BOX 94568 | | | | CLEVELAND | OH | 44101-4568 | |
| PROGRESSIVE ENVELOPE & PRINTING | 3700 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| PROGRESSIVE HOSPITAL | 4015 MCLEOD DR | | | | LAS VEGAS | NV | 89121-4305 | |
| PROGRESSIVE INSURANCE | 6300 WILSON MILLS RD. | | | | MAYFIELD VILLAGE | OH | 44143 | |
| PROGRESSIVE INSURANCE | PO BOX 94568 | | | | CLEVELAND | OH | 44101-4568 | |
| PROGRESSIVE OFFICE EQUIP | 2345 WHITE OAK DR | | | | NORTHBROOK | IL | 60062-6347 | |
| PROGRESSIVE PRINT | 117 MICHELLE LN | | | | BOERNE | TX | 78006 | |
| PROGRESSIVE PRINT SOLUTIONS | 11230 GOLD EXPRESS DR-#310-336 | | | | GOLD RIVER | CA | 95670-4484 | |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | |
| PROGRESSIVE PRINTING & ADV | 18370 MARQUETTE | | | | ROSEVILLE | MI | 48066-3422 | |
| PROGRESSIVE SERVICES INC | 1925 S ROSEMAY ST UNIT H | | | | DENVER | CO | 80231-3233 | |
| PROHEALTH CARE | 725 AMERICAN AVE | | | | WAUKESHA | WI | 53188-5031 | |
| PROHEALTH CARE | SUITE 200 | N17W24100 RIVERWOOD DR | | | WAUKESHA | WI | 53188-1177 | |
| PROHEALTH CAREWRISTBAND BILLNG | STE 200 | N17W24100 RIVERWOOD DR | | | WAUKESHA | WI | 53188-1177 | |
| PROHEALTH HOME CARE | JENNIFER ANDERSON STUDIO | 725 AMERICAN AVE | | | WAUKESHA | WI | 53188-5031 | |
| PROJECT CARE FREE CLINIC | 3112 6TH AVE E | | | | HIBBING | MN | 55746-2697 | |
| PROJECT HARMONY | 11949 Q STREET | | | | OMAHA | NE | 68137-3503 | |
| PROJECT LIGHTING COMPANY INC | PO BOX 15337 | | | | HOUSTON | TX | 77220-5337 | |
| PROJECT READ | 444 W THIRD ST BLDG 6 RM 6121 | | | | DAYTON | OH | 45402 | |
| PROJECT RESOURCE SOLUTIONS | 833 W. WASHINGTON BLVD. | STE. 3 | | | CHICAGO | IL | 60607 | |
| PROLAB | 310 S INDUSTRIAL BLVD STE 100 | | | | EULESS | TX | 76040-6203 | |
| PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| PROLOGIS | CELESTE KOTICK | 3765 INTERCHANGE ROAD | | | COLUMBUS | OH | 43204 | |
| PROLOGIS CALIFORNIA I LLC | PO BOX 198267 | CUST.CODE# ST701-ONTARIO | | | ATLANTA | GA | 30384-8267 | |
| PROLOGIS LP | PO BOX 198267 | CUST.CODE: ST265 | LITHIA SPRINGS | | ATLANTA | GA | 30384-8267 | |
| PROLOGIS LP | PO BOX 60000 FILE #73103 | | | | SAN FRANCISCO | CA | 94160 | |
| PROLOGIS LP | PO BOX 843778 | BANK OF AMERICA | | | DALLAS | TX | 75284-3778 | |
| PROLOGIS NA2 SUB LP | PO BOX 848146 | CUST.REF:02001003-COL. | | | DALLAS | TX | 75284-8146 | |
| PROLOGIS NORTH AMERICAN FUND 2 | PO BOX 848146 | | | | DALLAS | TX | 75284-8146 | |
| PROLOGIS TRUST | ATTN: ERRICA STOKES | 3475 PIEDMONT ROAD | SUITE 650 | | ATLANTA | GA | 30305 | |
| PROLOGIS TRUST | ERICA BLOOM | 3621 S HARBOR BLVD | SUITE 110 | | SANTA ANNA | CA | 92704 | |
| PROLUBE | 2440 ROUTE 22 EAST | | | | UNION | NJ | 07083-8506 | |
| PROLUBE  INC | 1036 S COLLEGE RD | | | | WILMINGTON | NC | 28403-4301 | |
| PROMAC | 23 CLINTON PLACE BOX 1149 | | | | WOONSOCKET | RI | 02895-3250 | |
| PROMENADE AT BEAVERCREEK | 4026 PROMENADE BLVD | | | | BEAVERCREEK | OH | 45431 | |
| PROMETHEUS | 1900 S NORFOLK #150 | | | | SAN MATEO | CA | 94403-1161 | |
| PROMO ANSWERS INC | 15943 BLACKWATER CT | | | | TINLEY PARK | IL | 60477-6758 | |
| PROMO SPECIALTIES | 2425 W 23RD ST | | | | ERIE | PA | 16506-2920 | |
| PROMO WORLD INC | 2971 BRAVURA LAKE DR | | | | SARASOTA | FL | 34240-8227 | |
| PROMOADVANTAGE MARKETING | 7160 FOURTH ST N | | | | ST PAUL | MN | 55128 | |
| PROMO-CENTRAL.COM | 42075 REMINGTON AVE | SUITE 105 | | | TEMECULA | CA | 92590-2558 | |
| PROMOSHOP INC | 5420 MC CONNELL AVE | | | | LOS ANGELES | CA | 90066 | |
| PROMOTIONAL COMMERCE | 1025 VERMONT AVE NW SUITE 1200 | | | | WASHINGTON | DC | 20005 | |
| PROMOTIONAL DESIGNS | 901 LAKESIDE DR | | | | MOBILE | AL | 36693-5133 | |
| PROMOTIONAL PRINTING SVCS LLC | 8204 THORNWOOD DR | | | | LOUISVILLE | KY | 40220 | |
| PROMOTIONAL PRODUCTS ASSOCIATION INTERNATIONAL | 3125 SKYWAY CIRCLE NORTH | ATTN: MEMBERSHIP SERVICES | | | IRVING | TX | 75038-3526 | |
| PROMOTIONAL PRODUCTS INC | 13620 HILLEARY PLACE | UNIT 223 | | | POWAY | CA | 92064 | |
| PROMOTIONAL SPECIALTIES | 1129 COUNTY ROAD 129 | | | | ALVIN | TX | 77511 | |
| PROMOVISION PALOMINO | 39567 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| PRONTO CAR WASH & QUICK LUBE | 220 34TH ST N | | | | SAINT PETERSBURG | FL | 33713-8555 | |
| PRONTO PRINTER | 2406 BERLIN TPKE | | | | NEWINGTON | CT | 06111 | |
| PROPANE MAN | 94-171 LEONUI ST | | | | WAIPAHU | HI | 96797 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PROPATH LABORATORY INC | 1355 RIVER BEND DR | | | | DALLAS | TX | 75247-4915 | |
| PROPATH SERVICES LLP | 1355 RIVER BEND DR | | | | DALLAS | TX | 75247-4915 | |
| PROPERTY SYSTEMS INC | 600 NE SAVANNAH DR STE 4 | | | | BEND | OR | 97701-4873 | |
| PROPHETEER INTERNATIONAL | 1121 ROSE RD | | | | LAKE ZURICH | IL | 60047 | |
| PROPHETEER INTERNATIONAL LLC | 1121 ROSE ROAD | | | | LAKE ZURICH | IL | 60047-1547 | |
| PROPPER MANUFACTURING CO | 3604 SKILLMAN AVE | | | | LONG ISLAND CITY | NY | 11101-1730 | |
| PROPRINT FORMS | 2603 S HILLVIEW DR | | | | NEW PALESTINE | IN | 46163-8788 | |
| PROPRINT MANAGEMENT INC | 120 TORREY ST | | | | BROCKTON | MA | 02301-4844 | |
| PROPROCURE US LLC | 7200 INDUSTRIAL ROW | | | | MASON | OH | 45040 | |
| PRORDSE INC | 652 GLENBROOK ROAD | SUITE 4-301 | | | STAMFORD | CT | 06906 | |
| PROS REVENUE MANAGEMENT INC | 3100 MAIN ST STE 900 | | | | HOUSTON | TX | 77002-9320 | |
| PRO-SEAL SERVICE GROUP | 35 SILVERDOME INDUSTRIAL PARK W | | | | PONTIAC | MI | 48342-2994 | |
| PROSERV BUSINESS PRODUCTS LLC | 4444 S 74TH EAST AVE | | | | TULSA | OK | 74145-4711 | |
| PROSHIP INC | 400 N EXECUTIVE DRIVE | STE. 210 | | | BROOKFIELD | WI | 53005 | |
| PROSOFT TECHNOLOGY INC | 5201 TRUXTUN AVE 3RD FLOOR | | | | BAKERSFIELD | CA | 93309-0421 | |
| PROSPECT FEDERAL SAVINGS BANK | 11139 S HARLEM AVE | | | | WORTH | IL | 60482-1801 | |
| PROSPECT INC | 960 MADDOX SIMPSON PKWY | | | | LEBANON | TN | 37090-0751 | |
| PROSPECT MOLD  INC | 1100 MAIN STREET | | | | CUYAHOGA FALLS | OH | 44221-4922 | |
| PROSPECT PRINTING CO | PO BOX 7242 | | | | PROSPECT | CT | 06712-0242 | |
| PROSPECT TRANSPORT INC | 630 INDUSTRIAL RD | | | | CARLSTADT | NJ | 07072-1619 | |
| PROSSER MEMORIAL HOSPITAL | 723 MEMORIAL ST | | | | PROSSER | WA | 99350-1524 | |
| PROSYMMETRY CONSULTING | 30799 PINETREE ROAD | PMB 225 | | | PEPPER PIKE | OH | 44124 | |
| PROTECCION PLASTICA SA DE CV | 144 RUIZ CORTINEZ | VILLA DE SAN ANTONIO | | | GUADALUPE | NUEVO LEON | 67112 | MEXICO |
| PROTECH COMPUTER SUPPLY INC | PO BOX 67 | | | | STERLING | CT | 06377 | |
| PROTECTIVE BUSINESS SYSTEMS | PO BOX 1600 | | | | POMONA | NY | 10970-1600 | |
| PROTECTIVE COATING CO | 221 S. 3RD STREET | | | | ALLENTOWN | PA | 18102-4922 | |
| PROTECTIVE LIFE INSURANCE CO | 1707 N RANDALL RD STE 310 | | | | ELGIN | IL | 60123-9412 | |
| PROTECTIVE LINING CORP | 601 39 ST | | | | BROOKLYN | NY | 11232-3101 | |
| PROTIVITI | 12269 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PROTOCOL ENTERPRISES INC | 5524 GLENEAGLES DR | | | | PLANO | TX | 75093-3442 | |
| PROTRADE INC | 4711 E AIRPORT DR | | | | ONTARIO | CA | 91761 | |
| PROTRANS DE MEXICO S DE RL DE CV | 8311 N PERIMETER ROAD | ATTN: SAID VICENTES COLLECTIONS DEPT | | | INDIANAPOLIS | IN | 46242 | |
| PROTYPE PRINTING | 130 N MARKET ST | | | | PAXTON | IL | 60957 | |
| PROVEEDORA DE SEGURIDAD DEL GOLFO SA DE CV | 4000 BLVD. ADOLFO LOPEZ MATEOS | COLONIA UNIVERSIDAD PONIENTE | | | TAMPICO | TAMAULIPAS | 89336 | MEXICO |
| PROVEN POWER INC | N68W36046 COUNTY ROAD K | | | | OCONOMOWOC | WI | 53066-1149 | |
| PROVENA HEALTH | 9223 W SAINT FRANCIS RD | | | | FRANKFORT | IL | 60423-8330 | |
| PROVENA HEALTH | 9223 W ST FRANCIS RD | | | | FRANKFORT | IL | 60423 | |
| PROVENA HLTH SVSHOME CAREVENT | 9223 W SAINT FRANCIS RD | | | | FRANKFORT | IL | 60423-8330 | |
| PROVENA MEDCENTRE EAST | 455 W COURT ST | | | | KANKAKEE | IL | 60901 | |
| PROVENA MERCY CENTER | 1325 N HIGHLAND AVE | | | | AURORA | IL | 60506-1449 | |
| PROVENA MERCY MEDICAL CTR | 1325 N HIGHLAND AVE | | | | AURORA | IL | 60506-1449 | |
| PROVENA ST JOSEPH | CTR JOACCTG | 333 MADISON ST | | | JOLIET | IL | 60435-8200 | |
| PROVENA ST MARYS HOSPITAL | STE 204 | 455 W COURT ST | | | KANKAKEE | IL | 60901-3693 | |
| PROVENA UNITED SAMARITAN MED CT | 812 N LOGAN AVE | | | | DANVILLE | IL | 61832-3752 | |
| PROVENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROVIDE COMMERCE | 4840 EASTGATE MALL | | | | SAN DIEGO | CA | 92121-1977 | |
| PROVIDENCE | 530 WELLINGTON AVE. | #11 | | | CRANSTON | RI | 02910 | |
| PROVIDENCE ALASKA MEDICAL CTR | PO BOX 196604 | | | | ANCHORAGE | AK | 99519-6604 | |
| PROVIDENCE ALASKA MEDICAL CTR | PO BOX 389673 | | | | SEATTLE | WA | 98138-9673 | |
| PROVIDENCE BUSINESS FORMS | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| PROVIDENCE HEALTH & SERVICES | P O BOX 196604 | | | | ANCHORAGE | AK | 99519-6604 | |
| PROVIDENCE HEALTH ERVICES WAMT | PO BOX 389673 | | | | SEATTLE | WA | 98138-9673 | |
| PROVIDENCE HOLY CROSS SRGRY CTR | STE 160 | 11550 INDIAN HILLS RD | | | MISSION HILLS | CA | 91345-1239 | |
| PROVIDENCE HOLY CROSS SURGERY CENTER | 11550 INDIAN HILLS RD STE 160 | | | | MISSION HILLS | CA | 91345 | |
| PROVIDENCE HOLY FAMILY HOSP | PO BOX 389676 | | | | SEATTLE | WA | 98138-9676 | |
| PROVIDENCE HOLY FAMILY HOSP | PROVIDENCE HEALTH | PO BOX 389673 SERVICES WA MT | | | SEATTLE | WA | 98138-9673 | |
| PROVIDENCE HOSPITAL | ASCENSION HEALTH MISC | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203-0902 | |
| PROVIDENCE HOSPITAL | PO BOX 850429 | | | | MOBILE | AL | 36685-0429 | |
| PROVIDENCE HOSPITAL | STE 250 | 110 GATEWAY CORPORATE BLVD | | | COLUMBIA | SC | 29203-9685 | |
| PROVIDENCE HOSPITAL  1 | PO BOX 850429 | | | | MOBILE | AL | 36685-0429 | |
| PROVIDENCE HOSPITAL WASHINGTON | 1150 VARNUM ST NE | | | | WASHINGTON | DC | 20017-2104 | |
| PROVIDENCE HOSPITALS | 2435 FOREST DR | | | | COLUMBIA | SC | 29204-2026 | |
| PROVIDENCE HOSPITALS SC | 2435 FOREST DR | | | | COLUMBIA | SC | 29204-2026 | |
| PROVIDENCE MEDICAL CENTER | 2480 W 26TH AVE STE 200B | | | | DENVER | CO | 80211-5326 | |
| PROVIDENCE MEDICAL CENTER | PO BOX 12350 | | | | KANSAS CITY | KS | 66112-0350 | |
| PROVIDENCE MEDICAL FOUNDATION | 8929 PARALLEL PKWY | | | | KANSAS CITY | KS | 66112-1689 | |
| PROVIDENCE MEMORIAL HOSPITAL | PO BOX 431 | | | | EL PASO | TX | 79943-0431 | |
| PROVIDENCE RENALTY ASSOCIATES | 27 DRYDEN LN | | | | PROVIDENCE | RI | 02904-2782 | |
| PROVIDENCE SACRED HEART MED CTR | PO BOX 389673 | | | | SEATTLE | WA | 98138-9673 | |
| PROVIDENCE ST JOSEPHS HOSP | PO BOX 389676 | | | | SEATTLE | WA | 98138-9676 | |
| PROVIDENCE ST MEL HIGH SCHOOL | 119 S CENTRAL PARK BLVD | | | | CHICAGO | IL | 60624-2941 | |
| PROVIDENCE ST PETER HOSPITAL | 413 LILLY RD NE | | | | OLYMPIA | WA | 98506-5133 | |
| PROVIDENCE SUMMIT SURGERY CTR | 26357 MCBEAN PKWY STE 100 | | | | SANTA CLARITA | CA | 91355-4489 | |
| PROVIDENT BANK | 400 RELLA BLVD | | | | MONTEBELLO | NY | 10901-4241 | |
| PROVIDENT BUSINESS SOLUTIONS LLC | PO BOX 30306 | | | | LITTLE ROCK | AR | 72260-0006 | |
| PROVIDENT GROUP | P O BOX 204 | | | | LACKAWAKEN | PA | 18435 | |
| PROVIDENT HOSPITAL | PO BOX 12940 | | | | CHICAGO | IL | 60612-5031 | |
| PROVIDENT TRAVEL | 15 W CENTRAL PKWY | | | | CINCINNATI | OH | 45202 | |
| PROVIDENT TRAVEL HARPERS | 11309 MONTGOMERY RD | ATTN: JANE RIESEN | | | CINCINNATI | OH | 45249 | |
| PROVIDERS CHOICE | 10901 RED CIRCLE DR STE 100 | | | | MINNETONKA | MN | 55343-9300 | |
| PROVISTA | 220 LAS COLINAS BLVD E | | | | IRVING | TX | 75039-5500 | |
| PROVO CANYON SCHOOL | 1350 E 750 N | | | | OREM | UT | 84097-4345 | |
| PROVOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROWASH EXPRESS | 25 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10801-6919 | |
| PROWERS MEDICAL | 401 KENDALL DR | | | | LAMAR | CO | 81052-3942 | |
| PROYECTO PIDEA-KRC F128 | 3701 AV WASHINGTON | ED 18 PARQUE INDUSTRIAL LAS AMERICAS | | | CHIHUAHUA | | 31200 | MEXICO |
| PROYECTO PIDEA-KRC F128 | 3701 AV. WASHINGTON | 18 PANAMERICANA | | | CHIHUAHUA | CHIHUAHUA | 31200 | MEXICO |
| PRUDENTIAL FOX AND ROACH REALTORS | 431 W. LANCASTER AVE. | ATTN: MKTG DEPT | | | DEVON | PA | 19333 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL INS CO POD INVOICE | 2101 WELSH RD | | | | DRESHER | PA | 19025-5000 | |
| PRUDENTIAL INS CO OF AMERICA | 2101 WELSH RD | | | | DRESHER | PA | 19025-5000 | |
| PRUDENTIAL INSSTANFAST INVOICE | 2101 WELSH RD | | | | DRESHER | PA | 19025-5000 | |
| PRUDENTIAL INSURANCE CO | 80 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068-1753 | |
| PRUDENTIAL OVERALL SUPPLY | 1661 ALTON PKWY | | | | IRVINE | CA | 92606-4801 | |
| PRUETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITTHEALTH PHARMACY SERVICE | BLDG 3 STE 325 | 4022 STIRRUP CREEK DR | | | DURHAM | NC | 27703 | |
| PRYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYOR JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PS AT AHWATUKEE | 3922 E CHANDLER BLVD | | | | PHOENIX | AZ | 85048-0300 | |
| PS AT ALGONQUIN | 2300 COUNTY LINE RD | | | | ALGONQUIN | IL | 60102-2562 | |
| PS AT ALPHARETTA | 315 HENDERSON VILLAGE PKWY | | | | ALPHARETTA | GA | 30004 | |
| PS AT ANSONZIONSVILLE | 6484 CENTRAL BLVD | | | | WHITESTOWN | IN | 46075-4429 | |
| PS AT ARROWHEAD | 7619 W THUNDERBIRD RD | | | | PEORIA | AZ | 85381-6082 | |
| PS AT ASHBURN SCHOOL | 44830 LAKEVIEW OVERLOOK PLZ | | | | ASHBURN | VA | 20147-5907 | |
| PS AT ATLEE COMMONS | 9650 ATLEE COMMONS DR | | | | ASHLAND | VA | 23005-8092 | |
| PS AT AUSTIN VILLAGE | 4007 AINSDALE DR | | | | MATTHEWS | NC | 28104-6889 | |
| PS AT AVALON PARK | 13461 TANJA KING BLVD | | | | ORLANDO | FL | 32828-7317 | |
| PS AT BEAR CREEK | 3395 S KIPLING PKWY | | | | LAKEWOOD | CO | 80227-4385 | |
| PS AT BEDFORD | 3916 CENTRAL DR | | | | BEDFORD | TX | 76021-2684 | |
| PS AT BEE CAVE | 3801 JUNIPER TRCE | | | | AUSTIN | TX | 78738-5505 | |
| PS AT BELLS FERRY | 175 HAWKINS STORE RD | | | | KENNESAW | GA | 30144 | |
| PS AT BENT TRAIL | 18601 PRESTON RD | | | | DALLAS | TX | 75252-2523 | |
| PS AT BENTWATER | CORPORATE TRAINING SCHOOL | 3664 CEDARCREST RD | | | ACWORTH | GA | 30101-8765 | |
| PS AT BLOOMINGDALE | 11955 ROYCE WATERFORD CIR | | | | TAMPA | FL | 33626 | |
| PS AT BRASSFIELD | 3105 BRASSFIELD RD | | | | GREENSBORO | NC | 27410-2027 | |
| PS AT BRECKINRIDGE | 4301 E RENNER RD | | | | RICHARDSON | TX | 75082-2812 | |
| PS AT BRENTWOOD | 5320 MARYLAND WAY | | | | BRENTWOOD | TN | 37027-5027 | |
| PS AT BRIARGATE | 2380 BRIAR RIDGE PT | | | | COLORADO SPRINGS | CO | 80920-7740 | |
| PS AT BRIDGEWATER | 14711 N GRAY RD | | | | WESTFIELD | IN | 46062-9221 | |
| PS AT CAHOON COMMONS | 660 GRASSFIELD PKWY | | | | CHESAPEAKE | VA | 23322-7449 | |
| PS AT CARY | 1500 EVANS RD | | | | CARY | NC | 27513-2751 | |
| PS AT CASTLE ROCK | 5885 NEW ABBEY LN | | | | CASTLE ROCK | CO | 80108-3918 | |
| PS AT CEDAR PARK | 2021 LITTLE ELM TRL | | | | CEDAR PARK | TX | 78613-5009 | |
| PS AT CHASE OAKS | 6525 CHASE OAKS BLVD | | | | PLANO | TX | 75023-2309 | |
| PS AT CIBOLO CANYONS | 4010 HEIGHTS VIEW DR | | | | SAN ANTONIO | TX | 78230-5875 | |
| PS AT COOL SPRINGS | 1010 WINDCROSS CT | | | | FRANKLIN | TN | 37067-2678 | |
| PS AT COPPELL | 275 E PARKWAY BLVD | | | | COPPELL | TX | 75019-2602 | |
| PS AT COPPERFIELD | 15550 RIDGE PARK DR | | | | HOUSTON | TX | 77095-2850 | |
| PS AT COTTONWOOD CREEK | 4110 DUBLIN BLVD | | | | COLORADO SPRINGS | CO | 80923-7700 | |
| PS AT CROSS CREEK | 10301 CROSS CREEK BLVD | | | | TAMPA | FL | 33647-2765 | |
| PS AT CROSSROADS PARK | 9701 WORTHAM BLVD | | | | HOUSTON | TX | 77065-3420 | |
| PS AT CUMMING EAST | 1245 SANDERS RD | | | | CUMMING | GA | 30041-8060 | |
| PS AT DACULA AT HAMILTON MILL | 2770 BRASELTON HWY | | | | DACULA | GA | 30019-2998 | |
| PS AT DENVER TECH CENTER | 12653 W WESLEY PL | | | | LAKEWOOD | CO | 80228-4974 | |
| PS AT DULUTH WEST | 3525 DULUTH PARK LN | | | | DULUTH | GA | 30096-3280 | |
| PS AT DUNWOODY | 5050 NANDINA LN | | | | DUNWOODY | GA | 30338-4113 | |
| PS AT EAGAN | 4249 JOHNNY CAKE RIDGE RD | | | | EAGAN | MN | 55122-2235 | |
| PS AT EASTFIELD VILLAGE | 13105 EASTFIELD VILLAGE LN | | | | CHARLOTTE | NC | 28269-1107 | |
| PS AT ELDORADO | 3999 ELDORADO PKWY | | | | MCKINNEY | TX | 75070-4233 | |
| PS AT ELDRIDGE PARKWAY | 2150 ELDRIDGE PKWY | | | | HOUSTON | TX | 77077-1757 | |
| PS AT ERIE AT VISTA RIDGE | 2998 RIDGEVIEW DR | | | | ERIE | CO | 80516-4701 | |
| PS AT FIRST COLONY | 4605 AUSTIN PKWY | | | | SUGAR LAND | TX | 77479-2149 | |
| PS AT FIVE FORKS | 3030 RIVER DR | | | | LAWRENCEVILLE | GA | 30044-5526 | |
| PS AT FLEMING ISLAND | 2031 TOWN CENTER BLVD | | | | FLEMING ISLAND | FL | 32003-6323 | |
| PS AT FORT COLLINS | 2117 BIGHORN RD | | | | FORT COLLINS | CO | 80525-3558 | |
| PS AT GAINESVILLE | 2171 SANDRIDGE CT | | | | GAINESVILLE | GA | 30501-7818 | |
| PS AT GRAND PENINSULA | 2430 N GRAND PENINSULA DR | | | | GRAND PRAIRIE | TX | 75054-7271 | |
| PS AT GREATWOOD | 6550 GREATWOOD PKWY | | | | SUGAR LAND | TX | 77479-6312 | |
| PS AT GRIFFIN PARC | 4625 ELDORADO PKWY | | | | FRISCO | TX | 75033-1240 | |
| PS AT HARMONY ON THE LAKES | 404 ARGONNE TER | | | | HOLLY SPRINGS | GA | 30115-4773 | |
| PS AT HENDERSONVILLE | 107 SPRINGHOUSE CT | | | | HENDERSONVILLE | TN | 37075-1600 | |
| PS AT HERITAGE | 4700 HERITAGE TRACE PKWY | | | | KELLER | TX | 76244 | |
| PS AT HERITAGE WAKE FOREST | 844 HERITAGE LAKE RD | | | | WAKE FOREST | NC | 27587-4246 | |
| PS AT HICKORY CREEK | 1011 RONALD REAGAN AVE | | | | HICKORY CREEK | TX | 75065-7633 | |
| PS AT HIDDEN LAKES | 1100 DAVIS BLVD | | | | SOUTHLAKE | TX | 76092-8243 | |
| PS AT HIGHLAND VILLAGE | 2100 HIGHLAND VILLAGE RD | | | | HIGHLAND VILLAGE | TX | 75077-7141 | |
| PS AT HILBURN | 6941 HILBURN DR | | | | RALEIGH | NC | 27613-1901 | |
| PS AT HOLLY GROVE INVOICING | PO BOX 616 | | | | APEX | NC | 27502-0616 | |
| PS AT HOLLY GROVE INVOICING | ATTN ACCOUNTS PAYABLE | P O BOX 616 | | | APEX | NC | 27502-0616 | |
| PS AT HOPE VALLEY FARMS | 702 JULIETTE DR | | | | DURHAM | NC | 27713-8186 | |
| PS AT HUNTERS CREEK | 5741 W TOWN CENTER BLVD | | | | ORLANDO | FL | 32837-5863 | |
| PS AT IMPERIAL OAKS | 2114 RAYFORD RD | | | | SPRING | TX | 77386-1711 | |
| PS AT IRONBRIDGE CORNER | 11351 IRON CREEK RD | | | | CHESTER | VA | 23831-1488 | |
| PS AT JOHNS CREEK | 7396 MCGINNIS FERRY RD | | | | SUWANEE | GA | 30024-1247 | |
| PS AT JOHNS CREEK NORTHWEST | 11130 JONES BRIDGE RD | | | | ALPHARETTA | GA | 30022-8135 | |
| PS AT JOHNSTOWN ROAD | 1101 E JOHNSTOWN RD | | | | GAHANNA | OH | 43230-6865 | |
| PS AT JULINGTON CREEK | 480 STATE ROAD 13 | | | | JACKSONVILLE | FL | 32259-2835 | |
| PS AT KELLER | 905 BEAR CREEK PKWY | | | | KELLER | TX | 76248-2825 | |
| PS AT KELLIWOOD | 2402 S WESTGREEN BLVD | | | | KATY | TX | 77450-6124 | |
| PS AT KEN CARYL | 6060 S DEVINNEY WAY | | | | LITTLETON | CO | 80127-5405 | |
| PS AT KENNESAW NORTH | 28 GRAND OAK TRAIL | | | | DALLAS | GA | 30157-5034 | |
| PS AT KERNERSVILLE | 1009 MASTEN DR | | | | KERNERSVILLE | NC | 27284-7451 | |
| PS AT LAFAYETTE | 30 MESA OAK | | | | LITTLETON | CO | 80127 | |
| PS AT LAKE HOUSTON | 20027 W LAKE HOUSTON PKWY | | | | HUMBLE | TX | 77346-3200 | |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PS AT LAKE MARY HEATHROW | 1200 S ORANGE BLVD | | | | SANFORD | FL | 32771-9535 | |
| PS AT LAKE NORMAN | 173 RACEWAY DR | | | | MOORESVILLE | NC | 28117-6509 | |
| PS AT LAKE WYLIE | 3960 W ARROWOOD RD | | | | CHARLOTTE | NC | 28273-0013 | |
| PS AT LAKEVILLE N | 9711 163RD ST W | | | | LAKEVILLE | MN | 55044-4719 | |
| PS AT LAKEWOOD RANCH TOWN CTR | 9127 TOWN CENTER PKWY | | | | BRADENTON | FL | 34202-5141 | |
| PS AT LAS COLINAS | 700 FLUOR DR | | | | IRVING | TX | 75039-2513 | |
| PS AT LASSITER | 2821 LASSITER RD | | | | MARIETTA | GA | 30062-5682 | |
| PS AT LEAWOOD | 4820 W 137TH ST | | | | LEAWOOD | KS | 66224-5912 | |
| PS AT LEGACY | 17440 WRIGHT ST | | | | OMAHA | NE | 68130-2896 | |
| PS AT LIBERTY PARK | 1800 URBAN CENTER PKWY | | | | BIRMINGHAM | AL | 35242-2503 | |
| PS AT LITTLETON | 7991 SOUTHPARK WAY | | | | LITTLETON | CO | 80120-5673 | |
| PS AT LONE TREE | 9200 TEDDY LN | | | | LONE TREE | CO | 80124-5474 | |
| PS AT LONGMONT | 1335 DRY CREEK DR | | | | LONGMONT | CO | 80503-6502 | |
| PS AT LOWRY | 150 SPRUCE ST | | | | DENVER | CO | 80230-7249 | |
| PS AT LUTZ | 5001 W LUTZ LAKE FERN RD | | | | LUTZ | FL | 33558-9225 | |
| PS AT MACLAND POINTE | 1815 MACLAND RD SW | | | | MARIETTA | GA | 30064-4109 | |
| PS AT MADISON | 124 PLAZA BLVD | | | | MADISON | AL | 35758-1160 | |
| PS AT MANSELL ROAD | 1015 KINGSWOOD PL | | | | ALPHARETTA | GA | 30009-4731 | |
| PS AT MAPLE GROVE | 6975 WEDGWOOD RD N | | | | MAPLE GROVE | MN | 55311-3577 | |
| PS AT MOOREFIELD STATION | 43345 BISSELL TER | | | | ASHBURN | VA | 20148-7545 | |
| PS AT MOOREFIELD STATION | 43345 BISSELL TER | | | | ASHBURN | VA | 20148-7545 | |
| PS AT MOUNTAINSIDE | 7 NORTH CRES | | | | MAPLEWOOD | NJ | 07040-2707 | |
| PS AT MURFREESBORO | 554 BRANDIES CIR | | | | MURFREESBORO | TN | 37128-7687 | |
| PS AT NEW IRVING PARK | 4 N POINTE CT | | | | GREENSBORO | NC | 27408-3187 | |
| PS AT NOBLESVILLE | 15707 N POINTE BLVD | | | | NOBLESVILLE | IN | 46060-4388 | |
| PS AT NORTH MASON CREEK | 21480 PARK ROW DR | | | | KATY | TX | 77449-2447 | |
| PS AT NORTH RALEIGH | 8521 FALLS OF NEUSE RD | | | | RALEIGH | NC | 27615-3513 | |
| PS AT OLD ORCHARD | 1253 W ROUND GROVE RD | | | | LEWISVILLE | TX | 75067-7915 | |
| PS AT OVIEDO | 1933 W COUNTY ROAD 419 | | | | OVIEDO | FL | 32766-9554 | |
| PS AT OVIEDO | 935 PARASOL PL | | | | OVIEDO | FL | 32766-6642 | |
| PS AT PALM VALLEY | 14260 W INDIAN SCHOOL RD | | | | GOODYEAR | AZ | 85395-9248 | |
| PS AT PARK CROSSING | 10335 FELD FARM LN | | | | CHARLOTTE | NC | 28210-8489 | |
| PS AT PARKER | 18692 PONY EXPRESS DR | | | | PARKER | CO | 80134-9034 | |
| PS AT PEARLAND | 2350 COUNTY ROAD 94 | | | | PEARLAND | TX | 77584-4884 | |
| PS AT PEARLAND PARKWAY | 2240 PEARLAND PKWY | | | | PEARLAND | TX | 77581-5171 | |
| PS AT PICKERINGTON | 131 CLINT DR | | | | PICKERINGTON | OH | 43147-7750 | |
| PS AT PINNACLE | 1239 LAMPLIGHTER DR | | | | GROVE CITY | OH | 43123-8170 | |
| PS AT PLANO AT DEERFIELD | 4100 HEDGCOXE RD | | | | PLANO | TX | 75024-7246 | |
| PS AT POLARIS | 561 WESTAR BLVD | | | | WESTERVILLE | OH | 43082 | |
| PS AT PRESTMONT | 4115 OHIO DR | | | | FRISCO | TX | 75035-5704 | |
| PS AT ROCHESTER | 2600 2ND ST SW | | | | ROCHESTER | MN | 55902-4132 | |
| PS AT ROSWELL NORTH | 11160 CRABAPPLE RD | | | | ROSWELL | GA | 30075-2404 | |
| PS AT ROUND ROCK | 15925 S GREAT OAKS DR | | | | ROUND ROCK | TX | 78681-5527 | |
| PS AT ROUND ROCK AT FOREST CRK | 3313 FOREST CREEK DR | | | | ROUND ROCK | TX | 78664-6154 | |
| PS AT SADDLE ROCK | 5950 S GUN CLUB RD | | | | AURORA | CO | 80016-2607 | |
| PS AT SAVAGE | 7459 S PARK DR | | | | SAVAGE | MN | 55378-3634 | |
| PS AT SHADOW CANYON | 4105 SISKIN AVE | | | | LITTLETON | CO | 80126-5239 | |
| PS AT SIXES ROAD | 95 RIDGE RD | | | | CANTON | GA | 30114-6842 | |
| PS AT SMYRNA WEST | 661 CHURCH RD SE | | | | SMYRNA | GA | 30082-2604 | |
| PS AT SONOMA RANCH | 14875 KYLE SEALE PKWY | | | | SAN ANTONIO | TX | 78255-2341 | |
| PS AT SOUTH GILBERT INVOICE | 761 E BEECHNUT DR | | | | CHANDLER | AZ | 85249-3303 | |
| PS AT SOUTHLAKE | 155 S KIMBALL AVE | | | | SOUTHLAKE | TX | 76092-8005 | |
| PS AT SPRAYBERRY | 2531 E PIEDMONT RD | | | | MARIETTA | GA | 30062-1733 | |
| PS AT SPRINGKLEIN | 22003 BRIDGESTONE LN | | | | SPRING | TX | 77388-6501 | |
| PS AT ST JOHNS FOREST | 180 GATEWAY CIR | | | | JACKSONVILLE | FL | 32259-4003 | |
| PS AT STEEPLECHASE | 250 HIGH BRANCH WAY | | | | ROSWELL | GA | 30075-6710 | |
| PS AT STEEPLECHASE | 5745 STEEPLECHASE BLVD | | | | CUMMING | GA | 30040 | |
| PS AT STONE BROOKE | 5651 VIRGINIA PKWY | | | | MCKINNEY | TX | 75071-5533 | |
| PS AT SUGAR LAND | 1315 SOLDIERS FIELD DR | | | | SUGAR LAND | TX | 77479-4072 | |
| PS AT SUGARLOAF PKWYEAST | 2782 SUGARLOAF PKWY | | | | LAWRENCEVILLE | GA | 30045-8321 | |
| PS AT SUMMERWOOD | 14002 W LAKE HOUSTON PKWY | | | | HOUSTON | TX | 77044-5542 | |
| PS AT SWIFT CREEK | 4750 BRAD MCNEER PKWY | | | | MIDLOTHIAN | VA | 23112-6247 | |
| PS AT TALLGRASS | 21537 E QUINCY AVE | | | | AURORA | CO | 80015-2880 | |
| PS AT TAMPA PALMS | 5307 PRIMROSE LAKE CIR | | | | TAMPA | FL | 33647-3521 | |
| PS AT THE LAKES AT BLAINE | 2303 124TH CT NE | | | | BLAINE | MN | 55449-5177 | |
| PS AT TWIN HICKORY | 4801 TWIN HICKORY LAKE DR | | | | GLEN ALLEN | VA | 23059-7544 | |
| PS AT VALLEY RANCH | 577 CIMARRON TRL | | | | IRVING | TX | 75063-4538 | |
| PS AT VISTA LAKES | 8712 LEE VISTA BLVD | | | | ORLANDO | FL | 32829-8016 | |
| PS AT VISTA RIDGE | 910 N VISTA RIDGE BLVD | | | | CEDAR PARK | TX | 78613-7569 | |
| PS AT WATERSIDE ESTATES | 1810 LEWISVILLE DR | | | | RICHMOND | TX | 77406-4001 | |
| PS AT WELLINGTON | 3708 FLOWER MOUND RD | | | | FLOWER MOUND | TX | 75022-4759 | |
| PS AT WEST ALLEN | 106 TATUM DR | | | | ALLEN | TX | 75013-9780 | |
| PS AT WEST CARROLLTON | 4028 NAZARENE DR | | | | CARROLLTON | TX | 75010-6491 | |
| PS AT WEST CARY | 2511 NC 55 HWY | | | | CARY | NC | 27519-5613 | |
| PS AT WEST CHESTER | 8378 PRINCETON GLENDALE RD | | | | WEST CHESTER | OH | 45069-5879 | |
| PS AT WEST CINCO RANCH | 26900 CINCO RANCH BLVD | | | | KATY | TX | 77494-1781 | |
| PS AT WEST LAKE | 4501 W LAKE RD | | | | APEX | NC | 27539-7656 | |
| PS AT WEST PEARLAND | 5003 RAINTREE DR | | | | MISSOURI CITY | TX | 77459-6211 | |
| PS AT WEST PLYMOUTH | 17805 OLD ROCKFORD RD | | | | PLYMOUTH | MN | 55446-2315 | |
| PS AT WESTCHASE | 12051 WHITMARSH LN | | | | TAMPA | FL | 33626-1740 | |
| PS AT WESTCLAY | 13096 MOULTRIE ST | | | | CARMEL | IN | 46032-4414 | |
| PS AT WESTERRE PKWY | 3855 WESTERRE PKWY | | | | RICHMOND | VA | 23233-1314 | |
| PS AT WOODBURY | 10350 CITY WALK DR | | | | WOODBURY | MN | 55129-6920 | |
| PS AT WOODLANDS AT COLLEGE PRK | 6403 COLLEGE PARK DR | | | | THE WOODLANDS | TX | 77384-4520 | |
| PS AT WOODLANDS STERLING RIDGE | 6909 LAKE WOODLANDS DR | | | | THE WOODLANDS | TX | 77382-2582 | |
| PS AT WOODSTOCK | 401 SHERWOOD DR | | | | WOODSTOCK | GA | 30188-4823 | |
| PS AT WORTHINGTON | 7635 POLO LN | | | | POWELL | OH | 43065-7310 | |
| PS BROOKSTONE AND OREGON PARK | 216 APPLEWOOD LN | | | | ACWORTH | GA | 30101-1943 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PS BUSINESS PARKS | URSULA HEENAN | 2525 152ND AVENUE NE | | | REDMOND | WA | 98052 | |
| PS BUSINESS PARKS LP | PACIFIC NW | PO BOX 39000 | DEPT 33666 | | SAN FRANCISCO | CA | 94139 | |
| PS CHAMPLIN PARK | 10051 XENIA AVE N | | | | BROOKLYN PARK | MN | 55443-2230 | |
| PS COLLIER PARKWAY | 23021 WEEKS BLVD | | | | LAND O LAKES | FL | 34639-5363 | |
| PS FARRAGUT | 120 COACH RD | | | | KNOXVILLE | TN | 37934-2435 | |
| PS GRAPHICS | 147 GOLDEN POND DR | | | | LEXINGTON | SC | 29073-7537 | |
| PS OF BERKELEY HEIGHTS | 26 AUTUMN DR | | | | SCOTCH PLAINS | NJ | 07076-2428 | |
| PS OF BLOOMINGDALE | 11955 ROYCE WATERFORD CIR | | | | TAMPA | FL | 33626-3313 | |
| PS OF BURLINGTON | 5 FREEMAN CIR | | | | LEXINGTON | MA | 02421-7713 | |
| PS OF COLLEGE STATION | 1021 ARRINGTON RD | | | | COLLEGE STATION | TX | 77845-8659 | |
| PS OF FLORHAM PARK | 6303 LIMESTONE RD | | | | HOCKESSIN | DE | 19707-9170 | |
| PS OF GLEN KERNAN | 4610 HODGES BLVD | | | | JACKSONVILLE | FL | 32224-2208 | |
| PS OF HILLIARD WEST | 4370 CREEKBEND DR | | | | HILLIARD | OH | 43026-7410 | |
| PS OF LAKE NONA | 9915 VICKREY PL | | | | ORLANDO | FL | 32827-7410 | |
| PS OF PRESTON HOLLOW | 9412 WINDING RIDGE DR | | | | DALLAS | TX | 75238-1450 | |
| PS OF SW OKLAHOMA CITY | 1520 SW 119TH ST | | | | OKLAHOMA CITY | OK | 73170-4930 | |
| PS OF THE WESTCHASE DISTRICT | 20514 SPUR BRANCH LN | | | | KATY | TX | 77450-7453 | |
| PS OF THE WOODLANDS AT CRKSIDE | 26025 STRAKE DR | | | | THE WOODLANDS | TX | 77389-1422 | |
| PS OF THE WOODLANDS AT CRKSIDE | PO BOX 9811 | | | | THE WOODLANDS | TX | 77387-6811 | |
| PS OF WOODSTOCK EAST | 175 VILLAGE CTR E | | | | WOODSTOCK | GA | 30188-5201 | |
| PS PARTNER SOLUTIONS | NATIONAL PAYROLL COMPANY | 5340 S. QUEBEC STREET, SUITE 200 SOUTH | | | GREENWOOD VILLAGE | CO | 80111 | |
| PS SOUTH ELGIN | 8 STONE RIDGE DR | | | | SOUTH BARRINGTON | IL | 60010-9593 | |
| PS SOUTHWEST OKLAHOMA CITY | 11633 MILL HOLLOW CT | | | | OKLAHOMA CITY | OK | 73131-7522 | |
| PSA GRAPHICS | 40 OLD GRANARY COURT | | | | BALTIMORE | MD | 21228-5366 | |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN | | | | LAKE FOREST | CA | 92630 | |
| PSB INTEGRATED MARKETING | CASABLANCA PRINTING | 26012 ATLANTIC OCEAN | | | LAKE FOREST | CA | 92630 | |
| PSC | PO BOX 431 | ATTN: AP | | | SAN ARDO | CA | 93450-0431 | |
| PSC ELECTRONICS | 2307 CALLE DEL MUNDO | | | | SANTA CLARA | CA | 95054-1008 | |
| PSC INFO GROUP | PO BOX 703 | | | | VALLEY FORGE | PA | 19482 | |
| PSDA-PRINT SERVICES DISTRIBUTION ASSOCIATION | 8269 SOLUTIONS CENTER | PSDA MEMBERSHIP | | | CHICAGO | IL | 60677 | |
| PSE&G CO | PO BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSE&G CO | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSH BUSINESS SYSTEMS | PO BOX 30806 | | | | HONOLULU | HI | 96820-0806 | |
| PSI | 9053 N. DEERBROOK TRAIL | ATTN: ACCTS.PAYABLE | | | BROWN DEER | WI | 53223 | |
| PSI CONTROL SOLUTIONS | 5808 LONG CREEK PARK DR | | | | CHARLOTTE | NC | 28269-5744 | |
| PSI DIRECT | 3653 REGENT BLVD STE 204 | | | | JACKSONVILLE | FL | 32224-6508 | |
| PSI GROUP | 1057 TRESCKOW ROAD | | | | MCADOO | PA | 18237-2509 | |
| PSI GROUP INC | 10085 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| PSI GROUP INC | PO BOX 809369 | | | | CHICAGO | IL | 60680-9369 | |
| PSI PLASTIC GRAPHICS | 16149 WESTWOOD BUSINESS PARK | | | | ELLISVILLE | MO | 63021 | |
| PSL IWA GENERATOR TRUST | WILSON SMITH COCHRAN DICKESON | 901 5TH AVE STE 1700 | | | SEATTLE | WA | 98164 | |
| PSNH INC | P O BOX 638 | | | | MANCHESTER | NH | 03105-0638 | |
| PSNH INC | P O BOX 650047 | | | | DALLAS | TX | 75265-0047 | |
| PSS ATLANTA | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS DALLAS | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS FLORIDA | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS HOUSTON | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS LENEXA | PO BOX 841968 | | | | DALLAS | TX | 75284-1968 | |
| PSS MEMPHIS | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255 | |
| PSS NEW JERSEY | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS PHOENIX | PO BOX 841968 | | | | DALLAS | TX | 75284-1968 | |
| PSS RECRUITING LLC | 3511 LOST NATION RD #101 | | | | WILLOUGHBY | OH | 44094 | |
| PSS SAN FRANCISCO | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS WORLD MEDICAL-CHARLOTTE | 4345 SOUTHPOINT BLVD STE 110 | | | | JACKSONVILLE | FL | 32216-6106 | |
| PSS WORLD MEDICAL-SAN ANTONIO | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS-CHICAGO | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS-LOUISVILLE | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS-LUBBOCK | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS-SALT LAKE CITY | 4345 SOUTHPOINT BLVD | | | | JACKSONVILLE | FL | 32216-6166 | |
| PSS-SOUTHERN CALIFORNIA | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSSST LOUIS | 11877 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043-3303 | |
| PSYCHIATRIC INST OF WASHINGTON | 4228 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20016-2138 | |
| PSYCHOLOGICAL ASSESSMENT RES | 16204 N FLORIDA AVENUE | | | | LUTZ | FL | 33549-8119 | |
| PT BUMA APPAREL INDUSTRY | JL RAYA PURWADADI KALIANG | BAWANG RT 15/RW 08 WANAKERTA | | | SUBANG JAWA BARAT | | 41261 | INDONESIA |
| PT JASUINDO TIGA PERKASA | JL RAYA BETRO NO 21 SEDATI | SIDO ARJO 61253 | | | SURABAYA | | | INDONESIA |
| PTM DOCUMENT SYSTEMS | 2305 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407-5416 | |
| PTM DOCUMENT SYSTEMS | 2321 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407-5416 | |
| PUBLIC BLDG COMMISS OF CHICAGO | DALEY CENTER ROOM 200 | 50 W WASHINGTON ST | | | CHICAGO | IL | 60602-1305 | |
| PUBLIC EMPLOYEES MUTUAL | INSURANCE AGENCY | 325 EASTLAKE AVE E | | | SEATTLE | WA | 98109-5407 | |
| PUBLIC HEALTH FOUNDATION | 1200 N STATE ST | IT ADMIN 2ND FL | | | LOS ANGELES | CA | 90033-1028 | |
| PUBLIC SERVICE CREDIT UNION | 7055 E EVANS AVE | | | | DENVER | CO | 80224-2403 | |
| PUBLIC SERVICE ELECTRIC & GAS | P O BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906 | |
| PUBLIC TITLE AGENCY | 25 BUDLONG ST | | | | HILLSDALE | MI | 49242-1844 | |
| PUBLISHERS GUILD | 2309 SAWGRASS VILLAGE DR | | | | PONTE VEDRA BEACH | FL | 32082-5008 | |
| PUCCI INTERNATIONAL LTD | 44 W 18TH ST | | | | NEW YORK | NY | 10011-4611 | |
| PUCCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUCHALSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUERTO RICAN ASSOCIATION | 100 FIRST STREET | | | | PERTH AMBOY | NJ | 08861-4645 | |
| PUERTO RICO CHILDRENS HOSPITAL | PO BOX 1999 | | | | BAYAMON | PR | 00960-1999 | |
| PUERTO RICO COFFEE ROASTERS LLC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| PUERTO RICO CRIM | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| PUERTO RICO DEPARTAMENTO DE HACIENDA | PO BOX 70125 | | | | SAN JUAN | PR | 00936-8125 | |
| PUERTO RICO DEPARTAMENTO DE HACIENDA | PO BOX 9021410 | | | | SAN JUAN | PR | 00902-4140 | |
| PUERTO RICO DUST CONTROL | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| PUERTO RICO SECRETARY OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| PUERTO RICO TELEPHONE CO | 1515 FD ROOSEVELT AVE. | | | | GUAYNABO | PR | 00968-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| PUERTO RICO UNEMPLOYMENT TAX | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| PUGET BINDERY INC | 7820 S 228TH ST | | | | KENT | WA | 98032 | |
| PUGET SOUND ENERGY | 10885 N.E. 4TH STREET | | | | BELLEVUE | WA | 98004-5591 | |
| PUGET SOUND ENERGY | BOT-01H | P O BOX 91269 | | | BELLEVUE | WA | 98009 | |
| PUGET SOUND ENERGY | PO BOX 90868 PSE 105 | | | | BELLEVUE | WA | 98009-0868 | |
| PUGET SOUND ENERGY | PO BOX 90868 PSE-105 | | | | BELLEVUE | WA | 98009-0868 | |
| PUGET SOUND POWER & LIGHT CO | 10885 N.E. 4TH STREET | | | | BELLEVUE | WA | 98004-5591 | |
| PUGET SOUND POWER & LIGHT CO | PO BOX 91269 | PAYMENT PROC. BOT-01H | | | BELLEVUE | WA | 98009-9269 | |
| PUGH'S LOGGING | 6372 GOLDFIELD ROAD | | | | LIBERTY | NC | 27298-8625 | |
| PUGHS LOGGING INC | 6372 GOLDFIELD ROAD | | | | LIBERTY | NC | 27298-8625 | |
| PULASKI COMMUNITY HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| PULASKI COMMUNITY HOSPITAL | P 0 BOX 759 | | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY COMMISSIONER OF THE REVENUE | 52 W MAIN ST STE 200 | | | | PULASKI | VA | 24301-5044 | |
| PULASKI COUNTY COMMISSIONER OF THE REVENUE | 52 WEST MAIN STREET | SUITE 200 | ATTN TRINA RUPE | | PULASKI | VA | 24301-5044 | |
| PULASKI COUNTY HEALTH DEPT | 125 S RIVERSIDE DR | | | | WINAMAC | IN | 46996-1585 | |
| PULL-A-PART INC | 4473 TILLY MILL RD | | | | ATLANTA | GA | 30360-2107 | |
| PULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PULLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PULMONARY & CRITICAL CARE | 136 SHERMAN AVE STE 302 | | | | NEW HAVEN | CT | 06511-5210 | |
| PULMONARY CRITICAL CARE & SMC | 6624 FANNIN | STE. 1730 | | | HOUSTON | TX | 77030-2300 | |
| PULMONARY CRITICAL CARE & SMC | 6624 FANNIN SUITE 1730 | | | | HOUSTON | TX | 77030-2312 | |
| PULMONARY FIBROSIS FOUNDATION | 811 W EVERGREEN AVE STE 204 | | | | CHICAGO | IL | 60642 | |
| PULSE CREATIONS INC | 1210 BROADWAY STE 1904 | | | | NEW YORK | NY | 10018 | |
| PULSE PRINTING INK | 651 PURCHASE ST STE 1 | | | | NEW BEDFORD | MA | 02740 | |
| PULTE CORP | 100 BLOOMFIELD HILLS PKWY #300 | | | | BLOOMFIELD HILLS | MI | 48304-2950 | |
| PULTE HOMES INC | 100 BLOOMFIELD HILLS PKWY #300 | | | | BLOOMFIELD HILLS | MI | 48304-2950 | |
| PUMMILL PRINT SERVICE | 960 W RIVER CTR DR STE A | | | | COMSTOCK PARK | MI | 49321-8570 | |
| PUMP REPAIR SERVICE CO | 405 ALLAN ST | | | | DALY CITY | CA | 94014-1627 | |
| PUMPHOUSE CAR WASH & LUBE | PO BOX 1892 | | | | LEADVILLE | CO | 80461-1892 | |
| PUMPKIN RIDGE GOLF COURSE | 12930 NW OLD PUMPKIN RIDGE RD | | | | NORTH PLAINS | OR | 97133-6147 | |
| PUNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUNCH PRODUCTS USA | 2131 FELVER COURT | | | | RAHWAY | NJ | 07065 | |
| PURA VIDA FARMS LLC | 910 E BIRCH ST STE 910 | STE 8180 | | | BREA | CA | 92821-5800 | |
| PURATOS CORPORATION | 1941 OLD CUTHBERT ROAD | | | | CHERRY HILL | NJ | 08034 | |
| PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURCELLS BUSINESS PRODUCTS INC | 222 EAST FIRST STREET | | | | CAMPBELLSVILLE | KY | 42718-2204 | |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| PURCHASE POWER | PO BOX 856042 | | | | LOUISVILLE | KY | 40285 | |
| PURCHASED PARTS GROUP | 4905 SOUTHRIDGE BLVD | | | | MEMPHIS | TN | 38141-8390 | |
| PURDUE UNIVERSITY | 401 S GRANT ST | | | | WEST LAFAYETTE | IN | 47907-2024 | |
| PURDUE UNIVERSITYVTH | 401 S GRANT ST | | | | WEST LAFAYETTE | IN | 47907-2024 | |
| PURDY COMPANY | 655 NORTH CASSADY AVE | | | | COLUMBUS | OH | 43219 | |
| PURE ENVIRONMENT MAINTENANCE | 99 BATTERY PLACE | STE. 11C | | | NEW YORK' | NY | 10280 | |
| PURE FLOW INC/(OCH) | PO BOX 177 | | | | POWELL BUTTE | OR | 97753-0177 | |
| PURE POWER TECHOLOGIES | 1410 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016-7300 | |
| PURITAN PRESS INC | 95 RUNNELLS BRIDGE RD | | | | HOLLIS | NH | 03049-6535 | |
| PURKEYS OFFICE SUPPLY | 300 W MADISON AVE | | | | ATHENS | TN | 37303-4278 | |
| PURNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUSHING BOUNDARIES | 4162 148TH AVE NE | | | | REDMOND | WA | 98052-5164 | |
| PUSKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUTERBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUTNAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUTNAM COMMUNITY MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| PUTNAM COUNTY HEALTH DEPT | STE 1500 | 1542 S BLOOMINGTON ST | | | GREENCASTLE | IN | 46135-2212 | |
| PV & SONS LANDSCAPING | 131 QUAIL RUN COURT | | | | FREEHOLD | NJ | 07728-9331 | |
| PV COMMUNICATIONS | 141 BANKS AVENUE | | | | LOUDONVILLE | OH | 44842-9709 | |
| PWA SPORTS/PACKERS | 747 COOPER DRIVE | | | | LEXINGTON | KY | 40502 | |
| PWC LLP PUERTO RICO | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PWC PROPERTY SOLUTIONS | 3 PARKWAY CTR STE 102 | | | | PITTSBURGH | PA | 15220-3635 | |
| PWS | 2980 ENTERPRISE ST | | | | BREA | CA | 92821 | |
| PYEBARKER FIRE & SAFETY INC | PO BOX 69 | | | | ROSWELL | GA | 30077 | |
| PYE-BARKER FIRE & SAFETY INC | P O BOX 69 | | | | ROSWELL | GA | 30077 | |
| PYETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYRAMAX BANK | 2300 10TH AVE STE 300 | | | | SOUTH MILWAUKEE | WI | 53172-2505 | |
| PYRAMAX BANK | 7001 W EDGERTON AVE | | | | GREENFIELD | WI | 53220-2505 | |
| PYRAMID INSURANCE CENTRE INC | 420 WAIAKAMILO RD #411 | | | | HONOLULU | HI | 96817-4950 | |
| PYRAMID LINES LIMITED | LEVEL 54 HOPEWELL CENTER | 183 QUEENS ROAD EAST | | | HONG KONG | | | HONG KONG |
| PYRAMID PARTNERS LTD | PO BOX 63 | | | | GREEN VILLAGE | NJ | 07935 | |
| PYROFAX ENERGY | 512 BROOKLYN ST | | | | MORRISVILLE | VT | 05661-8512 | |
| Q B F GRAPHICS GROUP | 18650 GRAPHICS CT | | | | TINLEY PARK | IL | 60477-6254 | |
| Q BUSINESS SOURCE | PO BOX 1758 | ATTN: VINCE | | | BILLINGS | MT | 59103 | |
| Q C METALLURGICAL INC | 2870 STIRLING RD DOOR #3 | | | | HOLLYWOOD | FL | 33020-1125 | |
| Q THE MEDICAL SPA | 973 EAST AVE SUITE 300 | | | | ROCHESTER | NY | 14607-2216 | |
| QBS SAFEGUARD | PO BOX 1758 | | | | BILLINGS | MT | 59103-1758 | |
| QC FINANCIAL SERVICES | 9401 INDIAN CREEK PKY STE 1500 | | | | OVERLAND PARK | KS | 66210-2005 | |
| QFS PROMOTIONAL & PRINTED PRODUCTS | 2085 E WEST MAPLE RD #A106 | | | | COMMERCE TWP | MI | 48390-3802 | |
| QMDI PRESS SERVICES | 31 MOULTON CT | | | | WILLIMANTIC | CT | 06226 | |
| QMI GROUP | 1645 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1514 | |
| QPQ LLC | P O BOX 1571 | | | | SANTA ROSA BEACH | FL | 32459 | |
| QPS DATA-FORMS | PO BOX 691 | | | | DU BOIS | PA | 15801-0691 | |
| QSI INC | 3024 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615-2398 | |
| QSP LAMINATING SUPPLIES INC | 2929 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| QT CORPORATION | 2700 FOREST HILLS LOOP SW | | | | WILSON | NC | 27893-9628 | |
| Q-TECH CORPORATION | 10150 W JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| QUACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| QUAD EXPRESS PRINTING | 3324 INVESTMENT BLVD | | | | HAYWARD | CA | 94545-3809 | |
| QUAD GRAPHICS | N63W23075 STATE HWY 74 | | | | SUSSEX | WI | 53089-2827 | |
| QUAD POWER LLC | 11609 HICKMAN MILLER DR | | | | KANSAS CITY | MO | 64134-4212 | |
| QUAD TECH INC (QTI) | PO BOX 644996 | | | | PITTSBURGH | PA | 15264-4996 | |
| QUAD WILLIAMSON | ATTN AR | 6700 DENTON DR | | | DALLAS | TX | 75235-4497 | |
| QUAD/GRAPHICS | 4371 COUNTY LINE RD | | | | CHALFONT | PA | 18914-1825 | |
| QUAD/GRAPHICS INC | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | |
| QUAD/GRAPHICS INC | 195 MARKET STREET | | | | LYNN | MS | | |
| QUAD/GRAPHICS INC | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| QUADGRAPHICS | 110 COMMERCE WAY | | | | WOBURN | MA | 01801 | |
| QUADRANT SOFTWARE INC | 13095 NORTH TELECOM PARKWAY | | | | TAMPA | FL | 33637 | |
| QUADREL LABELING SYSTEMS | 7670 JENTHER DR STE 215 | | | | MENTOR | OH | 44060 | |
| QUADREL LABELING SYSTEMS | 7670 JENTHER DRIVE | | | | MENTOR | OH | 44060 | |
| QUADRISCAN | 6600 ST URBAIN STE 304 | | | | MONTREAL | QC | H2S 3C9 | CANADA |
| QUADRISCAN INC | 6600 ST URBAIN | STE. 304 | | | MONTREAL | QC | H9R 5V5 | CANADA |
| QUAIL H FARMS | 5301 N ROBIN | | | | LIVINGSTON | CA | 95334-9317 | |
| QUAIL RUN BEHAVIORAL HEALTH | 2545 W QUAIL AVE | | | | PHOENIX | AZ | 85027 | |
| QUAKE CITY CASUALS INC | 1800 S FLOWER STREET | | | | LOS ANGELES | CA | 90079-0459 | |
| QUAKER FOODS & SNACKS & R&D | 617 W MAIN ST | | | | BARRINGTON | IL | 60010-4113 | |
| QUALI TECH INC | 318 LAKE HAZELTINE DR | | | | CHASKA | MN | 55318-1034 | |
| QUALICARE NURSING HOME | 695 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| QUALICARE NURSING HOME | 695 EAST GRAND BLVD | | | | DETROIT | MI | 48207 | |
| QUALIFIED MARKETING  INC | PO BOX 374 | | | | PENSACOLA | FL | 32591-0374 | |
| QUALITEE IMPRINTS | PO BOX 305 | | | | COLDEN | NY | 14033 | |
| QUALITY BUSINESS FORMS  INC | 5097 NATHAN LANE | | | | MINNEAPOLIS | MN | 55442-3201 | |
| QUALITY BUSINESS PRODUCTS | PO BOX 286 | | | | SEYMOUR | IN | 47274-0286 | |
| QUALITY BUSINESS SYSTEMS | 25 N ONTARIO ST | | | | TOLEDO | OH | 43604-5901 | |
| QUALITY CAR WASH | 581 OTTAWA AVE STE 300 | | | | HOLLAND | MI | 49423-4088 | |
| QUALITY COMMERCIAL CLEANING CO | 164 WHISPERING OAKS DR | | | | ST CHARLES | MO | 63304-5591 | |
| QUALITY COMMERCIAL CLEANING CO | 4007 SAN FERNANDO LN | | | | ST CHARLES | MO | 63304 | |
| QUALITY CONCEPTS INCORPORATED | 730 MARNE HIGHWAY | | | | MOORESTOWN | NJ | 08057-3040 | |
| QUALITY COPY INC | 4 NORTH ST | | | | HALLOWELL | ME | 04347-1417 | |
| QUALITY DATA SYSTEMS INC | 1701 DOUTHIT CT | | | | POWHATAN | VA | 23139 | |
| QUALITY DATA SYSTEMS INC | 4808 STARCREST DR | | | | MONROE | NC | 28110-8496 | |
| QUALITY DISCOUNT PRESS PARTS | 6088 REEGA AVE | | | | EGG HARBOR TWNS | NJ | 08234 | |
| QUALITY DISCOUNT PRESS PARTS | PO BOX 95000-1840 | | | | PHILADELPHIA | PA | 19195-1840 | |
| QUALITY DISCOUNT PRESS PARTS & EQUIPMENT | 6088 REEGA AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| QUALITY ENVIRONMENTAL PROFESSIONALS INC | 1611 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239 | |
| QUALITY ENVIRONMENTAL PROFESSIONALS INC | 1611 SOUTH FRANKLIN ROAD | | | | INDIANAPOLIS | IN | 46239-1196 | |
| QUALITY EQUIPMENT | PO BOX 1487 | | | | CROWLEY | LA | 70527-1487 | |
| QUALITY EQUIPMENT LLC | 2214 N MAIN ST | | | | FUQUAY VARINA | NC | 27526 | |
| QUALITY EQUIPMENT LLC | 2601 OLD DURHAM RD | | | | ROXBORO | NC | 27573-2744 | |
| QUALITY EQUIPMENT LLC | 3231 NEW BERN HWY | | | | JACKSONVILLE | NC | 28546-8145 | |
| QUALITY EQUIPMENT LLC | 338 NC 24 27 BYPASS E | | | | ALBEMARLE | NC | 28001-5366 | |
| QUALITY EQUIPMENT LLC | 70 JOHN DEERE RD | | | | HENDERSON | NC | 27537-8273 | |
| QUALITY EQUIPMENT LLC | 804 MONROE ST | | | | CARTHAGE | NC | 28327-9397 | |
| QUALITY EQUIPMENT LLC | 894 US HWY 52 S | | | | WADESBORO | NC | 28170-6470 | |
| QUALITY EXCAVATING CORPORATION | 67242 COUNTY ROAD 33 | | | | MILLERSBURG | IN | 46543 | |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | |
| QUALITY FORMS & PRINTING | 3071 AUTUMN CT | | | | WINTER PARK | FL | 32792-1738 | |
| QUALITY FRESH FARMS | 2416 W SHAW AVE STE 114 | | | | FRESNO | CA | 93711-3303 | |
| QUALITY GLASS SERVICE INC | PO BOX 873 | | | | GOSHEN | IN | 46527 | |
| QUALITY GRAPHICS | PO BOX 45250 | | | | SOMERVILLE | MA | 02145-0003 | |
| QUALITY GRAPHICS PRINTING LLC | 1831 2ND AVENUE | | | | JASPER | AL | 35501-5307 | |
| QUALITY IMPLEMENT | 111 N MUNDAY AVE | | | | MUNDAY | TX | 76371 | |
| QUALITY IMPORTERS TRADING CO INC | 3350 ENTERPRISE AVE | STE. 120 | | | WESTON | FL | 33331 | |
| QUALITY IMPRESSIONS | P O BOX 669264 | | | | CHARLOTTE | NC | 28266-9264 | |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | |
| QUALITY LABELS INC | 11012 LIN VALLE DR STES-J & K | | | | SAINT LOUIS | MO | 63123-7217 | |
| QUALITY LUBE | 4019 ISLETA SW | | | | ALBUQUERQUE | NM | 87105-6132 | |
| QUALITY MANUFACTURING | PO BOX 616 | | | | WINCHESTER | KY | 40392-0616 | |
| QUALITY MEDICAL TRANSCRIPTION | 89775 HILL RD | | | | SPRINGFIELD | OR | 97478-9792 | |
| QUALITY NAME PLATE INC | 22 FISHER HILL RD | | | | EAST GLASTONBURY | CT | 06025 | |
| QUALITY OF LIFEBRANDON | 139 S PEBBLE BEACH BLVD STE 201 | | | | SUN CITY CENTER | FL | 33573-4712 | |
| QUALITY OF LIFECLEARWATER | 2430 ESTANIA BLVD STE 102 | | | | CLEARWATER | FL | 33761-2607 | |
| QUALITY OF LIFETAMPA | 3500 E FLETCHER AVE STE 100 | | | | TAMPA | FL | 33613-4701 | |
| QUALITY OF LIFEZEPHYRHILLIS | UNIT 101102 | 35772 STATE ROAD 54 | | | ZEPHYRHILLS | FL | 33541-2241 | |
| QUALITY OFFICE PRODUCTS INC | 6012 N DIXIE DRIVE | | | | DAYTON | OH | 45414-4018 | |
| QUALITY PARK PRODUCTS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| QUALITY PETROLEUM INC | P O BOX 15175 | | | | LITTLE ROCK | AR | 72231-5175 | |
| QUALITY PLUS 1 CATERING | 110 TICES LANE UNITS 8&9 | | | | EAST BRUNSWICK | NJ | 08816 | |
| QUALITY POLY | POB 7490 3000 ATLANTIC BLVD NE | | | | CANTON | OH | 44705-0490 | |
| QUALITY PRESS INC | 126 HALL ST UNIT I | | | | CONCORD | NH | 03301-3447 | |
| QUALITY PRINTERS INC OF MANNIN | POB 239 4 WEST KEITT STREET | | | | MANNING | SC | 29102-0239 | |
| QUALITY PRINTING | PO BOX 2017 | | | | BELTON | TX | 76513-6117 | |
| QUALITY PRINTING & OFF SUPL | PO BOX 1765 | | | | MOBILE | AL | 36633-1765 | |
| QUALITY PRINTING CO | 141 E EASTLAND | | | | GALLATIN | TN | 37066-2897 | |
| QUALITY PRINTING SOLUTIONS INC | 4800 FRENCHHILL CIR | | | | RALEIGH | NC | 27610-8602 | |
| QUALITY PRO LAWN  TRACTOR | PO BOX 299 | | | | FERNWOOD | MS | 39635-0299 | |
| QUALITY RESOURCE GROUP INC | 12795 16TH AVE N | | | | MINNEAPOLIS | MN | 55441-4556 | |
| QUALITY ROOFING SUPP-REG 2 | PO BOX 108 | ATTN ACCOUNTS PAYABLE | | | GOLDSBORO | NC | 27533-0108 | |
| QUALITY RUBBER STAMP | 710 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90401-2602 | |
| QUALITY STAMPING PRODUCTS | 5322 BRAGG RD | | | | CLEVELAND | OH | 44127-1263 | |
| QUALITY STRAPPING INC | 55 MEADOW ST | | | | BROOKLYN | NY | 11206 | |
| QUALITY TAPE | 1607 S CONCORD ST | | | | SOUTH ST PAUL | MN | 55075 | |
| QUALITY TECH SERVICES | 10525 HAMPSHIRE AVE S STE 600 | | | | BLOOMINGTON | MN | 55438-2598 | |
| QUALITY TOOL INC | 1220 ENERGY PARK DR | | | | SAINT PAUL | MN | 55108-5034 | |
| QUALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| QUALTEQ | 800 MONTROSE AVENUE | CN 1037 | | | SOUTH PLAINFIELD | NJ | 07080-1804 | |
| QUALTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUANTECH SERVICES | 91 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3130 | |
| QUANTUM COLOR GRAPHICS LLC | 1984 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| QUANTUM CORP | 3600 136 PLACE SE STE 200 | | | | BELLEVUE | WA | 98006-1468 | |
| QUANTUM CORP | 3600 136TH PL SE STE 200 | | | | BELLEVUE | WA | 98006-1468 | |
| QUANTUM FORMS CORP | 2731 S MEMORIAL DRIVE | | | | TULSA | OK | 74129-2603 | |
| QUANTUM OFFICE INC | PO BOX 788 | | | | WILLCOX | AZ | 85644-0788 | |
| QUANTUM OFFICE PRODUCTS | 12180 RIDGECREST RD STE 328 | | | | VICTORVILLE | CA | 92395-5901 | |
| QUARK DISTRIBUTION INC | PO BOX 480125 | | | | DENVER | CO | 80248-0125 | |
| QUARRY INTERNATIONAL INC | 235 GAP WAY | | | | ERLANGER | KY | 41018 | |
| QUARTIER | 5795 BRIDGE ST | | | | EAST SYRACUSE | NY | 13057 | |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | |
| QUARTZ LAMPS INC | 4424 AICHOLTZ ROAD | STE. D | | | CINCINNATI | OH | 45245 | |
| QUATRIS HEALTH | 2350 AIRPORT FREEWAY #300 | | | | BEDFORD | TX | 76022-4009 | |
| QUATSE MACHINE | 1031 STELLAR DRIVE | | | | MOUNT JOY | PA | 17552 | |
| QUAYLE CONSULTING INC | 8572 N SPRING CT | | | | PICKERINGTON | OH | 43147 | |
| QUEEN ANN CAR WASH & LUBE | 1025 BAY ST | | | | STATEN ISLAND | NY | 10305-4905 | |
| QUEENS HEALTH SYSTEM | 1301 PUNCHBOWL ST | CORPORATE ADMINSTRATION | | | HONOLULU | HI | 96813-2402 | |
| QUEENS HEALTH SYSTEM | 838 S BERETANIA ST STE 206 | | | | HONOLULU | HI | 96813 | |
| QUEENS HEALTHCARE SYSTEMS | 1099 ALAKEA ST STE 1100 | | | | HONOLULU | HI | 96813-4512 | |
| QUEENS MEDICAL CENTER | 1301 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| QUEENS MEDICAL CENTER | PO BOX 861 | | | | HONOLULU | HI | 96808-0861 | |
| QUEENS MEDICAL CENTER | QUEENS DEVELOPMENT CORPORATION | 1301 PUNCHBOWL ST | | | HONOLULU | HI | 96813-2402 | |
| QUEENSBOROUGH NATIONAL BANK | 208 E 7TH ST | | | | LOUISVILLE | GA | 30434-1604 | |
| QUENCH OF NEW JERSEY | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101 | |
| QUENCH OF NEW JERSEY | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| QUENCH OF NEW JERSEY | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 | |
| QUENCH USA INC | 780 5TH AVE. | STE. 110 | | | KING OF PRUSSIA | PA | 19406 | |
| QUENCH USA INC | PO BOX 8500-53203 | | | | PHILADELPHIA | PA | 19178 | |
| QUEST - TEC SOLUTIONS | 13960 S WAYSIDE DRIVE | | | | HOUSTON | TX | 77048-5219 | |
| QUEST DIAGNOSTICS | 695 S BROADWAY | | | | DENVER | CO | 80209 | |
| QUEST DIAGNOSTICS | PO BOX 5001 | | | | COLLEGEVILLE | PA | 19426-0901 | |
| QUEST DIAGNOSTICS INC | 10101 RENNER BLVD | | | | LENEXA | KS | 66219-9752 | |
| QUEST DIAGNOSTICS INC | 1201 S COLLEGEVILLE RD | | | | COLLEGEVILLE | PA | 19426-2998 | |
| QUEST DIAGNOSTICS INC | 1777 MONTREAL CIR | | | | TUCKER | GA | 30084-6802 | |
| QUEST DIAGNOSTICS INC | 3 STERLING DR | | | | WALLINGFORD | CT | 06492-5915 | |
| QUEST DIAGNOSTICS INC | 4444 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1533 | |
| QUEST DIAGNOSTICS INC | 6700 STEGER DR | | | | CINCINNATI | OH | 45237-3046 | |
| QUEST DIAGNOSTICS INC | 9844 REDHILL DRIVE | ATTN: RACHEL COOK | | | CINCINNATI | OH | 45242 | |
| QUEST DIAGNOSTICS INC | CHRIS ROTONDO | 900 BUSINESS CENTER DR | | | HORSHAM | PA | 19044-3432 | |
| QUEST DIAGNOSTICS INC | PO BOX 5001 | | | | COLLEGEVILLE | PA | 19426-0901 | |
| QUEST DIAGNOSTICS INCC | 1526 PEACH ST | | | | ERIE | PA | 16501-2110 | |
| QUEST DIAGNOSTICS INCC+ | 1 MALCOLM AVE | | | | TETERBORO | NJ | 07608-1011 | |
| QUEST DIAGNOSTICS INCC+ | 4444 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1533 | |
| QUEST INTERNATIONAL | 400 INTERNATIONAL DR | | | | BUDD LAKE | NJ | 07828-4306 | |
| QUEST PRINTING | PO BOX 2044 | | | | LOS ALAMITOS | CA | 90720-7044 | |
| QUEST RECYCLING SVS LLC | 6175 MAIN ST #420 | | | | FRISCO | TX | 75034-3488 | |
| QUESTAR GAS COMPANY | 1140 W 200 S | | | | SALT LAKE CITY | UT | 84104 | |
| QUESTAR GAS COMPANY | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | |
| QUIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUICK BUILD TRUSS COMPANY INC | 2153 GAR HWY | | | | SWANSEA | MA | 02777-3924 | |
| QUICK CARE AUTOMOTIVE | 187 OVERLAND TR | | | | SHARPSBURG | GA | 30277 | |
| QUICK FIRE INCORPORATED | PO BOX 51764 | | | | TOA BAJA | PR | 00950-1764 | |
| QUICK FORMS INC | 2811 CRANMORE CT | | | | MARIETTA | GA | 30066-4793 | |
| QUICK LANE TIRE & AUTO CENTER | PO BOX 519 | | | | MABANK | TX | 75147-0519 | |
| QUICK LUBE INC | 10 PRIMROSE LN | | | | BRIDGEPORT | WV | 26330-1466 | |
| QUICK LUBE OF HAVELOCK | PO BOX 7146 | | | | ROCKY MOUNT | NC | 27804 | |
| QUICK OIL LLC | 20A CRESCENT AVE | | | | SAUSALITO | CA | 94965-2314 | |
| QUICK POINT INC | 1717 FENPARK DRIVE | | | | FENTON | MO | 63026 | |
| QUICK SLICK INC | 333 LEE AVE | | | | CLARKSBURG | WV | 26301-3741 | |
| QUICK STOP | 2732 EASTBROOK DR | | | | FORT WAYNE | IN | 46805-1902 | |
| QUICK STOP CAR WASH & LUBE | 12821 HIGHWAY 90 | | | | LULING | LA | 70070-2201 | |
| QUICK TECH GRAPHICS | 408 SHARTS ROAD | | | | SPRINGBORO | OH | 45066 | |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | |
| QUIK IMPRESSIONS | 1385 W JEFFREY DR | | | | ADDISON | IL | 60101 | |
| QUIK IMPRESSIONS GROUP INC | 1385 WEST JEFFREY DRIVE | | | | ADDISON | IL | 60101 | |
| QUIK OFFSET INC | 4145 W 150TH | | | | CLEVELAND | OH | 44135-1303 | |
| QUIK PRINT OF FLORENCE | 1501 S CHURCH ST | | | | FLORENCE | SC | 29505-6005 | |
| QUIK PROMOTIONS INC | 6255 42ND ST N | | | | PINELLAS PARK | FL | 33781-6041 | |
| QUIKEY MANUFACTURING CO INC | 1500 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| QUIKTRIP CORPORATION | 4705 S 129TH EAST AVE | | | | TULSA | OK | 74134-7005 | |
| QUILL & PRESS | 285 MAIN STREET | | | | ACTON | MA | 01720-3703 | |
| QUILL AND PRESS | 2721 E OCEAN BLVD-CEDA | | | | STUART | FL | 34996-2767 | |
| QUILL CORP | 100 SCHELTER RD | | | | LINCOLNSHIRE | IL | 60069-3621 | |
| QUILL CORP | PO BOX 94081 | | | | PALATINE | IL | 60094-4081 | |
| QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| QUIMBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUIMICONTROL IOMAN SA DE CV | 560 JUAN I RAMON PTE | CENTRO | | | MONTERREY | NUEVO LEON | 64000 | MEXICO |
| QUINCY CREDIT UNION | 100 QUINCY AVE | | | | QUINCY | MA | 02169-6714 | |
| QUINCY PEDIATRICS | 191 INDEPENDENCE AVE | | | | QUINCY | MA | 02169-7751 | |
| QUINCY VALLEY MEDICAL CTR | 908 10TH AVE SW | | | | QUINCY | WA | 98848-1376 | |
| QUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | |
| QUINN PRINT INC | 508 W HIGGINS RD | | | | PARK RIDGE | IL | 60068-5732 | |
| QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINTANILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

SRC Liquidation Company Standard Register Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUISQUEYA CHRISTIAN SCHOOL | 3170 AIRMANS DR UNIT 2029 | | | | FORT PIERCE | FL | 34946 | |
| QUOYESER INC | PO BOX 3059 | | | | LAFAYETTE | LA | 70502-3059 | |
| QWEST | 1801 CALIFORNIA STREET | | | | DENVER | CO | 80202 | |
| QWEST | P O BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| QWEST | PO BOX 12480 | | | | SEATTLE | WA | 98111-4480 | |
| QWEST | PO BOX 1301 | | | | MINNEAPOLIS | MN | 55483-0001 | |
| QWEST | PO BOX 17360 | | | | DENVER | CO | 80217 | |
| QWEST | PO BOX 173638 | | | | DENVER | CO | 80217-3638 | |
| QWEST | PO BOX 173754 | | | | DENVER | CO | 80217-3754 | |
| QWEST | PO BOX 173826 | | | | DENVER | CO | 80217 | |
| QWEST | PO BOX 17I | | | | DENVER | CO | 80217-3784 | |
| QWEST | PO BOX 2348 | | | | SEATTLE | WA | 98111 | |
| QWEST | PO BOX 29013 | | | | PHOENIX | AZ | 85038-9013 | |
| QWEST | PO BOX 29039 | | | | PHOENIX | AZ | 85038 | |
| QWEST | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| QWEST | PO BOX 29060 | | | | PHOENIX | AZ | 85038-9060 | |
| QWEST | PO BOX 91154 | | | | SEATTLE | WA | 98111 | |
| QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111 | |
| QWEST | PO BOX 9351 | | | | MINNEAPOLIS | MN | 55440-9351 | |
| QWEST BUSINESS SERVICES | PO BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| R & A OFFICE SUPPLIES | 1227 E 12TH ST | | | | BROOKLYN | NY | 11230-4801 | |
| R & A SUPPLY CO | PO BOX 20611 | | | | BEAUMONT | TX | 77720-0611 | |
| R & C MANAGEMENT INC | PO BOX 39715 | | | | FORT LAUDERDALE | FL | 33339-9715 | |
| R & G ENTERPRISE | PO BOX 2129 | | | | EDINBURG | TX | 78540-2129 | |
| R & M ENTERPRISES LLC | 2916 MORGAN RD | | | | BESSEMER | AL | 35022-6450 | |
| R & N TIRE AND AUTO CENTER | 170 HARTFORD AVE | | | | EAST GRANBY | CT | 06026-9520 | |
| R & R FOR YOUR CAR DBA SHELL RAPID LUBE | 3601 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87111-3246 | |
| R & R MINERALS INC | 7360 T R 319 | | | | MILLERSBURG | OH | 44654-8709 | |
| R & R PRINTING | 825 HICKORY STREET | | | | ABILENE | TX | 79601-4101 | |
| R & S TRUCK & TRACTOR CO INC | 3165 WATERLEVEL HWY | | | | CLEVELAND | TN | 37323-6646 | |
| R 3 INDUSTRIAL | 340 NE WASHINGTON BLVD | ATTN ACCTS REC | | | BARTLESVILLE | OK | 74006 | |
| R A SPORTS INC/PLAY IT AGAIN | 1208 W 41ST ST | | | | SIOUX FALLS | SD | 57105-6314 | |
| R AND R IMAGES INC | 3602 E LASALLE STREET | | | | PHOENIX | AZ | 85040 | |
| R AND R IMPRESSIONS | 26 NW SKYLINER SUMMIT LOOP | | | | BEND | OR | 97701-5489 | |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | |
| R AND S ERECTION OF CONCORD INC | 2424 BATES AVENUE | | | | CONCORD | CA | 94520 | |
| R B KIMBALL INS AGCY INC | 107 MERRIMACK ST | | | | HAVERHILL | MA | 01830-6208 | |
| R BEATY & COMPANY | PO BOX 5595 | | | | ALBANY | GA | 31706-5595 | |
| R BRUCE CARRUTHERS PC | 4215 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-4785 | |
| R C WHOLESALE MEATS INC | 215 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| R E BOGGS | 1131 E RIO ROAD | | | | CHARLOTTESVILLE | VA | 22901-1810 | |
| R E BOGGS INC | 1131 E RIO ROAD | | | | CHARLOTTESVILLE | VA | 22901-1810 | |
| R E CATRON INC | 210 S 3RD ST | | | | GREENVILLE | IL | 62246-1731 | |
| R ERIC MCCARTHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| R G MASONRY | 1420 WESTWOOD AVE | | | | LAKEWOOD | OH | 44107-3702 | |
| R GORDON LONG  JR CO INC | 16944 WESLEY CHAPEL ROAD | | | | MONKTON | MD | 21111-1210 | |
| R H MEIHLS & ASSOCIATES | 991 N HINTZ ROAD | | | | OWOSSO | MI | 48867-8407 | |
| R J ELECTRIC | 12309 PLAZA DRIVE | | | | CLEVELAND | OH | 44130-1084 | |
| R J HAYNIE & ASSOCIATES | PO BOX 1767 | | | | FOREST PARK | GA | 30298-1767 | |
| R J JUSTICE INC | 43 W 900 IL RT 64 | | | | MAPLE PARK | IL | 60151 | |
| R J O'BRIEN INSURANCE AGENCY | 83 BAY ST | | | | GLENS FALLS | NY | 12801-3003 | |
| R J REYNOLDS TOBACCO CO | PO BOX 2955 | | | | WINSTON SALEM | NC | 27102-2955 | |
| R J SULLIVAN PLASTERING | PO BOX 10097 | | | | WASHINGTON | DC | 20018-0097 | |
| R J TYPESETTERS | 2717 E MISSOURI | | | | EL PASO | TX | 79903-3907 | |
| R K CHEVROLET  (60350) | 2661 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| R L M INDUSTRIES INC | PO BOX 505 | | | | OXFORD | MI | 48371-2304 | |
| R M LILL INC | 1263 ROUTE 9 | | | | CASTLETON ON HUDSON | NY | 12033-9646 | |
| R P Q BUSINESS FORMS | 88 IRMA LANE | | | | OLMSTED FALLS | OH | 44138 | |
| R P R PRODUCTS  INC | 407 DELZ | | | | HOUSTON | TX | 77018-1617 | |
| R PHILLIP REED | 1129 S 7TH ST | | | | SPRINGFIELD | IL | 62703-2418 | |
| R R DONNELLEY | P O BOX 730216 | | | | DALLAS | TX | 75373-0216 | |
| R R DONNELLEY & SONS CO | 611 W MILL ST | | | | ANGOLA | IN | 46703-1021 | |
| R R RAMSOWER INC | PO BOX 819 | | | | ANGLETON | TX | 77516-0819 | |
| R S HUGHES COMPANY INC | 517 E CEDAR AVE UNIT G | | | | MCALLEN | TX | 78501 | |
| R S LUBRICANTS LLC | 2185 NE 27TH | | | | MCMINNVILLE | OR | 97128-6220 | |
| R S OSGOOD & SONS | PO BOX 113 ROUTE 2 | | | | EAST DIXFIELD | ME | 04227-0113 | |
| R SPADAFINA ASSOC CO | PO BOX 245 | | | | ROCKAWAY | NJ | 07866-0245 | |
| R T I | 1325 WILLIAMS DRIVE | | | | MARIETTA | GA | 30066-6287 | |
| R W FERNSTRUM & CO | PO BOX 97 | | | | MENOMINEE | MI | 49858-0097 | |
| R W MEAD &SONS  INC | 33795 RIVIERA | | | | FRASER | MI | 48026-4808 | |
| R&H DISTRIBUTING | 290 AXMINSTER DR | | | | FENTON | MO | 63026-2927 | |
| R&M PRINTING INC | PO BOX 930 | | | | MOUNT JULIET | TN | 37121-0930 | |
| R&M VENDING CORP | 142 E FIRST STREET | | | | MOUNT VERNON | NY | 10550-3436 | |
| R3 EDUCATION INC | 27 JACKSON RD STE 301 | | | | DEVENS | MA | 01434-4037 | |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | |
| R3 INDUSTRIAL | ATTN ACCOUNTS RECEIVABLE | 340 NE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006 | |
| RA MTY MANUFACTURING S RL CV | RFC RAM070918578 | PO BOX 1247 | | | MILWAUKEE | WI | 53201-1247 | |
| RAAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAAND PRINT SPECIALTIES LLC | 120 BROADWAY | | | | MENANDS | NY | 12204-2722 | |
| RABBITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RABCHUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RABOBANK | 950 95W | | | | CORNING | CA | 96021-2706 | |
| RABOBANK NA | 304 E MAIN ST | | | | VENTURA | CA | 93001-2625 | |
| RAC INC DBA WHITE DUCK QCK LUBE | ATTN ASHOKE RAMPURIA | 134 LOWELL RD | | | HUDSON | NH | 03051 | |
| RACAMI LLC | 50 SATELLITE BLVD NW | | | | SUWANEE | GA | 30024 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| RACAMI LLC | 50 SATELLITE BLVD. NW | | | | SUWANCE | GA | 30024 | |
| RACAN CARRIER | 2025 BOUL. DAGENAIS OUEST | | | | LAVAL | QC | | CANADA |
| RACEWAY LUBE PLUS | 7600 S UNIVERSITY BLVD | | | | CENTENNIAL | CO | 80123-3145 | |
| RACINE FEDERATED INC | 8635 WASHINGTON AVE | | | | RACINE | WI | 53406-3738 | |
| RACINE INDUSTRIES INC | PO BOX 1648 | | | | RACINE | WI | 53401-1648 | |
| RACING FOR CANCER INC | 600 TRAVIS | STE. 2800 | ATTN: KIM COSTELLO | | HOUSTON | TX | 77002 | |
| RACK PROCESSING COMPANY INC | 2350 ARBOR BLVD | | | | DAYTON | OH | 45439-1724 | |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR | | | | CHARLOTTE | NC | 28262-3387 | |
| RACKHAM SERVICE CORPORATION | PO BOX 485 | | | | LA PORTE | IN | 46352-0485 | |
| RACO INDUSTRIES | PO BOX 932312 | | | | CLEVELAND | OH | 44193 | |
| RACO INDUSTRIES INC | P O BOX 932312 | | | | CLEVELAND | OH | 44193 | |
| RAD ASSOC OF OTTUMWA P C | 1005 PENNSYLVANIA AVE STE 103 | | | | OTTUMWA | IA | 52501-2192 | |
| RAD GRAPHICS | PO BOX 18820 | | | | CLEVELAND HEIGHTS | OH | 44118-0820 | |
| RADAR SECURITY SYSTEMS | 1683 54TH STREET | | | | BROOKLYN | NY | 11204 | |
| RADATA INC | 27 IRONIA RD UNIT 2 | | | | FLANDERS | NJ | 07836 | |
| RADIATOR SPECIALTY CO-CHAR | 600 RADIATOR RD | | | | INDIAN TRAIL | NC | 28079 | |
| RADIO FREQUENCY CO INC | 150 DOVER RD | P O BOX 158 | | | MILLIS | MA | 02054 | |
| RADIO FREQUENCY COMPANY INC | PO BOX 158 | | | | MILLIS | MA | 02054-0158 | |
| RADIO SOUND | 1713 COBALT DR | | | | LOUISVILLE | KY | 40299-2449 | |
| RADIOLOGY & IMAGINGS TEXAS | 3226 S ALAMEDA ST | | | | CORPUS CHRISTI | TX | 78404-2508 | |
| RADIOLOGY ASSOC OF MOBILE | 6576 AIRPORT BLVD | | | | MOBILE | AL | 36608-6768 | |
| RADIOLOGY ASSOC OF WICHITA FALLS | 808 BROOK AVENUE | | | | WICHITA FALLS | TX | 76301-4209 | |
| RADIOLOGY ASSOCIATES | 1619 N GREENWOOD ST STE 103 | | | | PUEBLO | CO | 81003-2655 | |
| RADIOLOGY ASSOCIATES INC | P O BOX 250 | | | | ZANESVILLE | OH | 43702-0250 | |
| RADIOLOGY ASSOCIATES OF HAYS | PO BOX 833 | | | | HAYS | KS | 67601 | |
| RADIOLOGY ASSOCIATES OF OCALA | 1901 SE 18TH AVE STE 200A | | | | OCALA | FL | 34471-8228 | |
| RADIOLOGY BUSINESS MGMT INC | 800 ROCKMEAD DRIVE SUITE 210 | | | | KINGWOOD | TX | 77339-2113 | |
| RADIOLOGY GROUP INC | 94-800 UKEE ST STE 303 | | | | WAIPAHU | HI | 96797-4044 | |
| RADIOSHACK CORP | 300 RADIOSHACK CIR | | | | FORT WORTH | TX | 76102-1964 | |
| RADISSON ORLANDO CELEBRATION | 2900 PARKWAY BLVD | | | | KISSIMMEE | FL | 34747-4503 | |
| RADYNE CORP | 211 WEST BODEN STREET | | | | MILWAUKEE | WI | 53207 | |
| RAE CORPORATTON | PO BOX 1206 | 4492 HUNT ST | | | PRYOR | OK | 74362-1206 | |
| RAE CORPORATTON | PO BOX 1206 | | | | PRYOR | OK | 74362-1206 | |
| RAFAEL CAMPUZANO | RC GRAPHICS, DBA | 7955 SW 100TH STREET | | | MIAMI | FL | 33156 | |
| RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922 | |
| RAFAELA G HERNANDEZ MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203-0365 | |
| RAFLATAC INC | 75 REMITTANCE DR STE 3175 | | | | CHICAGO | IL | 60675-3175 | |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | |
| RAFTELIS | 201 S LAKE AVE #301 | | | | PASADENA | CA | 91101-4898 | |
| RAG MAINTENANCE & REPAIR INC | 904 W BELL DE MAR DR | | | | TEMPE | AZ | 85283 | |
| RAGUNDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAID INC | 200 BRICKSTONE SQUARE | 3RD FL. STE. 302 | | | ANDOVER | MA | 01810 | |
| RAIFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAILROAD FRICTION PRODUCTS CORP | PO BOX 1349 | | | | LAURINBURG | NC | 28353-1349 | |
| RAIN TUNNEL CAR SPA/QUICK LUBE | 2100 CENTRAL AVE SW | | | | ALBUQUERQUE | NM | 87104-1606 | |
| RAINBOW CAR CARE | 318 SAWDUST RD | | | | THE WOODLANDS | TX | 77380-2241 | |
| RAINBOW CAR CARE CENTER INC | 49567 HAYES RD | | | | UTICA | MI | 48315-3941 | |
| RAINBOW CHEMICAL CO | 910 SKOKIE BLVD | STE. 112 | | | NORTHBROOK | IL | 60062-4032 | |
| RAINBOW CHEMICALS COMPANY | 910 SKOKIE BLVD STE 112 | | | | NORTHBROOK | IL | 60062-4032 | |
| RAINBOW CHILDRENS CLINIC | 2985 S STATE HWY 360 STE 140 | | | | GRAND PRAIRIE | TX | 75052-7680 | |
| RAINBOW CHILDRENS CLINIC | 2985 S. STATE HWY 360 | STE 140 | | | GRAND PRAIRIE | TX | 75052 | |
| RAINBOW COMPUTER FORMS | 4405 HARBOR LANE | | | | PLYMOUTH | MN | 55446 | |
| RAINBOW COMPUTER FORMS | 4405 HARBOR LANE N | | | | MINNEAPOLIS | MN | 55446-2766 | |
| RAINBOW PRINT GROUP | 2130 MENDON RD STE 3 | BOX 354 | | | CUMBERLAND | RI | 02864 | |
| RAINBOW PRINT GROUP | 2130 MENDON ROAD | STE. 3 BOX 354 | | | CUMBERLAND | RI | 02864 | |
| RAINBOW PRINTERS INC | 875 WAIMANU ST STE 507 | | | | HONOLULU | HI | 96813-5266 | |
| RAINBOW PRINTING | PO BOX 5488 | | | | INCLINE VILLAGE | NV | 89451-5488 | |
| RAINBOW SYMPHONY INC | 6860 CANBY AVENUE | #120 | | | RESEDA | CA | 91335 | |
| RAINBOW VALLEY ORCHARDS | 5115 5TH STREET | | | | RAINBOW | CA | 92028-9795 | |
| RAINDROPS UNLIMITED/M SARINELL | 165 ROUTE 10 | | | | SUCCASUNNA | NJ | 07876-1431 | |
| RAINING ROSE INC | 100 30TH STREET DRIVE SE | | | | CEDAR RAPIDS | IA | 52403-1403 | |
| RAINMEN USA INC | 10 MAPLE STREET | | | | NORWOOD | NJ | 07648 | |
| RAINMEN USA INC | 230 PEGASUS AVENUE | | | | NORTHVALE | NJ | 07647 | |
| RAINY LAKE MEDICAL CENTER | 1400 HIGHWAY 71 | | | | INTERNATIONAL FALLS | MN | 56649-2154 | |
| RAIT PARTNERSHIP LP EXEC CNTR VI | EXECUTIVE CENTER WISCONSIN | P O BOX 3806 | | | CAROL STREAM | IL | 60132-3806 | |
| RAJ MANUFACTURING | 2692 DOW AVE | | | | TUSTIN | CA | 92780-7208 | |
| RAJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAKICH & RAKICH | 506 BROADWAY | | | | LORAIN | OH | 44052-1732 | |
| RALE FEDERAL CREDIT UNION | 2827 HALE AVE | | | | LOUISVILLE | KY | 40211-1260 | |
| RALEIGH NEUROLOGY ASSOCIATES | 1520 SUNDAY DR STE 117 | | | | RALEIGH | NC | 27607-5253 | |
| RALEIGH SHEET METAL | PO BOX 6101 | | | | RALEIGH | NC | 27628 | |
| RALEIGH WINLECTRIC CO | 5321 RAYNOR RD | | | | GARNER | NC | 27529-9450 | |
| RALEIGH WINWATER WORKS | 1928 EAST WILLIAMS STREET | | | | APEX | NC | 27539-7709 | |
| RALLY VOLLEYBALL | 139 DUDLEY CT | | | | ATLANTA | GA | 30327-3410 | |
| RALLY INC | 5213 TACOMA DR BLDG C | | | | HOUSTON | TX | 77041-7045 | |
| RALPH D VICK PLLC | PO BOX 349 | | | | GREENVILLE | KY | 42345-0349 | |
| RALPH E MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RALPH WILSON DC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAM BUSINESS FORMS | 802 N 3RD ST | | | | ABILENE | TX | 79601-5921 | |
| RAM OFFSET LITHOGRAPHERS LLC | 2651 AVENUE A | | | | WHITE CITY | OR | 97503 | |
| RAMA CAR WASH & LUBE | 4752 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-5934 | |
| RAMAH IN THE ROCKIES | 5600 S QUEBEC ST STE 250C | | | | GREENWOOD VILLAGE | CO | 80111-2227 | |
| RAMAR MOVING SYSTEMS | 28 THOMAS JOHNSON DR | | | | FREDERICK | MD | 21702-4501 | |
| RAMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Core Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSDELL'S GARAGE | 406 MELVILLE ST | | | | SANDUSKY | OH | 44870-2245 | |
| RAMSELL CORP | 200 WEBSTER ST STE 200 | | | | OAKLAND | CA | 94607-4108 | |
| RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY COUNTY DEPT OF PUBLIC | 90 PLATO BLVD W STE 200 | | | | ST PAUL | MN | 55107-4502 | |
| RAMSEY WELDING SUPPLY | 6805 N 55TH AVE | | | | GLENDALE | AZ | 85301-3303 | |
| RAM-TECH SERVICES S DE RL DE CV | 900 BLVD. APODACA | B APODACA TECHNOLOGY PARK | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| RANCHERS FEED OF HOLLISTER | P O BOX 1411 | | | | HOLLISTER | CA | 95024-1411 | |
| RANCHO LOS AMIGOS | 55A BLDG ROOM 2111 | 7601 E IMPERIAL HWY | | | DOWNEY | CA | 90242-3456 | |
| RAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAND GRAPHICS INC | 500 S FLORENCE ST | | | | WICHITA | KS | 67209 | |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | |
| RAND GROUP LLC | 112 TRUMAN DRIVE | | | | EDISON | NJ | 08817-2425 | |
| RAND WHITNEY CONTAINER S E LLC | 455 NARRAGANSETT PARK DRIVE | | | | PAWTUCKET | RI | 02861-4321 | |
| RAND WHITNEY GROUP LLC | 1 AGRAND ST | | | | WORCESTER | MA | 01607-1603 | |
| RANDALL IMPLEMENTS COMPANY INC | 2991 STATE HIGHWAY 5S | | | | FULTONVILLE | NY | 12072-1812 | |
| RANDALL MORITA DESIGN | 2514 AKEPA ST | | | | PEARL CITY | HI | 96782-1072 | |
| RANDALL PRINTING | 1029 HUFFMAN ST | | | | GREENSBORO | NC | 27405-7209 | |
| RANDBENT INC DBA SAFEGUARD | PO BOX 300 | | | | FLOWERY BRANCH | GA | 30542-0005 | |
| RANDO ASSOCIATES | PO BOX 236 | | | | WEST CARROLLTON | OH | 45449 | |
| RANDERMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDERMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH BROOKS FCU | PO BOX 2097 | | | | UNIVERSAL CITY | TX | 78148 | |
| RANDOLPH FARM EQUIPMENT CO | 1005 S MAIN | | | | CARROLLTON | MO | 64633-1143 | |
| RANDOLPH HOSPITAL | PO BOX 1048 | | | | ASHEBORO | NC | 27204-1048 | |
| RANDOM SOURCE INC | 3400 SW 26 TERRACE # A-8 | | | | FORT LAUDERDALE | FL | 33312-5068 | |
| RAND'S TRANSPORT INC | PO BOX 96 | | | | LINTHICUM | MD | 21090-0096 | |
| RANDSTAD GENERAL PARTNER | NATIONAL | 2015 S. PARK PLACE SE | | | ATLANTA | GA | 30339 | |
| RANDSTADONE OVERTON PRK | STE 600 | 3625 CUMBERLAND BLVD SE | | | ATLANTA | GA | 30339-6406 | |
| RANDTRONICS | PO BOX 357 | | | | CHESTER | SC | 29706 | |
| RANDY STEGALL LANDSCAPING & LAWN CARE | 1303 FEW ST | | | | MONROE | NC | 28110 | |
| RANDY'S LUBE EXPRESS | 82 DIXON SPRINGS HWY | | | | CARTHAGE | TN | 37030 | |
| RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | |
| RANROY COMPANY | 4650 OVERLAND AVE | | | | SAN DIEGO | CA | 92123-1259 | |
| RANSOM MEMORIAL HOSP | 1301 SOUTH MAIN | | | | OTTAWA | KS | 66067-3598 | |
| RANSOM MEMORIAL HOSPITAL | 1301 SOUTH MAIN STREET | | | | OTTAWA | KS | 66067 | |
| RAPID AUTO LUBE DBA | 3625 S STATE RD 7 STE F | | | | MIRAMAR | FL | 33023-7200 | |
| RAPID CITY REGIONAL HOSPITAL | 1906 LOMBARDY DR | | | | RAPID CITY | SD | 57703-4132 | |
| RAPID CITY REGIONAL HOSPITAL | PO BOX 6000 | | | | RAPID CITY | SD | 57709-6000 | |
| RAPID CITY WINAIR CO | 1525 SAMCO ROAD | | | | RAPID CITY | SD | 57702-8012 | |
| RAPID PRINT AND MARKETING INC | 8 S HIGH ST | | | | VICTOR | NY | 14564-1105 | |
| RAPID PRINTING & OFFICE SUPP | 113 NORTH BRIDGE STREET | | | | BEDFORD | VA | 24523-1923 | |
| RAPID REPRODUCTION | PO BOX 486 | | | | WILMINGTON | MA | 01887-0486 | |
| RAPIDES REGIONAL MEDICAL CENTER | HCA SUPPLY CHAIN | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| RAPIDO LUBE BRAKES REPAIR | 5650 66TH ST N | | | | SAINT PETERSBURG | FL | 33709-1515 | |
| RAPOPORT PHARMACY | 6934 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19149-1899 | |
| RAPOPORT PHARMACY | 6934 BUSTLETON AVENUE | | | | PHILADELPHIA | PA | 19149-1899 | |
| RAPPAHANNOCK AREA COMMUNITY | 600 JACKSON ST 2ND FL | | | | FREDERICKSBURG | VA | 22401-5719 | |
| RAPPAHANNOCK ELECTRIC COOPERATIVE | 247 INDUSTRIAL CT | ATTN: DONNA GARLAND | | | FREDERICKSBURG | VA | 22404 | |
| RAPPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAPSON'S TREE SERVICE INC | 3614 TAXUS TRAIL | | | | LOUISVILLE | KY | 40299-4463 | |
| RAR CONTRACTING CO INC | 5350 TRANSPORTATION BLVD ST 16 | | | | GARFIELD HEIGHTS | OH | 44125-5307 | |
| RAR DESIGNS | 29098 LAKEHURST CT | | | | SUN CITY | CA | 92585-3196 | |
| RAS CAR WASH DETAIL CENTER | 124 E 11TH ST | | | | TRACY | CA | 95376-4014 | |
| RASA HOSPITAL & BUSINESS FORMS | 806 WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| RASAWUHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASMUSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASTAR INC | 1070 W 2305 S | | | | SALT LAKE CITY | UT | 84119 | |
| RATH INFORMATION SYSTEMS | 212 E COLUMBUS AVE #2 | | | | BELLEFONTAINE | OH | 43311-2023 | |
| RATHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATKOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATLIFF SALES & LEASING INC | PO BOX 730 | | | | OXFORD | OH | 45056 | |
| RATON NURSING & REHAB CENTER | 1660 HOSPITAL DR | | | | RATON | NM | 87740-2022 | |
| RATTIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAUCH INDUSTRIES | 845 PARK PL | | | | NEW ALBANY | IN | 47150-2262 | |
| RAUH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAUL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAULERSON CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| RAVEN POWER PROPERTY LLC | 1000 BRANDON SHORES RD | | | | BALTIMORE | MD | 21226-1746 | |
| RAVEN TRANSPORT CO INC | 6800 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-2762 | |
| RAVENSCRAFT IMPLEMENT INC | PO BOX 309-223 S MAIN | | | | WHITEWATER | KS | 67154-0309 | |
| RAVENSWOOD FAMILY DENTISTRY | 1807 BAY RD | | | | EAST PALO ALTO | CA | 94303-1312 | |
| RAWLINGS SPORTING GOODS CO INC | 510 MARYVILLE UNIVERSITY DRIVE | STE. 110 | | | SAINT LOUIS | MO | 63141 | |
| RAWLINGS SPORTING GOODS CO INC | JARDEN SPORTS LICENSING | PO BOX 910212 | | | DALLAS | TX | 75391-0212 | |
| RAWLINS COUNTY HEALTH CENTER | 707 GRANT | | | | ATWOOD | KS | 67730 | |
| RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Core/Standard Register/8.10.14
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| RAY ANTHONY PRINTING | 413 W WATERS AVE | | | | TAMPA | FL | 33604-2940 | |
| RAY BUSINESS PRODUCTS | 269 W SWEETWATER RD | | | | BYHALIA | MS | 38611-8815 | |
| RAY CLACKLER SAFEGUARD | PO BOX 91596 | | | | MOBILE | AL | 36691-1596 | |
| RAY L CRONE INC | 3690 COLONIAL ROAD | | | | DOVER | PA | 17315 | |
| RAY LEE EQUIPMENT CO LTD | 2315 W FIFTH ST | | | | PLAINVIEW | TX | 79072-7611 | |
| RAY MAR WATER TREATMENT INC | 500 INDEPENDENCE DR | | | | NAPOLEON | OH | 43545-9193 | |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | |
| RAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYBESTOS POWERTRAIN | 1204 DARLINGTON AVE | | | | CRAWFORDSVILLE | IN | 47933-1958 | |
| RAY-BLOCK STATIONERY CO | 3 PLAINFIELD AVE / DEPT#83062Z | | | | FLORAL PARK | NY | 11001-2130 | |
| RAYBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYLE E M C | P O BOX 1090 | | | | WASHINGTON | GA | 30673-1090 | |
| RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMOND AMBULANCE INC | #1 SCRIBNER ROAD | | | | RAYMOND | NH | 03077-2237 | |
| RAYMOND BUSINESS FORMS | 750 EGRET CIRCLE #6407 | | | | DELRAY BEACH | FL | 33444-7651 | |
| RAYMOND C KERR  P C | 1800 BERING DR | | | | HOUSTON | TX | 77057-3352 | |
| RAYMOND CORP | 20 SOUTH CANAL STREET | ATTN: LINDA STALKER | | | GREENE | NY | 13778 | |
| RAYMOND CORP | PO BOX 130 | TREASURY/ACCOUNTS RECEIVABLE | | | GREENE | NY | 13778 | |
| RAYMOND DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMOND DUKE DRYWALL CO | 3567E 700N | | | | WHITELAND | IN | 46184-9416 | |
| RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE ROAD | | | | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING SOLUTIONS INC | FILE 1700 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1700 | |
| RAYMOND HANDLING SOLUTIONS INC | PO BOX 3683 | | | | SANTA FE SPRING | CA | 90670-3258 | |
| RAYMOND LEASING | ATTN: LOU CALLEA, GENERAL COUNSEL | THE RAYMOND CORPORATION | | | GREENE | NY | 13778 | |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | |
| RAYMOND LEASING CORPORATION | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | |
| R-BO COMPANY | 150 W WASHINGTON | | | | ZEELAND | MI | 49464-1120 | |
| RBOPRINTLOGISTIX | 2463 SCHUETZ ROAD | | | | MARYLAND HEIGHTS | MO | 63043-3313 | |
| RC ENGRAVABLES | 2997 JOHNSON FERRY ROAD | | | | MARIETTA | GA | 30062 | |
| RC INVESTORS LLC | 6055 ROCKSIDE WOODS BLVD | STE 100 | | | INDEPENDENCE | OH | 44131 | |
| RC INVESTORS LLC | 6200 ROCKSIDE WOODS BLVD | C/O DALAD GROUP | | | INDEPENDENCE | OH | 44131 | |
| RCBS-BLOUNT | 900 EHLEN DRIVE | | | | ANOKA | MN | 55303-1778 | |
| RCG LLC | PO BOX 7865 | | | | ROCKY MOUNT | NC | 27804-0865 | |
| RCHC KANSAS CITY | 6600 COLLEGE BLVD #330 | | | | OVERLAND PARK | KS | 66211-1161 | |
| RCHC NORTH FLORIDA | STE 200 | 139 EXECUTIVE CIR | | | DAYTONA BEACH | FL | 32114-7102 | |
| RCHC RESOURCE RICHMOND | 7333 WHITEPINE RD | | | | RICHMOND | VA | 23237-2260 | |
| RCHC SAN DIEGO | 7851 MISSION CENTER CT STE 255 | | | | SAN DIEGO | CA | 92108-1309 | |
| RCHCFLEMINGTON | 4 MAIN ST | | | | FLEMINGTON | NJ | 08822-1441 | |
| RCHCMODESTO | STE C106 | 1101 SYLVAN AVE | | | MODESTO | CA | 95350-1687 | |
| RCHD CENTRAL REGIONAL OFFICE | 10140 LINN STATION OFFICE | | | | LOUISVILLE | KY | 40223 | |
| RCM ASSET MANAGEMENT | 550 W JACKSON BLVD FL 14 | | | | CHICAGO | IL | 60661-5803 | |
| RCS INC | P O BOX 708 | | | | MONROE | NC | 28111-0708 | |
| RCT FEDERAL CREDIT UNION | PO BOX 1289 | | | | AUGUSTA | GA | 30903-1289 | |
| RDA GROUP ARCHIECTS LLC | 7945 WASHINGTON WOODS DRIVE | | | | DAYTON | OH | 45459 | |
| RDM CORP | 608 WEBER ST N UNIT 4 | | | | WATERLOO | ON | N2V 1K4 | CANADA |
| RDM CORP | 608 WEBER STREET NORTH | UNIT 4 | | | WATERLOO | ON | N2V 1K4 | CANADA |
| RDO EQUIPMENT | 17440 US HIGHWAY 281 | | | | REDFIELD | SD | 57469 | |
| RDO EQUIPMENT | PO BOX 7010 | | | | FARGO | ND | 58106-7010 | |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD | | | | LAVAL (MONTREAL) | QC | H7T 2R2 | CANADA |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD. | (MONTREAL) | | | LAVAL | QC | H7T 2R2 | CANADA |
| RDS | AZ PRIVILEGE TAX | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| REACT EMS | P O BOX 3700 621 W INDEPENDENC | | | | SHAWNEE | OK | 74802-3700 | |
| READ AND CO INC | 727 VENICE BLVD | | | | LOS ANGELAS | CA | 90015 | |
| READERS WHOLESALE | P O BOX 2407 | | | | HOUSTON | TX | 77252-2407 | |
| READY 4 KITS | TENDER CORPORATION-US | 106 BURNDY ROAD | | | LITTLETON | NH | 03561 | |
| REAGAN STREET SURGERY CTR | 10904 REAGAN ST | | | | LOS ALAMITOS | CA | 90720-2435 | |
| REAGENT CHEMICAL & RESEARCH | 115 US HIGHWAY 202 STE E | | | | RINGOES | NJ | 08551-1913 | |
| REAL SERVICES INC | 1151 SOUTH MICHIGAN STREET | | | | SOUTH BEND | IN | 46601-3427 | |
| REAL SOFT, INC. | NATIONAL IT | 68 CULVER ROAD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| REALITY PLASTICS INC | 4700 56TH PLACE NE | UNIT C | | | MARYSVILLE | WA | 98270 | |
| REALTY ASSOCIATES FUND IX LP | PO BOX 842670 | | | | BOSTON | MA | 02284-2670 | |
| REAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REAM ROOFING ASSOCIATES INC | PO BOX 9 | 472 E LOCUST STREET | | | DALLASTOWN | PA | 17313 | |
| REATEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBEL OIL CO | 2200 S HIGHLAND | | | | LAS VEGAS | NV | 89102-4629 | |
| REBOSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RECEIVABLE MGMT SERVICES | 7525 W CAMPUS RD | | | | NEW ALBANY | OH | 43054-1121 | |
| RECKITT & BENCKISER | 399 INTERPACE PKWY | | | | PARSIPPANY | NJ | 07054-1133 | |
| RECORD COPY SERVICES | 1880 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103-7422 | |
| RECORD PRINTING | 1117 VILLA AVENUE | | | | SIOUX CITY | IA | 51103-3633 | |
| RECORD PRINTING COMPANY | PO BOX 200 | | | | STORY CITY | IA | 50248 | |
| RECORD SYSTEMS INC | PO BOX 3409 | | | | YOUNGSTOWN | OH | 44513-3409 | |
| RECORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RECOVERY ONE LLC | 5100 PARKCENTER AVE | | | | DUBLIN | OH | 43017 | |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| RECOVERY SITE LOGISTICS | 6475 PERIMETER DR #102 | | | | DUBLIN | OH | 43016 | |
| RECOVERY SITE LOGISTICS | PO BOX 490 | | | | BELLEFONTAINE | OH | 43311 | |
| RECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RECYCLING EQUIPMENT CORP | 831 W 5TH ST | | | | LANSDALE | PA | 19446 | |
| RECYCLING INDUSTRIES INC | 3300 POWER INN RD | | | | SACRAMENTO | CA | 95826 | |
| RECYCLING INDUSTRIES INC | 4741 WATT AVE STE A | | | | NORTH HIGHLANDS | CA | 95660 | |
| RECYCO  INC | 4585 E OLIVE | | | | FRESNO | CA | 93702-1552 | |
| RED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RED BARN MERCANTILE | 113 S COLUMBUS ST #200 | | | | ALEXANDRIA | VA | 22314-3074 | |
| RED CANOE CREDIT UNION | PO BOX 869 | | | | LONGVIEW | WA | 98632-7538 | |
| RED CARPET CAR WASH | 1144 NE 3RD ST | | | | BEND | OR | 97701-4529 | |
| RED CARPET CAR WASH | 4433 N BLACKSTONE | | | | FRESNO | CA | 93726-1904 | |
| RED CARPET LIGHTNING LUBE | PO BOX 5323 | | | | BEND | OR | 97708-5323 | |
| RED CARPET LUBE CENTER | 5829 CURZON ST | | | | FORT WORTH | TX | 76107-5825 | |
| RED LION SURGICENTER | 240 GEIGER RD | | | | PHIOELPHIA | PA | 19115-1008 | |
| RED ORANGE LLC | 3201 THE CITADEL | | | | BUSINESS BAY DUBAI | | | UNITED ARAB EMIRATES |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | |
| RED ROCK CASINO RESORT SPA | 11011 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89135-1402 | |
| RED ROCKS CARE CENTER | 3720 CHURCH ROCK ST | | | | GALLUP | NM | 87301-4572 | |
| RED VALVE COMPANY INC | PO BOX 548 | | | | CARNEGIE | PA | 15106-0548 | |
| RED WING BRANDS OF AMERICA INC | 34062 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | |
| RED WING SHOES | 34062 NETWORK PL | | | | CHICAGO | IL | 60661 | |
| REDCRAFT GREETINGS | 120 - 3851 JACOMBS RD | | | | RICHMOND | BC | V6V 2H7 | |
| REDCRAFT GREETINGS LTD | #2010-2633 SIMPSON ROAD | | | | RICHMOND | BC | V6X 0B9 | CANADA |
| RED-D-ARC WELDERRENTALS | PO BOX 40 | | | | GRIMSBY | ON | L3M 4G1 | CANADA |
| REDDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDEEMER PRINTING INC | 11 W DARLINGTON AVE | | | | KISSIMMEE | FL | 34741-5728 | |
| REDFIELD INDEPENDENT SCHL DIST | PO BOX 560 | | | | REDFIELD | SD | 57469-0560 | |
| REDIKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDLINE | 4030 MINT WAY | | | | DALLAS | TX | 75237-1604 | |
| REDLINE EXPRESS LUBE | PO BOX 19070 | | | | SHREVEPORT | LA | 71149-0070 | |
| REDLINE INDUSTRIES | 8401 MOSLEY RD | | | | HOUSTON | TX | 77075-1113 | |
| REDMOND REGIONAL MEDICAL CENTER | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| REDMOND REGIONAL MEDICAL CENTER | 501 REDMOND RD NW | | | | ROME | GA | 30165-1415 | |
| REDMOND SURGERY CENTER | 244 N W KINGWOOD AVENUE | | | | REDMOND | OR | 97756 | |
| REDWOOD CITY | 1017 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063-1993 | |
| REDWOOD RENTAL | 2336 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94063-2852 | |
| REECE FLUID POWER | PO BOX 8751 | | | | TOLEDO | OH | 43623 | |
| REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED K  KURATOMI  DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED LUCE GOOD TOSH MCGREGOR | 804 TURNPIKE ST | | | | BEAVER | PA | 15009-2114 | |
| REED OFFICE SUPPLY LLC | 6050 BOULEVARD EAST STE 19B | | | | WEST NEW YORK | NJ | 07093-3923 | |
| REED OIL COMPANY | 511 MONTGOMERY AVE | | | | NEW CASTLE | PA | 16102-1111 | |
| REED PRINTING INC | 4071 GREYSTONE DRIVE | | | | ONTARIO | CA | 91761 | |
| REEDABUS FORMS | 335 AUDOBON BLVD | | | | NEW ORLEANS | LA | 70125-2124 | |
| REEDERS AUTO SERVICES INC | 6436 CENTRAL AVE | | | | PORTAGE | IN | 46368-3804 | |
| REEDS FERRY LUMBER CORP | PO BOX 790 | | | | MERRIMACK | NH | 03054-0790 | |
| REED-WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEF AQUARIUM SHOP | 5613 NORTH KEYSTONE AVENUE | | | | INDIANAPOLIS | IN | 46220-3459 | |
| REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD | | | | HOUSTON | TX | 77075 | |
| REENERGY BLACK RIVER LLC | PO BOX 849 | | | | FORT DRUM | NY | 13602-0899 | |
| REENERGY FORT FAIRFIELD LP | PO BOX 430 | | | | FORT FAIRFIELD | ME | 04742-0430 | |
| REENERGY LYONSDALE | 3823 MARMON RD | | | | LYONS FALLS | NY | 13368-1814 | |
| REENERGY STRATTON ENERGY LP | PO BOX 140 | | | | STRATTON | ME | 04982-0140 | |
| REES OFFICE PRODUCTS INC | 301 W LEXINGTON AVE | | | | WINCHESTER | KY | 40391-1948 | |
| REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REETHSPUFFER SCHOOLS | 991 W GILES RD | | | | MUSKEGON | MI | 49445-1329 | |
| REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REFF BARVIER BARMINGHAM | PO BOX 1190 | | | | OSHKOSH | WI | 54903-1190 | |
| REFLEX BUSINESS FORMS & SYSTEM | 1902 CAMPUS PLACE STE 11 | | | | LOUISVILLE | KY | 40299-2335 | |
| REFRESHMENT SERVICES | 1209-A TECHNOLOGY DRIVE | | | | INDIAN TRAIL | NC | 28079 | |
| REFRIGERATION HARDWARE | 632 FORESIGHT CIRCLE | | | | GRAND JUNCTION | CO | 81505-1042 | |
| REGAL BELOIT | 12055 ROJAS DR STE A | | | | EL PASO | TX | 79936-7704 | |
| REGAL BELOIT | 1265 PETER COOPER DR | | | | EL PASO | TX | 79936-6814 | |
| REGAL BELOIT | 531 N 4TH ST | | | | TIPP CITY | OH | 45371-1857 | |
| REGAL BELOIT | PO BOX 982401 | | | | EL PASO | TX | 79998-2401 | |
| REGAL BELOIT CORPORATION | PO BOX 982401 | | | | EL PASO | TX | 79998-2401 | |
| REGAL BELOIT EPC INC | 1265 PETER COOPER RD | | | | EL PASO | TX | 79936 | |
| REGAL GRAPHICS/FOOTHILLS PRINT | 515 E CAREFREE HWY #333 | | | | PHOENIX | AZ | 85085-8839 | |
| REGAL STATIONERS | 1921 EAST DEERE AVE | | | | SANTA ANA | CA | 92705-5715 | |
| REGALADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGAN ARTS | 65 BLEECKER ST | | | | NEW YORK | NY | 10012-2420 | |
| REGEDANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGENCE BC/BS OF UTAH | P O BOX 30270 | | | | SALT LAKE CITY | UT | 84130-0270 | |
| REGENCE BLUE CROSS BLUE SHIELD | PO BOX 5068 | | | | PORTLAND | OR | 97208 | |
| REGENCY AT WATERFORD | 1901 N TELEGRAPH RD | | | | WATERFORD | MI | 48328-1878 | |
| REGENCY HEIGHTS DETROIT | 19100 WEST SEVEN MILE ROAD | | | | DETROIT | MI | 48219-2758 | |
| REGENCY HEIGHTS OF DANIELSON | 111 WESTCOTT RD | | | | DANIELSON | CT | 06239-2929 | |
| REGENCY HEIGHTS OF NORWICH | 60 CROUCH AVE | | | | NORWICH | CT | 06360-7329 | |
| REGENCY HEIGHTS OF STAMFORD | 53 COURTLAND AVE | | | | STAMFORD | CT | 06902-3401 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| REGENCY HEIGHTS OF WINDHAM | 595 VALLEY ST | | | | WILLIMANTIC | CT | 06226-1921 | |
| REGENCY HEIGHTS OF WINHAM INC | 595 VALLEY STREET | | | | WILLIMANTIC | CT | 06226 | |
| REGENCY HEIGHTS-DETROIT | 19100 W 7 MILE RD | | | | DETROIT | MI | 48219 | |
| REGENCY INSURANCE GROUP | 1690 WATERTOWER PL STE 500 | | | | EAST LANSING | MI | 48823-6382 | |
| REGENCY OFFICE PRODUCTS LLC | 8024 GLENWOOD AVE #200 | | | | RALEIGH | NC | 27612-1951 | |
| REGENCY ON THE LAKE | 5669 LAKESHORE DR | | | | FORT GRATIOT | MI | 48059-2817 | |
| REGENCY SENIOR COMMUNITIES | 13750 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151-4588 | |
| REGENCY SENIOR COMMUNITIES | 777 N BROOKFIELD RD | | | | BROOKFIELD | WI | 53045-5631 | |
| REGENCY SENIOR COMMUNITIES | W181S8540 LODGE BLVD | | | | MUSKEGO | WI | 53150-7315 | |
| REGENCY THERMO-GA | 96 PINE STREET NE | | | | ATLANTA | GA | 30308 | |
| REGENCY THERMOGRAPHERS | PO BOX 407 | | | | WAYNESBORO | PA | 17268 | |
| REGENCY VILLAGE DBA BAYWIND VI | 411 ALABAMA AVE | | | | LEAGUE CITY | TX | 77573-2615 | |
| REGINA MEDICAL HEALTH | 1175 NININGER RD | | | | HASTINGS | MN | 55033-1056 | |
| REGION III MENTAL HEALTH | 3402 FRANKLIN RD | | | | CALDWELL | ID | 83605-6932 | |
| REGION IV EDUCATIONAL CENTER | 7145 W TIDWELL ROAD | | | | HOUSTON | TX | 77092-2096 | |
| REGIONAL CANCER CENTER | 2500 W 12TH ST | | | | ERIE | PA | 16505-4508 | |
| REGIONAL FEDERAL CREDIT UNION | 389 W US HIGHWAY 6 | | | | VALPARAISO | IN | 46385-7917 | |
| REGIONAL HOSPITAL OF JACKSON | 367 HOSPITAL BLVD | | | | JACKSON | TN | 38305-2080 | |
| REGIONAL HOSPITAL OF SCRANTON | 746 JEFFERSON AVE | | | | SCRANTON | PA | 18510-1624 | |
| REGIONAL INCOME TAX AGENCY | 10107 BRECKSVILLE RD. | | | | BRECKSVILLE | OH | 44141-3275 | |
| REGIONAL MANAGEMENT INC | 11 E FAYETTE ST | | | | BALTIMORE | MD | 21202-1606 | |
| REGIONAL MED CENTER OF SAN JOSE | PO BOX 56179 | | | | SAN JOSE | CA | 95156-6179 | |
| REGIONAL MED CTR OF ACADIANA | N TX SUPPLY CHAIN SVCS | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| REGIONAL MEDERIQOL | STE 104 | 4901 NW 17TH WAY | | | FORT LAUDERDALE | FL | 33309-3770 | |
| REGIONAL MEDICAL CENTER | 3000 SAINT MATTHEWS RD | | | | ORANGEBURG | SC | 29118-1442 | |
| REGIONAL MEDICAL CENTER | 400 E 10TH ST | | | | ANNISTON | AL | 36207-4716 | |
| REGIONAL MEDICAL CENTER | 900 HOSPITAL DR | | | | MADISONVILLE | KY | 42431-1644 | |
| REGIONAL MEDICAL CTR OF NE IOWA | PO BOX 359 | | | | MANCHESTER | IA | 52057-0359 | |
| REGIONAL WEST MEDICAL CENTER | 905 W 27TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| REGIONS BANK BIRMINGHAM | 201 MILAN PKWY | | | | BIRMINGHAM | AL | 35211-6946 | |
| REGIONS FINANCIAL CORP | 250 RIVERCHASE PKWY E 5TH FL | | | | HOOVER | AL | 35244 | |
| REGIONS FINANCIAL CORP | PO BOX 4320 | | | | PORTLAND | OR | 97208-4320 | |
| REGIONS HOSPITAL | PO BOX 9480 | | | | MINNEAPOLIS | MN | 55440-9480 | |
| REGISTER GRAPHICS | 1200 TORREY LN | | | | NAMPA | ID | 83686-5664 | |
| REGUS | 100 FILLMORE | STE. 500 | | | DENVER | CA | 80206 | |
| REGUS | 100 FILLMORE STE 500 | | | | DENVER | CA | 80206 | |
| REHAB ASSOCIATES OF CHICAGO | 1725 W HARRISON ST STE 1018 | | | | CHICAGO | IL | 60612-3835 | |
| REHAB PLUS SAFETY | 726 DONALD PRESTON DRIVE | | | | WOLFFORTH | TX | 79382 | |
| REHAB. INSTITUTE OF CHICAGO | 345 E SUPERIOR | | | | CHICAGO | IL | 60611-2654 | |
| REHABCARE | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| REHABILITATION HOSP OF THE NW | 3372 E JENALAN AVE | | | | POST FALLS | ID | 83854-5158 | |
| REHABILITATION HOSPITAL OF SO NM | 4441 E LOHMAN AVE | | | | LAS CRUCES | NM | 88011-8267 | |
| REHABILITATION HOSPITAL PACIFIC | 226 N KUAKINI ST | | | | HONOLULU | HI | 96817-2488 | |
| REHABILITATION INSTITUTE | 3011 BALTIMORE AVE | | | | KANSAS CITY | MO | 64108-3403 | |
| REHMEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICHOLD INC | 1503 HADEN RD | | | | HOUSTON | TX | 77015-6455 | |
| REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID HOSPITAL AND HEALTH CARE | 1401 CHESTER BLVD | | | | RICHMOND | IN | 47374-1908 | |
| REID PHYSICIAN ASSOCIATES | 1100 REID PARKWAY | | | | RICHMOND | IN | 47374-1157 | |
| REIDSVILLE OFFICE SUPPLY INC | 1445 FREEWAY DR | | | | REIDSVILLE | NC | 27320-7105 | |
| REIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REILLY LAW ASSOCIATES | 1040 TURKS HEAD BLDG | | | | PROVIDENCE | RI | 02903-2215 | |
| REIN & ASSOCIATES | 10886 WILSHIRE BLVD #400 | | | | LOS ANGELES | CA | 90024 | |
| REINKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REISCHLING PRESS INC | 1065 BIG SHANTY RD STE 130 | | | | KENNESAW | GA | 30144 | |
| REISINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REISNER DISTRIBUTOR  INC DBA FIDALGO BAY | PO BOX 573 | | | | CONCRETE | WA | 98237-0573 | |
| REITER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RELATED PRODUCTS | PO BOX 812 | | | | BENSENVILLE | IL | 60106-0812 | |
| RELIABLE DATA PRODUCTS | 121 -1ST ST S E | | | | MOULTRIE | GA | 31768-4745 | |
| RELIABLE FLOOR CLEANING | 621 COUNTRY LANE | | | | SAINT HENRY | OH | 45883 | |
| RELIABLE INDUSTRIAL PRODUCTS | PO BOX 13180 | | | | DAYTON | OH | 45413 | |
| RELIABLE MAILING & FULFILLMENT INC | 4210 B ST NW STE A | | | | AUBURN | WA | 98001 | |
| RELIABLE MEDICAL SUPPLY INC | 1146 W CAMBRIDGE CIRCLE DR | | | | KANSAS CITY | KS | 66103-1312 | |
| RELIABLE OFFICE SOLUTIONS | 3570 14TH STREET | | | | RIVERSIDE | CA | 92501-3836 | |
| RELIABLE OIL & LUBE | 2169 W ROUTE 17 | | | | KANKAKEE | IL | 60901 | |
| RELIABLE STAFFING RESOURCES, LLC | COLUMBUS | 6066 HUNTLEY ROAD | | | COLUMBUS | OH | 43229 | |
| RELIABLE TRUSS & COMPONENT INC | 200 WELBY ROAD | | | | NEW BEDFORD | MA | 02745-1129 | |
| RELIANCE BUSINESS FORMS | 4410 W VICKERY #104 | | | | FORT WORTH | TX | 76107-6200 | |
| RELIANCE BUSINESS FORMS LLC | 200 MASON ST BLDG 10 | | | | ONALASKA | WI | 54650-7061 | |
| RELIANCE MARKETING | 7 MAGNOLIA VIA | | | | ANAHEIM | CA | 92801-1033 | |
| RELIANCE MEDIA | 515 COOPER COMMERCE DR STE 140 | | | | APOPKA | FL | 32703-6222 | |
| RELIANCE STANDARD LIFE | 2001 MARKET ST STE 150 | | | | PHILADELPHIA | PA | 19103-7044 | |
| RELIANCE STANDARD LIFE | 2001 MARKET STREET | STE. 1500 | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE STANDARD LIFE INS | 2001 MARKET STREET STE 1500 | | | | PHILADELPHIA | PA | 19103-7090 | |
| RELIANCE STEEL & ALUM | 350 SO GRAND AVE STE 5100 | | | | LOS ANGELES | CA | 90071-3421 | |
| RELIANT BUSINESS PRODUCTS | 10644 HADDINGTON DR STE 100 | | | | HOUSTON | TX | 77043-3228 | |
| RELIANT COMMUNITY CREDIT UNION | 10 BENTON PL | | | | SODUS | NY | 14551-1157 | |
| RELIANT COMMUNITY CREDIT UNION | PO BOX 40 | | | | SODUS | NY | 14551-0040 | |
| RELIANT NORTH TEXAS | 1 ELIZABETH PL | | | | DAYTON | OH | 45417-3445 | |
| RELIANT NORTH TEXAS | 3351 WATERVIEW PKWY | | | | RICHARDSON | TX | 75080-1449 | |
| RELIZON - BRENHAM | 1609 S BLUE BELL ROAD | | | | BRENHAM | TX | 77833 | |
| RELIZON - CHARLOTTE | 4001 PERFORMANCE ROAD | | | | CHARLOTTE | NC | 28214 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| RELIZON - CHASKA | 316 LAKE HAZELTINE DRIVE | | | | CHASKA | MN | 55318 | |
| RELIZON - CHASKA | PO BOX 78114 | | | | MILWAUKEE | WI | 53278-0114 | |
| RELIZON - COLDWATER | 515 WEST SYCAMORE ST | | | | COLDWATER | OH | 45828-1663 | |
| RELIZON - EMIGSVILLE | YORK COUNTY INDUSTRIAL PARK | | | | EMIGSVILLE | PA | 17318 | |
| RELIZON - GOSHEN | 1302 EISENHOWER DRIVE | | | | GOSHEN | IN | 46526 | |
| RELIZON - LIVERMORE | 5775 BRISA STREET | | | | LIVERMORE | CA | 94550 | |
| RELIZON COMPANY RETIREMENT PLAN | 220 EAST MONUMENT AVENUE | | | | DAYTON | OH | 45402-1223 | |
| RELM WEST LABELS | PO BOX 39540 | | | | TACOMA | WA | 98439-540 | |
| RELYCO | 121 BROADWAY | | | | DOVER | NH | 03820 | |
| RELYCO | PO BOX 1229 | | | | DOVER | NH | 03821 | |
| RELYCO SALES INC | 121 BROADWAY | | | | DOVER | NH | 03820-3299 | |
| REMARKABLE CREATIONS | 30918 WALDEN DRIVE | | | | WESTLAKE | OH | 44145 | |
| REMCO OFFICE SYSTEMS INC | 4767 GATEWAU CIRCLE | | | | KETTERING | OH | 45440 | |
| REMEYEWEAR | 10941 LA TUNA CANYON RD | | | | SUN VALLEY | CA | 91352 | |
| REMINGER CO LPA | 101 W PROSPECT AVENUE 14TH FLOOR | | | | CLEVELAND | OH | 44115 | |
| REMKE BIGGS | 1299 COX AVE | | | | ERLANGER | KY | 41018-1003 | |
| REMKE PRINTING INC | 1678 S. WOLF ROAD | | | | WHEELING | IL | 60090 | |
| REMY BRAZIL | RUA BLUMENAU 91 | | | | BRUSQUE | | 88355-000 | BRAZIL |
| REMY ELECTRICALS HUBEI CO LTD | NO 72 DONGFANG RD DEVELOPMENT | ZONE JINGZHOU HUBEI | | | JINGZHOU CITY CHINA | | 434000 | CHINA |
| REMY INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064 | |
| REMY POWER PRODUCTS | PO BOX 6068 | ATTN: JUANITA JACQUEZ | | | EDMOND | OK | 73083 | |
| REMY POWER PRODUCTS | PO BOX 6068 | | | | EDMOND | OK | 73083-6068 | |
| REMY REMAN DE MEXICO | CIRCUITO MEXICO 230 | PARQUE INDL TRES NACIONES | | | 78395 SAN LUIS POTOSI SLP | | | MEXICO |
| REMY REMANUFACTURING DE MEXICO S DE RL DE CV | 230 CIRCUITO MEXICO | PARQUE INDUSTRIAL 3 NACIONES | | | | SAN LUIS POTOSI | | MEXICO |
| REMY UNIT PARTS CDAHUILA | LIB REPUBLICA Y ENTRON | PARQUE INDL AERDPUERTO | | | 26090 PIERDAS NEGRAS | | CDAHUILA | MEXICO |
| REMY USA INDUSTRIES | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 | MEXICO |
| RENAISSANCE ADMINISTRATION LLC | 6100 WEST 96TH ST SUITE 120 | | | | INDIANAPOLIS | IN | 46278-6005 | |
| RENAISSANCE FORT LAUDERDALE | 1617 SE 17TH ST | | | | FORT LAUDERDALE | FL | 33316 | |
| RENAISSANCE WOMENS CENTER | 1800 S DOUGLAS BLVD | | | | MIDWEST CITY | OK | 73130-6224 | |
| RENAISSANCE WOMEN'S CENTER | 416 W 15TH ST | | | | EDMOND | OK | 73013-3666 | |
| RENAISSANCE WOMEN'S CTR-AUSTIN | 367 S GULPH ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| RENAL HYPERTENSION CLINIC | 1540 EAST MAIN STREET | | | | DOTHAN | AL | 36301-3012 | |
| RENCO BUSINESS FORMS INC | 3000 KINGMAN ST #116 | | | | METAIRIE | LA | 70006-6627 | |
| RENDEZVOUS RIB SHIPPING | 355 N MAIN ST | | | | MEMPHIS | TN | 38103-1529 | |
| RENE PRODUCTS | 8608 HARRISON RD | | | | CLEVES | OH | 45002-8706 | |
| RENEW GRAPHICS | 16 WEST PARK AVENUE | | | | PARK RIDGE | NJ | 07656-1916 | |
| RENEWAIRE | 4510 HELGESEN DR | | | | MADISON | WI | 53718-6746 | |
| RENFROW & CO INC | PO BOX 3519 1123 AGNES ST | | | | CORPUS CHRISTI | TX | 78463-3519 | |
| RENGEL AND COMPANY ARCHITECTS INC | 333 EL CAMINO REAL | | | | TUSTIN | CA | 92780 | |
| RENKIN CORP | 13333 ALLEN RD | | | | SOUTHGATE | MI | 48195-2216 | |
| RENO FUEL CO | PO BOX 6118 | | | | RENO | NV | 89513-6118 | |
| RENOWN HEALTHCARE COOPERATIVE | 1000 RYLAND | SUITE 100 | | | RENO | NV | 89502 | |
| RENOWN REGIONAL MEDICAL CENTER | 1155 MILL ST | | | | RENO | NV | 89502-1576 | |
| RENSENHOUSE ELECTRIC SUPPLY | 1919 CHERRY | | | | KANSAS CITY | MO | 64108 | |
| RENTAL UNIFORM SERVICE | PO BOX 12410 | | | | FLORENCE | SC | 29504-2410 | |
| REO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REP INDUSTRIES INC | 312 WALNUT STREET | | | | LANSDALE | PA | 19446 | |
| REPACORP | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371-3060 | |
| REPACORP INC | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371 | |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | |
| REPRO ACQUISITION CO | 25001 ROCKWELL DRIVE | | | | CLEVELAND | OH | 44117 | |
| REPRO GRAPHICS INC | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| REPROCOMM  INC | 179 N MIAMI ST | | | | PERU | IN | 46970-2106 | |
| REPRODUCTION CENTER | 1101 S KOENIGHEIN | | | | SAN ANGELO | TX | 76903-7300 | |
| REPROGRAPHICS INC | P O BOX 1157 | | | | CRYSTAL LAKE | IL | 60039 | |
| REPUBLIC AIRWAYS | 8909 PURDUE RD | | | | INDIANAPOLIS | IN | 46268-3146 | |
| REPUBLIC AIRWAYS STORE | 8909 PURDUE RD | | | | INDIANAPOLIS | IN | 46268-3146 | |
| REPUBLIC INDEMNITY CO OF AMERICA | 15821 VENTURA BLVD | STE 370 | | | ENCINO | CA | 91436 | |
| REPUBLIC SERVICES | REPUBLIC SERVICES #742 | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | REPUBLIC SERVICES #853 | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES ALLIED WASTE | 372 S HENDERSON RD | | | | KING OF PRUSSIA | PA | 19406-2408 | |
| REPUBLIC WASTE SERVICES OF NC LLC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| REPUBLICAN NATIONAL COMMITTEE | 310 1ST ST SE | | | | WASHINGTON | DC | 20003-1885 | |
| REPUBLICAN NATIONAL COMMITTEE | 310 FIRST STREET SOUTHEAST | | | | WASHINGTON | DC | 20003 | |
| RER INTERNATIONAL LLC | 116-55 QUEENS BLVD STE 222 | | | | FOREST HILLS | NY | 11375 | |
| RER INTERNATIONAL LLC | 116-55 QUEENS BLVD. | STE. 222 | | | FORREST HILLS | NY | 11375 | |
| RES COM PEST CONTROL | PO BOX 180 | | | | TULARE | CA | 93275-0180 | |
| RESCARE | 2020 W 9TH AVE | | | | OSHKOSH | WI | 54904 | |
| RESCARE | 2102 E SPRUCE ST | | | | GARDEN CITY | KS | 67846-6362 | |
| RESCARE | 8041 KNUE RD | | | | INDIANAPOLIS | IN | 46250-1920 | |
| RESCARE | 9901 LIN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| RESCARE | 9901 LINN STATION RD | | | | LOUISVILLE | KY | 40223-3808 | |
| RESCARE | STE 103 | 2100 RIVERSIDE DR | | | GREEN BAY | WI | 54301-2375 | |
| RESCARE | STE 868 | 350 SPARTA AVE | | | SPARTA | NJ | 07871-1120 | |
| RESCARE HC PASADENA CA BRANCH | 2700 E FOOTHILL BLVD STE 304 | | | | PASADENA | CA | 91107 | |
| RESCARE HOME CARE | 635 S. WICKHAM ROAD | STE. 204 | ATTN: JEANMARIE PALERMO | | WEST MELBOURNE | FL | 32904 | |
| RESCARE HOMECARE | 635 S WICKHAM RD STE 204 | | | | W MELBOURNE | FL | 32904 | |
| RESCARE HOMECARE | 960 W BEHREND DR STE 3 | | | | PHOENIX | AZ | 85027 | |
| RESCARE HOMECARE FT WAYNE | 3711 RUPP DR STE 106 | | | | FORT WAYNE | IN | 46815-4523 | |
| RESCARE INC | 2060 CHICAGO AVE STE A15 | | | | RIVERSIDE | CA | 92507 | |
| RESCARE INC | 3120 WAREHOUSE RD | | | | OWENSBORO | KY | 42301-8742 | |
| RESCARECAMO SL CORE OFFICE | 2570 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043-2417 | |
| RESCARECLEARWATER FL | 2264 BAYSHORE BLVD | | | | DUNEDIN | FL | 34698-2507 | |
| RESCAREEC AUSTIN CORE OFFICE | 8007 BURNET RD | | | | AUSTIN | TX | 78757-8122 | |
| RESCAREHC CLOVIS CA BRANCH | STE 102 | 150 CLOVIS AVE | | | CLOVIS | CA | 93612-1166 | |
| RESCARE-HC LOUISVILLE KY BRANCH | 10140 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| RESCAREHC MELBOURNE FL BRANCH | STE 204 | 635 S WICKHAM RD | | | WEST MELBOURNE | FL | 32904-1436 | |
| RESCAREHC NC CENTRAL DOMH | STE 201 | 7990 N POINT BLVD | | | WINSTON SALEM | NC | 27106-3169 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| RESCAREHC STOCKTON CA BRANCH | STE 250 | 5250 CLAREMONT AVE | | | STOCKTON | CA | 95207-5700 | |
| RESCAREINDIANAPOLIS | 8041 KNUE RD | | | | INDIANAPOLIS | IN | 46250-1920 | |
| RESCARELC CORE OFFICE | STE 100 | 5112 E 36TH ST N | | | WICHITA | KS | 67220-3207 | |
| RESCARECLIVE BRANCH | 9312 OLIVE BLVD | | | | SAINT LOUIS | MO | 63132-3208 | |
| RESCARERCWV NORTHEAST CORE | STE 8 | 86 E MAIN ST | | | BUCKHANNON | WV | 26201-2733 | |
| RESCARERSO SERVICES | STE 200 | 201 GREY FLATS RD | | | BECKLEY | WV | 25801-5874 | |
| RESCARERESOURCE CENTER | 914 BROOKDALE ST | | | | MARTINSVILLE | VA | 24112-3105 | |
| RESCARERESOURCE CENTER | 955 COMMERCE DR | | | | PERRYSBURG | OH | 43551-5261 | |
| RESCARERESOURCE CENTER | COMPLIANCE009 | 9901 LINN STATION RD | | | LOUISVILLE | KY | 40223-3808 | |
| RESCARERESOURCE CENTER | STE C100 | 925 S CHURCH ST | | | MURFREESBORO | TN | 37130-4931 | |
| RESCARERESOURCE CENTER | UNIVERS ATTN C DIMATTIA | 897 12TH ST | | | HAMMONTON | NJ | 08037-1363 | |
| RESCARERWS AUSTINCENTRAL ADM | STE 450 BLDG II | 901 S MO PAC EXPY | | | AUSTIN | TX | 78746-5776 | |
| RESCARERWS EL CENTRO | STE E | 1560 OCOTILLO DR | | | EL CENTRO | CA | 92243-4237 | |
| RESCARERWS GRAND ISLAND | 3537 W 13TH ST | | | | GRAND ISLAND | NE | 68803-3345 | |
| RESCARESAINT LOUIS | 9495 PAGE AVE STE 101 | | | | SAINT LOUIS | MO | 63132-1556 | |
| RESCUE PRODUCTS LTD | ECT-HK ROOM 3001-02 | 69 JERVOIS ST | | | SHEUNG WAN | | | HONG KONG |
| RESCUE ROOTER | 600 MCCORMICK | SUITE B | | | SAN LEANDRO | CA | 94577 | |
| RESCUE ROOTER | PO BOX 56745 | | | | RIVERSIDE | CA | 92517 | |
| RESEARCH ADMINISTRATION | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| RESEARCH HOLDING ACCOUNT | 1600 E TURKEYFOOT LAKE ROAD | | | | AKRON | OH | 44312-5365 | |
| RESEARCH PSYCHIATRIC CENTER | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| RESENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESIDENCE IN ST LOUIS GALLERIA | 8011 GALLERIA PKWY | | | | SAINT LOUIS | MO | 63117-1311 | |
| RESIDENCE INN ATLANTA CUMBRLD | 2771 CUMBERLAND BLVD SE | | | | SMYRNA | GA | 30080-3047 | |
| RESIDENCE INN BAKERSFIELD | 4241 CHESTER LN | | | | BAKERSFIELD | CA | 93309-1082 | |
| RESIDENCE INN BOCA RATON | 525 NW 77TH ST | | | | BOCA RATON | FL | 33487-1331 | |
| RESIDENCE INN BOSTON NORTH SHR | 51 NEWBURY ST | | | | DANVERS | MA | 01923-1014 | |
| RESIDENCE INN CHICAGO DEERFIELD | 530 LAKE COOK RD | | | | DEERFIELD | IL | 60015-4921 | |
| RESIDENCE INN CHICAGO LOMBARD | 2001 S HIGHLAND AVE | | | | LOMBARD | IL | 60148-4995 | |
| RESIDENCE INN CINCINNATI BLU ASH | 11401 REED HARTMAN HWY | | | | BLUE ASH | OH | 45241-2418 | |
| RESIDENCE INN CINCINNATI NORTH | 11689 CHESTER RD | | | | CINCINNATI | OH | 45246-2803 | |
| RESIDENCE INN CLEARWATER | 940 COURT ST | | | | CLEARWATER | FL | 33756-5745 | |
| RESIDENCE INN MANHATTEN BEACH | 1700 N SEPULVEDA BLVD | | | | MANHATTAN BEACH | CA | 90266-5015 | |
| RESIDENCE INN PORTLAND | 9301 NE CASCADES PKWY | | | | PORTLAND | OR | 97220-6822 | |
| RESIDENCE INN SANTA FE | 1698 GALISTEO ST | | | | SANTA FE | NM | 87505-4747 | |
| RESIDENCE INN ST LOUIS CHESTFLD | 15431 CONWAY RD | | | | CHESTERFIELD | MO | 63017-2046 | |
| RESIDENCE INN ST PETERSBURG | 5050 ULMERTON RD | | | | CLEARWATER | FL | 33760-4032 | |
| RESIDENCE INN TIMES SQUARE | 1033 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| RES-KEM CORP | #2 NEW RD | | | | ASTON | PA | 19014-1038 | |
| RESNICK & CAFFREY | 300 CENTERVILLE RD STE 300 W | | | | WARWICK | RI | 02886-0213 | |
| RESOLUTE FOREST PRODUCTS | PO BOX 7 | | | | CATAWBA | SC | 29704-0007 | |
| RESOLUTION DENTAL | BENEVIS LLC DBA KOOL SMILES | 1090 NORTHCASE PKWY SE STE 1 | | | MARIETTA | GA | 30067-6407 | |
| RESORTQUEST DELAWARE | 33012 COASTAL HIGHWAY | | | | BETHANY BEACH | DE | 19930-3777 | |
| RESOURCE CAPITAL PARTNERS INC | ONE CRESCENT DR #203 | | | | PHILADELPHIA | PA | 19112-1015 | |
| RESOURCE MANAGEMENT ASSOC INC | 8328 TOM DR | | | | BATON ROUGE | LA | 70815-8050 | |
| RESOURCES CONNECTION DBA RESOURCES GLOBAL PROFES | DAYTON IT | 312 WALNUT ST., SUITE 2450 | | | CINCINNATI | OH | 45202 | |
| RESOURCES FOR MANUFACTURING INC | P O BOX 751432 | | | | DAYTON | OH | 45475 | |
| RESOURCES GLOBAL CC | 17101 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| RESPOND FIRST AID SYSTEMS | 514 E DUSTMAN | PO BOX 109 | | | BLUFFTON | IN | 46714 | |
| RESPOND INDUSTRIES INC | 825 W SANDY LAKE RD STE 100 | | | | COPPELL | TX | 75019-7408 | |
| RESPONSE ENVELOPE | 1340 S BAKER AVE | | | | ONTARIO | CA | 91761-7742 | |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE | ATTN: A/R | | | ONTARIO | CA | 91761-7742 | |
| RE-STEEL SUPPLY CO INC | 2000 INDUSTRIAL HWY | | | | EDDYSTONE | PA | 19022-1588 | |
| RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESTON EXPRESS DISTRIBUTING INC | PO BOX 2404 | | | | BOERNE | TX | 78006-6300 | |
| RESTON SURGERY CENTER | 1850 TOWN CENTER PKWY DR STE G 100 | | | | RESTON | VA | 20190 | |
| RESTON SURGERY CENTER | STE G100 | 1860 TOWN CENTER DR | | | RESTON | VA | 20190-5897 | |
| RESURGENS PC | SUITE 700 | 5671 P TREE DUNWOODY RD | | | ATLANTA | GA | 30342 | |
| RESURRECTION HEALTHCARE | 2380 E DEMPSTER ST | | | | DES PLAINES | IL | 60016 | |
| RESUSCITATION TRAINING MEDIA | PO BOX 3455 | OFF SIR LOWRY VILLAGE RD | | | SOMERSET W 7129 | | | SOUTH AFRICA |
| RETAIL BRAND ALLIANCE | 107 PHOENIX AVE | | | | ENFIELD | CT | 06082-4469 | |
| RETAIL BRAND ALLIANCE | PO BOX 1700 | | | | ENFIELD | CT | 06083 | |
| RETAIL RESOURCE | 25180 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| RETAIL SOLUTION CENTER INC | 75 HANSE AVE | | | | FREEPORT | NY | 11520 | |
| RETAIL UNLIMITED INC | PO BOX 968 | | | | CENTER HARBOR | NH | 03226 | |
| RETIREMENT HOUSING FOUNDATION | 911 N STUDEBAKER ROAD | | | | LONG BEACH | CA | 90815-4900 | |
| RETREAT HOSPITAL | CTRL ATLNTC SUPPLY CHAIN AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| RETRIEVAL BUSINESS SYSTEMS | 3268 BEAR TOOTH CT | | | | BETTENDORF | IA | 52722-5785 | |
| RETTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RETTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RETURNMOI | 181 LABROSSE AVENUE | | | | POINTE CLAIRE | QC | H9R 1A3 | CANADA |
| RETURNMOI | 3551 BOUL ST CHARLES | STE. 369 | | | KIRKLAND | QC | H9H 3C4 | CANADA |
| REUMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REVCOR INC | 251 EDWARDS AVE | | | | CARPENTERSVILLE | IL | 60110 | |
| REVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REVELL | 602 MERGANSER DRIVE | | | | SMYRNA | TN | 37167 | |
| REVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REVELS FAST LUBE | 204 W MADISON ST | | | | STARKE | FL | 32091-3922 | |
| REVELS TURF AND TRACTOR LLC | 2217 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8560 | |
| REVERE HOTEL BOSTON COMMON | 200 STUART ST | | | | BOSTON | MA | 02116-5442 | |
| REVERE PRINTING INC | 8288 TELEGRAPH RD STE D | | | | ODENTON | MD | 21113-1130 | |
| REVLON PUERTO RICO INC | PO BOX 6114 | | | | OXFORD | NC | 27565-2114 | |
| REVOLUTION EYEWEAR | 997 FLOWER GLEN STREET | | | | SIMI VALLEY | CA | 93065 | |
| REVOLUTION PREP | 1337 3RD STREET PROMENADE FL 2 | | | | SANTA MONICA | CA | 90401-1379 | |
| REVOLUTIONARY PRINT MANAGEMENT | 51145 WASHINGTON ST STE D | | | | NEW BALTIMORE | MI | 48047 | |
| REVOLV | 4818 STARKEY RD | | | | ROANOKE | VA | 24018 | |
| REX HEALTHCARE | 4420 LAKE BOONE TRL | | | | RALEIGH | NC | 27607-7505 | |

SRC Liquidation Company Standard Register Bankruptcy
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| REXEL INC | 1049 PRINCE GEORGE BLVD | | | | UPPER MARLBORO | MD | 20774 | |
| REXNORD INDUSTRIES  INC | 250 YARNELL IND PARKWAY | | | | CLINTON | TN | 37716 | |
| REY | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| REYCYCO INC | 4585 E OLIVE | | | | FRESNO | CA | 93702 | |
| REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYES AUTOMOTIVE GROUP | 1 LONE STAR PASS BLDG 28 | | | | SAN ANTONIO | TX | 78264-3639 | |
| REYES LAW FIRM-P L L C | PO BOX 180 | | | | ABILENE | TX | 79604-0180 | |
| REYNA | WOODRUFF & JOHNSON | 10 E. BRIARWOOD DRIVE | | | STREAMWOOD | IL | 60107 | |
| REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS & REYNOLDS | PO BOX 999 | | | | CELINA | OH | 45822-0999 | |
| REYNOLDS & REYNOLDS - BIL AOS | PO BOX 999 | | | | CELINA | OH | 45822-0999 | |
| REYNOLDS & REYNOLDS CO | P O BOX 195 | | | | DAYTON | OH | 45401-0195 | |
| REYNOLDS & REYNOLDS CO | PO BOX 999 | | | | CELINA | OH | 45822-0999 | |
| REYNOLDS & REYNOLDS IFM | PO BOX 2608 | | | | DAYTON | OH | 45401-2608 | |
| REYNOLDS & SON INC | PO BOX 380 | | | | SOUTH BARRE | VT | 05670-0380 | |
| REYNOLDS AND COMPANY | 839 GALLIA STREET PO BOX 1364 | | | | PORTSMOUTH | OH | 45662-1364 | |
| REYNOLDS AND REYNOLDS | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 | |
| REYNOLDS AND REYNOLDS CO | ATTN: DANETTE FITZGERALD | PO BOX 999 | | | CELINA | OH | 45822-0999 | |
| REYNOLDS AND REYNOLDS CO | PO BOX 182206 | | | | COLUMBUS | OH | 43218-2206 | |
| REYNOLDS BUSINESS FORMS INC | 1917 JULIANNA ST | | | | EL CAJON | CA | 92019-3836 | |
| REYNOLDS FARM EQUIPMENT INC | 1501 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2934 | |
| REYNOLDS GRAND PRAIRIE DIRECT BILL | PO BOX 4609 | | | | DAYTON | OH | 45401-4609 | |
| REYNOLDS INSURANCE AGENCY | PO BOX 505 | | | | BEREA | KY | 40403-0505 | |
| REYNOLDS LAWN & LEISURE | 12902 SHAWNEE MISSION PARKWAY | | | | SHAWNEE | KS | 66216-1851 | |
| REYNOLDS PACKAGING COMPANY | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045-4828 | |
| REYNOLDS SMITH & HILLS INC | 10748 DEERWOOD PK BLVD S | | | | JACKSONVILLE | FL | 32256-0597 | |
| REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REZNOR LLC | 150 MC KINLEY AVENUE | | | | MERCER | PA | 16137 | |
| REZNOR MSB  T&B | 150 MCKINLEY AVE | | | | MERCER | PA | 16137-1326 | |
| REZOLVE GROUP INC | 9738 LINCOLN VILLAGE DRIVE | STE. 130 | | | SACRAMENTO | CA | 95827 | |
| RF (MT LLANOS) INC | PO BOX 366266 | | | | SAN JUAN | PR | 00936-6266 | |
| R-FORMS | 7906 WILLOWGLEN RD | | | | LOS ANGELES | CA | 90046-1615 | |
| RG GROUP | PO BOX 2825 | | | | YORK | PA | 17405 | |
| R-G SALES CO | PO BOX 2228 | | | | WAUKESHA | WI | 53187-2228 | |
| RG STEEL WHLING STEEL GRP(DIP) | PO BOX 1847 | | | | BEL AIR | MD | 21014-7847 | |
| RGA BUSINESS SYSTEMS | 7990 SW 117TH AVE STE 201 | | | | MIAMI | FL | 33183-4865 | |
| RGA RUBBER & GASKET OF AMERICA | 3905 E PROGRESS ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| RGG CONSULTORIA EN MEDIOS SA DE CV | 1313 2 DE ABRIL | NUEVO REPUEBLO | | | MONTERREY | NUEVO LEON | 64700 | MEXICO |
| RGIS LLC | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| RGR SERVICES LTD | 4917 WAYSIDE DR | | | | MCHENRY | IL | 60051 | |
| RH CLARKSON INSURANCE AGENCY | 401 W MAIN ST STE 1500 | | | | LOUISVILLE | KY | 40202-2948 | |
| RH CLARKSON INSURANCE AGENCY | 401 W. MAIN STREET | STE. 1502 | | | LOUISVILLE | KY | 40202-2927 | |
| RHEEM | 2600 GUNTER PARK DR E | | | | MONTGOMERY | AL | 36109-1417 | |
| RHEEM AIR CONDITIONING DIV | STE 1400 | 1100 ABERNATHY RD | | | ATLANTA | GA | 30328-5654 | |
| RHEEM MANUFACTURING | 4744 ISLAND FORD RD | | | | RANDLEMAN | NC | 27317-7208 | |
| RHEEM MANUFACTURING CO | 1100 ABERNATHY RD STE 1400 | | | | ATLANTA | GA | 30328-5654 | |
| RHEEM MANUFACTURING CO | 5600 OLD GREENWOOD RD | | | | FORT SMITH | AR | 72908-6586 | |
| RHEEM MANUFACTURING WH | SSC ACCOUNTS PAYABLE | 1100 ABERNATHY RD STE 1400 | | | ATLANTA | GA | 30328-5654 | |
| RHEUMATOLOGY CONSULTANTS | 1351 MAIN ST | | | | BROCKTON | MA | 02301-7153 | |
| RHINEHART EQUIPMENT CO | PO BOX 1701 | | | | ROME | GA | 30162-1701 | |
| RHOADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHOADS AND SINON LLP | ATTORNEYS AT LAW | PO BOX 1146 | | | HARRISBURG | PA | 17108-1146 | |
| RHODE ISLAND BLOOD CENTER | PO BOX 9399 | | | | PROVIDENCE | RI | 02940-9399 | |
| RHODE ISLAND STATE FRANCHISE TAX | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND UNEMPLOYMENT TAX | CENTER GENERAL COMPLEX | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 2920 | |
| RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES  INC | PO BOX 146 | | | | REEDLEY | CA | 93654-0146 | |
| RHODIA INC | 8 CEDARBROOK DR | | | | CRANBURY | NJ | 08512-3612 | |
| RI ASSOC SCHOOL PRINCIPALS | 600 MT PLEASANT AVE BLDG #6 | | | | PROVIDENCE | RI | 02908-1924 | |
| RI DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| RIBBONS UNLIMITED | 1700 REISTERSTOWN ROAD | STE. 210 | | | PIKESVILLE | MD | 21208 | |
| RICARDO CAPELLI ASSOCIATES LLC | PO BOX 484 | | | | MILLTOWN | NJ | 08850-0484 | |
| RICCI CONSTRUCTION | 100 MIDDLETON RD | | | | BOXFORD | MA | 01921-2514 | |
| RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE MCVANEY COMMUNICATIONS | 14 MAIN ST | | | | HINGHAM | MA | 02043-2523 | |
| RICE PROPERTIES LTD | PO BOX 189 | | | | NEW BALTIMORE | MI | 48047-0189 | |
| RICELAND INTERNATIONAL  INC | PO BOX 428 | | | | WEINER | AR | 72479-0428 | |
| RICH BUSINESS FORMS & FILES | PO BOX 460313 | | | | SAN ANTONIO | TX | 78246-0313 | |
| RICH LTD | 3809 OCEAN RANCH BLVD. | STE. 110 | | | OCEANSIDE | CA | 92056 | |
| RICHAIR MECHANICAL | 61-06 MAURICE AVENUE | | | | MASPETH | NY | 11378 | |
| RICHARD ABRAHAMSON MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD ABRAHAMSON MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD ARMSTRONG/SAFEGUARD | 217 S MEACHAM RD | | | | SCHAUMBURG | IL | 60193-2083 | |
| RICHARD C O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD C BRIENZA INC | 250 E MAIN ST | | | | ALLIANCE | OH | 44601-2423 | |
| RICHARD D SMITH INC | PO BOX 1476 | | | | GREENFIELD | MA | 01302-1476 | |
| RICHARD ESCOBEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD F BLAHNIK LAW OFFICE | PO BOX 167 | | | | WINONA | MN | 55987-0167 | |
| RICHARD GOODWIN AND REBECCA GOODWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD INDUSTRIES | 3170 WASSON RD | | | | CINCINNATI | OH | 45209-2329 | |
| RICHARD J BAGAN CO INC | P O BOX 169 | | | | COLUMBIA CITY | IN | 46725-0169 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J SHEA DMD INC | 335 COREY ST | | | | WEST ROXBURY | MA | 02132-1614 | |
| RICHARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD L ANDRES INC | 909 N 7TH STREET | | | | MILLVILLE | NJ | 08332-2124 | |
| RICHARD L JOHNSTON ESQUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD MANUFACTURING CO INC | 63 FLUSHING AVE UNIT 327 | | | | BROOKLYN | NY | 11205-1005 | |
| RICHARD MORGAN MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD P BRIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD S DAVIS CO LPA | 108 E MAIN STREET | | | | TIPP CITY | OH | 45371-1962 | |
| RICHARD TIE FABRIC INC | RICHARD TIE FABRICS INC | 72 NEWTOWN PLAZA | | | PLAINVIEW | NY | 11803 | |
| RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS TRACTOR & IMPLEMENT | 1995 NE 8TH ST | | | | HOMESTEAD | FL | 33030-6137 | |
| RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON & ASSOCIATES | PO BOX 535 | | | | RUSSELLVILLE | AL | 35653-0535 | |
| RICHARDSON AND ASSOC | 2941 PARK AVE STE H | | | | SOQUEL | CA | 95073-2830 | |
| RICHARDSON ASSOCIATE | 109 MUIRFIELD CT | | | | BLYTHEWOOD | SC | 29016-9576 | |
| RICHARDSON SEATING CORP | 2545 W ARTHINGTON ST | | | | CHICAGO | IL | 60612 | |
| RICHARDS-WILCOX | 600 S LAKE ST | | | | AURORA | IL | 60506 | |
| RICHCO JANITOR SERVICE | PO BOX 1250 | | | | SPRINGFIELD | MA | 01101-1250 | |
| RICHENDOLLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHLAND PARISH SALES/USE TAX REPOR | PO BOX 688 | | | | RAYVILLE | LA | 71269-0688 | |
| RICHMARK INC | 2406 RUTH HENTZ AVE | | | | PANAMA CITY | FL | 32405-2258 | |
| RICHMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHMOND CONTRACT MFG | PO BOX 247 | | | | RICHMOND | ME | 04357-0247 | |
| RICHMOND NEW HOLLAND | 68295 OAK STREET | | | | RICHMOND | MI | 48062-1355 | |
| RICHMOND UNIVERSITY MED CNTR | 355 BARD AVE | | | | STATEN ISLAND | NY | 10310-1664 | |
| RICHMOND VS | STE 1 | 5008 ATWOOD DR | | | RICHMOND | KY | 40475-8184 | |
| RICHTER DRAFTING & OFFICE SPLY | PO BOX 64288 | | | | SOUDERTON | PA | 18964-0288 | |
| RICHWOOD GRAPHICS | 213 N MAIN ST | | | | FRANKLIN | VA | 23851-1753 | |
| RICK ALLISON JUDGE OF PROBATE | PO BOX 891 | | | | JASPER | AL | 35502 | |
| RICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICO QUICK LUBE & WASH GOOD | 220 S 5TH ST | | | | GALLUP | NM | 87301-5302 | |
| RICOH ELECTRONICS | 6021 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-6000 | |
| RICOH ELECTRONICS INC | 6021 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6000 | |
| RICOH ELECTRONICS INC | PO BOX 514629 | | | | LOS ANGELES | CA | 90051-4629 | |
| RICOH USA | 605 ASBURY CIR | RICOH EMORY DOC CENTER | | | ATLANTA | GA | 30322-1006 | |
| RICOH USA | PO BOX 196300 | | | | NASHVILLE | TN | 37219-6300 | |
| RICOH USA INC | MANAGED SERVICES | PO BOX 534777 | | | ATLANTA | GA | 30353-4777 | |
| RICOHUSA | 1417 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217-2810 | |
| RICON CORP | 1135 AVIATION PL | | | | SAN FERNANDO | CA | 91340-1460 | |
| RICON CORP | 7900 NELSON RD | | | | PANORAMA CITY | CA | 91402-6090 | |
| RIDDELL INC | 3179 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| RIDDELL INC | 9801 W HIGGINS ROAD | 8TH FL | | | ROSEMONT | IL | 60018 | |
| RIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDDLE MEMORIAL HOSP | PO BOX 12611 | | | | WYNNEWOOD | PA | 19096-0911 | |
| RIDDLE PRESS | 12855 SW FIRST STREET | | | | BEAVERTON | OR | 97005 | |
| RIDE INC | PO BOX 729 | | | | COVENTRY | RI | 02816-0013 | |
| RIDENOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDEOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDER & DICKERSON | 815 25TH AVE | | | | BELLWOOD | IL | 60104 | |
| RIDER INSURANCE CO | PO BOX 1319 | | | | SPRINGFIELD | NJ | 07081 | |
| RIDGE AUTO CARE ENT LLC DBA OIL CAN HENRY | 6944 CASCADE AVE SE | | | | SNOQUALMIE | WA | 98065-9757 | |
| RIDGE BEHAVIORAL HLTH SYS I0255 | 3050 RIO DOSA DR | | | | LEXINGTON | KY | 40509-1540 | |
| RIDGE HILL MEMORIAL PK ASSN | 44805 NORTH RIDGE ROAD | | | | AMHERST | OH | 44001-1261 | |
| RIDGE PRINTING CORP | 8900 YELLOW BRICK RD | | | | ROSEDALE | MD | 21237-2304 | |
| RIDGE TAHOE | P O BOX 5790 | | | | STATELINE | NV | 89449-5790 | |
| RIDGEVIEW ASSISTED LIVING FACILITY LLC | 872 GOLFVIEW DR | | | | MEDFORD | OR | 97504-9651 | |
| RIDOUT PLASTICS INC | 5535 RUFFIN ROAD | | | | SAN DIEGO | CA | 92123 | |
| RIECHMANN BROS | 1000 SOUTH FRONT ST | | | | OKAWVILLE | IL | 62271-2128 | |
| RIECHMANN BROS | 16961 HIGHWAY 51 S | | | | CENTRALIA | IL | 62801-6686 | |
| RIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIESEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIESTERER & SCHNELL  IN | N 2909 STATE HWY 32 | | | | PULASKI | WI | 54162-8904 | |
| RIESTERER & SCHNELL INC | PO BOX 199 | N2909 WHY 32 | | | PULASKI | WI | 54162 | |
| RIFLE POLICE DEPT | 201 E 18TH ST | | | | RIFLE | CO | 81650-3237 | |
| RIGGINS R-CO LLC | P O BOX 219 | | | | MARSHALL | MO | 65340-0219 | |
| RIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIGHT CHOICE DOCUMENT & SOLUTIONS CO | 4740 JAYCOX ROAD | | | | AVON | OH | 44011-2404 | |
| RIGHT MAN INC | 5161 POMONA BLVD #110 | | | | EAST LOS ANGELES | CA | 90022-1789 | |
| RIGHT MANAGEMENT | 100 MANPOWER PL | C/O MANPOWER | | | MILWAUKEE | WI | 53212-4030 | |
| RIGHT MANAGEMENT CONSULTANTS | 1818 MARKET ST 33RD FL | | | | PHILADELPHIA | PA | 19103 | |
| RIGHT MANAGEMENT CONSULTANTS | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| RIGHT MANAGEMENT CONSULTANTS | PO BOX 8538-388 | | | | PHILADELPHIA | PA | 19171 | |
| RIGHT PRINTING & GRAPHICS INC | 312 SW 6TH AVE STE A | | | | AMARILLO | TX | 79101-2202 | |
| RIGHTTHING LLC | PO BOX 674050 | | | | DETROIT | MI | 48267 | |
| RIHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIKE ROOFING SERVICES INC | 954 N DAVIDSON ST | | | | CHARLOTTE | NC | 28206 | |
| RIKER DANZIG SCHERER ET AL | ONE SPEEDWELL AVE | | | | MORRISTOWN | NJ | 07960-6838 | |
| RIKER DANZIG SCHERER HYLAND PERRETTI LLP | ONE SPEEDWELL AVE. | HEADQUARTERS PLAZA | | | MORRISTOWN | NJ | 07962-1981 | |
| RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

The Standard Register Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| RIMINI STREET INC | 7251 W LAKE MEAD BLVD STE 300 | | | | LAS VEGAS | NV | 89128 | |
| RIMINI STREET INC | 7251 W. LAKE MEAD BLVD | STE. 300 | | | LAS VEGAS | NV | 89128 | |
| RIMINI STREET INC | PO BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| RINALDI PRINTING CO | 4514 E ADAMO DR | | | | TAMPA | FL | 33605-5912 | |
| RINALDI PRINTING COMPANY | 4514 ADAMO DRIVE | | | | TAMPA | FL | 33605-5912 | |
| RINALDI RECYCLING | PO BOX 90-160 | | | | STATEN ISLAND | NY | 10309 | |
| RINDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RINGHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RINGMASTER JEWELERS | 1990 HEALY DR | | | | WINSTON SALEM | NC | 27103-3006 | |
| RINOR CORPORATION | PO BOX 102 | | | | BAYAMON | PR | 00960-0102 | |
| RIO DEL MAR ENTERPRISES  LTD | 8338 ELLIOTT RD | | | | EASTON | MD | 21601-7134 | |
| RIO GRANDE HOSPITAL | 0310 COUNTY RD 14 | | | | DEL NORTE | CO | 81132-8758 | |
| RIO GRANDE REGIONAL HOSPITAL | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| RIO GRAPHICS INC | 4676 PRINCESS ANNE ROAD | STE. 180 | | | VIRGINIA BEACH | VA | 23462 | |
| RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIP CREATIVE SERVICES LLC | 7026 OLD KATY ROAD | SUITE 280 | | | HOUSTON | TX | 77024 | |
| RIPLEY AND FLETCHER CO | 80 MAIN ST | | | | SOUTH PARIS | ME | 04281-1427 | |
| RIPON COMMUNITY PRINTER | PO BOX 6 | | | | RIPON | WI | 54971-0006 | |
| RISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RISE | 611 OLIVE ST STE 1641 | | | | SAINT LOUIS | MO | 63101-1711 | |
| RISED LLC | 3018 DIXWELL AVE | | | | HAMDEN | CT | 06518 | |
| RISH EQUIPMENT COMPANY | P O BOX 330 | | | | BLUEFIELD | WV | 24701-0330 | |
| RISH PLUMBING INC | 115 E MAIN ST | | | | COLDWATER | OH | 45828 | |
| RISI INC | 4 ALFRED CIRCLE | | | | BEDFORD | MA | 01730 | |
| RISI INC | PO BOX 16586 | | | | NORTH HOLLYWOOD | CA | 91615-6586 | |
| RISING FAWN SERVICES | 414 N MOORE RD | | | | RISING FAWN | GA | 30738-2234 | |
| RITA BLUMENFELD | FRANK FAMILY BLUMENFELD, LTD | 5100 SAN FELIPE | #163E | | HOUSTON | TX | 77056 | |
| RITAS COOL STUFF  CREDIT CARD | 1210 NORTHBROOK DRIVE STE 310 | | | | TREVOSE | PA | 19053 | |
| RITAS SAN DIEGO LP | 2245 SAN DIEGO AVE STE 125 | | | | SAN DIEGO | CA | 92110-2072 | |
| RITAS WATER ICE | 1210 NORTHBROOK DRIVE STE 310 | | | | TREVOSE | PA | 19053 | |
| RITAS WATER ICE (CREDIT CARD) | 26538 A MOULTON PKWY | | | | LAGUNA HILLS | CA | 92653-8232 | |
| RITAS WATER ICE FRANCHISE | 1210 NORTHBROOK DRIVE | SUITE 310 | ATTN: MARK MURPHY | | TREVOSE | PA | 19053 | |
| RITAS WATER ICE FRANCHISE | 1525 FORD ROAD | | | | BENSALEM | PA | 19020 | |
| RITBEARING CORP | 46 FOSTER RD #6 | | | | HOPEWELL JUNCTION | NY | 12533-6122 | |
| RITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITCHIE POWER SPORTS | 1746 W LAMAR ALEXANDER PKWY | | | | MARYVILLE | TN | 37801-3763 | |
| RITCHIE TRACTOR COMPANY LLC | 1746 W LAMAR ALEXANDER PKWY | | | | MARYVILLE | TN | 37801 | |
| RITE AID CORP | PO BOX 3165 | | | | HARRISBURG | PA | 17105-3165 | |
| RITE BUSINESS FORMS | PO BOX 53 | | | | NORMAL | IL | 61761-0053 | |
| RITE BUSINESS PRODUCTS | 5105 N ILLINOIS ST A | | | | FAIRVIEW HEIGHTS | IL | 62208-3420 | |
| RITE CHOICE PRINTING | 1274 49 ST #185 | | | | BROOKLYN | NY | 11219-3011 | |
| RITE PRICE OFFICE SUPPLY | 214 S FREDERICK | | | | OELWEIN | IA | 50662-2455 | |
| RITE QUALITY OFFICE SUPPLIES | 710 N WASHINGTON ST | | | | KOKOMO | IN | 46901-3314 | |
| RITENOUR EXPRESS CARE LLC | 146 N BROAD ST | | | | GROVE CITY | PA | 16127-1523 | |
| RITENOUR EXPRESS CARE LLC | 146 N BROAD ST | | | | GROVE CITY | PA | 16127-1523 | |
| RITE-PRINT INC | PO BOX 060307 | | | | BROOKLYN | NY | 11206-0307 | |
| RITZ CARLTON NAPLES | 280 VANDERBILT BEACH ROAD | ATTN: ACCOUNTING DEPT. | | | NAPLES | FL | 34108 | |
| RIVAL PRINTING INC | 250 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| RIVENDELL BHSKENTUCKY  ID #281 | 1035 PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9581 | |
| RIVER CITIES OPTICAL | 2119 CARTER AVE | | | | ASHLAND | KY | 41101-7733 | |
| RIVER CITIES OPTICAL INC | 2119 CARTER AVE | | | | ASHLAND | KY | 41101-7733 | |
| RIVER CITY BANK | 2485 NATOMAS PARK DR | | | | SACRAMENTO | CA | 95833-2937 | |
| RIVER CITY FURNITURE | 6454 CENTRE PARK DR | | | | WEST CHESTER | OH | 45069-4800 | |
| RIVER CITY OFFICE SUPPLY INC | 1230 T STREET | | | | SACRAMENTO | CA | 95814-7106 | |
| RIVER CITY WOOD PRODUCTS LLC | 19885 DETROIT RD #200 | | | | ROCKY RIVER | PA | 44116 | |
| RIVER CITY WOOD PRODUCTS LLC | C/O PRESIDENTIAL FINANCIAL CORP | P O BOX 105328 | | | ATLANTA | GA | 30348 | |
| RIVER CITY WOOD PRODUCTS LLC | PO BOX 105328 | C/O PRESIDENTIAL FINANCIAL CORP | | | ATLANTA | GA | 30348 | |
| RIVER CREST HOSPITAL  ID #40 | 1636 HUNTERS GLEN RD | | | | SAN ANGELO | TX | 76901-5008 | |
| RIVER FORUM LLC | 4788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| RIVER LUBE DEVELOPMENT | 4397 56TH LN | | | | VERO BEACH | FL | 32967-7596 | |
| RIVER OAKS HEALTH & REHAB | 2416 NW 18TH ST | | | | FORT WORTH | TX | 76106-6604 | |
| RIVER OAKS HEALTH SYSTEM | PO BOX 5100 | | | | JACKSON | MS | 39296-5100 | |
| RIVER OAKS HOSPITAL | 1525 RIVER OAKS RD W | | | | HARAHAN | LA | 70123-2162 | |
| RIVER PACKING | 10610 ICE PLANT RD | | | | BLYTHE | CA | 92225-2757 | |
| RIVER PARISHES HOSP | 500 RUE DE SANTE | | | | LAPLACE | LA | 70068-5418 | |
| RIVER PARISHES HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| RIVER PARK HOSPITAL | 1230 6TH AVE | | | | HUNTINGTON | WV | 25701-2312 | |
| RIVER PARK HOSPITAL | 1559 SPARTA ST | | | | MC MINNVILLE | TN | 37110-1316 | |
| RIVER PARK HOSPITAL | PO BOX 1875 | | | | HUNTINGTON | WV | 25719-1875 | |
| RIVER RIDGE CROSSDOCK 700 LLC | P O BOX 827 | | | | PROSPECT | KY | 40059 | |
| RIVER RIDGE DEVELOPMENT AUTHORITY | 6200 E. HIGHWAY 62 | BLDG. 2501 STE. 600 | | | JEFFERSONVILLE | IN | 47130 | |
| RIVER RIDGE DEVELOPMENT AUTHORITY | 6200 EAST HIGHWAY 62 | BLDG 2501 STE 600 | | | JEFFERSONVILLE | IN | 47130 | |
| RIVER ROAD PARK & RECREATION DIST | 1400 LAKE DR | | | | EUGENE | OR | 97404-2833 | |
| RIVER ROAD PARK AND | RECREATION DIST | 1400 LAKE DR | | | EUGENE | OR | 97404-2833 | |
| RIVER TOWN BANK | PO BOX 577 | | | | DARDANELLE | AR | 72834-0577 | |
| RIVER VALLEY TURF | 21108 SCOTT PARK RD | | | | DAVENPORT | IA | 52807-9330 | |
| RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERBED TECHNOLOGY INC | P O BOX 202394 | | | | DALLAS | TX | 75320-2394 | |
| RIVERBROOK APARTMENTS | 3749 ERIE STE. F | | | | HOUSTON | TX | 77017 | |
| RIVERFRONT EAST WEST COMM | 14700 VILLAGE SQUARE PL | | | | MIDLOTHIAN | VA | 23112-2253 | |
| RIVERS EDGE HOSPITAL & CLINIC | 1900 N SUNRISE DR | | | | SAINT PETER | MN | 56082-5376 | |
| RIVERS EDGE PLUMBING | 1309 S 22ND ST UNIT B | | | | BISMARCK | ND | 58504-6903 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERS EDGE WASH & LUBE | 811 S ROCHESTER | | | | MUKWONAGO | WI | 53149-1644 | |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | |
| RIVERSIDE BEHAVIORAL CENTER | STE 500A | 608 DENBIGH BLVD | | | NEWPORT NEWS | VA | 23608-4439 | |
| RIVERSIDE BUSINESS PRODUCTS | PO BOX 131551 | | | | SAINT PAUL | MN | 55113-0014 | |
| RIVERSIDE CAMPUS | RIVERSIDE CAMPUS | 3545 OLENTANGY RIVER RD #16 | | | COLUMBUS | OH | 43214-3907 | |
| RIVERSIDE COMM HOSP RX PROGRAM | 4445 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92501-4135 | |
| RIVERSIDE COMMUNITY CARE | 450 WASHINGTON ST STE 201 | | | | DEDHAM | MA | 02026-4449 | |
| RIVERSIDE COMMUNITY HEALTH FDN | 4445-A MAGNOLIA AVE | | | | RIVERSIDE | CA | 92501-4135 | |
| RIVERSIDE COMMUNITY HEALTH FOUNDATION | 445-A MAGNOLIA AVE | | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COMMUNITY HOSPITAL | 4445 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92501-4135 | |
| RIVERSIDE COMMUNITY HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| RIVERSIDE HEALTH SYSTEM | 606 DENBIGH BLVD STE 703 | | | | NEWPORT NEWS | VA | 23608-4413 | |
| RIVERSIDE HEALTH SYSTEM | 608 DENBIGH BLVD STE 500A | | | | NEWPORT NEWS | VA | 23608 | |
| RIVERSIDE HEALTH SYSTEM | 608 DENBIGH BLVD STE 703 | | | | NEWPORT NEWS | VA | 23608-4457 | |
| RIVERSIDE MEDICAL CENTER | 1905 W COURT ST | | | | KANKAKEE | IL | 60901-3163 | |
| RIVERSIDE MEDICAL CENTER | 350 N WALL ST | | | | KANKAKEE | IL | 60901-2901 | |
| RIVERSIDE MEDICAL PRACTICE | 45 READE PL | | | | POUGHKEEPSIE | NY | 12601-3947 | |
| RIVERSIDE PRINTING CO | 1407 I STREET | | | | BEDFORD | IN | 47421-3389 | |
| RIVERSIDE PRINTING SERVICES | 7513 CONNOLLEY DR STE H FRONT | | | | HANOVER | MD | 21076-1665 | |
| RIVERSIDE QUICK LUBE DBA OIL CAN HENRY | PO BOX 159 - 3905 171ST STREET NE | | | | ARLINGTON | WA | 98223-0159 | |
| RIVERSIDE RADIOLOGY ASSOCIATES | PO BOX 182268 | | | | COLUMBUS | OH | 43218 | |
| RIVERSIDE TAPPAHANNOCK HOSP | 618 HOSPITAL RD | | | | TAPPAHANNOCK | VA | 22560-5000 | |
| RIVERSIDE WINNELSON CO | 22070 COMMERCE WAY | | | | GRAND TERRACE | CA | 92313-5401 | |
| RIVERSOURCE DIST INC | 9487 AMERIPRISE FINANCIAL CTR | | | | MINNEAPOLIS | MN | 55474-0001 | |
| RIVERSOURCE DIST INC* | 9487 AMERIPRISE FINANCIAL CTR | | | | MINNEAPOLIS | MN | 55474-0001 | |
| RIVERTON MEMORIAL HOSPITAL | PCARD ONLY | 2100 W SUNSET DR | | | RIVERTON | WY | 82501-2274 | |
| RIVERTON MEMORIAL HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| RIVERTON PRINTING INC | PO BOX 392 | | | | MARDELA SPRINGS | MD | 21837-0392 | |
| RIVERVIEW HEALTH INSTITUTE | 1 ELIZABETH PL | | | | DAYTON | OH | 45417-3445 | |
| RIVERVIEW HOSPITAL | 395 WESTFIELD RD | | | | NOBLESVILLE | IN | 46060-1425 | |
| RJ PRINTING | 600 S 3RD ST | | | | GADSDEN | AL | 35901-5304 | |
| RIVERVIEW REGIONAL MEDICAL CTR | PO BOX 268 | | | | GADSDEN | AL | 35902-0268 | |
| RIVERVIEW REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| RIVERWOODS BEHAVIORAL HEALTH | 223 MEDICAL CENTER DR | | | | RIVERDALE | GA | 30274-2640 | |
| RIVES MANUFACTURING INC | 4000 RIVES EATON RD | PO BOX 98 | | | RIVES JUNCTION | MI | 49277-9650 | |
| RIXAN ASSOCIATES INC | 7560 PARAGON ROAD | | | | DAYTON | OH | 45459 | |
| RIXMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIXSON DOOR CONTROLS YALE SEC | 3000 HIGHWAY 74 EAST | | | | MONROE | NC | 28112 | |
| RIZE ENTERPRISES | 81 SPENCE ST | | | | BAY SHORE | NY | 11706-2206 | |
| RJ MCGRAW PA | POB 98 --STE 209 CIT BANK BLDG | | | | HUTCHINSON | MN | 55350-0098 | |
| RJ PRINTING | 5739 SW 8TH ST | | | | WEST MIAMI | FL | 33144-5033 | |
| RJ YOUNG INC | YOUNGS CAR CARE | 3701 MT. VERNON AVE. | | | BAKERSFIELD | CA | 93306 | |
| RJF MARKETING | 59 ROWLAND PKWY | | | | ROCHESTER | NY | 14610-3366 | |
| RK POWER GENERATOR CORP | PO BOX 7066 | | | | CAGUAS | PR | 00726 | |
| RKO MEDIA LLC | STE F200 | 150 N RADNOR CHESTER RD | | | RADNOR | PA | 19087-5245 | |
| RL MILLER INC | PO BOX 838 | | | | INDIANOLA | PA | 15051 | |
| RM ROTARY SERVICES LTD | NEW LANE HAVANT | | | | HAMPSHIRE PO0 2LT | | | UNITED KINGDOM |
| RMAC SURGICAL INC | 2410 TEDLO ST UNIT #11 | | | | MISSISSAUGA | ON | L5A 3V3 | CANADA |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | CANADA |
| RMC BAYONET POINT | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| RMC JACKSONVILLE | PO BOX 999 | | | | JACKSONVILLE | AL | 36265-0999 | |
| RMD CORP | HOOTERS/POPEYES CHICKEN | 2509 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | |
| RMD KWIKFORM | 9351 GRANT ST | | | | THORNTON | CO | 80229-4358 | |
| RMF PRINT MANAGEMENT GROUP | PO BOX 329 | | | | LANCASTER | NY | 14086-0329 | |
| RMK WORLDWIDE INCORPORATED | 1751 WEST CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| RML SPECIALTY HOSPITAL | INFORMATION SERVICES | 5601 S COUNTY LINE RD | | | HINSDALE | IL | 60521-4875 | |
| RMS GRAPHICS | 20941 W SNOWBERRY LANE | | | | PLAINFIELD | IL | 60544 | |
| RNL GRAPHIC SOLUTIONS LLC | 647 VILLAGE SPRINGS DR SE | | | | ADA | MI | 49301-8145 | |
| RNR PLASTICS INC | PO BOX 26 | | | | DIGHTON | MA | 02715 | |
| ROACH JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROAD BUILDERS MACHINERY & SPLY | 1001 S 7TH ST | | | | KANSAS CITY | KS | 66105-2007 | |
| ROAD COMMISSION OF MACOMB CNTY | 34592 NOVA DR | | | | CLINTON TOWNSHIP | MI | 48035-3715 | |
| ROAD RUNNER | ONE TIME WARNER CENTER | | | | NEW YORK | NY | 10019-8016 | |
| ROAD RUNNER | P O BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| ROAD RUNNER LUBE & TUNE | 5000 N TARRANT PKWY | | | | KELLER | TX | 76244 | |
| ROADMAP GREEN INC | 1813 HICKS RD STE C | | | | ROLLING MEADOWS | IL | 60008 | |
| ROADRUNNER IMAGING & GRAPHICS | 505 S ESQUIRE WAY | | | | MESA | AZ | 85202-1717 | |
| ROADRUNNER SUPPLY COMPANY | 1712 E BELTLINE RD | | | | CARROLLTON | TX | 75006-6306 | |
| ROADWAY EXPRESS | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| ROANE MEDICAL CENTER | PO BOX 22790 | | | | KNOXVILLE | TN | 37933-0790 | |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | |
| ROAR WINES | 32721 RIVER ROAD | | | | SOLEDAD | CA | 93960-9646 | |
| ROARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBAR ENTERPRISE | 17671 BEAR VALLEY ROAD | | | | HESPERIA | CA | 92345-4902 | |
| ROBB & ROSS | 591 REDWOOD HWY STE #2250 | | | | MILL VALLEY | CA | 94941-6017 | |
| ROBBINS & ROBBINS | 568 AMBOY AVE | | | | WOODBRIDGE | NJ | 07095-3013 | |
| ROBBINS EQUIPMENT LA GRANDE | 10218 WALLOWA LAKE HWY | | | | LA GRANDE | OR | 97850-8713 | |
| ROBBINS FARM EQUIPMENT | 3850 10TH STREET | | | | BAKER CITY | OR | 97814-1425 | |
| ROBBINS FARM EQUIPMENT | 86426 CHRISTMAS VALLEY HWY | | | | CHRISTMAS VALLEY | OR | 97641 | |
| ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT A ADKS & ASSOC PC | 54198 BACKLICK ROAD | | | | SPRINGFIELD | VA | 22151 | |
| ROBERT A BROTHERS CHAP 13 TRST | 151 N DELAWARE ST | STE 1400 | | | INDIANAPOLIS | IN | 46204-2530 | |
| ROBERT A BROTHERS CHAP 13 TRST | 151 N DELAWARE ST STE 1400 | | | | INDIANAPOLIS | IN | 46204-2521 | |
| ROBERT A HOFMANN P A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT A PEISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT ALTEN INC | PO BOX 731 | | | | LANCASTER | OH | 43130-0731 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ROBERT ASSALEY & ASSOC INC | 537 AIRPORT NO OFFICE PARK | | | | FORT WAYNE | IN | 46825-6705 | |
| ROBERT B LAUX JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT BOSCH | C/O ADVERTISING CHICKING BUREAU | PO BOX 1919 | | | MEMPHIS | TN | 38101 | |
| ROBERT BOSCH | TOOL CO-OP PROGRAM | PO BOX 1919 | | | MEMPHIS | TN | 38101 | |
| ROBERT BOSCH - SA SPX OWATONNA | 655 EISENHOWER DR | | | | OWATONNA | MN | 55060-1100 | |
| ROBERT BOSCH - SA SPX WARREN | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 | |
| ROBERT BOSCH BATTERY SYSTEMS | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 | |
| ROBERT BOSCH CORP | BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PARKWAY | | | HOFFMAN ESTATES | IL | 60192 | |
| ROBERT BOSCH GMBH | PO BOX 41 0960 | | | | KARLSRUHE | | D-76225 | GERMANY |
| ROBERT BOSCH GMBH | POSTFACH 1625 | | | | MAGDEBURG GERMANY | | 39006 | GERMANY |
| ROBERT BOSCH INC | 6955 CREDITVIEW RD | | | | MISSISSAUGA | ON | I5N-1R1 | CANADA |
| ROBERT BOSCH LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 | |
| ROBERT BOSCH LLC | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH LLC ALBION IN | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC -EL PASO TX | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC FARMINGTON | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC HEALTH PROMO | 4005 MIRANDA AVE #200 | | | | PALO ALTO | CA | 94304 | |
| ROBERT BOSCH LLC PROMO | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| ROBERT BOSCH LLC PROMO | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC STATIONARY | PO BOX 4601 | | | | CAROL STREAM | IL | 60122-4600 | |
| ROBERT BOSCH LLC WELLNESS | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 | |
| ROBERT BOSCH LLC WELLNESS PT | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 | |
| ROBERT BOSCH LLC-CA | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH LLC-GA | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH LLC-IL | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH MEXICO SA DE CV | 333 CIRCUITO G. GONZALEZ CAMARENA | CENTRO DE CIUDAD SANTA FE | | | | | | MEXICO |
| ROBERT BOSCH MEXICO SISTEMAS AUTOMOTRICES SA DE C | 405 ROBERT BOSCH | ZONA INDUSTRIAL | | | | | | MEXICO |
| ROBERT BOSCH S DE RL O CV | CAMERINA #333 | COL CENTRO DE CIUDAD SANTA FE | | | DELEGACION ALVARA OBREGON | | 01210 | MEXICO |
| ROBERT BOSCH S DE RL DE CV | 333 CIRCUITO G. GONZALEZ CAMARENA | CENTRO DE CIUDAD SANTA FE | | | ALVARO OBREGON | MEXICO D.F. | 01210 | MEXICO |
| ROBERT BOSCH SA BROADVIEW | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH SA CHARLESTON | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333-3080 | |
| ROBERT BOSCH SA MT PROSPECT | 1800 W CENTRAL AVE | | | | MOUNT PROSPECT | IL | 60056-2230 | |
| ROBERT BOSCH TOOL CORP | 1800 W. CENTRAL RD | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORP | 1800 WEST CENTRAL ROAD | PO BOX 7644 | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORP | 2800 SOUTH 25TH AVENUE | ATTN: MICHAEL LIPPMAN | | | BROADVIEW | IL | 60155 | |
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| ROBERT BOSCH TOOL CORP (50) | 655 EISENHOWER DR | | | | OWATONNA | MN | 55060-1100 | |
| ROBERT BOSCH TOOL CORP PROMO | 1800 W CENTRAL AVE | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORPORATION | 1800 W CENTRAL AVE | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORPORATION | 1800 W CENTRAL ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORPORATION | 901 S ROHLWING ROAD | | | | ADDISON | IL | 60101 | |
| ROBERT BOSCH TOOL CORPORATION | ACCOUNTS PAYABLE | 1800 NORTH CENTRAL ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORPORATION | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333-3080 | |
| ROBERT BOSCH TOOL CORPORATION | PO BOX 7644 | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL PROMO | 1800 W CENTRAL AVE | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH-DIAGNOSTIC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 | |
| ROBERT C HYZY MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT D SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT D WEISMAN ATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT E LITTLE INC | PO BOX 51 | | | | ZIEGLERVILLE | PA | 19492-0051 | |
| ROBERT HADDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT HALF INTERNATIONAL | NATIONAL IT | 201 E. FIFTH STREET SUITE 2000 | | | CINCINNATI | OH | 45202 | |
| ROBERT HALF MANAGEMENT RESOURCES | ACCOUNTEMPS | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | OFFICETEAM | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF MANAGEMENT RESOURCES | ROBERT HALF EXECUTIVE SEARCH | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | ROBERT HALF FINANCE AND ACCOUNTING | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | ROBERT HALF TECHNOLOGY | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | THE CREATIVE GROUP | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | THE CREATIVE GROUP | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT HINTON AND ASSOCIATES | 4040 N CENTRAL EXPRESSWAY | STE 810 | | | DALLAS | TX | 75204-3103 | |
| ROBERT HOBBS ROOFING | 1606 TOLLGATE CT | | | | LEBANON | OH | 45036-8686 | |
| ROBERT J DI LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT J. DILEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT JAMES CO INC | PO BOX 520 | | | | MOODY | AL | 35004-0520 | |
| ROBERT JOHNSON FARMS | 6303 RD 26 1/2 | | | | MADERA | CA | 93637 | |
| ROBERT L D'AGOSTINO  MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT L TREMBLAY DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT LAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT MANN PACKAGING  INC | 340 EL CAMINO REAL | SOUTH BLDG # 36 | | | SALINAS | CA | 93901-4554 | |
| ROBERT MCCLURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT N BRECHBILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT OLSON DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT R DAVIS APPRAISALS | 2911 COLONY DR | | | | EAST LANSING | MI | 48823-2314 | |
| ROBERT S VALENTINE ATTY | PO BOX 8 1334 PARKVIEW STE 100 | | | | MANHATTAN BEACH | CA | 90267-0008 | |
| ROBERT S WRINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT STEINBERG CO LPA | 9050 AMBERCREEK SR. | | | | CINCINNATI | OH | 45236 | |
| ROBERT STEVENS INC | 2828 STREET ROAD | | | | BENSALEM | PA | 19020-2651 | |
| ROBERT VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT W  WEATHERLEY CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT WOOD JOHNSON HAMILTON | AT HAMILTON | 1 HAMILTON HEALTH PL | | | HAMILTON | NJ | 08690-3542 | |
| ROBERT WOOD JOHNSON SOMER | 110 REHILL AVE | | | | SOMERVILLE | NJ | 08876-2519 | |
| ROBERT WOOD JOHNSON UNIV HOSP | 1 ROBERT WOOD JOHNSON PL | | | | NEW BRUNSWICK | NJ | 08901-1928 | |
| ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS & DYBDAHL, INC. | PO BOX 1908 | | | | DES MOINES | IA | 50308 | |
| ROBERTS FUNERAL HOME INC | 631 MAIN STREET | | | | WELLSVILLE | OH | 43968-1662 | |
| ROBERTS GROUP | 777 WOODRIDGE CT | | | | MAHTOMEDI | MN | 55115-2801 | |
| ROBERTS HAVOLINE XPRESS LUBE | 3590 WASHINGTON BLVD | | | | BEAUMONT | TX | 77705-1134 | |
| ROBERTS HEALTH CENTRE INC | 25 ROBERTS WAY | | | | NORTH KINGSTOWN | RI | 02852-4173 | |
| ROBERTS LOADING DOCK | 4801 THOLOZAN | | | | SAINT LOUIS | MO | 63116 | |
| ROBERTS MANUFACTURING CO | 1530 E SECOND STREET | | | | TULSA | OK | 74120-2200 | |
| ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON AVIATION LLC | STE 101 | 800 W CARVER RD | | | TEMPE | AZ | 85284-5264 | |
| ROBERTSON MFG CO INC | 17917 ROSELAND RD | | | | CLEVELAND | OH | 44112-1231 | |
| ROBERTSON WORLDWIDE | 13611 THORNTON RD | | | | BLUE ISLAND | IL | 60406 | |
| ROBIE CONTRACTING CO INC | PO BOX 416 | | | | PAOLI | PA | 19301-0416 | |
| ROBIN ENTERPRISES | 111 N OTTERBEIN | | | | WESTERVILLE | OH | 43081 | |
| ROBIN SABER PAULEY & ASSOC | 128 OAKWOOD ESTATES | | | | SCOTT DEPOT | WV | 25560-9729 | |
| ROBINHOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINS KAPLAN MILLER & CRESI LLP | 2800 LASALLE PLAZA | 800 LASALLE AVE | | | MINNEAPOLIS | MN | 55402 | |
| ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON EQUIPMENT CO | 3030 CUYLER ST | | | | MIMS | FL | 32754-4320 | |
| ROBINSON MEMORIAL HOSPITAL | 6847 CHESTNUT ST | | | | RAVENNA | OH | 44266-3999 | |
| ROBISON ENTERPR/MY FILING.COM | 309 ROCK CREEK RD | | | | GOLD HILL | OR | 97525-9674 | |
| ROBSON FORENSIC INC | 101 W OHIO ST STE 2000 | | | | INDIANAPOLIS | IN | 46204 | |
| ROBSON FORENSIC INC | P O BOX 4847 | | | | LANCASTER | PA | 17604-4847 | |
| ROBSTOWN HARDWARE CO | PO BOX 831 | | | | ROBSTOWN | TX | 78380-0831 | |
| ROC ASC LLP | 1200 BINZ ST #100 | | | | HOUSTON | TX | 77004-6944 | |
| ROCAP SHANNON FUNERAL HOME | 24 N SECOND STREET | | | | MILLVILLE | NJ | 08332-6510 | |
| ROCAP-SHANNON FUNERAL HOME | 24 N SECOND ST | | | | MILLVILLE | NJ | 08332-6510 | |
| ROCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHE DIAGNOSTICS CORP | PO BOX 50416 | | | | INDIANAPOLIS | IN | 46250-0416 | |
| ROCHESTER GENERAL HEALTH SYSTEM | PO BOX 10759 | | | | ROCHESTER | NY | 14610-0759 | |
| ROCHESTER GENERAL HOSPITAL | P O BOX 10759 | | | | ROCHESTER | NY | 14610 | |
| ROCHESTER HEARING & SPEECH CTR | 1000 ELMWOOD AVE | | | | ROCHESTER | NY | 14620 | |
| ROCHESTER MIDLAND | P O BOX 31515 | | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORP | P O BOX 64462 | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER MIDLAND CORP | PO BOX 31515 | | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORPORATION | PO BOX 64462 | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER MUSEUM & SCIENCE | 657 EAST AVENUE | | | | ROCHESTER | NY | 14607 | |
| ROCHESTER MUSEUM & SCIENCE CTR | 657 EAST AVE | | | | ROCHESTER | NY | 14607-2101 | |
| ROCK CREEK  LLC | 9510 SINGLETON DR | | | | BETHESDA | MD | 20817-2551 | |
| ROCK ISLAND WINPUMP | 105 31ST AVE | | | | ROCK ISLAND | IL | 61201-5916 | |
| ROCK SPRING WASH AND LUBE | 26 BICENTENNIAL TR | | | | ROCK SPRINGS | GA | 30739-2302 | |
| ROCK SPRINGS WINLECTRIC CO | 999 1/2 ELK ST | | | | ROCK SPRINGS | WY | 82901-4525 | |
| ROCK SPRINGS WINNELSON CO | BOX 2127 | 1000  ELK  STREET | | | ROCK SPRINGS | WY | 82902-2127 | |
| ROCK TENN COMPANY | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| ROCK VALLEY TOOL, INC. | 54 O NEILL STREET | | | | EASTHAMPTON | MA | 10270 | |
| ROCKDALE SHERIFF DEPT | 911 CHAMBERS DR | | | | CONYERS | GA | 30012-3401 | |
| ROCKEFELLER ARCHIVE CENTER | POCANTICO HILLS | 15 DAYTON AVE | | | SLEEPY HOLLOW | NY | 10591-1522 | |
| ROCKET COLOR INC | 6905 N MAY AVE | | | | OKLAHOMA CITY | OK | 73116-3238 | |
| ROCKET OFFICE PRODUCTS INC | PO BOX 35494 | | | | HOUSTON | TX | 77235-5494 | |
| ROCKFORD CARDIOLOGY ASSOCIATES | 444 ROXBURY RD | | | | ROCKFORD | IL | 61107-5059 | |
| ROCKFORD CENTER  ID #250 | 100 ROCKFORD DR | | | | NEWARK | DE | 19713-2120 | |
| ROCKFORD CURRENCY EXCHANGE | 1111 12 N AVON ST | | | | ROCKFORD | IL | 61101-5845 | |
| ROCKFORD HEALTH SYSTEM | 2400 N ROCKTON AVE | | | | ROCKFORD | IL | 61103-3655 | |
| ROCKFORD HEALTH SYSTEM | ROCKFORD MEMORIAL HOSPITAL | 2400 N ROCKTON AVE | | | ROCKFORD | IL | 61103-3681 | |
| ROCKFORD MEMORIAL HOSPITAL | 2400 N ROCKTON AVE | | | | ROCKFORD | IL | 6110393655 | |
| ROCKINGHAM OFFICE MACHINE & SUPPLY | 414 W KINGS HWY | | | | EDEN | NC | 27288-5014 | |
| ROCKINGHAM VNA AND HOSPICE | 137 EPPING RD | | | | EXETER | NH | 03833-1550 | |
| ROCKTENN CO | 801 PORTLAND AVENUE | | | | TACOMA | WA | 98421-3098 | |
| ROCKTENN CP LLC | P O BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| ROCKVILLE COLOR LLC | 736 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852-1133 | |
| ROCKVILLE GENERAL HOSPITAL | 31 UNION ST | | | | VERNON | CT | 06066-3126 | |
| ROCKVILLE USED AUTO PARTS | 212 MASON DRIVE | | | | ROCKVILLE | MD | 20850-1453 | |
| ROCKWAL SURGERY CENTER | 825 E YELLOWJACKET LN | | | | ROCKWALL | TX | 75087-4818 | |
| ROCKWELL AUTOMATION | 1201 S 2ND ST DEPT D601A | | | | MILWAUKEE | WI | 53204-2410 | |
| ROCKWELL AUTOMATION | FACTORY BLDG T202 NO565 | CHUANGYE RD PUDONG NEW AREA | | | SHANGHAI | | | CHINA |
| ROCKWELL AUTOMATION | PO BOX 2167 | | | | MILWAUKEE | WI | 53201-2167 | |
| ROCKWELL AUTOMATION | PO BOX 439 | | | | MILWAUKEE | WI | 53201-0439 | |
| ROCKWELL AUTOMATION CANADA | PO BOX 663 | | | | MILWAUKEE | WI | 53201-0663 | |
| ROCKWELL AUTOMATION MONTEREY MANUFACTURING, S | 3051 CAMINO VECINAL | PARQUE INDUSTRIAL PROMOFISA | | | | | | MEXICO |
| ROCKWELL AUTOMATION PARTINFO | 195 W RYAN RD | | | | OAK CREEK | WI | 53154-4401 | |
| ROCKWELL AUTOMATION SNC | PO BOX 2167 | | | | MILWAUKEE | WI | 53201-2167 | |
| ROCKWELL AUTOMATION/PART INFO | PO BOX 3031 | | | | MILWAUKEE | WI | 53201-3031 | |
| ROCKWELL AUTOMATION/PART INFO | RUA COMENDADOR SOUZA 194 | AGUA BRANCA | | | SAO PAULO SP05037 | | | BRAZIL |
| ROCKWELL AUTOPOLAND  Z O O | UL POWAZKOWSKA 44C | 01797 PL 1181363444 | | | WARSZAWA | | | POLAND |
| ROCKWELL COLLINS | 2925 BRIARPARK DR 7TH FLOOR | | | | HOUSTON | TX | 77042-3720 | |
| ROCKWELL COLLINS | 400 COLLINS RD NE | | | | CEDAR RAPIDS | IA | 52498-0001 | |
| ROCKY MOUNTAIN BATTERY | PO BOX 173796 | DEPT FM | | | DENVER | CO | 80217-3796 | |
| ROCKY MOUNTAIN BUS FORMS/LABLS | PO BOX 190616 | | | | BOISE | ID | 83719-0616 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN OIL CHANGE | 14 WILCOX ST | | | | CASTLE ROCK | CO | 80104 | |
| ROCKY MOUNTAIN OIL CHANGE | PO BOX 1101 | | | | MONUMENT | CO | 80132-1101 | |
| ROCKY MOUNTAIN OIL CHANGE-MON | PO BOX 1101 | | | | MONUMENT | CO | 80132-1101 | |
| ROCKY MOUNTAIN QUICK LUBE INC | 875 S LINCOLN AVE | | | | LOVELAND | CO | 80537-6336 | |
| ROCKY MTN BINDING & CUSTOM RUG | 462 SOUTH LINK LANE | | | | FORT COLLINS | CO | 80524-2753 | |
| ROCKY MTN BUSINESS PRODUCTS | 2020 S PONTIAC WAY | | | | DENVER | CO | 80224-2412 | |
| ROCKY MTN POWER-UTAH | 201 SOUTH MAIN ST. | SUITE 2300 | | | SALT LAKE CITY | UT | 84111 | |
| ROCKY MTN POWER-UTAH | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| ROCKY VII BUSINESS CKS & FORMS | 3805 PEAK RIDGE DR | | | | COLUMBUS | OH | 43230-4116 | |
| ROCKYS BEVERAGES LLC | 1813 ELMDALE AVE | | | | GLENVIEW | IL | 60026-1355 | |
| ROCONEX CORPORATION | 20 MARY BILL DRIVE | A/R DEPT | | | TROY | OH | 45373 | |
| RODEHEAVER & ASSOC | 6000 THAYER CENTER | | | | OAKLAND | MD | 21550-1140 | |
| RODGER S AIDMAN DDS PLLC | 6601 SW 80TH STE 213 | | | | MIAMI | FL | 33143-4661 | |
| RODMAN PUBLIC LIBRARY | 215 BROADWAY AVE | | | | ALLIANCE | OH | 44601-2694 | |
| RODRIGUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ JONES & CO #2 | BOX 2937 1921 W LA VETA AVE | | | | ORANGE | CA | 92859-0937 | |
| RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROEDER IMPLEMENT CO | 2804 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | |
| ROEHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROEMER INDUSTRIES | 1555 MASURY ROAD PO BOX 217 | | | | MASURY | OH | 44438 | |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | |
| ROESCH INC | PO BOX 328 | | | | BELLEVILLE | IL | 62222-0328 | |
| ROGADEPA S A | APARTADO 082301440 | | | | PANAMA | | | PANAMA |
| ROGARDS OFFICE PLUS | PO BOX 1280 | | | | CHAMPAIGN | IL | 61824-1280 | |
| ROGER ALBRIGHT ATTY AT LAW | 3301 ELM STREET | | | | DALLAS | TX | 75226-2562 | |
| ROGER CHRISTIAN AND CO., INC | 8035 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| ROGER ISHMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGER T RIGNEY ATTORNEY AT LAW | P O BOX 761 | | | | ELIZABETHTOWN | KY | 42702-0761 | |
| ROGER WATERMAN & ASSOC | PO BOX 1280 | | | | CLACKAMAS | OR | 97015-1280 | |
| ROGER WILLIAMS MEDICAL CENTER | 825 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908-4728 | |
| ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS & BROWN | CORP OFFICE | PO BOX 20160 | | | CHARLESTON | SC | 29413-0160 | |
| ROGERS FINISHING LLC | PO BOX 665 | | | | DALTON | GA | 30722-0665 | |
| ROGERS HOCKEY B2 SQUIRTS | 8267 PARELL AVE NE | | | | OTSEGO | MN | 55330-4564 | |
| ROGERS PRINTING SOLUTIONS | 908 E MAIN STREET | PO BOX 370 | | | WINNECONNE | WI | 54986 | |
| ROGERS SAFE AND LOCK LLC | 906 NW 5TH STREET | | | | OKLAHOMA CITY | OK | 73106 | |
| ROHITA KOTAGIRI | 3443 CLOVERIDGE CT | | | | FAIRBORN | OH | 45324 | |
| ROHITA KOTAGIRI | 601 PARK ST | | | | BORDENTOWN | NJ | 08505 | |
| ROHL'S IMPLEMENT COMPANY | 500 WEST ADAMS | | | | GREENVIEW | IL | 62642-9438 | |
| ROHM & HAAS CHEMICALS CO | 1800 TIDAL RD | | | | DEER PARK | TX | 77536-2426 | |
| ROHM & HAAS LTD | ELLISON ST | | | | JARROW | | | UNITED KINGDOM |
| ROHM & HAAS SCOTLAND LTD | 1 WHOLEFLATS RD | | | | GRANGEMOUTH | | | UNITED KINGDOM |
| ROHM AND HAAS | 1900 TIDAL RD | | | | DEER PARK | TX | 77536-2416 | |
| ROHM AND HAAS COMPANY | PO BOX 1705 | | | | MIDLAND | MI | 48641-1705 | |
| ROHRBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROHRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROHRER BUS SERVICE | PO BOX 100 | | | | DUNCANNON | PA | 17020-0100 | |
| ROHRER CORP | PO BOX 1009 | | | | WADSWORTH | OH | 44282 | |
| ROHRER ENTERPRISES | PO BOX 500 | | | | DUNCANNON | PA | 17020 | |
| ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROKI AMERICA CO LTD | PO BOX 1044 | | | | FINDLAY | OH | 45839-1044 | |
| ROLAND J ROBERTS DISTR INC | 5423 HWY 44 | | | | GONZALES | LA | 70737-8148 | |
| ROLFE INDUSTRIES INC | P O BOX 673 2 PARKFORD DR | | | | CLIFTON PARK | NY | 12065-0673 | |
| ROLLER BEARING CO OF AMERICA | 400 SULLIVAN WAY | | | | WEST TRENTON | NJ | 08628-3407 | |
| ROLLER BEARING COMPANY OF AMERICA | ONE TRIBOLOGY CENTER | | | | OXFORD | CT | 06478-1035 | |
| ROLLER SERVICE CORP | 23 MCMILLAN WAY | DELAWARE INDUSTIAL PARK | | | NEWARK | DE | 19713 | |
| ROLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLLHAUS SEATING PRODUCTS INC | 2109 BORDEN AVE | | | | LONG ISLAND CITY | NY | 11101-4509 | |
| ROLLING & SLIDING DOORS OF DAYTON LTD | 8755 S STATE RTE 201 | | | | TIPP CITY | OH | 45371 | |
| ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLLINS INC | 2170 PIEDMONT RD NE | PO BOX 647 | | | ATLANTA | GA | 30324-4135 | |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMANART | PO BOX 879 | | | | CROWN POINT | IN | 46308-0879 | |
| ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMAR SHEET METAL INC | 1830 ADEE AVE | | | | BRONX | NY | 10469-3245 | |
| ROME PAPER COMPANY | PO BOX 309 | | | | ROME | GA | 30162-0309 | |
| ROMEISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RON PEDERSEN & ASSOC | PO BOX 136 | | | | KAILUA | HI | 96734-0136 | |
| RON SHALZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RON SMITH PRINTING | PO BOX 1543 | | | | BLOOMINGTON | IL | 61702-1543 | |
| RON WRIGHT TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | |
| RONALD B MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD D NIESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| RONALD J VASU MD SC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD J KAPLANSKY DPM INC | 1275 OLENTANGY RIVER ROAD | STE 120 | | | COLUMBUS | OH | 43212 | |
| RONALD J RODRIGUES CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD L STEENERSON MD PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD P BARBIS INC | 29 CAROLYN CT | | | | AMITYVILLE | NY | 11701-1551 | |
| RONALD REGAN UCLA MED CTR | PO BOX 951676 | | | | LOS ANGELES | CA | 90095-1676 | |
| RONCOR INC | 4404 W WADLEY AVE | | | | MIDLAND | TX | 79707-5327 | |
| RONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONKEN INDUSTRIES INC | 9 WOLFER INDUSTRIAL PARK | | | | SPRING VALLEY | IL | 61362 | |
| RONKEN INDUSTRIES INC | PO BOX 161 | | | | PRINCETON | IL | 61356 | |
| RONNIE HOWARD CONSTRUCTION | 4115 SPURRIER RD | | | | BIG CLIFTY | KY | 42712 | |
| RONNINGEN RESEARCH | 6700 EAST V2 AVENUE | | | | VICKSBURG | MI | 49097-8374 | |
| ROOD LUBE | 2964 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | |
| ROOF CENTER-REGION 5 | PO BOX 1837 | | | | GOLDSBORO | NC | 27533-1837 | |
| ROOFING ANNEX LLC | 486 DUFF DR STE B | | | | CINCINNATI | OH | 45246 | |
| ROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROOKS COUNTY HEALTH CENTER | PO BOX 389 | | | | PLAINVILLE | KS | 67663-0389 | |
| ROOT INC | 5470 MAIN STREET | | | | SYLVANIA | OH | 43560 | |
| ROPAL STATIONERY INC | 1504 2ND AVENUE | | | | NEW YORK | NY | 10075 | |
| ROPER CORP | P O DRAWER R | 1507 BROOMTOWN RD | | | LA FAYETTE | GA | 30728-3407 | |
| ROPSON & ASSOCIATES LLC | 24829 COVE TRL | | | | NISSWA | MN | 56468-4201 | |
| ROPSON & ASSOCIATES LLC | 33 PINE FOREST TRAIL | | | | JORDAN | AR | 72519 | |
| ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSA'S OFFICE PLUS | PO BOX 369 | | | | RICHMOND | IN | 47375-0369 | |
| ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE AND DOBYNS | 97 N SOUTH STREET | | | | WILMINGTON | OH | 45177-1644 | |
| ROSE BUSINESS FORMS & PRINTING | 125 N WALNUT ST | | | | CENTRALIA | IL | 62801-3134 | |
| ROSE CITY LABEL | 7235 S.E. LABEL LANE | | | | PORTLAND | OR | 97206-9339 | |
| ROSE COMPUTER & SOFTWARE | PO BOX 309 | | | | PENNGROVE | CA | 94951-0309 | |
| ROSE CREEK CLUBHOUSE | 17031 N MAY AVE | | | | EDMOND | OK | 73012-8909 | |
| ROSE DISPLAYS LTD | 35 CONGRESS ST | | | | SALEM | MA | 01970 | |
| ROSE DISPLAYS LTD | PO BOX 843047 | | | | BOSTON | MA | 02284 | |
| ROSE HACHE ATTORNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE ICE COMPANY | 2413 BENSON ROAD | | | | TAWAS CITY | MI | 48763-9418 | |
| ROSE MEDICAL CENTER | 4567 E 9TH AVE | | | | DENVER | CO | 80220-3908 | |
| ROSE PRESS | 8690 BISHOPSWOOD DR | | | | JACKSONVILLE | FL | 32244-6054 | |
| ROSE PRINTING SERVICE | PO BOX 129 | | | | FOWLERVILLE | MI | 48836-0129 | |
| ROSE SYSTEMS INC | PO BOX 635 | | | | WILMINGTON | DE | 19899-0635 | |
| ROSEBORO STRADLING FUNERALSVC | 533 WALNUT ST | | | | DENVER | PA | 17517-1441 | |
| ROSEBURG BOOK & STATIONERY | PO BOX 1367 | | | | ROSEBURG | OR | 97470-0335 | |
| ROSEBURG ROD & GUN CLUB | 875 OLD DEL RIO RD | | | | ROSEBURG | OR | 97470 | |
| ROSELM INDUSTRIES INC | 2510 SEAMAN AVE | | | | SOUTH EL MONTE | CA | 91733-1928 | |
| ROSEMONT FORMS INC | PO BOX 262 | | | | PETERSBURG | PA | 16669-0262 | |
| ROSEMORE CLEANERS | 1009 W COUNTY LINE RD | | | | HATBORO | PA | 19040-1002 | |
| ROSENBERG TRACTOR | 25919 SW FRWY (US 59)POB 1165 | | | | ROSENBERG | TX | 77471-1165 | |
| ROSENBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSETTA TECHNOLOGIES | 5912 BRECKENRIDGE PKWY STE B | | | | TAMPA | FL | 33610-4200 | |
| ROSETTA TECHNOLOGIES CORP | PO BOX 864087 | | | | ORLANDO | FL | 32886-4087 | |
| ROSEVILLE AUTO SPA INC | 9110 FAIRWAY DR | | | | ROSEVILLE | CA | 95678-3593 | |
| ROSEWOOD E N T LLP | 2500 TANGLEWILDE STE 160 | | | | HOUSTON | TX | 77063-2123 | |
| ROSEWOOD ENT LLP | 2500 TANGLEWILDE | STE. 160 | | | HOUSTON | TX | 77063-2123 | |
| ROSHELL GRIGSBY | 491 N. PREBLE COUNTY LINE RD. | | | | WEST ALEXANDRIA | OH | 45381 | |
| ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS CLARK MATERIAL HANDLING INC | 2401 GOLD RIVER RD | | | | RANCHO CORDOVA | CA | 95670-4414 | |
| ROSS COPY & PRINT  LLC | 611 CAMPBELL AVENUE | | | | WEST HAVEN | CT | 06516-4415 | |
| ROSS ENTERPRISES | 245 N VIRGINIA AVE | | | | CARNEYS POINT | NJ | 08069-1141 | |
| ROSS OF ULYSSES INC | 211 E CENTRAL | | | | ULYSSES | KS | 67880-2503 | |
| ROSS PRINTING | 15053 WEST BRILES RD | | | | SURPRISE | AZ | 85387 | |
| ROSS PRINTING | 26070 WEST 8 MILE RD | | | | SOUTHFIELD | MI | 48033-5916 | |
| ROSS PRINTING | P O BOX 5866 | | | | SUN CITY WEST | AZ | 85376 | |
| ROSS'S JANITORIAL SERVICE | 1914 PARK WEST DRIVE | | | | GOSHEN | IN | 46526 | |
| ROSWELL BOOK BINDING | 2614 N 29TH AVE | | | | PHOENIX | AZ | 85009 | |
| ROSWELL PARK CANCER INSTITUTE | ELM & CARLTON ST | | | | BUFFALO | NY | 14263-0001 | |
| ROSWELL PARK CANCER INSTITUTE | ELM & CARLTON STREETS | | | | BUFFALO | NY | 14263-0001 | |
| ROTADYNE | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| ROTADYNE | 5708 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0057 | |
| ROTARY FORMS PRESS | 324 SOUTH WASHINGTON STREET | | | | GREENFIELD | OH | 45123 | |
| ROTARY FORMS PRESS | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | |
| ROTARY GRAPHICS | PO BOX 789 | | | | SHEBOYGAN | WI | 53082-0789 | |
| ROTARY MULTIFORMS INC | 1340 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ROTARY PRODUCTS | PO BOX 370 | | | | ASHLEY | OH | 43003-9703 | |
| ROTATION DYNAMICS | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| ROTATION DYNAMICS | 5708 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0057 | |
| ROTATIONAL MOLDING OF UTAH | 1755 N 2000 W | | | | BRIGHAM CITY | UT | 84302 | |
| ROTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROTH JONAS MITTELBERG | 8370 WEST FLAGLER STREET | | | | MIAMI | FL | 33144-2094 | |
| ROTH TEC ENGRAVING CORP | PO BOX 50060 | | | | NEW BEDFORD | MA | 02745 | |
| ROTHCO | 3015 VETERANS | | | | RONKONKOMA | NY | 11779 | |
| ROTHMAN INSTITUTE | 925 CHESTNUT ST | | | | PHILADELPHIA | PA | 19107 | |
| ROTHTECH ENGRAVING CORP | PO BOX 50060 | | | | NEW BEDFORD | MA | 02745 | |
| ROTO DE CO INC | 800 HOWERTON LN | | | | EUREKA | MO | 63025-1027 | |
| ROTO DIE COMPANY INC | 800 800 HOWERTON LANE | | | | EUREKA | MO | 63025 | |
| ROTO ROOTER SERVICES CO | 255 E 5TH ST | | | | CINCINNATI | OH | 45202-4700 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ROTOMETRICS | DEPT CH 19563 | | | | PALATINE | IL | 60055-9563 | |
| ROTOMETRICS | P O BOX 60142 | | | | ST LOUIS | MO | 63160 | |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | |
| ROTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROTRA LLC | 811 SIVERT DR | | | | WOOD DALE | IL | 60191-2611 | |
| ROTTER ADVERTISING SPECIALTIES | 2853 RIVERIDGE LANE | | | | GREEN BAY | WI | 54313-9562 | |
| ROTTER BUSINESS FORMS | 2891 SCOTCH PINE TR | | | | GREEN BAY | WI | 54313-8178 | |
| ROULD PLUMBING & HEATING | 19316 KELLY RD | | | | HARPER WOODS | MI | 48225-1981 | |
| ROUND ROCK HOSPITAL | 2400 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681-4004 | |
| ROUND ROCK HOSPITAL | ST DAVIDS PARTNERSHIP CDC | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| ROUND ROCK MEDICAL CENTER | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019 | |
| ROUNDTOWER TECHNOLOGIES INC | 4555 LAKE FOREST DRIVE | STE. 220 | | | CINCINNATI | OH | 45242 | |
| ROUNDYS | PO BOX 3054 | | | | MILWAUKEE | WI | 53201-3054 | |
| ROUSE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUSSO'S PAINTING CO INC | 5217 BANGERT ST | | | | WHITE MARSH | MD | 21162-1014 | |
| ROUTE 62 WASH & LUBE | 5 PENTWATER DR | | | | SOUTH BARRINGTON | IL | 60010-9110 | |
| ROUTE 66 PRINT SALES | 37 HAWTHORNE DR #209 | | | | BEDFORD | NH | 03110-7075 | |
| ROUTE 66 VENTURES | 118 KING ST STE 2 | | | | ALEXANDRIA | VA | 22314-3288 | |
| ROVION INC | 4040 BARRANCA PKWY | STE. 220 | | | IRVINE | CA | 92604 | |
| ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWLEY EQUIPMENT | 1965 290TH ST | | | | ROWLEY | IA | 52329-9751 | |
| ROWLEYS ART CREATION INC | 5610 SW 108 PL | | | | MIAMI | FL | 33173-1224 | |
| ROXBOROUGH PTIC | 10187 LYNX LN | | | | LITTLETON | CO | 80125-8981 | |
| ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY COLLINS CONSTRUCTION | 1096 N PASADENA AVENUE | | | | ELYRIA | OH | 44035-2966 | |
| ROY D SMITH INCORPORATED | POB 537 20 FOSTER ST | | | | BERGENFIELD | NJ | 07621-0537 | |
| ROY J KAHN PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY W BEGLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYAL ADHESIVES & SEALANTS | P O BOX 711886 | | | | CINCINNATI | OH | 45271-1886 | |
| ROYAL ADHESIVES & SEALANTS LL | 2001 W WASHINGTON ST | | | | SOUTH BEND | IN | 46628-2032 | |
| ROYAL ADHESIVES AND SEALANTS LLC | PO BOX 711886 | | | | CINCINNATI | OH | 45271-1886 | |
| ROYAL BANK OF CANADA | LYNN PARKER BARCLAY | 303 BROADWAY ST. | SUITE 1700 | | CINCINNATI | OH | 45202-4253 | |
| ROYAL BUILDING PRODUCTS | 56400 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-4904 | |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | |
| ROYAL CAR CARE INC | 800 N 11TH AVE | | | | HANFORD | CA | 93230-3601 | |
| ROYAL CAR WASH INC | 40 FM 1960 RD | #W #429 | | | HOUSTON | TX | 77090-3530 | |
| ROYAL CAR WASH INC | 40 FM 1960 W 429 | | | | HOUSTON | TX | 77090-0000 | |
| ROYAL CAR WASH QUICK LUBE | 1555 ROUTE 23 S | | | | WAYNE | NJ | 07470-7508 | |
| ROYAL DOCUMENT DESTRUCTION | 8618 TAYLOR RD | | | | GAHANNA | OH | 43230 | |
| ROYAL DOCUMENT DESTRUCTION | L-3228 | | | | COLUMBUS | OH | 43260 | |
| ROYAL GROUP INC | 111 ROYAL GROUP CRESCENT | | | | WOODBRIDGE | ON | L4H 1X9 | CANADA |
| ROYAL INDUSTRIES | 225 25TH ST | | | | BROOKLYN | NY | 11232 | |
| ROYAL MADERA VINEYARDS | 30957 AVENUE 8 | | | | MADERA | CA | 93637-9158 | |
| ROYAL OAK GOLF CENTER | 3500 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2272 | |
| ROYAL OFFICE PRODUCTS INC | PO BOX 747 | | | | ALTON | IL | 62002-0747 | |
| ROYAL OIL AND GAS CORP | ONE INDIAN SPRINGS ROAD | | | | INDIANA | PA | 15701 | |
| ROYAL PIN LEISURE CENTERS | 8463 CASTLEWOOD DR | | | | INDIANAPOLIS | IN | 46250-4588 | |
| ROYAL PRINTING SERVICE | PO BOX 547 | | | | WEST NEW YORK | NJ | 07093-0547 | |
| ROYAL QUICK LUBE | 800 N 11TH AVE | | | | HANFORD | CA | 93230-3601 | |
| ROYAL RIDGE FRUIT | PO BOX 428 | | | | ROYAL CITY | WA | 99357-0428 | |
| ROYAL SONESTA HOTEL | 300 BOURBON ST | | | | NEW ORLEANS | LA | 70130 | |
| ROYAL TRANSPORTATION CO | 401 SAINT JEAN ST | | | | DETROIT | MI | 48214-3440 | |
| ROYAL WELDING SUPPLY | 5011 RIVER RD | | | | HARAHAN | LA | 70123-5313 | |
| ROYALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYALS & ASSOCIATES | PO BOX 1873 | | | | LAURINBURG | NC | 28353-1873 | |
| ROYALTON MANOR | 288 PEACE BLVD | | | | SAINT JOSEPH | MI | 49085 | |
| ROYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYER TECHNOLOGIES INC | 275 HIAWATHA TRAIL | | | | SPRINGBORO | OH | 45066 | |
| ROYERSFORD FND MCH CO INC | PO BOX 190 | | | | ROYERSFORD | PA | 19468-0190 | |
| ROYSTER OIL CO INC | PO BOX 1467 | | | | SHELBY | NC | 28151 | |
| ROYSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RP&G BUSINESS FORMS & | 2664 CYPRESS RIDGE BLVD | STE 104 | | | WESLEY CHAPEL | FL | 33544-6325 | |
| RP/D SAUNDERS LIMITED PARTNERSHIP SERIES | C/O DL SAUNDERS REAL ESTATE CORP | 20 PARK PLAZA STE 700 | | | BOSTON | MA | 02116-4399 | |
| RPSS ZOUND | 520 VIKING RD | | | | VIRGINIA BEACH | VA | 23452-7316 | |
| RPE VENTURES III | 94 STEMMERS LANE | | | | WESTAMPTON | NJ | 08060 | |
| RPI GRAPHIC DATA SOLUTIONS | 1950 RADCLIFF DR | | | | CINCINNATI | OH | 45204 | |
| RPI GRAPHIC DATA SOLUTIONS INC | 1950 RADCLIFF DRIVE | | | | CINCINNATI | OH | 45204 | |
| RPI PRINTING INC | 135 WALDRON PRINTING | | | | FALL RIVER | MA | 02720 | |
| RPJ ASSOCIATES INC | 123 WASHINGTON STREET | | | | HOLLISTON | MA | 01746 | |
| RPM | 3831 LAND O LAKE BLVD | | | | LAND O LAKES | FL | 34639 | |
| RPM | 80 RESEARCH RD | | | | HINGHAM | MA | 02043-4310 | |
| RPM LOAN SERVICING | 3240 STONE VALLEY RD W | | | | ALAMO | CA | 94507-1555 | |
| RPM NITTANY VALLEY PRINTING | PO BOX 1862 | | | | ALTOONA | PA | 16603-1862 | |
| RPM PIZZA INC | 15384 FIFTH STREET | | | | GULFPORT | MS | 39503-3199 | |
| RPM PIZZA LLC | 15384 FIFTH ST | | | | GULFPORT | MS | 39503 | |
| RR DONNELLEY | 100 AMERICAN DR | | | | QUAKERTOWN | PA | 18951-2433 | |
| RR DONNELLEY | 1750 WALLACE AVE 2ND FL | | | | SAINT CHARLES | IL | 60174-3401 | |
| RR DONNELLEY | 500 ROAD 869 STE 703 | | | | CATANO | PR | 00962-2007 | |
| RR DONNELLEY | PO BOX 13654 | | | | NEWARK | NJ | 07188-0654 | |
| RR DONNELLEY | PO BOX 281588 | | | | NASHVILLE | TN | 97228 | |
| RR DONNELLEY | PO BOX 93514 | | | | CHICAGO | IL | 60673-3514 | |
| RR DONNELLY (TOYS R US) | 111 S WACKER DR | | | | CHICAGO | IL | 60606-4301 | |
| RREEF AMERICA REIT II CORP YYY | PO BOX 9033 | | | | ADDISON | TX | 75001 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| RS HUGHES CO INC | 1021 ARTEMIO ELIZONDO | PARQUE INDUSTRIAL ELI-CAN/ EL MILAGRO | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| RS HUGHES CO INC | 317 E. CEDAR AVENUE | UNIT F | | | MCALLEN | TX | 78501 | |
| RS INDUSTRIAL INC | DEPT 40099 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| RS OWENS | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | |
| RS PHOTOGRAPHY & GRAPHICS | 1330 WEST 11TH AVE | | | | ESCONDIDO | CA | 92025-3835 | |
| RSI REFRESHMENT SERVICES | 1209-A TECHNOLOGY DR | | | | INDIAN TRAIL | NC | 28079 | |
| RSM ROC & CO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| RSNB BANK | 200 2ND ST | | | | ROCK SPRINGS | WY | 82901-4224 | |
| RSVP INC | 2624 HELTON DR | | | | FLORENCE | AL | 35630-1042 | |
| RT 1 SERVICES INC | 12240 SW 128TH CT | STE 104 | | | MIAMI | FL | 33186-4782 | |
| RT 14 STORAGE | 7830 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-9454 | |
| RT ASSOCIATES INC | 3727 VENTURA DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RT SNOWDENAH WILKINSON MD | STE 401 | 14546 OLD SAINT AUGUSTINE RD | | | JACKSONVILLE | FL | 32258-5473 | |
| RT3 PRINTING SERVICES LLC | 5174 SE CASA DEL REY DR | | | | MILWAUKIE | OR | 97222-4754 | |
| RTC DIRECT MAILING INC | 56 SEIP LANE | | | | SHOEMAKERSVILLE | PA | 19555-9432 | |
| RTD ASSOCIATES PA | 3816 SARDIS CHURCH RD. | STE. 102 | | | MONROE | NC | 28110 | |
| RTM ENTERPRISES INC | 3060 SCIOTO DARBY EXEC CT | | | | HILLIARD | OH | 43026-8989 | |
| RTN FEDERAL CREDIT UNION | 600 MAIN ST STE 100 | | | | WALTHAM | MA | 02452-5537 | |
| RTO GROUP | 170 POST RD | | | | FAIRFIELD | CT | 06824 | |
| RTS INC | PO BOX 50426 | | | | ALBANY | GA | 31703-0426 | |
| RUAN INCORPORATED | 666 GRAND AVE | | | | DES MOINES | IA | 50309-2506 | |
| RUBBER CITY MACHINERY CORP | 1000 SWEITZER AVE | | | | AKRON | OH | 44311-2312 | |
| RUBBER STAMPS INC | 174 HERRICKS ROAD | | | | MINEOLA | NY | 11501-2206 | |
| RUBEX INC | 3709 GROVE CITY RD | | | | GROVE CITY | OH | 43123-3020 | |
| RUBIES COSTUME CO | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418 | |
| RUBINSOHN TRAVEL | 261 OLD YORK ROAD | | | | JENKINTOWN | PA | 19046-3706 | |
| RUBINSTEIN SCHWARTZ PC | 30800 TELEGRAPH S1775 | | | | BINGHAM FARMS | MI | 48025-4542 | |
| RUBINSTEINS OFC PRODUCTS | PO BOX 540 | | | | WEST CHESTER | PA | 19381-0540 | |
| RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCAR ELECTRIC SERVICE | URB FLORAL PARK | 67 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| RUCH WELDING SUPPLY INC | 7428 W JOHN CABOT RD | | | | GLENDALE | AZ | 85308-8135 | |
| RUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER EQUIPMENT CO | PO BOX 3350 | | | | PALESTINE | TX | 75802-3350 | |
| RUDDELL AUTO MALL | 110 GOLF COURSE ROAD | | | | PORT ANGELES | WA | 98362-4933 | |
| RUDER FINN | 301 EAST 57TH STREET | | | | NEW YORK | NY | 10022-5997 | |
| RUDNITSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDY PROJECT | 1015 CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673-6260 | |
| RUEHLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUETER'S RED POWER | PO BOX 227 | | | | GRAND JUNCTION | IA | 50107-0227 | |
| RUFUS TROUTMAN | 4114 KINGS HGWY | | | | DAYTON | OH | 45406 | |
| RUG DOCTOR | 4701 OLD SHEPARD PL | | | | PLANO | TX | 75093-5297 | |
| RUGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUIZ TRAVEL AGENCY INC | 82 MARKET ST | | | | PATERSON | NJ | 07505-1208 | |
| RULEVILLE MANUFACTURING | 902 OAK AVE | PO BOX 397 | | | RULEVILLE | MS | 38771-0397 | |
| RUMBLES INC | PO BOX 89 | | | | THOMASVILLE | GA | 31799-0089 | |
| RUMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUMPKE CONSOLIDATED CO | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | |
| RUMPKE CONSOLIDATED COMPANIES | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251-4523 | |
| RUNCO OFFICE SUPPLY | 1655 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007-6413 | |
| RUNNING CREEK AUTO CENTER | PO BOX 1271 | | | | ELIZABETH | CO | 80107-1271 | |
| RUPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RURAL HEALTH SERVICES INC | PO BOX 277 | | | | CLEARWATER | SC | 29822-0277 | |
| RURAL METRO CORP (DIP) | P O BOX 0553 | | | | SCOTTSDALE | AZ | 85252-0553 | |
| RUSH FAMILY MEDICINE | 906 VALLEY VIEW DR | | | | PHILADELPHIA | MS | 39350-2154 | |
| RUSH FOUNDATION HOSPITAL | AP RUSH FOUNDATION HOSP NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| RUSH HEALTH | 1645 W JACKSON BLVD #501 | | | | CHICAGO | IL | 60612-3276 | |
| RUSH HEALTH SYSTEM | AP RHS CORPORATE SERVICES T | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4195 | |
| RUSH HEALTH SYSTEM 09 | AP RUSH FOUNDATION HOSP T | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| RUSH MEDICAL FOUNDATION | AP MEDICAL FOUNDATION INC T | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| RUSH OAKPARK | 520 S MAPLE AVE | | | | OAK PARK | IL | 60304-1022 | |
| RUSH PRINTERS | 1310 N JOHNSON ST | | | | BAY CITY | MI | 48708-6258 | |
| RUSH RECEIPT BOOK INC | 3001 MILL ST | | | | MOBILE | AL | 36607 | |
| RUSH SURGICENTER | 1725 W HARRISON ST #556 | | | | CHICAGO | IL | 60612-3276 | |
| RUSH TRUCK CENTER | 103 SOUTH LARKIN AVENUE | ATTN: MICHELLE TASSONE | | | JOLIET | IL | 60436 | |
| RUSH UNIVERSITY MEDICAL CENTER | 1700 W VAN BUREN ST RM 250 | | | | CHICAGO | IL | 60612-3328 | |
| RUSH UNIVERSITY MEDICAL CENTER | 1700 W VAN BUREN ST STE 456 | | | | CHICAGO | IL | 60612-3302 | |
| RUSH UNIVERSITY MEDICAL CTR | 1700 W VAN BUREN SUITE 285 | | | | CHICAGO | IL | 60612-5500 | |
| RUSHNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSS CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSS CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSCO | 2240 S THORNBURG ST | | | | SANTA MARIA | CA | 93455-1248 | |
| RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL & ASSOCIATES INC | 3015 AUGUSTA TRCE SE | | | | HAMPTON COVE | AL | 35763-9383 | |
| RUSSELL BRANDS LLC | DEPT L-2078 | | | | COLUMBUS | OH | 43260-2078 | |
| RUSSELL BROWN BRCKNRDGE | 108 W WALNUT BX J | | | | NEVADA | MO | 64772-2339 | |
| RUSSELL BUSINESS FORMS | PO BOX 9678 | | | | GREENSBORO | NC | 27429-0678 | |
| RUSSELL BUSINESS FORMS CORP | PO BOX 292942 | | | | DAYTON | OH | 45429-8942 | |
| RUSSELL COUNTY HOSPITAL | PO BOX 1610 | | | | RUSSELL SPRINGS | KY | 42642-1610 | |
| RUSSELL ENGINEERING INC | 2530 S W 36 STREET | | | | FORT LAUDERDALE | FL | 33312-5070 | |
| RUSSELL EQUIPMENT CO, INC | 8500 HADDEN RD | | | | TWINSBURG | OH | 44087-2114 | |
| RUSSELL INVESTMENTS | 1301 SECOND AVE. | ATTN: DARA NELSON | | | SEATTLE | WA | 98101 | |
| RUSSELL JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| RUSSELL MEDICAL CENTER | 3316 HWY 280 | | | | ALEXANDER CITY | AL | 35010-3369 | |
| RUSSELL MOELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL REGIONAL HOSPITAL | 200 S MAIN | | | | RUSSELL | KS | 67665-2937 | |
| RUSSELL REGIONAL HOSPITAL | 200 SOUTH MAIN | | | | RUSSELL | KS | 67665 | |
| RUSSELL STATIONERS | 136 DEL MAR AVE | | | | SAN CLEMENTE | CA | 92672-4016 | |
| RUSSELLS CAR WASH AND LUBE | PO BOX 447 | | | | CIMARRON | NM | 87714-0447 | |
| RUSSELLVILLE HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| RUSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUST CONSULTING | 201 S LYNDALE AVE | | | | FARIBAULT | MN | 55021 | |
| RUST CONSULTING INC | 625 MARQUETTE AVE STE 880 | | | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST, EWING, WATT & HANEY INC. | 7900 LOWRY EXPRESSWAY | | | | TEXAS CITY | TX | 77591 | |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | |
| RUSTOLEUM CORP | 11 E HAWTHORN PKWY | | | | VERNON HILLS | IL | 60061-1402 | |
| RUTAN & TUCKER LLP | ATTN: MARK J. PAYNE, ESQ. | 611 ANTON BLVD | SUITE 1400 | | COSTA MESA | CA | 92626 | |
| RUTAN AND TUCKER LLP | PO BOX 1950 | 611 ANTON BLVD SUITE 1400 | | | COSTA MESA | CA | 92628-1950 | |
| RUTGERS STATE UNIV OF N J | ADMIN SVCS BLDG ROOM 302 | DAVIDSON RD | | | PISCATAWAY | NJ | 08854 | |
| RUTHERFORD COUNTY COURT CLERK | 319 N MAPLE ST STE 121 | | | | MURFREESBORO | TN | 37130-3661 | |
| RUTHERFORD COUNTY TREASURER | COUNTY COURTHOUSE | ROOM 102 | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD HOSPITAL INC | 288 S RIDGECREST AVE | | | | RUTHERFORDTON | NC | 28139-2838 | |
| RUTLAND PRINTING CO | 267 LINCOLN AVENUE | | | | RUTLAND | VT | 05701-2407 | |
| RUTLAND REGIONAL MEDICAL CTR | 160 ALLEN ST | | | | RUTLAND | VT | 05701-4560 | |
| RUTLEDGE PRINTING | 11415 W 183RD PL STE C | | | | ORLAND PARK | IL | 60467-5011 | |
| RUTLEDGE PUBLISHING CO | 100 W MAIN STREET | | | | NEW ALBANY | MS | 38652-3323 | |
| RUWABELL SA | 13 RUE DE COLMAR | BP 90076 | | | | | | FRANCE |
| RV PRINT SOLUTIONS | 7 WHEATON RD | | | | ARLINGTON | MA | 02474-3507 | |
| RVAN GROUP  INC | 401 LAKEPORT DR | | | | GREENWOOD | SC | 29649-7308 | |
| RW AND BJ DOYLE INC | 5111 BUSINESS CENTER DRIVE | | | | FAIRFIELD | CA | 94534 | |
| RX BENEFITS INC | PO BOX 382377 | | | | BIRMINGHAM | AL | 35238-2377 | |
| RX PROGRAM | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| RX SYSTEMS INC | 121 POINT WEST BLVD | | | | SAINT CHARLES | MO | 63301-4409 | |
| RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN BENNETT & RADLOFF | 300 RICHMOND E BOX 629 | | | | MATTOON | IL | 61938-4649 | |
| RYAN LAKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN SMITH & CARBINE LTD (VIA KEVIN BRAIG/DINSMORE) | ATTN: MARK F. WERLE, GREGORY J. BOULBOL, ESQ., JEN | 98 MERCHANTS ROW | MEAD BLDG. | P.O. BOX 310 | RUTLAND | VT | 05702-0310 | |
| RYAN SMITH AND CARBINE LTD | MEAD BUILDING | PO BOX 310 | | | RUTLAND | VT | 05702-0310 | |
| RYAN-ST MARIE INSURANCE | 123 REASER COURT | | | | ELYRIA | OH | 44035-6285 | |
| RYDER | 6000 WINDWARD PARKWAY | ATTN: SHEILA COBB | | | ALPHARETTA | GA | 30005 | |
| RYDER BROS STATIONERY STORE | 1735 MAIN ST | | | | BAKER CITY | OR | 97814-3446 | |
| RYDER CAPITAL S DE RL DE CV | 2570 SERVIDUMBRE DE PASO | BOD.8 EL PALMAR | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | |
| RYDER SERVICES INC | 6000 WINDWARD PKWY 5TH FL | | | | ALPHARETTA | GA | 30005-8882 | |
| RYDER SHARED SERVICES | 6000 WINDWARD PKWY | | | | ALPHARETTA | GA | 30005-4181 | |
| RYDER SYSTEM | STE 2201 | 6892 S YOSEMITE CT | | | CENTENNIAL | CO | 80112-1464 | |
| RYDER SYSTEM INC | 11690 NW 105TH ST | | | | MIAMI | FL | 33178-1103 | |
| RYDER SYSTEMS INC | 11690 NW 105TH ST | | | | MEDLEY | FL | 33178-1103 | |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| RYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYLL DIVERSIFIED INC | PO BOX 470623 | | | | LAKE MONROE | FL | 32747-0623 | |
| RYMAN HOSPITALITY PROP | 1 GAYLORD DR | | | | NASHVILLE | TN | 37214-1207 | |
| RYMAN HOSPITALITY PROPERTIES | 1 GAYLORD DR | | | | NASHVILLE | TN | 37214-1207 | |
| RYMAX | PO BOX 2024 | | | | PINE BROOK | NJ | 07058-2024 | |
| RYMAX MARKETING SERVICES INC | PO BOX 2024 | | | | PINE BROOK | NJ | 07058-2024 | |
| RYOHI PRESS PARTS.COM | 1227 HASLETT ROAD | | | | HASLETT | MI | 48840 | |
| RZADKO'S 10 MINUTE OIL CHANGE | 1285 S LAPEER RD | | | | OXFORD | MI | 48371-6105 | |
| S  W  RAWLS  INC | 100 BOWERS ROAD | | | | FRANKLIN | VA | 23851-1463 | |
| S & C SERVICE CO INC | 572 GLEN CROSSING ROAD | | | | GLEN CARBON | IL | 62034-1519 | |
| S & D PRINTING | PO BOX 3453 | | | | CLEBURNE | TX | 76033-3453 | |
| S & E EQUIPMENT SERVICES LP | 1023 S WALTON WALKER BLVD | | | | IRVING | TX | 75060-4519 | |
| S & J CONSULTANTS | PO BOX 79 | | | | ALLENHURST | NJ | 07711-0079 | |
| S & J UNLIMITED INC | 408 VERNON RD | | | | LAKE STEVENS | WA | 98258-3100 | |
| S & K INDUSTRIES, INC | 9209 ENTERPRISE COURT | | | | MANASSAS PARK | VA | 20111 | |
| S & K OFFICE PRODUCTS | P O BOX 271 - 219 E CHURCH ST | | | | MARTINSVILLE | VA | 24114-0271 | |
| S & M SAKAMOTO INC | 500 ALAKAWA ST. | STE. 220E | | | HONOLULU | HI | 96817 | |
| S & Q PRINTERS INC | P O BOX 1030 | HOWARD ST | | | WILTON | NH | 03086 | |
| S & S ACTIVEWEAR | 581 TERRITORIAL DR | | | | BOLINGBROOK | IL | 60440 | |
| S & S BUSINESS FORMS | 2802 NEWMAN WAY | | | | WALL | NJ | 07719-4551 | |
| S & S GRAPHICS INC | PO BOX 560898 | | | | ORLANDO | FL | 32856-0898 | |
| S & S PRINTING AND GRAPHICS | 701 N MARION | | | | KIRKSVILLE | MO | 63501-2969 | |
| S & S SERVICE | 26390 260TH ST | | | | LEON | IA | 50144 | |
| S & T OFFICE PRODUCTS | 1000 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5105 | |
| S & W CONTRACTING CO INC | 952 N SALEM RD | | | | MURFREESBORO | TN | 37129 | |
| S & W MANUFACTURING INC | NW 6254 | P-O BOX 1450 | | | MINNEAPOLIS | MN | 55485-6254 | |
| S & W MFG INC | NW 6254 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6254 | |
| S.A  OFFSET PRINTING  INC | 4115 GARDENDALE | | | | SAN ANTONIO | TX | 78229-3129 | |
| S A BLEEG & ASSOCIATES INC | 1756 COTTLE AVE | | | | SAN JOSE | CA | 95125-3405 | |
| S AND O OIL CHANGE LLC | 811 COLLEGE AVE | | | | LEVELLAND | TX | 79336-4837 | |
| S AND M SAKAMOTO INC | 500 ALAKAWA ST STE 220E | | | | HONOLULU | HI | 96817-5703 | |
| S AND P SALES LLC | 211 CHAPEL LAKE S | | | | SAVANNAH | GA | 31419-6806 | |
| S AND Q PRINTERS INC | PO BOX 1030 | | | | WILTON | NH | 03086 | |
| S ANTHONY WOLFE MD P A | 3100 SW 62ND AVE STE 2230 | | | | MIAMI | FL | 33155-3009 | |
| S BUCHHOLZ MACHINE SERVICE | 4464 MOUNTAIN RD | | | | PASADENA | MD | 21122 | |
| S D MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| S DAVID BAYS C/O BAYS PRINTING | 2921 NORTH BLACKSTONE | | | | FRESNO | CA | 93703-1054 | |
| S DAYTON ACUTE CARE CONSULTNTS | 33 W RAHN ROAD STE 102 | | | | KETTERING | OH | 45429-2219 | |
| S F MOCK & ASSOCIATES | PO BOX 41725 | | | | DAYTON | OH | 45441-0725 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| S G TORRICE CO INC | 80 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887-4608 | |
| S I R BUSINESS SYSTEMS CO | 28 CHERRY LANE | | | | SYOSSET | NY | 11791-1810 | |
| S J BLACK & SON INC | PO BOX 1105 | | | | MONROE | NC | 28111 | |
| S L DIVERSIFIED PRINTING | 20403 N LAKE PLEASANT RD | STE 117-450 | | | PEORIA | AZ | 85382-9702 | |
| S M BUSINESS FORMS | PO BOX 1177 | | | | CLINTON | MS | 39060-1177 | |
| S M SYSTEMS | 167 FIRESIDE DR | | | | MCMURRAY | PA | 15317-3636 | |
| S O EZELL FORD TRAC SALES INC | PO BOX 441 | | | | JACKSONVILLE | TX | 75766-0441 | |
| S O S OFFICE SUPPLY | PO BOX 888843 | | | | GRAND RAPIDS | MI | 49588-8843 | |
| S OGDEN CTR FOR FAMILY MEDICINE | 5740 CRESTWOOD DR | | | | OGDEN | UT | 84405-4869 | |
| S RASNICK COMPANY INC | PO BOX 115 | | | | WORCESTER | MA | 01613-0115 | |
| S T C S | PO BOX 723 | | | | COMBES | TX | 78535-0723 | |
| S W ANDERSON SALES CORP | 63 DANIEL ST | | | | FARMINGDALE | NY | 11735 | |
| S W PROFESSIONAL FORMS & SYST | PO BOX 291976 | | | | DAYTON | OH | 45429-0976 | |
| S&H OIL LLC | 9515 CHINA SPRING RD | | | | WACO | TX | 76708-9758 | |
| S&P SALES LLC | PO BOX 10965 | | | | KNOXVILLE | TN | 37939-0965 | |
| S&S TRAVEL OF OTTAWA  INC | 302 W MAIN ST #2 | | | | OTTAWA | IL | 61350-2817 | |
| S&T OFFICE PRODUCTS INC | 1000 KRISTEN CT | | | | ST PAUL | MN | 55110 | |
| S3KK CORPORATION | 2208 MIDWAY RD | | | | PLANO | TX | 75093-8404 | |
| SA COMUNALE | PO BOX 151 | | | | BARBERTON | OH | 44203-0151 | |
| SA ENC OPERATOR HOLDINGS | 4 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604 | |
| SA GA OPERATOR HOLDINGS | 4 WEST RED OAK LANE | SUITE 201 | | | WHITE PLAINS | NY | 10604 | |
| SA PG OPERATOR HOLDINGS | 4 WEST RED OAK LANE | STE. 201 | | | WHITE PLAINS | NY | 10604 | |
| SABADA MEMORIAL GOLF TOURNAMENT | 1432 WESTBROOKE TERRACE DR | | | | BALLWIN | MO | 63021-7577 | |
| SABER HEALTH | 26691 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146-1421 | |
| SABERT CORPORATION | 2288 MAIN ST EXTENSION | | | | SAYREVILLE | NJ | 08872-1476 | |
| SABETHA COMMUNITY HOSPITAL | 14TH & OREGON ST | PO BOX 229 | | | SABETHA | KS | 66534-0229 | |
| SABETHA COMMUNITY HOSPITAL | P O BOX 229 | | | | SABETHA | KS | 66534-0229 | |
| SABIC INNOVATION PLASTICS | PO BOX 98129 | | | | EL PASO | TX | 79998-8129 | |
| SABIC INNOVATIVE PLASTICS | 1291 RICKETT RD | | | | BRIGHTON | MI | 48116-1832 | |
| SABIC INNOVATIVE PLASTICS | PO BOX 98129 | | | | EL PASO | TX | 79998-8129 | |
| SABIC POLYMERSHAPES | 24482 NETWORK PL | | | | CHICAGO | IL | 60673-1244 | |
| SABIC POLYMERSHAPES MEXICO, S DE RL DE CV | 24 CALLE E | CERVECERIA CUAUTEMOC | | | NAUCALPAN DE JUAREZ | EDO DE MEXICO | 53330 | MEXICO |
| SABINA | PO BOX 8747 | LOCKBOX 978747 | | | CAROL STREAM | IL | 60197-8747 | |
| SABOR FARMS | 310 JOHN STREET | | | | SALINAS | CA | 93901-4338 | |
| SAC VAL DISPOSAL | 8761 YOUNGER CREEK DRIVE | | | | SACRAMENTO | CA | 95828-1023 | |
| SAC VAL JANITORIAL SALES & SERVICE INC | 2421 DEL MONTE ST | | | | SACRAMENTO | CA | 95691 | |
| SAC VAL JANITORIAL SALES & SERVICE INC | 2421 DEL MONTE ST | | | | WEST SACRAMENTO | CA | 95691 | |
| SACHS ENTERPRISES INC | 1488 CARROLL ST | | | | BROOKLYN | NY | 11213-4514 | |
| SACO POLYMERS | 3220 CROCKER AVE | | | | SHEBOYGAN | WI | 53081-6434 | |
| SACOSAGE HOSPITAL | 700 GIESLER RD | | | | OSCEOLA | MO | 64776-6279 | |
| SACRAMENTO CONTROL SYSTEMS INC | 11249 SUNCO DR STE 3 | | | | RANCHO CORDOVA | CA | 95742 | |
| SACRAMENTO COUNTY | PO BOX 508 | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY ASSESSOR | ATTN: KATHLEEN KELLEHER, ASSESSOR | 3701 POWER INN RD | SUITE 3000 | | SACRAMENTO | CA | 95826-4329 | |
| SACRAMENTO OCCUPATIONAL MEDICAL GROUP | 15 BUSINESS PARK WAY STE 111 | | | | SACRAMENTO | CA | 95828 | |
| SACRAMENTO OCCUPATIONAL MEDICAL GROUP | 1550 HARBOR BLVD STE 110 | | | | WEST SACRAMENTO | CA | 95691 | |
| SACRAMENTO VALLEY LOCKWORKS | 729 W STADIUM LN | | | | SACRAMENTO | CA | 95834 | |
| SACRED HEART HEALTH SYSTEM | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| SACRED HEART HOSPITAL | 900 W CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54701-6122 | |
| SACRED HEART MED CTR | 1115 SE 164TH AVE DEPT 332 | | | | VANCOUVER | WA | 98683-8003 | |
| SACRED HEART MED CTR | VOLUNTEERS IN MEDICINE CLINIC | 2260 MARCOLA RD | | | SPRINGFIELD | OR | 97477-2594 | |
| SACRED HEART PARISH | SACRED HEART CENTER | 321 S SAWYER ST | | | SHAWANO | WI | 54166-2437 | |
| SACRED HEARTST MARYS HOSP | 2251 N SHORE DR | | | | RHINELANDER | WI | 54501-6710 | |
| SACS & BOXES II | PO BOX 144 | | | | SAINT JOSEPH | MO | 64502 | |
| SADARA CHEMICAL CO | 7448 KING SAUD RD | | | | DHAHRAN | | | SAUDI ARABIA |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | |
| SADLERS PRINT CENTER | 320 NORTH H ST | | | | FRESNO | CA | 93701-1464 | |
| SADOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAEVANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAF PROPERTIES | 1145 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| SAFARI CIRCUITS INC | 411 WASHINGTON ST | | | | OTSEGO | MI | 49078-1241 | |
| SAFARI MAIL HOUSE INC | 3670 N US HWY 1 | | | | COCOA | FL | 32926-8713 | |
| SAFARI PRNTNG & PROMO SOLUTION | 9840 6TH ST | | | | RANCHO CUCAMONGA | CA | 91730-5714 | |
| SAFE FEDERAL CREDIT UNION | PO BOX 2008 | | | | SUMTER | SC | 29151-2008 | |
| SAFE GUARD PRODUCTS INTERNATIONAL | 2 CONCOURSE PKWY | STE. 500 | ATTN: ASHLEY STINSON | | ATLANTA | GA | 30328 | |
| SAFE HEARING AMERICA INC | PO BOX 1207 | | | | PRIEST RIVER | ID | 83856 | |
| SAFE LUBE PLUS | 1270 N MCCARRAN BLVD. | | | | RENO | NV | 89512-4070 | |
| SAFE SYSTEMS | PO BOX 417188 | | | | SACRAMENTO | CA | 95841-7188 | |
| SAFEAUTO INSURANCE | 4 EASTON OVAL | | | | COLUMBUS | OH | 43219-6010 | |
| SAFEGUARD | 1253 SPRINGFIELD AVE STE 238 | | | | NEW PROVIDENCE | NJ | 07974-2931 | |
| SAFEGUARD | 2106 S FIRST AVE | | | | WHITEHALL | PA | 18052-4800 | |
| SAFEGUARD | 345 N CANAL #202C | | | | CHICAGO | IL | 60606 | |
| SAFEGUARD | 48 MAIN ST | C/O JIM CRAMER | | | KINGSTON | NJ | 08528 | |
| SAFEGUARD | 5855 COCA COLA BLVD | | | | COLUMBUS | GA | 31909-5528 | |
| SAFEGUARD | 701 LEE ST STE 840 | | | | DES PLAINES | IL | 60016-4550 | |
| SAFEGUARD | PO BOX 2380 | | | | SOUTH PORTLAND | ME | 04116-2380 | |
| SAFEGUARD | PO BOX 340 | | | | SHARON | MA | 02067-0340 | |
| SAFEGUARD | PO BOX 79007 | | | | CHARLOTTE | NC | 28271-7046 | |
| SAFEGUARD - RAY HINZ | PO BOX 25430 | | | | ROCHESTER | NY | 14625-0430 | |
| SAFEGUARD - ROBERT SCHILLER | 404 DAVISVILLE RD | | | | WILLOW GROVE | PA | 19090 | |
| SAFEGUARD 201 CORP | 1129 FAIRVIEW AVE | | | | WESTMONT | IL | 60559-2709 | |
| SAFEGUARD ACCT & BUSINESS FRMS | PO BOX 15732 | | | | HONOLULU | HI | 96830-5732 | |
| SAFEGUARD BC | 7550 76TH ST UNIT 1 | | | | DELTA | BC | V4G 1K6 | CANADA |
| SAFEGUARD BEST DATA PRODUCTS INC | PO BOX 211123 | | | | AUGUSTA | GA | 30917-1123 | |
| SAFEGUARD BUS SYS | 1180 CHURCH RD | | | | LANSDALE | PA | 19446-3976 | |
| SAFEGUARD BUS SYS OF S FLORIDA | 14545 S MILITARY TRL STE J355 | | | | DELRAY BEACH | FL | 33484-3781 | |
| SAFEGUARD BUS SYS/HUGHES GROUP | 37453 IRONWOOD DR | | | | YUCAIPA | CA | 92399-7024 | |
| SAFEGUARD BUS SYSTEMS | 7585 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | |
| SAFEGUARD BUS SYSTEMS/FRANCIS | PO BOX 2186 | | | | PASCO | WA | 99302-2186 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SAFEGUARD BUSINESS SOLUTIONS | PO BOX 14821 | | | | SPOKANE | WA | 99214-0824 | |
| SAFEGUARD BUSINESS SOLUTIONS INC | 8090 HEAVENLY DR | | | | CHEYENNE | WY | 82009-8587 | |
| SAFEGUARD BUSINESS SOLUTIONS LLC | PO BOX 585 | | | | ADA | MI | 49301 | |
| SAFEGUARD BUSINESS SYS | 28 CHERRY LANE | | | | SYOSSET | NY | 11791-1810 | |
| SAFEGUARD BUSINESS SYS/MILES | 5342 SHARYNNE LANE | | | | TORRANCE | CA | 90505-3246 | |
| SAFEGUARD BUSINESS SYSTEM | 101 W KIRKWOOD AVE STE 015 | | | | BLOOMINGTON | IN | 47404-6130 | |
| SAFEGUARD BUSINESS SYSTEM | 459 OAKSHADE RD STE D | | | | SHAMONG | NJ | 08088-8443 | |
| SAFEGUARD BUSINESS SYSTEM | 5001 SKYLINE DR | | | | COLD SPRING | KY | 41076 | |
| SAFEGUARD BUSINESS SYSTEM | 11 COVERED BRIDGE DR | | | | WEST MONTROSE | ON | N0B 2V0 | CANADA |
| SAFEGUARD BUSINESS SYSTEMS | 12403 CENTRAL AVE #220 | | | | CHINO | CA | 91710-2604 | |
| SAFEGUARD BUSINESS SYSTEMS | 1435 LEBLANC DRIVE | | | | ORLEANS | ON | K1C 3W7 | CANADA |
| SAFEGUARD BUSINESS SYSTEMS | 16262 WHITTER BLVD STE 25 | | | | WHITTIER | CA | 90603-2904 | |
| SAFEGUARD BUSINESS SYSTEMS | 1925 BLACK ROCK TPKE STE 203 | | | | FAIRFIELD | CT | 06825-3509 | |
| SAFEGUARD BUSINESS SYSTEMS | 2323 W BAINBRIDGE AVE | BLDG B STE 13 | | | KENNER | LA | 70062-4108 | |
| SAFEGUARD BUSINESS SYSTEMS | 3110 E MARKET ST APT A | | | | YORK | PA | 17402-2549 | |
| SAFEGUARD BUSINESS SYSTEMS | 3227 MIDDLETOWN RD | | | | PITTSBURGH | PA | 15204-2146 | |
| SAFEGUARD BUSINESS SYSTEMS | 3600 LIME ST STE 615 | | | | RIVERSIDE | CA | 92501-0919 | |
| SAFEGUARD BUSINESS SYSTEMS | 4185 LAUREL OAK LN STE 201 | | | | MERRITT ISLAND | FL | 32952-6236 | |
| SAFEGUARD BUSINESS SYSTEMS | 4185-A CRESCENT DR | | | | SAINT LOUIS | MO | 63129-1076 | |
| SAFEGUARD BUSINESS SYSTEMS | 46 FRONT ST #5 | | | | BEREA | OH | 44017-1911 | |
| SAFEGUARD BUSINESS SYSTEMS | 4847 HOPYARD RD #4-116 | | | | PLEASANTON | CA | 94588-3360 | |
| SAFEGUARD BUSINESS SYSTEMS | 5729 MAIN ST #302 | | | | SPRINGFIELD | OR | 97478-5426 | |
| SAFEGUARD BUSINESS SYSTEMS | 573 PERRY DRIVE | | | | PERRYSBURG | OH | 43551-1444 | |
| SAFEGUARD BUSINESS SYSTEMS | 5927 BALFOUR CT # 111 | | | | CARLSBAD | CA | 92008-7304 | |
| SAFEGUARD BUSINESS SYSTEMS | 6710 F RITCHIE HWY BOX 459 | | | | GLEN BURNIE | MD | 21061-2319 | |
| SAFEGUARD BUSINESS SYSTEMS | 6800 W 107TH ST #110 | STE 200C | | | OVERLAND PARK | KS | 66212-1857 | |
| SAFEGUARD BUSINESS SYSTEMS | 714 N BETHLEHEM PIKE STE 201 | | | | AMBLER | PA | 19002-3525 | |
| SAFEGUARD BUSINESS SYSTEMS | 9378 OLIVE BLVD STE 110 | | | | SAINT LOUIS | MO | 63132 | |
| SAFEGUARD BUSINESS SYSTEMS | 988 BENTON ST | | | | WOODMERE | NY | 11598-1107 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 200634 | | | | AUSTIN | TX | 78720 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 288 | | | | SPRINGFIELD | PA | 19064-0288 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 3091 | | | | ALBANY | GA | 31706-3091 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 4208 | | | | TALLAHASSEE | FL | 32315-4208 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 585 | | | | ROMEO | MI | 48065-0585 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 9363 | | | | COLUMBUS | GA | 31908-9363 | |
| SAFEGUARD BY HAL & NORMA ROLFF | 45200 TOLLADAY RD | | | | OAKHURST | CA | 93644-9459 | |
| SAFEGUARD BY KERRY | 509 NORTH ST | | | | SAULT STE MARIE | ON | P6B-285 | CANADA |
| SAFEGUARD BY MCLAURIN | 317 507 COMMISSIONRRS RD WEST | | | | LONDON | ON | N6J 145 | CANADA |
| SAFEGUARD BY PARENT | BOX 130 | 549 MAIN ST | | | OAKBANK | MB | R0E 1J0 | CANADA |
| SAFEGUARD BY PRIME | 755 BOARDMAN CANFIELD RD J4 | | | | BOARDMAN | OH | 44512-4300 | |
| SAFEGUARD BY SCHOB & SCHOB | 7621 N DEL MAR AVE STE 102 | | | | FRESNO | CA | 93711-5820 | |
| SAFEGUARD BY TEPLY & ASSOCIATES | PO BOX 627 | | | | MERIDIAN | ID | 83680-0627 | |
| SAFEGUARD C/O ED LEISTAD | PO BOX 5 | | | | ATLANTIC | IA | 50022-0005 | |
| SAFEGUARD ENTERPRISES INC | PO BOX 160775 | | | | SAN ANTONIO | TX | 78280-2975 | |
| SAFEGUARD FORMS & SYSTEMS INC | PO BOX 9363 | | | | COLUMBUS | GA | 31908-9363 | |
| SAFEGUARD FORMS BY DANA | 7800 S ELATI ST STE 105 | | | | LITTLETON | CO | 80120-4400 | |
| SAFE-GUARD HYUNDAI | 2 CONCOURSE PKWY NE STE 500 | | | | ATLANTA | GA | 30328-5584 | |
| SAFEGUARD INDY LLCSAFEGUARD INDY LLC | 6302 RUCKER RD #H | | | | INDIANAPOLIS | IN | 46220 | |
| SAFEGUARD OF CENTRAL FLORIDA | 119 E 13TH ST STE B | | | | SAINT CLOUD | FL | 34769-4749 | |
| SAFEGUARD OF EAST ALABAMA | 630 EAST LN | | | | AUBURN | AL | 36830-5241 | |
| SAFEGUARD OF PUGET SOUND INC | 10029 S TACOMA WAY STE E1 | | | | LAKEWOOD | WA | 98499-4686 | |
| SAFEGUARD OF SAN DIEGO | 8585 STEMMONS FWY | | | | DALLAS | TX | 75247-3836 | |
| SAFEGUARD OLYMPIA | PO BOX 7473 | | | | OLYMPIA | WA | 98507 | |
| SAFEGUARD PRINT & PROMO | 7840 MORRO RD STE 100A | | | | ATASCADERO | CA | 93422-4452 | |
| SAFEGUARD PRINTING & PROMO | PO BOX 72636 | | | | RICHMOND | VA | 23235-8017 | |
| SAFEGUARD PRODUCTS INTERNATION | TWO CONCOURSE PKWY #500 | | | | ATLANTA | GA | 30328-5371 | |
| SAFEGUARD PRODUCTS INTERNATIONAL INC | 11 PIEDMONT CENTER | SUITE 820 | | | ATLANTA | GA | 30305 | |
| SAFEGUARD PRODUCTS INTERNATIONAL INC | 3500 PIEDMONT ROAD | STE. 400 | | | ATLANTA | GA | 30305 | |
| SAFEGUARD PRODUCTS INTNL | TWO CONCOURSE PKWY STE 500 | | | | ATLANTA | GA | 30328-5371 | |
| SAFEGUARD PRODUCTS US | TWO CONCOURSE PKWY STE 500 | | | | ATLANTA | GA | 30328-5371 | |
| SAFEGUARD QUAL BUSINESS SYSTEM | PO BOX 3959 | | | | MERIDIAN | MS | 39303-3959 | |
| SAFEGUARD ROBERT SCHILLER | 404 DAVISVILLE RD | | | | WILLOW GROVE | PA | 19090-2727 | |
| SAFEGUARD SOLUTIONS | PO BOX 2794 | | | | COLUMBIA | SC | 29202-2794 | |
| SAFEGUARD SOUTHERN CALIFORNIA | 306-N WEST EL NORTE PKWY #93 | | | | ESCONDIDO | CA | 92026-1925 | |
| SAFEGUARD STEVE FARMER ASSOC | 2623 SHADOW BLUFF DR NE | | | | MARIETTA | GA | 30062-2566 | |
| SAFEGUARD SYSTEMS OF MN | 10800 LYNDALE AVE S #210 | | | | BLOOMINGTON | MN | 55420-5689 | |
| SAFEGUARD TOYOTA | TWO CONCOURSE PKWY STE 500 | | | | ATLANTA | GA | 30328-5584 | |
| SAFEGUARD UNIVERSAL | 2741 SWANTNER ST | | | | CORPUS CHRISTI | TX | 78404-2382 | |
| SAFEGUARD WEB & GRAPHICS | 1375 GREG PKWY #105 | | | | SPARKS | NV | 89431 | |
| SAFEGUARD WEST COAST | 19201 SONOMA HIGHWAY STE 171 | | | | SONOMA | CA | 95476 | |
| SAFEGUARD-ANDRIESSE | 2701 COTTAGE WAY STE 33 | | | | SACRAMENTO | CA | 95825-1223 | |
| SAFEGUARD-BI COUNTY | 5927 148TH PLACE SW | | | | EDMONDS | WA | 98026-4227 | |
| SAFEGUARD-JEFF REUTHER & ASSOC | 505 LAURELWOOD RD | | | | SANTA CLARA | CA | 95054-2419 | |
| SAFEHAVEN PRODUCTS INC | 2160 UNION PLACE | | | | SIMI VALLEY | CA | 93065 | |
| SAFELITE GLASS | 2400 FARMERS DR 5TH FL | | | | COLUMBUS | OH | 43235-2762 | |
| SAFELITE GLASS | PO BOX 182827 | | | | COLUMBUS | OH | 43218-2827 | |
| SAFENET INC | PO BOX 9658 | | | | UNIONDALE | NY | 11555-9658 | |
| SAFERITE BUSINESS ACCNTNG SYS | 1401 GETWELL ROAD | | | | MEMPHIS | TN | 38111-7225 | |
| SAFETY CENTER INC | 3909 BRADSHAW RD | | | | SACRAMENTO | CA | 95827-3803 | |
| SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY KLEEN SYSTEMS INC | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| SAFETY KLEEN SYSTEMS INC | PO BOX 7170 | | | | PASADENA | CA | 91109-7170 | |
| SAFETY NATIONAL | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| SAFETY SYSTEMS & SIGNS HAWAII | PO BOX 5299 | | | | IRVINE | CA | 92616-5299 | |
| SAFETY-ENVIRONMENTAL COMPLIANCE INC | 10217 GARDEN ALCOVE DRIVE | | | | TAMPA | FL | 33647 | |
| SAFEWAY INDUSTRIES | 30737 WEST SEVEN MILE ROAD | | | | LIVONIA | MI | 48152-3376 | |
| SAFEWAY SYSTEMS COMPANY | 19036 FM 2755 | | | | ROYSE CITY | TX | 75189-3412 | |
| SAFEWAY-CPS/CRUM & CRUM | 3680 LANGLEY DR STE 400 | | | | HEBRON | KY | 41048-9135 | |

Debtors' Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SAFILO USA | 801 JEFFERSON RD | | | | PARSIPPANY | NJ | 07054-3710 | |
| SAFILO USA (OUTLOOK EYEWEAR) | 12360 E 46TH AVE #100 | | | | DENVER | CO | 80239-3155 | |
| SAGARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAGE ADVICE | 1514 QUARRY LANE | | | | LANCASTER | PA | 17603 | |
| SAGE BLANC INC | PO BOX 1098 | | | | HOLLISTER | CA | 95024-1098 | |
| SAGE INVESTMENTS INC | 5164 W 95TH ST | | | | OAK LAWN | IL | 60453-2458 | |
| SAGE MEMORIAL HOSPITAL | PO BOX 457 | | | | GANADO | AZ | 86505-0457 | |
| SAGE MICROSYSTEMS INC | 18 NORTH VILLAGE AVE | | | | EXTON | PA | 19341 | |
| SAGE SOFTWARE INC. | 14855 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SAGEBRUSH | 1500 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73149 | |
| SAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAGEWEST HEALTH CARE | LIFEPOINT | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| SAGH | P O BOX 3000 | | | | CORVALLIS | OR | 97339 | |
| SAGINAW CONTROL | 95 MIDLAND RD | | | | SAGINAW | MI | 48638-5770 | |
| SAGINAW MEDICAL SERVICES INC | PO BOX 1259 | | | | SAGINAW | MI | 48606-1259 | |
| SAGUINDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAHAGIAN ASSOCIATES/CT | 10 NATE WHIPPLE HWY | | | | CUMBERLAND | RI | 02864-1415 | |
| SAHAGIAN ASSOCIATES/MA | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| SAHAGIAN ASSOCIATES/NEWPORT | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| SAHAGIAN ASSOCIATES/RI | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| SAHARA SURGERY CENTER | 2401 PASEO DEL PRADO | | | | LAS VEGAS | NV | 89102-4363 | |
| SAIDEN TECHNOLOGIES | 5618 CLYDE RHYNE DR | | | | SANFORD | NC | 27330-9562 | |
| SAILOR BAGS | 90 VICTOR HEIGHTS PARKWAY | | | | VICTOR | NY | 14564 | |
| SAINAR MEDICA SC | 706 AV. LAS AMERICAS | HERCULES | | | GUADALUPE | NUEVO LEON | 67120 | MEXICO |
| SAINT ANTHONY HOSPITAL | 2875 W 19TH ST | | | | CHICAGO | IL | 60623-3501 | |
| SAINT CHRISTOPHERS HOSPITAL | FOR CHILDRENS | ERIE AVE AT FRONT ST | | | PHILADELPHIA | PA | 19134 | |
| SAINT CLAIR COUNTY TAX RETURN | 165 5TH AVE. | SUITE 102 | | | ASHVILLE | AL | 35953 | |
| SAINT CLOUD HOSPITAL | 1406 NORTH SIXTH AVENUE | | | | SAINT CLOUD | MN | 56303 | |
| SAINT DOMINIC JACKSON MEMORIAL HOS | 969 LAKELAND DRIVE | | | | JACKSON | MS | 39216 | |
| SAINT ELIZABETH HOSPITAL | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| SAINT ELIZABETH REG MED CTR | 555 S 70TH ST | | | | LINCOLN | NE | 68510-2462 | |
| SAINT ELIZABETH REG MED CTR | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| SAINT FRANCIS CLS | 114 WOODLAND ST | | | | HARTFORD | CT | 06105-1208 | |
| SAINT FRANCIS FOUNDATION | 114 WOODLAND STREET | ATTN:  KERRY BOWMAN | | | HARTFORD | CT | 06601 | |
| SAINT FRANCIS FOUNDATION | 1455 ST FRANCIS AVENUE | | | | SHAKOPEE | MN | 55379 | |
| SAINT FRANCIS HOME | 101 PLANTATION ST | | | | WORCESTER | MA | 01604-3025 | |
| SAINT FRANCIS HOSPITAL | 5959 PARK AVENUE | | | | MEMPHIS | TN | 38119-5200 | |
| SAINT FRANCIS HOSPITAL - BARTLETT | 2986 KATE BOND ROAD | | | | BARTLETT | TN | 38133-4003 | |
| SAINT FRANCIS MEDICAL GROUP | 114 WOODLAND ST | | | | HARTFORD | CT | 06105-1208 | |
| SAINT GOBAIN | PO BOX 6100 | | | | SOUTHEASTERN | PA | 19398 | |
| SAINT HENRY CHIROPRACTIC | 570 EAST KREMER HOYING ROAD | | | | SAINT HENRY | OH | 45883 | |
| SAINT JOAN OF ARC CATHOLIC CHURCH | 22412 OVERLAKE DRIVE | | | | SAINT CLAIR SHORES | MI | 48080-2498 | |
| SAINT JOHN VIANNEY HIGH SCHOOL | 540-A LINE RD | | | | HOLMDEL | NJ | 07733-1634 | |
| SAINT JOHNS HEALTH CENTER | 2121 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404-2303 | |
| SAINT JOSEPH COMMUNICATIONS | SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON STREET | PO BOX 9809 STN T | | OTTAWA | ON | K1G 6S1 | CANADA |
| SAINT JOSEPH LONDON | 190 LONDON SHOPPING CTR | | | | LONDON | KY | 40741-3015 | |
| SAINT JOSEPH LONDON | CHI AP SUPPORT CTR | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| SAINT JOSEPH LONDON | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| SAINT JOSEPH MARTIN | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON | PO BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | CANADA |
| SAINT JOSEPHS UNIVERSITY | UNDER GRADUATE PROGRAM | 5600 CITY AVENUE | | | PHILADELPHIA | PA | 19131 | |
| SAINT JOSPEH HOSPITAL | 2801 FRANCISCAN ST | | | | BRYAN | TX | 77802-2544 | |
| SAINT LOUIS ENVELOPE COMPANY | ST. LOUIS PRINT GROUP LLC | 8530 PAGE AVENUE | | | SAINT LOUIS | MO | 63114 | |
| SAINT LOUIS ITALIAN OPEN | 12511 SUNSET DRIVE | | | | SAINT LOUIS | MO | 63128 | |
| SAINT LOUIS PLATING CO INC | 2918 FRANKLIN | | | | SAINT LOUIS | MO | 63106-1899 | |
| SAINT LOUIS UNIVERSITY | 3545 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63104-1314 | |
| SAINT LOUIS UNIVERSITY | 3545 LINDELL BLVD | | | | SAINT LOUIS | MO | 63103-1020 | |
| SAINT LOUIS UNIVERSITY | 3635 VISTA AT GRAND BLVD | | | | SAINT LOUIS | MO | 63110-2500 | |
| SAINT LOUIS UNIVERSITY HOSPITAL | 3635 VISTA AT GRAND BLVD | PO BOX 15250 | | | SAINT LOUIS | MO | 63110-2500 | |
| SAINT LUKE'S HEALTH SYSTEM | 8282 EL RIO #180 | | | | HOUSTON | TX | 77054-4636 | |
| SAINT LUKE'S HEALTH SYSTEM | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| SAINT LUKE'S HOSPITAL | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| SAINT LUKES NORTHLAND | 601 SOUTH 169 HWY | | | | SMITHVILLE | MO | 64089-9317 | |
| SAINT LUKES SOUTH HOSPITAL | 12330 METCALF SUITE 585 | | | | OVERLAND PARK | KS | 66213-1324 | |
| SAINT MALACHY SCHOOL | 1200 EAST 81ST STREET | | | | LOS ANGELES | CA | 90001-3308 | |
| SAINT MARY HEALTH | 56 FRANKLIN STREET | | | | WATERBURY | CT | 06706-1281 | |
| SAINT MARY HOME | 2021 ALBANY AVE | | | | WEST HARTFORD | CT | 06117-2789 | |
| SAINT MARY HOSPITAL | 56 FRANKLIN ST | | | | WATERBURY | CT | 06706-1253 | |
| SAINT MARY PARISH SALES & USE TAX | PO DRAWER 1279 | | | | MORGAN CITY | LA | 70381 | |
| SAINT MARYS COLLEGE | 16 LEMANS HALL | | | | NOTRE DAME | IN | 46556 | |
| SAINT MARYS HEALTH CARE | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| SAINT MARYS HEALTH CARE | TRINITY HLTH ACCTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| SAINT MARYS HEALTH PLANS | 1510 MEADOW WOOD LN | | | | RENO | NV | 89502-8503 | |
| SAINT MARYS REGIONAL MED CTR | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| SAINT MARYS UNIVERSITY OF MN.RSITY OF MN. | 700 TERRACE HEIGHTS #37 | | | | WINONA | MN | 55987 | |
| SAINT MICHAELS MEDICAL CENTER | 111 CENTRAL AVE | | | | NEWARK | NJ | 07102-1909 | |
| SAINT REGIS CRYSTAL USA INC | WATERLEAF STUDIOS/ST.REGIS | DEPT CH 19579 | | | PALATINE | IL | 60055-9579 | |
| SAINT SIMONS BY THE SEA | 2927 DEMERE RD | | | | SAINT SIMONS ISLAND | GA | 31522-1620 | |
| SAINT VINCENT CHARITY HOSPITAL | 6935-J TREELINE DRIVE | | | | BRECKSVILLE | OH | 44141 | |
| SAINT VINCENTS MED CTR | 1 SHIRCLIFF WAY | ATTN: ACCOUNTS PAYABLE | | | JACKSONVILLE | FL | 32204-4748 | |
| SAINT-GOBAIN ABRASIVES | PO BOX 15008 | | | | WORCESTER | MA | 01615-0008 | |
| SAINT-GOBAIN ADFORS AMER | PO BOX 15008 | | | | WORCESTER | MA | 01615-0008 | |
| SAINT-GOBAIN CORPORATION | 750 E SWEDESFORD RD | | | | VALLEY FORGE | PA | 19482 | |
| SAINT-GOBAIN CORPORATION | PO BOX 6101 | | | | SOUTHEASTERN | PA | 19398-6101 | |
| SAINT-GOBAIN FFES | PO BOX 6101 | | | | SOUTHEASTERN | PA | 19398-6101 | |
| SAINT-GOBAIN PERFORMANCE PLASTICS | PO BOX 196 | | | | AURORA | OH | 44202-0196 | |
| SAINT-GOBAIN TECHNICAL FABRICS | 1795 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2010 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SAINTMARK ENTERPRISES LLC | 1070 VIA SAINT LUCIA PL | | | | HENDERSON | NV | 89011-0873 | |
| SAKI LUBE & OIL INC | 4711 GARDEN CITY RD | | | | RICHMOND | BC | V6X 3M7 | CANADA |
| SAKIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALADWORKS | 488 E 17TH ST #A100 | | | | COSTA MESA | CA | 92627 | |
| SALADWORKS | 663 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108-3723 | |
| SALADWORKS | 957 HIGHWAY 33 | | | | HAMILTON SQUARE | NJ | 08690-2727 | |
| SALAR INC | DEPT 40089 | P O BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| SALAR INC | PO BOX 538209 | | | | ATLANTA | GA | 30353-8209 | |
| SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALDAÑA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALDEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALEM FARM SUPPLY INC | 5109 STATE ROUTE 22 | | | | SALEM | NY | 12865-2203 | |
| SALEM STATE UNIVERSITY | 32 LAFAYETTE ST | | | | SALEM | MA | 01970 | |
| SALEM STONE CORPORATION | PO BOX 1620 | | | | DUBLIN | VA | 24084-1620 | |
| SALES STAFF LLC | 10701 CORPORATE DRIVE | STE. 340 | | | STAFFORD | TX | 77477 | |
| SALES TRAINING | RCTRAINING | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SALESEDGE LLC | 33 SOUTH COMMERCIAL STREET | | | | BEDFORD | NH | 03110 | |
| SALESFORCE COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| SALESFORCE.COM | P O BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| SALESTEAMLIVE LLC | 696 SAN RAMON VALLEY BLVD | STE 408 | | | DANVILLE | CA | 94526-4022 | |
| SALIBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALINA REGIONAL HEALTH CENTER | 400 SOUTH SANTA FE | | | | SALINA | KS | 67401 | |
| SALINA REGIONAL HEALTH CENTER | PO BOX 5080 | | | | SALINA | KS | 67402-5080 | |
| SALISBURY ELECTRICAL SAFE | 101 E CROSSROADS PKWY STE A | | | | BOLINGBROOK | IL | 60440-3690 | |
| SALISBURY ELECTRICAL SAFETY | SALISBURY BY HONEYWELL | 101 E CROSSROADS PKWY STE A | | | BOLINGBROOK | IL | 60440-3690 | |
| SALISBURY TAX ASSESSOR/COLLECTOR | ATTN: TOM STEVENSON, CITY ADMINISTRATOR | 125 N. DIVISION ST. | | | SALISBURY | MD | 21801-4940 | |
| SALISBURY WICOMICO ECONOMIC DEVELOPMENT | 1 PLAZA EAST STE 501 | P O BOX 4700 | | | SALISBURY | MD | 21803 | |
| SALLIE MAE | 11100 USA PKWY | | | | FISHERS | IN | 46037-9203 | |
| SALLIE MAE | 300 CONTINENTAL DR | | | | NEWARK | DE | 19713-4322 | |
| SALLIE MAE BANK | 300 CONTINENTAL DR | | | | NEWARK | DE | 19713-4322 | |
| SALM PLUMBING | 208 E NORTH | | | | APPLETON | WI | 54911-5954 | |
| SALMON CREEK COUNTRY CLUB | 355 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9511 | |
| SALMON ELECTRICAL CONTRACTORS INC | 1778 WEST 1180 SOUTH | SUITE 7 | | | WOODS CROSS | UT | 84087 | |
| SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALT LAKE BEHAVIORAL HEALTH | 3802 S 700 E | | | | SALT LAKE CITY | UT | 84106-1182 | |
| SALT LAKE CITY CORP | 1530 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115-5223 | |
| SALT LAKE CITY CORP | 1530 SOUTH WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE CITY CORP | 451 S STATE STREET | ROOM 225 | | | SALT LAKE CITY | UT | 84111-3104 | |
| SALT LAKE CITY CORP | PO BOX 145458 | | | | SALT LAKE CITY | UT | 84114 | |
| SALT LAKE CITY CORP | PO BOX 30881 | | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST | #N3600 | ATTN JUNE | | SALT LAKE CITY | UT | 84190-1300 | |
| SALT LAKE COUNTY ASSESSOR | ATTN: K. WAYNE CUSHING, TREASURER | 2001 SOUTH STATE STREET | N1-200 | | SALT LAKE CITY | UT | 84114-4575 | |
| SALT LAKE MAILING AND PRINTING | 1841 PIONEER RD | | | | SALT LAKE CITY | UT | 84104-4211 | |
| SALT LAKE REG MED CTR | 1050 E SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84102-1507 | |
| SALT LAKE REGIONAL MEDICAL CENTER | 1050 E SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84102-1507 | |
| SALT LAKE WINDUSTRIAL CO | 5141 SOUTH MAIN | | | | MURRAY | UT | 84107 | |
| SALTZMAN UROLOGICAL ASSOC | 2000 WASHINGTON ST STE 660 | | | | NEWTON | MA | 02462 | |
| SALUKI OFFICE SUPPLY | 1418 DOGWOOD RD | | | | CARBONDALE | IL | 62902-5067 | |
| SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALVATION ARMY | 1515 W MONROE ST | | | | CHICAGO | IL | 60607-2407 | |
| SALVATION ARMY | 2901 NE 14TH ST | | | | OCALA | FL | 34470-4817 | |
| SALVATION ARMY | ATTN: LAURA NASWORTH | 2901 NE 14TH STREET | | | OCALA | FL | 34470 | |
| SALVATION ARMY-EARLY CHILDHOOD | PO BOX 4237 | | | | JERSEY CITY | NJ | 07304-0237 | |
| SALVHUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALYERSVILLE HEALTH & REHAB | 571 PARKWAY DR | | | | SALYERSVILLE | KY | 41465-9248 | |
| SALYERSVILLE NATIONAL BANK | 200 E MAPLE ST | | | | SALYERSVILLE | KY | 41465 | |
| SALYERSVILLE NATIONAL BANK | PO BOX 158 | | | | SALYERSVILLE | KY | 41465-0158 | |
| SAM BREWER-GOLF PRO | 920 LAKE BOON TRAIL | | | | RALEIGH | NC | 27607-6633 | |
| SAM WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAM WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMA EYEWEAR | 8460 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-4219 | |
| SAMANTHA GRAPHICS INC | 39 ROSEWOOD DRIVE | | | | LAKEWOOD | NJ | 08701-5756 | |
| SAMARITAN HEALTH FOUNDATION | 2222 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| SAMARITAN HOMELESS CLINIC | 921 S EDWIN C MOSES BLVD | | | | DAYTON | OH | 45417 | |
| SAMARITAN HOSPITAL | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| SAMARITAN HOSPITAL | 801 E WHEELER RD | | | | MOSES LAKE | WA | 98837-1820 | |
| SAMARITAN MEDICAL CENTER | PO BOX 517 | | | | WATERTOWN | NY | 13601-0517 | |
| SAMARITAN REGIONAL HEALTH CTR | 1025 CENTER ST | | | | ASHLAND | OH | 44805-4011 | |
| SAMCHUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMMONS FINANCIAL GROUP INC | 1 SAMMONS PLZ | | | | SIOUX FALLS | SD | 57193-1001 | |
| SAMMY'S HEAT & AIR | PO BOX 682 | | | | WATONGA | OK | 73772-0682 | |
| SAMMY'S LUBE EXPRESS & CAR WSH | 31 PARK CIRCLE | | | | CAPE ELIZABETH | ME | 04107-9682 | |
| SAMPAYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPLE CONCEPTS | PO BOX 128 | | | | DALTON | GA | 30722-0128 | |
| SAMPLE HOUSE INC | PO BOX 1087 | | | | HICKORY | NC | 28603-1087 | |
| SAMPLING INTERNATIONAL | 26242 DIMENSION DR STE 150 | | | | LAKE FOREST | CA | 92630-7811 | |
| SAMPSON PUBLISHING | 55 SUMMER ST | | | | KINGSTON | MA | 02364-1432 | |
| SAMPSON RESOURCES | 4887 ALPHA RD STE 220 | | | | DALLAS | TX | 75244-4632 | |
| SAM'S CAR WASH & KWIK LUBE | 1022 W INNES STREET | | | | SALISBURY | NC | 28144-4039 | |
| SAM'S CAR WASH & LUBE CENTER LLC | 300 N MAIN ST | | | | LEXINGTON | NC | 27292 | |
| SAMS CAR WASH LUBE CTR | 302 N MAIN ST | | | | LEXINGTON | NC | 27292-3504 | |
| SAMS CLUB | PO BOX 530981 | | | | ATLANTA | GA | 30353-0981 | |
| SAMS LOANS INC | 208 BROADWAY | | | | ALTON | IL | 62002 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SAM'S PAWN SHOP | 208 E BROADWAY | | | | ALTON | IL | 62002-6219 | |
| SAMS XPRESS LUBE | 300 N MAIN ST | | | | LEXINGTON | NC | 27292-3504 | |
| SAMSARA 2 PRODUCTIONS LLC | 6203 HOOVER TRAIL RD SW | | | | CEDAR RAPIDS | IA | 52404-7477 | |
| SAMSON FURNITURE | 160 E. PLUMSTEAD AVE. | | | | LANSDOWNE | PA | 19050 | |
| SAMSONITE | 10480 YEAGER RD | | | | JACKSONVILLE | FL | 32218-5643 | |
| SAMSUNG SEMICONDUCTOR | 3655 NO FIRST STREET | | | | SAN JOSE | CA | 95134-1707 | |
| SAMTEC | PO BOX 1147 | | | | NEW ALBANY | IN | 47151-1147 | |
| SAMUEL A MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL J RABIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL MAHELONA MEMORIAL HOSP | 4800 KAWAIHAU RD | | | | KAPAA | HI | 96746-1971 | |
| SAMUEL MERRITT UNIVERSITY | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SAMUEL RAY MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL REITER PAINTING & | 25625 SOUTHFIELD RD #105 | | | | SOUTHFIELD | MI | 48075-1850 | |
| SAMUELS CARE CENTER | 1130 S WABASH AVE STE 305 | | | | CHICAGO | IL | 60605-2374 | |
| SAMUELS PRODUCTS INC | 9851 REDHILL DRIVE | | | | CINCINNATI | OH | 45242 | |
| SAN ANGELO STANDARD TIMES | PO BOX 29071 | DEPT 13891 | | | HOT SPRINGS | AR | 71903 | |
| SAN ANTONIO COMMISSIONS OF TX | PO BOX 2424 | | | | MCALLEN | TX | 78502-2424 | |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | HAZARDOUS MATERIALS DIV. | 157 W 5TH STREET, 2ND FL | | | SAN BERNARDINO | CA | 92415-0451 | |
| SAN BERNARDINO COUNTY TREASURER TAX COLLECTOR | 172 W THIRD STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDINO, CA TAX COLLECTOR | ATTN: LARRY WALKER, TAX COLLECTOR | 172 WEST THIRD STREET | FIRST FLOOR | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN DIEGO COUNTY CFC | 4699 MURPHY CANYON ROAD | | | | SAN DIEGO | CA | 92123-4320 | |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY, RM 162 | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | ATTN: DAN MCALLISTER, TREASURER | 1600 PACIFIC HWY | ROOM 162 | | SAN DIEGO | CA | 92101-2474 | |
| SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO NATURAL HISTORY MUSEUM | PO BOX 121390 | | | | SAN DIEGO | CA | 92112-1390 | |
| SAN DIEGO WINDUSTRIAL | 8615 MIRAMAR PLACE | | | | SAN DIEGO | CA | 92121-2532 | |
| SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PLACE | | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | BUREAU OF DELINQUENT REVENUE | TAX CLEARANCE UNIT | CITY AND COUNTY TAX COLLECTOR | PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7426 | OFFICE OF THE TAX COLLECTOR | | | SAN FRANCISCO | CA | 94120-7426 | |
| SAN JOAQUIN CEMETERY | PO BOX 1137 | | | | STOCKTON | CA | 95201-1137 | |
| SAN JOAQUIN COMMUNITY HOSPITAL | 2615 CHESTER AVE | | | | BAKERSFIELD | CA | 93301-2014 | |
| SAN JOAQUIN COMMUNITY HOSPITAL | PO BOX 2615 | | | | BAKERSFIELD | CA | 93303-2615 | |
| SAN JOAQUIN GENERAL HOSPITAL | PO BOX 1499 | | | | FRENCH CAMP | CA | 95231-1499 | |
| SAN JOAQUIN TOMATO GROWERS INC | PO BOX 578 | | | | CROWS LANDING | CA | 95313-0578 | |
| SAN JOAQUIN VALLEY REHAB HOSP | 7173 N SHARON AVE | | | | FRESNO | CA | 93720-3329 | |
| SAN JORGE CHILDRENS HOSPITAL | PO BOX 6308 | | | | SAN JUAN | PR | 00914-6308 | |
| SAN JOSE COUNTRY CLUB | 7529 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217-3599 | |
| SAN JOSE MUSEUM OF ART | 110 SOUTH MARKET STREET | | | | SAN JOSE | CA | 95113-2307 | |
| SAN JOSE VALLEY VEAL INC | 1820 RICHARD AVE | | | | SANTA CLARA | CA | 95050-2876 | |
| SAN JOSE WATER CO | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110-2131 | |
| SAN JUAN REGIONAL MED CENTER | 801 W MAPLE ST | | | | FARMINGTON | NM | 87401-5630 | |
| SAN JUAN SCHOOL DISTRICT | 5133 ENGLE RD | | | | CARMICHAEL | CA | 95608-3006 | |
| SAN JUAN UNIFIED SCHOOL DIST | PO BOX 477 | | | | CARMICHAEL | CA | 95609-0477 | |
| SAN JUAN UNIFIED SCHOOL DIST | WAREHOUSE RECEIVING | 5133 ENGLE RD | | | CARMICHAEL | CA | 95608-3006 | |
| SAN LEANDRO HOSPITAL | C O ALTA BATES MEDICAL CENTER | 350 HAWTHORNE AVE | | | OAKLAND | CA | 94609-3108 | |
| SAN LEANDRO HOSPITAL | SAN LEANDRO HOSPITAL AHS | 15400 FOOTHILL BLVD | | | SAN LEANDRO | CA | 94578-1009 | |
| SAN MATEO CO. SUPT OF SCHOOLS | 101 TWIN DOLPHIN DRIVE | | | | REDWOOD CITY | CA | 94065-1064 | |
| SAN MATEO COUNTY MEDICAL CENTER | 222 W 39TH AVE | | | | SAN MATEO | CA | 94403-4364 | |
| SAN PEDRO NURSING AND REHAB | 1402 W GILCHRIST AVE | | | | ARTESIA | NM | 88210-1134 | |
| SAN RAFAEL NURSING AND REHAB | 3050 SUNNYBROOK RD | | | | CORPUS CHRISTI | TX | 78415-1748 | |
| SAN RAMON REGIONAL MEDICAL CENTER | 6001 NORRIS CANYON ROAD | | | | SAN RAMON | CA | 94583-5400 | |
| SAN YSIDRO HEALTH CENTER | 1275 30TH ST | | | | SAN DIEGO | CA | 92154-3476 | |
| SANBORN GLASS CO INC | 580 PLEASANT ST | | | | NORWOOD | MA | 02062-4535 | |
| SANCAST  WABTEC CO | 535 CLOW LN | | | | COSHOCTON | OH | 43812-9782 | |
| SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ | 4182 W. GRANTLINE ROAD | | | | TRACY | CA | 95304 | |
| SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDEEP REDDY YANALA | 322 PAGE ST APT 14B | | | | NORMAN | OK | 73069 | |
| SANDEFUR & SWINDEL CPAS | 3306.64TH STREET P O BOX 64359 | | | | LUBBOCK | TX | 79464-4359 | |
| SANDELL'S LTD | 615 SPICE ISLAND DR SUITE 5 | | | | SPARKS | NV | 89431-7141 | |
| SANDEN MACHINE LMTD | 320 SHELDON DR | | | | CAMBRIDGE | ON | N1T 1A9 | CANADA |
| SANDEN MACHINE LTD | 320 SHELDON DRIVE | | | | CAMBRIDGE | ON | N1T 1A9 | CANADA |
| SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS MANUFACTURING CO | 1422 LEBANON RD | PO BOX 101601 | | | NASHVILLE | TN | 37224-1601 | |
| SANDERSON FARMS | 225 NORTH 13 AVE | | | | LAUREL | MS | 39440-4109 | |
| SANDHILLS OFFICE SUPPLY | 1575 US 1 SOUTH | | | | SOUTHERN PINES | NC | 28387-7036 | |
| SANDHILLS REGIONAL MEDICAL CTR | PO BOX 1109 | | | | HAMLET | NC | 28345-1109 | |
| SANDIA PAPER COMPANY INC | 5801 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDRA HUFF | 108 E SCHOOL ST | | | | ST PAUL | IN | 47272 | |
| SANDUSKY INVESTMENTS LTD DBA S | CHARLES ULREY | BRUNS BUILDING AND DEVELOPMENT | 1429 CRANBERRY RD | | ST HENRY | OH | 45883 | |
| SANDY ALEXANDER INC | PO BOX 824263 | | | | PHILADELPHIA | PA | 19182-4263 | |
| SANDY LAYCOCK C/O ROW PRINTING | 630 BROADWAY PL | | | | INDIANAPOLIS | IN | 46202-3501 | |
| SANDY PARK DEVELOPMENTAL | 2975 GARDEN ST | | | | NORTH FORT MYERS | FL | 33917-1883 | |
| SANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD COCA COLA BOTTLING | 1605 HAWKINS AVE | | | | SANFORD | NC | 27330-9501 | |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| SANGAMON ASSOC ANESGSTS SC | 800 E CARPENTER STREET | | | | SPRINGFIELD | IL | 62702-5324 | |
| SANGAMON ASSOC ANESTHESIOLOGISTS SC | 800 E CARPENTER ST | | | | SPRINGFIELD | IL | 62769-001 | |
| SANITARIOS DOMINICANOS SA | 0 ANTIGUA CARRETERA SANCHEZ KM 1 1/2 | MADRE VIEJA | | | SN CRISTOBAL | | 45 | DOMINICAN REPUBLIC |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SANITARY EQUIPMENT | PO BOX 26006 | | | | WEST HAVEN | CT | 06516-8006 | |
| SANJO SALES AND SERVICE LLC | 5055 WYANDOT PL | | | | HILLIARD | OH | 43026 | |
| SANKAKU XIAMEN AUTO PARTS | NO.519 NORTH RD | | | | XIAMEN FUJIAN | | 361023 | CHINA |
| SANKEI TRAVEL OF AMERICA | 20370 TOWN CENTER LN #250 | JIMEI DISTRICT | | | CUPERTINO | CA | 95014-3254 | |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | |
| SANMINA - SCI | PO BOX 070001 | | | | HUNTSVILLE | AL | 35807-7001 | |
| SANMINA CORPORATION | SANMINA CORPORATION | PO BOX 070001 | | | HUNTSVILLE | AL | 35807-7001 | |
| SANMINA SCI | 13000 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35803-6000 | |
| SANMINA SCI CORP | PO BOX 070001 | | | | HUNTSVILLE | AL | 35807-7001 | |
| SANMINA-SCI SYSTEMS SINGAPORE PTE LTD | PO BOX 70001 | 417 UNION PACIFIC BLVD | | | HUNTSVILLE | AL | 35807-7001 | |
| SANNER OFFICE SUPPLY CO | 1225 STATE ST | | | | ERIE | PA | 16501-1913 | |
| SANNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANOH INDUSTRIAL DE MEXICO SA DE CV | 130 CIRCUITO AGUASCALIENTES ORIENTE | SAN FRANCISCO DE LOS ROMO | | | AGUASCALIENTES | AGUASCALIENTES | 20358 | MEXICO |
| SANSUM CLINIC | SANSUM CLINIC | 89 S PATTERSON AVE | | | SANTA BARBARA | CA | 93111-2003 | |
| SANTA BARBARA COTTAGE HOSP | PO BOX 4137 | | | | SOUTH BEND | IN | 46624-4137 | |
| SANTA BARBARA COTTAGE HOSPITAL | PO BOX 689 | | | | SANTA BARBARA | CA | 93102-0689 | |
| SANTA CLARA VALLEY | STE 380 | 2325 ENBORG LN | | | SAN JOSE | CA | 95128-2649 | |
| SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEMS | 2325 ENBORG LANE SUITE #380 | | | | SAN JOSE | CA | 95128-2649 | |
| SANTA CLARA WINDUSTRIAL CO | 2725 LAFAYETTE STREET | | | | SANTA CLARA | CA | 95050-2605 | |
| SANTA CRUZ CNTY BD OF SPRVSRS | P O BOX 1150 | | | | NOGALES | AZ | 85628-1150 | |
| SANTA FE CARE CENTER | 635 HARKLE RD | | | | SANTA FE | NM | 87505-4751 | |
| SANTA FE STATION HOTEL & CASINO | PO BOX 34526 | | | | LAS VEGAS | NV | 89133-4526 | |
| SANTA FE WHOLESALE FERNANDO | 6485 CRESCENT DR BLVD B | | | | NORCROSS | GA | 30071-5900 | |
| SANTA FE WINWATER WORKS CO | 10244 FREEMAN AVENUE | | | | SANTA FE SPRINGS | CA | 90670-3410 | |
| SANTA MARIA WASH & LUBE | 2301 S BROADWAY | | | | SANTA MARIA | CA | 93454-7832 | |
| SANTA MONICA INC | 130 N 39TH ST | | | | OMAHA | NE | 68131-2331 | |
| SANTA ROSA MEDICAL CENTER | 6002 BERRYHILL RD | | | | MILTON | FL | 32570-5062 | |
| SANTABENE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANTANDER BANK | MA 1 M83 0217 | 2 MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3312 | |
| SANTANDER BANK | MA 1 M84 0202 | 2 MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3312 | |
| SANTANDER BANK | MAIL CODE: 10-421-CR1 | PO BOX 12646 | | | READING | PA | 19612 | |
| SANTANDER BANK | VENDOR MGMT MS MA1 M84 02 01 | 2 MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3312 | |
| SANTANDER BANK NA | PO BOX 12646 | | | | READING | PA | 19612C | |
| SANTANDER GLOBAL FACILITIES | MA1M820309 | 2 WILLIAM T MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3312 | |
| SANTANDER HOLDINGS USA | 75 STATE ST | | | | BOSTON | MA | 02109 | |
| SANTE FE STAT HOTEL & CASINO | PO BOX 34526 | | | | LAS VEGAS | NV | 89133-4526 | |
| SANTEC CORP | 84 OLD GATE LANE | | | | MILFORD | CT | 06460 | |
| SANTEE PRINT WORKS | P O BOX 340 | | | | SUMTER | SC | 29151-0340 | |
| SANTEE SIOUX NATION WIC PROGRAM | RR 2 BOX 5194 | | | | NIOBRARA | NE | 68760-8647 | |
| SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANYO ENERGY (USA) CORPORATION | 2600 NETWORK BLVD. | | | | FRISCO | TX | 75034 | |
| SAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA INC | P O BOX 7780-824024 | | | | PHILADELPHIA | IL | 19182-4024 | |
| SAP AMERICA INC | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP AMERICAS | 3999 WEST CHESTER PIKE | PO#4501893828 | | | NEWTOWN SQUARE | PA | 19073 | |
| SAPA EXTRUSIONS INC | 400 ROUSER RD | | | | MOON TOWNSHIP | PA | 15108-2842 | |
| SAPPHIRE PRINTING GROUP INC | PO BOX 29338-1006 | | | | PHOENIX | AZ | 85038 | |
| SARAH G SPEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARAH PASSMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARAH WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARASOTA SUNCREST OMNI | 5260 STATION WAY BLDG B | | | | SARASOTA | FL | 34233-3232 | |
| SARCOM | L-2550 | | | | COLUMBUS | OH | 43260 | |
| SARCOM  INC | PO BOX 528 | | | | LEWIS CENTER | OH | 43035-0528 | |
| SARD VERBINNEN & CO LLC | 630 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| SARD VERBINNEN & CO LLC | GENERAL POST OFFICE | P O BOX 26781 | | | NEW YORK | NY | 10087-6781 | |
| SARLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARPONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARTOMER CO | | 6004 P O BOX 7247 | | | PHILADELPHIA | PA | 19170-6004 | |
| SARTOMER CO | ARKEMA INC | PO BOX 841334 | | | DALLAS | TX | 75284-1334 | |
| SARTOMER CO | P O BOX 905945 | | | | CHARLOTTE | NC | 28290-5945 | |
| SARTOMER CO | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-6004 | |
| SARTOMER USA LLC | 502 THOMAS JONES WAY | | | | EXTON | PA | 19341-2530 | |
| SARTORIUS CORP | 5 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | |
| SASBO | PO BOX 2053 | | | | BURLINGTON | NC | 27216-2053 | |
| SASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SASKATCHEWAN GOODS/SERVICES TAX AUTHORITY | 1783 HAMILTON STREET | SUITE 260 | | | REGINA | SK | S4P 286 | CANADA |
| SASKATCHEWAN PROVINCIAL TAX AUTHORITY | 1783 HAMILTON STREET | SUITE 260 | | | REGINA | SK | S4P 286 | CANADA |
| SASM AND F LLP | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SASOL CHEMICALS NORTH AMERICA LLC | 900 THREADNEEDLE STE 100 | | | | HOUSTON | TX | 77079-2990 | |
| SASOL NORTH AMERICA INC | 900 THREADNEEDLE SUITE 100 | | | | HOUSTON | TX | 77079-2990 | |
| SATAKE USA INC | 10905 CASH RD | | | | STAFFORD | TX | 77477-4301 | |
| SATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SATANTA DISTRICT HOSPITAL | PO BOX 159 | | | | SATANTA | KS | 67870 | |
| SATO AMERICA | 10350-A NATION FORD RD | | | | CHARLOTTE | NC | 28273-5824 | |
| SATORI SOFTWARE | 1301 5TH AVE | SUITE 2200 | | | SEATTLE | WA | 98101-2676 | |
| SATORI SOFTWARE | 2815 2ND AVENUE | SUITE 500 | | | SEATTLE | WA | 98121-3200 | |
| SAUCEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAULT STE AMRIE TRIBAL HLTH CTR | 2864 ASHMUN ST | | | | SAULT SAINTE MARIE | MI | 49783-3740 | |
| SAULT STE MARIE AREA PUBLIC SCH | 876 MARQUETTE AVE | | | | SAULT SAINTE MARIE | MI | 49783-2978 | |
| SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS ELECTRONICS | 192 GANNETT DRIVE | | | | SOUTH PORTLAND | ME | 04106 | |
| SAUNDERS HEATING & A C | 3204 SW 59TH STE B | | | | OKLAHOMA CITY | OK | 73119-6431 | |
| SAUNDERS MANUFACTURING CO | PO BOX 4110 | DEPT 730 | | | WOBURN | MA | 01888 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SAUNDERS MEDICAL CENTER | 1760 COUNTY ROAD J | | | | WAHOO | NE | 68066-4152 | |
| SAUSBIERS AWNING SHOP INC | 43 8TH ST | | | | HUDSON | NY | 12534-2901 | |
| SAVA SENIOR CARE | ONE RAVINIA DR STE 1500 | | | | ATLANTA | GA | 30346-2115 | |
| SAVA SENIOR CARE ADM SERVICES | 5300 W SAM HOUSTON PKWY N | #100 | ATTN: DECIE ATCHISON | | HOUSTON | TX | 77041-5162 | |
| SAVANNAH LUBE | 7209 WATERS AVE | | | | SAVANNAH | GA | 31406-3801 | |
| SAVE A LOT LTD | 100 CORPORATE OFFICE DRIVE | | | | EARTH CITY | MO | 63045-1511 | |
| SAVE ON PRINTING CO | 1522 GORDON PETTY DR | | | | BRENTWOOD | TN | 37027-7369 | |
| SAVINGS BANK OF DANBURY | 220 MAIN ST | | | | DANBURY | CT | 06810-6635 | |
| SAVOR | 300 A PHILLIP RANDOLPH BLVD | | | | JACKSONVILLE | FL | 32202-2218 | |
| SAVOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVOY HOME HEALTH | 801 POINCIANA AVE | | | | MAMOU | LA | 70554-2243 | |
| SAVOY MEDICAL CENTER | 801 POINCIANA AVE | | | | MAMOU | LA | 70554-2243 | |
| SAVVIS | 1 SAVVIS PKWY | | | | TOWN & COUNTRY | MO | 63017-5827 | |
| SAVVIS INC | 1 SAVVIS PKWY | | | | TOWN AND COUNTRY | MO | 63017-5827 | |
| SAVVY LUBE/ONE STOP SVC CENTER | 173-12 HORACE HARDING EXPY | | | | FRESH MEADOWS | NY | 11365 | |
| SAWGRASS CONSULTING INC | 10 SAWGRASS COURT | | | | ROGERS | AR | 72758-1464 | |
| SAWTOOTH LUBRICATION LLC | 3088 E STATE ST | | | | EAGLE | ID | 83616-6230 | |
| SAWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWYER INC | 107 W 43RD ST | | | | BOISE | ID | 83714 | |
| SAWYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAX WILLINGER & GOLD | 5801 NW 151 ST STE 307 | | | | MIAMI LAKES | FL | 33014-2761 | |
| SAXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAYED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAYERS FINANCE CORPORATION | P O BOX 2022 | | | | AURORA | IL | 60507-2091 | |
| SAYERS FINANCE CORPORATION | P O BOX 66230 | | | | CHICAGO | IL | 60666-0230 | |
| SAYES OFFICE SUPPLY | 7603 HWY 71 S | | | | ALEXANDRIA | LA | 71302-9272 | |
| SAYLE OIL CO | P O BOX 310 | | | | CHARLESTON | MS | 38921-0310 | |
| SAYLER IMPLEMENT INC | P O BOX 645 | | | | WISHEK | ND | 58495-0645 | |
| SAYLOR COUNTER TOPS | 110 MIDDLE CREEK RD | | | | LITITZ | PA | 17543 | |
| SBC | ONE SBC CENTER 13-H-2 | | | | SAINT LOUIS | MO | 63101-3004 | |
| SBC ADVERTISING | 333 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215-2311 | |
| SBL SOLUTIONS LLC | 520 LUNALILO HOME RD 4407 | | | | HONOLULU | HI | 96825-1700 | |
| SBPI | 13825 PARKS STEED DRIVE | | | | EARTH CITY | MO | 63045 | |
| SC JOHNSON AND SON INC | PO BOX 100549 | | | | ATLANTA | GA | 30384-0549 | |
| SCA SURGICAL CARE AFFILIATES | STE 500EDI | 3000 RIVERCHASE GALLERIA | | | BIRMINGHAM | AL | 35244-2315 | |
| SCALED COMPOSITES LLC | HANGAR 78 MOJAVE AIRPORT | 1624 FLIGHT LINE | | | MOJAVE | CA | 93501-1663 | |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| SCANDINAVIAN CEMETERY ASSOC | 1700 RURAL ST BX 1642 | | | | ROCKFORD | IL | 61107-3139 | |
| SCANLAN GRAPHICS INC | 50 TOWER RD | | | | NEWTON | MA | 02464-1599 | |
| SCANLAN INTERNATIONAL INC | ONE SCANLAN PLAZA | | | | SAINT PAUL | MN | 55107 | |
| SCANTIBODIES LABORTORIES | 9336 ABRAHAM WAY | | | | SANTEE | CA | 92071-2861 | |
| SCANTRON CORP | PO BOX 93038 | | | | CHICAGO | IL | 60673 | |
| SCAQMD | 21865 COPLEY DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| SCARBOROUGH COMPANY INC | 15016 BELTWAY DRIVE | | | | ADDISON | TX | 75001 | |
| SCARPELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCC INDUSTRIES | 781 CHURCH STREET | | | | WINONA | MS | 38967-2813 | |
| SCDEW | 1550 GADSDEN STREET | PO BOX 995 | | | COLUMBIA | SC | 29202 | |
| SCE&G | ATTN ACCOUNTS RECEIVABLE | | | | COLUMBIA | SC | 29218 | |
| SCEARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCENIC FRUIT CO | 7510 SE ALTMAN ROAD | | | | GRESHAM | OR | 97080 | |
| SCENT AIR | 14301 S LAKES DR STE G | | | | CHARLOTTE | NC | 28273-0023 | |
| SCEP INC | 905 S MAGNOLIA AVE | | | | MONROVIA | CA | 91016-3325 | |
| SCHADEGG MECHANICAL INC | 225 BRIDGEPOINT DRIVE | | | | SOUTH SAINT PAUL | MN | 55075 | |
| SCHAEDLER YESCO DIST INC | P O BOX 4990 | | | | HARRISBURG | PA | 17111-0990 | |
| SCHAEDLER YESCO DISTRIBUTION | 3982 PAXTON STREET | PO BOX 4990 | | | HARRISBURG | PA | 17111 | |
| SCHAEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAEFER EQUIPMENT | 1590 PHOENIX RD NE | | | | WARREN | OH | 44483-2855 | |
| SCHAEFER EQUIPMENT | 1805 S KERBY RD | | | | CORUNNA | MI | 48817 | |
| SCHAFFER PARTNERS INCORPORATED | 6545 CARNEGIE AVE | | | | CLEVELAND | OH | 44103 | |
| SCHARTNER IMPLEMENT INC | 862 SOUTH DULUTH | | | | STURGEON BAY | WI | 54235-3807 | |
| SCHAWK INC | 537 E. PETE ROSE WAY | STE. 100 | | | CINCINNATI | OH | 45202 | |
| SCHAWK INC | PO BOX 70849 | | | | CHICAGO | IL | 60673-0849 | |
| SCHC PEDIATRIC ASSOCIATES LLC | PO BOX 26968 | | | | PHILADELPHIA | PA | 19134-1043 | |
| SCHELLENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHENDEL PEST SERVICES | 1035 SE QUINCY ST | | | | TOPEKA | KS | 66612-1117 | |
| SCHENKELBERG IMPLEMENT | 21071 180TH ST | | | | CARROLL | IA | 51401-8708 | |
| SCHENKER LOGISTICS INC | 3049 WESTWAY DR | | | | EDWARDSVILLE | IL | 62025-7045 | |
| SCHERBA INDUSTRIES INC | 2880 INTERSTATE PARKWAY | | | | BRUNSWICK | OH | 44212 | |
| SCHERING PLOUGH INC | POB 377 3022 JACKSON AVE | | | | MEMPHIS | TN | 38151-0001 | |
| SCHERINGPLOUGH CORP | 8050 MICROSOFT WAY | | | | CHARLOTTE | NC | 28273-8105 | |
| SCHERMERHORN BROS CO | PO BOX 99035 | | | | CHICAGO | IL | 60693-9035 | |
| SCHERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHERVIER NURSING CARE CTR | 2975 INDEPENDENCE AVE | | | | RIVERDALE | NY | 10463-4620 | |
| SCHICK SHADEL HOSPITAL | 12101 AMBAUM BLVD SW | | | | SEATTLE | WA | 98146-2651 | |
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| SCHIFF | PO BOX 401 | | | | BROADWAY | VA | 00808-0401 | |
| SCHIFF HARDIN LLP | 233 S WACKER DR #6600 | | | | CHICAGO | IL | 60606 | |
| SCHIFF JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHILLING BROTHERS INC | PO BOX 374 | | | | NEWTON | IL | 62448-0374 | |
| SCHILTZ ENTERPRISES INC | PO BOX 4356 | | | | JOHNSON CITY | TN | 37602 | |
| SCHINDLER ELEVATOR CORP | 3607 INTERCHANGE ROAD | | | | COLUMBUS | OH | 43204 | |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| SCHINDLER ELEVATOR CORP SERV | PO BOX 1050 | | | | HOLLAND | OH | 43528-1050 | |
| SCHINDLER ELEVATOR CORPORATION | MOD PRODUCTS | PO BOX 960 | | | HOLLAND | OH | 43528-0960 | |
| SCHINTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLICHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLUNDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIDT AUTO SERVICES LLC | 131 WAKELON ST | | | | ZEBULON | NC | 27597-2404 | |
| SCHMIDT CONTRACTING INC | 1111 MAURICE ST | | | | JASPER | IN | 47546-3748 | |
| SCHMIDT EQUIPMENT INC | ROUTE 20 PO BOX 578 | | | | NORTH OXFORD | MA | 01537 | |
| SCHMIDT-GOODMAN OFFICE PRODCT | 1920 NORTH BROADWAY | | | | ROCHESTER | MN | 55906-4003 | |
| SCHMITT AND LASCURETTES LLC | 1508 GENESEE ST | | | | UTICA | NY | 13502-5178 | |
| SCHMITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNACKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNECK MEDICAL CENTER | 411 W TIPTON ST | | | | SEYMOUR | IN | 47274-2363 | |
| SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER ELECTRIC | 1215 SAN DARIO AVE STE 4 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC | PO BOX 2940 | | | | LOVES PARK | IL | 61132-2940 | |
| SCHNEIDER ELECTRIC | STE 4957 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC  EP44 | 1215 SAN DARIO AVE # 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC  HUNTINGTON | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC  PE12 | 1215 SAN DARIO AVE # 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC  PL48 | 1215 SAN DARIO AVE # 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC  SLC | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC BLDG AMERICAS INC | PO BOX 841868 | | | | DALLAS | TX | 75284-1868 | |
| SCHNEIDER ELECTRIC LLC | 1215 SAN DARIO AVE STE 4216 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC LLC | 3500 PELCO WAY | | | | CLOVIS | CA | 93612-5620 | |
| SCHNEIDER ELECTRIC MEXICO, SA DE CV | 1121 A CALZ. JAVIER ROJO GOMEZ | COL. GUADALUPE DEL MORAL MEXICO , Df | | | | DF | 09300 | MEXICO |
| SCHNEIDER ELECTRIC MONTERREY | BLVD APODACA | NO 100 TECHNOLOGY PARK | | | APODACA NL 66600 | | | MEXICO |
| SCHNEIDER ELECTRIC MONTERREY | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC PA | 201 CUMBERLAND PKWY | | | | MECHANICSBURG | PA | 17055-5664 | |
| SCHNEIDER ELECTRIC PA | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC USA INC | 1215 SAN DARIO AVE | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC USA INC | 1601 MERCER RD | | | | LEXINGTON | KY | 40511-1025 | |
| SCHNEIDER ELECTRIC USA INC | 5460 POTTSVILLE PIKE | A LEESPORT PA 19533 USA TAX ID: 36-2440683 | | | | | | |
| SCHNEIDER ELECTRIC USA, INC | 1415 S ROSELLE ROAD | PALATINE, IL USA TAX ID: 36-2440683 | | | | | 60067 | |
| SCHNEIDER ELECTRICCEDAR RAPIDS | 1601 MERCER RD | | | | LEXINGTON | KY | 40511-1025 | |
| SCHNEIDER ELECTRICCEDAR RAPIDS | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICCOLUMBIA | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICHUNTINGTON | 1215 SAN DARIO AVE | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICKNIGHTDALE | STE 4719 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICLEXINGTON | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICOXFORD | #4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICOXFORD OX16 | 1215 SAN DARIO AVE STE 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICSM17 | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICSN46 | 1215 SAN DARIO AVE # 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER INDUSTRIAL TLAXCALA SA DE CV | K 17.5 VIA CORTA SANTA ANA-PUEBLA | | | | ACUAMANALA | TLAXCALA | 90860 | MEXICO |
| SCHNEIDER NATIONAL | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SCHNEIDER NATIONAL | P O BOX 2500 | | | | GREEN BAY | WI | 54306-2500 | |
| SCHNEIDER NATIONAL | PO BOX 2500 | | | | GREEB BAY | WI | 54306-2500 | |
| SCHNEIDER R&D | BLVD APODACA 100 | TECHNOLOGY PARK | | | APODACA, N.L. | | CP66600 | MEXICO |
| SCHNEIDER-JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNITZER STEEL RANCHO CORDO | PO BOX 29078 | | | | PORTLAND | OR | 97296-9078 | |
| SCHOENBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOENBERGER | ATTENTION: LARRY HOTCHKISS, ESQ. | 24103 STATE ROUTE 104 | | | CIRCLEVILLE | OH | 43113 | |
| SCHOENHERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOENING TECHNOLOGY GROUP, INC. | NATIONAL IT | 470 COTTAGE AVENUE | | | GLEN ELLYN | IL | 60317 | |
| SCHOFIELD HDW | P O BOX 3908 | | | | FLORENCE | SC | 29502-3908 | |
| SCHOLASTIC INC | PO BOX 416851 | | | | BOSTON | MA | 02241-6851 | |
| SCHOLTEN CONSTRUCTION CO | 1308 LINDEN AVENUE | | | | DAYTON | OH | 45410-2898 | |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE 3RD AVE | | | | FORT LAUDERDALE | FL | 33301-3125 | |
| SCHOOL DISTRICT OF KANSAS CITY MISSOURI | PO BOX 15568 | | | | KANSAS CITY | MO | 64106-0568 | |
| SCHOOL FINANCIAL CU | PO BOX 526001 | | | | SACRAMENTO | CA | 95852-6001 | |
| SCHOOL OF NURSING UPMC | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232-1304 | |
| SCHOOL TECHNOLOGY ASSOC INC | PO BOX 308 | | | | STONE LAKE | WI | 54876 | |
| SCHOVAJSA CATERING & PROCESSING INC | PO BOX 13 | | | | BLEIBERVILLE | TX | 78931 | |
| SCHRADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHRAITLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHREIBER | 1785 PEACH CIRCLE | | | | HANFORD | CA | 93230 | |
| SCHREIBER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHRIMSHER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULENBURG PRNTNG & OFFC SPPL | PO BOX 429 | | | | SCHULENBURG | TX | 78956-0429 | |
| SCHULTZ EQUIP & PARTS CO INC | PO BOX 100 | | | | IRON MOUNTAIN | MI | 49801-0100 | |
| SCHULTZ GRAPHICS INC | 121 CARDINAL COURT #2 | | | | RUSSELL | KY | 41169-1505 | |
| SCHULZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMACHER CONSTRUCTION | 412 LAKE AVE NE | | | | MASSILON | OH | 44646-4352 | |
| SCHUMPERT HEALTH SYSTEMS | PO BOX 21976 | | | | SHREVEPORT | LA | 71120-1976 | |
| SCHUNEMAN EQUIPMENT CO | PO BOX 229-SOUTH HIGHWAY 15 | | | | MILBANK | SD | 57252-0229 | |
| SCHURLKNIGHT & RIVERS  P A | PO BOX 6589 | | | | FLORENCE | SC | 29502-6589 | |
| SCHUSTER  BUTTREY & WING | PO BOX 311 - 79 HANOVER ST | | | | LEBANON | NH | 03766-0311 | |
| SCHUSTER COMPANY | 20 YORKTON CT | | | | SAINT PAUL | MN | 55117-1065 | |
| SCHUTZMAN CO INC | P O BOX 621872 | | | | LITTLETON | CO | 80162-1872 | |
| SCHUTZMAN COMPANY INC | PO BOX 621872 | | | | LITTLETON | CO | 80162-1872 | |
| SCHUYLER COUNTY NURSING HOME | RT 1 HWY 63 N | | | | QUEEN CITY | MO | 63561-9801 | |
| SCHUYLER HOSPITAL | 220 STEUBEN ST | | | | MONTOUR FALLS | NY | 14865-9740 | |
| SCHUYLER PRINTING | 71 KEARNY AVE | | | | KEARNY | NJ | 07032-2334 | |
| SCHUYLKILL MED CTRE NORWGN ST | 700 E NORWEGIAN ST | | | | POTTSVILLE | PA | 17901-2710 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWAAB INC | EXPRESS STAMP | PO BOX 445 | | | BUTLER | WI | 53007-0445 | |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | |
| SCHWAN GM AUTO CENTER | PO BOX 1216 | | | | BISMARCK | ND | 58502-1216 | |
| SCHWEISSGUTH BROTHERS | PO BOX 7 | | | | DUTZOW | MO | 63342-0007 | |
| SCHWEISSGUTH BROTHERS  INC | P O BOX 7 | | | | DUTZOW | MO | 63342-0007 | |
| SCHWEISSGUTH BROTHERS I | 1218 WEST SPRINGFIELD | | | | UNION | MO | 63084-1763 | |
| SCIENCE & TECHNOLOGY CORP. | 21 ENTERPRISE PKWY #150 | | | | HAMPTON | VA | 23666-5413 | |
| SCIENCE OPERATIONS | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| SCIENCE OPERATIONS/MARKETING | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| SCIENTIFIC MEETINGS - AHA | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| SCIENTIFIC SESSIONS | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| SCIOTO LLC | BIN 88604 | | | | MILWAUKEE | WI | 53288-0604 | |
| SCIOTO VALVE AND FITTING CO | 200 HOFF ROAD | STE. M | | | WESTERVILLE | OH | 43082 | |
| SCL HEALTH SYSTEM | STE 2008 | 2480 W 26TH AVE | | | DENVER | CO | 80211-5326 | |
| SCL HEALTH SYSTEM | SUITE 2008 ACCTS PAYABLE | 2480 W 26TH AVE | | | DENVER | CO | 80211-5309 | |
| SCL HTLH SYSTEMEXEMPLA HC | RE ST FRANCIS HC APSS | 2480 W 26TH AVE STE 2008 | | | DENVER | CO | 80211-5326 | |
| SCOOPS | 92 OLD RIDGEFIELD RD | | | | WILTON | CT | 06897-3017 | |
| SCOOTER'S OIL & LUBE | 614 S ELM ST | | | | ROYSE CITY | TX | 75189-4311 | |
| SCOPE | 6300 WEST LOOP S #100 | | | | BELLAIRE | TX | 77401-2930 | |
| SCOR REINSURANCE | 101 S TRYON ST STE 30 | | | | CHARLOTTE | NC | 28280-0002 | |
| SCOR US CORP | 11625 ROSEWOOD ST | | | | LEAWOOD | KS | 66211-2000 | |
| SCOTLAND BLIND | 511 LAUNCHWOOD DR | | | | LAURINBURG | NC | 28352-5502 | |
| SCOTLAND MEMORIAL HOSPITAL | 450 E SIGLER AVE | | | | MEMPHIS | MO | 63555-1726 | |
| SCOTLAND MEMORIAL HOSPITAL | 500 LAUCHWOOD DR | | | | LAURINBURG | NC | 28352-5501 | |
| SCOTLYNN INVESTMENTS INC | 1150 VITTORIG RD | | | | VITTORIA | ON | N0E 1W0 | CANADA |
| SCOTSMAN | 775 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| SCOTSMAN ICE SYSTEMS | PO BOX 890 | | | | FAIRFAX | SC | 29827 | |
| SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT A  BABBITT  PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT A SCHARER MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT AND WHITE | 2401 SOUTH 31ST STREET | | | | TEMPLE | TX | 76508 | |
| SCOTT AND WHITE | 5701 AIRPORT ROAD | | | | TEMPLE | TX | 76502 | |
| SCOTT COUNTY HEALTH DEPT | 1471 N GARDNER ST | | | | SCOTTSBURG | IN | 47170-7751 | |
| SCOTT D NEWLIN DMD MS PC | 303 JUNGERMAN RD | | | | SAINT PETERS | MO | 63376-5366 | |
| SCOTT D SHELL DVM | 18814 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023-5022 | |
| SCOTT DEL ELECTRIC | PO BOX 29535 | | | | DALLAS | TX | 75229-0535 | |
| SCOTT DEL ELECTRIC INC | P O BOX 29535 | | | | DALLAS | TX | 75229-0535 | |
| SCOTT FRASER ANTIQUES | 2 WINDING WAY | | | | ROCKPORT | ME | 04856-0010 | |
| SCOTT GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT LAMINATING | 1801 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| SCOTT LITHOGRAPHING CO INC | 1870 TUCKER INDUSTRIAL ROAD | | | | TUCKER | GA | 30084 | |
| SCOTT MEMORIAL HOSPITAL | 1451 N GARDNER ST | | | | SCOTTSBURG | IN | 47170-7751 | |
| SCOTT OEDER TRUCKING | 4704 STUBBS MILL RD | | | | MORROW | OH | 45152-8339 | |
| SCOTT OF ALL TRADES LLC | 1562 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205-1155 | |
| SCOTT OFFICE PRODUCTS INC | 315 SOUTH UNION AVE | | | | PUEBLO | CO | 81003-3429 | |
| SCOTT PALMER MD LLC | 1611 W HARRISON ST | | | | CHICAGO | IL | 60612-4861 | |
| SCOTT RANDOLPH TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 | |
| SCOTT REGIONAL HOSPITAL | AP SCOTT REGIONAL HOSP NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| SCOTT SABOLICH PROSTHETIC | 10201 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-6217 | |
| SCOTT SEMAR HOME BUILDERS | 3645 VANTAGE LANE | | | | GLENVIEW | IL | 60026-1312 | |
| SCOTT SHOWLER ATTN AT LAW | PO BOX 9237 | | | | REDLANDS | CA | 92375-2437 | |
| SCOTTISH RE  INC | 14120 BALLANTYNE CORP PL #300 | | | | CHARLOTTE | NC | 28277-3169 | |
| SCOTT-MACON LTD | 139 CLENDENNING RD | | | | HOUMA | LA | 70363-5523 | |
| SCOTTS AUTO SERVICE CENTER | 209 WHITE ST | | | | NEW CASTLE | PA | 16101-4053 | |
| SCOTTS BUSINESS FORMS | PO BOX 927 | | | | ADA | MI | 49301-0927 | |
| SCOTTS COMPANY | 14111 SCOTTSLAWN RD | | | | MARYSVILLE | OH | 43041-0001 | |
| SCOTTS FURNITURE INC | 18451 SUSSEX HWY | | | | BRIDGEVILLE | DE | 19933-4471 | |
| SCOTTS LAWN SERVICE PROMO | 14111 SCOTTSLAWN RD | | | | MARYSVILLE | OH | 43041-7800 | |
| SCOTTS MIRACLE GRO CO | 14111 SCOTTSLAWN ROAD | | | | MARYSVILLE | | | |
| SCOTTS MIRACLEGRO | 13053 PARKSIDE DR | | | | FISHERS | IN | 46038-8878 | |
| SCOTTS MIRACLE-GRO | 14111 SCOTTSLAWN RD | | | | MARYSVILLE | OH | 43041-7800 | |
| SCOTT'S TRACTOR & EQUIPMENT CO | 2019 FREEWAY DR | | | | REIDSVILLE | NC | 27320-7205 | |
| SCOTTSDALE HEALTHCARE | 7400 E OSBORN | | | | SCOTTSDALE | AZ | 85215-6432 | |
| SCOTTSDALE HEALTHCARE | PO BOX 1270 | | | | SCOTTSDALE | AZ | 85252-1270 | |
| SCOTTSDALE HOTEL LLC | 7277 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-3319 | |
| SCOTTSDALE WINNELSON CO | 1102 W SOUTHERN AVE STE 1 | | | | TEMPE | AZ | 85282-4558 | |
| SCREEN USA | PO BOX 3235 CHURCH STREET STATION | | | | NEW YORK | NY | 10008-3235 | |
| SCREENVISION CINEMA NETWORK | 1411 BROADWAY FL 33 | | | | NEW YORK | NY | 10018-3423 | |
| SCRIPPS CLINIC | PO BOX 2469 | | | | LA JOLLA | CA | 92038-2469 | |
| SCRIPPS GREEN HOSPITAL | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS HEALTH | 10170 SORRENTO VALLEY ROAD | | | | SAN DIEGO | CA | 92121 | |
| SCRIPPS HEALTH | 4275 CAMPUS POINT COURT | | | | SAN DIEGO | CA | 92121 | |
| SCRIPPS HEALTH-CORPORATE | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS MEMORIAL HOSPITAL ENCINITAS | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS MEMORIAL HOSPITAL LA JOLLA | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS MERCY HOSPITAL | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS MERCY HOSPITAL CHULA VISTA | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCROGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCROLL MEXICO LLC PLT 84 | 6100 S INTERNATIONAL PKWY #600 | | | | MCALLEN | TX | 78503-8993 | |
| SCROLLMOTION INC | 7 PENN PLAZA | STE. 1112 | | | NEW YORK | NY | 10025 | |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | |
| SCRUBBY'S | 22001 NE HALSEY ST | | | | FAIRVIEW | OR | 97024-9611 | |
| SCRUBBYS CAR WASH | 22001 NE HALSEY | | | | FAIRVIEW | OR | 97024 | |

Official Standard Retail Business
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SCRUGGS FARM LAWN & GARDEN | 3575 TOM WATSON DRIVE | | | | SALTILLO | MS | 38866-9384 | |
| SCTSS, LLC | 21 CORPORATE DR STE 204 | | | | CLIFTON PARK | NY | 12065-8643 | |
| SCUL STUDIOS INC | 375 NORTH MCCLELLAN | | | | MARQUETTE | MI | 49855 | |
| SCULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCULLY PACKING LLC | PO BOX 620 | | | | FINLEY | CA | 95435-0620 | |
| SD PAYROLL & FORMS SERVICES | 5 COLD SPRING LANE | | | | KENNEBUNK | ME | 04043-6405 | |
| SDMILLER COORS | 1414 RADCLIFFE ST STE 300 | | | | BRISTOL | PA | 19007-5420 | |
| SDS MARKETING INC | 2835 ZELDA ROAD-STE 3 | | | | MONTGOMERY | AL | 36106-2667 | |
| SEA RAY BOATS | 800 S GAY ST # 1200 | | | | KNOXVILLE | TN | 37929-9729 | |
| SEA STAR LINE  LLC | PO BOX 4129 | | | | FEDERAL WAY | WA | 98063-4126 | |
| SEA STAR LINES LLC | 10550 DEERWOOD PARK BLVD. | #509 | | | JACKSONVILLE | FL | 32256 | |
| SEA STAR SOLUTIONS | 640 N LEWIS RD | | | | LIMERICK | PA | 19468-1228 | |
| SEABOARD OFFSET SUPPLY INC | 1265 TALBOT AVE | | | | JACKSONVILLE | FL | 32205 | |
| SEABOARD PRODUCE DISTRIBUTORS INC | PO BOX 6229 | | | | OXNARD | CA | 93031 | |
| SEABOARD TAMPA TERMINALS INC | 3455 N W 54 STREET | ATTN ACCOUNTS RECEIVABLE | | | MIAMI | FL | 33142 | |
| SEABOARD TAMPA TERMINALS INC | 6708 HARNEY ROAD | | | | TAMPA | FL | 33610 | |
| SEACLIFF COUNTRY CLUB | 6501 PALM AVE | | | | HUNTINGTON BEACH | CA | 92648-2611 | |
| SEACOAST / HOVER INSURANCE | PO BOX 7378 | | | | HILTON HEAD ISLAND | SC | 29938-7378 | |
| SEACOAST SURGERY  LLC | 16 HOSPITAL DR | | | | YORK | ME | 03909 | |
| SEACREST MRI | 2828 S SEACREST BLVD #202 | | | | BOYNTON BEACH | FL | 33435-7944 | |
| SEADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAGATE OFFICE PRODUCTS | 1044 HAMILTON DRIVE | | | | HOLLAND | OH | 43528-8166 | |
| SEAGRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEA-LAND CHEMICAL CO | 821 WESTPOINT PKWY | | | | WESTLAKE | OH | 44145-1545 | |
| SEALED AIR CORP | 200 RIVERFRONT BLVD | | | | ELMWOOD PARK | NJ | 07407 | |
| SEALED AIR CORP | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | |
| SEALED AIR CORP | 5687 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-5687 | |
| SEALED AIR CORP | PO BOX 277835 | | | | ATLANTA | GA | 30384 | |
| SEALED AIR CORP | SHANKLIN CORPORATION | PO BOX 406735 | | | ATLANTA | GA | 30384-6735 | |
| SEALED AIR CORPORATION | 7 INDEPENDENCE POINT STE 200 | | | | GREENVILLE | SC | 29615-4568 | |
| SEAMAN PAPER COMPANY OF | PO BOX 21 | | | | BALDWINVILLE | MA | 01436 | |
| SEA-QUENTIAL MARKETING  INC | 5773 ARROWHEAD | | | | VIRGINIA BEACH | VA | 23462-3200 | |
| SEARCH 2CLOSE OF COLUMBUS | 10254 SAWMILL PKWY | | | | COLUMBUS | OH | 43065-9189 | |
| SEARIVER MARITIME | PO BOX 1512 | | | | HOUSTON | TX | 77251-1512 | |
| SEARS | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675-1674 | |
| SEARS | CAROLINA MALL | 1480 CNCRD PKWY NO | | | CONCORD | NC | 28025 | |
| SEARS | INLAND CENTER | 100 INLAND CENTER DR | | | SAN BERNARDINO | CA | 92408 | |
| SEARS | MERCED (W OLIVE AVE) | 1011 W OLIVE AVE | | | MERCED | CA | 95340 | |
| SEARS | MORENO VALLEY MALL | 22550 TOWNGATE CIR | | | MORENO | CA | 92553 | |
| SEARS | MT BERRY SQUARE MALL | 600 MT BERRY SQUARE | | | ROME | GA | 30165 | |
| SEARS | NORTHGATE MALL | 9000 NO GATE MALL | | | SAN RAFAEL | CA | 94903 | |
| SEARS | NORTHRIDGE FASHION CENTER | 1000 NORTHRIDGE FASHION CENTRE | | | NORTHRIDGE | CA | 91324 | |
| SEARS | RIVERSIDE (ARLINGTON AVE) | 5261 ARLINGTON AVE | | | RIVERSIDE | CA | 92504 | |
| SEARS | SOUTH SHORE PLAZA | 250 GRANITE ST | | | BRAINTREE | MA | 02184 | |
| SEARS | SUN VALLEY MALL | 1001 SUN VALLEY BLVD | | | CONCORD | CA | 94520 | |
| SEARS | VALLEY PLAZA | 3001 MING AVE | | | BAKERSFIELD | CA | 93304 | |
| SEARS | WEST VALLEY MALL | 3350 S NAGLEE RD | | | TRACY | CA | 95376 | |
| SEARS HOLDINGS MANAGEMENT CORP | 3333 BEVERLY RD | DC-173B | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| SEARS OPTICAL #1147 | 892 BUENA VISTA WAY | | | | CHULA VISTA | CA | 91910-6808 | |
| SEARS OPTICAL #1148 | 210 E VIA RANCHO PKWY | | | | ESCONDIDO | CA | 92025-8005 | |
| SEARS OPTICAL #1404 | 1324 AIDA DRIVE REYNOLDSBURG SHOPPING CENTER | | | | REYNOLDSBURG | OH | 43068 | |
| SEARS OPTICAL #562 | 1700 STONERIDGE MALL | | | | PLEASANTON | CA | 94588-3271 | |
| SEARS PORTRAIT STUDIO 46018 | PARKWAY CENTER MALL | 1165 MCKINNEY LN | | | PITTSBURGH | PA | 15220-3417 | |
| SEASCAPE GOLF CLUB | 610 CLUBHOUSE DR | | | | APTOS | CA | 95003-4868 | |
| SEASHORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEASIDE GRAPHICS & PRINTING | 18627 BROOKHURST ST #282 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| SEASIDE PHARMACY | 224 POST RD | | | | WESTERLY | RI | 02891-2682 | |
| SEASONS 4, INC | 4500 INDUSTRIAL ACCESS RD | | | | DOUGLASVILLE | GA | 30134 | |
| SEATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEATTLE CANCER CARE ALLIANCE | MAIL STOP LG12 | PO BOX 19023 | | | SEATTLE | WA | 98109-1023 | |
| SEATTLE CANCER CARE ALLIANCE | PO BOX 19023 | | | | SEATTLE | WA | 98109-1023 | |
| SEATTLE CHILDRENS HOSPITAL | 4800 SAND POINT WAY NE | | | | SEATTLE | WA | 98105-3901 | |
| SEATTLE CHILDRENS HOSPITAL | PO BOX 5371 RC505 | | | | SEATTLE | WA | 98145-5005 | |
| SEATTLE MARRIOTT BELLEVUE | 2252S SE 64TH PL | | | | ISSAQUAH | WA | 98027-5383 | |
| SEATTLE PLASTICS | 309 S CLOVERDALE STREET | #E7 | | | SEATTLE | WA | 98108 | |
| SEAWAY BANK AND TRUST COMPANY | 645 E 87TH | | | | CHICAGO | IL | 60619 | |
| SEAWAY NATIONAL BANK | 645 E 87TH ST | | | | CHICAGO | IL | 60619-6101 | |
| SEAWAY PRINTING COMPANY | PO BOX 10413 | | | | GREEN BAY | WI | 54307 | |
| SEAWIND TOURS & TRAVEL | 725 KAPIOLANI BLVD STE 301 | | | | HONOLULU | HI | 96813 | |
| SEBASTIAN OFFICE SUPPLY CO | 920 HARRISON ST | | | | SEBASTIAN | FL | 32958-4655 | |
| SEBASTIAN RIVER MEDICAL CENTER | 13695 US HIGHWAY 1 | | | | SEBASTIAN | FL | 32958-3230 | |
| SEBBENS LAWN SERVICE | 24 GLENN DRIVE | | | | TOLLAND | CT | 06084 | |
| SEBBEN'S LAWN SVC - M J SEBBEN | 24 GLENN DR | | | | TOLLAND | CT | 06084 | |
| SECCOMBES MENS SHOP INC | 171 MAIN ST | | | | ANSONIA | CT | 06401-1805 | |
| SECOND CHILDHOOD | 540 GRAND PRE AVE | | | | KALAMAZOO | MI | 49006-2904 | |
| SECOND START | 17 KNIGHT STREET | | | | CONCORD | NH | 03301-3212 | |
| SICORD PRINTING INCORPORATED | 11332 120TH AVENUE NE #119 | | | | KIRKLAND | WA | 98033 | |
| SECRET CHARM | 1437 E 20TH ST | | | | LOS ANGELES | CA | 90011-1301 | |
| SECRETARIO DE HACIENDA | CARR 866 KM 09 | BO SABANA SECA | | | TOA BAJA | PR | 00949 | |
| SECRETARY OF STATE | 202 N CARSON STREET | | | | CARSON CITY | NV | 89701-4201 | |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET | | | | SPRINGFIELD | IL | 62756-5510 | |
| SECRETARY OF STATE | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | PO BOX 150470 | | | | HARTFORD | CT | 06115-0470 | |
| SECRETARY OF STATE | PO BOX 1767 | | | | JEFFERSON CITY | MO | 65102-1767 | |
| SECRETARY OF STATE | STATE OF NORTH DAKOTA | PO BOX 5513 | | | BISMARCK | ND | 58506-5513 | |
| SECRETARY OF THE STATE OF OHIO | P O BOX 788 | | | | COLUMBUS | OH | 43216 | |
| SECU CREDIT UNION | 971 CORPORATE BLVD STE 309 | | | | LINTHICUM | MD | 21090-2337 | |

In re Standard Register Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SECURCOM INC | PO BOX 116 | | | | MINSTER | OH | 45865 | |
| SECURE ID LLC | 2000 E DOWLING RD UNIT #9 | | | | ANCHORAGE | AK | 99507 | |
| SECUREMARK DECAL CORP | 20 NUTMEG DR | | | | TRUMBULL | CT | 06611 | |
| SECURENET LLC | 1445 RESEARCH BLVD STE 210 | | | | ROCKVILLE | MD | 20850 | |
| SECURIAN FINANCIAL GROUP INC | 400 ROBERT ST N | AP A6 3465 | | | ST PAUL | MN | 55101-2015 | |
| SECURITY 101 DALLAS | 8708 N ROYAL LN | | | | IRVING | TX | 75063 | |
| SECURITY 1ST FED CREDIT UNION | 3700 N 12TH ST | | | | MCALLEN | TX | 78501-3813 | |
| SECURITY FORCES INC | 1020 EUCLID AVE | | | | CHARLOTTE | NC | 28203 | |
| SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| SECURITY OF NORTH AMERICA | 2683 PINE STREET | | | | SAN FRANCISCO | CA | 94115 | |
| SECURITY PRINTING SOLUTIONS | 129 GREEN STREET | | | | MEDFIELD | MA | 02052-1918 | |
| SECURITY SAVINGS BANK  SSB | PO BOX 10069 | | | | SOUTHPORT | NC | 28461 | |
| SECURITY SEAL INC | 6865 MICHIGAN AVE | | | | DETROIT | MI | 48210-2896 | |
| SECURITY SOFTWARE INC | PO BOX 1130 | | | | AGOURA HILLS | CA | 91376-1130 | |
| SECURITY STATE BANK | PO BOX 29004 | | | | KERRVILLE | TX | 78029-0040 | |
| SECURITY WORKS INC | P O BOX 924 | | | | TROUTMAN | NC | 28166-9024 | |
| SEDAN CITY HOSPITAL | 300 W NORTH ST | | | | SEDAN | KS | 67361-1051 | |
| SEDGEWICK ASSOCIATES | PO BOX 359 | | | | NORTH SCITUATE | MA | 02060-0359 | |
| SEE SPECIAL INSTRUCTIONS | CADD EMERGENCY PROCESS | | | | DAYTON | OH | 45417 | |
| SEEBRIDGE MEDIA | P O BOX 123077 DEPT 3077 | | | | DALLAS | TX | 75312-3077 | |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | |
| SEEBRIDGE MEDIA LLC | DEPT 3077 | P O BOX 123077 | | | DALLAS | TX | 75312-3077 | |
| SEEGERS PRINTING | 210 N CENTER ST | | | | TURLOCK | CA | 95380-4003 | |
| SEEGERS PRINTING | 210 NORTH CNETER STREET | | | | TURLOCK | CA | 95380 | |
| SEEKONK OIL CO | 820 R TAUNTON AVE | | | | SEEKONK | MA | 02771 | |
| SEELEY FLORISTS | 4301 COLLEY AVE | | | | NORFOLK | VA | 23508 | |
| SEELY & DURLAND INC | 13 OAKLAND AVE | | | | WARWICK | NY | 10990-1505 | |
| SEES CANDIES | 210 EL CAMINO REAL | | | | SOUTH SAN FRANCISCO | CA | 94080-5698 | |
| SEESE SEVEDA CONSTRUCTION | 643 W EXCHANGE ST | | | | AKRON | OH | 44302-1326 | |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640-0370 | |
| SEGA OF AMERICA INC (T) | 350 RHODE ISLAND ST STE 400 | | | | SAN FRANCISCO | CA | 94103-5188 | |
| SEGAL ROITMAN LLP | 111 DEVONSHIRE STREET | 5TH FLOOR | | | BOSTON | MA | 02109 | |
| SEGOVIA DESIGN + | 45 TACOMA ST | | | | ASHEVILLE | NC | 28801-1621 | |
| SEH AMERICA | 4111 NE 112TH AVE | | | | VANCOUVER | WA | 98682-6776 | |
| SEH GRAPHICS | 7913 DANIEL AVE | | | | CAMP DENNISON | OH | 45111-9706 | |
| SEHOME EXPRESS LUBE | 835 LINCOLN STREET | | | | BELLINGHAM | WA | 98229-2812 | |
| SEHRAYA LLC | 7571 W IRLO BRONSON HWY | | | | KISSIMMEE | FL | 34747-1725 | |
| SEI | 1 FREEDOM VALLEY DR | | | | OAKS | PA | 19456-9989 | |
| SEIBERLICH TRANE | 66 SOUTHGATE BLVD | | | | NEW CASTLE | DE | 19720 | |
| SEICH RUFFO GRAPHIC DESIGH | 6100 ROCKSIDE WOODS BLVD N STE 205 | | | | INDEPENDENCE | OH | 44131-2340 | |
| SEIDELL ENTERPRISES INC | 645 S 32ND ST | | | | RICHMOND | CA | 94804-4103 | |
| SEIDL'S BINDERY INC | PO BOX 550229 | | | | HOUSTON | TX | 77255-0229 | |
| SEIFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIFFU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEILER OFFICE SYSTEMS | 7218 WOODBROOK DR | | | | TAMPA | FL | 33625-3259 | |
| SEINTS STEEL SA DE CV | 471 TOMASITA MONTEMAYOR HERNANDEZ | COLINAS DEL SOL | | | BENITO JUAREZ | NUEVO LEON | 67250 | MEXICO |
| SEISA TRADING | PO BOX 13438 | | | | EL PASO | TX | 79913-3438 | |
| SEJONG ALABAMA LLC | 450 OLD FORT RD E | | | | FORT DEPOSIT | AL | 36032-4038 | |
| SEKURE CONTROLS | 3714 RUNGE STREET | | | | FRANKLIN PARK | IL | 60131 | |
| SELCO COMPANIES | 8909 EAST 21ST STREET | | | | TULSA | OK | 74129 | |
| SELECT BUSINESS FORMS INC | 911 MONROEVILLE RD | | | | MULLICA HILL | NJ | 08062 | |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | |
| SELECT IMPRESSIONS | 2215 CLAXTER RD NE | | | | SALEM | OR | 97303-2310 | |
| SELECT PORTFOLIO SERVICING | 3815 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115-4412 | |
| SELECT PRINTING AND GRAPHICS LLC | 1305 WILLED CREEK DR | | | | ROSWELL | GA | 30075-3248 | |
| SELECT SPECIALTY HOSPITAL | 1012 E WILLETTA ST 4TH FL | | | | PHOENIX | AZ | 85006-2749 | |
| SELECT SPECIALTY HOSPITAL | 3524 NW 56TH ST | | | | OKLAHOMA CITY | OK | 73112-4518 | |
| SELECT SPECIALTY HOSPITAL | 375 DIXMYTH AVE | | | | CINCINNATI | OH | 45220-2489 | |
| SELECT SPECIALTY HOSPITAL | PO BOX 1705 | | | | MECHANICSBURG | PA | 17055-1705 | |
| SELECT SPECIALTY HOSPITAL | PO BOX 1731 SSH-LEXINGTON | | | | MECHANICSBURG | PA | 17055-1731 | |
| SELECT STAFFING | NATIONAL | 3820 STATE STREET | | | SANTA BARBARA | CA | 93105 | |
| SELECTRONICS | PO BOX 9 3898 MAIN STREET | | | | WAITSFIELD | VT | 05673-0009 | |
| SELF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELF REGIONAL HEALTHCARE | 1325 SPRING ST | | | | GREENWOOD | SC | 29646-3860 | |
| SELFLOCK SCREW PRODUCTS | 461 E BRIGHTON AVE | | | | SYRACUSE | NY | 13210-4143 | |
| SELIG ENTERPRISES INC | 1100 SPRING STREET NW STE 550 | | | | ATLANTA | GA | 30309-2857 | |
| SELIG EXECUTIVE LEASING CO | 2510 S 108TH ST | | | | WEST ALLIS | WI | 53227-1924 | |
| SELINSGOVE XPRESS LUBE | PO BOX 72 | | | | MIDDLEBURG | PA | 17842-0072 | |
| SELK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLERS HARDWARE | 4618 PORTICO CT | | | | LOUISVILLE | KY | 40299 | |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | |
| SELLSTROM MFG CO | 2050 HAMMOND DR | | | | SCHAUMBURG | IL | 60173-3810 | |
| SELMA COMMUNITY HOSPBC PROG | PO BOX 1970 | | | | HANFORD | CA | 93232-1970 | |
| SELMA PRINT WORKS | PO BOX 7 | | | | SELMA | AL | 36702-0007 | |
| SELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEMA EQUIPMENT | 11555 HWY 60 BLVD | | | | WANAMINGO | MN | 55983-3801 | |
| SEMA EQUIPMENT INC | 11555 HWY 60 BLVD | PO BOX 69 | | | WANAMINGO | MN | 55983-0069 | |
| SEMCO USA | 150 RIVER RD STE 4A UNIT G | | | | MONTVILLE | NJ | 07045 | |
| SEMCO USA | P O BOX 2040 | | | | W CALDWELL | NJ | 07007-2040 | |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | |
| SEMHAC | 1151 TAYLOR RM 467B | | | | DETROIT | MI | 48202-1732 | |
| SEMINOLE COUNTY HEALTH DEPT | 400 W AIRPORT BLVD | | | | SANFORD | FL | 32773-5489 | |
| SEMINOLE MEDICAL CENTER | 2401 W WRANGLER BLVD | | | | SEMINOLE | OK | 74868-1917 | |
| SEMINOLE MEDICAL CENTER | PO BOX 1870 | | | | TULLAHOMA | TN | 37388-1870 | |

SRA International, Inc., et al. Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SEMINOLE PUBLIC SCHOOLS FCU | 207 SW 6TH ST | | | | SEMINOLE | TX | 79360-4305 | |
| SEMLER BROSSY CONSULTING GROUP LLC | 10940 WILSHIRE BLVD STE 800 | | | | LOS ANGELES | CA | 90024 | |
| SEMPER EXETER PAPER COMPANY LLC | PO BOX 706302 | | | | CINCINNATI | OH | 45270-6302 | |
| SEMPER LLC | LIVERMORE | 110 N. PINE AVENUE, SUITE 615 | | | LONG BEACH | CA | 90802 | |
| SENATOR PROMOTIONAL GROUP USA, INC | PO BOX 105328 | | | | ATLANTA | GA | 30348-5328 | |
| SENCO BRANDS INC | 4270 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245-0001 | |
| SENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENECA OFFICE PRODUCTS | 59 FALL ST | | | | SENECA FALLS | NY | 13148-1478 | |
| SENECA TAPE & LABEL INC | 13821 PROGRESS PARKWAY | | | | CLEVELAND | OH | 44133-4398 | |
| SENECA TAPE AND LABEL | 13821 PROGRESS PKWY | | | | CLEVELAND | OH | 44133-4303 | |
| SENETICX SA DE CV | 2805 MORONES PRIETO | LOMAS DE SAN FRANCISCO | | | ME | NUEVO LEON | 64700 | MEXICO |
| SENGLAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENIOR HEALTH PARTNERS | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| SENIOR LIFESTYLE DEVELOPMENT CO | 111 E WACKER DR STE 2200 | | | | CHICAGO | IL | 60601 | |
| SENIOR SVCS SE VA | 6350 CENTER DR STE 101 | | | | NORFOLK | VA | 23502-4107 | |
| SENIOR TRUST CHARLEVOIX | CHARLEVOIX HEALTHCARE CENTER | 1221 BOONESLICK RD | | | ST CHARLES | MO | 63301 | |
| SENIOR TRUSTCOLUMBIA | 1801 TOWNE DR | | | | COLUMBIA | MO | 65202-2337 | |
| SENIOR TRUSTSEDGWICK | 712 N MONROE AVE | | | | SEDGWICK | KS | 67135-9492 | |
| SENIORS GUIDE | 6001 CARNATION RD | | | | DAYTON | OH | 45449-2903 | |
| SENNCO SOLUTIONS INC | 14407 COIL PLUS DRIVE | UNIT A | | | PLAINFIELD | IL | 60544 | |
| SENNINGER IRRIGATION INC | 16220 E HIGHWAY 50 | | | | CLERMONT | FL | 34711-6266 | |
| SENOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENSIENT COLORS INC | PO BOX 14538 | | | | SAINT LOUIS | MO | 63178-0538 | |
| SENSIENT COLORS NA | 2515 N JEFFERSON AVE | | | | SAINT LOUIS | MO | 63106-1939 | |
| SENSIENT IMAGING TECHNOLGIES | ZI RIOND BOSSON 8 | FILEMENA RODRIGUES | | | CH 1110 MORGES 2 | | | SWITZERLAND |
| SENSORMATIC ELECTRONICS | LOCKBOX 223670 | 500 ROSS STREET #154-0460 | | | PITTSBURGH | PA | 15251-2670 | |
| SENTARA | 6015 POPLAR HALL DR STE 100 | | | | NORFOLK | VA | 23502-3819 | |
| SENTARA - PROMO | 6015 POPLAR HALL DR STE 100 | | | | NORFOLK | VA | 23502-3819 | |
| SENTARA - PROMO CREDIT CARD | 6015 POPLAR HALL DR STE 100 | | | | NORFOLK | VA | 23502-3819 | |
| SENTRY EQUIPMENT | 1001 LOWER LANDING ROAD | STE. 606 | | | BLACKWOOD | NJ | 08012 | |
| SENTRY SECURITY INC | PO BOX 1289 | | | | BRIDGEVIEW | IL | 60455 | |
| SEPTA | 1234 MARKET ST FL 8 | | | | PHILADELPHIA | PA | 19107-3701 | |
| SEPTA | 1234 MARKET ST FL 9 | | | | PHILADELPHIA | PA | 19107-3701 | |
| SEPTA | 4675 N 3RD ST | WYOMING RECEIVING | | | PHILADELPHIA | PA | 19140-1521 | |
| SEPTA | PO BOX 53959 | | | | PHILADELPHIA | PA | 19105-3959 | |
| SEQUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEQUOIA PHYSICIAN NETWORK | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| SEQUOIA GOLF WOODLANDS LLC MGA | 2311 N MILLBEND DR | | | | THE WOODLANDS | TX | 77380-1360 | |
| SEQUOIA HEALTH CENTER | 842 SOUTH AKERS ROAD | | | | VISALIA | CA | 93277-8309 | |
| SEQUOIA HOSPITAL | 170 ALAMEDA DE LAS PULGAS | | | | REDWOOD CITY | CA | 94062-2751 | |
| SEQUOIA KNOLLS | 3207 W SHIELDS AVE | | | | FRESNO | CA | 93722-5293 | |
| SEQUOIA QUALITY CARE NETWORK | 3400 DATA DR 3RD FL | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| SEQUOYAH MEMORIAL HOSPITAL | 213 E REDWOOD AVE | | | | SALLISAW | OK | 74955-2811 | |
| SERAFINO PRINTING CO INC | 516 BLOOMFIELD AVE | | | | VERONA | NJ | 07044-2001 | |
| SERAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENDIPITY | 2268 DUNE DR | | | | AVALON | NJ | 08202-2005 | |
| SERGIO GONZALEZ BALVANERA | LOT 1 PRIVADA SOLARE I MANZANA | REAL DEL SOL | | | TECAMAC | EDO DE MEXICO | 55767 | MEXICO |
| SERI FLEX PRINTERS LLC | 2719 S. CEDAR AVENUE | | | | MARSHFIELD | WI | 54449 | |
| SERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERV-ALL BUSINESS FORMS | 10901 REED HARTMAN HWY STE 209 | | | | CINCINNATI | OH | 45242-2838 | |
| SERVE TECH ENTERPRISES, INC | PO BOX 9216 | | | | AURORA | IL | 60598 | |
| SERVER SUITES LLC | 6281 TRI RIDGE BLVD. | STE. 10 | | | LOVELAND | OH | 45140 | |
| SERVICE 1ST | 1000 CLIFFMINE RD | | | | PITTSBURGH | PA | 15275-1022 | |
| SERVICE ACCOUNTING SYSTEMS | 2607 LEEMAN FERRY RD SW STE 3 | | | | HUNTSVILLE | AL | 35801-5612 | |
| SERVICE BY AIR INC | PO BOX 7777 | | | | OLD BETHPAGE | NY | 11804 | |
| SERVICE COMMUNICATIONS | MITTERA WISCONSIN LLC | PO BOX 310471 | | | DES MOINES | IA | 50331-0471 | |
| SERVICE FORMS AND GRAPHICS INC | 100 TOWER DR STE 236 | | | | BURR RIDGE | IL | 60527-5721 | |
| SERVICE INTERNATIONAL INC | 45 CHERRYHILL AVE | | | | SCARBOROUGH | ON | M1C 1W9 | CANADA |
| SERVICE OFFICE SUPPLY | PO BOX 894 | | | | FLATWOODS | KY | 41139-0894 | |
| SERVICE PLUS MAINTENANCE | 2154 S KALAMATH STREET | | | | DENVER | CO | 80223 | |
| SERVICE PRINTING & SUPPLY INC | 275 CHURCH STREET | | | | ALEXANDER CITY | AL | 35010-2515 | |
| SERVICE PRINTING CO | 2725 MILLER STREET | | | | SAN LEANDRO | CA | 94577 | |
| SERVICE PRO | 1535 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-3615 | |
| SERVICE PRO WASH & LUBE | 14642 N 87TH DR | | | | PEORIA | AZ | 85381-3598 | |
| SERVICE STATION COMPUTER SYS | 650 WORK STREET | | | | SALINAS | CA | 93901-5013 | |
| SERVICE STEEL AEROSPACE | 4609 70TH AVE E | | | | FIFE | WA | 98424-3711 | |
| SERVICE WEB OFFSET | 2203 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| SERVICELINK FNF | 10385 WESTMOOR DR STE 100 | 500 ELDORADO BLVD | | | WESTMINSTER | CO | 80021-2577 | |
| SERVICEMARK | PO BOX 12460 | | | | READING | PA | 19612-2460 | |
| SERVICEMASTER COMMERCIAL SERVICES | 2320 TOWER DRIVE | | | | DOVER | PA | 17315 | |
| SERVICEMASTER COMMERCIAL SERVICES | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120-9417 | |
| SERVICES ORDER CAPTURE DEPT | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| SERVISAIR LLC | 10600 W HIGGINS | | | | ROSEMONT | IL | 60018-3706 | |
| SETECH | 903 INDUSTRIAL DR. | | | | MURFREESBORO | TN | 37129-4928 | |
| SETH D TORREGIANI DO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETON HEALTH | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| SETON MEDICAL CENTER | 1345 PHILOMENA ST STE 266 | PO 300490000002824 | | | AUSTIN | TX | 78723-3210 | |
| SETON MEDICAL CENTER | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| SETON MEDICAL PARK TOWER | 1301 W. 38TH ST #G117 | | | | AUSTIN | TX | 78705-1000 | |
| SETON NEW LIFE CENTER | 1500 SOUTHGATE AVE STE 112 | | | | DALY CITY | CA | 94015-2205 | |
| SETRA | 159 SWANSON RD | | | | BOXBOROUGH | MA | 01719-1316 | |
| SETTON PISTACHIO OF TERRA BELL | PO BOX 11089 | | | | TERRA BELLA | CA | 93270-1089 | |
| SEVEN APPAREL | 347 5TH AVE SUITE 201 | | | | NEW YORK | NY | 10016-5010 | |
| SEVEN ELEVEN HAWAII | 1755 NUUANU AVE 2ND FL | | | | HONOLULU | HI | 96817-3207 | |
| SEVEN OAKS COUNTRY CLUB | 2000 GRAND LAKES AVE | | | | BAKERSFIELD | CA | 93311-2931 | |
| SEVEN RIVERS REG MED CTR | 6201 N SUNCOAST BLVD | | | | CRYSTAL RIVER | FL | 34428-6712 | |
| SEVERNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVERSTAL COLUMBUS | PO BOX 250 | | | | TWO HARBORS | MN | 55616-0250 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SEVERSTAL NA | PO BOX 16390 | | | | TWO HARBORS | MN | 55616-6390 | |
| SEVERSTAL NORTH AMERICA | 14661 ROTUNDA DR | P O BOX 1639 | | | DEARBORN | MI | 48121-1639 | |
| SEVIER-BURGESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVILLE GEAR | 4909 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 | |
| SEWARD BUSINESS FORMS | 1442 ROYAL OAK COURT NE | | | | FRIDLEY | MN | 55432-5914 | |
| SEWING OUTLET INC | 121 N MAIN ST | | | | FEDERALSBURG | MD | 21632-1004 | |
| SEXTER & WARMFLASH | 115 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10006-1604 | |
| SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEXTON PRINTING INC | 250 E LOTHENBACH AVE | | | | ST PAUL | MN | 55118 | |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | |
| SEYFFERLE PRINTING CO | 3128 SO SMITHVILLE ROAD | | | | DAYTON | OH | 45420-2652 | |
| SF MUSEUM TOWER LLC | 125 3RD ST | | | | SAN FRANCISCO | CA | 94103-3107 | |
| SFI/DATAFORMATIONS | INHOUSE ARTWORK | | | | ATLANTA | GA | 30371 | |
| SFI-STOCK/COMM OF MASS | ADMIN OFFICE TRIAL COURT | TWO CENTER PLAZA | | | BOSTON | MA | 02108 | |
| SFK ASSOCIATES | PO BOX 753 | | | | LOWELL | MA | 01853-0753 | |
| SG PROVEEDORES SA DE CV | 143 AV. REGIO PARQUE | PARQ IND APODACA | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| SGI | 890 TECHNOLOGY WAY | | | | CHIPPEWA FALLS | WI | 54729-4505 | |
| SGS ASIA PACIFIC LIMITED | 15/F NORTH CORNWALL HOUSE | 979 KING'S ROAD TAIKOO PLACE | | | QUARRY BAY | | | HONG KONG |
| SGS NORTH AMERICA INC | 201 ROUTE 17N | | | | RUTHERFORD | NJ | 07070-2574 | |
| SGS PANAMA CONTROL SERVICES IN | OILGASCHEMICAL SERVICEDIVISION | PANEXPORT HIGHTECHPARKBOND 54B | | | SAN MIGUELITO | | | PANAMA |
| SGS US TESTING CORP | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| SGS-OIL GAS & CHEMICALS DIV | 900 GEORGIA AVE #1200 | | | | DEER PARK | TX | 77536-2518 | |
| SHACKELFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACKELFORD GRAPHICS | 5640 S MERIDIAN ST STE C | | | | INDIANAPOLIS | IN | 46217 | |
| SHADE BUSINESS PRODUCTS | 2827 EMMICK DR | | | | TOLEDO | OH | 43606-2706 | |
| SHADE EQUIPMENT COMPANY INC | 1237 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603-5429 | |
| SHADY ACRES INC | 415 GARDNER ROAD | | | | WEST KINGSTON | RI | 02892-1047 | |
| SHADY GROVE HOSPITAL | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| SHADY LAWN HEALTH & REHAB | 2582 CERULEAN RD | | | | CADIZ | KY | 42211-9605 | |
| SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAFFERS TOWING & AUTO REPAIR | 6539 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHTEL ENTERPRISES LLC | PO BOX 4082 | | | | ALICE | TX | 78333-4082 | |
| SHALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALE INLAND | 6750 W SOUTH LOOP STE 520 | | | | BELLAIRE | TX | 77401-4106 | |
| SHALOM II APARTMENTS | TWO SHALOM DRIVE | | | | WARWICK | RI | 02886-1621 | |
| SHAMBAUGH & SON INC | P O BOX 1287 | | | | FORT WAYNE | IN | 46801 | |
| SHAMMAS GROUP | 714 W OLYMPIC BLVD STE 1131 | | | | LOS ANGELES | CA | 90015-2137 | |
| SHAMONG MFG CO INC | 33 BUNKER HILL RD | | | | SHAMONG | NJ | 08088 | |
| SHAMROCK | PO BOX 450980 | | | | CLEVELAND | OH | 44145-0623 | |
| SHAMROCK COMPANIES | 1712 MT NEBO ROAD STE 100 | | | | SEWICKLEY | PA | 15143-8526 | |
| SHAMROCK COMPANIES | PO BOX 450980 | | | | CLEVELAND | OH | 44145 | |
| SHAMROCK DISTRIBUTING INC | PO BOX 3693 | | | | FALL RIVER | MA | 02723-3693 | |
| SHAMROCK HOME CARE | 60 KATONA DR STE 18 | | | | FAIRFIELD | CT | 06824-3544 | |
| SHAMROCK LIQUOR | 400 LOWELL AVE | | | | HAVERHILL | MA | 01832-3692 | |
| SHAMROCK OFFICE SUPPLY INC | 416 SOUTH MAIN STREET | | | | SAINT MARTINVILLE | LA | 70582-4546 | |
| SHAMROCK PRINTING | 109 PEYERK | | | | ROMEO | MI | 48065-4921 | |
| SHANDS HEALTHCARE GAINSVILLE | PO BOX 100336 | | | | GAINESVILLE | FL | 32610-0336 | |
| SHANDS HEALTHCAREGAINESVILLE | FINANCE & ACCOUNTING | PO BOX 100336 | | | GAINESVILLE | FL | 32610-0336 | |
| SHANDS HEALTHCAREGAINESVILLE | PHARMACY | PO BOX 100316 | | | GAINESVILLE | FL | 32610-0316 | |
| SHANDS HEALTHCAREGAINESVILLE | PO BOX 100316 | | | | GAINESVILLE | FL | 32610-0316 | |
| SHANDS HEALTHCAREGAINESVILLE | PO BOX 100354 | | | | GAINESVILLE | FL | 32610-0354 | |
| SHANDS HEALTHCAREGAINESVILLE | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| SHANDS JACKSONVILLE | 655 W 8TH ST | | | | JACKSONVILLE | FL | 32209-6511 | |
| SHANDS LAKESHORE REG MED CTR | PO BOX 2939 | | | | LAKE CITY | FL | 32056-2939 | |
| SHANDS LIVE OAK REG MED CTR | PO BOX 2939 | | | | LAKE CITY | FL | 32056-2939 | |
| SHANDS LIVE OAK REG PRIM CARE | 1116 11TH ST SW | | | | LIVE OAK | FL | 32064-3608 | |
| SHANDS STARKE REGIONAL MED CTR | PO BOX 2939 | | | | LAKE CITY | FL | 32056-2939 | |
| SHANDY GRAPHICS | 2470 WINDY HILL RD. | | | | MARIETTA | GA | 30067 | |
| SHANDY GRAPHICS INC | 2470 WINDY HILL ROAD-STE 164 | STE. 164 | | | MARIETTA | GA | 30067-8616 | |
| SHANE LOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANES AERIE 1 2 9 2 FOE | PO BOX 72 | | | | ROCKFORD | OH | 45882-0072 | |
| SHANGHAI SHENGGUANG TECH CO | NO 4299 HUTAI RD | | | | SHANGHAI | | | CHINA |
| SHANGHAZ BEST ERA CHEMICAL CO | FLOOR 10 18 HUANGJIA RD | | | | SHANGHAI | | 200010 | CHINA |
| SHANKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANKLIN RESEARCH CORP | PO BOX 406735 | | | | ATLANTA | GA | 30384-6735 | |
| SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON BUSINESS SYSTEMS | 400 E JOPPA ROAD | SUITE 100 | | | TOWSON | MD | 21026 | |
| SHANNON MEDICAL CENTER | PO BOX 1879 | | | | SAN ANGELO | TX | 76902-1879 | |
| SHANTHI SOFYA MD | 950 SOUTH MAIN STREET | | | | CELINA | OH | 45822 | |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | |
| SHAPIRO LAW FIRM | 701 E 15TH ST STE 204 | | | | PLANO | TX | 75074-5778 | |
| SHAR & ASSOCIATES | 180 BILLMAR DR STE 6 | | | | PITTSBURGH | PA | 15205-4602 | |
| SHARE MEDICAL CENTER | 800 SHARE DR | | | | ALVA | OK | 73717-3618 | |
| SHAREFILE | 701 CORPORATE CENTER DR STE 300 | | | | RALEIGH | NC | 27607 | |
| SHAREFILE LLC | 120 SOUTH WEST STREET | | | | RALEIGH | NC | 27603 | |
| SHAREPLUS FEDERAL CREDIT UNION | 1900 COLONEL SANDERS LN | | | | LOUISVILLE | KY | 40213-1970 | |
| SHARES INC | 1611 S MILLER ST | | | | SHELBYVILLE | IN | 46176 | |
| SHARIF MUNIR | 6009 BELT LINE RD #200 | | | | DALLAS | TX | 75254-9127 | |
| SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON CANNON | 1629 E CHERYL LANE | | | | TULARE | CA | 93274 | |
| SHARON HOSPITAL | 50 HOSPITAL HILL RD | | | | SHARON | CT | 06069-2096 | |
| SHARON M STEVENS CPA | 2801 W UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |

Hawkins, Standard Register, Inc.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP | 23 CARLAND ROAD | | | | CONSHOHOCKEN | PA | 19428 | |
| SHARP & ATTANASIO | 713 MARKET ST STE 300 | | | | KNOXVILLE | TN | 37902-2305 | |
| SHARP BUSINESS SYSTEMS | 7330 E 86TH ST | | | | INDIANAPOLIS | IN | 46256-1251 | |
| SHARP HEALTH PLAN | 8520 TECH WAY STE 200 | | | | SAN DIEGO | CA | 92123-1450 | |
| SHARP HEALTHCARE | 4000 RUFFIN RD STE A | | | | SAN DIEGO | CA | 92123-1849 | |
| SHARP HEALTHCARE | BUSINESS CARDSACCTS PAYABLE | 4000 RUFFIN RD STE A | | | SAN DIEGO | CA | 92123-1849 | |
| SHARP RITE TOOL AND CUTTER GRINDING CORP | 1227 BOUNDBROOK RD. | | | | MIDDLESEX | NJ | 08846 | |
| SHARPER EDGE INC | PO BOX 5274 | | | | DEPERE | WI | 54155 | |
| SHASTA BEVERAGES, INC | 26901 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| SHAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUM ELECTRIC CO INC | 1125 N NAPPANEE ST | | | | ELKHART | IN | 46514 | |
| SHAUNAVON INDUSTRIES | PO BOX 609 | | | | SHAUNAVON | SK | S0N 2M0 | CANADA |
| SHAUNS PRECISION LUBE & TUNE | PO BOX 659 | | | | ROSEBURG | OR | 97470-0133 | |
| SHAVERS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW CONTRACT GROUP | PO BOX 2128 | | | | DALTON | GA | 30722-2128 | |
| SHAW IND | PO BOX 2128 | | | | DALTON | GA | 30722-2128 | |
| SHAW INDUSTRIES | 616 EAST WALNUT AVENUE | | | | DALTON | GA | 30722 | |
| SHAW INDUSTRIES | MAIL DROP 072-11 | PO DRAWER 2128 | 616 EAST WALNUT AVENUE | | DALTON | GA | 30721 | |
| SHAW INDUSTRIES | PO BOX 2128 | | | | DALTON | GA | 30722-2128 | |
| SHAW INDUSTRIES GROUP INC | PO BOX 2128 | | | | DALTON | GA | 30722-2128 | |
| SHAW INDUSTRIES INC | PO DRAWER 2128 | MAIL DROP 026-01 | | | DALTON | GA | 30722-2128 | |
| SHAWCOR PIPE PROTECTION | 3838 N. SAM HOUSTON PKWY E. | STE. 300 | ATTN: PETER CANO | | HOUSTON | TX | 77032 | |
| SHAWCOR PIPE PROTECTION LLC | STE 300 | 3838 N SAM HOUSTON PARKWAY E | | | HOUSTON | TX | 77032 | |
| SHAWMUT EQUIPMENT CO | 20 TOLLAND TPKE | | | | MANCHESTER | CT | 06042-1763 | |
| SHAWMUT PRINTING | 33 CHERRY HILL DRIVE | | | | DANVERS | MA | 01923-2579 | |
| SHAWNEE COPY CENTER | PO BOX 3915 | | | | SHAWNEE | KS | 66203-1831 | |
| SHAWNEE FIRE DEPARTMENT | 6501 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2746 | |
| SHAWNEE PIT STOP | 1502 AIRPORT RD | | | | SHAWNEE | OK | 74804-4322 | |
| SHEAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEAR COLOR PRINTING | 30 O SIXTH RD | | | | WOBURN | MA | 01801 | |
| SHEAR COLOR PRINTING INC | 30 D SIXTH ROAD | | | | WOBURN | MA | 01801 | |
| SHEAR EXPRESSIONS | PO BOX 263 | | | | FRANKLIN | PA | 16323-0263 | |
| SHEARER EQUIPMENT | 5252 CLEVELAND RD | | | | WOOSTER | OH | 44691-1156 | |
| SHEARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEBOYGAN CHEVROLET | 2537 WASHINGTON AVE | | | | SHEBOYGAN | WI | 53081-6437 | |
| SHEDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238 | |
| SHEEHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEEHAN BROS VENDING INC | 1740 COMMERCE ROAD | | | | SPRINGFIELD | OH | 45504 | |
| SHEELY'S | POB 705/11450 SOUTH AVENUE | | | | NORTH LIMA | OH | 44452-0705 | |
| SHEET METAL WORKERS | WELFARE & BENEFIT FUND | PO BOX 55287 | | | INDIANAPOLIS | IN | 46205-5287 | |
| SHEET METAL WORKERS INTL ASSN | PO BOX 55287 | | | | INDIANAPOLIS | IN | 46205 | |
| SHEETS & FERGUSON PA | 5586 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5002 | |
| SHEFFIELD MANOR NRSG&REHAB CTR | 15311 SCHAEFER AVE | | | | DETROIT | MI | 48227 | |
| SHEILA CASSELL | 666 GRIFFITH AVE | | | | OWENSBORO | KY | 42301 | |
| SHELBY | 1593 W 250 S | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY COUNTY | ATTN: DAVID LENOIR, TRUSTEE | 157 POPLAR AVENUE | SUITE 200 | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | KATHY PLUNKETT, COUNTY TREASURER | 25 W POLK ST | ROOM 102 | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY ATHLETIC CLUB | PO BOX 891 | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY CHAMBER OF COMMERCE | 501 N HARRISON ST | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY TAX ASSESSOR/COLLECTOR | ATTN: ANNE L. THURSTON, COUNTY ASSESSOR | 25 W. POLK STREET | ROOM 205 | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY TENNESSEE | 150 WASHINGTON AVE. | STE. 200 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY TREASURER | 25 WEST POLK STREET | RM. 102 | | | SHELBYVILLE | IN | 46179 | |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| SHELBY COUNTY UNITED FUND | 126 N HARRISON ST | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY UNITED WAY FUND | 126 N. HARRISON STREET | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY INDUSTRIAL PARK | 877 S MILLER ST | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY MEMORIAL HOSPITAL | 200 S CEDAR ST | | | | SHELBYVILLE | IL | 62565-1838 | |
| SHELBY PRINTING INC | PO BOX 72 | | | | SHELBY | OH | 44875-0072 | |
| SHELBYVILLE INDUSTRIAL PARK | PO BOX 196 | | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PENCIL CO INC SHEPENCO | PO BOX 727 | | | | SHELBYVILLE | TN | 37162 | |
| SHELBYVILLE PUBLIC UTILITIES | 44 W. WASHINGTON STREET | | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PUBLIC UTILITIES | PO BOX 171 | | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PUBLIC UTILITY | 44 WEST WASHINGTON STREET | | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PUBLIC UTILITY | PO BOX 171 | | | | SHELBYVILLE | IN | 46176 | |
| SHELDON COMPANY | 2198 TAYLOR STREET | | | | HOUSTON | TX | 77007 | |
| SHELDON EXTINGUISHER CO | 3931 NO. PECK ROAD | | | | EL MONTE | CA | 91732 | |
| SHELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELL CRP | 1498 SE TECH CTR PL STE 110 | | | | VANCOUVER | WA | 98683-5508 | |
| SHELL LUBRICANTS | 700 MILAM | ATTN: CINDY ARAUJO | | | HOUSTON | TX | 77002 | |
| SHELL LUBRICANTS | PO BOX 1758 | | | | FRIENDSWOOD | TX | 77549 | |
| SHELL RAPID LUBE | 1126 SE BOWENS MILL HWY | | | | DOUGLAS | GA | 31533-1502 | |
| SHELL RAPID LUBE | 621 HWY 7 SOUTH | | | | HOLLY SPRINGS | MS | 38635 | |
| SHELL RAPID LUBE | 7712 W OAKLAND PARK BLVD | | | | SUNRISE | FL | 33351-6704 | |
| SHELL RAPID LUBE | 7826 DESIARD STREET | | | | MONROE | LA | 71203-4935 | |
| SHELL RAPID LUBE | 851 S WHITEHORSE PIKE | | | | LINDENWOLD | NJ | 08021-2400 | |
| SHELL RAPID LUBE | 9275 W CHINDEN BLVD | | | | GARDEN CITY | ID | 83714-1505 | |
| SHELL RAPID LUBE | PO BOX 492 | | | | RIPLEY | MS | 38663-0492 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SHELL RAPID LUBE | PO BOX 941 | | | | CHRISTIANSBURG | VA | 24068-0941 | |
| SHELL RAPID LUBE INC | 102 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |
| SHELL RAPID LUBE/RCG LLC | PO BOX 7865 | | | | ROCKY MOUNT | NC | 27804-0865 | |
| SHELL RAPID LUBE/RODNEY VADEN | 3408 GRIMSON WOOD DR | | | | GREENSBORO | NC | 27410 | |
| SHELL RAPID LUBE-AUSTIN | 506 E RUNDBERG LN | | | | AUSTIN | TX | 78753-4721 | |
| SHELL RAPID LUBE-BROWNSVILLE | 1975 FM 802 | | | | BROWNSVILLE | TX | 78526-2801 | |
| SHELL RAPID LUBE-DENTON | 2104 SADAU COURT #100 | | | | DENTON | TX | 76210-4947 | |
| SHELL RAPID LUBE-DOUGLAS | 1126 SE BOWENS MILL HIGHWAY | | | | DOUGLAS | GA | 31533-1502 | |
| SHELL RAPID LUBE-FITZGERALD | 102 OCILLA HWY | | | | FITZGERALD | GA | 31750-3793 | |
| SHELL RAPID LUBE-GLOBE | 1790 N BROAD STREET | | | | GLOBE | AZ | 85501-2726 | |
| SHELL RAPID LUBE-INDIANOLA | PO BOX 351 | | | | INDIANOLA | MS | 38751-0351 | |
| SHELL RAPID LUBE-LAGRANGE | 1411 LAFAYETTE PARKWAY | | | | LAGRANGE | GA | 30241-2511 | |
| SHELL RAPID LUBE-MIAMI,FL | 7391 NW 78TH ST | | | | MEDLEY | FL | 33166 | |
| SHELL RAPID LUBE-PEMBROKE PINES | 12600 PINES BLVD | | | | PEMBROKE PINES | FL | 33027-1712 | |
| SHELL RAPID LUBE-PORTLAND,TN | 500 HWY 52 W | | | | PORTLAND | TN | 37148-1452 | |
| SHELL RAPID LUBE-WEST MONROE | 103 BRIARWOOD DR | | | | WEST MONROE | LA | 71291-7068 | |
| SHELLABARGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLABARGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLOCK R & D SERVICES | 7511 MCCONNELL AVE | | | | LOS ANGELES | CA | 90045 | |
| SHELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY ASSOCIATES | 17171 MURPHY AVE | | | | IRVINE | CA | 92614-5915 | |
| SHELLY CO | 80 PARK DR | PO BOX 600 | | | THORNVILLE | OH | 43076-0600 | |
| SHELLY CO | PO BOX 266 | | | | THORNVILLE | OH | 43076-0266 | |
| SHELLY SMITH CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTER SW-REGION 10 | 1602 LAVON DR | | | | MCKINNEY | TX | 75069 | |
| SHELTERING ARMS HOSPITAL | 8254 ATLEE RD | | | | MECHANICSVILLE | VA | 23116-1844 | |
| SHELTERING ARMS PHY REHAB CTR | 8254 ATLEE RD | | | | MECHANICSVILLE | VA | 23116-1844 | |
| SHELTER-MIDWEST-REG 9 | PO BOX 27 | | | | GOLDSBORO | NC | 27533-0027 | |
| SHELTON TURNBULL | PO BOX 22008 | | | | EUGENE | OR | 97402-0454 | |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | |
| SHELTON TURNBULL SOLUTIONS | MAIL STOP CODE 12772 | P O BOX 6989 | | | PORTLAND | OR | 97228-6989 | |
| SHEPHERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD CHEMICAL CO INC | 4900 BEECH ST | | | | NORWOOD | OH | 45212 | |
| SHEPHERD CORPORATION LTD | NINGYOCHO DUPLEX RS601 | 2-7-1 NIHONBASHI HORIDOME-CHO | | | CHUOH-KU, TOKYO | | 103-0013 | JAPAN |
| SHEPHERD KAPLAN LLC | 125 SUMMER ST 22ND FL | | | | BOSTON | MA | 02110 | |
| SHEPHERD PEST MANAGEMENT | PO BOX 830443 | | | | RICHARDSON | TX | 75083 | |
| SHEPPARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPPARD BRETT STEWART HERSCH | 9100 COLLEGE POINTE CT | | | | FORT MYERS | FL | 33919-3244 | |
| SHEPPARD ENVELOPE | PO BOX 358 | | | | AUBURN | MA | 01501 | |
| SHER FORMS | 2911 DIXWELL AVE | | | | HAMDEN | CT | 06518-3130 | |
| SHERATON ALBUQUERQUE | 2910 YALE BLVD | | | | ALBUQUERQUE | NM | 87106-4242 | |
| SHERATON ATLANTIC CITY | 2 MISS AMERICA WAY | | | | ATLANTIC CITY | NJ | 08401-4111 | |
| SHERATON AUSTIN | 701 E 11TH ST | | | | AUSTIN | TX | 78701 | |
| SHERATON BALTIMORE NORTH | 903 DULANEY VALLEY ROAD | | | | TOWSON | MD | 21204 | |
| SHERATON BIRMINGHAM HOTEL | 2101 RICHARD ARRINGTN JR BLV N | | | | BIRMINGHAM | AL | 35203-1101 | |
| SHERATON BOSTON HOTEL | 39 DALTON ST | | | | BOSTON | MA | 02199-3901 | |
| SHERATON CHARLOTTE HOTEL | 555 SOUTH MCDOWELL ST | SOUTH TOWER | | | CHARLOTTE | NC | 28204-2605 | |
| SHERATON CHICAGO HOTEL | 301 E NORTH WATER ST | | | | CHICAGO | IL | 60611-4534 | |
| SHERATON COLUMIA HOTEL | 10207 WINCOPIN CIR | | | | COLUMBIA | MD | 21044 | |
| SHERATON DALLAS HOTEL | 400 OLIVE ST | | | | DALLAS | TX | 75201-4005 | |
| SHERATON DALLAS NORTH | 4801 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75244-6002 | |
| SHERATON DENVER DOWNTOWN | 1550 COURT PL | | | | DENVER | CO | 80202-5107 | |
| SHERATON DENVER TECH | 7007 S CLINTON ST | | | | GREENWOOD VILLAGE | CO | 80112-3629 | |
| SHERATON FISHERMANS WHARF | 2500 MASON ST | | | | SAN FRANCISCO | CA | 94133 | |
| SHERATON FORT LAUDERDALE | 1825 GRIFFIN ROAD | | | | DANIA BEACH | FL | 33004 | |
| SHERATON FORT LAUDERDALE HOTEL | 1140 SEABREEZE BLVD | | | | FORT LAUDERDALE | FL | 33316-2426 | |
| SHERATON FORT WORTH | 1701 COMMERCE ST | | | | FORT WORTH | TX | 76102-6511 | |
| SHERATON GRAND SACRAMENTO | 1230 J ST | | | | SACRAMENTO | CA | 95814-2907 | |
| SHERATON GREAT VALLEY HOTEL | 707 LANCASTER AVE | | | | FRAZER | PA | 19355 | |
| SHERATON HARBOR ISLAND WESTIN | 1380 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101 | |
| SHERATON HOTEL | 2101 NORTH OAK STREET | | | | MYRTLE BEACH | SC | 29577 | |
| SHERATON HOUSTON WEST HOTEL | 11191 CLAY RD | | | | HOUSTON | TX | 77041-5576 | |
| SHERATON INDIANAPOLIS HOTEL | 8787 KEYSTONE XING | | | | INDIANAPOLIS | IN | 46240-2108 | |
| SHERATON INNER HARBOR HOTEL | 300 S CHARLES ST | | | | BALTIMORE | MD | 21201-2405 | |
| SHERATON KAUAI RESORT | 2440 HOONANI RD | | | | KOLOA | HI | 96756-9639 | |
| SHERATON LOS ANGELES DOWNTOWN | 711 S HOPE ST | | | | LOS ANGELES | CA | 90017-3803 | |
| SHERATON MAHWAH | 1 INTERNATIONAL BLVD #200 | | | | MAHWAH | NJ | 07495 | |
| SHERATON MAHWAH | 1 INTERNATIONAL BLVD. | ROUTE 17 NORTH | | | MAHWAH | NJ | 07495 | |
| SHERATON MAUI | 2605 KAANAPALI PKWY | ATTN: MICHELLE GALVEZ | | | LAHAINA | HI | 96761 | |
| SHERATON MAUI | 2605 KAANAPALI PKWY | | | | LAHAINA | HI | 96761-1970 | |
| SHERATON MUSIC CITY | 777 MCGAVOCK PIKE | | | | NASHVILLE | TN | 37214 | |
| SHERATON NATIONAL HOTEL | COLUMBIA PIKE & WASHINGTON BLV | 900 S ORME ST | | | ARLINGTON | VA | 22204 | |
| SHERATON NEW ORLEANS HOTEL | 500 CANAL ST | | | | NEW ORLEANS | LA | 70130-2306 | |
| SHERATON NEW YORK HOTEL & TOWER | 811 7TH AVE 52ND ST | | | | NEW YORK | NY | 10019 | |
| SHERATON NEW YORK TIMES SQ | 811 7TH AVE | | | | NEW YORK | NY | 10019-6002 | |
| SHERATON ORLANDO NORTH | 600 N LAKE DESTINY DR | | | | MAITLAND | FL | 32751-4124 | |
| SHERATON OVERLAND PARK HOTEL | 6100 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66211-2403 | |
| SHERATON PARSIPPANY | 199 SMITH RD | | | | PARSIPPANY | NJ | 07054-2813 | |
| SHERATON PENTAGON CITY HOTELS | 900 SOUTH ORME ST | | | | ARLINGTON | VA | 22204-4520 | |
| SHERATON PHILADELPHIA CITY CEN | 201 N 17TH ST | | | | PHILADELPHIA | PA | 19103 | |
| SHERATON PHOENICIAN | 6000 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-1949 | |
| SHERATON PHOENIX DOWNTOWN HOTEL | 340 N 3RD ST | | | | PHOENIX | AZ | 85004-2128 | |
| SHERATON PUERTO RICO | 200 CONVENTION CENTER BLVD | | | | SAN JUAN | PR | 00907 | |
| SHERATON SAN DIEGO | 1380 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101-1007 | |
| SHERATON SAN DIEGO | 1590 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101-1009 | |
| SHERATON SEATTLE HOTEL TOWERS | 1400 6TH AVE | | | | SEATTLE | WA | 98101-2318 | |
| SHERATON SOCIETY HILL HOTEL | 1 DOCK ST | | | | PHILADELPHIA | PA | 19106-3939 | |
| SHERATON TUCSON HOTEL & SUITE | 5151 E GRAND RD | | | | TUCSON | AZ | 85716-2144 | |

Pro. Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHERATON WILD HORSE PASS RESORT | 5594 W WILDHORSE PASS BLVD | | | | CHANDLER | AZ | 85226-5400 | |
| SHERIDAN COUNTY HOSPITAL | 826 18TH | | | | HOXIE | KS | 67740 | |
| SHERIDAN WINNELSON CO | BOX 6018 | 232 GRINNELL AVE | | | SHERIDAN | WY | 82801-1468 | |
| SHERIFF SAN FRANCISCO | STE 456 | 1 CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102-4605 | |
| SHERMAN BUSINESS SYSTEMS | 3143 HIDDEN CREEK DRIVE | | | | CHICO | CA | 95973-5846 | |
| SHERMAN HOSPITAL | 1425 N RANDALL RD | | | | ELGIN | IL | 60123-2300 | |
| SHERMAN HOSPITAL | 934 CENTER ST | | | | ELGIN | IL | 60120-2125 | |
| SHERMAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN PLUMBING & HEATING | 205 E GREEN ST | | | | CLINTON | MO | 64735-1575 | |
| SHERMAN R BENDALIN PC | 393 E PALM LANE | | | | PHOENIX | AZ | 85004-1532 | |
| SHERMAN SCREW MACHINE PRODUCTS | 465 BUSSEN UNDERGROUND RD | | | | SAINT LOUIS | MO | 63129-3868 | |
| SHERRI HILL | 9011 TUSCANY WAY STE 200 | | | | AUSTIN | TX | 78754-4794 | |
| SHERRIE'S BUSINESS SYSTEMS | 1855 SHARON WAY | | | | RENO | NV | 89509-3277 | |
| SHERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY SCHOENBERGER | 24103 STATE ROUTE 104 | | | | CIRCLEVILLE | OH | 43113 | |
| SHERSON GROUP INC | 1446 DON MILLS RD STE 100 | | | | TORONTO | ON | M3B-3N6 | CANADA |
| SHERWIN WILLIAMS | 710 160TH ST | | | | ARLINGTON | TX | 76011-5305 | |
| SHERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWOOD - WASHINGTON PLANT | 2200 N MAIN ST | | | | WASHINGTON | PA | 15301-6150 | |
| SHERYL BAUMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYLE L VAN CLEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHETLAND PROPERTIES | PO BOX 986 | | | | SALEM | MA | 01970-5986 | |
| SHETLER PRINTING & OFF SUPPLY | PO BOX 1307 | | | | MIDDLEFIELD | OH | 44062-1307 | |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873-4145 | |
| SHICK SPLY & EQUIPMENT CO | 801 PERRYSVILLE AVENUE | | | | DANVILLE | IL | 61832-6825 | |
| SHIELD BUSINESS SYSTEMS | PO BOX 228 | | | | RIDLEY PARK | PA | 19078-0228 | |
| SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIELDS BAG & PRINTING CO | P O BOX 9848 | 1009 ROCK AVE | | | YAKIMA | WA | 98909 | |
| SHIELDS BAG AND PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | |
| SHIELDS MRI AT UMASS MEM | 55 CHRISTYS DR | | | | BROCKTON | MA | 02301-1813 | |
| SHILLINGLAW | DOZIER MILLER POLLARD AND MURPHY, LLP | 301 S. MCDOWELL ST. | SUITE 700 | | CHARLOTTE | NC | 28204 | |
| SHILLINGTON BOX COMPANY LLC | 3501 TREE CT INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63122-6619 | |
| SHINE BRITE CAR WASH | 4232 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901 | |
| SHINE BRITE WINDOW CLEANING | 2249 KELLOGG PARK DRIVE | | | | POMONA | CA | 91768 | |
| SHINGLE BELTING CO | 420 DREW CT | | | | KING OF PRUSSIA | PA | 19406-2681 | |
| SHINLEVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINY CARWASH & QUICK LUBE INC | 2591 ATLANTIC AVE | | | | BROOKLYN | NY | 11207-2414 | |
| SHIPKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIPMAN PRINTING SOLUTIONS | PO BOX 357 | | | | NIAGARA FALLS | NY | 14304-0357 | |
| SHIRLEYS KIDDE SHOP | 3620 GERMANTOWN AVE | | | | PHILADELPHIA | PA | 19140 | |
| SHIVELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIVELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOCK TRAUMA ASSOCIATES PA | 11 S PACA ST STE 500 | | | | BALTIMORE | MD | 21201-1712 | |
| SHOCK TRAUMA ASSOCS PA (STAPA) | 11 S PACA ST STE LL | | | | BALTIMORE | MD | 21201-1791 | |
| SHOCKRIDE LLC | 205 S BECK AVE | | | | CHANDLER | AZ | 85226-3312 | |
| SHOE HIVE | 127 S FAIRFAX ST | | | | ALEXANDRIA | VA | 22314-3301 | |
| SHOEMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOFF JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONKWILER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOOK HARDY & BACON PC | 2555 GRAND BLVD | | | | KANSAS CITY | MO | 64108-2613 | |
| SHOP GO RED FOR WOMEN RETAIL | 4808 EASTOVER CIR | | | | MESQUITE | TX | 75149 | |
| SHOP N LUBE EXPRESS | 2301 S TOWNSEND AVE | | | | MONTROSE | CO | 81401-5438 | |
| SHOPCO U.S.A. INC. | 7171 W SAM HOUSTON PKY N | | | | HOUSTON | TX | 77040 | |
| SHOPKO STORES INC | PO BOX 19045 | | | | GREEN BAY | WI | 54307-9045 | |
| SHOPPAS FARM SUPPLY | 25830 US 59 RD | | | | EL CAMPO | TX | 77437-5480 | |
| SHORDER ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORE COMMUNITY BANK | 1012 HOOPER AVE | | | | TOMS RIVER | NJ | 08753-8321 | |
| SHORE COMMUNITY BANK | 1130 E VETERANS HWY | | | | JACKSON | NJ | 08527-5001 | |
| SHORE CONTAINER LLC | PO BOX 644 | | | | EXMORE | VA | 23350 | |
| SHORELINE OFFICE PRODUCTS | PO BOX 8 | | | | ALLEN | MD | 21810-0008 | |
| SHORES TAGMAN & COMPANY PA | 17 S MAGNOLIA AVE | | | | ORLANDO | FL | 32801-2603 | |
| SHOREVIEW | 599 CARDIGAN RD | | | | SHOREVIEW | MN | 55126-4099 | |
| SHOREWOOD PACKAGING | 1 KERO RD | | | | CARLSTADT | NJ | 07072-2604 | |
| SHOREWOOD PACKAGING | 200 TABOR RD | | | | EAST FLAT ROCK | NC | 28726-2832 | |
| SHOREWOOD PACKAGING CORP | 4501 ALLMOND AVE | | | | LOUISVILLE | KY | 40209-1401 | |
| SHOREWOOD PACKING | 4501 ALLMOND AVE | | | | LOUISVILLE | KY | 40209-1401 | |
| SHORITE CONTROLS | 30594 ANTIOCH AVE | | | | PRINCESS ANNE | MD | 21853 | |
| SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORT MUGS RESCUE | PO BOX 883 | | | | LEAGUE CITY | TX | 77574-0883 | |
| SHORT STOP OF OHIO LLC | 840A N CLINTON ST | | | | DEFIANCE | OH | 43512-1679 | |
| SHORT STOP PRINTING | 1101 S MCCALL | | | | ENGLEWOOD | FL | 34223-4229 | |
| SHORTYS TOOLING AND EQUIP INC | 7531 HOLLAND RD | | | | TAYLOR | MI | 48180-1468 | |
| SHOUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOWCASE BUSINESS FORMS CO | 9332 ANNAPOLIS RD #210 | | | | LANHAM | MD | 20706 | |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | |
| SHOWTURF | 1365 NEPTUNE DR | | | | BOYNTON BEACH | FL | 33426-8403 | |
| SHRED ALASKA INC | 801 E 82ND AVE STE B-1 | | | | ANCHORAGE | AK | 99518 | |
| SHRED IT | P O BOX 59505 | | | | RENTON | WA | 98058-2505 | |
| SHRED IT NORTH CAROLINA | PO BOX 669 | | | | ALAMANCE | NC | 27201-0669 | |
| SHRED IT PHILADELPHIA | 796 HAUNTED LANE | | | | BENSALEM | PA | 19020 | |
| SHRED IT USA INC | 11821 WAKEMAN ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| SHRED IT USA INC | P O BOX 30085 | | | | HONOLULU | HI | 96820 | |
| SHRED IT USA LLC | 10900 LACKMAN ROAD | | | | LENEXA | KS | 66219 | |

Cox Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SHRED IT USA LLC | 25668 NETWORK DRIVE | | | | CHICAGO | IL | 60673-1256 | |
| SHRED IT USA LLC | 2794 SOUTH SHERIDAN WAY | | | | OAKVILLE | ON | L6J 7T4 | CANADA |
| SHRED IT USA LLC | 5470 W SPRUCE AVE #104 | | | | FRESNO | CA | 93722 | |
| SHRED IT USA LLC | 596 CLAYCRAFT ROAD | | | | COLUMBUS | OH | 43230 | |
| SHRED IT USA LLC | PO BOX 101013 | | | | PASADENA | CA | 91189-1013 | |
| SHRED-IT OKLAHOMA CITY | 2616 S VERMONT AVE | | | | OKLAHOMA CITY | OK | 73108 | |
| SHRED IT P.R. | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| SHREVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHREWSBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHREWSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHREWSBURY CARWASH | 901 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4307 | |
| SHREWSBURY OFFICE SUPPLY | 568 BROAD ST | | | | SHREWSBURY | NJ | 07702-4139 | |
| SHRINERS BURNS INSTITUTE | 51 BLOSSOM ST | | | | BOSTON | MA | 02114-2601 | |
| SHRINERS BURNS INSTITUTECINCI | 3229 BURNET AVE | | | | CINCINNATI | OH | 45229-3018 | |
| SHRINERS HOSPITAL  CHICAGO | 2211 N OAK PARK AVE | | | | CHICAGO | IL | 60707-3351 | |
| SHRINERS HOSPITAL  LA | 3160 GENEVA ST | | | | LOS ANGELES | CA | 90020-1117 | |
| SHRINERS HOSPITAL  SHREVEPORT | 3100 SAMFORD AVE | | | | SHREVEPORT | LA | 71103-4239 | |
| SHRINERS HOSPITAL  SPOKANE | 911 W 5TH AVE | | | | SPOKANE | WA | 99204-2901 | |
| SHRINERS HOSPITAL FOR CHILDREN | 950 W FARIS RD | | | | GREENVILLE | SC | 29605-4255 | |
| SHRINERS HOSPITAL MPLS | 2023 E RIVER PKWY | | | | MINNEAPOLIS | MN | 55414-3604 | |
| SHRINERS HOSPITAL OF ST LOUIS | 2001 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63131-3504 | |
| SHRINERS HOSPITALPORTLAND | 3101 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239-3009 | |
| SHRINERS HOSPITALS  ERIE | 1645 W 8TH ST | | | | ERIE | PA | 16505-5007 | |
| SHRINERS HOSPITALS FOR CHILDREN | 12502 USF PINE DR | | | | TAMPA | FL | 33612-9411 | |
| SHRINERS HOSPITALS FOR CHILDREN | 6977 MAIN ST | | | | HOUSTON | TX | 77030-3701 | |
| SHRINERS HOSPITALSACRAMENTO | 2425 STOCKTON BLVD | | | | SACRAMENTO | CA | 95817-2215 | |
| SHS EXPRESS LUBE | 1200 E LINCOLN AVE | | | | ANAHEIM | CA | 92805-4249 | |
| SHUFRO ROSE & COMPANY LLC | 745 5TH AVE 26TH FLOOR | | | | NEW YORK | NY | 10151-0099 | |
| SHULMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUMACHER, LOOP & KENDRICK, LLP | ATTN: KEVIN BRAIG, ESQ. | HUNTINGTON CENTER | 41 S. HIGH STREET | SUITE 2400 | COLUMBUS | OH | 43215 | |
| SHUMAKER, LOOP & KENDRICK LLP | 41 SOUTH HIGH STREET | SUITE 2400 | | | COLUMBUS | OH | 43215 | |
| SHUMATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUMATE MECHANICAL | 2805 PREMIERE PKWY | | | | DULUTH | GA | 30097 | |
| SHUFFINE PHARMACY EAST BERLIN | 30 PRIMROSE LN | | | | EAST BERLIN | PA | 17316-8505 | |
| SHURFINE PHARMACY HANOVER | 1424 BALTIMORE ST | | | | HANOVER | PA | 17331-8529 | |
| SHURFINE PHARMACY WALNUT BOTTOM | 950 WALNUT BOTTOM RD | | | | CARLISLE | PA | 17015-7636 | |
| SHUTTERFLY | 2800 BRIDGE PKWY STE 101 | | | | REDWOOD CITY | CA | 94065-1192 | |
| SIAM SYNTHETIC LATEX CO | 14TH AND 15TH | | | | KLONGTOEY BANGKOK | | | THAILAND |
| SIAM SYNTHETIC LATEX CO | 75 SOI SANGCHANRUBIA | SUKHUMVIT RD PRAKANONG | | | KLONGTOEY BANGKOK | | | THAILAND |
| SIAMAK & SUMUN WPT | 1430 S BELT LINE RD | | | | MESQUITE | TX | 75149-5941 | |
| SIBLEY EQUIPMENT | 5325 HIGHWAY 9 | | | | SIBLEY | IA | 51249-7084 | |
| SIBLEY MEMORIAL HOSPITAL | 5255 LOUGHBORO RD NW | | | | WASHINGTON | DC | 20016-2633 | |
| SICOMMNET | 18685 MAIN ST. | STE. 101-466 | | | HUNTINGTON BEACH | CA | 92648 | |
| SICOMMNET | 6120 PASEO DEL NORTE STE A-1 | | | | CARLSBAD | CA | 92011 | |
| SICPA INK SYSTEMS CORP | PO BOX 418512 | | | | BOSTON | MA | 02241-8512 | |
| SIDLEY & AUSTIN | 1 S DEARBORN ST | | | | CHICAGO | IL | 60603-2302 | |
| SIDLEY AUSTIN LLP | ATTN: SCOTT J. HEYMAN, ESQ. | ONE S. DEARBORN | | | CHICAGO | IL | 60603 | |
| SIDLEY AUSTIN LLP | PO BOX 0642 | | | | CHICAGO | IL | 60690 | |
| SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEB PLUMBING AND HEATING INC | 303 E FRONT ST | | | | MONROE | MI | 48161-2099 | |
| SIEBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEBERT INC | 16300 W 103RD STREET | | | | LEMONT | IL | 60439 | |
| SIEBERT INC | 8134 WEST 47TH STREET | | | | LYONS | IL | 60534 | |
| SIEGWERK EIC LLC | PO BOX 759273 | | | | BALTIMORE | MD | 21275-9273 | |
| SIEMENS INDUSTRY INC | 4395 DIPLOMACY ROAD | | | | FT. WORTH | TX | 76155 | |
| SIEMENS INDUSTRY INC | MCIMA031 | PO BOX 4356 | | | PORTLAND | OR | 97208-4356 | |
| SIEMENS INDUSTRYFORT WORTH | FORT WORTH MOD CENTER | 4395 DIPLOMACY RD | | | FORT WORTH | TX | 76155-2635 | |
| SIEMENS RAIL AUTOMATION CORP | PO BOX 421608 | 7 E 8TH ST | | | INDIANAPOLIS | IN | 46242-1608 | |
| SIEMENS SA DE CV | KM4.2 LIBRAMIENTO ARCO VIAL | MICRODEMPRESARIOS | | | SANTA CATARINA | NUEVO LEON | 66360 | MEXICO |
| SIEMENS SERVICIOS SA DE CV | 590 PONIENTE 116 | INDUSTRIAL VALLEJO | | | DISTRITO FEDERAL | | 02300 | MEXICO |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD | STE 5 | | | SACRAMENTO | CA | 95827 | |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | |
| SIERRA BUSINESS FORMS INC | PO BOX 60040 | | | | SACRAMENTO | CA | 95860-0040 | |
| SIERRA IMAGING | 231 W. FIR AVENUE | | | | CLOVIS | CA | 93611-0220 | |
| SIERRA INTERNATIONAL | 1 SIERRA PL | | | | LITCHFIELD | IL | 62056-3029 | |
| SIERRA LIQUIDITY FUND LLC | 2699 WHITE ROAD | STE.# 255 | | | IRVINE | CA | 92614 | |
| SIERRA NEVADA MEMORIAL HOSP | 155 GLASSON WAY | | | | GRASS VALLEY | CA | 95945-5723 | |
| SIERRA NEVADA MEMORIAL HOSPITAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| SIERRA OFFICE SUPPLIES & PRINT | 9950 HORN ROAD #5 | | | | SACRAMENTO | CA | 95827-1905 | |
| SIERRA PRODUCE | 1422 EDINGER AVE STE 130 | | | | TUSTIN | CA | 92780-6298 | |
| SIERRA TUCSON CO | 39580 S LAGO DEL ORO PKWY | | | | TUCSON | AZ | 85739-1091 | |
| SIERRA VISTA HOSPITAL | 800 E 9TH AVE | | | | TRUTH OR CONSEQUENCES | NM | 87901-1954 | |
| SIERRA VISTA HOSPITAL | 8001 BRUCEVILLE RD | | | | SACRAMENTO | CA | 95823-2329 | |
| SIERRA VISTA REGIONAL HLTH CTR | 300 EL CAMINO REAL | | | | SIERRA VISTA | AZ | 85635-2812 | |
| SIERRA VISTA REGIONAL MEDICAL CENTER | 1010 MURRAY AVENUE | | | | SAN LUIS OBISPO | CA | 93405-8800 | |
| SIEVERS EQUIPMENT CO | 14464 SHAD ROAD | | | | CARLINVILLE | IL | 62626-3531 | |
| SIEVERS EQUIPMENT CO | PO BOX 217 | | | | HAMEL | IL | 62046-0217 | |
| SIEVERT MECHANICAL SVC INC | P O BOX L | 11517 N ROUTE 12 UNIT B | | | RICHMOND | IL | 60071 | |
| SIFFORD OFFICE PRODUCTS | 1939 EAST PHELPS | | | | SPRINGFIELD | MO | 65802-2282 | |
| SIGMA ALDRICH INC | P O BOX 535182 | | | | ATLANTA | GA | 30353-5182 | |
| SIGMA ALDRICH INC | PO BOX 2060 | | | | MILWAUKEEWI | | 53201 | |
| SIGMA AUTOMOTIVE CORP | PO BOX 946 | | | | CLEMMONS | NC | 27012-0946 | |
| SIGMA CHEMICAL COMPANY | PO BOX 14508 | | | | SAINT LOUIS | MO | 63178 | |
| SIGMA SALES INC | PO BOX 1848 | | | | NOGALES | AZ | 85628-1848 | |
| SIGMATRON | 2201 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007-2616 | |
| SIGN A RAMA FORT COLLINS | 1600 E MULBERRY STREET | UNIT #1 | | | FORT COLLINS | CO | 80524 | |
| SIGNAL ADMINISTRATION INC | 8144 WALNUT HILL LN #1600 | | | | DALLAS | TX | 75231-4337 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SIGNAL CENTERS INC | 109 N GERMANTOWN ROAD | | | | CHATTANOOGA | TN | 37411-2756 | |
| SIGNAL GRAPHICS PRINTING | 2558 TILTON RD | | | | EGG HARBOR TOWNSHIP | NJ | 08234-1833 | |
| SIGNAL GRAPHICS PRINTING #49 | 63 HEBRON AVE | | | | GLASTONBURY | CT | 06033-2078 | |
| SIGNAL PERFECTION LTD | SPL INTEGRATED SOLUTIONS | P O BOX 62264 | | | BALTIMORE | MD | 21264-2264 | |
| SIGNATURE ALERT | PO BOX 900425 | | | | SANDY | UT | 84090 | |
| SIGNATURE BREADS | 100 JUSTIN DR | | | | CHELSEA | MA | 02150-4032 | |
| SIGNATURE FORMS INC | 5401B NE 197TH ST | | | | LK FOREST PK | WA | 98155-3043 | |
| SIGNATURE GRAPHICS | 100 MANPOWER PLACE | | | | MILWAUKEE | WI | 53212-4030 | |
| SIGNATURE HEALTHCARE | 680 CENTRE ST | | | | BROCKTON | MA | 02302-3308 | |
| SIGNATURE MEDIA GROUP INC | 8646 EAGLE CREEK CIR #107 | | | | SAVAGE | MN | 55378-1572 | |
| SIGNATURE MEDICAL FORMS | PO BOX 560898 | | | | ORLANDO | FL | 32856-0898 | |
| SIGNATURE OFFICE WORKS | 498 LASSITER DRIVE | | | | CLEVELAND | OH | 44143-3614 | |
| SIGNATURE PRESS | 155 N REDWOOD RD | | | | NORTH SALT LAKE | UT | 84054-2752 | |
| SIGNATURE PRINTING | 5 ALMEIDA AVE | | | | E PROVIDENCE | RI | 02914 | |
| SIGNATURE PRINTING INC | 5 ALMEIDA AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| SIGNET MARKING DEVICES | 3121 RED HILL AVE | | | | COSTA MESA | CA | 92626 | |
| SIGNICAST CORPORATION | 1800 INNOVATION WAY | | | | HARTFORD | WI | 53027 | |
| SIGNODE PACKAGING SYSTEMS | PO BOX 71057 | | | | CHICAGO | IL | 60694-1057 | |
| SIGNS NOW | 951-D BUCKEYE AVE | | | | NEWARK | OH | 43055 | |
| SIGNSBYTOMORROW | 1791 TRIBUTE RD STE E | | | | SACRAMENTO | CA | 95815 | |
| SIGNTECH SIGN SERVICES | PO BOX 835 | | | | GOSHEN | IN | 46527-0835 | |
| SIKORSKY AIRCRAFT | MS S127G | 6900 MAIN ST | | | STRATFORD | CT | 06614-1378 | |
| SIKORSKY GLOBAL HELICOPTER | 100 CHESHIRE CT STE 101 | | | | COATESVILLE | PA | 19320-5812 | |
| SILAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILBRICO CORPORATION | 6300 RIVER ROAD | | | | HODGKINS | IL | 60525 | |
| SILCO FIRE PROTECTION COMPANY | 10765 MEDALLION DR. | | | | CINCINNATI | OH | 45241 | |
| SILENT J PRODUCTIONS | 1751 SILVERADO DRIVE | | | | BELLBROOK | OH | 45305 | |
| SILGAN CONTAINERS CORP | 21800 OXNARD ST STE 600 | | | | WOODLAND HILLS | CA | 91367-3654 | |
| SILICON GRAPHICS | 100 CASHMAN DR | | | | CHIPPEWA FALLS | WI | 54729-3588 | |
| SILICON VALLEY BUSINESS FORMS | 4848 SAN FELIPE RD #150-130 | | | | SAN JOSE | CA | 95135 | |
| SILK SCREEN INK | 1501 ZENITH DRIVE | | | | SIOUX CITY | IA | 51103 | |
| SILK SCREEN INK | 512 GENESEO STREET | | | | STORM LAKE | IA | 50588-2429 | |
| SILKSCREEN CO | 6336 6TH AVE S. | | | | SEATTLE | WA | 98108 | |
| SILSBEE OAKS HEALTHCARE  LLP | 920 E AVENUE L | | | | SILSBEE | TX | 77656-5014 | |
| SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVER BAY EXPRESS LUBE LLC | 1784 HOOPER AVE | | | | TOMS RIVER | NJ | 08753-8136 | |
| SILVER CITY CARE CENTER | 3514 N FOWLER AVE | | | | SILVER CITY | NM | 88061-7210 | |
| SILVER CREEK MANOR | 7 CREEK LANE | | | | BRISTOL | RI | 02809-2499 | |
| SILVER CROSS FOUNDATION | 1200 MAPLE RD | | | | JOLIET | IL | 60432 | |
| SILVER CROSS HOSPITAL | 1900 SILVER CROSS BLVD | | | | NEW LENOX | IL | 60451-9509 | |
| SILVER FOX SERVICES | 155 TRENT SHORE DR | | | | NEW BERN | NC | 28562 | |
| SILVER FOX SERVICES | 155 TRENT SHORES DRIVE | | | | NEW BERN | NC | 28562 | |
| SILVER LAKE MEDICAL CENTER | 1711 W TEMPLE ST | | | | LOS ANGELES | CA | 90026-5421 | |
| SILVER LEGACY RESORT CASINO | PO BOX 3920 | | | | RENO | NV | 89505-3920 | |
| SILVER POINT CAPITAL | 2 GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| SILVER POINT CAPITOL SERVICES LLC | TWO GREENWICH PLAZA | 1ST FLOOR | | | GREENWICH | CT | 06830 | |
| SILVER POINT CAR CARE CENTER | 130-11 20TH AVE | | | | COLLEGE POINT | NY | 11356-2435 | |
| SILVER POINT FINANCE LLC | 2 GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| SILVER POINT FINANCE, LLC, AS FIRST LIEN ADMINISTRATIVE | 2 GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| SILVER POINT FINANCE, LLC, AS SECOND LIEN ADMINISTRATI | 2 GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| SILVER STATE TRUCK AND TRAILER | LOS ANGELES FREIGHTLINER | ATTN ANNE RIVAS | 2429 SOUTH PECK RD | | WHITTIER | CA | 90601 | |
| SILVERANG & DONOHOE LLC | 595 EAST LANCASTER AVE STE 203 | | | | SAINT DAVIDS | PA | 19087 | |
| SILVERANG & DONOHOE LLC | 595 EAST LANCASTER AVE. | STE. 20 | | | SAINT DAVIDS | PA | 19087-5111 | |
| SILVERLINK COMMUNICATIONS | 67 S BEDFORD ST STE 300E | | | | BURLINGTON | MA | 01803-5141 | |
| SILVERPOP SYSTEMS INC | PO BOX 347925 | | | | PITTSBURGH | PA | 15251-4925 | |
| SILVERSTEIN & OSACH | 234 CHURCH STREET STE-903 | | | | NEW HAVEN | CT | 06510-1804 | |
| SILVERWORKS | 149 REHOBOTH AVE | | | | REHOBOTH BEACH | DE | 19971-2148 | |
| SILVINA RICO GUERRERO | 135 ORQUIDEA | LOS FRESNOS | | | APODACA | NUEVO LEON | 66636 | MEXICO |
| SILVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIM - USA INC | PO BOX 7900 | | | | CHARLOTTE | NC | 28241-7900 | |
| SIMBA CAL INCORPORATED | 1680 UNIVERSE CIRCLE | | | | OXNARD | CA | 93033 | |
| SIMCO COMPANY INC | P O BOX 95679 | | | | CHICAGO | IL | 60694 | |
| SIMCO ELECTRONICS | 3131 JAY ST | | | | SANTA CLARA | CA | 95054-3336 | |
| SIMCO ION | PO BOX 95679 | | | | CHICAGO | IL | 60694 | |
| SIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMI VALLEY HOSPITAL | 2975 SYCAMORE DR | | | | SIMI VALLEY | CA | 93065-1201 | |
| SIMKAR CORPORATION | 700 RAMONA AVENUE | | | | PHILADELPHIA | PA | 19120-4691 | |
| SIMKINS, RENEE M | 225 MAIN STREET | | | | PITTSBURGH | PA | 15201 | |
| SIMMONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS COLLEGE | 300 THE FENWAY | | | | BOSTON | MA | 02115-5898 | |
| SIMMONS CORP | PO BOX 430 | | | | SILOAM SPRINGS | AR | 72761-0430 | |
| SIMMONS DRY FCT FOOD | PO BOX 430 | | | | DECATUR | AR | 72722-0430 | |
| SIMMONS PET FOOD CO | PO BOX 430 | ATTN: SALLY | | | SILOAM SPRINGS | AR | 72761 | |
| SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | |
| SIMON SCHINDLER & SANDBERG | 2650 BISCAYNE BLVD | | | | MIAMI | FL | 33137-4531 | |
| SIMONIAN FRUIT COMPANY | P O BOX 340 | | | | FOWLER | CA | 93625-0340 | |
| SIMONIZ USA  INC | 201 BOSTON TURNPIKE | | | | BOLTON | CT | 06043 | |
| SIMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONS MILLINERY MARTS INC | 128 S 17TH ST | | | | PHILADELPHIA | PA | 19103 | |
| SIMONSEN A/C & HEATING | 115 2ND AVENUE S | | | | PACHECO | CA | 94553-5531 | |
| SIMPLE PLEASURES BUSINESS FORM | 1912 PIERCE AVE | | | | CAMBRIA | CA | 93428-5272 | |
| SIMPLE QUE INC | PO BOX 2580 | | | | WESTERVILLE | OH | 43086 | |
| SIMPLESTAND INC | 1632 ENTERPRISE PKWY UNIT #J | | | | TWINSBURG | OH | 44087-2281 | |

SRF Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SIMPLEX GRINNELL | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441-0001 | |
| SIMPLEX GRINNELL | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX GRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX IMPROVEMENT | 540 AMADOR LN UNIT 5 | | | | WEST PALM BEACH | FL | 33401-8331 | |
| SIMPLICITY MFG INC | BRIGGS & STRATTON POWER PROD | PO BOX 702 | | | MILWAUKEE | WI | 53201-0702 | |
| SIMPLY CERTIFICATES | 12 ELMWOOD RD | | | | ALBANY | NY | 12204-2425 | |
| SIMPLY DESIGNS & PRINTING | PO BOX 458 | | | | NORTHBRIDGE | MA | 01534-0458 | |
| SIMPLY GRAPHICS LLC | PO BOX 436511 | | | | LOUISVILLE | KY | 40253 | |
| SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON'S LAWN CARE | PO BOX 448 | | | | LADYSMITH | VA | 22501-0448 | |
| SIMPSON'S TRACTOR INC | 1710 US HIGHWAY 14 EAST | | | | RICHLAND CENTER | WI | 53581-2935 | |
| SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS AGENCY LLC | 1170 WOODRUFF ROAD | | | | GREENVILLE | SC | 29607 | |
| SIMS RECYCLING SOLUTIONS | 1600 HARVESTER RD | | | | WEST CHICAGO | IL | 60185-1618 | |
| SIMS RECYCLING SOLUTIONS | 23270 EICHLER ST UNIT A | | | | HAYWARD | CA | 94545-2738 | |
| SIMSBURY BANK | 760 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 | |
| SINCLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINCLAIR COMMUNITY COLLEGE | PAYMENT PROCESSING CENTER | P O BOX 632932 | | | CINCINNATI | OH | 45263-2932 | |
| SINCLAIR COMMUNITY COLLEGE-MVRP | 444 WEST 3RD STREET | | | | DAYTON | OH | 45402 | |
| SINCLAIR COMMUNITY COLLEGE-MVRP | PO BOX 632932 | C/O PAYMENT PROCESSING CENTER | | | CINCINNATI | OH | 45263-2932 | |
| SINCLAIR TRACTOR | 1407 N 200 | | | | SIGOURNEY | IA | 52591-8105 | |
| SINCLAIR TRACTOR | 23931 HWY 5 PO BOX 305 | | | | CENTERVILLE | IA | 52544-8430 | |
| SINCLAIR TRACTOR LLC | 615 CEDAR ST #200 | | | | MUSCATINE | IA | 52761-4257 | |
| SINEL WILFAND & VINCI | 1150 NEW LONDON AVENUE | | | | CRANSTON | RI | 02920-3073 | |
| SINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGER EXCAVATING | 2914 SW PLASS CT | | | | TOPEKA | KS | 66611-1925 | |
| SINGING RIVER HEALTH SYSTEM | 2809 DENNY AVE | | | | PASCAGOULA | MS | 39581-5301 | |
| SINGING RIVER HEALTH SYSTEM | PO BOX 1597 | | | | GAUTIER | MS | 39553-0020 | |
| SINGING RIVER HOSPITAL | PO BOX 1597 | | | | GAUTIER | MS | 39553-0020 | |
| SINGING RIVER HOSPITAL SYSTEM | 2101 HWY 90 | | | | GAUTIER | MS | 39553 | |
| SINGING RIVER RADIOLOGY GROUP | 1365 MARKET ST | | | | PASCAGOULA | MS | 39567 | |
| SINGLE SOURCE BUSINESS PRODUCT | 3668 W 2100 SO | | | | SALT LAKE CITY | UT | 84120-1202 | |
| SINGLEPOINT | 4006 N KEYSTONE | | | | INDIANAPOLIS | IN | 46205-2834 | |
| SINGLES PLUS PRINTING | PO BOX 249 | | | | ADDISON | IL | 60101 | |
| SIOUX CENTER COMMUNITY HOSPITAL | 605 S MAIN ST | | | | SIOUX CENTER | IA | 51250-1347 | |
| SIOUX CITY COMMUNITY SCHOOL DISTRICT | 2620 28TH ST | | | | SIOUX CITY | IA | 51105-2021 | |
| SIOUX FALLS WINPUMP | 506 S CLIFF STE 104 | | | | SIOUX FALLS | SD | 57103-2270 | |
| SIOUX FERTILIZER INC | PO BOX 344 | | | | HAWARDEN | IA | 51023-0344 | |
| SIOUX RUBBER AND URETHANE | 2620 HAWKEYE DRIVE | | | | SIOUX CITY | IA | 51105 | |
| SIOUXLAND FORKLIFT | 1110 N CLIFF AVE | | | | SIOUX FALLS | SD | 57103-0134 | |
| SIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIR JAMES PRINTING | 864 FOURTH AVE | | | | NEW KENSINGTON | PA | 15068-6403 | |
| SIR SPEEDY | 1351 EDWIN MILLER BLVD | | | | MARTINSBURG | WV | 25401-3703 | |
| SIR SPEEDY | 25 EAST BEAVER STREET | | | | JACKSONVILLE | FL | 32202-3031 | |
| SIR SPEEDY | 7450 S TACOMA WAY STE B1 | | | | TACOMA | WA | 98409-3906 | |
| SIR SPEEDY #5025 | 3939 SO TAMIAMI TRL | | | | SARASOTA | FL | 34231 | |
| SIR SPEEDY #4092 | 3818 FAR WEST BLVD STE 105 | | | | AUSTIN | TX | 78731-3050 | |
| SIR SPEEDY 0112 | 726 W ANGUS AVE STE A | | | | ORANGE | CA | 92868-1300 | |
| SIR SPEEDY 50120 | 615 N MISSOURI AVE | | | | LARGO | FL | 33770-1536 | |
| SIR SPEEDY PRINTING | 122 RIDGE ROAD | | | | LYNDHURST | NJ | 07071-1268 | |
| SIR SPEEDY PRINTING | 151 N SUNRISE #703 | | | | ROSEVILLE | CA | 95661-2927 | |
| SIR SPEEDY PRINTING | 21 OLD WINDSOR ROAD | | | | BLOOMFIELD | CT | 06002 | |
| SIR SPEEDY PRINTING | 2400 FELTS AVE | | | | NASHVILLE | TN | 37211-2123 | |
| SIR SPEEDY PRINTING | 33599 SEVEN MILE RD | | | | LIVONIA | MI | 48152-3077 | |
| SIR SPEEDY PRINTING | 3901 EMERSON AVE | | | | PARKERSBURG | WV | 26104-1114 | |
| SIR SPEEDY PRINTING | 4573 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1314 | |
| SIR SPEEDY PRINTING CENTER | 1 CHARLES ST UNIT 2 | | | | PROVIDENCE | RI | 02904-2229 | |
| SIR SPEEDY PRINTING CENTER | 41 ELM STREET | | | | MANCHESTER | NH | 03101-2719 | |
| SIR SPEEDY PRINTING CTR #7099 | 443 WEST CHESTER PIKE | | | | HAVERTOWN | PA | 19083-4504 | |
| SIR SPEEDY-WEBER & WEBER | 1011 BURKE ST | | | | WINSTON-SALEM | NC | 27101-2412 | |
| SIRECI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRTEC INTERNATIONAL BVI CO LTD | SHI GU DISTRICT TANGXIA | DONG GUAN | | | GUANG DONG | | 523729 | CHINA |
| SIRVA | 700 OAKMONT LANE | ATTN: LINDA MURPHY | | | WESTMONT | IL | 60559 | |
| SIRVA RELOCATION | WELLS FARGO BUSINESS CREDIT | 4370 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4003 | |
| SISK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SISKIYOU BUCKLE CO INC | 3551 AVION DRIVE | | | | MEDFORD | OR | 97504 | |
| SISOMBATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SISTERLY CARE HEALTH SERVICES | P O BOX 790 | | | | TISHOMINGO | OK | 73460-0790 | |
| SISTERS HOSPCATHOLIC HEALTH | 2157 MAIN ST | | | | BUFFALO | NY | 14214-2648 | |
| SISTERS HOSPST JOSEPH CAMPUS | 2605 HARLEM RD | | | | CHEEKTOWAGA | NY | 14225-4018 | |
| SISTERS OF CHARITY HLTH SYSTEM | 2475 E 22ND ST | | | | CLEVELAND | OH | 44115-3221 | |
| SISTERS OF CHARITY MOTHERHOUSE | 5900 DELHI RD | | | | MOUNT SAINT JOSEPH | OH | 45051-1500 | |
| SISTERS OF MERCY HEALTH SYSTEM | PO BOX 10386 | | | | SPRINGFIELD | MO | 65808-0386 | |
| SISTERS OF ST FRANCIS | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| SISTERS OF THE PRESENTATION | 84 PRESENTATION WAY | | | | NEW WINDSOR | NY | 12553-4949 | |
| SITE CORE USA INC | DEPT 34670 PO BOX 39000 | | | | MILL VALLEY | CA | 94941 | |
| SITE DEVELOPMENT | STE 100 | 14000 HORIZON WAY | | | MOUNT LAUREL | NJ | 08054-4342 | |
| SITE SUPPORT SERVICES | 10915 MCCORMICK ROAD | | | | HUNT VALLEY | MD | 21031-1401 | |
| SITEL | 999 N DUPONT BLVD | | | | MILFORD | DE | 19963-1072 | |
| SITEL | TWO AMERICAN CENTER STE 1000 | 3102 WEST END AVE | | | NASHVILLE | TN | 37203-1301 | |
| SITES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITEWIRE | 740 S MILL AVE STE 210 | | | | TEMPE | AZ | 85281 | |
| SITRICK BRINCKO GROUP LLC | 11999 SAN VICENTE BLVD STE 440 | | | | LOS ANGELES | CA | 90049-5042 | |

Wells Fargo Bank Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SITUS INVESTORS LLC | 333 WEST HAMPDEN AVENUE | SUITE 800 | | | ENGLEWOOD | CO | 80110 | |
| SITUS INVESTORS LLC | 3333 S BANNOCK STREET | STE 300 | | | ENGLEWOOD | CO | 80110 | |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | |
| SIX FLAGS AMERICA | PO BOX 4210 | | | | UPPER MARLBORO | MD | 20775-0210 | |
| SIX FLAGS CORPORATE | 924 E AVENUE J | | | | GRAND PRAIRIE | TX | 75050-2622 | |
| SIX FLAGS DISCOVERY KINGDOM | ATTN ACCOUNTS PAYABLE | 1001 FAIRGROUNDS DR | | | VALLEJO | CA | 94589 | |
| SIX FLAGS FIESTA TEXAS | 17000 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78257-9503 | |
| SIX FLAGS MAGIC MOUNTAIN | 26101 MAGIC MOUNTAIN PKWY | | | | VALENCIA | CA | 91355-1052 | |
| SIX FLAGS MAGIC MOUNTAIN | PO BOX 5500 | | | | SANTA CLARITA | CA | 91380-5500 | |
| SIX FLAGS NEW ENGLAND | PO BOX 307 | | | | AGAWAM | MA | 01001-0307 | |
| SIX FLAGS OVER GEORGIA | 275 RIVERSIDE PKWY | | | | AUSTELL | GA | 30168-7877 | |
| SIX FLAGS OVER GEORGIA | 275 RIVERSIDE PKWY SW | | | | AUSTELL | GA | 30168 | |
| SIX FLAGS OVER TEXAS | 2201 ROAD TO SIX FLAGS ST E | | | | ARLINGTON | TX | 76011-5157 | |
| SIX FLAGS ST LOUIS | PO BOX 60 | | | | EUREKA | MO | 63025-0060 | |
| SIX TO SIX EQUIPMENTS RENTALS | 175 SO VIA VERA CRUZ | | | | SAN MARCOS | CA | 92078-2615 | |
| SJ MERCY HC & HSPANN ARBOR | STE 200 | 3075 W CLARK RD | | | YPSILANTI | MI | 48197-1103 | |
| SJ MERCY HC & HSPLIV | 907 FOWLER ST | | | | HOWELL | MI | 48843-2320 | |
| SJA CONSTRUCTION INC | 8004 LINCOLN DR W | | | | MARLTON | NJ | 08053-1277 | |
| SJOSTROM & SONS INC | 1129 HARRISON AVE | | | | ROCKFORD | IL | 61104-7239 | |
| SJOSTROM & SONS INC | PO BOX 5766 | | | | ROCKFORD | IL | 61125-0766 | |
| SJW ASSOCIATES LLC | 2814 YORKVIEW COURT | | | | CHARLOTTE | NC | 28270 | |
| SK & A INFORMATION SERVICES INC | PO BOX 741401 | | | | ATLANTA | GA | 30384 | |
| SK RENTAL LLC | PO BOX 537 | | | | BLUFFTON | IN | 46714-0537 | |
| SK&A A CEREDIM CO | 2601 MAIN ST STE 650 | | | | IRVINE | CA | 92614-6220 | |
| SKAGGS COMMUNITY HOSPITAL | PO BOX 650 | | | | BRANSON | MO | 65615-0650 | |
| SKAGIT VALLEY HOSPITAL | SVH FINANACE DEPARTMENT | PO BOX 1376 | | | MOUNT VERNON | WA | 98273-1376 | |
| SKAMANIA LODGE | 1131 SKAMANIA LODGE DR | | | | STEVENSON | WA | 98648-6186 | |
| SKC | ONE SKC DRIVE | | | | COVINGTON | GA | 30014 | |
| SKEENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKIATOOK NURSING HOME | PO BOX 218 | | | | SKIATOOK | OK | 74070-0218 | |
| SKILLCARE OF INDIANA | 9900 WESTPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256-3338 | |
| SKILLSOFT CORPORATION | P O BOX 405527 | | | | ATLANTA | GA | 30384-5527 | |
| SKINNER AND KENNEDY CO | 9451 NATURAL BRIDGE ROAD | | | | SAINT LOUIS | MO | 63101 | |
| SKIPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKIPPRINT LLC | 1875 CENTURY PARK E STE 700 | | | | LOS ANGELES | CA | 90067 | |
| SKIP'S STATIONERY SUPPLY | 9243 W WESCOTT | | | | PEORIA | AZ | 85382-3672 | |
| SKIS SALOON | 100 W MAIN ST | | | | SUN PRAIRIE | WI | 53590-2906 | |
| SKUPA AGENCY INC | PO BOX 69 703 SOUTH BROAD ST | | | | CAMPBELL | NE | 68932-0069 | |
| SKY LAKES MEDICAL CENTER | 2865 DAGGETT AVENUE | ATTN: JEANNE PICKENS | | | KLAMATH FALLS | OR | 97601 | |
| SKY LAKES MEDICAL CENTER | 2865 DAGGETT AVENUE | | | | KLAMATH FALLS | OR | 97601-1106 | |
| SKYE PRINT SOLUTIONS | PO BOX 42237 | | | | CINCINNATI | OH | 45242 | |
| SKYE SUPPLY LLC | 21213BB HAWTHORNE BLVD. | #505 | | | TORRANCE | CA | 90503-5501 | |
| SKYFIRE PROPANE | PO BOX 95 | | | | ADELANTO | CA | 92301-0095 | |
| SKYLINE | 2801 CHARTER ST | | | | COLUMBUS | OH | 43228 | |
| SKYLINE EXHIBITS OF CENTRAL OHIO LLC | 2843 CHARTER STREET | | | | COLUMBUS | OH | 43228 | |
| SKYLINE GRAPHICS INC | 105 HADLEY DR | | | | THOMASVILLE | GA | 31792-5220 | |
| SKYLINE MEDICAL CENTER | 3441 DICKERSON PIKE | | | | NASHVILLE | TN | 37207-2539 | |
| SKYLINE PEST SOLUTIONS | 1745 PENNSYLVANIA AVE | | | | MCDONOUGH | GA | 30253-9118 | |
| SKYLINE PRODUCE | PO BOX 129 | | | | HATCH | NM | 87937-0129 | |
| SKYLINE SOUTH INCORPORATED | 5790 SHILOH ROAD | SUITE 100 | | | ALPHARETTA | GA | 30005 | |
| SLAGLE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAIT CONSULTING LLC | 100 LANDMARK SQUARE | | | | VIRGINIA BEACH | VA | 23452 | |
| SLAKEY BROS | STE 1 | 2215 KAUSEN DR | | | ELK GROVE | CA | 95758-7172 | |
| SLAMA'S LAWN & SPORT | 2360 EAST MAIN STREET | | | | REEDSBURG | WI | 53959-9438 | |
| SLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLASH PINE EMC | P O BOX 356 | | | | HOMERVILLE | GA | 31634-0356 | |
| SLATE AND KATE HOLDINGS LP | 619 W 11TH ST | | | | HOUSTON | TX | 77008-6711 | |
| SLATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATERS EXPRESS LUBE | 21180 HWY 613 | | | | MOSS POINT | MS | 39563 | |
| SLATES ENTERPRISES | PO BOX 338 | | | | DUNCANSVILLE | PA | 16635 | |
| SLATTERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLEEP CARE INSTITUTE INC | 1215 EAGLES LANDING PKWY #209 | | | | STOCKBRIDGE | GA | 30281-7280 | |
| SLEEPYS | 1000 S OYSTER BAY RD | | | | HICKSVILLE | NY | 11801-3527 | |
| SLEEPYS LLC | 1000 S OYSTER BAY RD | | | | HICKSVILLE | NY | 11801-3527 | |
| SLIDELL MEMORIAL HSP & MED CTR | 1001 GAUSE BOULEVARD | | | | SLIDELL | LA | 70458-2939 | |
| SLIFKA EXPRESS LUBE | 1470 ADAMS AVENUE | | | | EL CENTRO | CA | 92243 | |
| SLIGHT WORLDS INC | 9905 PAINTER AVE. | STE. O | | | WHITTIER | CA | 90605 | |
| SLIMGENICS WEIGHT CONTROL CEN | 1428 15TH ST | | | | DENVER | CO | 80202-1318 | |
| SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOAN & COMPANY INC | 38 FAIRFIELD PL | | | | WEST CALDWELL | NJ | 07006-6209 | |
| SLOAN KETTERING CANCER CENTER | FOURTH FL FINANCE | 633 3RD AVE | | | NEW YORK | NY | 10017-6706 | |
| SLOANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOTHOWER MACHINE SHOP INC | 1700 TORONITA STREET | | | | YORK | PA | 17402 | |
| SLS FOREST PRODUCTS | 5555 S ARVILLE ST | | | | LAS VEGAS | NV | 89118-2243 | |
| SLS HOTEL | 465 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90048-4001 | |
| SLU HEALTH AND COUNSELING | MARCHETTI EAST | 3518 LACLEDE AVE | | | SAINT LOUIS | MO | 63103-2011 | |
| SLUSSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SM BERRYLAND LLC | 2199 BRITANNITA BLVD | | | | SAN DIEGO | CA | 92154-8307 | |
| SMALES PRINTERY INC | 785 N CHARLOTTE ST | | | | POTTSTOWN | PA | 19464-4631 | |
| SMALL BUSINESS SERVICES | 117 E COLLEGE ST | | | | ENTERPRISE | AL | 36330-2517 | |
| SMALL BUSINESS SOLUTIONS INC | PO BOX 365 | | | | LEES SUMMIT | MO | 64063-0365 | |
| SMALL PARTS INC (MEXICO) | PO BOX 7002 | | | | LOGANSPORT | IN | 46947-7002 | |
| SMALLWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALLWOOD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SMART & FINAL | 600 CITADEL DR | | | | CITY OF COMMERCE | CA | 90040-1562 | |
| SMART & FINAL | PO BOX 910948 | | | | LOS ANGELES | CA | 90091-0948 | |
| SMART INCENTIVES | 1050 PAULY DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMART INSURANCE AGENCY | PO BOX 287 | | | | MARIONVILLE | MD | 65705-0287 | |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | |
| SMART PLAY INC | 130 MAPLE AVENUE | SUITE 7B | | | RED BANK | NJ | 07701 | |
| SMART PLAY INC | 9 CATHERINE STREET | BLDG 3 | | | RED BANK | NJ | 07701 | |
| SMART PLAY INC | PO BOX 42 | | | | LITTLE SILVER | NJ | 07739 | |
| SMART PRINTING MANAGEMENT LLC | 560 PEOPLES PLAZA #301 | | | | NEWARK | DE | 19702 | |
| SMART SOURCE | 1250 BROADWAY FL 12 | | | | NEW YORK | NY | 10001-3727 | |
| SMART SOURCE LLC | 71 PLEASANT HILL RD | | | | SCARBOROUGH | ME | 04074-9306 | |
| SMART SOURCE OF CALIFORNIA LLC | 26001 PALA | | | | MISSION VIEJO | CA | 92691-2705 | |
| SMART SOURCE SERVICES | 1250 BROADWAY FL 12 | STE 16D | | | NEW YORK | NY | 10001-3727 | |
| SMARTBEAR SOFTWARE INC | DEPT 2347 | PO BOX 123247 | | | DALLAS | TX | 75312-3247 | |
| SMARTBOX CREATIVE LLC | 2801 CHARTER STREET | | | | COLUMBUS | OH | 43228 | |
| SMARTCARE MD | 2790 TRUXTUN RD STE 100 | | | | SAN DIEGO | CA | 92106-6135 | |
| SMARTCARE MD PRACT MGMT LLC | 8695 SPECTRUM CENTER BLVD | | | | SAN DIEGO | CA | 92123-1489 | |
| SMARTCOMP LLC | PO BOX 200873 | | | | PITTSBURGH | PA | 15251 | |
| SMART-ER LLC | 40 SOUTH LAGRANGE ROAD | | | | LA GRANGE | IL | 60525 | |
| SMARTGRAPHICS | 50 S BERETANIA ST STE C210A | | | | HONOLULU | HI | 96813-2283 | |
| SMARTGRAPHICS | 50 S BERETANIA ST. | ST. C210-A | | | HONOLULU | HI | 96813-2222 | |
| SMARTIT STAFFING, INC. | NATIONAL IT | 1 INDIANA SQUARE, SUITE 2350 | | | INDIANAPOLIS | IN | 46204 | |
| SMARTOFFICE SERVICES | 810 CROMWELL PARK DR STE H | | | | GLEN BURNIE | MD | 21061 | |
| SMARTPROS LTD | 12 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| SMARTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMC3 | 500 WESTPARK DR | | | | PEACH TREE CITY | GA | 30269 | |
| SMC3 | PO BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| SMCGENERAL HOSPITAL | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SMEAD MANUFACTURING | 600 SMEAD BLVD | | | | HASTINGS | MN | 55033-2200 | |
| SMF INC/PAM | 1550 INDUSTRIAL PARK RD | | | | MINONK | IL | 61760-7645 | |
| SMG II LLC DBA SUMMIT MARKETING | DIV 20 | 8252 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | |
| SMILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMIRL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH & ASSOC OFFICE PRODUCTS | 121 NEWMAN | | | | BRUNSWICK | GA | 31520-2936 | |
| SMITH & BUTTERFIELD / IPS | PO BOX 3446 | | | | EVANSVILLE | IN | 47733-3446 | |
| SMITH & EDDY INSURANCE | 201 S MAIN ST | | | | SCOTTVILLE | MI | 49454-1220 | |
| SMITH & LOVELESS | 14040 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| SMITH & NEPHEW INC | 1450 E BROOKS RD BLDG A | | | | MEMPHIS | TN | 38116-1804 | |
| SMITH & SONS PRINTERS | 6461 RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37924-1650 | |
| SMITH & WATSON INC | 160 BROADWAY | | | | MACON | GA | 31201-3474 | |
| SMITH BROGAN INS | 1471 GRANVILLE RD | | | | NEWARK | OH | 43055-1537 | |
| SMITH BROTHERS EXPRESS LUBE | 436 MURFREESBORO RD | | | | NASHVILLE | TN | 37210-2822 | |
| SMITH EDWARDS DUNLAP | 2867 EAST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| SMITH EQUIPMENT | 2601 LOCKHEED AVE | | | | WATERTOWN | SD | 57201 | |
| SMITH FARMS INC | 99 FORT RD STE 1 | | | | PRESQUE ISLE | ME | 04769-3235 | |
| SMITH FISCHER & ASSOCIATES INC | 10999 REED HARTMAN HWY | STE. 333 | | | CINCINNATI | OH | 45242 | |
| SMITH IMPLEMENT INC | 2100 EARLYWOOD DRIVE | | | | FRANKLIN | IN | 46131-8870 | |
| SMITH IMPLEMENTS | 1111 WEST 3RD ST | | | | RUSHVILLE | IN | 46173-1729 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SMITH IMPLEMENTS | 3871 W OLD STATE ROAD 46 | | | | GREENSBURG | IN | 47240-9506 | |
| SMITH JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH MACKINNON PA | 255 S ORANGE AVE STE-800 | | | | ORLANDO | FL | 32801-3452 | |
| SMITH MANUFACTURING | PO BOX 160464 | FREEPORT CENTER BLDG F13 | | | CLEARFIELD | UT | 84016-0464 | |
| SMITH MOUNTAIN YACHT CLUB | 1617 CRYSTAL SHORES DR | | | | MONETA | VA | 24121-4573 | |
| SMITH OFFICE EQUIPMENT INC | PO BOX 157 | | | | LAFAYETTE | IN | 47902-0157 | |
| SMITH OFFICE SUPPLY | 1009 SOUTH 21 AVENUE | | | | HOLLYWOOD | FL | 33020-6957 | |
| SMITH PALLET COMPANY INC | PO BOX 207 | | | | HATFIELD | AR | 71945 | |
| SMITH PRESSROOM PRODUCTS INC | 9215 BOND ST | | | | OVERLAND PARK | KS | 66214 | |
| SMITH PRINTING & OFFICE | PO BOX 37 | | | | LEEDS | AL | 35094-0001 | |
| SMITH RPM CORP | 15019 W 95TH ST | | | | LENEXA | KS | 66215 | |
| SMITH TRACTOR CO INC | PO BOX 427 | | | | JAY | FL | 32565-0427 | |
| SMITH-ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITHFIELD | PO BOX 449 | | | | SMITHFIELD | VA | 23431-0449 | |
| SMITH-INGALLS-FRENCH BUS FORMS | PO BOX 1920 | | | | BINGHAMTON | NY | 13902-1920 | |
| SMITH-MCCLELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH'S | 33 HOPKINS HILL RD MAIN BLDG | | | | WEST GREENWICH | RI | 02817-1707 | |
| SMITH'S IMPLEMENTS INC | 12258 BUCHANAN TRAIL WEST | | | | MERCERSBURG | PA | 17236-9776 | |
| SMMC PRIMECARE PHYSICIAN | 655 MAIN ST | | | | SACO | ME | 04072-1543 | |
| SMMH SPORTS MEDICINE ELITE | 13245 NEWBURGH RD | | | | LIVONIA | MI | 48150-5011 | |
| SMOKIN BAR B QUE | 200 E FIFTH ST | | | | DAYTON | OH | 45402 | |
| SMR AUTOMOTIVE SYSTEMS USA INC | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1892 | |
| SMR PRINTING AND PROMOTIONS INC | 10120 W FLAMINGO RD STE 4-266 | | | | LAS VEGAS | NV | 89147-8392 | |
| SMS GROUP | 1085 FAIRINGTON DR | | | | SIDNEY | OH | 45365 | |
| SMYRNA OIL CO | 320 S LOWRY | | | | SMYRNA | TN | 37167-3415 | |
| SN SERVICING | 13702 COURSEY BLVD BUILDING 2 | | | | BATON ROUGE | LA | 70817-1370 | |
| SNACKERZ | 6351 CHALET DR | | | | LOS ANGELES | CA | 90040 | |
| SNAPON POWER TOOLS INC | 250 SNAP ON DR | | | | MURPHY | NC | 28906-9033 | |
| SNAPPY LUBE | 7417 KNIGHTDALE BLVD STE 107 | | | | KNIGHTDALE | NC | 27545-8824 | |
| SNAPPY LUBE DBA SHELL RL | 191 FAIRWAY DR | | | | ROCKINGHAM | NC | 28379-9484 | |
| SNAPPY PRINT | 3923 MAIZELAND ROAD | | | | COLORADO SPRINGS | CO | 80909-1607 | |
| SNEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEAKY PETE'S REST & CLUB INC | 3201 SAGEBRUSH | | | | FLOWER MOUND | TX | 75022-2735 | |
| SNELLVILLE POLICE DEPT | 2315 WISTERIA DR | | | | SNELLVILLE | GA | 30078-2657 | |
| SNH MEDICAL OFFICE PROPERTIES TRUST | LOCKBOX 845130 | | | | BOSTON | MA | 02284-5130 | |
| SNIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNIVELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNOHOMISH COUNTY HEALTH DIST | 3020 RUCKER AVE STE 308 | | | | EVERETT | WA | 98201-3900 | |
| SNOHOMISH COUNTY PURCHASING | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201-4046 | |
| SNOOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNOW FARMS INC | 249 RAYMOND NECK RD | | | | SMYRNA | DE | 19977 | |
| SNOW WHITE LAUNDRY & CAR WASH | 15669 PINE SHORES RD | | | | BRAINERD | MN | 56401-5830 | |
| SNOWMAN PRINTING | 1 PRINTERS DRIVE | | | | HERMON | ME | 04401-1333 | |
| SNR LVG INCCFO OFFICE | RCCFO | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG INCEXEC CEO | RC CEO | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG INCOFFICE SVS | RCD7400 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTCORP MKT | RC MARKET | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTHR CORP | RC PAYROLL | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTRECRUITING | RC RECRUIT | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTRES BILLING | RC D6150 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTSALES & MKTG | RC MARKET | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | | | | WEST JORDAN | UT | 84081-6161 | |
| SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SO CAL LAMINATING INC | 1435 W COLLINS AVE | | | | ORANGE | CA | 92867 | |
| SO CAL SWEEPING | 234 E 17TH ST STE 206 | | | | COSTA MESA | CA | 92627 | |
| SO CAL SWEEPING | 830 W 16TH ST | | | | COSTA MESA | CA | 92627 | |
| SO CAL SWEEPING | 860 W 16TH ST | | | | COSTA MESA | CA | 92627 | |
| S-O OIL CO/MOBIL 1 | 4900 N MIDKIFF BLVD | | | | MIDLAND | TX | 79705-2515 | |
| SO SHORE BUS CHECKS & SYSTEMS | PO BOX 194 | | | | HANOVER | MA | 02339-0194 | |
| SOAR MEDICAL | 500 ARGUELLO ST STE 100 | | | | REDWOOD CITY | CA | 94063-1567 | |
| SOCIAL SECURITY ADMINISTRATION | 6401 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21235 | |
| SOCIOS MAYORES EN SALUD | PO BOX 11320 | | | | SAN JUAN | PR | 00922-1320 | |
| SOCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCOTHERM GULF OF MEXICO LLC | 817 SHIELDS ST | | | | CHANNELVIEW | TX | 77530-3093 | |
| SODECIA USA AUTOMOTIVE CORP | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 | |
| SODEXO  COCACOLA | CO ROBIN SNYDER | 6233 PARKVIEW CT | | | ELKRIDGE | MD | 21075-5826 | |
| SODEXO AT LEHIGH VALLEY | 1200 S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103-6202 | |
| SOFT AND CREAMY | TORRE CHARDON PISO 9 | | | | SAN JUAN | PR | 00918-7421 | |
| SOFT DRINK & BREWERY WORKERS | UNION LOCAL 812 RETIREMENT FUND | 445 NORTHERN BLVD STE 30 | | | GREAT NECK | NY | 11021-4804 | |
| SOFT PRETZEL FRANCHISE SYSTEMS INC | 7368 FRANKFORD AVENUE | | | | PHILADELPHIA | PA | 19136 | |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SOFTLITE MFG CORP | 10250 PHILIPP PKWY | | | | STREETSBORO | OH | 44241-4765 | |
| SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 975391-0600 | |
| SOFTWARE CONNECTION LTD | 70 HILL ST | | | | RICHMOND | SURREY | TW9 1TW | |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 8500-41155 | | | | PHILADELPHIA | PA | 19178 | |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SOFTWARE HOUSE INTERNATIONAL INC | P O BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SOFTWARE INFORMATION SYSTEMS | PO BOX 890500 | | | | CHARLOTTE | NC | 28289-0500 | |
| SOFTWARE PROFESSIONALS INC | 10858 CENTERVILLE STATION RD | | | | DAYTON | OH | 45459 | |
| SOFTWARE PROFESSIONALS, INC | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SOFTWARE SOLUTIONS  INC | 391 LATERAL A ROAD | | | | WAPATO | WA | 98951-9010 | |
| SOFTWARE TECHNOLOGY INC | PO BOX 193 | | | | TREMONT | IL | 61568 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SOGETI CREDIT CARD ACCOUNT | 10100 INNOVATION DR STE 200 | | | | MIAMISBURG | OH | 45342-4968 | |
| SOGETI US LLC - CINCINNATI | 4445 LAKE FOREST DR #550 | | | | CINCINNATI | OH | 45242 | |
| SOGETI US LLC - CORPORATE | 10100 INNOVATION DR #200 | | | | MIAMISBURG | OH | 45342-4966 | |
| SOGETI US LLC - KANSAS CITY | 7101 COLLEGE BLVD #1150 | | | | OVERLAND PARK | KS | 66210 | |
| SOGETI US LLC - MASTER ACCT | 10100 INNOVATION DR STE 200 | | | | MIAMISBURG | OH | 45342-4968 | |
| SOGETI USA LLC | 26957 NORTHWESTERN HWY STE 130 | | | | SOUTHFIELD | MI | 48033-8456 | |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | |
| SOIN INTERNATIONAL LLC | 3500 PENTAGON BLVD STE 460 | | | | BEAVERCREEK | OH | 45431 | |
| SOLAR TURBINES INC | P O BOX 85376 | | | | SAN DIEGO | CA | 92186-5376 | |
| SOLARCITY | 47-532 HUI IWA ST | | | | KANEOHE | HI | 96744-4658 | |
| SOLARIS POWER SYSTEMS LLC | 5511 QUEENSLOCH DRIVE | | | | HOUSTON | TX | 77096 | |
| SOLARIS POWER SYSTEMS LLC | PO BOX 460190 | | | | GARLAND | TX | 75046 | |
| SOLARWINDS INC | PO BOX 730720 | | | | DALLAS | TX | 75373 | |
| SOLEM LAW OFFICES | 705 MAIN | | | | HEBRON | ND | 58638-7056 | |
| SOLENIS LLC | 500 HERCULES RD | | | | WILMINGTON | DE | 19808-1513 | |
| SOLID STATE, INC. | 46 FARRAND STREET | | | | BLOOMFIELD | NJ | 07003 | |
| SOLID TOOLING INNOVATIONS | 808 N CENTRAL AVE UNIT D | | | | WOOD DALE | IL | 60191 | |
| SOLIDFIRE | 1620 PEARL ST STE 200 | | | | BOULDER | CO | 80302-5411 | |
| SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | |
| SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLLBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON EXAM PREP | 6750 SW FRANKLIN ST | | | | PORTLAND | OR | 97223-2520 | |
| SOLON GERSHMAN INC | 7 N BEMISTON | | | | SAINT LOUIS | MO | 63105-3303 | |
| SOLSTICE MARKETING CONCEPTS LLC | 801 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054-3710 | |
| SOLTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLTOW BUSINESS SUPPLY | 810 INDUSTRIAL ROAD | | | | GROVE | OK | 74344-4106 | |
| SOLTYSIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLUTION STORE INC | 536 NORTH MAIN STREET | | | | SOUTH BOSTON | VA | 24592-3204 | |
| SOLUTIONARY INC | PO BOX 30213 | | | | OMAHA | NE | 68103-1213 | |
| SOLUTIONS YES | 7409 SW TECH CENTER DR STE 100 | | | | PORTLAND | OR | 97223-8024 | |
| SOLVAY BANK | 1537 MILTON AVE | | | | SOLVAY | NY | 13209-1621 | |
| SOLVAY SPECIALTY POLYMERS LLC | PO BOX 27328 | | | | HOUSTON | TX | 77227-7328 | |
| SOLVENTS ON SITE RECYCLING DFW INC | 206 SENTRY DR | | | | MANSFIELD | TX | 76063 | |
| SOMERS | E.S. GALLON & ASSOCIATES | 708 SW A STREET | | | RICHMOND | IN | 47374 | |
| SOMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMERS AGENCY INC | 42815 N RIDGE RD | | | | ELYRIA | OH | 44035-1053 | |
| SOMERS INSURANCE AGENCY  INC | PO BOX 788 | | | | LINDSAY | OK | 73052 | |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD STREET | STE 301 | | | BRIDGEPORT | CT | 06604 | |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROADS | | | | MILFORD | CT | 06461 | |
| SOMERSET EDUCATIONAL SVC | 17241 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92504-5942 | |
| SOMERSET ENTERTAINMENT INCORPO | 1110 LAKE COOK ROAD SUITE 195 | | | | BUFFALO GROVE | IL | 60089 | |
| SOMERSET REHABILITATION SERV P | 903 US HIGHWAY 202 | | | | RARITAN | NJ | 08869-1419 | |
| SOMETHING DIFFERENT GALLERY | 1899 W 25TH ST | | | | CLEVELAND | OH | 44113-3484 | |
| SOMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMSACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONAR CREDIT PARTNERS LLC | 200 BUSINESS PARK DRIVE | STE. 201 | | | AMONK | NY | 10504 | |
| SONDOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIC CAR WASH & LUBE INC | 404 PENINSULA BLVD | | | | HEMPSTEAD | NY | 11550-4926 | |
| SONIC CAR WASH AND LUBE INC | 404 PENINSULA BLVD | | | | HEMPSTEAD | NY | 11550-4926 | |
| SONIC SOLUTIONS INC | 9850 W 190TH ST STE L | | | | MOKENA | IL | 60448-5606 | |
| SONIC SOLUTIONS LLC | 9850 W 190TH ST UNIT L | | | | MOKENA | IL | 60448 | |
| SONIQ TRANSPORTATION | 21820 76TH AVE S | | | | KENT | WA | 98032-2414 | |
| SONITROL OF DAYTON | 1400 CINCINNATI ST | | | | DAYTON | OH | 45414 | |
| SONITROL OF DAYTON | DBA SONITROL OF SW OHIO | 6404 THRORNBERRY CT UNIT 410 | | | MASON | OH | 45040 | |
| SONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY BRYANS SMOKEHOUSE | 12720 HILLCREST D | SUITE 910 | | | DALLAS | TX | 75230 | |
| SONOMA CLEAN POWER | 50 OLD COURTHOUSE SQ STE 605 | | | | SANTA ROSA | CA | 95404-4926 | |
| SONOMA MEDIA INVESTMENTS | 5505 REDWOOD DR | | | | ROHNERT PARK | CA | 94928-2098 | |
| SONOMA STATE UNIV ALUMNI ASSOC | 1801 EAST COTATI AVE | | | | ROHNERT PARK | CA | 94928-3613 | |
| SONOMA STATIONERS | 3395 WOOD VALLEY RD | | | | SONOMA | CA | 95476-4896 | |
| SONORA AUTO SPA & LUBE | 1521 RIVERSIDE DR | | | | GLENDALE | CA | 91201-2908 | |
| SONORA BEHAVIORAL HLTH HOSP LLC | 6050 N CORONA RD BLDG 3 | | | | TUCSON | AZ | 85704-1097 | |
| SONORA QUEST LABORATORIES | 1255 W WASHINGTON ST | | | | TEMPE | AZ | 85281-1210 | |
| SONORA QUEST LABORATORIES | PO BOX 62110 | | | | PHOENIX | AZ | 85082-2110 | |
| SONORA QUEST LABORATORIES | SQL LAB SCIENCES AZ | PO BOX 62110 | | | PHOENIX | AZ | 85082-2110 | |
| SONORA REGIONAL MEDICAL CENTER | 1000 GREENLEY RD | | | | SONORA | CA | 95370-5200 | |
| SONS OF ITALY | 1238 S 10TH STREET | | | | OMAHA | NE | 68108-3602 | |
| SONY PICTURES ENTERTAINMENT | PO BOX 5146 | | | | CULVER CITY | CA | 90231-5146 | |
| SOONER MEDICAL MANAGEMENT | 5501 N PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73112-2074 | |
| SOPORTES AMBIENTALES DE MEXICO,SA DE CV | 107 TALLERES | CENTRO DE TRANSPORTACION TERRESTRE | | | SALINAS VICTORIA | NUEVO LEON | 65500 | MEXICO |
| SORA POWER | 1141 OLYMPIC DR | | | | CORONA | CA | 92881-3391 | |
| SORENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSA TARELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUHEGAN PRINTED PRODUCTS | 234 STABLE RD | | | | MILFORD | NH | 03055-3545 | |
| SOULIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOULIERE & ZEPKA CONSTRCTN INC | 5 SPRING STREET | | | | ADAMS | MA | 01220-1715 | |
| SOULMATES | 204 S 5TH AVE | | | | CITY OF INDUSTRY | CA | 91746-2905 | |
| SOULMATES | 510 CORAURIDGE PL STE 105 | | | | CITY OF INDUSTRY | CA | 91746-3031 | |
| SOULMATES | 510 S CORAURIDGE PL STE 105 | | | | CITY OF INDUSTRY | CA | 91746 | |
| SOUND BUSINESS FORMS | 9600 STONE AVE N STE 300 | | | | SEATTLE | WA | 98103-2802 | |
| SOUND COM SYSTEMS | 227 DEPOT STREET | | | | BEREA | OH | 44017 | |
| SOUND COMMUNITY BANK | 2005 5TH AVE STE 200 | | | | SEATTLE | WA | 98121-2816 | |
| SOUND COMMUNITY BANK | 2941 S 38TH ST | | | | TACOMA | WA | 98409-5647 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SOUND PHYSICIANS | 1123 PACIFIC AVE | | | | TACOMA | WA | 98402-4303 | |
| SOUNDFORCE DEVELOPEMENT | 77 MODY RD STE 519-19 5TH FLR | | | | KOWLOON HK | | | SWITZERLAND |
| SOUNDVIEW COMMUNICATIONS | 5305 OAKBROOK PKWY | | | | NORCROSS | GA | 30093-2250 | |
| SOURCE 2000 | PO BOX 2008 | | | | JENKS | OK | 74037-2008 | |
| SOURCE 2000 INC | 10601 LOMAS BLVD NE STE 109 | | | | ALBUQUERQUE | NM | 87112-5462 | |
| SOURCE 4 INTEG BUS & MRKTG SOL | 100 LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054-1008 | |
| SOURCE 4 INTEGRATED BUS & MRKTG SOLUTION | 29 MAYFIELD | | | | EDISON | NJ | 08837 | |
| SOURCE OFFICE PRODUCTS | 13350 W 43RD DR | | | | GOLDEN | CO | 80403 | |
| SOURCE OFFICE PRODUCTS  INC | 380 PRODUCTION DRIVE | | | | SOUTH ELGIN | IL | 60177-2637 | |
| SOURCE ONE SUPPLIES | PO BOX 1531 | | | | SNELLVILLE | GA | 30078-1531 | |
| SOURCE TECHNOLOGIES | 42058 WESTINGHOUSE COMMONS DR | | | | CHARLOTTE | NC | 28273 | |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | |
| SOURCE TECHNOLOGIES INC | P O BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | |
| SOURCE TECHNOLOGIES INC | P O BOX 731107 | | | | DALLAS | TX | 75373-1107 | |
| SOURCE TECHNOLOGIES INC | P O BOX 890742 | | | | CHARLOTTE | NC | 28289-0742 | |
| SOURCE WHOLESALE PRINTING | 1263 ROCHESTER RD | | | | TROY | MI | 48083-2879 | |
| SOURCE4 | 3473 BRANDON AVE SW | | | | ROANOKE | VA | 24018-1521 | |
| SOURCEGAS ARKANSAS INC | MAIN STREET | | | | GUION | AR | 72540 | |
| SOURCEGAS ARKANSAS INC | PO BOX 660559 | | | | DALLAS | TX | 75266-0559 | |
| SOURCEHOV LLC | PO BOX 7061 | D-9067 | | | TROY | MI | 48007-7061 | |
| SOURCELINK | 3303 W TECH RD | | | | MIAMISBURG | OH | 45342-0817 | |
| SOURCELINK | 3303 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | |
| SOURCELINK/CDCI | COMMERCIAL DATA CENTER IN | 3303 WEST TECH ROAD | | | MIAMISBURG | OH | 45342 | |
| SOURCEMEDIA INC | PO BOX 71911 | | | | CHICAGO | IL | 60694-1911 | |
| SOURCEPRINT INC | PO BOX 39 | | | | SAVAGE | MN | 55378-0039 | |
| SOURCING GROUP | 938 LINCOLN AVE #202 | | | | SPRINGFIELD | PA | 19064-3975 | |
| SOURLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUTH ARK EQUIPMENT CO | 904 HIGHWAY 65 S | | | | MCGEHEE | AR | 71654-9411 | |
| SOUTH ARK EQUIPMENT CO | 904 HWY 65 SOUTH | | | | MCGEHEE | AR | 71654 | |
| SOUTH AUSTIN MEDICAL CENTER | ST DAVIDS PARTNERSHIP CDC | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| SOUTH BAY HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| SOUTH BAY HOSPITAL | 4016 SUN CITY CENTER BLVD | | | | SUN CITY CENTER | FL | 33573-5256 | |
| SOUTH BEND CLINIC | PO BOX 1755 | | | | SOUTH BEND | IN | 46634-1755 | |
| SOUTH BEND MEDICAL FOUNDATION | PO BOX 2030 | | | | MISHAWAKA | IN | 46546-2030 | |
| SOUTH BEND WATER WORKS | 209 NORTH MAIN STREET STE 207 | | | | SOUTH BEND | IN | 46601-1200 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA DEPT OF REVENUE | CORPORATION | | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT OF REVENUE | INCOME TAX | | | | COLUMBIA | SC | 29214-0013 | |
| SOUTH CAROLINA DEPT OF REVENUE | NOA | | | | COLUMBIA | SC | 29214-0030 | |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | SALES TAX RETURN | | | | COLUMBIA | SC | 29214-0102 | |
| SOUTH CAROLINA HOSPITAL ASSOCIATION | 1000 CENTER POINT ROAD | | | | COLA | SC | 29210 | |
| SOUTH CAROLINA STATE FRANCHISE TAX | DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA UNEMPLOYMENT TAX | ADMINISTRATIVE HEADQUARTERS | 1550 GADSDEN STREET | P.O. BOX 995 | | COLUMBIA | SC | 29202 | |
| SOUTH CENTRAL OHIO MINORITY BUSN COUNCIL | 100 E BROAD ST STE 2460 | | | | COLUMBUS | OH | 43215 | |
| SOUTH CENTRAL REGIONAL MEDICAL CTR | PO BOX 607 | | | | LAUREL | MS | 39441-0607 | |
| SOUTH COAST AQMD | 2004-2005 ANNUAL EMISSIONS REPORT | FILE NO.54493 | | | LOS ANGELES | CA | 90074-4493 | |
| SOUTH COAST AQMD | 21865 COPELY DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| SOUTH COAST AQMD | FILE NUMBER 54296 | | | | LOS ANGELES | CA | 90074-4296 | |
| SOUTH COUNTRY EQUIPMENT LTD | 1731 MAIN ST N | | | | MOOSE JAW | SK | 56J 1L6 | CANADA |
| SOUTH COUNTRY EQUIPMENT LTD | 1731 MAIN ST NORTH | | | | MOOSE JAW | SK | 56J 1L6 | CANADA |
| SOUTH COUNTY ENDOSCOPY | STE 100 | 5139 MATTIS RD | | | SAINT LOUIS | MO | 63128-2250 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | PO BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH DAKOTA TRUST CO | 201 S PHILLIPS AVE STE 200 | | | | SIOUX FALLS | SD | 57104-6449 | |
| SOUTH DAKOTA UNEMPLOYMENT TAX | UNEMPLOYMENT INSURANCE | 420 SOUTH ROOSEVELT STREET | | | ABERDEEN | SD | 57402-4730 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| SOUTH DENVER WINDUSTRIAL | 1155 SOUTH INCA ST | | | | DENVER | CO | 80223-3109 | |
| SOUTH END HARDWARE | PO BOX 605189 | | | | CLEVELAND | OH | 44105-0189 | |
| SOUTH FLORIDA WATER MGT DST | 3301 GUN CLUB RD | | | | WEST PALM BEACH | FL | 33406-3007 | |
| SOUTH FULTON MEDICAL CENTER | 1170 CLEVELAND AVENUE | | | | EAST POINT | GA | 30344-3615 | |
| SOUTH GEORGIA MEDICAL CENTER | PENDLETON PARK | 2501 N PATTERSON ST | | | VALDOSTA | GA | 31602-1735 | |
| SOUTH GEORGIA MEDICAL CENTER | PENDLETON PARK | PO BOX 1727 | | | VALDOSTA | GA | 31603-1727 | |
| SOUTH HARDIN SPORTS | 10944 HARDINSBURG RD | | | | CECILIA | KY | 42724 | |
| SOUTH HAVEN COMMUNITY HOSPITAL | 955 SOUTH BAILEY AVE | ATTN: JULIE CLASSEN | | | SOUTH HAVEN | MI | 49090-9797 | |
| SOUTH HAVEN COMMUNITY HOSPITAL | 955 SOUTH BAILEY AVE | | | | SOUTH HAVEN | MI | 49090-9797 | |
| SOUTH HOLLAND OIL EXPRESS INC | 235 W 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2006 | |
| SOUTH JERSEY PRINTING LLC | 404 WILDFLOWER CT | | | | MULLICA HILL | NJ | 08062-9566 | |
| SOUTH LAKE AVENUE INVESTORS LLC | 251 S LAKE AVE | P1 PARKING OFFICE | | | PASADENA | CA | 91101-3003 | |
| SOUTH LAKE AVENUE INVESTORS LLC | BLDGID: 329301 | PO BOX 748163 | | | LOS ANGELES | CA | 90074-8163 | |
| SOUTH MILL MUSHROOM SALES | 649 W SOUTH STREET | | | | KENNETT SQUARE | PA | 19348 | |
| SOUTH OAKS HOSPITAL | 123 LOUDEN AVE | | | | AMITYVILLE | NY | 11701-2736 | |
| SOUTH OAKS HOSPITAL | PO BOX 426 | | | | AMITYVILLE | NY | 11701-0426 | |
| SOUTH OKLAHOMA HEART RESEARCH | 5324 E I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73135-2611 | |
| SOUTH PLAINS IMPLEMENT | PO BOX 1210 | | | | SEMINOLE | TX | 79360-1210 | |
| SOUTH PLAINS IMPLEMENT LTD | PO BOX 609 | | | | MESQUITE | NM | 88048-0609 | |
| SOUTH POINT FAMILY PRACTICE | 1220 SPRUCE STREET | | | | BELMONT | NC | 28012 | |
| SOUTH SEA ISLAND RESORT | 5400 PLANTATION RD | | | | CAPTIVA | FL | 33924-6000 | |
| SOUTH SHORE CURRENCY EXCHANGE | PO BOX 480302 | | | | NILES | IL | 60714-0302 | |
| SOUTH SHORE HOSPITAL | 55 FOGG RD | | | | SOUTH WEYMOUTH | MA | 02190-2432 | |
| SOUTH SHORE HOSPITAL | 8012 S CRANDON AVE | | | | CHICAGO | IL | 60617-1124 | |
| SOUTH SHORE PRINTING | 7648 COUNTRY WAY | | | | SCITUATE | MA | 02066 | |
| SOUTH TEXAS IMPLEMENT | PO BOX 1850 | | | | ALICE | TX | 78333-1850 | |
| SOUTH TEXAS REHABILITATION HOSPITAL | 425 E ALTON GLOOR BLVD | | | | BROWNSVILLE | TX | 78526-3361 | |
| SOUTH TEXAS SURGICAL HOSPITAL | 6130 PARKWAY | | | | CORPUS CHRISTI | TX | 78414-2455 | |
| SOUTH TOWNS APPLIANCE | 267 LAKE STREET | | | | HAMBURG | NY | 14075-4498 | |
| SOUTH WEST AFFILIATE | AMERICAN HEART ASSOCIATION | 10900 STONELAKE BLVD STE B-320 | | | AUSTIN | TX | 78759-5818 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SOUTHAMPTON HOSPITAL | 240 MEETING HOUSE LN | | | | SOUTHAMPTON | NY | 11968-5009 | |
| SOUTHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUTHARD IMPLEMENT CO | 1318 WEST STREET SOUTH | | | | GRINNELL | IA | 50112-8162 | |
| SOUTHARD IMPLEMENT CO | 1702 E 5TH ST | | | | TAMA | IA | 52339-9408 | |
| SOUTHBURY CAR CARE | 53 BULLET HILL RD | | | | SOUTHBURY | CT | 06488-2635 | |
| SOUTHCENTRAL FOUNDATION | 4501 DIPLOMACY DR | | | | ANCHORAGE | AK | 99508-5919 | |
| SOUTHCO INDUSTRIES INC | 1840 EAST DIXON BLVD | | | | SHELBY | NC | 28152-6902 | |
| SOUTHCOAST HEALTH | 101 PAGE ST | | | | NEW BEDFORD | MA | 02740-3464 | |
| SOUTHCOAST HEALTH | 200 MILL RD | | | | FAIRHAVEN | MA | 02719-5252 | |
| SOUTHCREST MEDICAL GROUP | 8803 S 101ST EAST AVE STE 350 | | | | TULSA | OK | 74133-5772 | |
| SOUTHDATA INC | 201 TECHNOLOGY LN | | | | MOUNT AIRY | NC | 27030-6684 | |
| SOUTHEAST - ECC | 1101 NORTH CHASE PKWY #1 | | | | MARIETTA | GA | 30067 | |
| SOUTHEAST AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 1101 NORTHCHASE PKWY SE STE 1 | | | MARIETTA | GA | 30067-6411 | |
| SOUTHEAST FARM EQUIP | PO BOX 1047 | | | | LUMBERTON | NC | 28359-1047 | |
| SOUTHEAST FARM EQUIPMENT | PO BOX 2098 | | | | WHITEVILLE | NC | 28472-7098 | |
| SOUTHEAST FARM EQUIPMENT | PO BOX 629 | | | | HOPE MILLS | NC | 28348-0629 | |
| SOUTHEAST FARM EQUIPMENT CO | PO BOX 455 | | | | LORIS | SC | 29569-0455 | |
| SOUTHEAST FARM EQUIPMENT CO | PO BOX 609 | | | | LAURINBURG | NC | 28353-0609 | |
| SOUTHEAST FROZEN FOODS | 3261 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025-3931 | |
| SOUTHEAST GEORGIA HEALTH SYSTEM | PO BOX 1518 | | | | BRUNSWICK | GA | 31521-1518 | |
| SOUTHEAST GYN ONC ASSOC | STE 300 | 915 W MONROE ST | | | JACKSONVILLE | FL | 32204-1177 | |
| SOUTHEAST INDUSTRIAL EQUIP INC | P O BOX 63230 | | | | CHARLOTTE | NC | 28263-3230 | |
| SOUTHEAST MAILING EQUIPMENT INC | 4655 CHURCH ROAD | STE. 200 | | | CUMMING | GA | 30028-4004 | |
| SOUTHEAST MEDIA & MLG | PO BOX 1098 | | | | GORDO | AL | 35466-1098 | |
| SOUTHEAST OFFICE SUPPLY | 7076 S ALTON WAY STE F | | | | CENTENNIAL | CO | 80112-2013 | |
| SOUTHEAST PLASTICS | 221 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| SOUTHEAST SALES | PO BOX 429 | | | | LAKE PARK | GA | 31636-0429 | |
| SOUTHEASTERN CONSTRUCTION | PO BOX 1055 | | | | MULBERRY | FL | 33860-1055 | |
| SOUTHEASTERN FEDERAL CREDIT UNION | PO BOX 2067 | | | | VALDOSTA | GA | 31604-2067 | |
| SOUTHEASTERN FREIGHT LINE | PO BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | |
| SOUTHEASTERN FREIGHT LINES | P O BOX 1691 | | | | COLUMBIA | SC | 29202-1691 | |
| SOUTHEASTERN GRAPHIC FINISHERS | 7055A AMWILER IND DR | | | | ATLANTA | GA | 30360 | |
| SOUTHEASTERN LOGISTICS SOLNS | 1 C TROTTER RD | | | | WEST COLUMBIA | SC | 29169-3055 | |
| SOUTHEASTERN PAPER GROUP INC | PO BOX 890671 | | | | CHARLOTTE | NC | 28289 | |
| SOUTHEASTERN REGIONAL MED CTR | PO BOX 1408 | | | | LUMBERTON | NC | 28359-1408 | |
| SOUTHEASTERN REGIONAL UTI | PO BOX 137 | | | | LOCUST FORK | AL | 35097-0137 | |
| SOUTHEASTERN TECHNOLOGY | 905 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 | |
| SOUTHEASTERN UROLOGY | 2000 CENTRE POINTE BLVD | | | | TALLAHASSEE | FL | 32308-4894 | |
| SOUTHERN ACCOUNTING SYSTEMS | PO BOX 3299 | | | | MUSCLE SHOALS | AL | 35662-3299 | |
| SOUTHERN ALLEGHENIES ELITE | 601 HAWTHORNE DR STE 100 | | | | HOLLIDAYSBURG | PA | 16648-2212 | |
| SOUTHERN ASSBLY & PACKING | PO BOX 1777 | | | | HAZLEHURST | GA | 31539-1777 | |
| SOUTHERN ASSEMBLY | PO BOX 1777 | | | | HAZLEHURST | GA | 31539-1777 | |
| SOUTHERN BAPTIST FOUNDATION | 901 COMMERCE ST STE 600 | | | | NASHVILLE | TN | 37203-3629 | |
| SOUTHERN BUSINESS SYSTEMS | PO BOX 66 | | | | DOTHAN | AL | 36302-0066 | |
| SOUTHERN BUSINESS SYSTEMS INC | 1670 OAKBROOK DRIVE | SUITE 300 | | | NORCROSS | GA | 30093 | |
| SOUTHERN CA COMP FORMS & LABEL | 1356 OMAHA AVE | | | | PLACENTIA | CA | 92870-3911 | |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CLASSIC EXPRESS LUBE | 4608 FORT HENRY DRIVE | | | | KINGSPORT | TN | 37663-2617 | |
| SOUTHERN CONNECTICUT GAS | 60 MARSH HILL | 70 FARM VIEW DRIVE | | | ORANGE | CT | 06477-3663 | |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9112 | | | | CHELSEA | MA | 02150-9112 | |
| SOUTHERN CRESCENT BEHAVIORAL | 5454 YORKTOWNE DR | | | | ATLANTA | GA | 30349-5317 | |
| SOUTHERN ELECTRICAL SERVICES | 2602 CHARLES LN | SUITE 5 | | | SUGAR LAND | TX | 77478 | |
| SOUTHERN FARM BUREAU LIFE INSURANCE CO | 1401 LIVINGSTON LN | | | | JACKSON | MS | 39213-8004 | |
| SOUTHERN GRAPHIC SYSTEMS | 24453 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| SOUTHERN HILLS HOSPITAL | 1120 SPORTSPLEX DR | | | | KAYSVILLE | UT | 84037-9591 | |
| SOUTHERN HILLS HOSPITAL | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| SOUTHERN HILLS MEDICAL CTR | 391 WALLACE RD | | | | NASHVILLE | TN | 37211-4851 | |
| SOUTHERN IL BOOK & SUPPLY | 710 SOUTH ILLINOIS AVE | | | | CARBONDALE | IL | 62901-2819 | |
| SOUTHERN IMAGING GROUP | 1273 19TH ST LN NW | | | | HICKORY | NC | 28601-4677 | |
| SOUTHERN IMAGING GROUP  INC | P O BOX 6437 | | | | FLORENCE | SC | 29502-6437 | |
| SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| SOUTHERN INDEX INC | 1750 LAKES PKWY | | | | LAWRENCEVILLE | GA | 30043 | |
| SOUTHERN INDEX INCORPORATED | 1750 LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30043 | |
| SOUTHERN KENTUCKY REHAB HOSP | 1300 CAMPBELL LN | | | | BOWLING GREEN | KY | 42104-4162 | |
| SOUTHERN MAINE MEDICAL CENTER | 1 MEDICAL CENTER DR | | | | BIDDEFORD | ME | 04005-9422 | |
| SOUTHERN MAINE MEDICAL CENTER | PO BOX 626 | | | | BIDDEFORD | ME | 04005 | |
| SOUTHERN MILLS | 6501 MALL BOULEVARD | | | | UNION CITY | GA | 30291-1519 | |
| SOUTHERN NH MEDICAL CENTER | PO BOX 3410 | | | | NASHUA | NH | 03061-3410 | |
| SOUTHERN OFFICE SALES & SERV | PO BOX 10124 | | | | HOUMA | LA | 70363-0124 | |
| SOUTHERN OFFICE SOLUTIONS INC | 3209 ELCANO LANE | | | | CANTONMENT | FL | 32533-6876 | |
| SOUTHERN OFFICE SUPPLY | 118 N W 6TH ST | | | | GUYMON | OK | 73942-4207 | |
| SOUTHERN OHIO MEDICAL | 1248 KINNEYS LANE | | | | PORTSMOUTH | OH | 45662-2927 | |
| SOUTHERN OHIO PRINTING CO | 2230 GILBERT AVENUE | | | | CINCINNATI | OH | 45206 | |
| SOUTHERN OREGON STATS | 916 SOUTH CENTRAL | | | | MEDFORD | OR | 97501-7822 | |
| SOUTHERN PERFECTN FABRICATION | PO BOX 628 | | | | BYRON | GA | 31008-0628 | |
| SOUTHERN PLUS | 1611 ZION CME CHURCH ROAD | | | | HARTWELL | GA | 30643 | |
| SOUTHERN PRINTING CO INC | PO BOX A-CSS | | | | DUBLIN | GA | 31040-2448 | |
| SOUTHERN PROFESSIONAL PRINTING | PO BOX 10308 | | | | NEW ORLEANS | LA | 70181-0308 | |
| SOUTHERN REGIONAL MEDICAL CTR | 11 UPPER RIVERDALE RD SW | | | | RIVERDALE | GA | 30274-2615 | |
| SOUTHERN SERVICE & REFRIGERATION | PO BOX 570 | | | | WINSTON | GA | 30187-0570 | |
| SOUTHERN SOLUTIONS | 503 GIRARD AVE | | | | GOTHAN | AL | 36303-3129 | |
| SOUTHERN SOLUTIONS PRINTING | 510 ROSIE MAE CT | | | | MURFREESBORO | TN | 37127-7138 | |
| SOUTHERN STAR CENTRAL GAS | 4700 STATE ROUTE 56 | | | | OWENSBORO | KY | 42301-9303 | |
| SOUTHERN STATES | PO BOX 26234 | | | | RICHMOND | VA | 23260-6234 | |
| SOUTHERN STATES ENTERPRISES | 6601 ADAMO DR | | | | TAMPA | FL | 33619 | |
| SOUTHERN TENNESSEE MEDICAL CTR | 185 HOSPITAL RD | | | | WINCHESTER | TN | 37398-2404 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN TENNESSEE MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| SOUTHERN TIER GRAPHICS | 280 TIFFANY AVENUE | | | | JAMESTOWN | NY | 14701-2328 | |
| SOUTHERN TRACTOR | PO BOX 689 | | | | CANTON | MS | 39046-0689 | |
| SOUTHERN UMBRELLA CO INC | 1611 ZION CME CHURCH RD | | | | HARTWELL | GA | 30643 | |
| SOUTHERN UTAH BUSINESS FORMS | 2986 BLOOMINGTON DR E | | | | SAINT GEORGE | UT | 84790-7823 | |
| SOUTHERN UTE GROWTH FUND | AKA ENERGY GROUP LLC | 65 MERCADO ST STE 250 | | | DURANGO | CO | 81301-7317 | |
| SOUTHERN UTE GROWTH FUND | PO BOX 1410 | | | | IGNACIO | CO | 81137-1410 | |
| SOUTHERN XPRESS LUBE | PO BOX 888 | | | | FITZGERALD | GA | 31750-0888 | |
| SOUTHERN YORK TURF & TRACTOR | 250 N MAIN ST | | | | SHREWSBURY | PA | 17361-1105 | |
| SOUTHFIELD CITY TREASURER | IRV LOWENBERG | ATTN: MICHAEL RACKLYEFT, CITY ASSESSOR | 26000 EVERGREEN ROAD | P.O. BOX 2055 | SOUTHFIELD | MI | 48037-2055 | |
| SOUTHFOX APARTMENTS | 18001 JUBILEE WAY | | | | LAKEVILLE | MN | 55044-5126 | |
| SOUTHLAND BATTERY ASSOCIATES LLC | 6311 ANTOINE DR | | | | HOUSTON | TX | 77091 | |
| SOUTHLAND FAMILY MEDICINE ASSOC | PO BOX 127 | | | | NEW BREMEN | OH | 45869 | |
| SOUTHLAND PRINTING CO INC | P O BOX 7263 | | | | SHREVEPORT | LA | 71137 | |
| SOUTHLAND TRADE SERVICES INC | 675 LIVELY AVE | STE 202 | | | NORCROSS | GA | 30073 | |
| SOUTHLAND TRADE SERVICES INC | 675 LIVELY AVE STE 202 | | | | NORCROSS | GA | 30073 | |
| SOUTHMARK ADVERTISING & DESIGN | 2012 8TH ST | | | | TUSCALOOSA | AL | 35401-2130 | |
| SOUTHPARK PEDIATRICS | 4601 PARK RD STE 100 | | | | CHARLOTTE | NC | 28209-2296 | |
| SOUTHPRO RESTORATION | 4750 WINDREN ROAD | | | | HOUSTON | TX | 77041-8924 | |
| SOUTHSIDE EQUIPMENT COMPANY | 891 S JEFFERSON STREET | | | | MILLEDGEVILLE | GA | 31061-4039 | |
| SOUTHSIDE REGIONAL MEDICAL CTR | PO BOX 3088 | | | | PETERSBURG | VA | 23805-3088 | |
| SOUTHWELL BUILDERS INC | 44 ELLIOTT RD | | | | MASON | MI | 48854-9506 | |
| SOUTHWEST 66 CREDIT UNION | PO BOX 12010 | | | | ODESSA | TX | 79768-2010 | |
| SOUTHWEST ARK EQUIPMENT | PO BOX 686 | | | | HOPE | AR | 71802-0686 | |
| SOUTHWEST ARKANSAS EQUI | PO BOX 686 | | | | HOPE | AR | 71802-0686 | |
| SOUTHWEST BUS PRODUCTS INC | PO BOX 70 | | | | PONCA CITY | OK | 74602-0170 | |
| SOUTHWEST DATA CORP | 4170 LINN DR | | | | PARIS | TX | 75462-3044 | |
| SOUTHWEST DIAGNOSTIC IMAGING | 8230 WALNUT HILL LANE STE 100 | | | | DALLAS | TX | 75231-4472 | |
| SOUTHWEST EYE SURGERY CENTER | 9913 S MAY AVE | | | | OKLAHOMA CITY | OK | 73159-7017 | |
| SOUTHWEST GAS CORP | PO BOX 98510 | | | | LAS VEGAS | NV | 89193-8510 | |
| SOUTHWEST GENERAL HOSPITAL | 7400 BARLITE BLVD | | | | SAN ANTONIO | TX | 78224-1308 | |
| SOUTHWEST GEORGIA REG MED CTR | 109 RANDOLPH ST | | | | CUTHBERT | GA | 39840-6200 | |
| SOUTHWEST HEALTHCARE SYSTEM | PO BOX 1558 | | | | WILDOMAR | CA | 92595-1558 | |
| SOUTHWEST IDAHO ADVANCED CARE HOSPITAL | 6651 W FRANKLIN RD | | | | BOISE | ID | 83709-0914 | |
| SOUTHWEST LAUNDRY & LINEN | PO BOX 1141-239 N COLUMBIA | | | | STEPHENVILLE | TX | 76401-0011 | |
| SOUTHWEST LINEN | 6335 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120-2797 | |
| SOUTHWEST LITHO REPAIR | 1715 E GLADE AVE | | | | MESA | AZ | 85204 | |
| SOUTHWEST MEDICAL CENTER | 315 W 15TH | | | | LIBERAL | KS | 67901-2455 | |
| SOUTHWEST MEDICAL CENTER | PO BOX 1340 | | | | LIBERAL | KS | 67905-1340 | |
| SOUTHWEST MEDICAL CTR RES | 3300 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112-4418 | |
| SOUTHWEST MISS REG MED CTR | PO BOX 1307 | | | | MCCOMB | MS | 39649-1307 | |
| SOUTHWEST OFFICE SUPPLY INC | 3205 NW YEON AVE | | | | PORTLAND | OR | 97210-1538 | |
| SOUTHWEST PLASTIC BINDING CO | PO BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| SOUTHWEST PRINT SOURCE | 784 S RIVER RD STE 202 | | | | SAINT GEORGE | UT | 84790 | |
| SOUTHWEST PRINTERS LLC | 110 NORTH PENNSYLVANIA | | | | ROSWELL | NM | 88203-4620 | |
| SOUTHWEST REGIONAL MEDICAL CTR | 350 BONAR AVE | | | | WAYNESBURG | PA | 15370-1608 | |
| SOUTHWEST SECURITIES INC | 1201 ELM ST STE 3500 | | | | DALLAS | TX | 75270-2108 | |
| SOUTHWEST SOLUTIONS GROUP | 4355 EXCEL PKWY STE 300 | | | | ADDISON | TX | 75001-5650 | |
| SOUTHWEST SURGICAL HOSPITAL | 1612 HURST TOWN CENTER DR | | | | HURST | TX | 76054-6236 | |
| SOUTHWEST TEXAS METHODIST HOSP | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| SOUTHWEST VILLAGE APARTMENTS | 3340 HARLEY ST | | | | JACKSON | MS | 39209-7260 | |
| SOUTHWESTERN BUSINESS FORMS | 1820 W DRAKE DR STE 101 | | | | TEMPE | AZ | 85283-4312 | |
| SOUTHWESTERN COLLEGE | 900 OTAY LAKES RD | | | | CHULA VISTA | CA | 91910-7223 | |
| SOUTHWESTERN EQUIPMENT | PO BOX 40 | | | | RURAL RETREAT | VA | 24368-0040 | |
| SOUTHWESTERN MEDICAL CENTER | 5602 SW LEE BLVD | | | | LAWTON | OK | 73505-9635 | |
| SOUTHWESTERN MEDICAL CENTER | PO BOX 7290 | | | | LAWTON | OK | 73506-1290 | |
| SOUTHWESTERN MEDICAL CTR LLC | 5602 SW LEE BLVD | | | | LAWTON | OK | 73505-9635 | |
| SOUTHWESTERN PHYSICIAN CLIN | 5602 SW LEE BLVD | | | | LAWTON | OK | 73505-9635 | |
| SOUTHWESTERN PRINTING CO | 675 SOUTH 23RD STREET | | | | BEAUMONT | TX | 77707-3801 | |
| SOUTHWESTERN STATIONERS INC | 4500 N SANTA FE | | | | OKLAHOMA CITY | OK | 73118-7999 | |
| SOUTHWESTERN VERMONT HLTH CARE | 100 HOSPITAL DR | | | | BENNINGTON | VT | 05201-5004 | |
| SOUTHWORTH | 265 MAIN ST | | | | AGAWAM | MA | 01001-1822 | |
| SOVEREIGN BANK | 11-900-AP4 | 1130 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| SOWAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOWAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOY CAPITAL AG SERVICES | PO BOX 426 | | | | BOURBONNAIS | IL | 60914-0426 | |
| SOY CAPITAL BANK & TRUST | 455 N MAIN ST | | | | DECATUR | IL | 62523-1110 | |
| SP RICHARDS COMPANY | 6300 HIGHLANDS PKWY | | | | SMYRNA | GA | 30082-7231 | |
| SPACESAVER CORP | 1450 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| SPADA DESIGN & PRINTING | 425 ARCHER STREET | | | | FREEPORT | NY | 11520-4806 | |
| SPADAVECCHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPAETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPALDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPALDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPALDING REGIONAL MEDICAL CENTER | PO BOX V | | | | GRIFFIN | GA | 30224-0047 | |
| SPANGLE FASTENERS INC | 5429 PLANEVIEW DR | | | | FORT WAYNE | IN | 46825-5146 | |
| SPANGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPANGLER CANDY CO | PO BOX 71 | 400 NORTH PORTLAND ST | | | BRYAN | OH | 43506 | |
| SPANKYS | 1860 E MARKET ST | | | | AKRON | OH | 44305-4240 | |
| SPANKYS OUTLET | 1860 E MARKET STREET | | | | AKRON | OH | 44305 | |
| SPARKLE INTERNATIONAL INC | 7599 FIRST PLACE | | | | BEDFORD | OH | 44146-6711 | |
| SPARKLE QUICK LUBE | 2080 S M 139 | | | | BENTON HARBOR | MI | 49022-6108 | |
| SPARKLES CAR WASH & LUBE | 18440 COUNTY RD 102 | | | | WOODLAND | CA | 95776-9314 | |
| SPARKLES LUBE | 31-07 FARRINGTON ST | | | | FLUSHING | NY | 11354-1905 | |
| SPARKLING FINISH LUBE | 8207 N KNOXVILLE AVE | | | | PEORIA | IL | 61615-2137 | |
| SPARKLING IMAGE GRAND RAPIDS | 3241 PLAINFIELD AVENUE NE | | | | GRAND RAPIDS | MI | 49525 | |
| SPARKLING IMAGE GRAND RAPIDS | 3241 PLAINFILED AVE NE | | | | GRAND RAPIDS | MI | 49525-2701 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SPARKLING IMAGE GRANDVILLE | 6451 KENOWA | | | | GRANDVILLE | MI | 49418-3122 | |
| SPARKLING POOLS | 7090 SW 59TH PL | | | | MIAMI | FL | 33143-3528 | |
| SPARKS | ONE IRVINGTON CENTER | 700 KING FARM BLVD STE 100 | | | ROCKVILLE | MD | 20850 | |
| SPARKS REGIONAL MEDICAL CENTER | 831 902 ACCOUNTING | PO BOX 2406 | | | FORT SMITH | AR | 72902-2406 | |
| SPARKS REGIONAL MEDICAL CENTER | PO BOX 2406 | | | | FORT SMITH | AR | 72902-2406 | |
| SPARROW & KENNEDY INC | PO BOX 246 | | | | BISHOPVILLE | SC | 29010-0246 | |
| SPARROW & KENNEDY TRACTOR | 2060 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461-7238 | |
| SPARROW & KENNEDY TRACTOR CO INC | PO BOX 116 | | | | MANNING | SC | 29102-0116 | |
| SPARROW & KENNEDY TRACTOR COMPANY | PO BOX 160 | | | | SCRANTON | SC | 29591-0160 | |
| SPARROW HOSPITAL | 479 LAFAYETTE ST | | | | IONIA | MI | 48846-1834 | |
| SPARROW HOSPITAL | APTEST PO 12345 | PO BOX 30480 | | | LANSING | MI | 48909-7980 | |
| SPARROW INDUSTRIES INC | 1400 PARK BLVD | | | | MORRIS | IL | 60450-2461 | |
| SPARS SURGICAL | 416 SW FREEWAY STE 200 | | | | HOUSTON | TX | 77027-7316 | |
| SPARTAN CONSTRUCTION | 1619 DISTRIBUTION DR | | | | BURLINGTON | KY | 41005-9570 | |
| SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | | | | SPARTA | MI | 49345 | |
| SPARTAN PRINTING INC | 320 109TH STREET | | | | ARLINGTON | TX | 76011 | |
| SPARTAN STAMP & SIGN CO | P O BOX 1912 | 113 IAN COURT | | | SPARTANBURG | SC | 29304 | |
| SPARTAN STAMP AND SIGN CO | 113 IAN CT | PO BOX 1912 | | | SPARTANBURG | SC | 29304 | |
| SPARTAN TOOL | 1506 W DIVISION STREET | | | | MENDOTA | IL | 61342 | |
| SPARTANBURG REG HEALTHCARE SYST | 101 E WOOD ST | | | | SPARTANBURG | SC | 29303-3040 | |
| SPAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPAULDING EQUIPMENT CO INC | PO BOX 200 HWY 360 | | | | CLOVER | VA | 24534-0200 | |
| SPAULDING REGIONAL HOSPITAL | PO DRAWER V | | | | GRIFFIN | GA | 30224 | |
| SPD ASSOCIATES | 2731 ONZAGA ST | | | | NEW ORLEANS | LA | 70119-2225 | |
| SPD CATERING SPORTS PAGE FOOD & SPIRITS | 8400 BELLHAVEN BLVD | SUITE H | | | CHARLOTTE | NC | 28216 | |
| SPEAKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPECIAL OLYMPICS | 4130 LINDEN AVE STE 130 | | | | DAYTON | OH | 45432 | |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | |
| SPECIAL TISING INTERNATIONAL | 240 CLARY AVENUE | | | | SAN GABRIEL | CA | 91776 | |
| SPECIALIZED BICYCLE COMPONENTS | PO BOX 39000 | DEPT #33439 | | | SAN FRANCISCO | CA | 94139-3439 | |
| SPECIALIZED COMPUTER SERVICES | PO BOX 4645 | | | | PORTLAND | OR | 97208 | |
| SPECIALIZED FORMS & SYSTEMS | PO BOX 883 | PO BOX 883 | | | PERRY | GA | 31069 | |
| SPECIALIZED FORMS AND FILING | 2941 KRUEGER ROAD | | | | NORTH TONAWANDA | NY | 14120-1403 | |
| SPECIALIZED MAINTENANCE | 4533 PASADENA BLVD | | | | PASADENA | TX | 77503-3545 | |
| SPECIALIZED OFFICE SYSTEMS | 19235 N CAVE CREEK RD STE 100 | | | | PHOENIX | AZ | 85024 | |
| SPECIALIZED PRINTED FORMS INC | 352 CENTER ST | | | | CALEDONIA | NY | 14423-1202 | |
| SPECIALIZED PRINTED PRODUCTS | 1514 SAINT JOSEPH BLVD | | | | FORT WAYNE | IN | 46805-4238 | |
| SPECIALIZED RULE PRODUCTS | 22660 VALLEY ST | | | | PERRIS | CA | 92570 | |
| SPECIALTIES ETC | 402 EVESHAM PL | | | | LONGWOOD | FL | 32779-3374 | |
| SPECIALTY ADFORMS LLC | 206 LUKE ST | | | | LAFAYETTE | LA | 70506 | |
| SPECIALTY AUTOMOTIVE SRV | 5981 PEOPLES LANE | | | | BURLINGTON | KY | 41005-9578 | |
| SPECIALTY BUSINESS FORMS INC | 815 E CROSSTOWN PKWY | | | | KALAMAZOO | MI | 49001-2505 | |
| SPECIALTY BUSINESS SUPPLIES | PO BOX 1630 | | | | SHEPHERDSTOWN | WV | 25443-1630 | |
| SPECIALTY CABLE CORP. | PO BOX 50 | | | | WALLINGFORD | CT | 06492 | |
| SPECIALTY COATINGS INC | P O BOX 680425 | | | | FRANKLIN | TN | 37068-0425 | |
| SPECIALTY ENGRAVING CO | PO BOX 3529 | | | | SUWANEE | GA | 30024 | |
| SPECIALTY ENVELOPE INC | 4890 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| SPECIALTY FABRICATORS INC | 10 MARIANNE DR STE 102 | | | | YORK | PA | 17406-6069 | |
| SPECIALTY FABRICATORS INC | 10 MARIANNE DRIVE | STE. 102 | | | YORK | PA | 17406 | |
| SPECIALTY FORMS INC | PO BOX 417 | | | | CENTERVILLE | GA | 31028-0417 | |
| SPECIALTY FURNISHINGS | 1030 NORCROSS INDUSTRIAL CT | DBA UNDERPRICED FURNITURE | | | NORCROSS | GA | 30071-2618 | |
| SPECIALTY GRAPHICS INC | 14675 MIDWAY RD STE 202 | | | | ADDISON | TX | 75001-3162 | |
| SPECIALTY HOSPITAL | AP SPECIALTY HOSPITAL T | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| SPECIALTY HOSPITAL | AP SPECIALTY HOSPITAL NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| SPECIALTY LITHOGRAPHING CO | 1035 W 7TH ST | | | | CINCINNATI | OH | 45203 | |
| SPECIALTY LUBE OF INDIANA INC | 3721 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-9576 | |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | |
| SPECIALTY PRINTING | PO BOX 2623 | | | | TUPELO | MS | 38803-2623 | |
| SPECIALTY PRINTING & GRAPHICS | 1109 JACOBS LAKE BLVD | | | | CONROE | TX | 77384-3750 | |
| SPECIALTY PRODUCTS INTL INC | 4940 BRIARWOOD | | | | MACUNGIE | PA | 18062 | |
| SPECIALTY PRODUCTS INTL INC | 4940 BRIARWOOD DR | | | | MACUNGIE | PA | 18062 | |
| SPECIALTY SURGERY CENTER | 7250 CATHEDRAL ROCK DR | | | | LAS VEGAS | NV | 89128-0433 | |
| SPECIALTY TAPE | 4221 COURTNEY RD | | | | FRANKSVILLE | WI | 53126 | |
| SPECIALTY TIRE OF AMERICA | 1600 WASHINGTON STREET | | | | INDIANA | PA | 15701-2893 | |
| SPECIALTY TRAILERS | PO BOX 13465 | | | | MEMPHIS | TN | 38113-0465 | |
| SPECK MEDIA INC | PO BOX 27439 | | | | FRESNO | CA | 93729-7439 | |
| SPECTAPE OF THE MIDWEST | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | |
| SPECTAPE OF THE MIDWEST INC | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | |
| SPECTRA CF DORAVILLE | 6684 JIMMY CARTER BLVD #500 | | | | NORCROSS | GA | 30071-1727 | |
| SPECTRA CF HARRISBURG | 1351 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111-2341 | |
| SPECTRA ENERGY | 3975 OXFORD RD | | | | YORK SPRINGS | PA | 17372-8881 | |
| SPECTRA GASSES | 1261 ACTIVITY DR | | | | VISTA | CA | 92081-8510 | |
| SPECTRA GRAPHIC INC | PO BOX 9112 | | | | SHAWNEE MISSION | KS | 66201-9112 | |
| SPECTRA METAL SALES/ATTN: A/P | PO BOX 43167 | | | | ATLANTA | GA | 30336-0167 | |
| SPECTRA PRINT CORP | PO BOX 2322 | | | | BROOKFIELD | WI | 53008-2322 | |
| SPECTROLAB INC | 12500 GLADSTONE AVE | | | | SYLMAR | CA | 91342-5322 | |
| SPECTRUM BRANDS HHI | 19701 DA VINCI | | | | FOOTHILL RANCH | CA | 92610-2622 | |
| SPECTRUM BRANDS INC | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562-1431 | |
| SPECTRUM BRANDS INC | PO BOX 620992 | | | | MIDDLETON | WI | 53562-0992 | |
| SPECTRUM BUS FORMS & COMP SPLY | 1316 COMMERCE PARK DR STE 2 | | | | WILLIAMSPORT | PA | 17701-6115 | |
| SPECTRUM HEALTH | 4420 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4090 | |
| SPECTRUM HEALTH | PO BOX A | | | | GRAND RAPIDS | MI | 49501-4901 | |
| SPECTRUM OFFICE ESSENTIALS LLC | 1113 RIVER RD | | | | BUCKSPORT | ME | 04416 | |
| SPECTRUM PLUS/AGS SYSTEMS & FORMS | 663 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788-4117 | |
| SPECTRUM PRINTING | 4716 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462-6709 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SPECTRUM PRINTING & COPY | 6 MARCHWOOD ROAD | | | | EXTON | PA | 19341-1827 | |
| SPECTRUM PRINTING SERVICE | PO BOX 30608 | | | | SAVANNAH | GA | 31410-0608 | |
| SPECTRUM PRINTING SOLUTIONS | PO BOX 7426 2709 LINDER AVE | | | | NORTH BRUNSWICK | NJ | 08902-7426 | |
| SPECTRUM RADIOLOGY ASSOC LLC | EAST AMHERST MEDICAL BLDG | 1150 YOUNGS RD STE 111 | | | WILLIAMSVILLE | NY | 14221 | |
| SPECTRUM REALTY CO | 1601 W OREGON AVE | | | | PHILADELPHIA | PA | 19145-4510 | |
| SPECTRUM RESOURCES INC | 2800 S 166TH ST | | | | NEW BERLIN | WI | 53151-3504 | |
| SPECTRUM SCREEN PRINTING INC | 1920 XENIUM LANE NORTH | | | | PLYMOUTH | MN | 55441 | |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | |
| SPEC-WEST | 10054 MILLS STATION ROAD | | | | SACRAMENTO | CA | 95827-2204 | |
| SPECWORKS INC | PO BOX 38407 | | | | BALTIMORE | MD | 21231 | |
| SPEED GLOBAL SERVICES | PO BOX 738 | | | | KENMORE | NY | 14217-0738 | |
| SPEED LUBE LLC | 408 W JOHNSON ST | | | | POCAHONTAS | IL | 62275-3023 | |
| SPEED PRINTING & OFFICE SUPPLY | 1105 WEST DALLAS | | | | CONROE | TX | 77301-2807 | |
| SPEEDE LUBE-LOWELL | PO BOX 58 | | | | LOWELL | AR | 72745-0058 | |
| SPEEDLUBE | 531 WEST C ST | | | | NEWTON | NC | 28658-4006 | |
| SPEEDPRO IMAGING BOSTON NORTH | 107 AUDUBON RD | STE. 35 | | | WAKEFIELD | MA | 01880 | |
| SPEEDS STATIONERS INC | PO BOX 2616 | | | | SILVERDALE | WA | 98383-9691 | |
| SPEEDWAY CONVENIENCE | PO BOX 717 | | | | HOGANSBURG | NY | 13655 | |
| SPEEDWAY CONVENIENCE STORE/SPEEDY LUBE | 935 ROUTE 37(INTERS RT 95) | | | | HOGANSBURG | NY | 13655-1812 | |
| SPEEDWAY EXPRESS LUBE | 1436 SOUTH MAIN ST | | | | GREENWOOD | SC | 29646-4002 | |
| SPEEDWAY LANES INC | PO BOX 74 | 455 N HERMAN ST | | | NEW BREMEN | OH | 45869 | |
| SPEEDWAY LLC | 500 SPEEDWAY DR | | | | ENON | OH | 45323-1056 | |
| SPEEDWAY LUBE EXPRESS | 5901 SOUTHWESTERN AVE | | | | CHICAGO | IL | 60636-2017 | |
| SPEEDWAY PREPAID CARD LLC | PO BOX 1500 | ATTN: PREPAID CARDS B1069 | | | SPRINGFIELD | OH | 45501 | |
| SPEEDWAY WELDING SUPPLY | 16 OLD COUNTY RD | | | | GLOUCESTER | MA | 01930-1853 | |
| SPEEDY GAS & WASH | 13894 MANCHESTER RD | | | | BALLWIN | MO | 63011-4504 | |
| SPEEDY LOAN OF WISCONSIN | 5301 DEMPSTER STE 300 | | | | SKOKIE | IL | 60077 | |
| SPEEDY LUBE | 1003 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-6169 | |
| SPEEDY LUBE ROSEBURG | 1122 WEST HARVARD AVENUE | | | | ROSEBURG | OR | 97470-2833 | |
| SPEEDY LUBE-BOZEMAN | 438 N 7TH AVE | | | | BOZEMAN | MT | 59715-3310 | |
| SPEEDY LUBE-MAYWOOD | 107 ESSEX STREET | | | | MAYWOOD | NJ | 07607-1853 | |
| SPEEDY LUBE-ROSEBURG | 1122 WEST HARVARD AVENUE | | | | ROSEBURG | OR | 97470-2833 | |
| SPEEDY OFFICE SOLUTIONS | PO BOX 528 | | | | TROY | MO | 63379-0528 | |
| SPEEDY PRINTING & OFFICE SUPPL | 7481 W OAKLAND PARK BLVD STE 204B | | | | LAUDERHILL | FL | 33319-4943 | |
| SPEEDYSOFT USA | 112 MC CULLOUGHS ALLEY | | | | EUSTIS | FL | 32726-3471 | |
| SPEELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEIGHT & LAPPEGARRD PA | 411 WEST THIRD STREET | | | | RED WING | MN | 55066-2310 | |
| SPEIRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER A/C & HEAT CO INC | 3006 SKYWAY CIR S | | | | IRVING | TX | 75038-4205 | |
| SPENCER COUNTY HEALTH DEPT | 200 MAIN ST | | | | ROCKPORT | IN | 47635-1452 | |
| SPENCER INDUSTRIES INC | 902 BUFFALOVILLE RD | | | | DALE | IN | 47523-9057 | |
| SPENCER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER MUNICIPAL HOSPITAL | 1200 1ST AVE E | | | | SPENCER | IA | 51301-4342 | |
| SPENCER STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPERIAN PROTECTION | 10 THURBER BOULEVARD | | | | SMITHFIELD | RI | 02917 | |
| SPERIAN PROTECTION SERVICES | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1879 | |
| SPERLONGA DATA | 8521 LEESBURG PIKE STE 300 | | | | VIENNA | VA | 22182-2411 | |
| SPERRY VAN NESS-SILVERI CO | 580 W CASCADE PKWY SE | ATTN: ACCOUNTS PAYABLE | | | GRAND RAPIDS | MI | 49546-2106 | |
| SPEVACK LAW OFFICES | 525 GREEN STREET | | | | ISELIN | NJ | 08830-2618 | |
| SPFLD POLICE DEPT | 130 PEARL STREET | | | | SPRINGFIELD | MA | 01103 | |
| SPG INTERNATIONAL LLC | 14002 E 33RD PL | | | | AURORA | CO | 80011-1611 | |
| SPH/WEBER SPECIALTY PRODUCTS LLC | 508 SE I ST | | | | GRANTS PASS | OR | 97526 | |
| SPHERE LLC | 7708 GREEN MEADOWS DRIVE | STE. E | | | LEWIS CENTER | OH | 43035 | |
| SPHINX FORMS & SYSTEMS | 7400 AIRPORT DRIVE | | | | MACON | GA | 31216-7714 | |
| SPICE DEPOT | 31 WEST 154 91ST ST SUITE 121 | | | | NAPERVILLE | IL | 60564-5610 | |
| SPICERS PAPER INC | FILE 749316 | | | | LOS ANGELES | CA | 90074-9316 | |
| SPIDER WEBB FARM IMPLEMENTS | 28811 STATE HWY 112 | | | | POTEAU | OK | 74953-0566 | |
| SPIEGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIEL ASSOCIATES INC | 45-01 NORTHERN BLVD. | | | | LONG ISLAND CITY | NY | 11101 | |
| SPIELBERGER LAW GROUP | 202 S. HOOVER BLVD. | | | | TAMPA | FL | 33609 | |
| SPIELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPILKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPINE SURGERY BUFFALO NIAGARA | 6932 WILLIAMS RD STE 1600 | | | | NIAGARA FALLS | NY | 14304-3072 | |
| SPINNAKER COATING INC | 3857 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | |
| SPINNAKER COATING LLC | 518 E WATER ST | | | | TROY | OH | 45373-3445 | |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | |
| SPINRITE | 320 LIVINGSTONE AVE SO | | | | LISTOWEL | ON | N4W 3H3 | CANADA |
| SPIRAL BINDING CO | PO BOX 286 | | | | TOTOWA | NJ | 07511 | |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | |
| SPIRALMAKERS | 5622 PONCE DE LEON AVE | | | | STONE MOUNTAIN | GA | 30083 | |
| SPIRE | 65 BAY STREET | | | | BOSTON | MA | 02125 | |
| SPIRE | PO BOX 845543 | | | | BOSTON | MA | 02284-5543 | |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | |
| SPIRE REALTY GROUP  INC | 1177 W LOOP RD STE 675 | | | | HOUSTON | TX | 77027-9061 | |
| SPIR-IT  INC | 200 BRICKSTONE SQ STE G05 | | | | ANDOVER | MA | 01810-1429 | |
| SPIRIT GROUP | 105 WINCHESTER STREET | | | | BROOKLINE | MA | 02446 | |
| SPIRIT GROUP | 2512 N CULLEN AVE | STE A | | | EVANSVILLE | IN | 47715 | |
| SPIRIT GROUP | PO BOX 608 | | | | PLEASANTON | CA | 94566 | |
| SPIRIT INDUSTRIES INC | PO BOX 329 | | | | MONTGOMERY | TX | 77356 | |
| SPIRIT OF AMERICA | 3921 ST CHARLES PKWY | | | | WALDORF | MD | 20602-2682 | |
| SPIRIT SERVICES CO | CF BANK FBO SPIRIT SERVICES CO | 75 REMITTANCE DR STE 6522 | | | CHICAGO | IL | 60675-6522 | |
| SPIRIT SERVICES CO | CF BANK FBO SPIRIT SERVICES CO | 75 REMITTANCE DR | STE 6522 | | CHICAGO | IL | 60675-6522 | |
| SPIRIT SERVICES CO | DRAWER #1730 | P O BOX 5935 | | | TROY | MI | 48007-5935 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SPIRIT SERVICES CO | P O BOX 28506 | | | | COLUMBUS | OH | 43228 | |
| SPIROMETRICS | PO BOX 680 - 22 SHAKER ROAD | | | | GRAY | ME | 04039-0680 | |
| SPITFIRE SUNGLASS DESIGN | 3717 N RAVENSWOOD AVE STE 241 | | | | CHICAGO | IL | 60613-4260 | |
| SPITLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPITLER HUFFMAN LLP | 131 E COURT ST | | | | BOWLING GREEN | OH | 43402-2402 | |
| SPITZ LAW FIRM LLC | 4620 RICHMOND ROAD | STE. 290 | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| SPLASH EVENTS INC | 210 HILLSDALE AVE | | | | SAN JOSE | CA | 95136 | |
| SPLASHTOWN | 21300 INTERSTATE 45 | | | | SPRING | TX | 77373-2911 | |
| SPLICE COMMUNICATIONS | 4040 CAMPBELL AVE #120 | | | | MENLO PARK | CA | 94025-1053 | |
| SPM PROFESSIONAL SERVICES INC | 2501 SEAPORT DR STE 100 | | | | CHESTER | PA | 19013-1889 | |
| SPM PROFESSIONAL SERVICES INC | 2501 SEAPORT DRIVE | STE. 100 | | | CHESTER | PA | 19013-1889 | |
| SPOILED | 2634 E ALESSANDRO BLVD | | | | RIVERSIDE | CA | 92508-2306 | |
| SPOKANE PRODUCE INC | 1905 SO GEIGER BLVD | | | | SPOKANE | WA | 99224-5498 | |
| SPOKANE QUICK LUBE & LATTE | 1505 W NORTHWEST BLVD | | | | SPOKANE | WA | 99205-4372 | |
| SPOKANE REGIONAL HEALTH DIST | 1101 W COLLEGE AVE | | | | SPOKANE | WA | 99201-2010 | |
| SPOONER HEALTH SYSTEM | 819 ASH ST | | | | SPOONER | WI | 54801-1201 | |
| SPORLAND VALVE CO | 206 LANGE DR | | | | WASHINGTON | MO | 63090-1040 | |
| SPORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPORT SUPPLY GROUP | PO BOX 7726 | | | | DALLAS | TX | 75209-0726 | |
| SPORT TECH CORP | 12812 EMERSON DRIVE | | | | BRIGHTON | MI | 48116 | |
| SPORTCO | 1150 SHORE ROAD | | | | NAPERVILLE | IL | 60563 | |
| SPORTS BUSINESS JOURNALS | 120 WEST MOREHEAD STREET | STE. 400 | | | CHARLOTTE | NC | 28202 | |
| SPORTS MED RESEARCH | AND TESTING LABORATORY | 560 S ARAPEEN DR 150A | | | SALT LAKE CITY | UT | 84108-1288 | |
| SPORTS SOLUTIONS INC | PO BOX 596 | | | | PILOT MOUNTAIN | NC | 27041 | |
| SPORTULA PRODUCTS | 800 S. BUFFALO STREET | | | | WARSAW | IN | 46580 | |
| SPOTLIGHT PRINTING & PROMOTION | PO BOX 407 | | | | AURORA | MO | 65605-0407 | |
| SPOTLIGHT STRATIGIES | PO BOX 155 | | | | FRANKLIN | IN | 46131-0155 | |
| SPRADLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRADLING INTERNATIONAL MARINE | 3415 CHAFFE MEM DR SE #203 | | | | WYOMING | MI | 49548-2350 | |
| SPRAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRECHER SCHUH | 821 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236-3917 | |
| SPREXELMEYER PRINTING | PO BOX 1627/12 C STREET S W | | | | ARDMORE | OK | 73402-1627 | |
| SPRIGGS STATIONERY INC | PO BOX 2086 | | | | MERCED | CA | 95344-0086 | |
| SPRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRING FLOWERS | 131 SOUTH SPRUCE | | | | SAINT MARYS | OH | 45885-2308 | |
| SPRING FORT MILL EXEC OFFICE | ATTN ACCOUNTS PAYABLE | P O BOX 70 | | | FORT MILL | SC | 29716-0070 | |
| SPRING HARBOR HOSPITAL | 123 ANDOVER RD | | | | WESTBROOK | ME | 04092-3850 | |
| SPRING HILL AUTO LUBE | PO BOX 306 | | | | SPRING HILL | TN | 37174-0306 | |
| SPRING HILL SUITES | 22595 SHAW ROAD | DULLES AIRPORT | | | STERLING | VA | 20166 | |
| SPRING HILL SUITES | 5130 NW 8TH AVENUE | | | | BOCA RATON | FL | 33487 | |
| SPRING LAKE MOBILE HOME ESTATES | 100 1ST AVE | | | | BARTLETT | IL | 60103-9506 | |
| SPRING VALLEY HOSPITAL | VHS PURCHASING STE 1000 | 2075 E FLAMINGO RD | | | LAS VEGAS | NV | 89119-5188 | |
| SPRING VIEW HOSPITAL | 320 LORETTO RD | | | | LEBANON | KY | 40033-1300 | |
| SPRING VIEW HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| SPRINGDALE BINDERY LLC | 11411 LANDAN LANE | | | | CINCINNATI | OH | 45246 | |
| SPRINGETTSBURY TOWNSHIP | 1501 MT ZION RD | | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP | 3501 NORTH SHERMAN STREET | | | | YORK | PA | 17406 | |
| SPRINGETTSBURY TOWNSHIP | SEWER FUND | PO BOX 824907 | | | PHILADELPHIA | PA | 19182-4907 | |
| SPRINGETTSBURY TOWNSHIP SEWER | 1501 MT. ZION ROAD | | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP SEWER | P O BOX 413 | | | | LITITZ | PA | 17543 | |
| SPRINGETTSBURY TOWNSHIP SEWER | P O BOX 824907 | | | | PHILADELPHIA | PA | 19182-4907 | |
| SPRINGFIELD HEALTH & REHAB | 420 E GRUNDY AVE | | | | SPRINGFIELD | KY | 40069-1173 | |
| SPRINGFIELD LLC-ROCK HILL CENT | 448 LAKESHORE PKWY STE 215 | | | | ROCK HILL | SC | 29730-4264 | |
| SPRINGFIELD OFFICE SUPPLY | 2137 W KINGSLEY ST | | | | SPRINGFIELD | MO | 65807-5449 | |
| SPRINGFIELD PARK VIEW HOSP | 111 HUNTOON MEMORIAL HWY | | | | ROCHDALE | MA | 01542-1305 | |
| SPRINGFIELD PLAZA ASSOC | PO BOX 6989 | | | | HISSBOROUGH | NJ | 08844 | |
| SPRINGFIELD REHAB | 2800 S FORT AVE | | | | SPRINGFIELD | MO | 65807-3480 | |
| SPRINGFIELD WINWATER WORKS | 1151 SOUTH SCENIC | | | | SPRINGFIELD | MO | 65802-5131 | |
| SPRINGHAVEN LIMITED PARTNERSHIP | 15 RIDGE COURT EAST | | | | WEST HAVEN | CT | 06516 | |
| SPRINGHILL MEDICAL CENTER | 2001 DOCTORS DR | | | | SPRINGHILL | LA | 71075-4526 | |
| SPRINGHILL MEDICAL CENTER | PO BOX 920 | | | | SPRINGHILL | LA | 71075-0920 | |
| SPRINGHILL SUITES | 22594 SHAW RD | | | | DULLES | VA | 20166-4374 | |
| SPRINGHILL SUITES SCOTTSDALE N | 17020 N SCOTTSDALE | | | | SCOTTSDALE | AZ | 85255-9616 | |
| SPRINGHILL-NWRK INTL AIRPORT | 652 ROUTE 1 AND 9 SOUTH | | | | NEWARK | NJ | 07114 | |
| SPRINGLEAF FINANCIAL SERVICES | PO BOX 59 | | | | EVANSVILLE | IN | 47701-0059 | |
| SPRINGS FORT MILL EXEC OFFICE | PO BOX 70 | | | | FORT MILL | SC | 29716-0070 | |
| SPRINGTIME COFFEE INCORPORATED | 6900 RIVER ROAD | | | | PENNSAUKEN | NJ | 08110 | |
| SPRINGWISE | 1822 SOUTH BEND AVENUE | | | | SOUTH BEND | IN | 46637 | |
| SPRINGWOODS BEHAVIORAL HEALTH | 1955 W TRUCKERS DR | | | | FAYETTEVILLE | AR | 72704-5637 | |
| SPRINT | 6200 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251 | |
| SPRINT | COLEEN GROOMS KSOPHT0101 | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251-6113 | |
| SPRINT | PO BOX 105243 | | | | ATLANTA | GA | 30348-5243 | |
| SPRINT | PO BOX 17621 | | | | BALTIMORE | MD | 21297-1621 | |
| SPRINT | PO BOX 1769 | | | | NEWARK | NJ | 07101-1769 | |
| SPRINT | PO BOX 200188 | | | | DALLAS | TX | 75320-0188 | |
| SPRINT | PO BOX 219100 | | | | KANSAS CITY | MO | 64121 | |
| SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121 | |
| SPRINT | PO BOX 219623 | | | | KANSAS CITY | MO | 64121-9623 | |
| SPRINT | PO BOX 30723 | | | | TAMPA | FL | 33630-3723 | |
| SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | |
| SPRINT | PO BOX 4191 | | | | CAROL STREAM | IL | 60197 | |
| SPRINT | PO BOX 530503 | | | | ATLANTA | GA | 30353-0503 | |
| SPRINT | PO BOX 541023 | | | | LOS ANGELES | CA | 90051-1023 | |
| SPRINT | PO BOX 54977 | | | | LOS ANGELES | CA | 90054-0977 | |
| SPRINT | PO BOX 600607 | | | | JACKSONVILLE | FL | 32260-0607 | |
| SPRINT | PO BOX 63670 | | | | PHOENIX | AZ | 85082-3670 | |
| SPRINT | PO BOX 650270 | | | | DALLAS | TX | 75265-0270 | |

Dewey & Standard Register Company<br>
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINT | PO BOX 660075 | | | | DALLAS | TX | 75266-0075 | |
| SPRINT | PO BOX 660092 | | | | DALLAS | TX | 75266 | |
| SPRINT | PO BOX 740463 | | | | CINCINNATI | OH | 45274-0463 | |
| SPRINT | PO BOX 740602 | | | | CINCINNATI | OH | 45274-0602 | |
| SPRINT | PO BOX 79133 | | | | PHOENIX | AZ | 85062-9133 | |
| SPRINT | PO BOX 79255 | | | | CTY OF INDUSTRY | CA | 91716-9255 | |
| SPRINT | PO BOX 79357 | | | | CITY OF INDUSTR | CA | 91716-9357 | |
| SPRINT | PO BOX 88026 | | | | CHICAGO | IL | 60680-1206 | |
| SPRINT | PO BOX 930131 | | | | ATLANTA | GA | 31193-0331 | |
| SPRINT | PO BOX 96064 | | | | CHARLOTTE | NC | 28296-0064 | |
| SPRINT | PROGRAM MANAGER KSOPHN022A414 | 6450 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251-6113 | |
| SPRINT COMPANIES | PO BOX 1865 | | | | RICHMOND | TX | 77406-0047 | |
| SPRINT PRINT | 520 MAIN STREET | | | | COSHOCTON | OH | 43812-1612 | |
| SPRINT PRINT | PO BOX 1250 | | | | MADISONVILLE | KY | 42431-0026 | |
| SPRINT SCREENING | 109 WEST PARK DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| SPRINTPRINT INC | 2790 S FISH HATCHERY | | | | FITCHBURG | WI | 53711-5301 | |
| SPS COMMERCE INC | V8 BOX 3 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | |
| SPS OFFICE PRODUCTS | 1701 OAK | | | | KANSAS CITY | MO | 64108-1428 | |
| SPX AIR TREATMENT | 1000 PHILADELPHIA ST | | | | CANONSBURG | PA | 15317-1700 | |
| SPX AIR TREATMENT | 1000 PHILADEPHIA ST | 2200 E DEVON AVE STE 285 | | | CANONSBURG | PA | 15317 | |
| SPX AIR TREATMENT | 4647 SW 40TH AVE | PNEUMATIC PRODUCTS | | | OCALA | FL | 34474-5730 | |
| SPX CORPORATION | 13320 BALLANTYNE CORP PL | | | | CHARLOTTE | NC | 28277-3607 | |
| SPX FLOW TECHNOLOGY | 200DL | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPX FLOW TECHNOLOGY | 8800 WESTPLAIN DR | | | | HOUSTON | TX | 77041-1400 | |
| SPX FLOW TECHNOLOGY | STE 500R0 | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPX FLOW TECHNOLOGY HOUSTDN | STE 300H0 | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPX FLOW TECHNOLOGY SYSTEMS | STE 4000C | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPX FLOW TECHNOLOTY AP | STE 500R0 | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPXPROCESS EQUIPMENT | 1000 PHILADELPHIA ST | | | | CANONSBURG | PA | 15317-1700 | |
| SPXWEIL MCLAIN | 500 BLAINE ST | | | | MICHIGAN CITY | IN | 46360-2387 | |
| SQUARE D CO | 1601 MERCER RD | | | | LEXINGTON | KY | 40511-1070 | |
| SQUARE ONE ELECTRIC SERVICE | 347 FORK BRANCH ROAD | | | | DOVER | DE | 19904-1230 | |
| SQUARE PEG PACKAGING AND PRINTING LLC | 5260 ANNA AVENUE | | | | SAN DIEGO | CA | 92110 | |
| SQUAW VALLEY SKI CORP | 1901 CHAMONIX PL | | | | OLYMPIC VALLEY | CA | 96146 | |
| SQUEAKYS CAR WASH & LUBE | 1185 PEACHTREE INDUSTRIAL BLVD | | | | SUWANEE | GA | 30024-1975 | |
| SQUIRE'S ELECTRIC INC | 1001 SE DIVISION ST STE 1 | | | | PORTLAND | OR | 97202-1076 | |
| SR ASSOCIATES | 9831 CUNNINGHAM RD | | | | JACKSONVILLE | FL | 32246-2166 | |
| SR CRANBURY PRINT CTR | 7 COSTCO DR | | | | MONROE TOWNSHIP | NJ | 08831-1129 | |
| SR DIRECT | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| SR MAILING SOLUTIONS | 4409 E SHENANDOAH TRL | | | | SIOUX FALLS | SD | 57103-6636 | |
| SR PROMO CREDIT CARD | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| SRA | 4300 FAIR LAKES CT | | | | FAIRFAX | VA | 22033 | |
| SRA | 4300 FAIR LAKES CT. | | | | FIARFAX | VA | 22033 | |
| SRBINOVSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SRC ANCHORAGE | 2505 ARCTIC BLVD STE 200 | | | | ANCHORAGE | AK | 99503-2544 | |
| SRC INTERNAL DOCUMENT CONTROL | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| SRIVASTAV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SRM SECURITIES INC | 11755 WILSHIRE BLVD | STE. 1650 | | | LOS ANGELES | CA | 90025 | |
| SRP | P O BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 | |
| SRS SILVER RECOVERY | P O BOX 492 | | | | CRAIG | CO | 81626-0492 | |
| SRZ WEST REGION OPERATIONS | RC 51240 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZCANADAOPERATIONS | RC 51240 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZDLVPMENT INCCONSTR | RC DEVEL | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZMID ATLSALES & MKTG | RCCENTRL AND RCCENTRLCD | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZMIDWESTRES CARE | RC D6150 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZNRTHEASTHR OPS | RC 51200 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZNRTHEASTOPERATIONS | RC 51200 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZNRTHEASTRES CARE | RC NORTHE | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZNRTHEASTSALES & MKTG | RC 51100 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZSTHEASTOPERATIONS | RC 51100 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZSTHEASTRES CARE | RC 51100 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZSTHEASTSALES & MKTG | RC 51100 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SSG WEBER COMMUNITY CENTER | 5849 CROCKER ST UNIT L | | | | LOS ANGELES | CA | 90003-1311 | |
| SSI INC | P O BOX 98991 | | | | CHICAGO | IL | 60693 | |
| SSI TECHNOLOGIES | 1027 WATERWOOD PKWY | | | | EDMOND | OK | 73034-5324 | |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | |
| SSM HEALTH CARE | 10101 WOODFIELD LANE | | | | SAINT LOUIS | MO | 63132 | |
| SSM SAINT MARYS CAMPUS | 1035 BELLVUE #212 | | | | SAINT LOUIS | MO | 63117-1846 | |
| SSM ST CLARE SURGICAL CENTER | 1055 BOWLES AVE STE 100 | | | | FENTON | MO | 63026-2308 | |
| SSMOK EMPLOYEE FCU | 1000 N LEE | | | | OKLAHOMA CITY | OK | 73102-1036 | |
| SSP PARTNERS | PO BOX 9036 | | | | CORPUS CHRISTI | TX | 78469-9036 | |
| SSS EXPRESS OIL CHANGE CENTER | 4981 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462-2623 | |
| SST TRAVEL | 122 STONEPOINT CT | | | | MOORESVILLE | NC | 28117-6694 | |
| ST FRANCIS EPISCOPAL SCHOOL | 335 PINEY POINT RD | | | | HOUSTON | TX | 77024-6505 | |
| ST AGNES HOSPITAL | 430 E DIVISION ST | | | | FOND DU LAC | WI | 54935-4560 | |
| ST AGNES HOSPITAL | 900 S CATON AVE | | | | BALTIMORE | MD | 21229-5201 | |
| ST AGNES MED | PO BOX 7002 | | | | TROY | MI | 48007-7002 | |
| ST ALEXIUS HOSPITAL | 3933 S BROADWAY | | | | SAINT LOUIS | MO | 63118-4601 | |
| ST ALEXIUS MEDICAL CENTER | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ST ALPHONSUS REGIONAL MED CTR | 1055 N CURTIS RD | | | | BOISE | ID | 83706-1309 | |
| ST ALPHONSUS REGIONAL MED CTR | PO BOX 5808 | | | | TROY | MI | 48007-5808 | |
| ST ANDREW ABBEY | 10510 BUCKEYE ROAD | | | | CLEVELAND | OH | 44104-3725 | |
| ST ANDREWS GOLF SHOP LTD | 6370 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89119-3206 | |
| ST ANNE GENERAL HOSPITAL | 4608 HWY 1 | | | | RACELAND | LA | 70394-2623 | |
| ST ANNES HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| ST ANNES HOSPITAL | 795 MIDDLE ST | | | | FALL RIVER | MA | 02721-1733 | |
| ST ANN'S HOME FOR THE AGED | 1500 PORTLAND AVE | | | | ROCHESTER | NY | 14621-3065 | |
| ST ANTHONY COMMUNITY HOSPITAL | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ST ANTHONY POLICE DEPARTMENT | 3301 SILVER LAKE RD NE | | | | SAINT ANTHONY | MN | 55418-1667 | |
| ST ANTHONY REGIONAL HOSPITAL | PO BOX 628 | | | | CARROLL | IA | 51401-0628 | |
| ST ANTHONY SHAWNEE HOSPITAL | 1102 W MACARTHUR | | | | SHAWNEE | OK | 74804-1744 | |
| ST ANTHONY SHAWNEE HOSPITAL | 1102 W MACARTHUR ST | | | | SHAWNEE | OK | 74804-1743 | |
| ST ANTHONY'S HOSPITAL | PO BOX 205 | | | | OKLAHOMA CITY | OK | 73101-0205 | |
| ST ANTHONYS MEMORIAL HOSPITAL | 503 N MAPLE ST | | | | EFFINGHAM | IL | 62401-2006 | |
| ST AUGUSTINE HIGH SCHOOL | 3266 NUTMEG ST | | | | SAN DIEGO | CA | 92104-5151 | |
| ST BALDRICK'S FOUNDATION | 1333 S MAYFLOWER AVE STE 400 | | | | MONROVIA | CA | 91016 | |
| ST BENEDICTS SENIOR COMMUNITY | 1810 MINNESOTA BLVD | | | | SAINT CLOUD | MN | 56304-2436 | |
| ST BERNARD COMM HEALTH CTR | 843 MILLING AVE | | | | LULING | LA | 70070 | |
| ST BERNARD SCHOOL BRD EMPL CU | 200 E SAINT BERNARD HWY | | | | CHALMETTE | LA | 70043-5162 | |
| ST BERNARDINE MEDICAL CENTER | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| ST BERNARDS REGIONAL MED CENTER | P O BOX 4060 | | | | JONESBORO | AR | 72403-4060 | |
| ST CHARLES BORROMEO SCHOOL | 6171 PARK RIDGE RD | | | | DAYTON | OH | 45459-2251 | |
| ST CHARLES REHAB NETWORK | 3 TECHNOLOGY DR STE 300 | | | | EAST SETAUKET | NY | 11733-4073 | |
| ST CHRIS ONSITE PEDIATRIC PART | 1000 HADDONFIELD BERLIN RD | STE 210 | | | VOORHEES | NJ | 08043-3520 | |
| ST CHRISTINES CHURCH | 3165 S SCHENLEY | | | | YOUNGSTOWN | OH | 44511-2814 | |
| ST CHRISTOPHER'S HOSPITAL FOR CHILDREN | 3601 A STREET,ERIE AVE@ FRONT | | | | PHILADELPHIA | PA | 19134-1095 | |
| ST CLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST CLAIR COUNTY ROAD COMMISSION | 21 AIRPORT DR | | | | SAINT CLAIR | MI | 48079-1404 | |
| ST CLAIR HOSPITAL | 1000 BOWER HILL RD | | | | PITTSBURGH | PA | 15243-1873 | |
| ST CLAIR MEMORIAL HOSPITAL | 1000 BOWER HILL RD | | | | PITTSBURGH | PA | 15243-1873 | |
| ST CLAIR REGIONAL HOSPITAL | 50 MEDICAL PARK DR E | | | | BIRMINGHAM | AL | 35235-3499 | |
| ST CLAIRE REGIONAL MEDICAL CTR | 222 MEDICAL CIR | | | | MOREHEAD | KY | 40351-1179 | |
| ST CLARES  SPARTA | 191 WOODPORT RD | | | | SPARTA | NJ | 07871-2607 | |
| ST CLARES HOSPITAL | 66 FORD RD STE 101 | | | | DENVILLE | NJ | 07834-1300 | |
| ST CLARES HOSPITAL | CHI AP SUPPORT CTR | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| ST CLEMENTS | 4009 NORTHLAND | | | | INKSTER | MI | 48141-3440 | |
| ST CLOUD HOSPITAL | 1406 6TH AVE N | | | | SAINT CLOUD | MN | 56303-1900 | |
| ST CLOUD REG MED CTR | 2906 17TH ST | | | | SAINT CLOUD | FL | 34769-6006 | |
| ST CROIX MEDICAL CENTER | 235 E STATE ST | | | | SAINT CROIX FALLS | WI | 54024-4117 | |
| ST DAVIDS MEDICAL CENTER | 919 E 32ND ST | | | | AUSTIN | TX | 78705-2703 | |
| ST DAVIDS MEDICAL CENTER | ST DAVIDS PARTNERSHIP CDC | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| ST DOMINIC HEALTH SERVICES | 969 LAKELAND DR | | | | JACKSON | MS | 39216-4606 | |
| ST DOMINIC HOSPITAL | 969 LAKELAND DRIVE | | | | JACKSON | MS | 39216-4606 | |
| ST DOMINIC MEDICAL ASSOCIATE | 969 LAKELAND DR | | | | JACKSON | MS | 39216-4606 | |
| ST ELIAS HOSPITAL | 4800 CORDOVA ST | | | | ANCHORAGE | AK | 99503-7218 | |
| ST ELIZABETH ANN SETON HOSPITAL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST ELIZABETH DIAGNOSTICS | 1 ELIZABETH PL | | | | DAYTON | OH | 45417-3445 | |
| ST ELIZABETH HOSPITAL | 211 S 3RD ST | | | | BELLEVILLE | IL | 62220-1915 | |
| ST ELIZABETH HOSPITAL | 5215 ESSEN LANE | | | | BATON ROUGE | LA | | |
| ST ELIZABETH HOSPITALBELLEVILL | 211 S 3RD ST | | | | BELLEVILLE | IL | 62220-1915 | |
| ST ELIZABETH MANOR  EAST BAY | 1 DAWN HILL | | | | BRISTOL | RI | 02809-3903 | |
| ST ELIZABETH MEDICAL CTR | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| ST ELIZABETHS HOSP OF WABASHA | 1200 GRANT BLVD W | | | | WABASHA | MN | 55981-1042 | |
| ST FRANCIS | 1 SAINT FRANCIS DR | | | | GREENVILLE | SC | 29601-3955 | |
| ST FRANCIS HEALTH SYSTEM | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| ST FRANCIS HEALTHCARE | 114 WOODLAND STREET | | | | HARTFORD | CT | 06105-1208 | |
| ST FRANCIS HEALTHCARE CAMPUS | 3100 ST FRANCIS | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| ST FRANCIS HEALTHCARE PARTNERS | 95 WOODLAND ST | | | | HARTFORD | CT | 06105-1230 | |
| ST FRANCIS HEALTHCARE SYSTEM | PO BOX 29700 | 4473 PAHEE ST STE N | | | HONOLULU | HI | 96820-2100 | |
| ST FRANCIS HEALTHCARE SYSTEMS | HOME HEALTH | 2226 LILIHA ST STE 505 | | | HONOLULU | HI | 96817-1668 | |
| ST FRANCIS HOSPITAL | 1215 FRANCISCAN DR | | | | LITCHFIELD | IL | 62056-1778 | |
| ST FRANCIS HOSPITAL | 2122 MANCHESTER EXPY | | | | COLUMBUS | GA | 31904-6878 | |
| ST FRANCIS HOSPITAL | 241 NORTH RD | | | | POUGHKEEPSIE | NY | 12601-1154 | |
| ST FRANCIS HOSPITAL | PO BOX 471 | | | | CHARLESTON | WV | 25322-0471 | |
| ST FRANCIS HOSPITAL | PO BOX 7000 | | | | COLUMBUS | GA | 31908-7000 | |
| ST FRANCIS HOSPITAL | PO BOX 707004 | | | | TULSA | OK | 74170-7004 | |
| ST FRANCIS HOSPITAL INC | 2122 MANCHESTER EXPY | | | | COLUMBUS | GA | 31904-7000 | |
| ST FRANCIS HSP IN WILMINGTON DE | CHE ACCOUNTS PAYABLE | PO BOX 7000 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST FRANCIS MED CENTER 2501 | PO BOX 356 | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST FRANCIS MEDICAL CENTER | 1212 RIVERVIEW BLVD | STE. 3010 | | | GONZALES | LA | 70737-5026 | |
| ST FRANCIS MEDICAL CENTER | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| ST FRANCIS MEDICAL CENTER | 601 HAMILTON AVE | | | | TRENTON | NJ | 08629-1915 | |
| ST GABRIELS HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| ST GEORGE GREEK ORTHODOX CHRCH | 16300 DIX-TOLEDO HWY | | | | SOUTHGATE | MI | 48195-2970 | |
| ST GEORGE WINLECTRIC CO | 298 NORTH INDUSTRIAL RD | P O BOX 2558 | | | ST GEORGE | UT | 84771-2558 | |
| ST GREGORY'S CREDIT UNION | 5545 NORTH PAULINA AVE | | | | CHICAGO | IL | 60640-1113 | |
| ST HELENA HOSPITAL | 10 WOODLAND RD | | | | SAINT HELENA | CA | 94574-9554 | |
| ST HELENA HOSPITAL | 10 WOODLAND RD | | | | ST HELENA | CA | 94574 | |
| ST HELENA HOSPITAL | STE 304 | 6 WOODLAND RD | | | SAINT HELENA | CA | 94574-9563 | |
| ST HELENA HOSPITAL CLEARLAKE | 15630 18TH AVE | | | | CLEARLAKE | CA | 95422-9336 | |
| ST HELENA HOSPITAL CLEARLAKE | PO BOX 6710 | | | | CLEARLAKE | CA | 95422-6710 | |
| ST IGNATIUS OF LOYOLA CATH COM | 4103 PRICES DISTILLERY RD | | | | IJAMSVILLE | MD | 21754 | |
| ST JAMES HEALTHCARE | SCL HEALTH SYSTEMS AP | 2480 W 26TH AVE STE 200B | | | DENVER | CO | 80211-5326 | |
| ST JAMES MERCY HOSPITAL | 411 CANISTEO ST | | | | HORNELL | NY | 14843-2104 | |
| ST JAMES MORTGAGE CORPORATION | 42676 WOODWARD AVE | ATTN: PAULINE | | | BLOOMFIELD HILLS | MI | 48304 | |
| ST JAMES MORTGAGE CORPORATION | 42676 WOODWARD AVENUE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ST JAMES SECURITY SERVICES INC | URB CARIBE 1604 PONCE DE LEON | | | | SAN JUAN | PR | 00926-2723 | |
| ST JOHN COMPANIES | P O BOX 51263 | | | | LOS ANGELES | CA | 90051 | |
| ST JOHN HARDWARE & IMP CO INC | PO BOX 8 | | | | FAIRFIELD | WA | 99012-0028 | |
| ST JOHN HARDWARE & IMPLEMENT | PO BOX 1090 | | | | AIRWAY HEIGHTS | WA | 99001-1090 | |
| ST JOHN HARDWARE AND IMPLEMT | PO BOX 8 | | | | SAINT JOHN | WA | 99171-0008 | |
| ST JOHN HARDWARE COMPANY | PO BOX 8216 | | | | MOSCOW | ID | 83843-0716 | |
| ST JOHN HOSPITAL | 9801 RENNER BLVD STE 220 | | | | LENEXA | KS | 66219-8119 | |
| ST JOHN KNITS INC | 17522 ARMSTRONG AVE | | | | IRVINE | CA | 92614-5726 | |
| ST JOHN MEDICAL CENTER | 6935-J TREELINE DRIVE | | | | BRECKSVILLE | OH | 44141-3393 | |
| ST JOHN MEDICAL CENTER | PEACEHEALTH ACCOUNTING | PO BOX 569 | | | EUGENE | OR | 97440-0569 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOHN THE BAPTIST SCHOOL | 5233 CHURCH ST | | | | WINFIELD | IL | 60190-1244 | |
| ST JOHN WEST SHORE HOSPITAL | 6935 I TREELINE DRIVE | | | | BRECKSVILLE | OH | 44141-3393 | |
| ST JOHNS BANK & TRUST | PO BOX 15906 | | | | SAINT LOUIS | MO | 63114 | |
| ST JOHNS CHRISTIAN SCHOOL | 10 S LINCOLN | | | | SMITHTON | IL | 62285-1614 | |
| ST JOHNS HEALTH CENTER | PO BOX 389673 | | | | SEATTLE | WA | 98138-9673 | |
| ST JOHNS HOSPITAL | 800 E CARPENTER ST | | | | SPRINGFIELD | IL | 62769-0001 | |
| ST JOHNS MEDICAL CENTER | PO BOX 428 | | | | JACKSON | WY | 83001-8642 | |
| ST JOHNS MERCY DISTRIBUTION CTR | PO BOX 10386 | | | | SPRINGFIELD | MO | 65808-0386 | |
| ST JOHNS PARKCARE | 2 PARK AVE | | | | YONKERS | NY | 10703-3402 | |
| ST JOHNS RIVERSIDE HOSPITAL | 2 PARK AVE | | | | YONKERS | NY | 10703-3402 | |
| ST JOHNS RIVERSIDE HOSPITAL | 967 N BROADWAY | | | | YONKERS | NY | 10701-1301 | |
| ST JOHNSVILLE REHAB & NURSING | 7 TIMMERMAN AVE | | | | SAINT JOHNSVILLE | NY | 13452-1017 | |
| ST JOSEPH BREAST CENTER | 1000 CARONDELET DR | | | | KANSAS CITY | MO | 64114-4673 | |
| ST JOSEPH CO HEALTH DEPT | 227 W JEFFERSON BLVD 8TH FL | | | | SOUTH BEND | IN | 46601-1830 | |
| ST JOSEPH COUNTY | COURT HOUSE | 101 S MAIN ST | | | SOUTH BEND | IN | 46601-1807 | |
| ST JOSEPH HEALTH SERVICES OF RI | 200 HIGH SERVICE AVE | | | | NORTH PROVIDENCE | RI | 02904-5113 | |
| ST JOSEPH HEALTH SYSTEM | 1 CENTERPOINTE DR STE 200 | | | | LA PALMA | CA | 90623-2529 | |
| ST JOSEPH HOSP & HEALTH CTR | 2001 W 86TH ST | | | | INDIANAPOLIS | IN | 46260-1902 | |
| ST JOSEPH HOSPITAL | 2630 HARRISON AVE | | | | EUREKA | CA | 95501-3223 | |
| ST JOSEPH HOSPITAL | 2901 SQUALICUM PKWY | | | | BELLINGHAM | WA | 98225-1851 | |
| ST JOSEPH HOSPITAL | 3345 MICHELSON DR STE 100 | | | | IRVINE | CA | 92612-0693 | |
| ST JOSEPH HOSPITAL | 4295 HEMPSTEAD TPKE | | | | BETHPAGE | NY | 11714-5713 | |
| ST JOSEPH HOSPITAL | 992 N VILLAGE AVE | | | | ROCKVILLE CENTRE | NY | 11570-1002 | |
| ST JOSEPH HOSPITAL | STE 100 | 3345 MICHELSON DR | | | IRVINE | CA | 92612-0693 | |
| ST JOSEPH HOSPITAL & HEALTH CTR | 2500 FAIRWAY ST | | | | DICKINSON | ND | 58601-2639 | |
| ST JOSEPH HOSPITAL & HEALTH CTR | 2801 FRANCISCAN DR | | | | BRYAN | TX | 77802-2544 | |
| ST JOSEPH HOSPITAL & HEALTH CTR | CHI ACCOUNTS PAYABLE | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| ST JOSEPH MEDICAL BLDG | 2494 BERNVILLE RD #105 | | | | READING | PA | 19605-9467 | |
| ST JOSEPH MEDICAL CENTER | 1000 CARONDELET DR | | | | KANSAS CITY | MO | 64114-4673 | |
| ST JOSEPH MEDICAL CENTER | 1115 SE 164TH AVE DEPT 322 | | | | VANCOUVER | WA | 98683-8002 | |
| ST JOSEPH MEDICAL CENTER | 7601 OSLER DR | | | | TOWSON | MD | 21204-7700 | |
| ST JOSEPH MEDICAL CENTER | PO BOX 11807 | | | | FORT WAYNE | IN | 46860-1807 | |
| ST JOSEPH MEDICAL CENTER | PO BOX 17017 | | | | BALTIMORE | MD | 21297-1017 | |
| ST JOSEPH MEDICAL CENTER | PO BOX 52369 | | | | HOUSTON | TX | 77052-2369 | |
| ST JOSEPH MEDICAL CTR | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| ST JOSEPH MERCY | PO BOX 992 | | | | ANN ARBOR | MI | 48106-0992 | |
| ST JOSEPH MERCY ANN ARBOR | PO BOX 7007 | | | | TROY | MI | 48007-7007 | |
| ST JOSEPH MERCY OAKLAND | TRINITY HLTH ACCTS PAYABLE | PO BOX 5905 | | | TROY | MI | 48007-5905 | |
| ST JOSEPH NURSING CARE CENTER | 321 CENTRE ST | | | | DORCHESTER | MA | 02122-1112 | |
| ST JOSEPH PRINT GROUP INC | 1165 KENASTON ST | P O BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | CANADA |
| ST JOSEPH REGIONAL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN DR | | | | BRYAN | TX | 77802 | |
| ST JOSEPH REGIONAL MEDICAL CTR | PO BOX 816 | | | | LEWISTON | ID | 83501-0816 | |
| ST JOSEPH SERVICE CTR | 1036 MACARTHUR RD | | | | READING | PA | 19605-9404 | |
| ST JOSEPHS COMM HLTH SRVS | 400 WATER AVE | | | | HILLSBORO | WI | 54634-9054 | |
| ST JOSEPHS DIALYSIS CENTER | 301 PROSPECT AVE | | | | SYRACUSE | NY | 13203-1807 | |
| ST JOSEPHS HOSPITAL | 350 W THOMAS RD | | | | PHOENIX | AZ | 85013-4409 | |
| ST JOSEPHS HOSPITAL | 703 MAIN ST | | | | PATERSON | NJ | 07503-2621 | |
| ST JOSEPHS HOSPITAL | 9515 HOLY CROSS LN | | | | BREESE | IL | 62230-3618 | |
| ST JOSEPHS HOSPITAL | PO BOX 7 | | | | STEVENS POINT | WI | 54481-0007 | |
| ST JOSEPHS HOSPITAL HEALTH CTR | 301 PROSPECT AVE | | | | SYRACUSE | NY | 13203-1807 | |
| ST JOSEPHS HOSPITALATLANTA | PO BOX 54577 | | | | ATLANTA | GA | 30308-0577 | |
| ST JOSEPHS MEDICAL CENTER | 127 S BROADWAY | | | | YONKERS | NY | 10701-4006 | |
| ST JOSEPHS MERCY FOUNDATION | STE LL80 BLDG 2 | 1100 JOHNSON FERRY RD | | | ATLANTA | GA | 30342-1709 | |
| ST JOSEPHS REHAB & RESIDENCE | 1133 WASHINGTON AVE | | | | PORTLAND | ME | 04103-3698 | |
| ST JOSEPHS WAYNE HOSPITAL | 400 HOSPITAL PLZ | 11 GETTY AVE | | | PATERSON | NJ | 07503-3079 | |
| ST JUDE CHILDRENS HOSPITAL | MAIL STOP 509 | 262 DANNY THOMAS PL | | | MEMPHIS | TN | 38105-3678 | |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | P O BOX 1893 | | | | MEMPHIS | TN | 38101-9950 | |
| ST JUDE MEDICAL | 1 LILLEHEI PLZ | | | | SAINT PAUL | MN | 55117-1761 | |
| ST JUDE MEDICAL | 5050 NATHAN LN N | | | | PLYMOUTH | MN | 55442-3209 | |
| ST JUDE MEDICAL | BLDG 2 STE 100 | 6300 BEE CAVE RD | | | AUSTIN | TX | 78746-5832 | |
| ST JUDE MEDICAL CANADA | 2100 DERRY ROAD WEST STE 400 | | | | MISSISSAUGA | ON | L5N 0B3 | CANADA |
| ST JUDE MEDICAL INC | 1 LILLEHEI PLZ | | | | SAINT PAUL | MN | 55117-1761 | |
| ST LAWRENCE REHABILITATION CTR | 2381 LAWRENCEVILLE ROAD | | | | LAWRENCEVILLE | NJ | 08648-2025 | |
| ST LOUIS BUSINESS FORMS INC | 815 SUNPARK DR | | | | FENTON | MO | 63026-5314 | |
| ST LOUIS BUSINESS FORMS INC | 815 SUNPARK DRIVE | | | | MURPHY | MO | 63026-5314 | |
| ST LOUIS CARDINALS BASEBALL TEAM | 700 CLARK STREET | | | | SAINT LOUIS | MO | 63102-1727 | |
| ST LOUIS COUNTY | SAINT LOUIS COUNTY | 41 SOUTH CENTRAL AVENUE | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY AUDITORS DEPT | 320 W SECOND ST | | | | DULUTH | MN | 55802-1408 | |
| ST LOUIS PRINT GROUP LLC | 8530 PAGE AVE | | | | ST LOUIS | MO | 63101 | |
| ST LOUIS SURGICAL CENTER | 760 OFFICE PKWY | | | | CREVE COEUR | MO | 63141-7105 | |
| ST LUCIE SURGERY CENTER | 1310 SE WEST STAR AVE | | | | PORT SAINT LUCIE | FL | 34952-7557 | |
| ST LUCYS SCHOOL | 830 MACE AVE | | | | BRONX | NY | 10467-9141 | |
| ST LUKE HOSPITAL | 1014 MELVIN ST | | | | MARION | KS | 66861-1236 | |
| ST LUKES CORNWALL HOSPITAL | 70 DUBOIS STREET | | | | NEWBURGH | NY | 12550 | |
| ST LUKES EPISCOPAL HEALTH SYSTEM | PO BOX 20040 | | | | HOUSTON | TX | 77225-0040 | |
| ST LUKES FOUNDATION | 1026 A AVENUE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| ST LUKES HOSP & HEALTH NE | PO BOX 5345 | | | | BETHLEHEM | PA | 18015-0345 | |
| ST LUKES HOSP & HEALTH NET | PO BOX 5345 | | | | BETHLEHEM | PA | 18015-0345 | |
| ST LUKES HOSP ACCTS PAY | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| ST LUKES HOSPITAL | 101 HOSPITAL DR | | | | COLUMBUS | NC | 28722-6418 | |
| ST LUKES HOSPITAL | 1026 A AVE NE | | | | CEDAR RAPIDS | IA | 52402-5036 | |
| ST LUKES HOSPITAL | 190 E BANNOCK ST | | | | BOISE | ID | 83712-6241 | |
| ST LUKES HOSPITAL | 3555 CESAR CHAVEZ | | | | SAN FRANCISCO | CA | 94110-4403 | |
| ST LUKES HOSPITAL | 915 E 1ST ST | | | | DULUTH | MN | 55805-2107 | |
| ST LUKES HOSPITAL | 915 E FIRST ST | | | | DULUTH | MN | 55805-2107 | |
| ST LUKES HOSPITAL OF DULUTH | 915 E 1ST ST | | | | DULUTH | MN | 55805-2107 | |
| ST LUKES HOSPITAL OF KANSAS CT | CENTRAL ACCOUNTS PAYABLE | P O BOX 5870 | | | KANSAS CITY | MO | 64171 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ST LUKES HOSPITAL OF KANSAS CTY | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| ST LUKES MEDICAL CENTER | PO BOX 20308 | | | | PHOENIX | AZ | 85036-0308 | |
| ST LUKES METHODIST HOSPITAL | PO BOX 3026 | | | | CEDAR RAPIDS | IA | 52406-3026 | |
| ST LUKES PATIENTS MEDICAL CNTR | 4600 E SAM HOUSTON PKWY SOUTH | | | | PASADENA | TX | 77505-3948 | |
| ST LUKES REGIONAL MED CTR | 2720 STORMPARK BLVD | | | | SIOUX CITY | IA | 51104 | |
| ST LUKES REGIONAL MEDICAL CNTR | 190 E BANNOCK ST | | | | BOISE | ID | 83712-6241 | |
| ST LUKES REGIONAL MEDICAL CTR | 190 E BANNOCK ST | | | | BOISE | ID | 83712-6241 | |
| ST LUKES WARREN HOSPITAL | PO BOX 5345 | | | | BETHLEHEM | PA | 18015-0345 | |
| ST LUKE'S WARREN HOSPITAL | 185 ROSEBERRY ST | | | | PHILLIPSBURG | NJ | 08865 | |
| ST MAR MED CTR2101 | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073 | |
| ST MARGARETS HOSPITAL | 600 E 1ST ST | | | | SPRING VALLEY | IL | 61362-1512 | |
| ST MARKS AMBULATORY SURGERY CTR | 1250 E 3900 S STE 100 | | | | SALT LAKE CITY | UT | 84124-1363 | |
| ST MARK'S CHURCH | 27 MAIN ST | | | | SOUTHBOROUGH | MA | 01772-1508 | |
| ST MARKS HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| ST MARKS MED CTR | 1 SAINT MARKS PL | | | | LA GRANGE | TX | 78945-1250 | |
| ST MARY MAGDALEN CLARKE TOWER | 939 EMERALD AVE #800 | | | | KNOXVILLE | TN | 37917-4502 | |
| ST MARY MEDICAL CENTER | 1726 SHAWANO AVE | | | | GREEN BAY | WI | 54303-3216 | |
| ST MARY MEDICAL CENTER | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| ST MARY MEDICAL CENTER2101 | CHE APSSATTN 21014090 | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST MARY MERCY HOSPITAL LIVONIA | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| ST MARY REHAB HOSPITAL | 1208 LANGHORNE NEWTOWN RD | | | | LANGHORNE | PA | 19047-1234 | |
| ST MARYS AMBULATORY SURG CTR SC | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| ST MARYS ASC LLC | STE 300 MOB NW 3RD FLOOR | 1501 MAPLE AVE | | | RICHMOND | VA | 23226-2553 | |
| ST MARYS HOME CAREGRAND RAPIDS | 1430 MONROE AVE NW STE 120 | | | | GRAND RAPIDS | MI | 49505-4678 | |
| ST MARYS HOSPITAL | 111 SPRING ST | | | | STREATOR | IL | 61364-3332 | |
| ST MARYS HOSPITAL | 1800 E LAKE SHORE DR | | | | DECATUR | IL | 62521-3810 | |
| ST MARYS HOSPITAL | 350 BOULEVARD | | | | PASSAIC | NJ | 07055-2840 | |
| ST MARYS HOSPITAL | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST MARYS HOSPITAL | PO BOX 17430 | | | | RICHMOND | VA | 23226-7430 | |
| ST MARYS HOSPITAL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST MARYS HOSPITAL | PO BOX 503 | | | | MILWAUKEE | WI | 53201-0503 | |
| ST MARY'S HOSPITAL | 5801 BREMO RD | | | | RICHMOND | VA | 23226 | |
| ST MARYS HOSPITALCENTRALIA | 400 N PLEASANT AVE | | | | CENTRALIA | IL | 62801-3056 | |
| ST MARYS LIVING CENTER | 1050 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1505 | |
| ST MARYS MEDICAL | 3700 WASHINGTON AVE | | | | EVANSVILLE | IN | 47750-0001 | |
| ST MARY'S MEDICAL CENTER | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| ST MARYS OF MICHIGAN | PO BOX 1598 | | | | SAGINAW | MI | 48605-1598 | |
| ST MARYS REGIONAL HOSPITAL | STE 200B | 2480 W 26TH AVE | | | DENVER | CO | 80211-5326 | |
| ST MARYS REGIONAL MEDICAL CTR | PO BOX 3050 | | | | RUSSELLVILLE | AR | 72801-3050 | |
| ST MICHAELS HOSPITAL | 900 ILLINOIS AVE | | | | STEVENS POINT | WI | 54481-3114 | |
| ST MICHAELS HOSPITAL | PO BOX 27 | | | | TYNDALL | SD | 57066-0027 | |
| ST MICHAELS MED CTR INC | 1160 RAYMOND BLVD | | | | NEWARK | NJ | 07102-4168 | |
| ST MICHAELS MEDICAL CENTER | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST OF NY ICO STANDARD REGISTER | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| ST PAUL PARISH | 1412 NINTH STREET | | | | HIGHLAND | IL | 62249 | |
| ST PAULS UCC | 5508 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63129-3558 | |
| ST PETER PAUL ROM ORTH CH | 750 N BEECH DALY ROAD | | | | DEARBORN HEIGHTS | MI | 48127-3497 | |
| ST PETERS HOSP | 315 S MANNING BLVD | | | | ALBANY | NY | 12208-1707 | |
| ST PETERSBURG GENERAL HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| ST PHILIPS EPISCOPAL CHURCH | 1121-1143 ANDALUSIA AVE | | | | CORAL GABLES | FL | 33134-6632 | |
| ST REGIS ATLANTA | 88 W PACES FERRY RD NW | | | | ATLANTA | GA | 30305-1444 | |
| ST REGIS BAHIA BEACH RESORT | STATE ROAD 187 KM 4 2 | | | | RIO GRANDE | PR | 00745 | |
| ST REGIS DEER CREST RESORT | 2300 DEER VALLEY DR E | PO BOX 4493 | | | PARK CITY | UT | 84060-4493 | |
| ST REGIS HOTEL, WASHINGTON DC | 923 16TH ST NW | | | | WASHINGTON | DC | 20006-1701 | |
| ST REGIS MONARCH BEACH | 1 MONARCH BEACH RESORT | | | | DANA POINT | CA | 92629-4085 | |
| ST REGIS NEW YORK | 2 E 55TH ST | | | | NEW YORK | NY | 10022-3103 | |
| ST REGIS PRINCEVILLE | 5520 KA HAKU RD | | | | PRINCEVILLE | HI | 96722-5214 | |
| ST RITAS MEDICAL CENTER | 730 W MARKET ST | | | | LIMA | OH | 45801 | |
| ST ROSE DOMINICAN HOSPITAL | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| ST ROSE DOMINICAN HOSPITAL | 3033 N 3RD AVE STE 300 | 2865 SIENA HEIGHTS DR | | | PHOENIX | AZ | 85013-4447 | |
| ST ROSE HOSPITAL | 27200 CALAROGA AVE | | | | HAYWARD | CA | 94545-4339 | |
| ST TAMMANY PARISH HOSPITAL | 1202 S TYLER COVINGTON AVENUE | | | | COVINGTON | LA | 70433 | |
| ST TAMMANY PARISH HOSPITAL | 1202 S TYLER ST | | | | COVINGTON | LA | 70433-2330 | |
| ST TAMMANY PARISH SCHOOL BOARD | PO BOX 940 | | | | COVINGTON | LA | 70434-0940 | |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 1229 | | | | SLIDELL | LA | 70459 | |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 61080 | | | | NEW ORLEANS | LA | 70161-1080 | |
| ST THOMAS HOSPITAL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST VINCENT ANDERSON HOSPITAL | 2015 JACKSON ST | | | | ANDERSON | IN | 46016-4337 | |
| ST VINCENT CHARITY HOSPITAL | 2351 E 22ND ST | | | | CLEVELAND | OH | 44115-3111 | |
| ST VINCENT COLLEGE-REGSTRS OFC | 300 FRASER PERCHASE RD | | | | LATROBE | PA | 15650-2667 | |
| ST VINCENT DEPAUL | 1133 S EDWIN C MOSES BLVD | | | | DAYTON | OH | 45417 | |
| ST VINCENT HEALTH | 473 GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9436 | |
| ST VINCENT HEALTH AP | PO BOX 80740 | | | | INDIANAPOLIS | IN | 46280-0740 | |
| ST VINCENT HEALTH SYSTEMS | 2 SAINT VINCENT CIR | | | | LITTLE ROCK | AR | 72205-5423 | |
| ST VINCENT HEALTH SYSTEMS | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| ST VINCENT HEALTHCARE | STE 200B | 2480 W 26TH AVE | | | DENVER | CO | 80211-5326 | |
| ST VINCENT HOSPITAL | 10330 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46290-1024 | |
| ST VINCENT HOSPITAL | 455 SAINT MICHAELS DR | | | | SANTA FE | NM | 87505-7601 | |
| ST VINCENT HOSPITAL | 473 E GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9436 | |
| ST VINCENT HOSPITAL | PO BOX 13508 | | | | GREEN BAY | WI | 54307-3508 | |
| ST VINCENT HOSPITAL | PO BOX 40970 | | | | INDIANAPOLIS | IN | 46240-0970 | |
| ST VINCENT HOSPITALCARMEL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST VINCENT MERCY HOSPITAL | 1331 SOUTH A ST | | | | ELWOOD | IN | 46036-1942 | |
| ST VINCENT OUTPATIENT SURG SERV | STE 200 | 800 SAINT VINCENTS DR | | | BIRMINGHAM | AL | 35205-1620 | |
| ST VINCENT WOMENS HOSPITAL | 473 E GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9436 | |
| ST VINCENTS HEALTH CENTER | 232 W 25TH ST | | | | ERIE | PA | 16544-0002 | |
| ST VINCENTS HOME HEALTH | 2651 PARK ST | | | | JACKSONVILLE | FL | 32204-4519 | |
| ST VINCENTS HOSP BIRMINGHAM | 810 SAINT VINCENTS DR | | | | BIRMINGHAM | AL | 35205-1601 | |

Chase & Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ST VINCENTS HOSP WESTCHESTER | WESTCHESTER BRANCH | 275 NORTH ST | | | HARRISON | NY | 10528-1140 | |
| ST VINCENTS HOSPITAL | 835 S VAN BUREN | PO BOX 13508 | | | GREEN BAY | WI | 54307-3508 | |
| ST VINCENTS HOSPITAL | P & P SET UPSREL | PO BOX 12407 | | | BIRMINGHAM | AL | 35202-2407 | |
| ST VINCENTS MED CTR RIVERSIDE | 1 SHIRCLIFF WAY | | | | JACKSONVILLE | FL | 32204-4748 | |
| ST VINCENTS MED CTR RIVERSIDE | 1800 BARRS ST | | | | JACKSONVILLE | FL | 32204-4704 | |
| ST VINCENTS MED CTR RIVERSIDE | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST VINCENTS MED CTR SOUTHSIDE | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST VINCENTS PROF BLDG | 8402 HARCOURT RD #601 | | | | INDIANAPOLIS | IN | 46260-2055 | |
| ST WASH DEPT PRINT FINANCE | 7580 NEW MARKET ST SW | | | | TUMWATER | WA | 98501-5754 | |
| ST. ANTHONY HEALTHCARE CENTER | 31830 RYAN RD | | | | WARREN | MI | 48092 | |
| ST. LOUIS COUNTY | MARK R. DEVORE, COLLECTOR OF REVENUE | SAINT LOUIS COUNTY | 41 SOUTH CENTRAL AVENUE | | CLAYTON | MO | 63105 | |
| ST. MARY'S NURSING &REHAB CTR | 22601 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080 | |
| STA PRINTING CO | PO BOX 92 | | | | CHALFONT | PA | 18914 | |
| STACHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACHOWSKI III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACHURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACKHOUSE | 83 HULME STREET | | | | MOUNT HOLLY | NJ | 08060 | |
| STACK-ON PRODUCTS | PO BOX 489/1360 N OLD RAND RD | | | | WAUCONDA | IL | 60084 | |
| STACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STADELMANN CONSULTING | P O BOX 4470 | | | | BROCKTON | MA | 02303-4470 | |
| STADIA MEDIA | 6452 FIG ST UNIT F | | | | ARVADA | CO | 80004-1060 | |
| STADIUM CHAIR COMPANY LLC | PO BOX 4172 | | | | MIDLAND | TX | 79704 | |
| STAFF MANAGEMENT | 1021 MAIN ST STE 543 | | | | HOUSTON | TX | 77002-6502 | |
| STAFFING ALTERNATIVES | CRANBURY NJ | 827 THIRD AVENUE | | | PHILLIPSBURG | NJ | 08865 | |
| STAFFMARK | PO BOX 952386 | ATTN: US BANK | | | SAINT LOUIS | MO | 63195 | |
| STAFFMARK HOLDINGS INC. | CRANBURY, LITHIA SPRINGS | 435 ELM STREET, SUITE 300 | | | CINCINNATI | OH | 45202 | |
| STAFFORD CTY FIR MILLS | 108 S CHURCH ST | | | | HUDSON | KS | 67545-9704 | |
| STAG PARKWAY | POB 43463-7095 TRADEWATER PKWY | | | | ATLANTA | GA | 30336 | |
| STAGE COACH PLAYERS | PO BOX 511 | | | | DEKALB | IL | 60115-0511 | |
| STAHLS.DFC | PO BOX 297 | | | | ROSEVILLE | MI | 48066 | |
| STAKER PARSON COMPANIES | 89 W 13490 S #100 | | | | DRAPER | UT | 84020-7209 | |
| STALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALEY'S PLUMBING & HEATING | 121 N CHERRY ST PO BOX 133 | | | | FLUSHING | MI | 48433-0133 | |
| STALKER SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALLER ASSOCIATES | 1455 VETERANS HWY | | | | HAUPPAUGE | NY | 11788 | |
| STALLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMEY | ROBERTS LAW FIRM | 14 FIRST STREET | | | CRAMETON | NC | 28032 | |
| STAMFORD ALMOST FAMILY | 1150 SUMMER ST | | | | STAMFORD | CT | 06905-5530 | |
| STAMFORD ANESTHESIOLOGY | 1055 WASHINGTON BLVD STE 440 | | | | STAMFORD | CT | 06901-2218 | |
| STAMFORD HOSPITAL | 30 SHELBURNE RD | 7TH FLOOR | | | STAMFORD | CT | 06904-9317 | |
| STAMFORD HOSPITAL | 9 W. BROAD STREET | STE. 9 | ATTN: ACCOUNTS PAYABLE | | STAMFORD | CT | 06902-3734 | |
| STAMFORD HOSPITAL | ATTN: CRAIG NELSON | 1351 WASHINGTON BLVD | 7TH FLOOR | | STAMFORD | CT | 06902-2471 | |
| STAMOLLES PRODUCE COMPANY | 904 S LYON | | | | MENDOTA | CA | 93640 | |
| STAMPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMPWORX 2000 | 36 EAST 29TH STREET | | | | NEW YORK | NY | 10016 | |
| STAN WHITE REALTY & CONST CO | PO DRAWER 1447 | | | | NAGS HEAD | NC | 27959 | |
| STANCY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANDARD BUSINESS SYSTEMS | 7 LOCUST BLVD | | | | MIDDLETOWN | MD | 21769-7935 | |
| STANDARD CARTAGE CO INC | 2400 S 27TH AVE | | | | BROADVIEW | IL | 60155-3853 | |
| STANDARD CASUALTY & LIFE INS | PO BOX 510690 | | | | SALT LAKE CITY | UT | 84151-0690 | |
| STANDARD CHAIR OF GARDNER | 1 S MAIN ST | | | | GARDNER | MA | 01440-3343 | |
| STANDARD CHARTERED BANK NY | 2 GATEWAY CTR FL 13 | | | | NEWARK | NJ | 07102-5004 | |
| STANDARD COFFEE SERVICE CO | PO BOX 1381 | | | | BEDFORD | TX | 76095-1381 | |
| STANDARD COFFEE SERVICE CO | TSC RT ACCT PO BOX 974860 | | | | DALLAS | TX | 75397 | |
| STANDARD DUPLICATING MACHINES CORP | 10 CONNECTOR RD | | | | ANDOVER | MA | 01810 | |
| STANDARD DUPLICATING MACHINES CORP | PO BOX 4261 | | | | BOSTON | MA | 02211-4261 | |
| STANDARD DYNAMICS INC | 1800 CLIFF RD E | STE 1 | | | BURNSVILLE | MN | 55337-1375 | |
| STANDARD DYNAMICS INC | 1800 CLIFF RD E STE 1 | | | | BURNSVILLE | MN | 55337-1375 | |
| STANDARD EXAMINER | PO BOX 12790 | | | | OGDEN | UT | 84412-2790 | |
| STANDARD FORMS CO | PO BOX 5040 | | | | JOHNSON CITY | TN | 37602-5040 | |
| STANDARD FORMS INC (NY) | 276 PARK AVENUE, SOUTH | | | | NEW YORK | NY | 10010 | |
| STANDARD FORMS INC.-SY | 6800 JERICHO TURNPIKE | SUITE #110W | | | SYOSSET | NY | 11791 | |
| STANDARD GROUP LLC | 3702 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| STANDARD IRON & METAL CO  INC | 1501 EAST RENO | | | | OKLAHOMA CITY | OK | 73117-3401 | |
| STANDARD LIGHTING DIST | PO BOX 30726 | | | | CHARLOTTE | NC | 28230-0726 | |
| STANDARD OFFICE SUPPLY | 928 MILITARY ST | | | | PORT HURON | MI | 48060-5415 | |
| STANDARD OFFICE SUPPLY CO | PO BOX 950 | | | | HATTIESBURG | MS | 39403-0950 | |
| STANDARD PARKING | EXECUTIVE CENTRE | 1088 BISHOP ST STE 305 | | | HONOLULU | HI | 96813 | |
| STANDARD PHARMACY | 246 E MAIN ST | | | | FALL RIVER | MA | 02724-3232 | |
| STANDARD PRINTING & OFFICE SUP | 1600 SOUTH KALAMAZOO AVE | | | | MARSHALL | MI | 49068-9575 | |
| STANDARD PRINTING CO | 1008 N 16TH STREET | | | | OMAHA | NE | 68102-4497 | |
| STANDARD REGISTER | 1803 N ROCKY RIVER RD | | | | MONROE | NC | 28110-7961 | |
| STANDARD REGISTER | 20422 84TH AVE S | | | | KENT | WA | 98032-1201 | |
| STANDARD REGISTER | PO BOX 1167 | | | | DAYTON | OH | 45401-1167 | |
| STANDARD REGISTER DE MEXICO | CARR. A HUINALA KM 2.8 404-A | PARQUE INDUSTRIAL "AMERICAN INDUSTRIES" | | | APODACA, N.L. 66645 | | | MEXICO |
| STANDARD REGISTER DE MEXICO | CARRETERA A HUINALA KM 2.8 | CARRETERA A HUINALA KM 2 8 404 | | | APODACA NL | | | MEXICO |
| STANDARD REGISTER DE MX | CARR HUINALA KM 2 8STE 404A | | | | APODACA NL 66645 | | | MEXICO |
| STANDARD REGISTER FCU | 175 CAMPBELL ST | | | | DAYTON | OH | 45401 | |
| STANDARD REGISTERGENERIC CA RX | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| STANDARD STATIONERY INC | 125 EASY ST | | | | MILFORD | CT | 06460-6836 | |
| STANDARD STATIONERY SUPPLY CO | 2251 S FOSTER AVE | | | | WHEELING | IL | 60090-6531 | |
| STANDARD STEEL | 500 N WALNUT ST | | | | BURNHAM | PA | 17009-1644 | |
| STANDARD STEEL SUPPLY  INC | P O BOX 3927 | | | | TEXAS CITY | TX | 77592-3927 | |
| STANDARD TEXTILE CO INC | 1 KNOLLCREST DR | | | | CINCINNATI | OH | 45237-1608 | |
| STANDER | 1615 QUAIL WAY | | | | LOGAN | UT | 84321-6741 | |
| STANDIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANDISH COMMUNITY HOSPITAL | 805 W CEDAR ST | | | | STANDISH | MI | 48658-9526 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| STANDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANDRIDGE EQUIPMENT CO | PO BOX 1507 | | | | CHICKASHA | OK | 73023-1507 | |
| STANDRIDGE OF DUNCAN | 1920 WEST BOIS D'ARC | | | | DUNCAN | OK | 73533-2923 | |
| STANFAST | 20422 84TH AVE S | | | | KENT | WA | 98032-1201 | |
| STANFAST | STE 120 | 7576 KINGSPOINTE PKWY | | | ORLANDO | FL | 32819-8578 | |
| STANFORD HOSPITAL & CLINICS | 1ST FLR FINANCE | 1510 PAGE MILL RD MC 5540 | | | PALO ALTO | CA | 94304-1125 | |
| STANFORD HOSPITAL & CLINICS | 300 PASTEUR DR | | | | PALO ALTO | CA | 94304-2203 | |
| STANFORD HUMAN RESOURCES NETWORK | PO BOX 7883 | | | | EDMOND | OK | 73083-7883 | |
| STANFORD PRESCRIPTIONS | 820 QUARRY RD | | | | PALO ALTO | CA | 94304-2202 | |
| STANFORD RESEARCH SYSTEMS | 1290-D REAMWOOD AVE | | | | SUNNYVALE | CA | 94089-2279 | |
| STANFORD UNIVERSITY | PO BOX 20410 | | | | PALO ALTO | CA | 94309-0410 | |
| STANISLAUS CNTY OFFICE OF ED | 1100 H STREET | | | | MODESTO | CA | 95354-2338 | |
| STANISLAUS COUNTY OFCED | 917 OAKDALE RD | | | | MODESTO | CA | 95355-4593 | |
| STANISLAUS COUNTY OFFICE | OF EDUCATION | 1100 H ST | | | MODESTO | CA | 95354-2338 | |
| STANKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY AND ORKE INC | 165-169 RICHARDS AVE | | | | DOVER | NJ | 07801-4120 | |
| STANLEY CANADA CORP | 6161 E 75TH ST | | | | INDIANAPOLIS | IN | 46250-2701 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055-0651 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | 13705 26TH AVE NO | SUITE 120 | | | PLYMOUTH | MN | 55441 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | 21270 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | 8309 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | DEPT CH10651 | | | | PALATINE | IL | 60055 | |
| STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | |
| STANLEY EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY PAPER CO INC | 1 TERMINAL ST | | | | ALBANY | NY | 12206-2231 | |
| STANLEY SECURITY SOLUTIONS | PO BOX 50400 | | | | INDIANAPOLIS | IN | 46250-0400 | |
| STANLEY STEEMER | 109 PORTLAND STREET | | | | CELINA | OH | 45822 | |
| STANLEY STEEMER | HOUSTON | 13225 FM 52 | | | HOUSTON | TX | 77041 | |
| STANLEY W COOPER INC | 1525 LINDEN AVE | | | | WILLOW GROVE | PA | 19090 | |
| STANLY REGIONAL | PO BOX 1489 | | | | ALBEMARLE | NC | 28002-1489 | |
| STANTON & DAVIS | 1000 PLAIN ST | | | | MARSHFIELD | MA | 02050-2165 | |
| STANTON BUSINESS FORMS INC | 4400 DUCK LAKE ROAD | | | | HIGHLAND | MI | 48356-2018 | |
| STANTON EQUIPMENT INC | 105 S MAIN ST | | | | EAST WINDSOR | CT | 06088-9745 | |
| STANTON HEALTH & REHAB | 31 DERICKSON LN | | | | STANTON | KY | 40380-2153 | |
| STANTON INVESTMENT GROUP | PO BOX 205 | | | | HASBROUCK HEIGHTS | NJ | 07604-0205 | |
| STAPLES  INC | PO BOX 10240B | | | | COLUMBIA | SC | 29224 | |
| STAPLES ADVANTAGE | DEPT SNA | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| STAPLES INC | PO BOX 102409 | | | | COLUMBIA | SC | 29224-2409 | |
| STAPLES INC  ABMEMH | 1 ENVIRONMENTAL WAY | | | | BROOMFIELD | CO | 80021-3415 | |
| STAPLES NATIONAL ADVANTAGE | DEPT SNA | P O BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| STAPLES NATIONAL ADVANTAGE | DEPT SNA 85104 | P O BOX 30851 | | | HARTFORD | CT | 06150-0851 | |
| STAPLES PRINT SOLUTIONS | 4205 S 96TH ST | | | | OMAHA | NE | 68127-1221 | |
| STAPLES PRINT SOLUTIONS | PO BOX 95015 | | | | OMAHA | NE | 60694-5015 | |
| STAPLES PRINT SOLUTIONS | PRINTSOUTH CORP | 2840 SPROUSE DRIVE | | | RICHMOND | VA | 23231 | |
| STAPLES PRINT SOLUTIONS -HRB | 4205 S 96TH ST | | | | OMAHA | NE | 68127 | |
| STAPLES PROMOTIONAL PRODUCTS | 7500 W 110TH STREET | | | | OVERLAND PARK | KS | 66210 | |
| STAPLES PROMOTIONAL PRODUCTS | P O BOX 790322 | | | | ST LOUIS | MO | 63179-0322 | |
| STAPLES PROMOTIONAL PRODUCTS | PO BOX 790322 | | | | SAINT LOUIS | MO | 63179-0322 | |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 | | | | CHICAGO | IL | 60694-5708 | |
| STAR BUSINESS FORMS | 2021 BOSTON DRIVE | | | | BISMARCK | ND | 58504-7417 | |
| STAR BUSINESS PRODUCTS | 2211 ANDERS LN BLDG C | | | | KEMAH | TX | 77565-3167 | |
| STAR BUSINESS PRODUCTS | PO BOX 424 | | | | PITTSFIELD | MA | 01202-0424 | |
| STAR CONTINUOUS CARD SYSTEMS | 32 N BACTON HILL RD | | | | FRAZER | PA | 19355 | |
| STAR FINANCIAL BANK | 6230 BLUFFTON RD | | | | FORT WAYNE | IN | 46809 | |
| STAR FINANCIAL BANK | PO BOX 10682 | | | | FORT WAYNE | IN | 46853-0682 | |
| STAR FURNITURE | P O BOX 219169 | | | | HOUSTON | TX | 77218 | |
| STAR LINE USA LLC | 180 TEATICKET HIGHWAY | | | | EAST FALMOUTH | MA | 02536 | |
| STAR MEDICAL CENTER | 4100 MAPLESHADE DR | | | | PLANO | TX | 75075 | |
| STAR MICRONICS AMERICA INC | 1150 KING GEORGES POST RD | | | | EDISON | NJ | 08837-3731 | |
| STAR OFFICE SUPPLIES INC | 14141 COVELLO ST STE 1C | | | | VAN NUYS | CA | 91405-1400 | |
| STAR OILCO | 232 NE MIDDLEFIELD RD | | | | PORTLAND | OR | 97211 | |
| STAR ONE CREDIT UNION | PO BOX 3643 | | | | SUNNYVALE | CA | 94088-3643 | |
| STAR PACKAGING | 453 85-CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| STAR PRINT SOLUTIONS | 1106 42ND STREET | | | | WEST DES MOINES | IA | 50266 | |
| STAR PRINTING AND SUPPLY CO | 818 MAIN ST | | | | MILES CITY | MT | 59301-3221 | |
| STAR PRINTING CO INC | PO BOX 357 | | | | AMORY | MS | 38821-0357 | |
| STAR PRODUCTS OF CALIFORNIA | 3660 BRENNAN AVE | | | | PERRIS | CA | 92599-0001 | |
| STAR REDI MIX INC | POB 1104 1709 JOE JEFFORDS HWY | | | | ORANGEBURG | SC | 29116-1104 | |
| STAR SIGN INC | 1060 E TABERNACLE ST | | | | SAINT GEORGE | UT | 84770-3047 | |
| STAR TOTAL PRINT SOLUTIONS | 761 N 17TH ST UNIT 7 | | | | SAINT CHARLES | IL | 60174 | |
| STAR TRAVELS INC | 12629 RIVERDALE BLVD | | | | COON RAPIDS | MN | 55448 | |
| STAR TRIBUNE | 425 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55488-1511 | |
| STAR/HOMETOWN NEWS | 804 LIBERTY BLVD #209 BOX 645 | | | | SUN PRAIRIE | WI | 53590-4643 | |
| STARBRIGHT ADVENTURES LLC | 221 RIDGEWOOD AVE | | | | DAYTON | OH | 45409 | |
| STARBUCKS COFFEE COMPANY | 2401 UTAH AVE S | MS S IT10 | | | SEATTLE | WA | 98134-1436 | |
| STARBUCKS COFFEE COMPANY | 2401 UTAH AVE S | | | | SEATTLE | WA | 98134-1436 | |
| STARBUCKS COFFEE EMEA BV | ACCRAWEG 19 | | | | AMSTERDAM 1040 HB | | | NETHERLANDS |
| STARBURST PRINTING & GRAPHICS | 300 HOPPING BROOK RD | | | | HOLLISTON | MA | 01746 | |
| STARBURST PRINTING & GRAPHICS | C/O GAZIS & ASSOCIATES | 619 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| STARBURST PRINTING & GRAPHICS INC | GRAZIE & ASSOCIATES | 619 HAZARD AVENUE | | | ENFIELD | CT | 06082 | |
| STARCK VAN LINES | 12 STARCK DR | | | | BURGETTSTOWN | PA | 15021-9594 | |
| STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARK STATE COLLEGE OF TECH | 6200 FRANK AVE NW | | | | NORTH CANTON | OH | 44720-7299 | |
| STARKEN PRINTING CO INC | PO BOX 68 | | | | PLAINFIELD | IN | 46168-0068 | |
| STARKEY PRINTING | 2710 E 30TH ST | | | | CHATTANOOGA | TN | 37405-1617 | |
| STARKEY PRINTING CO | 2710 EAST 30TH STREET | | | | CHATTANOOGA | TN | 37407 | |
| STARLINE COMMERCIAL PRINTING INC | 6122 W PIERSON RD UNIT 5 | | | | FLUSHING | MI | 48433-3104 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | |
| STARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARR BUSINESS SOLUTIONS | 2424 SPANGLER RD | | | | HERMITAGE | PA | 16148 | |
| STARR ELECTRIC CO | 1808 NORLAND RD | | | | CHARLOTTE | NC | 28205 | |
| STARR REGIONAL MED CTR | 1114 W MADISON AVE | | | | ATHENS | TN | 37303-4150 | |
| STARR REGIONAL MED CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| STARTING POINT BEHAVIORAL HC | 463142 STATE ROAD 200 | | | | YULEE | FL | 32097-5554 | |
| STARWOOD HOTEL & RESORTS | 15147 N SCOTTSDALE RD STE 210H | | | | SCOTTSDALE | AZ | 85254-2199 | |
| STARWOOD HOTELS | 1 STAR PT | | | | STAMFORD | CT | 06902-8911 | |
| STARWOOD HOTELS | 32 STATE RD 200 | | | | VIEQUES | PR | 00765-9236 | |
| STARWOOD HOTELS | 555 S MCDOWELL ST | HC 1 BOX 9368 | | | CHARLOTTE | NC | 28204-2605 | |
| STARWOOD HOTELS | 6100 N RIVER RD | SOUTH TOWER | | | ROSEMONT | IL | 60018-5128 | |
| STARWOOD HOTELS & RESORTS | 2155 KALAKAUA AVE STE 300 | | | | HONOLULU | HI | 96815 | |
| STARWOOD HOTELS & RESORTS | 2255 KALAKAUA AVENUE | STE.300 | ATTN: LAURIE CRIBBS | | HONOLULU | HI | 96815 | |
| STARWOOD HOTELS & RESORTS | PO BOX 14029 | | | | SCOTTSDALE | AZ | 85267-4029 | |
| STARWOOD HOTELS & RESORTS | STARWOOD HOTELS | PO BOX 14029 | | | SCOTTSDALE | AZ | 85267-4029 | |
| STARWOOD HOTELS & RESORTS | STE H210 | 15147 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254-2199 | |
| STARWOOD HOTELS & RESORTS HI | 2255 KALAKAUA AVE | | | | HONOLULU | HI | 96815-2515 | |
| STAT INDEX TAB COMPANY | 137 STONE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| STAT MEDEVAC | 10 ALLEGHENY COUNTY AIRPORT | | | | WEST MIFFLIN | PA | 15122-2673 | |
| STAT MEDEVAC-EMPLOYEE | 10 ALLEGHENY COUNTY AIRPORT | | | | WEST MIFFLIN | PA | 15122-2673 | |
| STAT MEDEVAC-PUBLIC | 10 ALLEGHENY COUNTY AIRPORT | | | | WEST MIFFLIN | PA | 15122-2673 | |
| STATE AUTO INSURANCE COMPANIES | 518 EAST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| STATE BANK | 745 MAIN ST | | | | HOXIE | KS | 67740 | |
| STATE BAR OF WISCONSIN | 5302 E PARK BLVD | | | | MADISON | WI | 53718-2101 | |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 | ENVIRONMENTAL FEES DIVISION | | | SACRAMENTO | CA | 94279 | |
| STATE CORPORATION COMMISSION | CLERKS OFFICE | PO BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | |
| STATE CORPORATION COMMISSION | PO BOX 1197 | | | | RICHMOND | VA | 23218-1197 | |
| STATE CTR COMM COLLEGE DIST | 1525 E WELDON | | | | FRESNO | CA | 93704-6398 | |
| STATE EMPLOYEES CREDIT UNION | 971 CORPORATE BLVD | | | | LINTHICUM HEIGHTS | MD | 21090-2337 | |
| STATE FARM | 11350 JOHNS CREEK PKWY | | | | DULUTH | GA | 30098-0001 | |
| STATE FARM INSURANCE | 1 STATE FARM PLZ | | | | BLOOMINGTON | IL | 61710-0001 | |
| STATE FARM INSURANCE | 5107 S MCCOLL RD | | | | EDINBURG | TX | 78539-8278 | |
| STATE FARM INSURANCE | ATTN: KATHY BOSE CORPORATE A-1 | ONE STATE FARM PLAZA | | | BLOOMINGTON | IL | 61701 | |
| STATE FARM INSURANCE. CCN | SHSTATE FARM | 290 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4145 | |
| STATE FARM INSURANCE COMPANIES | 1 STATE FARM PLAZA | | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM INSURANCE COMPANIES | ONE STATE FARM PLAZA | | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM INSURANCE COMPANIES | ONE STATE FARM PLAZA C-4 | | | | BLOOMINGTON | IL | 61710 | |
| STATE FUND INSURANCE CORPORATION | PO BOX 70159 | REGIONAL OFFICE OF SAN JUAN | | | SAN JUAN | PR | 00940-2006 | |
| STATE GEAR | 3510 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | |
| STATE GROUP | 13800 N HIGHWAY 57 | | | | EVANSVILLE | IN | 47725-9714 | |
| STATE INDUSTRIAL SUPPLY | 481 N MAIN STREET | | | | SEYMOUR | CT | 06483-2945 | |
| STATE JOURNAL REGISTER | 1 COPLEY PLZ | | | | SPRINGFIELD | IL | 62701-1927 | |
| STATE LINE GRAPHICS INC | 6 VICTORIA ST | | | | EVERETT | MA | 02149-3512 | |
| STATE LINE LIGHTING INC | 1005 N. CHURCH STREET | | | | CHARLOTTE | NC | 28206 | |
| STATE OF ALASKA | 550 W 7TH AVE STE 310 | | | | ANCHORAGE | AK | 99501 | |
| STATE OF ALASKA DEPT OF ADMIN | ENTERPRISE TECHNOLGY SERVICES | PO BOX 110206 | | | JUNEAU | AK | 99811-0206 | |
| STATE OF ALASKA DEPT OF REV | PERM FUND DIVISION | PO BOX 110460 | | | JUNEAU | AK | 99811-0460 | |
| STATE OF CALIFORNIA | BUSINESS PROGRAMS DIVISION | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| STATE OF CALIFORNIA | CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIV | PO BOX 942850 | | SACRAMENTO | CA | 94250 | |
| STATE OF CALIFORNIA | DEPT OF JUSTICE | P O BOX 160447 | | | SACRAMENTO | CA | 95816-1089 | |
| STATE OF CALIFORNIA | PO BOX 944222 | | | | SACRAMENTO | CA | 94244-2220 | |
| STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIV | P O BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK ROAD | #141 | | RANCHO CORDOVA | CA | 95670 | |
| STATE OF COLORADO | DEPT OF REV DMVTITLES & REG | 1881 PIERCE ST RM 146 | | | LAKEWOOD | CO | 80214-1450 | |
| STATE OF CONNECTICUT | CORPORATION STATE INCOME TAX | WIRE TRANSFER PAYMENT | 25 SIGOURNEY STREET | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT | DEPT OF CONSTRUCTION SERVICES | BUREAU OF BOILERS | | | MIDDLETOWN | CT | 06457 | |
| STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVIC | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 6106 | |
| STATE OF DELAWARE | 861 SILVER LAKE BLVD STE 203 | | | | DOVER | DE | 19904-2467 | |
| STATE OF DELAWARE | CANNON BUILDING | 861 SILVER LAKE BLVD. | STE. 203 | | DOVER | DE | 19904-2467 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | PO BOX 2340 | | | WILMINGTON | DE | 19899 | |
| STATE OF DELAWARE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | |
| STATE OF FLORIDA | DEPT OF REVENUE | P O BOX 6417 | | | TALLAHASSEE | FL | 32314 | |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | |
| STATE OF HAWAIIADGS | PO BOX 119 | | | | HONOLULU | HI | 96810-0119 | |
| STATE OF HAWAIIDLNR | DIV OF STATE PARKS | 1151 PUNCHBOWL ST # 310 | | | HONOLULU | HI | 96813-3047 | |
| STATE OF HI-DPT LND/NAT'L RES | 1151 PUNCHBOWL ST RM 325 | | | | HONOLULU | HI | 96813-3007 | |
| STATE OF IDAHO | 1139 E WINDING CREEK DR | WINDING CREEK MED ARTS | | | EAGLE | ID | 83616-7232 | |
| STATE OF IDAHO | 1199 W SHORELINE LN STE 303 | 3380 W AMERICANA TER STE 320 | | | BOISE | ID | 83702-9103 | |
| STATE OF IDAHO | 1744 N MITCHELL ST | | | | BOISE | ID | 83704-6542 | |
| STATE OF IDAHO | 23 HOSPITAL DR | IDAHO CORRECTNL INSTITUTE | | | OROFINO | ID | 83544-9023 | |
| STATE OF IDAHO | 247 RIVER VISTA PL STE 200 | | | | TWIN FALLS | ID | 83301-3019 | |
| STATE OF IDAHO | 324 5TH ST STE 101 | | | | LEWISTON | ID | 83501-2408 | |
| STATE OF IDAHO | 709 FAIR ST | BUHL MEDICAL CTR | | | BUHL | ID | 83316-6442 | |
| STATE OF IDAHO | DIV OF BUILDING SAFETY | 1090 E WATERTOWER ST | | | MERIDIAN | ID | 83642-5044 | |
| STATE OF IDAHO | HAYDEN FAMILY DENTAL CTR | PO BOX 7 52 W COMMERCE DR | | | HAYDEN | ID | 83835-0007 | |
| STATE OF KENTUCKY | TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | DEPARTMENT OF PUBLIC | SAFETY AND CORRECTIONS | CASINO GAMING DIVISION | PO BOX 66614 (BOX A-21) | BATON ROUGE | LA | 70896-6614 | |
| STATE OF LOUISIANA MEDICAL CTR | PO BOX 57209 | | | | NEW ORLEANS | LA | 70157-7209 | |
| STATE OF MAINE | MAINE SALES USE | WIRE PAYMENTS ONLY | 51 COMMERCE DRIVE | | AUGUSTA | ME | 04330-7999 | |
| STATE OF MARYLAND | ATTN: NANCY K. KOPP, STATE TREASURER | 80 CALVERT ST. | | | ANNAPOLIS | MD | 21401 | |
| STATE OF MARYLAND | UNCLAIMED PROPERTY DIV | P O BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |
| STATE OF MARYLAND DEPT ASSESSMENT & | TAXATION | 301 WEST PRESTON ST | | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND DEPT OF LABOR | LICENSING AND REGULATION | DIVISON OF UNEMPLOYMENT INSURANCE | PO BOX 1683 | | BALTIMORE | MD | 21203-1683 | |
| STATE OF MASSACHUSETTS | UNCLAIMED PROPERTY DIV | P O BOX 414478 | | | BOSTON | MA | 02241 | |
| STATE OF MICHIGAN | DEPARTMENT 77003 | | | | DETROIT | MI | 48277-0003 | |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 77889 | | | DETROIT | MI | 48277-0889 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| STATE OF MICHIGAN | PO BOX 30113 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | PO BOX 30702 | | | | LANSING | MI | 48909-8202 | |
| STATE OF MICHIGAN | PO BOX 30774 | | | | LANSING | MI | 48909 | |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | | ST. PAUL | MN | 55101 | |
| STATE OF MINNESOTA-DEPT OF PUBLIC SAFETY | 444 CEDAR STREET | SUITE 223 | | | SAINT PAUL | MN | 55101 | |
| STATE OF MISSOURI | TREASURERS OFFICE | DIV OF UNCLAIMED PROP | | | JEFFERSON CITY | MO | 65102-1272 | |
| STATE OF NEW HAMPSHIRE | NH DEPT OF REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION | | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW HAMPSHIRE | PO BOX 1265 | | | | CONCORD | NH | 03302-1265 | |
| STATE OF NEW HAMPSHIRE | PO BOX 637 | | | | CONCORD | NH | 0302-0637 | |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | UNCLAIMED PROP DIV REPORT SECTION | | | TRENTON | NJ | 08695 | |
| STATE OF NEW JERSEY | DIVISION OF FIRE SAFETY | P O BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| STATE OF NEW JERSEY | N.J. DIVISION OF TAXATION | P.O. BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| STATE OF NEW JERSEY | PO BOX 269 | | | | TRENTON | NJ | 08695-0269 | |
| STATE OF NEW JERSEY | WEIGHTS & MEASURES FUND | PO BOX 490 | | | ANENEL | NJ | 07001 | |
| STATE OF NEW JERSEY CBT | PO BOX 193 | REVENUE PROCESSING CENTER | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY 'PART' | LITTER CONTROL FEE | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 274 | TRENTON | NJ | 08646-0274 | |
| STATE OF NEW JERSEY 'PART' | PO BOX 642 | | | | TRENTON | NJ | 08646-0642 | |
| STATE OF NEW JERSEY SALES AND USE TAX | CN 999 | | | | TRENTON | NJ | 08646 | |
| STATE OF NORTH CAROLINA | PO BOX 752167 | | | | CHARLOTTE | NC | 28275-2167 | |
| STATE OF NORTH CAROLINA - EPROC | P O BOX 752167 | | | | CHARLOTTE | NC | 28275-2167 | |
| STATE OF RHODE ISLAND | CORPORATION STATE INCOME TAX | WIRE TRANSFER PAYMENT | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL | STE 4 | | PROVIDENCE | RI | 02908-5800 | |
| STATE OF RHODE ISLAND | PO BOX 9702 | DEPT #88 | | | PROVIDENCE | RI | 02940-9702 | |
| STATE OF SOUTH CAROLINA | SALES USE TAX | WIRE TRANSFERS ONLY | 300A OUTLET POINTE BOULEVARD | | COLUMBIA | SC | 29210 | |
| STATE OF SOUTH CAROLINA | UNCLAIMED PROPERTY DIV | P O BOX 11778 | | | COLUMBIA | SC | 29211-1778 | |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIV | P O BOX 198649 | | | NASHVILLE | TN | 37219-8649 | |
| STATE OF TEXAS | UNCLAIMED PROPERTY DIV | P O BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| STATE OF VIRGINIA | DEPT OF TREASURY MONROE BLDG 4TH FL | DIV OF UNCLAIMED PROP | | | RICHMOND | VA | 23218 | |
| STATE OF WASHINGTON | DEPARTMENT OF ECOLOGY | 4601 N. MONROE | | | SPOKANE | WA | 99205-1295 | |
| STATE OF WASHINGTON | DEPARTMENT OF LABOR AND INDUSTRIES | P.O. BOX 44000 | THE STANDARD REGISTER COMPANY | L&I ACCOUNT ID: 322,258-00 | OLYMPIA | WA | 98504-4000 | |
| STATE OF WASHINGTON | DEPARTMENT OF LABOR AND INDUSTRIES | P.O. BOX 44001 | DIALOG MEDICAL | L&I ACCOUNT ID: 109,421-01 | OLYMPIA | WA | 98504-4001 | |
| STATE OF WASHINGTON | DEPARTMENT OF LABOR AND INDUSTRIES | P.O. BOX 44002 | WORKFLOWONE LLC | L&I ACCOUNT ID: 322,258-02 | OLYMPIA | WA | 98504-4002 | |
| STATE OF WISCONSIN | 2135 RIMROCK ROAD | | PO BOX 8902 | | MADISON | WI | 53708-8902 | |
| STATE OF WISCONSIN | 345 W WASHINGTON AVENUE | 3RD FLOOR | | | MADISON | WI | 53703 | |
| STATE OF WISCONSIN | ACCOUNTS PAYABLE DEPT | 21425 SPRING ST | | | UNION GROVE | WI | 53182 | |
| STATE OF WISCONSIN | CORPORATION STATE INCOME TAX | WIRE TRANSFER PAYMENT | 2135 RIMROCK ROAD | | MADISON | WI | 53713 | |
| STATE OF WISCONSIN | PO BOX 78086 | | | | MILWAUKEE | WI | 53293-0086 | |
| STATE OF WYOMING | 122 WEST 25TH STREET | HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0110 | |
| STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | | JUNEAU | AK | 99811-0410 | |
| STATE SAVINGS BANK | PO BOX 1169 | | | | FRANKFORT | MI | 49635-1169 | |
| STATE TAX COMMISSION | PO BOX 23050 | | | | JACKSON | MS | 39225 | |
| STATE TAX COMMISSION | PO BOX 23075 | OFFICE OF REVENUE | | | JACKSON | MS | 39225-3075 | |
| STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707-0076 | |
| STATELINE TURF & TRACTOR | 7341 HACKS CROSS ROAD | | | | OLIVE BRANCH | MS | 38654-4232 | |
| STATEN ISLAND | RC 63293 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| STATEN ISLAND UNIVERSITY HOSP | 1 EDGEWATER ST | | | | STATEN ISLAND | NY | 10305-4907 | |
| STATEN ISLAND UNIVERSITY HOSP | PATIENT ACCOUNT 6TH FL | 1 EDGEWATER ST | | | STATEN ISLAND | NY | 10305-4907 | |
| STATEN ISLAND UNIVERSITY HOSPITAL | 1 EDGEWATER PLAZA 6TH FLOOR | | | | STATEN ISLAND | NY | 10305 | |
| STATESBORO HERALD PUBLISHING | PO BOX 888 | | | | STATESBORO | GA | 30459-0888 | |
| STATESBORO WINLECTRIC | 120 WEST PARRISH STREET | | | | STATESBORO | GA | 30458-1289 | |
| STATEWIDE INS INC | PO BOX 5360 | | | | WAKEFIELD | RI | 02880-5360 | |
| STATION BREAK | 1500 S 3RD STREET | | | | TERRE HAUTE | IN | 47802-1012 | |
| STATION TWENTY-TWO | 2205 MIDDLE STREET P O BOX 558 | | | | SULLIVANS IS | SC | 29482-0558 | |
| STATIONERS INC | 1945 5TH AVE | | | | HUNTINGTON | WV | 25703-1502 | |
| STATIONERY HOUSE | 101 E NINTH ST | | | | WAYNESBORO | PA | 17268-2200 | |
| STATIONERY SHOP INC | 30 N SUMMIT ST | | | | AKRON | OH | 44308 | |
| STATMEDEVAC (CEM) UPMC | PO BOX 660842 | | | | DALLAS | TX | 75266-0842 | |
| STAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAUGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAYTON PRINTING | 10750 SILBERNAGEL RD SE | | | | STAYTON | OR | 97383-1727 | |
| STAYWELL CO LLC | PO BOX 90477 | | | | CHICAGO | IL | 60696-0477 | |
| STD CAR TRUCK CO | 865 BUSSE HWY | | | | PARK RIDGE | IL | 60068-2359 | |
| STEADMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEAKHOUSE PREMIUM | 800 W CENTRAL ROAD | STE. 162 | | | MOUNT PROSPECT | IL | 60056 | |
| STEAM SERVICES | 10662 E SHIELDS AVE | | | | SANGER | CA | 93657-9324 | |
| STEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEEL CITY CORPORATION | 1000 HEDSTROM DR | | | | ASHLAND | OH | 44805-3587 | |
| STEEL IMAGE INDUSTRIES | 16845 N 29TH AVE #145 | | | | PHOENIX | AZ | 85053-3053 | |
| STEEL THREADS | 1750 OCEAN PARK BLVD | STE. 200 | | | SANTA MONICA | CA | 90405 | |
| STEELCASE INC | 901 44TH STREET | MICHELLE BENNETT GH ISOC 2 | | | GRAND RAPIDS | MI | 49508 | |
| STEELCASE INC | PO BOX 1967 1120 36TH ST SE | | | | GRAND RAPIDS | MI | 49501-1967 | |
| STEELCASE WOOD FURNITURE | PO BOX 1967 CH-3E-10 | | | | GRAND RAPIDS | MI | 49501-1967 | |
| STEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEINERSON  RONALD LEIF  M D | 980 JOHNSON FERRY ROAD NE #470 | | | | ATLANTA | GA | 30342-1607 | |
| STEENHOEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEENROD SCHWARTZ & MCMINIMEE, LLP | 3773 E CHERRY CREEK NO DR | STE 775 | | | DENVER | CO | 80209-3833 | |
| STEFANI & STEFANI PROFESSIONAL | 512 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2741 | |
| STEFANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFEY INS AGENCY LLC | 8365 KEYSTONE XING ST | STE 202 | | | INDIANAPOLIS | IN | 46240-2685 | |
| STEGENT & THIELEMANN PLUMBING | 2310 S MARKET STREET | | | | BRENHAM | TX | 77833 | |
| STEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEINBRUNNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEINER ELECTRIC COMPANY | 1250 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| STEINHAUS PRINTING | 1175 US HIGHWAY 27 | | | | CATAULA | GA | 31804-4104 | |
| STEINMETZ BROS INC | 166 CARLTON AVE | | | | BROOKLYN | NY | 11205-3207 | |
| STELLAR DISTRIBUTING | 21801 AVE 16 | | | | MADERA | CA | 93637-8608 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| STELLAR GRAPHICS | PO BOX 1736 | | | | CRYSTAL LAKE | IL | 60039-1736 | |
| STELLARIS HEALTH NETWORK | 135 BEDFORD RD | | | | ARMONK | NY | 10504-1937 | |
| STENCILS ONLINE LLC | 70 INDUSTRIAL PARK DRIVE | STE. 7 | | | FRANKLIN | NH | 03235 | |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | |
| STEPHANIE M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN ADORNETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN CROSS PHOTOGRAPHY | PO BOX 1132 | | | | BELLINGHAM | MA | 02019-9132 | |
| STEPHEN E NAVEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN FLANAGAN DC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN GOLDBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J TILLMAN ATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN L MOSS DPM PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN T HERO DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN W CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS COUNTY | DENE HICKS, TAX COMMISSIONER | 37 W. TUGALO ST. | | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY HOSPITAL | 163 HOSPITAL DR | | | | TOCCOA | GA | 30577-6820 | |
| STEPHENS COUNTY SOIL & WATER CONSERVATIO | 1630 CLARY CONNECTOR | | | | EASTANOLLEE | GA | 30538 | |
| STEPHENS COUNTY TAX COMMISSIONER | 70 NORTH ALEXANDER ST | | | | TOCCOA | GA | 30577 | |
| STEPHENS GROUP INC | 111 CENTER ST STE 2020 | | | | LITTLE ROCK | AR | 72201-4434 | |
| STEPHENS INC | 111 CENTER ST 5TH FL | | | | LITTLE ROCK | AR | 72201-4402 | |
| STEPHENS OFFICE SUPPLY INC | 7875 NORTHCOURT RD #100 | | | | HOUSTON | TX | 77040-5614 | |
| STEPHENS VENDING CORP | PO BOX 806 | | | | COFFEYVILLE | KS | 67337-0806 | |
| STEPHENSON MARKETING CONCEPTS | 50526 GALAXY DR | | | | GRANGER | IN | 46530-8696 | |
| STEPHENSON NATIONAL BANK | PO BOX 137 | | | | MARINETTE | WI | 54143-0137 | |
| STEPHENVILLE PRINTING COMPANY | 1193 W SOUTH LOOP | | | | STEPHENVILLE | TX | 76401-5201 | |
| STEREN ELECTRONICS INT'L | 6920 CARROLL RD # 100 | | | | SAN DIEGO | CA | 92121-2211 | |
| STERICYCLE COMMUNICATION SOLUTIONS | 26430 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| STERICYCLE COMMUNICATION SOLUTIONS INC | CENTRAL DATABASE | 26430 NETWORK PL | | | CHICAGO | IL | 60673-1264 | |
| STERIS | 2720 GUNTER PARK DR E | | | | MONTGOMERY | AL | 36109-1410 | |
| STERIS CORPORATION | 2720 GUNTER PARK DR E | PCARD | | | MONTGOMERY | AL | 36109-1418 | |
| STERIS MEXICO | AVE AVANTE 790 PARQUE IND GPE | RFC SME 980804PDS C P 67190 | | | GUADALUPE NL | | | MEXICO |
| STERIS MEXICO, S DE RL DE CV | 790 AV. AVANTE | PARQUE INDUSTRIAL GUADALUPE | | | | NUEVO LEON | | MEXICO |
| STERLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERLING BUSINESS SERVICES | 157 E SANTA CLARA ST STE D | | | | ARCADIA | CA | 91006-3280 | |
| STERLING BUSINESS SERVICES | PO BOX 70562 | | | | RICHMOND | VA | 23255-0562 | |
| STERLING COMMERCE INC | COMMERCE SERVICES GROUP | P O BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING CUT GLASS COMPANY INC | PO BOX 75148 | | | | CINCINNATI | OH | 45275-0148 | |
| STERLING DEVELOPMENT CO | PO BOX 221069 | 113 FAIRWOOD AVE | | | CHARLOTTE | NC | 28222-1069 | |
| STERLING FORMS | 326 WEST MAIN STREET STE 106 | | | | MILFORD | CT | 06460-2560 | |
| STERLING MARKING PRODUCTS INC | P O BOX 5055 | | | | LONDON | ON | N6A 5S4 | CANADA |
| STERLING NATIONAL BANK | 400 RELLA BLVD | | | | MONTEBELLO | NY | 10901-4241 | |
| STERLING NATIONAL BANK | 500 FASHION AVE FLOOR 3A | | | | NEW YORK | NY | 10018-5067 | |
| STERLING NATIONAL BANK | STEPHANIE YANIGA MD SW FEE | 400 RELLA BLVD | | | MONTEBELLO | NY | 10901-4241 | |
| STERLING NATIONAL BANK | WOODBURY FIELD SUPPORT CENTER | 310 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797-2050 | |
| STERLING NATIONAL BANK PFD | 310 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2050 | |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | |
| STERLING PAPER CO INC | P O BOX 951877 | | | | CLEVELAND | OH | 44193 | |
| STERLING PRINTING | 214 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| STERLING REGIONAL MEDICAL CTR | 615 FAIRHURST ST | | | | STERLING | CO | 80751-4523 | |
| STERLING SAVINGS BANK | 7106 W WILL D ALTON LN STE 105 | | | | SPOKANE | WA | 99224-5764 | |
| STERLING STAFFING INC | 977 N OAKLAWN AVE STE 300 | | | | ELMHURST | IL | 60126 | |
| STERMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERN BROS OFFICE FURNITURE & SUPPLIES | 204 N HOLT STREET | | | | MONTGOMERY | AL | 36104-3332 | |
| STETLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEUBEN COUNTY HEALTH DEPT | 317 S WAYNE ST STE 3A | | | | ANGOLA | IN | 46703-1958 | |
| STEUBEN TRUST CO | 1 STEUBEN SQ | | | | HORNELL | NY | 14843-1670 | |
| STEUBEN TRUST CO | 1 STEUBEN SQUARE | | | | HORNELL | NY | 14843-1670 | |
| STEVE BOYER/SAFEGUARD BUS SYS | 17809 CADDY DR | | | | DERWOOD | MD | 20855-1005 | |
| STEVE DELLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE GORHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE L DELLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE POLANSKY MARKET INC | 6703 DEWEY ROAD | | | | AMHERST | OH | 44001-1799 | |
| STEVE SCHWARTZ ASSOCIATES INC | 1700 FORBES AVE | | | | PITTSBURGH | PA | 15219-5834 | |
| STEVE TOUCHY ATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN FLAUGHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G EVISTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G LUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MADDEN LTD | 5216 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104-1018 | |
| STEVEN MOELLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN SMITH STUFF ANIMALS | 330 EAST 89TH STREET | | | | BROOKLYN | NY | 11236 | |
| STEVEN W KING DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN WALLIS  OD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS BUSINESS FORMS | 6604 LOWESVILLE LANE | | | | STANLEY | NC | 28164-7776 | |
| STEVENS HEALTH AND REHAB | 204 WALTER ST | | | | YOAKUM | TX | 77995-1720 | |
| STEVENS IMPLEMENT CO | PO BOX 260 | | | | PETERSBURG | IL | 62675-0260 | |
| STEVENS TECHNOLOGY LLC | 4205 STADIUM DR STE 300 | | | | FT WORTH | TX | 76133 | |
| STEVENS TECHNOLOGY LLC | 4205 STADIUM DRIVE | STE 300 | | | FORT WORTH | TX | 76113 | |
| STEVENS TECHNOLOGY LLC | P O BOX 163277 | | | | FT WORTH | TX | 76161-3277 | |
| STEVENS TECHNOLOGY LLC | PO BOX 163277 | | | | FORT WORTH | TX | 76161-3277 | |
| STEVENS-NESS LAW PUBLISHING CO | 916 SW 4TH AVENUE | | | | PORTLAND | OR | 97204-2092 | |
| STEVENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON ELECTRIC INC | 1205 DEACON RD | | | | HAINESPORT | NJ | 08036 | |
| STEVENSON TRACTOR  INC | 1792 S MILITARY HIGHWAY | | | | CHESAPEAKE | VA | 23320-2612 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| STEVE'S AUTO SALES INC | 1901 EAST 4TH ST | | | | STERLING | IL | 61081 | |
| STEVES PALLET INC | 3868N 1025W | | | | CROMWELL | IN | 46732 | |
| STEWARD HEALTH CARE | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| STEWARD HEALTH CARE SYSTEM | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| STEWARD HEALTH CARE SYSTEM LLC | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| STEWARD HEALTHCARE | 736 CAMBRIDGE ST MOB 405 | | | | BRIGHTON | MA | 02135-2907 | |
| STEWARD MEDICAL GROUP | 62 BROWN ST STE 303 | | | | HAVERHILL | MA | 01830-6790 | |
| STEWARD PRINTING | 10775 SANDEN DRIVE | | | | DALLAS | TX | 75238 | |
| STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART & SHARP CONSTRUCTION | 3694 W WEAVER RD | | | | GREENCASTLE | PA | 17225-8605 | |
| STEWART CONTRACTING SERVICE | 26 TOWER LANE BOX 37 | | | | NELSON | PA | 16940-0037 | |
| STEWART EFI CONNECTICUT LLC | 45 OLD WATERBURY RD | | | | THOMASTON | CT | 06787-1903 | |
| STEWART EFI NEW YORK LLC | 45 OLD WATERBURY RD | | | | THOMASTON | CT | 06787-1903 | |
| STEWART SECURITY INC | 530-G LAKEVIEW PLAZA BLVD | | | | WORTHINGTON | OH | 43085 | |
| STEWART SYSTEMS BAKERY LLC | 808 STEWART SYSTEMS INC | | | | PLANO | TX | 75074-8101 | |
| STEWART TITLE GUARANTY CO | 1980 POST OAK BLVD | | | | HOUSTON | TX | 77056-3899 | |
| STEWART TITLE NATIONAL | NATIONAL TITLE SERVICE | 929 KINGS HWY E | | | FAIRFIELD | CT | 06825-5467 | |
| STEWARTS PORTABLE TOILETS | 939 N THOMPSON LN | | | | MURFREESBORO | TN | 37129 | |
| STEYER LOWENTHAL | ONE CALIFORNIA ST-STE 300 | | | | SAN FRANCISCO | CA | 94111-5444 | |
| STICK CREATIVE INC | 10885 CHICORY TRAIL | | | | MATTAWAN | MI | 49071 | |
| STIFEL NICOLAUS | 501 N BROADWAY FL 7 | | | | SAINT LOUIS | MO | 63102-2123 | |
| STIFELNICOLAUS & CO | 501 N BROADWAY | | | | SAINT LOUIS | MO | 63102-2131 | |
| STILES OFFICE SOLUTIONS  INC | 601 INDUSTRIAL PARK ROAD | | | | CARBONDALE | IL | 62901-5511 | |
| STILLEY & FOWLER PC | 6240 RAYTOWN ROAD | | | | RAYTOWN | MO | 64133-4047 | |
| STILLWATER MEDICAL CENTER | 1323 W SIXTH AVENUE | | | | STILLWATER | OK | 74074-4399 | |
| STINE & ASSOCIATES | 617 VETERANS BLVD STE 107 | | | | REDWOOD CITY | CA | 94063-1404 | |
| STINGER GHAFFARIAN TECHNLGY | 17155 FEATHERCRAFT STE 100 | | | | WEBSTER | TX | 77598-4310 | |
| STINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON STATIONERS INC | PO BOX 3399 | | | | BAKERSFIELD | CA | 93385-3399 | |
| STIPE LAW FIRM | 525 CENTRAL PARK DR STE 101 | | | | OKLAHOMA CITY | OK | 73105-1703 | |
| STIRE OFFICE FURN & SUPPLIES | PO BOX 2954 | | | | HOUMA | LA | 70361-2954 | |
| STITCHES EMBROIDERY INC | 1600 MARYS AVENUE | | | | PITTSBURGH | PA | 15215 | |
| STITCHES INK | 11617 TERENDALE | | | | SANDY | UT | 84092 | |
| STIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIVERS STAFFING SERVICES | 200 WEST MONROE STREET | | | | CHICAGO | IL | 60606-5015 | |
| STM DIVERSIFIED SALES | PO BOX 139 | | | | FARMERSVILLE | TX | 75442-0139 | |
| STOCK ACCOUNT - RESALE TOPEKA | 1050 SE REPUBLICAN | | | | TOPEKA | KS | 66607 | |
| STOCK BUILDING SUPPLY | 8020 ARCO CORPORATE DR | | | | RALEIGH | NC | 27617-2011 | |
| STOCK CHECKS INC | 5135 KENSINGTON CIRCLE | | | | CORAL SPRINGS | FL | 33076-2735 | |
| STOCKARD SALES ASSOCIATES | PO BOX 580895 | | | | TULSA | OK | 74158-0895 | |
| STOCKHOUSE CORPORATION | 501 W CARLETON RD | | | | HILLSDALE | MI | 49242 | |
| STOCKMAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOCKROOM INC | 6201 N 7TH STREET | | | | PHOENIX | AZ | 85014-1853 | |
| STOFFERAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES EQUIPMENT CO | 1001 HORSHAM RD | P 0 BOX 289 | | | HORSHAM | PA | 19044 | |
| STOKES EQUIPMENT CO | PO BOX 289 | 1001 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| STOKES REYNOLDS MEMORIAL HOSP | HWY 8 & 89 | PO BOX 10 | | | DANBURY | NC | 27016-0010 | |
| STOKES-FARNHAM | PO8-400 6514 A STATE PARK RD | | | | TRAVELERS REST | SC | 29690-0400 | |
| STOLLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE CITY PRODUCTS | 1206 7TH ST | | | | BEDFORD | IN | 47421-2328 | |
| STONE CONSTRUCTION | 8662 MAIN ST | | | | HONEOYE | NY | 14471-9634 | |
| STONE CONSTRUCTION EQUIP INC | PO BOX 150 | | | | HONEOYE | NY | 14471-0150 | |
| STONE ENVIRONMENTAL SERVICES | PO BOX 3843 | | | | PLACIDA | FL | 33946 | |
| STONE GARDEN STUDIO | 407 N MAIN STREET | | | | ST MARYS | OH | 45885 | |
| STONE HARBOR YACHT CLUB | 9001 SUNSET DR | | | | STONE HARBOR | NJ | 08247-1515 | |
| STONE LANTERN INC | 395 MAIN ST BOX 309 | | | | HIGHLANDS | NC | 28741-0309 | |
| STONE PRINTING & OFFICE PRCTS | PO BOX 127 | | | | CARROLL | IA | 51401-0127 | |
| STONE SOUP 3 | 501 W WING ST | | | | ARLINGTON HEIGHTS | IL | 60005-1442 | |
| STONEBRIAR HEALTH & REHAB | 110 E LIVE OAK ST | | | | AUSTIN | TX | 78704-4355 | |
| STONEBRIDGE ADVISORS INC | 24 FREDERICK RD | | | | ELLICOTT CITY | MD | 21043-4747 | |
| STONEBRIDGE LIFE INSURANCE CO | 300 EAGLESVILLE BLVD | MS 194 | | | EXTON | PA | 19341-1191 | |
| STONEBRIDGE LIFE INSURANCE CO | 3222 PHOENIXVILLE PIKE | ATTN: DANA RHODES | | | FRAZER | PA | 19355 | |
| STONECREST MEDICAL CENTER | 200 STONECREST BLVD | | | | SMYRNA | TN | 37167-6810 | |
| STONECREST MEDICAL CENTER | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| STONEGATE PARTNERS I, LLC | PO BOX 3515 | | | | AKRON | OH | 44309 | |
| STONEGATE PARTNERS I, LLC | DENISE BLOOM, PROPERTY MANAGER | CAM., INC. | 1525 CORPORATE WOODS PARKWAY, SUITE 100 | | UNIONTOWN | OH | 44658 | |
| STONEGATE SUPPLIES | 7998 GEORGETOWN RD STE 600 | | | | NEW AUGUSTA | IN | 46268-5633 | |
| STONER INCORPORATED | 1070 ROBERT FULTON HIGHWAY | | | | QUARRYVILLE | PA | 17566 | |
| STONES RIVER HOSPITAL | PO BOX 640 | | | | SMITHVILLE | TN | 37166-0640 | |
| STONES RIVER LAWN CARE | 2438 CANTERBURY CHASE | | | | MURFREESBORO | TN | 37128 | |
| STONEWALL KITCHEN LLC | 2 STONEWALL LANE | | | | YORK | ME | 03909 | |
| STONEYCREEK MARBLE PRODUCTS | 208 PROSPECT ST NE | PO BOX 269 | | | BLAIRSTOWN | IA | 52209 | |
| STONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONHARD, INC. | PARK AVE | | | | MAPLE SHADE | NJ | 08052 | |
| STONINGTON INSTITUTE | 75 SWANTOWN HL | | | | NORTH STONINGTON | CT | 06359-1022 | |
| STONY BROOK DERMATOLOGY | STE 5 | 181 N BELLE MEAD AVE | | | EAST SETAUKET | NY | 11733-3495 | |
| STONY BROOK DERMATOLOGY ASSOC | 181 N BELLE MEAD RD STE 5 | | | | EAST SETAUKET | NY | 11733 | |
| STONY BROOK PREVENTIVE MED | 2500 NESCONSET HWY BLDG 16C | | | | STONY BROOK | NY | 11790-2563 | |
| STONY BROOK SUNY | STONY BROOK UNION RM 282 | | | | STONY BROOK | NY | 11794-0001 | |
| STONY BROOK UNIV HOSPITAL | 37 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3465 | |
| STONY BROOK UNIVERSITY | RESEARCH AND DEVELOP CAMPUS | BLD 17 DEVELOPMENT DR | | | STONY BROOK | NY | 11794-0001 | |
| STONY BROOK UNIVERSITY HOSP | 100 NICOLLS RD | 230 ADMIN BLDG | | | STONY BROOK | NY | 11790-3407 | |
| STONY BROOK UNIVERSITY HOSPITAL | 31 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3527 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| STONY BROOK UNIVERSITY HOSPITAL | 37 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3465 | |
| STONY BROOK UNIVERSITY HOSPITAL | 4 TECHNOLOGY DR | | | | EAST SETAUKET | NY | 11733-4080 | |
| STONY BROOK UNIVERSITY HOSPITAL | 4875 SUNRISE HWY STE 200 | | | | BOHEMIA | NY | 11716-4630 | |
| STONY BROOK UNIVERSITY HOSPITAL | NONINVASVE | 26 RESEARCH WAY | | | EAST SETAUKET | NY | 11733-3526 | |
| STONY BROOK UNIVERSITY HOSPITAL | PRIMARY CARE BUILDING | 205 N BELLE MEAD AVE | | | EAST SETAUKET | NY | 11733-6441 | |
| STONY BROOK UNIVERSITY HOSPITAL | STE 5 | 181 N BELLE MEAD AVE | | | EAST SETAUKET | NY | 11733-3495 | |
| STONY BROOK UNIVERSITY HOSPITAL | STE C16 | 200 MOTOR PKWY | | | HAUPPAUGE | NY | 11788-5114 | |
| STONY BROOK UNIVERSITY HOSPITAL | UROLOGY STE 500 | 24 RESEARCH WAY | | | EAST SETAUKET | NY | 11733-3487 | |
| STONYBROOK FOUNDATION INC | ADMIN BUILDING ROOM 230 | | | | STONY BROOK | NY | 11794 | |
| STORA ENSO NORTH AMERICAN SALES INC | P O BOX 8500-54577 | | | | PHILADELPHIA | PA | 19178 | |
| STORAGE CONTAINERS LLC | 4880 PEARL ST | | | | BOULDER | CO | 80301-2454 | |
| STORAGE EQUIPMENT COMPANY | 1258 TITAN DRIVE | | | | DALLAS | TX | 75247 | |
| STORAGE SERVICES INC | 4989 FM 1461 | | | | MCKINNEY | TX | 75071 | |
| STORAGE SERVICES INC | 4989 FM RD 1461 | | | | MCKINNEY | TX | 75071 | |
| STORAGE SOLUTIONS INC | 910 E 169TH STREET | | | | WESTFIELD | IN | 46074 | |
| STOREHOUSE | 1825 EAST NETTLETON | | | | JONESBORO | AR | 72401-5154 | |
| STOREROOM SOLUTIONS INC | 16888 STATE ROUTE 706 | | | | MONTROSE | PA | 18801-6616 | |
| STOREY KENWORTHY | 309 LOCUST STREET | | | | DES MOINES | IA | 50309-1788 | |
| STOREY KENWORTHY COMPANY | 309 LOCUST STREET | | | | DES MOINES | IA | 50309-1788 | |
| STORK CELLRAMIC INC | PO BOX 241370 | | | | MILWAUKEE | WI | 53224 | |
| STORM CONSULTING LLC | 3081 HOLCOMB BRIDGE ROAD | STE. H-1 | | | NORCROSS | GA | 30071 | |
| STORM DUDS RAINGEAR | 100 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703 | |
| STORMONT VAIL HEALTHCARE | 1500 SOUTHWEST 10TH AVE | | | | TOPEKA | KS | 66604-1353 | |
| STORMONT VAIL HOSPITAL | 1500 SW 10TH AVE | | | | TOPEKA | KS | 66604-1301 | |
| STORMONT-VAIL HEALTHCARE | 1500 SOUTHWEST 10TH AVE | | | | TOPEKA | KS | 66604-1301 | |
| STORMONTVAIL REGIONAL MEDICAL | 1500 SW 10TH AVE | | | | TOPEKA | KS | 66604-1301 | |
| STORMTECH USA | 6920 SALASHAN PARKWAY | E201 | | | FERNDALE | WA | 98248-8320 | |
| STORO ENSO NORTH AMERICAN SALES INC | PO BOX 200181 | | | | PITTSBURGH | PA | 15251-0181 | |
| STORREYTIME | 468 FOREST AVENUE | | | | PORTLAND | ME | 04101 | |
| STORY WRIGHT INC | 415 N BONNER | | | | TYLER | TX | 75702-5621 | |
| STOTZ & FATZINGER OFF SUPPLY | PO BOX 549 | | | | EASTON | PA | 18044-0549 | |
| STOTZ EQUIP DBA AZ MACHINERY | 352 BLACKMORE RD | | | | EVANSVILLE | WY | 82636-9419 | |
| STOUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUSE INC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031-0003 | |
| STOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOWELL KRUML & GEWEKE | 1545 M ST BX 40 | | | | ORD | NE | 68862-1428 | |
| STRADLING FUNERAL HOMES | 201 CHURCH AVE BX92 | | | | EPHRATA | PA | 17522-2048 | |
| STRADLING FUNERAL HOMES INC | 201 CHURCH AVE BX 92 | | | | EPHRATA | PA | 17522-2048 | |
| STRAIGHT ARROW PRODUCTS  INC | 2020 HIGHLAND AVENUE | | | | BETHLEHEM | PA | 18020-8963 | |
| STRAIGHT GATE CHURCH INC | 10100 GRAND RIVER RD | | | | DETROIT | MI | 48204-2042 | |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | |
| STRAITH HOSPITAL | 23901 LAHSER RD | | | | SOUTHFIELD | MI | 48033-6035 | |
| STRALEY PRESS INC | 5740 BROWNS RD | | | | LAKE | MI | 48632 | |
| STRANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRATA TAC | 3980 SWENSON AVE | | | | ST CHARLES | IL | 60174 | |
| STRATA TAC INC | 3980 SWENSON AVE | | | | ST CHARLES | IL | 60174 | |
| STRATATAC | 3980 SWENSON AVE | | | | SAINT CHARLES | IL | 60174-3446 | |
| STRATEGIC ASSET ACQUISTION LLC/CLASSIC EXPRESS LUBE | 4425 N 24TH ST STE 200 | | | | PHOENIX | AZ | 85016-5503 | |
| STRATEGIC BUSINESS FORMS INC | 2715 N E 36TH AVENUE | | | | OCALA | FL | 34470-3115 | |
| STRATEGIC DATA SYSTEMS INC | 10785 YANKEE ST | | | | CENTERVILLE | OH | 45458 | |
| STRATEGIC PRICING ASSOC | 9480 GREYSTONE PARKWAY | | | | BRECKSVILLE | OH | 44141-2942 | |
| STRATEGIC PRINT SOLUTIONS | 333 COLONY BLVD STE 205 | | | | THE VILLAGES | FL | 32162-6084 | |
| STRATEGIC PROCUREMENT GROUP | 36 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| STRATEGIC SOLUTIONS NETWORK | 5301 N FEDERAL HGWY | | | | BOCA RATON | FL | 33487 | |
| STRATEGICDISTRIBUTION L P | 4715 MOUNTAIN CREEK PKWY | | | | DALLAS | TX | 75236-4601 | |
| STRATEGICDISTRIBUTION LP | 9800 DE SOTO AVE | | | | CHATSWORTH | CA | 91311-4411 | |
| STRATFORD AT FLATIRONS SALES | RC 60072 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| STRATHAM AMBULATORY SURGERY | 4 WEST RD STE 81 | | | | STRATHAM | NH | 03885-2602 | |
| STRATIX CORPORATION | PO BOX 102583 | | | | ATLANTA | GA | 30368-2583 | |
| STRATOSPHERE SOURCING | W4923 GOLF COURSE ROAD | | | | SHERWOOD | WI | 54169-9766 | |
| STRATTEC DE MEXICO SA DE CV | 512 AUXILIAR NO. 1 | PARQUE INDUSTRIAL GEMA | | | CIUDAD JUAREZ | CHIHUAHUA | 32648 | MEXICO |
| STRATTEC DE MEXICO SA DE CV | 512 CALLE AUXILIAR NO. 1 | PARQUE INDUSTRIAL GEMA | | | CIUDAD JUAREZ | CHIHUAHUA | 32648 | MEXICO |
| STRATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRATTON HATS INC | PO BOX 427 | | | | BELLWOOD | IL | 60104 | |
| STRATUS HAWAII | 3375 KOAPAKA ST F220-24 | | | | HONOLULU | HI | 96819 | |
| STRATUS HAWAII | P O BOX 236020 | | | | HONOLULU | HI | 96823 | |
| STRAUB CLINIC & HOSPITAL | 888 S KING ST | | | | HONOLULU | HI | 96813-3097 | |
| STRAUB INTERNATIONAL | HWY 56 & AIRPORT DRAWER 1606 | | | | GREAT BEND | KS | 67530-1606 | |
| STRAUBEL | 255 GREENSPRINGS ROAD | | | | YORK | PA | 17404 | |
| STRAUSS ENGINEERING CO | 80 TRACEY RD | | | | HUNTINGDON VALLEY | PA | 19006-4222 | |
| STRAUSS TROY CO LPA | THE FEDERAL RESERVE BUILDING | 150 E FOURTH ST | | | CINCINNATI | OH | 45202-4018 | |
| STRAY CAT CAFE CORP | 5866 N WASHINGTON BLVD | | | | ARLINGTON | VA | 22205-2924 | |
| STRAZ CENTER | 1010 W C MACINNES PL | | | | TAMPA | FL | 33602-3720 | |
| STREAMLINE FORMS & GRAPHICS | PO BOX 1166 | | | | LAKESIDE | CA | 92040-0906 | |
| STREAMLINE HEALTH INC | 1230 PEACHTREE ST NE STE 1000 | | | | ATLANTA | GA | 30309 | |
| STREAMLINE HEALTH INC | 1230 PEACHTREE ST NE STE 600 | | | | ATLANTA | GA | 30309-3624 | |
| STREAMLITE INC | P O BOX 402692 | | | | ATLANTA | GA | 30384-2692 | |
| STREAMSONG RESORT | 3000 DUNES PASS | | | | BOWLING GREEN | FL | 33834-0196 | |
| STREAMWOOD BEHAVIORAL | 1400 E IRVING PARK RD | | | | STREAMWOOD | IL | 60107-3201 | |
| STREAMWORKS | 3770 DUNLAP ST N | | | | ARDEN HILLS | MN | 55112 | |
| STREET & PERFORMANCE | PO BOX 1169 | | | | MENA | AR | 71953 | |
| STREET SOURCE MARKETING | 1575 VINE ST | | | | DENVER | CO | 80206-1309 | |
| STRIBLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Standard Register Inc.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKLAND INDUSTRIES | PO BOX 70 | | | | SPRING HOPE | NC | 27882-0070 | |
| STRICKLAND PAPER CO INC | 481 REPUBLIC CIRCLE | | | | BIRMINGHAM | AL | 35214-5967 | |
| STRICKLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRIEGEL KNOBLOCH & CO LLC | 115 WEST JEFFERSON STE 200 | | | | BLOOMINGTON | IL | 61701-3967 | |
| STRIGLOS OFFICE EQUIPMENT | PO BOX 167 | | | | DECATUR | IL | 62525 | |
| STRINE PRINTING CO INC | PO BOX 64229 | | | | BALTIMORE | MD | 21264-4229 | |
| STRINGFELLOW MEMORIAL HOSPITAL | 301 E 18TH ST | | | | ANNISTON | AL | 36207-3952 | |
| STRINI-CHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROMSOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG TRAVEL | 8214 WESTCHESTER DR STE 670 | | | | DALLAS | TX | 75225-6125 | |
| STROTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROUGHS SUPERMARKET INC | 624 N MADISON ST | | | | FORTVILLE | IN | 46040-1149 | |
| STRUCTURA INC | 9233 WATERFORD CENTRE BLVD | STE. 100 | | | AUSTIN | TX | 78758 | |
| STRUCTURA INC | 9233 WATERFORD CENTRE BLVD STE 100 | | | | AUSTIN | TX | 78758 | |
| STRUCTURAL OBSERVATION GROUP INC | 10252 WOODLAWN AVENUE | | | | SANTA ANA | CA | 92705 | |
| STRUCTURAL TECHNOLOGIES | 126 S LYNNHAVEN RD | | | | VIRGINIA BEACH | VA | 23452-7407 | |
| STRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | |
| STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART & ASSOCIATES | 15919 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-3321 | |
| STUART LAW OFFICES PC | 121 1/2 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-1556 | |
| STUART NELSON | 4316 LYNNBROOK DR | | | | LOUISVILLE | KY | 40220 | |
| STUDEBAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUDIO 1204 INC | 34485 SEVENTH STREET | | | | UNION CITY | CA | 94587-3672 | |
| STUDIO 19 | 411 N 50TH ST | | | | SEATTLE | WA | 98103-6032 | |
| STUDIO 51 | 8566 CHERRY POINT RD | | | | MANITOU BEACH | MI | 49253-9641 | |
| STUDIO DESIGNS PRINTING | 1974 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061-2020 | |
| STUDIO ELEVEN INC | PO BOX 315 | | | | FORT LORAMIE | OH | 45845 | |
| STUDIO EM GRAPHIC DESIGN | 974 YORKSHIRE DRIVE | | | | LOS ALTOS | CA | 94024 | |
| STUDIO NYL | 2995 BASELINE RD #314 | | | | BOULDER | CO | 80303-2318 | |
| STUEARTS PIT STOP KIWK LUBE | 514 CLUBVIEW DR | | | | LEVELLAND | TX | 79336 | |
| STULTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUMPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUMPS CONVERTING INC | 742 W MANSFIELD ST | | | | NEW WASHINGTON | OH | 44854 | |
| STUPP BROS BRIDGE & IRON CO | 3800 WEBER RD | | | | SAINT LOUIS | MO | 63125-1160 | |
| STURGIS HOSPITAL | 916 MYRTLE ST | | | | STURGIS | MI | 49091-2326 | |
| STURM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURTEVANT RICHMOND | 555 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-1835 | |
| STUTHEIT IMPLEMENT CO | 257 N 30TH RD | | | | SYRACUSE | NE | 68446-7808 | |
| STUTHEIT IMPLEMENT CO | 73136 75 HWY | | | | AUBURN | NE | 68305 | |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | |
| STYLE-RITE | C/O ADVERTISING UNLIMITED | P.O. BOX 1450 (NW 9054) | | | MINNEAPOLIS | MN | 55485-9054 | |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUAREZ CORPORATION | 7800 WHIPPLE AVENUE NW | | | | CANTON | OH | 44767-0002 | |
| SUB SYSTEMS C/O SABINA HOVANEC | 398 W BAGLEY RD STE 4 | | | | BEREA | OH | 44017-1312 | |
| SUBARU OF AMERICA | 2235 ROUTE 70 WEST | | | | CHERRY HILL | NJ | 08002-3380 | |
| SUBARU OF AMERICA INC | 2235 ROUTE 70 WEST | | | | CHERRY HILL | NJ | 08002 | |
| SUBARU OF AMERICA INC | 2235 RT 70 WEST | | | | CHERRY HILL | NJ | 08002 | |
| SUBARU OF AMERICA PORT OPS WWL | 2700 BROENING HWY BLDG 403A | DUNDALK MARINE TERMINAL | | | DUNDALK | MD | 21222-4121 | |
| SUBARU OF AMERICAN OPERATING ACCT | 2235 ROUTE 70 WEST | | | | CHERRY HILL | NJ | 08002 | |
| SUBLEASE - CZARNOWSKI DISPLAY | SCOTT LEVITT | 2287 SOUTH BLUE ISLAND AVENUE | | | CHICAGO | IL | 60608 | |
| SUBLIMATION X | 174 NERIZZI STREET | | | | SAINT-LAURENT | QC | H4T 1S4 | CANADA |
| SUBOTNICK PACKAGING MATERIALS | 3342 NW 26TH AVENUE | | | | PORTLAND | OR | 97210 | |
| SUBTLE IMPRESSIONS | 1200 INDUSTRIAL AVENUE | | | | GASTONIA | NC | 28054 | |
| SUBURBAN FAMILY DENTAL | 645 W GOLF ROAD | | | | DES PLAINES | IL | 60016-2462 | |
| SUBURBAN OFFICE EQUIPMENT INC | 49 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003-2382 | |
| SUBURBAN OFFICE SUPPLY | PO BOX 57 | | | | RIVESVILLE | WV | 26588-0057 | |
| SUBURBAN OTOLARYNGOLOGY SC | 3340 S OAK PARK AVE STE 204 | | | | BERWYN | IL | 60402-3483 | |
| SUBURBAN PRODUCTS | 3341 W US 40 | | | | GREENFIELD | IN | 46140 | |
| SUBURBAN PROP CSC2751 PHL-TEF | 3115 STATE RD | | | | TELFORD | PA | 18969-1076 | |
| SUBURBAN PROPANE | 240 STATE ROUTE 10 | | | | WHIPPANY | NJ | 07981-2105 | |
| SUBURBAN PROPANE | P O BOX 481 | | | | HUMMELSTOWN | PA | 17036 | |
| SUBURBAN PROPANE | PO BOX J | | | | WHIPPANY | NJ | 7981 | |
| SUBURBAN PROPANE LP | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | |
| SUBURBAN PROPANE LP | PO BOX 889248 | | | | ATLANTA | GA | 30356 | |
| SUBURBAN RADIOLOGIC CONSULTANTS | 4801 W 81ST ST STE 108 | | | | BLOOMINGTON | MN | 55437 | |
| SUBURBAN STATIONERS INC | 693 HIGH ST | | | | MIDDLETOWN | CT | 06457 | |
| SUCCESS STATIONERS | 280 MONTEBELLO OAKS DR | | | | PASO ROBLES | CA | 93446-7147 | |
| SUCHECKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUCIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUDDENLINK | 520 MARYVILLE CENTRE DR STE 300 | | | | SAINT LOUIS | MO | 63141-5820 | |
| SUDDENLINK - CENTRAL | 520 MARYVILLE CENTRE DR #300 | | | | SAINT LOUIS | MO | 63141-5820 | |
| SUDDENLINK - EAST TX/OK | 520 MARYVILLE CENTRE DR STE 300 | | | | SAINT LOUIS | MO | 63141-5820 | |
| SUDDENLINK - NORTH CAROLINA | 520 MARYVILLE CENTRE DR # 300 | | | | SAINT LOUIS | MO | 63141-5820 | |
| SUDDENLINK - PACIFIC | 520 MARYVILLE CENTRE DR #300 | | | | SILVER POINT | TN | 63141-5820 | |
| SUDDENLINK CORPORATE | 12644 POWERSCOURT DR | | | | SAINT LOUIS | MO | 63131 | |
| SUDER IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUDLEY ROAD 7900 LIMITED LIABI | C/O BROAD STREET REALTY LLC | 7250 WOODMONT AVENUE | STE. 350 | | BETHESDA | MD | 20814 | |
| SUDS GRAND PRIX | 4203 W DAVS ST | | | | CONROE | TX | 77304-4205 | |
| SUE HALLUM | 2840 S CHURCH STREET | #G702 | | | MURFREESBORO | TN | 37127 | |
| SUE KUMMER | 3721 HANLEY ROAD | | | | CINCINNATI | OH | 45247 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUFFOLK PUBLIC SCHOOLS | STE 2 | 100 N MAIN ST | | | SUFFOLK | VA | 23434-4529 | |
| SUGARCREEK CHIROPRACTIC | 4299 SUGARCREEK DRIVE | | | | BELLBROOK | OH | 45305 | |
| SUGARHILL BOUTIQUE LTD | BT TELECOM COMPLEX | FRESHFIELD RD PART GRD | | | BRIGHTON ENGLAND | BN2-0BJ | | UNITED KINGDOM |
| SUGARLAND SURGICENTER | STE 104 | 1229 CREEK WAY DR | | | SUGAR LAND | TX | 77478-4556 | |
| SULIIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN & CLARK | 106 WEST FOSTER | | | | MELROSE | MA | 02176 | |
| SULLIVAN ADMIRE & SULLIVAN | 2555 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134-6010 | |
| SULLIVAN COUNTY HEALTH DEPT | 31 N COURT ST | | | | SULLIVAN | IN | 47882-1509 | |
| SULLIVAN MECHANICAL CONTR | PO BOX 304 | | | | SHENANDOAH | VA | 22849-0304 | |
| SULLIVANS OFFICE SUPPLY | 219 CENTER STREET BOX 420 | | | | MASSENA | NY | 13662-1560 | |
| SUMERU HOTELS LLC | 9140 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46268-3144 | |
| SUMINISTROS HIDRAULICOS Y MECANICOS DEL NORTE SA D | 2057 CALZADA MADERO | ZONA CENTRO | | | MONTERREY | NUEVO LEON | 64000 | MEXICO |
| SUMITOMO ELETRIC WIRING SYSTEMS | PO BOX 90031 | | | | BOWLING GREEN | KY | 42102-9003 | |
| SUMITOMO WIRING SYSTEMS USA | 7500 VISCOUNT BLVD SUITE 192 | | | | EL PASO | TX | 79925-5633 | |
| SUMMA AKRON CITY HOSPITAL | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA BARBERTON HOSPITAL | 155 5TH ST NE | | | | BARBERTON | OH | 44203-3332 | |
| SUMMA BARBERTON HOSPITAL | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA HEALTH | PO BOX 2090 | | | | AKRON | OH | 44309 | |
| SUMMA HEALTH SYSTEM | 168 E MARKET ST | | | | AKRON | OH | 44308-2038 | |
| SUMMA HLTH SYSTEM FOUNDATION | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA INFORMATION SYSTEMS | 111 WEST FIRETOWER ROAD #B | | | | WINTERVILLE | NC | 28590-8415 | |
| SUMMA INFORMATION SYSTEMS INC | 111 WEST FIRETOWER RD | STE. B | | | WINTERVILLE | NC | 28590 | |
| SUMMA PHYSICIANS INC | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA REHAB HOSPITAL | 29 N ADAMS ST | | | | AKRON | OH | 44304-1641 | |
| SUMMA SAINT THOMAS HOSPITAL | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA WADSWORTH RITTMAN HOSP | 195 WADSWORTH RD | | | | WADSWORTH | OH | 44281-9505 | |
| SUMMA WESTERN RESERVE HOSPITAL | 1900 23RD ST | | | | CUYAHOGA FALLS | OH | 44223-1404 | |
| SUMMACARE INC | PO BOX 3620 | | | | AKRON | OH | 44309-3620 | |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | |
| SUMMER SWEET FARMS INC | 16321 E FLORAL AVE | | | | REEDLEY | CA | 93654-9217 | |
| SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMERVILLES | 2375 ROMIG RD | | | | AKRON | OH | 44320-3824 | |
| SUMMIT | PO BOX 32035 | | | | LAKELAND | FL | 33802-2035 | |
| SUMMIT BUSINESS FORMS | PO BOX 4387 | | | | HELENA | MT | 59604-4387 | |
| SUMMIT COMMUNITY BANK | 310 N MAIN ST | | | | MOOREFIELD | WV | 26836-1055 | |
| SUMMIT COMMUNITY BANK | P O BOX 179 | | | | MOOREFIELD | WV | 26836 | |
| SUMMIT EAST PLAZA APARTMENTS | 217 N INDEPENDENCE AVENUE | | | | LEE'S SUMMIT | MO | 64063 | |
| SUMMIT EAST PLAZA APTS | 217 N INDEPENDENCE AVENUE | | | | LEES SUMMIT | MO | 64063-2535 | |
| SUMMIT FINANCIAL RESOURCES | 4 CAMPUS DR | | | | PARSIPPANY | NJ | 07054-4405 | |
| SUMMIT FORMS | PO BOX 60300 | | | | WORCESTER | MA | 01606-0300 | |
| SUMMIT GRAPHICS | 28034 CROCO PLACE | | | | CANYON COUNTRY | CA | 91387-3587 | |
| SUMMIT GROUP LLC | 11961 TECH RD | | | | SILVER SPRING | MD | 20904-1936 | |
| SUMMIT HANDLING SYSTEMS INC | 11 DEFCO PARK RD | | | | NORTH HAVEN | CT | 06473-1126 | |
| SUMMIT HEALTH | 112 N 7TH ST | | | | CHAMBERSBURG | PA | 17201-1720 | |
| SUMMIT HEALTH SERVICES | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4235 | |
| SUMMIT HEALTHCARE | 2200 E SHOW LOW LAKE RD | | | | SHOW LOW | AZ | 85901-7831 | |
| SUMMIT MEDICAL CENTER | 1800 RENAISSANCE BLVD | | | | EDMOND | OK | 73013-3023 | |
| SUMMIT MEDICAL CENTER | 5655 FRIST BLVD | | | | HERMITAGE | TN | 37076-2053 | |
| SUMMIT MEDICAL CENTER | CO TRISTAR DIVISION | 245B GREAT CIRCLE RD | | | NASHVILLE | TN | 37228-1755 | |
| SUMMIT MEDICAL CENTER | P O BOX 409 | PO BOX 409 | | | VAN BUREN | AR | 72957-0409 | |
| SUMMIT MEDICAL CENTER | PO BOX 409 | | | | VAN BUREN | AR | 72957-0409 | |
| SUMMIT MEDICAL SUPPLY | 990 FIRST AVE SOUTH | | | | NAPLES | FL | 34102-6287 | |
| SUMMIT PHYSICIANS SVCS | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4232 | |
| SUMMIT POLYMERS INC | 6715 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9707 | |
| SUMMIT PRINT & MAIL | 6042 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-7943 | |
| SUMMIT PRINTING | 3125 S 1030 W | | | | SALT LAKE CITY | UT | 84119-3383 | |
| SUMMIT PRINTING & SYSTEMS | 6320 COTTONWOOD LN | | | | APOLLO BEACH | FL | 33572-2320 | |
| SUMMIT SURGERY CENTER | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4235 | |
| SUMMIT SYSTEMS (WEHOF FORMS) | 42 READINGTON RD | | | | BRANCHBURG | NJ | 08876-3540 | |
| SUMMIT SYSTEMS INC | 42 READINGTON RD | | | | SOMERVILLE | NJ | 08876-3540 | |
| SUMMITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMNER ANESTHESIA ASSOCIATES | 300 STEAM PLANT ROAD | STE. 240 | | | GALLATIN | TN | 37066-3089 | |
| SUMNER REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| SUMPTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUN AIR SERVICES | PO BX 1229 | | | | BRANDON | FL | 33509-1229 | |
| SUN BAY ADVERTISING INC | 921 DUNHILL DR | | | | VIRGINIA BEACH | VA | 23464-3319 | |
| SUN BUSINESS FORMS | P O BOX 92677 | | | | ALBUQUERQUE | NM | 87199-2677 | |
| SUN BUSINESS SYSTEMS INC | PO BOX 5083 | | | | CLEARWATER | FL | 33758-5083 | |
| SUN CARGO SYSTEMS INC | 400 JUAN CALAF ST | STE. 81 | | | SAN JUAN | PR | 00918-1314 | |
| SUN CHEMICAL | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | |
| SUN CHEMICAL | PO BOX 2231 | | | | CAROL STREAM | IL | 60132 | |
| SUN CHEMICAL CORP | P O BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | |
| SUN CITY HEALTH & REHAB | 9940 W UNION HILLS DR | | | | SUN CITY | AZ | 85373-1673 | |
| SUN COAST BUSINESS SUPPLY | 1601 26TH AVENUE | | | | GULFPORT | MS | 39501-2836 | |
| SUN COAST FARMS | 312 E MILL ST STE 202 | | | | SANTA MARIA | CA | 93454-4425 | |
| SUN COAST MERCHANDISE CORP | 6315 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| SUN COMPANY INC | 14025 WEST 66TH AVE | | | | ARVADO | CO | 80004 | |
| SUN EAST FEDERAL CREDIT UNION | 4500 PENNELL RD | | | | ASTON | PA | 19014-1862 | |
| SUN EAST FEDERAL CREDIT UNION | PO BOX 2231 | | | | ASTON | PA | 19014-0231 | |
| SUN FEDERAL CREDIT UNION | 2800 W PASSYUNK AVE | | | | PHILADELPHIA | PA | 19145-5206 | |
| SUN GRAPHICS | 2125 ARIZONA AVE | | | | YUMA | AZ | 85364-6548 | |
| SUN HEALTH SERVICES | SUN HEALTH SERVICES | 14719 W GRAND AVE | | | SURPRISE | AZ | 85374-7203 | |
| SUN HEALTHCARE | 101 SUN AVE NE | ATTN: NEIDA SMOOT PURCHASING | | | ALBUQUERQUE | NM | 87109 | |
| SUN HEALTHCARE GROUP | 101 SUN LANE NE | | | | ALBUQUERQUE | NM | 87109-4373 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUN HERALD/ADVERTISING A/P | PO BOX 4567 | | | | BILOXI | MS | 39535-4567 | |
| SUN LIFE FINANCIAL | 1 SUN LIFE PARK | | | | WELLESLEY HILLS | MA | 02481-5699 | |
| SUN MOUNTAIN SPORTS INC | 301 N 1ST STREET WEST | | | | MISSOULA | MT | 59803-3625 | |
| SUN PACIFIC SHIPPERS | PO BOX 217 | | | | EXETER | CA | 93221-0217 | |
| SUN SURGICAL SUPPLY | 302 NW 6TH STREET | | | | GAINESVILLE | FL | 32601-5191 | |
| SUN TECHNOLOGIES, INC. | NATIONAL IT | 3700 MANSELL ROAD, SUITE 125 | | | ALPHARETTA | GA | 30022 | |
| SUN TRUST | 10710 MIDLOTHIAN TPKE FL 5 | | | | RICHMOND | VA | 23235-4722 | |
| SUN VALLEY HAULING | 9081 TIJUINGA AVE 1ST FL | | | | SUN VALLEY | CA | 91352-1516 | |
| SUN VALLEY ORCHARDS | 29 VESTRY | | | | SWEDESBORO | NJ | 08085-1271 | |
| SUN VALLEY-GROWER/PACKER/SHIPP | PO BOX 351 | | | | REEDLEY | CA | 93654-0351 | |
| SUNBELT BUSINESS FORMS | 1481-A US 19 S | | | | LEESBURG | GA | 31763-4886 | |
| SUNBELT BUSINESS FORMS INC | 2920 WESTWARD DR | | | | NACOGDOCHES | TX | 75964-1231 | |
| SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| SUNBURST HOSPITALITY | 10770 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20901-4402 | |
| SUNCADIA LLC | 4244 BULLFROG ROAD | STE. 1 | | | CLE ELUM | WA | 98922 | |
| SUNCOAST BUSINESS FORMS INC | 11921 KEATING DR | | | | TAMPA | FL | 33626-2531 | |
| SUNCOAST CHEMICALS | 14550 N 62ND ST | | | | CLEARWATER | FL | 33760-2355 | |
| SUNCOAST FORMS & SYSTEMS INC | PO BOX 49497 | | | | SARASOTA | FL | 34230-6497 | |
| SUNCOAST MARKETING | 6545 NOVA DRIVE STE. 211 | ATTN: RANDY EUBANKS | | | FORT LAUDERDALE | FL | 33317 | |
| SUNCOAST MARKETING INC | 6545 NOVA DR STE 211 | | | | DAVIE | FL | 33317-7410 | |
| SUNCOAST PRINT SOLUTIONS INC | 2531 TRINIDAD ST | | | | SARASOTA | FL | 34231-5223 | |
| SUNCOR ENERGY (USA COMPANY) | 2230 RAILROAD AVE | | | | GRAND JUNCTION | CO | 81505-9412 | |
| SUNCOR ENERGY USA INC | BOX 1720 STN M | C/O SUNCOR ENERGY SERVICES INC | | | CALGARY | AB | T2P 0A2 | CANADA |
| SUNCREST HOME HEALTH | 105 W STONE DR STE 2D | | | | KINGSPORT | TN | 37664-3365 | |
| SUNCREST HOME HEALTH | 110 E 4TH ST | | | | ADEL | GA | 31620-2730 | |
| SUNCREST HOME HEALTH | 1210 BRIARVILLE RD BLDG D | | | | MADISON | TN | 37115-5136 | |
| SUNCREST HOME HEALTH | 12124 HWY 52 W | STE B AND C | | | WESTMORELAND | TN | 37186-3245 | |
| SUNCREST HOME HEALTH | 1312 W MAIN ST STE A | | | | LEBANON | TN | 37087-3284 | |
| SUNCREST HOME HEALTH | 155 HOSPITAL RD STE B | | | | WINCHESTER | TN | 37398-2495 | |
| SUNCREST HOME HEALTH | 215 CASTLEWOOD DR STE C | | | | MURFREESBORO | TN | 37129-5164 | |
| SUNCREST HOME HEALTH | 2292 DALTON DR A | | | | CLARKSVILLE | TN | 37043-8960 | |
| SUNCREST HOME HEALTH | 2400 LAKE PARK DR SE STE 110 | | | | SMYRNA | GA | 30080-8979 | |
| SUNCREST HOME HEALTH | 2400 LAKE PARK DR STE 110 | | | | SMYRNA | GA | 30080-8979 | |
| SUNCREST HOME HEALTH | 246 BULLSBORO DR STE D | | | | NEWNAN | GA | 30263-3167 | |
| SUNCREST HOME HEALTH | 313 COLLOREDO BLVD | STE 4 AND 5 | | | SHELBYVILLE | TN | 37160-2765 | |
| SUNCREST HOME HEALTH | 315 S 9TH ST | | | | GRIFFIN | GA | 30224-4111 | |
| SUNCREST HOME HEALTH | 345 S JEFFERSON AVE STE 201 | | | | COOKEVILLE | TN | 38501-3456 | |
| SUNCREST HOME HEALTH | 409 CAWOOD RD | | | | TAZEWELL | TN | 37879-3026 | |
| SUNCREST HOME HEALTH | 417 N CHANCERY ST | | | | MC MINNVILLE | TN | 37110-2049 | |
| SUNCREST HOME HEALTH | 451 VISTA DR | SPARTA MED OFFICE COMPLEX | | | SPARTA | TN | 38583-1360 | |
| SUNCREST HOME HEALTH | 471 W BROAD ST | | | | SMITHVILLE | TN | 37166-1116 | |
| SUNCREST HOME HEALTH | 5109 HIGHWAY 278 NE STE C | | | | COVINGTON | GA | 30014-2608 | |
| SUNCREST HOME HEALTH | 600 NASHVILLE PIKE STE 200 | | | | GALLATIN | TN | 37066-7140 | |
| SUNCREST HOME HEALTH | 699 HIGHWAY 70 E | | | | DICKSON | TN | 37055-2108 | |
| SUNCREST HOME HEALTH | 72 LONE OAK DR | | | | CADIZ | KY | 42211-6520 | |
| SUNCREST HOME HEALTH | 7370 HODGSON MEMORIAL DR | STE A7 | | | SAVANNAH | GA | 31406-2538 | |
| SUNCREST HOME HEALTH | 7840 ROSWELL RD STE 215 | | | | ATLANTA | GA | 30350-6877 | |
| SUNCREST HOME HEALTH | 828 MCMINNVILLE HWY | | | | WOODBURY | TN | 37190-1241 | |
| SUNCREST HOME HEALTH | 906 INTERSTATE RIDGE DR STE A | | | | GAINESVILLE | GA | 30501-7074 | |
| SUNCREST HOME HEALTH | CT COLUMBUS | 1900 CROWN PARK CT STE C | | | COLUMBUS | OH | 43235-2407 | |
| SUNCREST HOME HEALTH | STE 130 | 29 UPPER RIVERDALE RD SW | | | RIVERDALE | GA | 30274-2616 | |
| SUNCREST HOME HEALTH | STE 500 | 1896 GENERAL GEORGE PATTON DR | | | FRANKLIN | TN | 37067-4608 | |
| SUNCREST HOME HEALTH SERVICES | 1914 MCARTHUR ST | | | | MANCHESTER | TN | 37355-2624 | |
| SUNCREST OMNI | 1425 HAND AVE STE I | | | | ORMOND BEACH | FL | 32174-1136 | |
| SUNCREST OMNI | 1617 TENNESSEE AVE | | | | LYNN HAVEN | FL | 32444-3652 | |
| SUNCREST OMNI | 2343 HANSEN LN STE 1 | | | | TALLAHASSEE | FL | 32301-4888 | |
| SUNCREST PRIVATE DUTY | 117 E BRYANT ST C | | | | SMITHVILLE | TN | 37166-2001 | |
| SUNCREST PRIVATE DUTY | 168 CUDE LN | | | | MADISON | TN | 37115-2202 | |
| SUNCREST PRIVATE DUTY | 1914 MCARTHUR ST | | | | MANCHESTER | TN | 37355-2624 | |
| SUNCREST PRIVATE DUTY | 200 S HOOVER BLVD STE 160 | | | | TAMPA | FL | 33609-3597 | |
| SUNDANCE EQUIPMENT DIV OF YC INC | PO BOX 460 | | | | SUNDANCE | WY | 82729-0460 | |
| SUNDANCE STATE BANK | 123 N 2ND ST | | | | SUNDANCE | WY | 82729-9903 | |
| SUNDAY RIVER SKI RESORT | PO BOX 4500 | | | | NEWRY | ME | 04261 | |
| SUNDOWNER TRAILERS OF CALI | 505 HILLTOP DRIVE | | | | AUBURN | CA | 95603-3909 | |
| SUNFLOWER MANOR APARTMENTS | 930 LAMAR AVE | | | | YAZOO CITY | MS | 39194-3242 | |
| SUNGARD AVAILABILITY SERVICES | 91233 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| SUNGARD BANCWARE | 601 WALNUT STREET | #101E | | | PHILADELPHIA | PA | 19106-3349 | |
| SUNGARD BANCWARE | MAIL STOP AE-01-A | 601 WALNUT ST #1010E | | | PHILADELPHIA | PA | 19106-3349 | |
| SUNGARD BUSINESS SYSTEMS LLC | ADDVANTAGE | 5510 77 CENTER DR | | | CHARLOTTE | NC | 28217-2729 | |
| SUNGARD BUSINESS SYSTEMS LLC | SPECIAL BILLING | 5510 77 CENTER DR | | | CHARLOTTE | NC | 28217-2729 | |
| SUNGARD GAMS | MAILSTOP BH-31-A | PO BOX 40099 | | | PHILADELPHIA | PA | 19106-0099 | |
| SUNGARD TRUST SYSTEMS LLC | 680 E SWEDESFORD RD | | | | WAYNE | PA | 19087-1605 | |
| SUNGARD/AVANTGARD LLC | 701 SAN MARCO BLVD STE 1100 | | | | JACKSONVILLE | FL | 32207-8150 | |
| SUNGLO HOME HEALTH | 3201 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552-5801 | |
| SUNGRAPHIX | PO BOX 712144 | | | | CINCINNATI | OH | 45271-2144 | |
| SUNGUARD | MAIL STOP FE-01-A | | | | PHILADELPHIA | PA | 19106-0099 | |
| SUNKIST GRAPHICS | 401 E SUNSET ROAD | | | | HENDERSON | NV | 89011 | |
| SUNKIST GRAPHICS | 401 EAST SUNSET RD | | | | HENDERSON | NV | 89015-4324 | |
| SUNNEN PRODUCTS CO | 7910 MANCHESTER ROAD | | | | SAINT LOUIS | MO | 63143-2793 | |
| SUNNY DELIGHT BEVERAGES | 10300 ALLIANCE RD | | | | CINCINNATI | OH | 45242-4734 | |
| SUNNY DELIGHT BEVERAGES | PO BOX 1127 | | | | SHERMAN | TX | 75091-1127 | |
| SUNNY VALLEY INTERNATIONAL | 800 ELLIS MILL RD | | | | GLASSBORO | NJ | 08028-3202 | |
| SUNOVION PHARMACEUTICALS INC | 84 WATERFORD DR | | | | MARLBOROUGH | MA | 01752-7010 | |
| SUNRAY PRINTING SOLUTIONS | 25123 22ND AVE S | | | | SAINT CLOUD | MN | 56301-9189 | |
| SUNRIDGE APARTMENTS | 1265 MONUMENT BLVD | | | | CONCORD | CA | 94520-4444 | |
| SUNRISE ACCOUNTS PAYABLE | RC D6110 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT ALTA LOMA | RC 63215 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT BLUEMONT PARK | RC 60037 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUNRISE AT BONITA | RC 63114 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT BUCKHEAD | RC 63043 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT CANYON CREST | RC 63135 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT CHERRY CREEK | RC 63175 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT COUNTRYSIDE | RC 60038 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT CRESTWOOD | RC 63152 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT EAST COBB | RC 63141 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT FAIR OAKS | RC 63048 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT FIVE FORKS | RC 63005 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT FLEETWOOD | RC 63131 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT FOUNTAIN SQUARE | RC 63339 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT GARDNER PARK | RC 63106 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT GEORGE MASON | RC 63039 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT GRANITE RUN | RC 63169 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT HUNTER MILL | RC 63183 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT IVEY RIDGE | RC 63142 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT LOWER MAKEFIELD | 631 STONY HILL RD | | | | YARDLEY | PA | 19067-4418 | |
| SUNRISE AT MILL BASIN | RC 63060 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT MONTGOMERY VILLAGE | RC 63203 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT MOUNT VERNON | RC 63051 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT NORTH HILLS | RC 63065 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT ORCHARD | RC 63139 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT OVERLAND PARK | RC 63020 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT PARMA | RC 63179 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT PINEHURST | RC 63291 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT RESTON TOWN CENTER | RC 63040 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT RIVER ROAD | RC 63324 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT SAN MARINO | RC 63113 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT SHEEPSHEAD BAY | RC 63059 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT SIEGEN | RC 63346 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT STERLING CANYON | RC 63134 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT THE SCIOTO | RC 63079 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT TUSTIN | RC 63213 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT UNIVERSITY PARK | RC 63218 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT WEST BLOOMFIELD | RC 63216 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT WEST ESSEX | RC 63182 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT WOOD RANCH | RC 63333 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE ATTN RACHEL WALKER | RC07530 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE BANK OF ARIZONA | 200 N WASHINGTON SQ | | | | LANSING | MI | 48933-1320 | |
| SUNRISE BURLINGTON | RC 63201 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE DIGITAL | 5915 N. NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631 | |
| SUNRISE EQUIPMENT INC | 2900 W HOLLY ST | | | | SIDNEY | MT | 59270 | |
| SUNRISE EQUIPMENT INC | HCR 89 BOX 5170 | | | | SIDNEY | MT | 59270-9214 | |
| SUNRISE FOODS INC | 3120 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-2023 | |
| SUNRISE GOLDEN VALLEY | RC 63232 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE HEALTH & REHAB CENTER | 4800 NOB HILL RD | | | | SUNRISE | FL | 33351-4799 | |
| SUNRISE HIGHLAND PARK | RC 63153 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE HITEK GROUP LLC | 5915 N NORTHWEST HWY | | | | CHICAGO | IL | 60631 | |
| SUNRISE HOLLADAY SALT LAKE CITY | RC 63321 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE HOSP & MED CTR | FAR WEST CONSOL SRVS CTR | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| SUNRISE HUNTCLIFF SUMMIT II | RC 63150 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE LP GAS | PO BOX 139 | | | | HARRINGTON | ME | 04643-0139 | |
| SUNRISE MINNETONKA | RC 63233 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE MORRIS PLAINS | RC 63167 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE NORTH FARMINGTON HILLS | RC 63062 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ABINGTON | RC 63170 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ALEXANDRIA | RC 63126 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ANNAPOLIS | RC 63041 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ARLINGTON | RC 63054 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ARLINGTON | RC 63149 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF AURORA | RC 63288 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BARRINGTON | RC 63306 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BASKING RIDGE | RC 63204 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BATON ROUGE | RC 63147 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BELLEVUE | RC 63190 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BELMONT | RC 63210 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BEVERLY HILLS | RC 63000 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BEXLEY | RC 63078 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BLOOMFIELD | RC 63105 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BLOOMFIELD HILLS | RC 63329 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BLOOMINGDALE | RC 63130 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BLUE BELL | RC 63133 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BOULDER | RC 63116 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BRAINTREE | RC 63322 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BUFFALO GROVE | RC 63129 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BURLINGAME | PO BOX 3725 RC63349 | | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BURLINGTON | RC 63283 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CARMICHAEL | RC 63332 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CARY | RC 63331 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CASCADE | RC 63307 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CHANDLER | RC 63299 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CHESTERFIELD | RC 63217 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CINCO RANCH | RC 63301 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CLAREMONT | RC 63219 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF COHASSET | RC 63184 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF COLUMBIA | RC 63045 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CRESSKILL | RC 63063 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CRYSTAL LAKE | RC 63221 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| SUNRISE OF CUYAHOGA FALLS | RC 63176 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF DANVILLE | RC 63075 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF DECATUR | RC 63189 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF DES PERES | RC 63002 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF DRESHER | RC 63237 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EAST BRUNSWICK | RC 63161 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EAST MEADOW | RC 63228 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EAST SETAUKET | RC 63230 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EDGEWATER | RC 63214 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EDINA | RC 63144 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EDMONDS | RC 63001 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ERIN MILLS | RC 63279 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EXTON | RC 63158 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FAIR OAKS | RC 63138 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FAIRFAX | RC 63066 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FALLS CHURCH | RC 63057 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FINDLAY | RC 63109 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FLOSSMOOR | RC 63207 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FONTAINEBLEAU | RC 63348 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FORT WORTH | RC 63021 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FREDERICK | RC 63056 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FRESNO | RC 63074 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FRISCO | RC 66030 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FULLERTON | RC 63305 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GAHANNA | RC 63209 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GILBERT | RC 63326 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GLEN COVE | RC 63185 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GLEN ELLYN | RC 63157 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GROSSE POINT WOODS | RC 63117 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GURNEE | RC 63223 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HAVERFORD | RC 63173 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HENDERSON | RC 63308 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HERMOSA BEACH | RC 63193 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HILLCREST | RC 63107 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HOLBROOK | RC 63220 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HUNTINGTON BEACH | RC 63118 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF JACKSON | RC 63328 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF JACKSONVILLE | RC 63356 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF JOHNS CREEK | RC 60073 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LA COSTA | RC 63159 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LA JOLLA | RC 63111 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LA PALMA | RC 63119 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LAFAYETTE HILL | RC 63187 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LEAWOOD | RC 63295 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LEESBURG | RC 63053 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LENEXA | RC 63236 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LEOMINSTER | RC 63195 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LINCOLN PARK | RC 63029 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LINCROFT | RC 63225 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LOUISVILLE | RC 63347 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LOWER MAKEFIELD | RC 63304 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LYNN VALLEY | RC 63286 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LYNNFIELD | RC 63199 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MADISON | RC 63003 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MARLBORO | RC 63208 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MCCANDLESS | RC 66029 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MCLEAN | RC 63112 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MERCER ISLAND | RC 63055 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF METAIRIE | RC 63345 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MISSION VIEJO | RC 63137 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MISSISSAUGA | RC 63281 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MONTEREY | RC 63022 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NAPERVILLE | RC 63160 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NAPERVILLE NORTH | RC 63211 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NEW CITY | RC 63177 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NEWTOWN SQUARE | RC 63122 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NORTH LYNBROOK | RC 63163 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NORTHVILLE | RC 63132 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NORWOOD | RC 63044 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF OAKLAND HILLS | RC 63192 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF OAKVILLE | RC 63284 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF OLD TAPPAN | RC 63168 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PACIFIC PALISADES | RC 63136 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PALOS PARK | RC 63146 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PAOLI | RC 63188 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PARAMUS | RC 63186 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PARK RIDGE | RC 63180 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PETALUMA | RC 63072 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PIKESVILLE | RC 63042 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PLAINVIEW | RC 63226 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PLANO | RC 63231 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF POLAND | RC 63061 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF RALEIGH | RC 63058 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF RICHMOND | RC 63162 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF RICHMOND BON AIR | RC 63323 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF RICHMOND HILL | RC 63285 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ROCHESTER | RC 63128 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ROCKLIN | RC 63300 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |

DLS Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUNRISE OF ROCKVILLE | RC 63046 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ROCKY RIVER | RC 63083 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ROSEVILLE | RC 63224 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SACRAMENTO | RC 63123 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SAN MATEO | RC 63047 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SANDY | RC 63298 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SANTA MONICA | RC 63212 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SCHAUMBLING | RC 63222 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SCOTTSDALE | RC 63019 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SEAL BEACH | RC 63115 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SEVERNA PARK | RC 63073 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SILVER SPRING | RC 63227 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SMITHTOWN | RC 63127 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SPRINGFIELD | RC 63166 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF STAMFORD | RC 63164 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF STUDIO CITY | RC 63121 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SUNNYVALE | RC 63178 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF TROY | RC 63292 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF UNIONVILLE | 7902 WESTPARK DR | PO BOX 3825 | | | MC LEAN | VA | 22102-4202 | |
| SUNRISE OF VERNIER | RC 60058 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WALL | RC 63143 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WALNUT CREEK | RC 63191 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WAYLAND | RC 63181 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WAYNE | RC 63171 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WEBB GIN SNELLVILLE | RC 63343 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WEST BABYLON | RC 63297 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WEST HILLS | RC 63229 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTFIELD | RC 63172 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTLAKE VILLAGE | RC 63030 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTMINSTER | RC 63145 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTON | RC 63206 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTTOWN | RC 63156 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WILLOWBROOK | RC 63194 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WILMETTE | RC 63006 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WILMINGTON | RC 63120 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WINDSOR | RC 63287 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WOODCLIFF LAKE | RC 63165 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WOODLAND HILLS | RC 63124 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WORTHINGTON | RC 63080 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE ON CLAYTON | RC 63004 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE ON CONNECTICUT AVE | RC 63110 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE ON OLD MERIDIAN | RC 63330 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE ON PROVIDENCE | RC 63155 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE PALO ALTO | RC 63235 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE PLAYA VISTA | RC 63202 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE PRESQUE ISLE BAY | RC 63084 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE PRESS LC | 9540 SOUTH 500 WEST | | | | SANDY | UT | 84070-2530 | |
| SUNRISE RANDOLPH | RC 63200 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SALES TRAINING | RC SALES | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING | 7900 WESTPARK DR STE T-900 | | | | MCLEAN | VA | 22102 | |
| SUNRISE SENIOR LIVING | PO BOX 3725 | | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING | PO BOX 3725 | RC LEGAL2 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING | RC BENEFIT | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING | RC COO | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING  PROMO | 7900 WESTPARK DR | | | | MCLEAN | VA | 22102-4242 | |
| SUNRISE SENIOR LIVING INC | 7900 WESTPARK DR | | | | MCLEAN | VA | 22102-4242 | |
| SUNRISE SENIOR LIVING INC | 7900 WESTPARK DRIVE | STE. T-900 | | | MCLEAN | VA | 22102 | |
| SUNRISE SENIOR LIVING INC | 7902 WESTPARK DR | | | | MCLEAN | VA | 22102-4202 | |
| SUNRISE SENIOR LIVING INC | RC OPS | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SHELBY | RC 63234 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE STATIONERS | PO BOX 7981 | | | | CITRUS HEIGHTS | CA | 95621-7981 | |
| SUNRISE UNIVERSITY | RCTRAINING | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE UPPER ST CLAIR | RC 63154 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE VICTORIAADMIN | RC 63282 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISEOF DIX HILLS | RC 63205 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNSET CAR CARE | 2839 215TH PLACE | | | | BAYSIDE | NY | 11360-2631 | |
| SUNSET CARTAGE INC | 8 PROSPER CT | | | | LAKE IN THE HILLS | IL | 60156-9601 | |
| SUNSET FORMS LLC | PO BOX 34413 | | | | LOUISVILLE | KY | 40232-4413 | |
| SUNSET HILLS COUNTRY CLUB | 4155 ERRES RD | | | | THOUSAND OAKS | CA | 91360-6842 | |
| SUNSET OFFICE OUTFITTERS | PO BOX 1138 | | | | UMATILLA | OR | 97882-1138 | |
| SUNSET STATION HOTEL & CASINO | 1301 W SUNSET RD | | | | HENDERSON | NV | 89014-6607 | |
| SUNSET SUPER LUBE | PO BOX 9486 | | | | MOSCOW | ID | 83843-0119 | |
| SUNSET THERMOGRAVING CORP | 10 KICE AVENUE | | | | WHARTON | NJ | 07885-2217 | |
| SUNSHINE EQUIPMENT COMPANY | PO BOX 429 | | | | DONALDSONVILLE | LA | 70346-0429 | |
| SUNSHINE GROUP | 125 S SWOOPE AVE STE 101 | | | | MAITLAND | FL | 32751-5784 | |
| SUNSHINE HAVEN AT LORDSBURG | 603 HADECO DR | | | | LORDSBURG | NM | 88045-1834 | |
| SUNSHINE IMAGE | PO BOX 600315 | | | | JACKSONVILLE | FL | 32260-0315 | |
| SUNSHINE PRINTING | 207 W HOLLY ST | | | | BELLINGHAM | WA | 98225 | |
| SUNSHINE SUBSCRIPTION AGENCY | 7522 WILES ROAD SUITE 112 | | | | CORAL SPRINGS | FL | 33067-2056 | |
| SUNSLOPE QUICK LUBE | 862 4TH AVE | | | | BROOKLYN | NY | 11232-1811 | |
| SUNSOUTH CORP | 4100 HARTFORD HWY | | | | DOTHAN | AL | 36305-4900 | |
| SUNSTATE EQUIPMENT | 5552 E. WASHINGTON STREET | | | | PHOENIX | AZ | 85034-2134 | |
| SUNSWEET GROWERS INC | 901 N WALTON AVE | | | | YUBA CITY | CA | 95993-8634 | |
| SUNTERRA PRODUCE | 696 N 8TH ST | | | | BRAWLEY | CA | 92227-1621 | |
| SUNTREK | 5 HOLLAND #215 | | | | IRVINE | CA | 92618-2577 | |
| SUNTRON CORP | 2401 WEST GRANDVIEW RD | | | | PHOENIX | AZ | 85023-3112 | |
| SUNVIEW VINEYARDS OF CALIFORNIA | 31381 POND ROAD SUITE 4 | | | | MCFARLAND | CA | 93250-9795 | |
| SUNY AT STONYBROOK | ADMINISTRATION BLDG RM 460 | | | | STONY BROOK | NY | 11794-1151 | |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUNY AT STONYBROOK | RESEARCH ACCOUNTS PAYABLE | LIBRARY BLDG 4TH FL RM W4559 | | | STONY BROOK | NY | 11794-0001 | |
| SUNY COLLEGE ONEONTA | ADMINS BLDG RAVINE PARKWAY | | | | ONEONTA | NY | 13820 | |
| SUNY DOWNSTATE MEDICAL CENTER | 450 CLARKSON AVE | EXPENDITURE PROCESSING BOX 54 | | | BROOKLYN | NY | 11203 | |
| SUNY GENESEO | 1 COLLEGE CIR | | | | GENESEO | NY | 14454-1401 | |
| SUNY STONY BROOK | HSC T9 STE 020 | DEPT OF OBGYN REPRODUCTIVE MED | | | STONY BROOK | NY | 11794-8091 | |
| SUNY STONY BROOK FSA | 250 STONY BROOK UNION | | | | STONY BROOK | NY | 11794-0001 | |
| SUPER A FOODS | 7200 DOMINION CIR | | | | COMMERCE | CA | 90040-3647 | |
| SUPER LUBE | 1614 MT RUSHMORE RD | | | | RAPID CITY | SD | 57701-4586 | |
| SUPER LUBE | PO BOX 3425 | | | | RAPID CITY | SD | 57709-3425 | |
| SUPER LUBE & CAR WASH | 1826 EASTCHESTER RD | | | | BRONX | NY | 10461-2320 | |
| SUPER LUBE FRANCHISE LLC | 1311 N. PAUL RUSSEL RD | STE. B101 | ATTN: SARRA GOLDEN | | TALLAHASSEE | FL | 32301 | |
| SUPER LUBE LLC DBA VALVOLINE | 5775 WAYZATA BLVD STE 610 | | | | MINNEAPOLIS | MN | 55416-1232 | |
| SUPER LUBE PLUS | 1040 W 4TH ST | | | | BENSON | AZ | 85602-6439 | |
| SUPER LUBE/SUNSHINE CAR CARE | 1311 N PAUL RUSSELL RD B101 | | | | TALLAHASSEE | FL | 32301-4869 | |
| SUPER LUBES OF WISCONSIN LLC | 120 W SUMMIT AVE | 2100 CHURCH ST | | | WALES | WI | 53183-9425 | |
| SUPER MARKET PHARMACY | 2220 CALLE LISETA | | | | SAN DIMAS | CA | 91773-3942 | |
| SUPER MICRO COMPUTER INC | 980 ROCK AVE | | | | SAN JOSE | CA | 95131-1615 | |
| SUPER QUICK EXPRESS LUBE | 7222 S SHIELDS BLVD | | | | OKLAHOMA CITY | OK | 73149-1513 | |
| SUPER QUICK EXPRESS LUBE | 8600 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139-9208 | |
| SUPER SEAL CORP | 45 SEYMOUR ST | | | | STRATFORD | CT | 06615-6170 | |
| SUPER STAR SERVICES LLC | 2704 S TENNYSON WAY | | | | DENVER | CO | 80236 | |
| SUPER STATION CAR WASH & LUBE | 43601 S GRIMMER BLVD | | | | FREMONT | CA | 94538-6347 | |
| SUPER STEEL LLC | 7900 W TOWER AVENUE | | | | MILWAUKEE | WI | 53223 | |
| SUPER SUDS CAR CARE CENTER | 9995 PERRYVILLE ROAD | | | | ROCKFORD | IL | 61108-4341 | |
| SUPER WEB DIGITAL INC | 97 LAMAR STREET | | | | WEST BABYLON | NY | 11704 | |
| SUPERIX LINE | 601 GORDON BAKER ROAD | | | | NORTH YORK | ON | M2H 3B8 | CANADA |
| SUPERINTENDENT OF DOCUMENTS | 732 N CAPITAL ST NW | US GOVERNMENT PRINTING OFFICE | | | WASHINGTON | DC | 20402 | |
| SUPERINTENDENT OF DOCUMENTS | PO BOX 371954 | | | | PITTSBURGH | PA | 15250-7954 | |
| SUPERINTENDENT OF DOCUMENTS | US GOVERNMENT PRINTING OFFICE | 710 N CAPITAL ST. NW | 5TH FL. CONTACT CTR-MS:IDCC | | WASHINGTON | DC | 20401 | |
| SUPERIOR BAG MANUFACTURING CORP | PO BOX 1578 | | | | MOORESVILLE | NC | 28115 | |
| SUPERIOR BUSINESS ASSOC INC | 810 W IRISH ST | | | | GREENEVILLE | TN | 37743 | |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | |
| SUPERIOR BUSINESS PRODUCTS INC | 2695 HAMBURG ST | | | | SCHENECTADY | NY | 12303-3703 | |
| SUPERIOR BUSINESS SOLUTIONS | PO BOX 3249 | 6490 SPRINKLE ROAD | | | KALAMAZOO | MI | 49003-3249 | |
| SUPERIOR BUSINESS SOLUTIONS | PO BOX 3249 | | | | KALAMAZOO | MI | 49003-3249 | |
| SUPERIOR CAR WASH & XPRESS LUB | 13405 HARBOR CHASE CT | | | | PEARLAND | TX | 77584-3421 | |
| SUPERIOR CEDAR PRODUCTS INC | 101 FENCE FACTORY RD | | | | CARNEY | MI | 49812 | |
| SUPERIOR CHOICE CREDIT UNION | 2817 TOWER AVE | | | | SUPERIOR | WI | 54880 | |
| SUPERIOR COURT OF NEW JERSEY | STE 119 | 10 MAIN ST | | | HACKENSACK | NJ | 07601-7058 | |
| SUPERIOR ENERGY | 1870 S WINTON RD STE 200 | | | | ROCHESTER | NY | 14618 | |
| SUPERIOR ESSEX | 2900 MORRIS SHEPARD DR | | | | BROWNWOOD | TX | 76801-6457 | |
| SUPERIOR ESSEX | 2900 MORRIS SHEPPARD DR | | | | BROWNWOOD | TX | 76801-6457 | |
| SUPERIOR ESSEX - B | 75 E STATE ROAD HWY 4 | | | | HOISINGTON | KS | 67544 | |
| SUPERIOR GRAPHICS AND MAILING | 189 BERDEN AVE SUITE 456 | | | | WAYNE | NJ | 07470 | |
| SUPERIOR IMAGE | 11875 KEMPER SPRINGS DRIV | | | | CINCINNATI | OH | 45240 | |
| SUPERIOR IMPRESSIONS | 327 12TH STREET | | | | TOLEDO | OH | 43604-7531 | |
| SUPERIOR LINEN | 1012 CENTER STREET | | | | TACOMA | WA | 98409-8033 | |
| SUPERIOR LUBE | PO BOX 1877 | | | | CLEVELAND | MS | 38732-1877 | |
| SUPERIOR LUBE INC | 2444 PATTERSON RD | | | | GRAND JUNCTION | CO | 81505-1215 | |
| SUPERIOR MARKING SYSTEMS | 128 AUGUSTA TRAIL | | | | CULLMAN | AL | 35057 | |
| SUPERIOR OFFICE FURNITURE | 4 OLD NEWTON RD | | | | DANBURY | CT | 06810-4200 | |
| SUPERIOR OFFSET REPAIR & SUPPLY INC | PO BOX 976 | | | | SAUGUS | MA | 01906 | |
| SUPERIOR PLUS ENERGY SERVICES | 1870 WINTON RD S STE 200 | | | | ROCHESTER | NY | 14618-3960 | |
| SUPERIOR PLUS ENERGY SERVICES INC | 1870 SOUTH WINTON RD STE. 200 | ATTN: DEBBIE PIPERNI | | | ROCHESTER | NY | 14618 | |
| SUPERIOR PRESS INC | 9440 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670-2928 | |
| SUPERIOR PRESS PARTS | 240 NORTH CHURCH ROAD | | | | FRANKLIN | NJ | 07416 | |
| SUPERIOR PRINT SOLUTIONS | PO BOX 2445 | | | | MUSCLE SHOALS | AL | 35662-2445 | |
| SUPERIOR PRINTING & OFFICE SUP | 6012 N DIXIE DR | | | | DAYTON | OH | 45414-4018 | |
| SUPERIOR PRINTING & PROMOTIONS | PO BOX 65548 | | | | WEST DES MOINES | IA | 50265-0548 | |
| SUPERIOR RECEIPT BOOK CO | PO BOX 326 | | | | CENTREVILLE | MI | 49032-0326 | |
| SUPERIOR SERVICE & SUPPLY CO | P O BOX 5753 | | | | CONCORD | NC | 28027 | |
| SUPERIOR SUPPLY CO, INC | PO BOX 1085 | | | | SHEBOYGAN | WI | 53082-1085 | |
| SUPER-LUBE/SUNSHINE CAR CARE | 1311 N PAUL RUSSEL RD #B101 | | | | TALLAHASSEE | FL | 32301-4869 | |
| SUPPLIES ETCETERA INC | 3 WEBSTER SQUARE | | | | MARSHFIELD | MA | 02050-3464 | |
| SUPPLIES NETWORK | P O BOX 958381 | | | | ST LOUIS | MO | 63195-8381 | |
| SUPPLIES NETWORK | PO BOX 958381 | | | | SAINT LOUIS | MO | 63195-8381 | |
| SUPPLIES PLUS | PO BOX 731 | | | | HAVERTOWN | PA | 19083 | |
| SUPPLY CENTER | 21301 VANOWEN ST STE D | | | | CANOGA PARK | CA | 91303-2863 | |
| SUPPLY CHAIN SERVICES INTL LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615-1629 | |
| SUPPLY CONCEPTS INC | 1585 FENPARK DR | | | | FENTON | MO | 63026 | |
| SUPPLY ONE INC | PO BOX 676681 | | | | DALLAS | TX | 75267-6681 | |
| SUPPLY ROOM COMPANIES | PO BOX 1810 | | | | ASHLAND | VA | 23005-4810 | |
| SUPPORT PRODUCTS | 307 PROFESSIONAL PARK AVE | | | | EFFINGHAM | IL | 62401 | |
| SUPREME COURT HISTORICAL SOCIE | 224 EAST CAPITOL ST NE | | | | WASHINGTON | DC | 20003-1036 | |
| SUPREME COURT OF OHIO | 65 SOUTH FRONT STREET | | | | COLUMBUS | OH | 43215-3431 | |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | |
| SUPREME PETROLEUM | 1200 PROGRESS RD | | | | SUFFOLK | VA | 23434-2144 | |
| SUPREMEX INC | 400 HUMBERLINE DRIVE | | | | ETOBICOKE | ON | M9W 5T3 | CANADA |
| SURE FLEX | 1122 VALLEY RIDGE DR | | | | GRAIN VALLEY | MO | 64029 | |
| SURE POWER | PO BOX 696472 | | | | SAN ANTONIO | TX | 78269-6472 | |
| SURENCY ADVANTAGEPLUS | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| SURENCY DENTAL | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| SURENCY LIFE INVOICING | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| SURENCY VISION | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| SURESCRIPTS LLC | 2800 CRYSTAL DR | | | | ARLINGTON | VA | 22202 | |
| SURESCRIPTS LLC | 62051 COLLECTIONS CTR. DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| SUREWEST | 8150 INDUSTRIAL BLVD | BLDG A | | | ROSEVILLE | CA | 95661 | |
| SUREWEST | PO BOX 1110 | | | | ROSEVILLE | CA | 95678 | |

Debtors' Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUREWEST | PO BOX 30697 | | | | LOS ANGELES | CA | 90030-0697 | |
| SURG CTR OF MARYLAND | STE 103 | 12252 WILLIAMS RD SE | | | CUMBERLAND | MD | 21502-7960 | |
| SURGERY CENTER AT CORAL SPRINGS | 967 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33071-7048 | |
| SURGERY CENTER OF ROME | 16 JOHN MADDOX DR NW | | | | ROME | GA | 30165-1414 | |
| SURGERY CTR OF ATLANTIS LLC | DBA ATLANTIS OUTPATIENT CTR | 5645 S MILITARY TRL | | | LAKE WORTH | FL | 33463-6978 | |
| SURGERY CTR OF COLUMBIA | STE 107 | 305 N KEENE ST | | | COLUMBIA | MO | 65201-6897 | |
| SURGICAL CARE AFFILIATES | 3000 RIVERCHASE GALLERIA | STE 500 | | | BIRMINGHAM | AL | 35244-2365 | |
| SURGICAL CARE AFFILIATES LLC | 3000 RIVERCHASE GALLERIA STE 500 | | | | BIRMINGHAM | AL | 35244-2365 | |
| SURGICAL CENTER OF EL PASO | 1815 N STANTON | | | | EL PASO | TX | 79902 | |
| SURGICAL CENTER OF EL PASO | 1815 N STANTON ST | | | | EL PASO | TX | 79902-3511 | |
| SURGICAL CENTER OF MIDWEST CTY | 8121 NATIONAL AVENUE #108 | | | | MIDWEST CITY | OK | 73110-7570 | |
| SURGICENTER OF JOHNSON COUNTY | 8800 BALLENTINE ST | | | | OVERLAND PARK | KS | 66214-1900 | |
| SURRY COUNTY ADMIN OFFICE | 45 SCHOOL ST | | | | SURRY | VA | 23883 | |
| SURSEAL | 6156 WESSELMAN RD | | | | CINCINNATI | OH | 45248-1204 | |
| SURUJBALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN APPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN B ALLEN MEMOR HOSP | 720 W CENTRAL | | | | EL DORADO | KS | 67042-2144 | |
| SUSAN COFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN G PETTIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN J ROSENSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M COFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN PETTIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN SCHWIETERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSQUEHANNA AUTOMATIC SPRINKLERS INC | PO BOX 3489 | | | | YORK | PA | 17402 | |
| SUSQUEHANNA TRUST & INVESTMT | PO BOX 309 | | | | BLUE BALL | PA | 17506-0309 | |
| SUSQUEHANNA TRUST INC | 1060 MAIN ST | | | | BLUE BALL | PA | 17506-2000 | |
| SUSQUEHANNA TRUST INC | 1060 MAIN ST | PO BOX 309 | | | BLUE BALL | PA | 17506-0309 | |
| SUTHERLAND CONTRACTING | 94 SCHOOL ST | | | | NORTH BROOKFIELD | MA | 01535-1961 | |
| SUTHERLAND DATA PRODUCTS | PO BOX 11440 | | | | BALTIMORE | MD | 21239-0440 | |
| SUTHERLANDS OFFICE CENTRE INC | 327 ELM STREET | | | | BUFFALO | NY | 14203 | |
| SUTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTER AMADOR SURGERY CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER AUBURN SURGERY CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER CARE AT HOME FLU & WELLNESS PROGR | 8330 FERGUSON AVE | | | | SACRAMENTO | CA | 95828 | |
| SUTTER COAST HOSPITAL | 800 E WASHINGTON BLVD | | | | CRESCENT CITY | CA | 95531-8359 | |
| SUTTER DELTA MEDICAL CENTER | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER DELTA MEDICAL GROUP | PO BOX 160727 | | | | SACRAMENTO | CA | 95816-0727 | |
| SUTTER EAST BAY MED FOUNDATION | 3012 SUMMIT ST 4TH FL | | | | OAKLAND | CA | 94609-3480 | |
| SUTTER EAST BAY MED FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER EAST BAY MEDICAL CTRS | 2185 N CALIFORNIA BLVD STE 300 | | | | WALNUT CREEK | CA | 94596-3577 | |
| SUTTER HEALTH | 1014 N MARKET BLVD STE 40 | | | | SACRAMENTO | CA | 95834-1986 | |
| SUTTER HEALTH AMADOR HOSPITAL | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HEALTH AUBURN FAITH | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HEALTH DAVIS HOSPITAL | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HEALTH ROSEVILLE | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HEALTH RX PROGRAM | 2200 RIVER PLAZA DR | | | | SACRAMENTO | CA | 95833-4134 | |
| SUTTER HEALTH RX PROGRAM | CALIFORNIA PAC MED CTR | 2300 CALIFORNIA ST STE 103 | | | SAN FRANCISCO | CA | 94115-2754 | |
| SUTTER HEALTH RX PROGRAM | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HEALTH SOLANO MED CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HLTH CENTRAL VALLEY REG | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HLTH CTR FOR PSYCHIATRY | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER MATERNITY & SURGERY CTR | 1501 TROUSDALE DR | | | | BURLINGAME | CA | 94010-4506 | |
| SUTTER MEDICAL CENTER OF SANTA | 3325 CHANATE ROAD | | | | SANTA ROSA | CA | 95404-1707 | |
| SUTTER MEDICAL CTR SANTA ROSA | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER MEDICAL FNDTN NORTH BAY | 3883 AIRWAY DR STE 300 | | | | SANTA ROSA | CA | 95403-1671 | |
| SUTTER MEDICAL FOUNDATION | 2700 GATEWAY OAKS DR STE 2200 | | | | SACRAMENTO | CA | 95833-4337 | |
| SUTTER MEDICAL FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER PACIFIC MED FNDTN SBAY | 2015 STEINER ST | | | | SAN FRANCISCO | CA | 94115-2627 | |
| SUTTER PACIFIC MED FNDTNSF | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER PACIFIC MED FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER PACIFIC MEDICAL FOUNDATION | PO BOX 7999 | | | | SAN FRANCISCO | CA | 94120-7999 | |
| SUTTER PALO ALTO | 795 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2302 | |
| SUTTER PHYSICIAN SERVICES | 10470 OLD PLACERVILLE RD | | | | SACRAMENTO | CA | 95827-2539 | |
| SUTTER PHYSICIAN SERVICES | PO BOX 254917 | | | | SACRAMENTO | CA | 95865-4917 | |
| SUTTER REGIONAL MEDICAL GROUP | PO BOX 160727 | | | | SACRAMENTO | CA | 95816-0727 | |
| SUTTER SACRAMENTO SIERRA REG | BLDG B | 5151 F ST | | | SACRAMENTO | CA | 95819-3223 | |
| SUTTER SACRAMENTO SIERRA REG | SHSS REGION FORMS | PO BOX 619110 | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER SYSTEM OFFICES | 2200 RIVER PLAZA DR | | | | SACRAMENTO | CA | 95833-4134 | |
| SUTTER SYSTEM OFFICES | COMPANY 470 | PO BOX 619110 | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER SYSTEM OFFICES | COMPANY 472 | PO BOX 619110 | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER SYSTEM OFFICES | COMPANY 486 | PO BOX 619110 | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER SYSTEM OFFICES | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER VNA AND HOSPICE | DBA SUTTER CARE AT HOME | PO BOX 619110 | | | ROSEVILLE | CA | 95661 | |
| SUTTER WEST BAY HOSPITALS | PO BOX 7999 | | | | SAN FRANCISCO | CA | 94120 | |
| SUTTER WEST BAY RX PROGSPMF | PO BOX 7999 | | | | SAN FRANCISCO | CA | 94120-7999 | |
| SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON HEATING & COOLING | 2563 S OLD DECKER ROAD | | | | VINCENNES | IN | 47591-7605 | |
| SUZANNE MCGRATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE MCGRATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZI DAVIS TRAVEL | 2137 S NEIL ST | | | | CHAMPAIGN | IL | 61820-7593 | |
| SVM LP | 200 E HOWARD AVE | SUITE 220 | | | DES PLAINES | IL | 60018 | |
| SW HOUSTON ADVENTURE BOOT | 331 CRESTWATER TRAIL | | | | HOUSTON | TX | 77082-1525 | |
| SW WOMENS HEALTH ALLIANCE | 1213 HERMANN DR STE 820 | | | | HOUSTON | TX | 77004-7014 | |
| SWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANK AUDIO VISUALS LLC | SUNCADIA RESORT | 4244 BULLFROG ROAD | STE. 1 | | CLE ELUM | WA | 98922 | |
| SWANK MOTION PICTURES | 10795 WATSON RD | | | | SAINT LOUIS | MO | 63127-1048 | |
| SWANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SWANSON & DETTMANN | 419 WEST WASHINGTON ST | | | | MARQUETTE | MI | 49855 | |
| SWARTOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWC ENTERPRISES INC | 4305 MT PLEASANT ST NW #202 | | | | NORTH CANTON | OH | 44720 | |
| SWEAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWEATY BANDS LLC | 621 WILMER AVENUE | | | | CINCINNATI | OH | 45226-1859 | |
| SWEDA CO LLC | C/O PNC BANK | PO BOX 677398C/O PNC BANK | | | DALLAS | TX | 75267-7398 | |
| SWEDISH COVENANT HOSPITAL | 5145 N CALIFORNIA AVE | | | | CHICAGO | IL | 60625-3661 | |
| SWEDISH EDMONDS | 21601 76TH AVE W | | | | EDMONDS | WA | 98026-7507 | |
| SWEDISH HOSPITAL | 747 BROADWAY | | | | SEATTLE | WA | 98122-4379 | |
| SWEDISH MEDICAL CENTER | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| SWEDISH MEDICAL CENTER | 501 E HAMPDEN AVE | | | | ENGLEWOOD | CO | 80113-2702 | |
| SWEDISH MEDICAL CENTER | 747 BROADWAY | | | | SEATTLE | WA | 98122-4379 | |
| SWEEPSTER INC | 2800 ZEEB RD | | | | DEXTER | MI | 48130-2204 | |
| SWEET NUT TREE | 6210 MERGER DRIVE | | | | HOLLAND | OH | 43528 | |
| SWEETWATER FAXT LUBE | 1999 SWEETWATER ROAD | | | | NATIONAL CITY | CA | 91950 | |
| SWEETWATER PRINTING | 13009 S BROADWAY | | | | LOS ANGELES | CA | 90061-1119 | |
| SWEMCO LLC | 141 RAILROAD DR | | | | IVYLAND | PA | 18974-1448 | |
| SWERVEPOINT LLC | 75 SYLVAN STREET | B-203 | | | DANVERS | MA | 01923 | |
| SWIFT & SWIFT LAWYERS | PO BOX 207 | | | | MANCHESTER | IA | 52057 | |
| SWIFT BULLET CO | PO BOX 27 | | | | QUINTER | KS | 67752 | |
| SWIFT LUBE PLUS | 6056 EAGLE WATCH CT | | | | NORTH FORT MYERS | FL | 33917-3126 | |
| SWIFT MULTIGRAPHICS LLC | 55 SOUTHWOOD LANE | | | | ROCHESTER | NY | 14618-4019 | |
| SWIFTY PRINTING & GRAPHICS | 2407 S COOPER ST | | | | ARLINGTON | TX | 76015-1605 | |
| SWIM IN POOL SUPPLY | 1314 S MAIN ST | | | | LAS VEGAS | NV | 89104 | |
| SWINTON INCOME TAX SERVICE | 160-15 132 AVE | | | | JAMAICA | NY | 11434-3012 | |
| SWIRL INC | 101 MONTGOMERY ST STE 200 | | | | PRESIDIO OF SAN FRANCISCO | CA | 94129-1718 | |
| SWISHER INTERNATIONAL INC | 459 E 16TH ST | | | | JACKSONVILLE | FL | 32206-3025 | |
| SWISHERS CAFE | 6 N MAIN ST | | | | DAYTON | OH | 45402 | |
| SWISS ARMY BRANDS INCORPORATED | PO BOX 845362 | | | | BOSTON | MA | 02284 | |
| SWISS PATTERN CORP | 2611 S YALE ST | | | | SANTA ANA | CA | 92704-5227 | |
| SWISS-AMERICAN PRODUCTS | 2055 LUNA RD STE 126 | | | | CARROLLTON | TX | 75006-6457 | |
| SWITCH CORPORATIONS GROUP | 7135 S DECATUR | | | | LAS VEGAS | NV | 89118-4376 | |
| SWOBODA IMPLEMENT INC | PO8 34 919 MAIN STREET | | | | BLOOMER | WI | 54724-0034 | |
| SWOPE & SWOPE ATTYS AT LAW | 648D E MAIN ST STE 102 | | | | REYNOLDSBURG | OH | 43068-2381 | |
| SWOSIA | 6666 PONDFIELD LAND | C/O FRANK SAMPSON | | | MASON | OH | 45040 | |
| SYBASE | P O BOX 202475 | | | | DALLAS | TX | 75320 | |
| SYBASE | PO BOX 742239 | | | | LOS ANGELES | CA | 90074 | |
| SYBASE INC | 1 SYBASE DR | | | | DUBLIN | CA | 94568-7976 | |
| SYCAMORE BEND | 401 CLIFFSIDE DR | | | | SHEPHERDSVILLE | KY | 40165-6110 | |
| SYCAMORE GROUP | 1429 CRANBERRY RD | | | | SAINT HENRY | OH | 45883 | |
| SYCAMORE PRINTING | P O BOX 62562 | | | | CINCINNATI | OH | 45262 | |
| SYDENSTRICKER FARM & LAWN | PO BOX 945 | | | | KIRKSVILLE | MO | 63501-0945 | |
| SYDENSTRICKER IMP CO | PO BOX 280 | | | | MEXICO | MO | 65265-0280 | |
| SYDENSTRICKER IMPLEMENT CO | 155 JOHN DEERE DR | | | | MOSCOW MILLS | MO | 63362-1040 | |
| SYDENSTRICKER IMPLEMENT CO | 31217 HWY S | | | | TIPTON | MO | 65081-3533 | |
| SYDENSTRICKERS FARM & LAWN | PO BOX 467 | | | | MACON | MO | 63552-0467 | |
| SYDNEY SMITH | 14 CHRISTIAN HILL RD | | | | MORRISVILLE | NY | 13408-9668 | |
| SYLACAUGA HLTH &REHAB SVCS LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| SYLACAUGA HLTH&REHAB SERV LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| SYLVAN GROVE HOSPITAL | PO DRAWER V | | | | GRIFFIN | GA | 30224-0047 | |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | |
| SYLVETTE CORPORATION | 352 F NORTH ROCKS RD | | | | CARLINGFORD | MN | NSW2118 | AUSTRALIA |
| SYMANTEC | P O BOX 889 | | | | SPRINGFIELD | OR | 97477 | |
| SYMANTEC | PO BOX 742345 | | | | LOS ANGELES | CA | 90074-2345 | |
| SYMANTEC | PO BOX 982100 | | | | EL PASO | TX | 79998-2100 | |
| SYMANTEC CSO NOTIFICATIONS PROG | PO BOX 982100 | | | | EL PASO | TX | 79998-2100 | |
| SYMAX GARMENT CO | 1808 FRANKLIN STREET | | | | VANCOUVER | BC | V5L 1P9 | CANADA |
| SYMBOL MATTRESS | P O BOX 6689 | | | | RICHMOND | VA | 23230-0689 | |
| SYME INC | 300 LAKE RD | | | | MEDINA | OH | 44256-2459 | |
| SYMMETRY CORPORATION | 3305 NORTHLAND DR STE 207 | | | | AUSTIN | TX | 78731-4988 | |
| SYMMETRY MEDICAL AVILLA | PO BOX 500 | | | | AVILLA | IN | 46710 | |
| SYMMS FRUIT RANCH INC | 14068 SUNNY SLOPE RD | | | | CALDWELL | ID | 83607-9358 | |
| SYMPHONY HANDMADE PAPERS | 25 BISBEE COURT | | | | SANTA FE | NM | 87508 | |
| SYNCADA LLC | DEPT SYN | PO BOX 3001 | | | NAPERVILLE | IL | 60566-7001 | |
| SYNCLAIRE BRANDS INC | 25 NEWBRIDGE RD STE 405 | | | | HICKSVILLE | NY | 11801-2887 | |
| SYNCREON AMERICA INC | 2851 HIGH MEADOW CIR STE 250 | | | | AUBURN HILLS | MI | 48326-2791 | |
| SYNERGEM | 2323 RANDOLPH AVE STE 2 | | | | AVENEL | NJ | 07001-2412 | |
| SYNERGY | 164 LOCKE DR | | | | MARLBOROUGH | MA | 01752-7230 | |
| SYNERGY BUSINESS FORMS | 3802 WEST LAKE ROAD | | | | ERIE | PA | 16505-3202 | |
| SYNERGY CONSTRUCTION INC | 350 SEVENTH AVE | STE. 904 | | | NEW YORK | NY | 10001 | |
| SYNERGY CONSULTING GROUP INC | 3700 MASSILLON ROAD | STE. 800 | | | UNIONTOWN | OH | 45685 | |
| SYNERGY INTERNATIONAL INC | 9F FRONT PLACE NIHONBASHI | 2-14-1 NIHONBASHI | | | CHUO-KU, TOKYO | | 103-0027 | JAPAN |
| SYNERGY SERVICES INC | 400 E 6TH ST | | | | PARKVILLE | MO | 64152-3703 | |
| SYNGENTA BIOTECHNOLOGY INC | PO BOX 18847 | CENTRAL INVOICE ENTRY | | | GREENSBORO | NC | 27419-8847 | |
| SYNGENTA CROP PROTECTION LLC | PO BOX 18847 | 7 E 8TH ST BOX #167 | | | GREENSBORO | NC | 27419-8847 | |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SYNOVUS BANK | PO BOX 2688 | | | | COLUMBUS | GA | 31902-2688 | |
| SYNOVUS FINANCIAL CORP | 1111 BAY AVE STE 500 | | | | COLUMBUS | GA | 31901-5269 | |
| SYNOVUS FINANCIAL CORP | PO BOX 2688 | | | | COLUMBUS | GA | 31902-2688 | |
| SYNOVUS SECURITIES INC | 1137 1ST AVE STE 2 | | | | COLUMBUS | GA | 31901-2403 | |
| SYNOVUS TRUST CO | PO BOX 23024 | ATTN: LESLIE MORRIS | | | COLUMBUS | GA | 31902 | |
| SYNOVUS TRUST CO | PO BOX 23024 | | | | COLUMBUS | GA | 31902-3024 | |
| SYNRAD  INC | 4600 CAMPUS PL | | | | MUKILTEO | WA | 98275-5305 | |
| SYNTAC CORP | 50 WEST WHIPP ROAD | | | | DAYTON | OH | 45459-1852 | |
| SYNTEC TECHNOLOGIES INC | 7100 JUNCTION RD | | | | PAVILION | NY | 14525-9749 | |
| SYNTHES | 1302 WRIGHTS LN E | | | | WEST CHESTER | PA | 19380-3417 | |
| SYNTHES USA | 1302 WRIGHTS LANE EAST | | | | WEST CHESTER | PA | 19380 | |
| SYNVASIVE TECHNOLOGY INC | 4925 ROBERT J MATHEWS PKWY | | | | EL DORADO HILLS | CA | 95762-5700 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SYOSSET TRUCK SALES INC | 1561 STEWART AVE | | | | WESTBURY | NY | 11590-6612 | |
| SYRACUSE BUSINESS FORMS | PO BOX 418 | | | | FAYETTEVILLE | NY | 13066-0418 | |
| SYRACUSE PARKING SERVICES | 6046 SINGLETREE LN | | | | JAMESVILLE | NY | 13078-9588 | |
| SYRACUSE UNIVERSITY | SKYTOP RD | DISBURSEMENTS SKYTOP OFFC | | | SYRACUSE | NY | 13244-5300 | |
| SYSTEL BUSINESS EQUIPMENT INC | P O BOX 35870 | | | | FAYETTEVILLE | NC | 28303 | |
| SYSTEM 7 INC | 301-B NORTH DETROIT ST. | | | | WEST LIBERTY | OH | 43357 | |
| SYSTEM ID WAREHOUSE | 1400 10TH STREET | | | | PLANO | TX | 75074 | |
| SYSTEM OFFICES | STRAT SOURCINGSUPPLY CHAIN | PO BOX 168044 | | | SACRAMENTO | CA | 95816-8044 | |
| SYSTEM ONE INC DALE SIEGEL | 2305 E AURORA RD #A-2 | | | | TWINSBURG | OH | 44087-1940 | |
| SYSTEM SCALE CORP | 332 HILL AVE | | | | NASHVILLE | TN | 37210 | |
| SYSTEM SENSOR | PO BOX 982303 | | | | EL PASO | TX | 79998-2303 | |
| SYSTEM4 OF NORTHERN OHIO | 4700 ROCKSIDE ROAD | STE. 610 | | | INDEPENDENCE | OH | 44131-2151 | |
| SYSTEM4 OF THE CAROLINAS | 13950 BALLANTYNE CORP PL | STE 100 | | | CHARLOTTE | NC | 28277-3163 | |
| SYSTEM4 OF WESTERN PENNSYLVANIA | 200 FLEET STREET | STE. 201 | | | PITTSBURGH | PA | 15220-3314 | |
| SYSTEMATED BUSINESS PRODUCTS | 2770 WINROCK AVE | | | | ALTADENA | CA | 91001-1814 | |
| SYSTEMAX CORP | PO BOX 9770 | | | | SPRINGFIELD | IL | 62791-9770 | |
| SYSTEMAX CORPORATION | PO BOX 9770 | | | | SPRINGFIELD | IL | 62791-9770 | |
| SYSTEMAX INC | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050-4656 | |
| SYSTEMCENTER | 1738 SILVA STREET | | | | HONOLULU | HI | 96819-3137 | |
| SYSTEMS & SERVICES KANSAS | 6728 SW DANCASTER RD | | | | TOPEKA | KS | 66610-1413 | |
| SYSTEMS AND SERVICES | 3505 W MCGILL | | | | SOUTH BEND | IN | 46628-4352 | |
| SYSTEMS BUILDERS INC | 9150 HARRISON PARK CT STE A | | | | INDIANAPOLIS | IN | 46216-2250 | |
| SYSTEMS DE GESTION RICHARD COLLETTE | 314 PASTEUR | | | | BOISBRIAND | QC | J7G 2B5 | CANADA |
| SYSTEMS DESIGN INC | 234 EAST MAIN STREET | | | | LEXINGTON | KY | 40507-1310 | |
| SYSTEMS METHODS INC | 4178 CHEVY CHASE DR | | | | LOS ANGELES | CA | 90039-1254 | |
| SYTEK FILING & FURNITURE | 7512 TREVINO DIV | | | | PLANO | TX | 75025 | |
| SZAFRANSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| T & B PROMOS LLC | 2025 E BELTLINE SE | STE. 408 | | | GRAND RAPIDS | MI | 49546 | |
| T & E ENTERPRISES | PO BOX 157 | | | | NATCHEZ | MS | 39121-0157 | |
| T & L BUSINESS FORMS | PO BOX 2649 | | | | DEARBORN | MI | 48123-2649 | |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| T & T GRAPHICS INC | 2563 TECHNICAL DR | | | | MIAMISBURG | OH | 45343 | |
| T & T RENT-ALL | 2111 E STATE RD 14 | | | | ROCHESTER | IN | 46975 | |
| T AND K CONTRACTORS | 8428 PLEASANT VIEW DR | | | | LASCASSAS | TN | 37085 | |
| T AND L LIFT TRUCKS | 511 S EASTERN AVE | PO BOX 404 | | | ST HENTRY | OH | 45883 | |
| T B PENICK & SONS  INC | 15435 INNOVATION DR STE 100 | | | | SAN DIEGO | CA | 92128-3443 | |
| T C REPAIRS | P O BOX 324 | | | | VANDALIA | OH | 45377 | |
| T E SMITH & SON INC | 2043 NORTHWOOD DRIVE | | | | SALISBURY | MD | 21801 | |
| T F KINNEALEY CO INC | 1100 PEARL ST | | | | BROCKTON | MA | 02301-5409 | |
| T FORMATION | 864 COMMERCE BLVD | | | | MIDWAY | FL | 32343 | |
| T G C EXCHANGE LIMITED | 235 QUEEN STREET 1ST FLR | | | | HONOLULU | HI | 96813-4611 | |
| T G SCHMEISER | PO BOX 1047 | | | | FRESNO | CA | 93714-1047 | |
| T J BROWN INC | 23 LUCAS AVENUE P O BOX 321 | | | | NEWPORT | RI | 02840-0306 | |
| T K GROUP INC | 1781 S BELL SCHOOL RD | | | | CHERRY VALLEY | IL | 61016 | |
| T K SYSTEMS | 21 OAK TREE CT | | | | WEST MIDDLESEX | PA | 16159 | |
| T K THOMPSON | 100 N MAIN ST #200 | | | | LIBERTY | MO | 64068-2340 | |
| T L C BUSINESS SERVICES | PO BOX 73 | | | | PALATINE | IL | 60078-0073 | |
| T L DESIGNS | 200 GLENBURN DR | | | | CENTERVILLE | OH | 45459 | |
| T MAKS INTERNATIONAL INC | 2100 CORPORATE SQUARE BLVD | STE 100 | | | JACKSONVILLE | FL | 32216 | |
| T N T PRINT INC | 320 N ROCKWELL AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| T PRINT | PO BOX 519 | | | | BOYSTOWN | NE | 68010-0519 | |
| T R BURKE COMPANY | 13610 W 107TH ST | | | | LENEXA | KS | 66215-2060 | |
| T R LAUERMAN OFFICE SUPPLY | 1133 EUREKA WAY | | | | REDDING | CA | 96001-0816 | |
| T S MORGANBAKE INC | PO BOX 553 | 162 SHOREWOOD DRIVE | | | EAST FALMOUTH | MA | 02536 | |
| T W CONSULTANTS INC | STE 300 | 5500 CORPORATE DR | | | PITTSBURGH | PA | 15237-5886 | |
| T W PHILLIPS GAS & OIL CO | 205 N MAIN ST | | | | BUTLER | PA | 16001-4904 | |
| TAA TOOLS INC | 2660 SUPERIOR DRIVE NW | STE. 101 | | | ROCHESTER | MN | 55901-8383 | |
| TAA TOOLS INC | V1022081 1 GRAHAM CT | | | | RYE | NY | 10580 | |
| TAA TOOLS INC | V1022081 2900 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| TAABS INC | PO BOX 4369 | | | | TYLER | TX | 75712 | |
| TAABS PRINTING & PROMO PRODUCT | PO BOX 4369 | | | | TYLER | TX | 75712-4369 | |
| TAACH PATHOLOGY CENTER | 15612 N 32ND ST STE 3 | | | | PHOENIX | AZ | 85032-3859 | |
| TAB OFFICE SYSTEMS | 1776 WOODBINE CIRCLE | | | | BIRMINGHAM | AL | 35216-1644 | |
| TAB PRODUCTS CORP | 24923 NETWORK PL | | | | CHICAGO | IL | 60673-1249 | |
| TAB PRODUCTS OF THE UPSTATE | PO BOX 3631 | | | | GREENVILLE | SC | 29608-3631 | |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| TABCO BUSINESS FORMS INC | PO BOX 3400 | | | | TERRE HAUTE | IN | 47803-0400 | |
| TABLE ROCK PRINTERS | 102 QUEEN STREET | | | | MORGANTON | NC | 28655-3440 | |
| TABLEAU SOFTWARE INC | 837 N. 34TH STREET | STE. 200 | | | SEATTLE | WA | 98103 | |
| TABLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABLETTING INC | 4201 DANVERS CT | | | | GRAND RAPIDS | MI | 49512-4041 | |
| TABOR JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABS PLUS | 110 42ND ST NW | | | | AUBURN | WA | 98001 | |
| TABS TO GO INC | P O BOX 2203 | | | | AUBURN | WA | 98071-2203 | |
| TAC PRINTING & COMPUTER SVCS | 69A ROUTE 50 | | | | OCEAN VIEW | NJ | 08230-1118 | |
| TACOMAPERCE COUNTY HEALTH | 3629 S D ST | | | | TACOMA | WA | 98418-6813 | |
| TACONIC WIRE | 250 TOTOKET ROAD | | | | NORTH BRANFORD | CT | 06471 | |
| TADASHI SHOJI AND ASSOC INC | 3016 E 44TH ST | | | | VERNON | CA | 90058-2428 | |
| TAFT STETTINIUS & HOLLISTER | 40 N MAIN ST #1700 | | | | DAYTON | OH | 45423-1026 | |
| TAFT STETTINIUS & HOLLISTER | ATTN: JEFFREY A. MULLINS, ESQ. | 40 N. MAIN STREET | SUITE 1700 | | DAYTON | OH | 45423 | |
| TAFT STETTINIUS & HOLLISTER LLP | 110 N MAIN STREET | SUITE 900 | | | DAYTON | OH | 45402-1786 | |
| TAFT STETTINIUS & HOLLISTER LLP | 40 NORTH MAIN STREET | STE. 1700 | | | DAYTON | OH | 45423 | |
| TAFT STETTINIUS & HOLLISTER LLP | ONE INDIANA SQUARE STE 3500 | | | | INDIANAPOLIS | IN | 46204-2023 | |
| TAG AND LABEL MANUFACTURERS INSTITUTE IN | ONE BLACKBURN CTR | | | | GLOUCESTER | MA | 01930 | |
| TAG CORPORATE | 28858 VENTURA DR | | | | ELKHART | IN | 46517-8832 | |
| TAG HEUER INC | 966 S SPRINGFIELD AVE | | | | SPRINGFIELD | NJ | 07081-3556 | |
| TAG MASTER | 912 CUSTER AVENUE | | | | EVANSTON | IL | 60202 | |
| TAG MEDIA & INC LLC | 75 W BASELINE RD #4 | | | | GILBERT | AZ | 85233-1018 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TAGGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHARI ASL | 16 BLEEKER ST | | | | MILLBURN | NJ | 07041-1415 | |
| TAHOE PACIFIC HOPSITAL MEADOWS | 10101 DOUBLE R BLVD | | | | RENO | NV | 89521-5931 | |
| TAHOE PACIFIC HOSPITALSMEADOWS | 2375 E PRATER WAY 7TH FLOOR | | | | SPARKS | NV | 89434-9641 | |
| TAHOE PACIFIC HOSPITALSWEST | 235 W 6TH ST 5TH FL | | | | RENO | NV | 89503-4548 | |
| TAHOE QUICK LUBE | 2513 LAKE TAHOE BLVD | | | | SOUTH LAKE TAHOE | CA | 96150-7704 | |
| TAIHO CORP OF AMERICA | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 | |
| TAILORED CHEMICAL INC | PO BOX 4186 | | | | HICKORY | NC | 28603 | |
| TAILORED PRINTING | 4855 SAGE RD | | | | ROCHESTER | IL | 62563 | |
| TAIR WANG ENTERPRISE CO  LTD | 140 YI LIN ROAD RENDE DISTRICT | | | | TAINAN CITY | | | TAIWAN |
| TAJ OFFICE SUPPLY | 11410 LONG BEACH BLVD | | | | LYNWOOD | CA | 90262-3311 | |
| TAK REALTY AND INVESTMENT LLC | 60 WALNUT AVENUE | SUITE 400 | | | CLARK | NJ | 07066 | |
| TAK REALTY AND INVESTMENT, LLC | KOMAL (ACCOUNTING/BILLING) | 60 WALNUT AVE. SUITE 400 | | | CLARK | NJ | 07066 | |
| TAKAHATA PRECISION AMERICA INC | 370 MARCUM PARKWAY | | | | HELENWOOD | TN | 37755 | |
| TAKATA PROTECTION SYSTEMS | 1371 SW 8TH ST STE 4 | | | | POMPANO BEACH | FL | 33069-4524 | |
| TAKATA-SAN ANTONIO SEATBELT | PO BOX 982147 | | | | EL PASO | TX | 79998-2146 | |
| TAKE 10 OIL INC | 603 E ENNIS AVE | | | | ENNIS | TX | 75119-4206 | |
| TAKE A LABEL INC | 16900 POWER DRIVE | | | | NUNICA | MI | 49448 | |
| TAKUMI STAMPING INC | 8585 SEWARD RD | | | | FAIRFIELD | OH | 45011-8652 | |
| TAL BAGELS | 333 EAST 86TH ST | | | | NEW YORK | NY | 10028-4711 | |
| TALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBOT ECOLOGICAL LAND CARE | PO BOX 187 | | | | MASHPEE | MA | 02649-0187 | |
| TALCO PRINTING INC | 5 HUNTERS RUN BLVD | | | | COHOES | NY | 12047-1440 | |
| TALEO CORPORATION | PO BOX 35660 | | | | NEWARK | NJ | 07193 | |
| TALL OAK PRINTING | 1237 TATNIC RD | | | | WELLS | ME | 04090-7519 | |
| TALLAHASSEE NURSERIES | 2911 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32308-0829 | |
| TALLEY CAPITAL | 235 NE LOOP 820 STE 401 | | | | HURST | TX | 76053 | |
| TALLY MEDIA GROUP LLC | PO BOX 2705 | | | | GRANTS PASS | OR | 97526-2705 | |
| TALON MEDIA LLC | 13011 BRADFORD LANE | | | | PLAINFIELD | IL | 60586-2104 | |
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION THE WORK NUMBER | 4076 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| TAMARAC PINES | 10510 SIX PINES DR | | | | THE WOODLANDS | TX | 77380-0994 | |
| TAMARAC PINES I APARTMENTS | 10510 SIX PINES DR | | | | SPRING | TX | 77380-0994 | |
| TAMARACK PETROLEUM CO | 777 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| TAMARACK PRODUCTS INC | 1071 N OLD RAND RD | | | | WAUCONDA | IL | 60084-1239 | |
| TAMARACK PRODUCTS INCORPORATED | 1071 N OLD RAND ROAD | | | | WAUCONDA | IL | 60084 | |
| TAMASHIRO MARKET INC | 802 N KING STREET | | | | HONOLULU | HI | 96817-4513 | |
| TAMMY DUES | 3660 STATE ROUTE 11B | | | | COLDWATER | OH | 45828 | |
| TAMPA BAY DIGITAL SERVICES | 4710 EISENHOWER BLVD B 12 | | | | TAMPA | FL | 33634 | |
| TAMPA BAY LAB | 5600 115TH AVE N STE B | | | | CLEARWATER | FL | 33760-4800 | |
| TAMPA BAY MEDICAL PRINTING/SUP | 12505 66TH ST | | | | LARGO | FL | 33773-3440 | |
| TAMPA ELECTRIC | 702 N FRANKLIN ST. | | | | TAMPA | FL | 33602 | |
| TAMPA ELECTRIC | P 0 BOX 31318 | | | | TAMPA | FL | 33631 | |
| TAMURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANANA VALLEY CLINIC | 1001 NOBLE ST | | | | FAIRBANKS | AK | 99701-4922 | |
| TANGENT GRAPHICS  INC | 151 HOBART STREET | | | | HACKENSACK | NJ | 07601-3939 | |
| TANGER FACTORY OUTLET CTRS INC | PO BOX 10889 | | | | GREENSBORO | NC | 27404-0889 | |
| TANGER PROPERTIES | 3200 N LINE AVENUE SUITE 360 | | | | GREENSBORO | NC | 27408-7612 | |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 | |
| TANGLEWOOD APARTMENTS | 9219 KATY FWY #126 | | | | HOUSTON | TX | 77024 | |
| TANGO PARTNERS | 3535 PEACHTREE ROAD | 520-314 | | | ATLANTA | GA | 30326 | |
| TANGRAM | P 0 BOX 512206 | | | | LOS ANGELES | CA | 90051-0206 | |
| TANKERSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANN ELECTRIC | 13216 W 99TH ST | | | | LENEXA | KS | 66215-1357 | |
| TANN ELECTRIC | 9800 PFLUMM RD | | | | LENEXA | KS | 66215 | |
| TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANNER MEDICAL CENTER | 109 CEDAR ST STE A | | | | CARROLLTON | GA | 30117-2402 | |
| TANNER MEDICAL CENTER | 700 DIXIE ST | | | | CARROLLTON | GA | 30117 | |
| TANNER MEDICAL CENTER | 705 DIXIE ST | | | | CARROLLTON | GA | 30117-3818 | |
| TANNERS INC | 4294 SUNSHINE RD | | | | PEARCY | AR | 71964-9755 | |
| TANNING BED | 936 UNION RD | | | | WEST SENECA | NY | 14224-3425 | |
| TANNOR CAPITAL MANAGEMENT LLC | 150 GRAND STREET | SUITE 401 | | | WHITE PLAINS | NY | 10601 | |
| TANOAN COUNTRY CLUB | 10801 ACADEMY RD NE | | | | ALBUQUERQUE | NM | 87111-1239 | |
| TANSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANSLIN PREMIUM CO | 2195 ELIZABETH AVENUE | 1ST FLR. SOUTH BLDG | | | RAHWAY | NJ | 07065 | |
| TANTAQUIDGEON LLC | 4 INTERSTATE AVE | | | | ALBANY | NY | 12205-5309 | |
| TANURY INDUSTRIES | 6 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865-4286 | |
| TANYX MEASUREMENTS INC | 505 MIDDLESEX TURNPIKE | | | | BILLERICA | MA | 01821-3584 | |
| TAP PRINTING INC | 628 METACOM AVENUE PLAZA | | | | WARREN | RI | 02885-2834 | |
| TAPCO PRINTING COMPANY | 1609 ABRAM CT | | | | SAN LEANDRO | CA | 94577-3226 | |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | |
| TAPE SYSTEMS INCORPORATED | PO BOX 3550 | | | | MOUNT VERNON | NY | 10553 | |
| TAPECON INC | 701 SENECA ST STE 255 | | | | BUFFALO | NY | 14210 | |
| TAPECON INC | 701 SENECA STREET | STE. 255 | | | BUFFALO | NY | 14210 | |
| TAPPAN ZEE BUSINESS FORMS | 83 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3311 | |
| TARBELLS RESTAURANT | 3213 E CAMELBACK RD | | | | PHOENIX | AZ | 85018-2307 | |
| TARGA RESOURCES | 2420 CAMINO RAMON STE 205 | | | | SAN RAMON | CA | 94583-4207 | |
| TARGA RESOURCES | 40 SHUMAN BLVD SUITE # 200 | | | | NAPERVILLE | IL | 60563-8580 | |
| TARGA RESOURCES INC | 1000 LOUISIANA STE 4300 | | | | HOUSTON | TX | 77002 | |
| TARGA RESOURCES INC | PO BOX 1078 | | | | MONT BELVIEU | TX | 77580-1078 | |
| TARGA RESOURCES-HAMMOND | 1600 INDUSTRIAL PARK ROAD | | | | HAMMOND | LA | 70401-8247 | |
| TARGET | 5071 KIPLING ST | | | | WHEAT RIDGE | CO | 80033 | |
| TARGET | BLAINE | 1500 109TH AVE NE | | | BLAINE | MN | 55449 | |
| TARGET | EULESS | 1401 W GLADE RD | | | EULESS | TX | 76039 | |
| TARGET | PEARLAND STEA | 3045 SILVERLAKE VILLAGE DR | | | PEARLAND | TX | 77584 | |
| TARGET CARD SERVICES | 3901 W 53RD ST | | | | SIOUX FALLS | SD | 57106-4221 | |
| TARGET CARD SERVICES | 3901 W 53RD STREET | ATTN: MARK SOLEM | | | SIOUX FALLS | SD | 57106 | |
| TARGET LINE | 520 SOUTH GOULD STREET | | | | OWOSSO | MI | 48867 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TARGET OPTICAL #4003 | 7025 S PARK CENTRE DR | | | | SALT LAKE CITY | UT | 84121-6619 | |
| TARGET OPTICAL #4004 | 10130 S STATE ST | | | | SANDY | UT | 84070-4118 | |
| TARGET OPTICAL #4257 | 9100 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93312 | |
| TARGET OPTICAL 4161 | 1301 COOLIDGE HWY | | | | TROY | MI | 48084-7017 | |
| TARGET STORES | CEVA TRADE SERVICES | 31353 HUNTWOOD AVE | | | HAYWARD | CA | 94544-7841 | |
| TARGETCOM | PO BOX 9493 | PO BOX 9493 | | | MINNEAPOLIS | MN | 55440-9493 | |
| TARLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARMAC AMERICA INC | SILVER SANDCENTER SAND | 16375 HARTWOOD MARSH RD | | | CLERMONT | FL | 34711-8920 | |
| TARRANT COUNTY | 100 E. WEATHERFORD STREET | | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY AUDITOR OFFICE | 100 E WEATHERFORD RM 506 | | | | FORT WORTH | TX | 76196-0001 | |
| TARTER GATE | P O BOX 10 | | | | DUNNVILLE | KY | 42528-0010 | |
| TASC | 35 NE BUSINESS CTR DR STE 200 | | | | ANDOVER | MA | 01810-1071 | |
| TASCHENBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASCOSA BUSINESS FORMS | 1203 W 6TH AVE | | | | AMARILLO | TX | 79101-1100 | |
| TASER INTERNATIONAL INC | C/O RYAN LLC | 16220 N SCOTTSDALE RD STE 650 | | | SCOTTSDALE | AZ | 85254 | |
| TATER BUGS OIL & AUTO | 700 MERRITT DR | | | | GREENSBORO | NC | 27407-2235 | |
| TATES OLD FASHIONED ICE CREAM | 25 S ASHLAND | | | | LA GRANGE | IL | 60525-2349 | |
| TATMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAUBKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAURUS INVESTMENT GROUP | 610 N WYMORE RD #200 | | | | MAITLAND | FL | 32751-4216 | |
| TAVENNER AND BERAN PLC | 20 NORTH EIGHTH STREET | 2ND FLOOR | | | RICHMOND | VA | 23219 | |
| TAX & ACCOUNTING - R & G | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| TAX APPRAISAL DISTRICT | ATTN: GLENN HEGAR | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | PO BOX 390 | | | | BELTON | TX | 76513-0390 | |
| TAX COLLECTOR MULTNOMAH COUNTY | PO BOX 2716 | | | | PORTLAND | OR | 97208-2716 | |
| TAX COLLECTOR PARISH OF ST TAMMANY | PO BOX 608 | | | | COVINGTON | LA | 70434-0608 | |
| TAX COLLECTOR PARISH OF ST TAMMANY | PO BOX 808 | | | | SLIDELL | LA | 70459-0808 | |
| TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902 | |
| TAX COMPLIANCE INC | 10089 WILLOW CREEK RD | SUITE 300 | | | SAN DIEGO | CA | 92131 | |
| TAX COMPLIANCE INC | 10200-A WILLOW CREEK RD | | | | SAN DIEGO | CA | 92131 | |
| TAX EXECUTIVE INSTITUTE INC-CINCINNATI CHAPTER | 1014 VINE STREET | THE KROGER COMPANY | C/O TAX DEPARTMENT | | CINCINNATI | OH | 45202 | |
| TAX EXECUTIVE INSTITUTE INC-CINCINNATI CHAPTER | 200 OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | |
| TAX EXECUTIVE INSTITUTE INC-CINCINNATI CHAPTER | GIVAUDAN FLAVORS CORP | 1199 EDISON DRIVE | | | CINCINNATI | OH | 45216-2265 | |
| TAX EXECUTIVE INSTITUTE INC-CINCINNATI CHAPTER | MACY'S INC | 7 WEST 7TH STREET | | | CINCINNATI | OH | 45202 | |
| TAX TRUST ACCOUNT | 2317 THIRD AVE N SUITE 200 | | | | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283 | |
| TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | | OLYMPIA | WA | 98504-7476 | |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR & MESSICK INC | 325 WALT MESSICK ROAD | | | | HARRINGTON | DE | 19952-3300 | |
| TAYLOR & RYAN LLC | 1777 REISTERSTOWN RD STE 265 | | | | BALTIMORE | MD | 21208-1344 | |
| TAYLOR AND RYAN LLC | 1777 REISTERSTOWN ROAD | STE. 265 | | | BALTIMORE | MD | 21208-1344 | |
| TAYLOR BUSINESS PRODUCTS | 115 CLAYTON AVE | | | | ROXBORO | NC | 27573 | |
| TAYLOR COMPANY | 750 N BLACKHAWK BLVD | | | | ROCKTON | IL | 61072-2104 | |
| TAYLOR CORPORATION IMPRINTING | 1710 ROE CREST DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| TAYLOR DATASYSTEMS | PO BOX 6671 | | | | HARRISBURG | PA | 17112-0671 | |
| TAYLOR FARMS RETAIL | 947 BLANCO CIRCLE STE B | | | | SALINAS | CA | 93901-4461 | |
| TAYLOR FREEZER SALES CO INC | PO BOX 5807 2032 ATLANTIC | | | | CHESAPEAKE | VA | 23324-0938 | |
| TAYLOR IMPLEMENT CO | PO BOX 725 | | | | HOXIE | KS | 67740-0725 | |
| TAYLOR MANUFACTURING | 1585 HWY 701 S | | | | ELIZABETHTOWN | NC | 28337 | |
| TAYLOR OIL CO INC | P O BOX 332 | | | | SALISBURY | MD | 21801 | |
| TAYLOR OIL CO INC | PO BOX 332 | 941 W ISABELLA ST | | | SALISBURY | MD | 21801 | |
| TAYLOR ORCHARDS | PO BOX 975 | | | | REYNOLDS | GA | 31076-0975 | |
| TAYLOR PAPER INC | BOX 2000 MEADOWBROOK PARK RTE1 | | | | YORK | ME | 03909-9801 | |
| TAYLOR PRESS PRODUCTS | PO BOX 737 | | | | JARRELL | TX | 76537 | |
| TAYLOR PROVISION CO | 63 PERRINE AVE PO BOX 5108 | | | | TRENTON | NJ | 08638-5114 | |
| TAYLOR RAE INC | 1524 W MULBERRY ST | | | | KOKOMO | IN | 46901-4272 | |
| TAYLOR RENTAL CENTER | RT38 & MARTER AVE | | | | MOUNT LAUREL | NJ | 08054 | |
| TAYLOR STATION SURG CENTER | 275 TAYLOR STATION RD | | | | COLUMBUS | OH | 43213-1445 | |
| TAYLOR SYSTEMS | PO BOX 1472 | | | | BROOKFIELD | WI | 53008-1472 | |
| TAYLOR TIRE CENTER | 1804 N MAIN ST | | | | TAYLOR | TX | 76574-1822 | |
| TAYLOR WINDOW CO | 61 CENTRAL AVE | | | | EAST ORANGE | NJ | 07018-3908 | |
| TAYLORS OFFICE SUPPLY CO | PO BOX 1119 | | | | WATSONVILLE | CA | 95077-1119 | |
| TAYLOR'S PRINTING CO | PO BOX 681 115 CLAYTON AVE | | | | ROXBORO | NC | 27573-0681 | |
| TAYLOR'S STATIONERS | 60 W CHICAGO STREET | | | | COLDWATER | MI | 49036-1617 | |
| TAYLORS STATIONERY INC | PO BOX 920474 | | | | NEEDHAM | MA | 02492-0006 | |
| TBF/TURNER BUSINESS FORM | 803 SOUTH WASHINGTON AVENUE | | | | SAGINAW | MI | 48601-2552 | |
| TBWA CHIAT DAY | 5353 GROSVENOR BLVD | | | | LOS ANGELES | CA | 90066-6913 | |
| TC PRINTING | 514 E TARO LANE | | | | PHOENIX | AZ | 85024-2258 | |
| TCB PRINTING INC | 1298 LAKEVIEW RD | | | | CLEARWATER | FL | 33756-3595 | |
| TCF NATIONAL BANK | 801 MARQUETTE AVE | | | | MINNEAPOLIS | MN | 55402-2807 | |
| TCH CDPD | 2139 AUBURN AVE | | | | CINCINNATI | OH | 45219-2906 | |
| TCH SPINE SURGERY CENTER | 4020 SMITH RD | | | | CINCINNATI | OH | 45209-1936 | |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TCMT DUNN BROTHERS COFFEE | 13944 W 156TH LN | | | | OLATHE | KS | 66062-7059 | |
| TCP INC | 325 CAMPUS DR | | | | AURORA | OH | 44202-6662 | |
| TCS TECHNOLOGIES | 430 SANDSHORE RD UNIT 1 | | | | HACKETTSTOWN | NJ | 07840 | |
| TD AUTO FINANCE | PO BOX 1377 | | | | LEWISTON | ME | 04243-1377 | |
| TD BANK | 215 MAIN ST FLOOR 2 | P O BOX 1138 | | | BRATTLEBORO | VT | 05302-1138 | |
| TD BANK | 9000 ATRIUM WAY | | | | MOUNT LAUREL | NJ | 08054-3952 | |
| TD BANK | PO BOX 1138 | 215 MAIN ST | | | BRATTLEBORO | VT | 05301-2852 | |
| TD BANK | PO BOX 1138 2ND FLOOR | 215 MAIN STREET | | | BRATTLEBORO | VT | 05302-1138 | |
| TD BANK | PO BOX 1377 | | | | LEWISTON | ME | 04243-1377 | |
| TD BANKNORTH N A | PO BOX 1377 | | | | LEWISTON | ME | 04243-1377 | |
| TD WEALTH | NH10B0000 | 143 N MAIN ST | | | CONCORD | NH | 03301-5089 | |
| TDL PRODUCE | 1509 1ST AVE SE | | | | MOULTRIE | GA | 31768-5013 | |
| TDS METROCOM | 3416 UNIVERSITY AVE. | | | | MADISON | WI | 53705-2139 | |
| TDS METROCOM | PO BOX 27957 | | | | PALATINE | IL | 60094-4510 | |
| TDS METROCOM | PO BOX 94510 | | | | PALATINE | IL | 60094 | |
| TEACHERS PET INC | 312 PARKERSON | | | | CROWLEY | LA | 70526-5056 | |
| TEACUP SOFTWARE INC | 15 BUTLER PL STE 3E | | | | BROOKLYN | NY | 11238 | |
| TEACUP SOFTWARE INC | 15 BUTLER PLACE | STE. 3E | | | BROOKLYN | NY | 11238 | |
| TEAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAM CAPITAL BANK | 3001 EMRICK BLVD | | | | BETHLEHEM | PA | 18020 | |
| TEAM CONCEPT PRINTING | AND THERMOGRAPHY INC | 540 TOWER BLVD | | | CAROL STREAM | IL | 60188 | |
| TEAM FOUR AND COMPANY INC | 520 S MAIN STREET | SUITE 2436A | | | AKRON | OH | 44311-1071 | |
| TEAM OFFICE | 118 N CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515 | |
| TEAMPRAXIS | 1585 ALA MOANA BLVD STE 1800 | | | | HONOLULU | HI | 96814-4601 | |
| TEAMSTER 716 - PENSION DEPT | ATTN: STEVE STULTZ | 849 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46225 | |
| TEAMSTERS LOCAL NO 35 | 620 US HIGHWAY 130 | | | | TRENTON | NJ | 08691-2102 | |
| TEAMWELL USA | 10277 SHIREOAKS LANE | | | | BOCA RATON | FL | 33498 | |
| TEAMWORK ATHLETIC APPAREL | 166 NEWPORT DRIVE | | | | SAN MARCOS | CA | 92069 | |
| TEASDALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAXS STATION | PO BOX 364209 | | | | NORTH LAS VEGAS | NV | 89036-8209 | |
| TEBO DENTAL GROUP | 609 BEAVER RUIN RD NW STE A B | | | | LILBURN | GA | 30047-3401 | |
| TEC HACKETT INC | 3418 CAVALIER DRIVE | | | | FORT WAYNE | IN | 46808 | |
| TEC LIGHTING INC | 555 VANGUARD WAY | | | | BREA | CA | 92821-3933 | |
| TEC STAFFING | 1000 BROOKTREE RD STE 300 | | | | WEXFORD | PA | 15090-9286 | |
| TECART | 46925 WEST ROAD | | | | WIXOM | MI | 48393 | |
| TECH DATA CORP | 25121 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| TECH DEPOT | PO BOX 416444 | | | | BOSTON | MA | 02241-6444 | |
| TECH EVIDENCE INC | 5818 WILMINGTON PIKE | #104 | | | CENTERVILLE | OH | 45459 | |
| TECH FEST-AFFILIATE SOCIETIES COUNCIL | 4801 SPRINFGIELD ST. | STE. 2-23 | | | DAYTON | OH | 45431 | |
| TECH OP LANDAUER | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1531 | |
| TECH PACK | 3801 NW 3RD | | | | OKLAHOMA CITY | OK | 73107-6601 | |
| TECH R2 | PO BOX 247 | | | | REYNOLDSBURG | OH | 43068 | |
| TECH REP CO | PO BOX 503 - 401 S 8TH ST | | | | MERKEL | TX | 79536-0503 | |
| TECHAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TECHE REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| TECHLINE TOOL & SAFETY | 4314 DIVIDEND | | | | SAN ANTONIO | TX | 78219-2614 | |
| TECHNI FORMS INC | 601 AIRPORT BLVD | | | | DOYLESTOWN | PA | 18902 | |
| TECHNI GRAPHICS | 704 MADRON WAY | | | | PARADISE | CA | 95969-3108 | |
| TECHNICAL PACKAGING MACHINERY INC | PO BOX 146 | | | | CHASKA | MN | 55318-0146 | |
| TECHNICAL PROCESS SOLUTIONS | PO BOX 640 | | | | MINERAL WELLS | TX | 76068-0640 | |
| TECHNICAL YOUTH LLC DBA BROOKSOURCE | DAYTON/COLUMBUS IT | 455 DELTA AVENUE, SUITE 400 | | | CINCINNATI | OH | 45226 | |
| TECHNICAR INC | 450 COMMERCE BLVD | | | | OLDSMAR | FL | 34677-2808 | |
| TECHNICLEAN PRODUCTS | 20279 MACK STREET | | | | HAYWARD | CA | 94545 | |
| TECHNICOLOR INC | 4050 LANKERSHIM BLVD | | | | STUDIO CITY | CA | 91604-3420 | |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0388 | |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | |
| TECHNIDYNE CORP | 100 QUALITY AVE | | | | NEW ALBANY | IN | 47150 | |
| TECHNIFORM | 3105 WADE HAMPTON BLVD | | | | TAYLORS | SC | 29687-2801 | |
| TECHNIP | PO BOX 441628 | | | | HOUSTON | TX | 77244-1628 | |
| TECHNIP | STE 150 | 11700 KATY FWY | | | HOUSTON | TX | 77079-1227 | |
| TECHNIPRINT | 2545 N 7TH ST | | | | PHOENIX | AZ | 85006 | |
| TECHNIQUE DATA SYSTEMS | 1930 ALPHA DR STE 300 | | | | ROCKWALL | TX | 75087-4911 | |
| TECHNISPHERE CORP | 335 W 35TH STREET | | | | NEW YORK | NY | 10001-1726 | |
| TECHNITOOL | PO BOX 1117 | | | | WORCESTER | PA | 19490-1117 | |
| TECHNOLOGY & CUSTOMER STRATEGI | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| TECHNOLOGY MACHINE COMPONENTS | 211 ORCHARD RIDGE TRAIL | | | | JASPER | GA | 30143 | |
| TECHNOLOGY MACHINE COMPONENTS | 211 ORCHARD RIDGE TRAIL | | | | JASPER | GA | 30143 | |
| TECHNOLOGY RECOVERY GROUP | 29307 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| TECHNOLOGY RESEARCH CORP | 1530 S SHIELDS DR | | | | WAUKEGAN | IL | 60085-8307 | |
| TECHNOLOGY SERVICES INC | 101 EUROPA DR STE 200 | | | | CHAPEL HILL | NC | 27517-2380 | |
| TECHTMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TECMARK | 7745 METRIC DR | | | | MENTOR | OH | 44060-4863 | |
| TECO PNEUMATIC INC | 1069 SERPENTINE LANE | | | | PLEASANTON | CA | 94566 | |
| TECO TAMPA ELECTRIC CO | 702 N FRANKLIN ST. | | | | TAMPA | FL | 33602 | |
| TECO TAMPA ELECTRIC CO | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| TECSYS INC | 75 REMITTANCE DRIVE | STE. 6047 | | | CHICAGO | IL | 60675-6047 | |
| TED M NAKATA  DDS INC | 4747 N FIRST STREET STE 128 | | | | FRESNO | CA | 93726-0517 | |
| TED MABRY & ASSOC C/O SAFEGUARD | 202 BUTLER AVE | | | | LANCASTER | PA | 17601-6306 | |
| TEEPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEETER'S MOBIL 1 LUBE EXPRESS | 3706 COFFEE RD | | | | BAKERSFIELD | CA | 93308-5002 | |
| TEF MEXICO SA DE CV | 121 PASEO DE LOS CEDROS | PASEOS DEL SUR | | | XOCHIMILCO | DISTRITO FEDERAL | 16010 | MEXICO |
| TEGRANT DE MEXICO SA DE CV | 1917 NEPTUNO | SATELITE | | | CIUDAD JUAREZ | NUEVO LEON | 32540 | MEXICO |
| TEICHERT | PO BOX 520 | | | | FOWLER | CA | 93625-0520 | |
| TEIGHT ROPE LLC | 549 SPRINGFIELD ST | | | | FEEDING HILLS | MA | 01030-2103 | |
| TEIGLAND FRANKLIN & BROKEN DVM | 12277 S W 55TH ST SUITE 909 | | | | COOPER CITY | FL | 33330-3311 | |
| TEK EQUIPMENT CO | 2280 SOUTH 2700 WEST | | | | WEST VALLEY CITY | UT | 84119 | |
| TEK SYSTEMS | 8044 MONTGOMERY RD STE 455 | | | | CINCINNATI | OH | 45236 | |
| TEKNEK USA | 8100 D ARROWRIDGE BLVD. | | | | CHARLOTTE | NC | 28273 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TEKPRINTING SERVICES INC | 4771 INDUSTRY DR | | | | CENTRAL POINT | OR | 97502-3240 | |
| TEKRA CORP | 8084 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| TEKRA CORPORATION | 8084 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8000 | |
| TEKSYSTEMS, INC. | DAYTON IT | 8044 MONTGOMERY ROAD | | | CINCINNATI | OH | 45236 | |
| TEKTRONIX | 14200 SW KARL BRAUN DRIVE | | | | BEAVERTON | OR | 97077 | |
| TEKTRONIX INC | 11212 INDIAN TRAIL RD | | | | DALLAS | TX | 75229 | |
| TEKTRONIX INC | 7416 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| TEKTRONIX INC | PO BOX 4675 | | | | BEAVERTON | OR | 97076 | |
| TEKTRONIX INC | PO BOX 634542 | | | | CINCINNATI | OH | 45263 | |
| TEKULVE ENTERPRISES INC | 572 MIAMI BLUFF CT | | | | LOVELAND | OH | 45140-8027 | |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | |
| TEL BINGHAM ASSOCIATES 1977 LLC | 30100 TELEGRAPH RD STE 366 | | | | BINGHAM FARMS | MI | 48025 | |
| TEL BINGHAM ASSOCIATES 1977 LLC | 30100 TELEGRAPH ROAD | STE. 366 | | | BINGHAM FARMS | MI | 48025 | |
| TELADOC CARE LLC | PO BOX 382377 | | | | BIRMINGHAM | AL | 35238-2377 | |
| TEL-BINGHAM ASSOCIATES | TRACEY DAS | CORE PARTNERS | 30100 TELEGRAPH ROAD, SUITE 366 | | BINGHAM FARMS | MI | 48025 | |
| TELECOMMUNICATIONS SYSTEMS | 275 WEST ST | | | | ANNAPOLIS | MD | 21401-3400 | |
| TELECONCEPTOS TECNOLOGIA DE COMUNICACIONES, SA DE | 467 AV. SANTIAGO LAVIN | LAS MARGARITAS | | | | COAHUILA | | MEXICO |
| TELEDYNE ELECTRONIC TECH - A/P | 11361 SUNRISE PARK DR | | | | RANCHO CORDOVA | CA | 95742-6532 | |
| TELEDYNE ELECTRONIC TECHNOLOGI | 11361 SUNRISE PARK DRIVE | | | | RANCHO CORDOVA | CA | 95742-6532 | |
| TELEFLEX INC | 3015 CARRINGTON MILL DRIVE | | | | MORRISVILLE | NC | 27560 | |
| TELEFLEX INC | PO BOX 12600 | | | | DURHAM | NC | 27709-2600 | |
| TELEFLEX MEDICAL | PO BOX 12600 | | | | RESEARCH TRIANGLE PARK | NC | 27709-2600 | |
| TELEFLEX MEDICAL OEM | PO BOX 12600 | | | | DURHAM | NC | 27709-2600 | |
| TELEFLORA | 3737 NW 34TH | | | | OKLAHOMA CITY | OK | 73112 | |
| TELEMARK DIVERSIFIED GRAPHICS | 411 MCKEE STREET | | | | STURGIS | MI | 49091 | |
| TELEMARK DIVERSIFIED GRAPHICS | P O BOX 309 | | | | STURGIS | MI | 49091 | |
| TELEMESSAGING SERVICES | 6600 YORK ROAD SUITE 203 | | | | BALTIMORE | MD | 21212-2027 | |
| TELEMUNDO OF PR | AVE ROOSEVELT 383 | | | | SAN JUAN | PR | 00918 | |
| TELEPAGE COMMUNICATIONS INC | 3150 POWER INN RD | | | | SACRAMENTO | CA | 95826-3802 | |
| TELERIK INC | 201 JONES ROAD | 1ST FLOOR | | | WALTHAM | MA | 02451 | |
| TELTRONIC INC | 7051 E MUIRKIRK MEADOWS DR STE E | | | | BELTSVILLE | MD | 20705 | |
| TELTRONIC TOWERS INC | 215 W HAMPTON PLACE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| TEMECULA VALLEY HOSPITAL | 31700 TEMECULA PKWY | | | | TEMECULA | CA | 92592-5896 | |
| TEMECULA VALLEY HOSPITAL | 36485 INLAND VALLEY DR | | | | WILDOMAR | CA | 92595-9681 | |
| TEMECULA VALLEY HOSPITAL RX | 31700 TEMECULA PKWY | | | | TEMECULA | CA | 92592-5896 | |
| TEMP CONTROL MECHANICAL SERV | PO BOX 11243 | | | | PORTLAND | OR | 97211-1243 | |
| TEMPE ELEMENTARY SCHOOL DISTRICT | PO BOX 27708 | | | | TEMPE | AZ | 85285-3853 | |
| TEMPE POLICE DEPARTMENT ALARM UNIT | P O BOX 29615 | | | | PHOENIX | AZ | 85038-9615 | |
| TEMPERATURE CONTROL INC | 224-8TH STREET | PO BOX 4 | | | CLARKSDALE | MS | 38614-0004 | |
| TEMPL LA CO INDUSTRIES | 2901 HAMILTON BLVD. | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| TEMPLE BETH DR | 5275 MARSHALL ROAD | | | | DAYTON | OH | 45429 | |
| TEMPLE EMANU-EL | 2550 PALI HWY | | | | HONOLULU | HI | 96817-1486 | |
| TEMPLE MENORAH | 9363 NORTH 76TH STREET | | | | MILWAUKEE | WI | 53223-1003 | |
| TEMPLEINLAND | PO BOX 396 | | | | MILFORD | OH | 45150-0398 | |
| TEMPLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMPLETON IMAGING | 262 POSADA LN STE C | | | | TEMPLETON | CA | 93465-4057 | |
| TEMPURPEDIC NORTH AMERICA LLC | PO BOX 202707 | | | | DALLAS | TX | 75320-2707 | |
| TEN CATE ENBI INC | 1703 MCCALL DR | | | | SHELBYVILLE | IN | 46176-9783 | |
| TEN MINUTE LUBE N OIL | 1620 COUNTRYSIDE DR | | | | TURLOCK | CA | 95380-9538 | |
| TEN MINUTE LUBE N OIL | 437 N GOLDEN STATE BLVD | | | | TURLOCK | CA | 95380-3913 | |
| TEN WEST APPAREL | 10 WEST 33RD ST STE 216 | | | | NEW YORK | NY | 10001-3306 | |
| TENCARVA MACHINERY COMPANY | 1115 PLEASANT RIDGE RD | | | | GREENSBORO | NC | 27409-9529 | |
| TENENT OUTPATIENT SVC GRP | PO BOX 130300 | | | | DALLAS | TX | 75202-0300 | |
| TENET COMMON NATIONAL ACCOUNT | 220 E MONUMENT AVE | | | | DAYTON | OH | 45401-1223 | |
| TENET HEALTH SYSTEM | 13737 NOEL ROAD | 15TH FLOOR | | | DALLAS | TX | 75240 | |
| TENET HEALTH SYSTEM | 1445 ROSS AVE. | STE. 1400 | | | DALLAS | TX | 75202 | |
| TENET HEALTH SYSTEM | PO BOX 809074 | | | | DALLAS | TX | 75380 | |
| TENET HEALTHCARE CORP | 5810 CORAL RIDGE DR STE 300 | | | | CORAL SPRINGS | FL | 33076-3377 | |
| TENET HEALTHCARE CORPORATION | OPS ACCCOUNTS PAYABLE DEPT | PO BOX 139036 | | | DALLAS | TX | 75313-9036 | |
| TENET HEALTHCARE CORPORATIONS | 1445 ROSS AVE STE 1400 | | | | DALLAS | TX | 75202-2703 | |
| TENET SOUTH FLORIDA REGIONAL RESOULCE POOL | 4850 W OAKLAND PARK BLVD STE 243 | | | | LAUDERDALE LAKES | FL | 33313-7274 | |
| TENEUES PUBLISHING CO | 7 W 18TH ST FL 9 | | | | NEW YORK | NY | 10011-4663 | |
| TENNANT CO | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT SALES AND SERVICE CO | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNCO INC | 1825 HUMMEL AVE | | | | CAMP HILL | PA | 17011 | |
| TENNCO INC | P O BOX 298 | | | | MIDDLETOWN | PA | 17057 | |
| TENNECO | ONE INTERNATIONAL DRIVE | | | | MONROE | MI | 48161 | |
| TENNECO TPM | PO BOX 30042 | | | | COLLEGE STATION | TX | 77842-3042 | |
| TENNECO TPM - CORPORATE | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - DENISE HANEFELD | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - FRANK MURKOWSKI | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - JASON RIEGEL | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - LIGONIER | 1490 GERBER ST | | | | LIGONIER | IN | 46767-2421 | |
| TENNECO TPM - SHERYL BOMIA | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - VINCE TRENTADUE | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM HARRISONBURG | 3160 ABBOTT LANE | | | | HARRISONBURG | VA | 22801-9708 | |
| TENNECO TPM HARTWELL | 200 MACINTYRE DR | | | | HARTWELL | GA | 30643-1709 | |
| TENNESSE B&B UNIT | 220 FRENCH LANDING DRIVE | 2ND. FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNESSE B&E UNIT | DEPT OF LABOR DIV OF BOILER & ELEVA | 220 FRENCH LANDING DR 2ND FL | | | NASHVILLE | TN | 37243 | |
| TENNESSE BUSINESS FORMS | 806 NORTH DAVIDSON STREET | | | | TALLAHOMA | TN | 37388 | |
| TENNESSEE DEPT OF REVENUE | 500 DENDERICK ST | ANDREW JACKSON STATE OFFC | | | NASHVILLE | TN | 37242-0400 | |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION | PO BOX 190665 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE ELECTRIC MOTOR CO | 121 DULUTH AVET | | | | NASHVILLE | TN | 37209-1207 | |
| TENNESSEE FORMS INC | PO BOX 11646 | | | | NASHVILLE | TN | 37939-1646 | |
| TENNESSEE HOSPITAL EDUCATION | 5201 VIRGINIA WAY | | | | BRENTWOOD | TN | 37027-7540 | |
| TENNESSEE STATE FRANCHISE TAX | DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK ST. | | NASHVILLE | TN | 37242 | |
| TENNESSEE TRACTOR | PO BOX 187 | | | | BROWNSVILLE | TN | 38012 | |
| TENNESSEE TRACTOR IRRIGATION | 1318 S DUPREE ST | | | | BROWNSVILLE | TN | 38012-3222 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE TRACTOR LLC | 16 S BELLS ST STE 1 | | | | ALAMO | TN | 38001-1787 | |
| TENNESSEE UNEMPLOYMENT TAX | TENNESSEE DEPARTMENT OF LABOR AND WORKFORCE D | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37243-1002 | |
| TENNESSEE VALLEY PRESS INC | 17 E MOULTON ST | | | | DECATUR | AL | 35601-2309 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | SALES & USE TAX | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | NASHVILLE | TN | 37242 | |
| TENNILLE POLICE DEPARTMENT | 106 PARK STREET | | | | TENNILLE | GA | 31089-1449 | |
| TENSAS PARISH SALES TAX FUND | PO BOX 430 | SALES TAX CLERK | | | VIDALIA | LA | 71373 | |
| TENSION ENVELOPE CORP | PO BOX 957624 | | | | SAINT LOUIS | MO | 63195-7624 | |
| TENSION ENVELOPE CORP | TENSION ENVELOPE CORP DM | PO BOX 957385 | | | SAINT LOUIS | MO | 63195-7385 | |
| TENUTA ENTERPRISES | 8106 161ST PL | | | | TINLEY PARK | IL | 60477-6350 | |
| TEPEL BROTHERS PRINTING CO | 1725 JOHN R | | | | TROY | MI | 48083 | |
| TEPLIS TRAVEL | 400 PERIMETER CENTER TERRACE | NORTH TERRACES STE 151 | | | ATLANTA | GA | 30346-1227 | |
| TEPPCO | 210 PARK AVE STE 1600 | | | | OKLAHOMA CITY | OK | 73102-5630 | |
| TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | |
| TERADATA OPERATIONS INC | 14753 COLLECTIONS CTR. DR. | | | | CHICAGO | IL | 60693 | |
| TERESA MCKENZIE MD LLC | 7605 1/2 W NORTH AVE | | | | RIVER FOREST | IL | 60305-1133 | |
| TEREX GLOBAL BUSINESS SERVICES | 106 12TH ST SE | | | | WAVERLY | IA | 50677-4200 | |
| TEREX SERVICES | 62831 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| TEREX SERVICES | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| TEREX SOUTH DAKOTA | TEREX GBS ACCTS PAYABLE | 106 12TH ST SE | | | WAVERLY | IA | 50677-4200 | |
| TEREX TELELECT INC. | PO BOX 1150 | | | | WATERTOWN | SD | 57201 | |
| TEREX USA | 590 HUEY RD | | | | ROCK HILL | SC | 29730-3377 | |
| TEREX USA | TEREX GBS ACCTS PAYABLE | 106 12TH ST SE | | | WAVERLY | IA | 50677-4200 | |
| TERI MIDDLETON | 6101 W BALL RD STE 306 | | | | CYPRESS | CA | 90630-3966 | |
| TERIS | 2455 FABER PL | | | | PALO ALTO | CA | 94303-3316 | |
| TERLIZZI JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERMINIX | 262 GRANITE RUN DRIVE | | | | LANCASTER | PA | 17601 | |
| TERMINIX | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| TERMINIX | ONE SERVICEMASTER WAY | | | | DOWNERS GROVE | IL | 60515 | |
| TERMINIX | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX COMMERCIAL | 11777-B W SAM HOUSTON S | | | | HOUSTON | TX | 77031 | |
| TERMINIX COMMERCIAL | 21755 I-45 NORTH | | | | SPRING | TX | 77388 | |
| TERMINIX INTERNATIONAL | 10623 RENE ST #25 | | | | LENEXA | KS | 66215-4052 | |
| TERMINIX INTERNATIONAL | 280 BUSINESS PARK CIR | STE 401 | | | ST AUGUSTINE | FL | 32095-8836 | |
| TERMINIX INTERNATIONAL | 3568 W 900 S A | | | | SALT LAKE CITY | UT | 84104-4529 | |
| TERMINIX INTERNATIONAL | 4455 SALZMAN RD | | | | MIDDLETOWN | OH | 45044 | |
| TERMINIX INTERNATIONAL | 4785 SUITE B EMERALD WAY | | | | MIDDLETOWN | OH | 45044 | |
| TERMINIX INTERNATIONAL | 500 BUSINESS CENTER DR | | | | PITTSBURGH | PA | 15205-1333 | |
| TERMINIX INTERNATIONAL | 535 COOPER COMMERCE DR STE 300 | | | | APOPKA | FL | 32703 | |
| TERMINIX INTERNATIONAL | 5501 AIRPORT FWY | | | | FORT WORTH | TX | 76117-5910 | |
| TERMINIX INTERNATIONAL | 6650 W SNOWVILLE ROAD #E | | | | BRECKSVILLE | OH | 44141-3242 | |
| TERMINIX INTERNATIONAL | 7003 PRESIDENTS DR STE 600 | | | | ORLANDO | FL | 32809 | |
| TERMINIX INTERNATIONAL | 8176 PRESIDENTS DR STE M | | | | HUMMELSTOWN | PA | 17036-8635 | |
| TERMINIX INTERNATIONAL | PO BOX 3636 | | | | BRYAN | TX | 77805-0000 | |
| TERMINIX INTERNATIONAL | PO BOX 7065 | | | | MOORE | OK | 73153-1065 | |
| TERMINIX INTERNATIONAL | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX PROCESSING CENTER | 1214 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-6326 | |
| TERMINIX PROCESSING CENTER | 2520 LORD BALTIMORE DR | SUITE H | | | BALTIMORE | MD | 21244-2670 | |
| TERMINIX PROCESSING CENTER | 4455 SALZMAN ROAD | | | | MIDDLETOWN | OH | 45044 | |
| TERMINIX PROCESSING CENTER | 4665 PARIS UNIT B-212 | | | | DENVER | CO | 80239-3126 | |
| TERMINIX PROCESSING CENTER | 8613 N DIXIE DR | | | | DAYTON | OH | 45414-2403 | |
| TERMINIX PROCESSING CENTER | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX SERVICE | PO BOX 2627 | | | | COLUMBIA | SC | 29202 | |
| TERMINIX SERVICE | PO BOX 36413 | | | | CHARLOTTE | NC | 28236 | |
| TERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERPENING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRA LAB INC | 6073 STATE ROUTE 219 | | | | CELINA | OH | 45822-8523 | |
| TERRA LINDA | PO BOX 758 | | | | RIVERDALE | CA | 93656-0758 | |
| TERRABANK | 3191 CORAL WAY | | | | MIAMI | FL | 33145-3213 | |
| TERRABANK | 3191 CORAL WAY STE 900 | | | | MIAMI | FL | 33145-3222 | |
| TERRABANK | ATTN: AMANDA DIAZ ACCT DEPT | 3191 CORAL WAY SUITE 900 | | | MIAMI | FL | 33145 | |
| TERRACON CONSULTANTS INC | P O BOX 843358 | | | | KANSAS CITY | MO | 64184-3358 | |
| TERRAFORMA MACHINERY INC | 600 W 15TH STREET | | | | LONG BEACH | CA | 90813 | |
| TERRANA PEREZ & SALGADO P A | 600 N WESTSHORE BLVD #204 | | | | TAMPA | FL | 33609-1140 | |
| TERRAPIN BEER COMPANY | 265 NETWON BRIDGE RD | | | | ATHENS | GA | 30607-1145 | |
| TERRE HAUTE CITY CONTROLLER OFFICE | 17 HARDING AVE | | | | TERRE HAUTE | IN | 47807 | |
| TERRE HAUTE REGIONAL HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| TERREBONNE GENERAL MEDICAL CTR | PO BOX 6037 | | | | HOUMA | LA | 70361-6037 | |
| TERREBONNE GENERAL MEDICAL CTR | 8166 MAIN ST | | | | HOUMA | LA | 70360-3404 | |
| TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERREY'S OFFICE PRODUCTS | 7081 N MARKS AVE STE 104 | PMB 226 | | | FRESNO | CA | 93711-0232 | |
| TERRI L WEIR MEDICAL PC | 7605 1/2 W NORTH AVE | | | | RIVER FOREST | IL | 60305-1133 | |
| TERRI MIDDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIBLE HERBST OIL COMPANY | PO BOX 93417 | | | | LAS VEGAS | NV | 89193 | |
| TERRITO ELECTRIC INC | 441 W ENTERPRISE ST | | | | OCOEE | FL | 34761 | |
| TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY COLLECTION | 5201 RAVENSWOOD RD | STE. 101 | | | FORT LAUDERDALE | FL | 33312 | |
| TERRY DAILY | 1635 THE ALAMEDA STE300 | | | | SAN JOSE | CA | 95126-2228 | |
| TERRY E AMES | 3764 MARBELLA STREET | | | | SPRINGFIELD | OH | 45502 | |
| TERRY GOMEZ | 494 FORESTLAWN ROAD | | | | WATERLOO | ON | N2K 3Y1 | CANADA |
| TERRY K DONK | 620 N GRANT AVE #520 | | | | ODESSA | TX | 79761-4543 | |
| TERRY MANOR | 3100 S VERMONT AVE | | | | LOS ANGELES | CA | 90007-3044 | |
| TERRY WALK GRAPHICS | 11212 N ANN ARBOR | | | | OKLAHOMA CITY | OK | 73162 | |
| TERRYS CLEANING AND RESTORATION | 1916 HEMLOCK COURT | | | | GOSHEN | IN | 46528 | |
| TERRY'S JANITORIAL SERVICE | 3327 KENSINGTON DR | | | | MESQUITE | TX | 75150 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TERUMO CARDIOVASCULAR SYSTEMS | 6200 JACKSON RD | | | | ANN ARBOR | MI | 48103-9586 | |
| TERUMO MEDICAL CORPORATION | 2101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| TERUYA BROTHERS LTD | 1276 YOUNG STREET 2ND FLR | | | | HONOLULU | HI | 96814-1817 | |
| TERVIS TUMBLER | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| TERZA SA DE CV | CARRETERA MONTERREY | MONCLOVA KM 11 5 | | | EL CARMEN MEXICO | | 66550 | MEXICO |
| TERZIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESA TAPE  INC | 5825 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209-4633 | |
| TESORO COMPANIES INC | 19100 RIDGEWOOD PKWY | | | | SAN ANTONIO | TX | 78259-1834 | |
| TESORO COMPANIES INC | 19100 RIDGEWOOD PKWY TX1 115 | | | | SAN ANTONIO | TX | 78259-1834 | |
| TESORO COMPANIES INC | 19100 RIDGEWOOD PKWY TX1 115 | | | | SAN ANTONIO | TX | 78259-1834 | |
| TESORO COMPANIES INC | 8601 S GARFIELD AVE | | | | SOUTH GATE | CA | 90280-3709 | |
| TESORO COMPANIES INC | PO BOX 599701 | | | | SAN ANTONIO | TX | 78259-9701 | |
| TESORO CORP | 5905 PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805-3709 | |
| TESORO CORP | PO BOX 599702 | | | | SAN ANTONIO | TX | 78259-9702 | |
| TESORO REFINERY CARSON OP | 2350 E 223RD ST | | | | CARSON | CA | 90810-1615 | |
| TESRS | PO BOX 12577 | | | | AUSTIN | TX | 78711-2577 | |
| TESS NIEHAUS | 82 FREDERICK LN | | | | GLENDALE | MO | 63122 | |
| TESSARI INC/DBA SAFEGUARD BUS | 1831 OCALA AVE | | | | JOHNSTOWN | PA | 15902-3317 | |
| TEST AMERICA INC. | PO BOX 2912 | | | | NORTH CANTON | OH | 44720 | |
| TESTRITE VISUAL | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| TETON CORPORATION | 3638 N STATE ROAD 7 | | | | MADISON | IN | 47250-7962 | |
| TETRA TECHNOLOGIES | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| TEWCO CO INC | 9701 S 58TH STREET | | | | FRANKLIN | WI | 53132-9107 | |
| TEX HLTH PRESBY HSPWNJ MED CTR | 500 N HIGHLAND AVE | | | | SHERMAN | TX | 75092-7354 | |
| TEXACO EXPRESS LUBE LLC | 5400 E TROPICANA AVE | | | | LAS VEGAS | NV | 89122-6745 | |
| TEXACO EXPRESS LUBE-GREEN MTN | 345 SO UNION BLVD | | | | LAKEWOOD | CO | 80228-2708 | |
| TEXACO EXPRESS LUBE-LEBANON | 976 E MAIN ST | | | | LEBANON | VA | 24266-5010 | |
| TEXACO FAST LUBE-MODESTO | 529 MCHENRY AVE | | | | MODESTO | CA | 95354-0327 | |
| TEXACO XPRESS | 2188 GUMBRANCH RD | | | | JACKSONVILLE | NC | 28540-4543 | |
| TEXACO XPRESS LUBE | 1014 N FAYETTEVILLE STREET | | | | ASHEBORO | NC | 27203-4534 | |
| TEXACO XPRESS LUBE | 10207 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095-9316 | |
| TEXACO XPRESS LUBE | 10207 SOUTH REDWOOD ROAD | | | | SOUTH JORDAN | UT | 84095-9316 | |
| TEXACO XPRESS LUBE | 117 W ARKANSAS | | | | VIVIAN | LA | 71082-2851 | |
| TEXACO XPRESS LUBE | 76 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794-9442 | |
| TEXACO XPRESS LUBE | 830 BYPASS 123 | | | | SENECA | SC | 29678-4754 | |
| TEXACO XPRESS LUBE & AUTO | 219 STAFFORD DR N | | | | LETHBRIDGE | AB | T1H-2A5 | CANADA |
| TEXACO XPRESS LUBE-ASHEBORO | 1014 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203-4534 | |
| TEXACO XPRESS LUBE-BENNINGTON | PO BOX 42 | | | | BENNINGTON | VT | 05201-0042 | |
| TEXACO XPRESS LUBE-CINEMA DR | 511 CINEMA DRIVE | | | | KERNERSVILLE | NC | 27284-2413 | |
| TEXACO XPRESS LUBE-CONRAD | PO BOX 7685 | | | | THE WOODLANDS | TX | 77387 | |
| TEXACO XPRESS LUBE-ENUMCLAW | P O BOX 1224 | | | | ENUMCLAW | WA | 98022-1224 | |
| TEXACO XPRESS LUBE-HIGH POINT | PO BOX 16345 | | | | HIGH POINT | NC | 27261-6345 | |
| TEXACO XPRESS LUBE-LIVINGSTON | 1350 WEST MAIN | | | | LIVINGSTON | TN | 38570-2208 | |
| TEXACO XPRESS LUBE-REDLANDS | 850 WEST REDLANDS BLVD | | | | REDLANDS | CA | 92373-8010 | |
| TEXACO XPRESS LUBE-RICHMOND | 6915 HULL ST | | | | RICHMOND | VA | 23224-2547 | |
| TEXACO XPRESS LUBE-SENECA | 830 BYPASS 123 | | | | SENECA | SC | 29678-4754 | |
| TEXACO XPRESS OF ELIZABETH CTY | 308 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909-4926 | |
| TEXAN SURGERY CENTER | 7000 N MO PAC EXPY STE 120 | | | | AUSTIN | TX | 78731-3030 | |
| TEXAN SURGERY CENTER | 7000 N MOPAC STE 120 | | | | AUSTIN | TX | 78731 | |
| TEXAS AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 10900-B STONELAKE BLVD #320 | | | AUSTIN | TX | 78759 | |
| TEXAS ALCOHOLIC BEVERAGE | COMMISSION | PO BOX 13127 | | | AUSTIN | TX | 78711-3127 | |
| TEXAS ANIMAL HEALTH COMMISSION | P O BOX 12966 | | | | AUSTIN | TX | 78711-2966 | |
| TEXAS BRINE CORPORATION | 4800 SAN FELIPE | | | | HOUSTON | TX | 77056-3908 | |
| TEXAS CAPITAL BANK | 2000 MCKINNEY AVE STE 700 | | | | DALLAS | TX | 75201 | |
| TEXAS COMMISSION ENVIRONMENTAL QUALITY | P O BOX 13089 | | | | AUSTIN | TX | 78711-3089 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: GLENN HEGAR | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| TEXAS COUNTY MEMORIAL HOSPITAL | 1333 S SAM HOUSTON BLVD | | | | HOUSTON | MO | 65483-2046 | |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 4000 JACKSON AVE | | | | AUSTIN | TX | 78631 | |
| TEXAS DEPT OF MOTOR VEHICLES | 4000 JACKSON AVE | | | | AUSTIN | TX | 78731-6007 | |
| TEXAS DEPT OF STATE HEALTH SERVICES | PO BOX 12008 | | | | AUSTIN | TX | 78711 | |
| TEXAS ECC SERVICE CENTER | 1700 RUTHERFORD LN | | | | AUSTIN | TX | 78754 | |
| TEXAS ENVELOPE CO | 10655 SHADY TRAIL | | | | DALLAS | TX | 75220 | |
| TEXAS GRAPHIC RESOURCE INC | 1234 ROUND TABLE DRIVE | | | | DALLAS | TX | 75247 | |
| TEXAS GULF BANK | PO BOX 738 | | | | LAKE JACKSON | TX | 77566-0738 | |
| TEXAS GULF SALES CO LTD | 3003 CLAYMOORE PARK DR | | | | HOUSTON | TX | 77043-1196 | |
| TEXAS HEALTH RESOURCES | PRESBYTEIRAN HOSPITAL OF ALLEN | 612 E LAMAR BLVD STE 6 | ATTN PAM WHALEY A/P | | ARLINGTON | TX | 76011 | |
| TEXAS INSTRUMENTS | PO BOX 655214 | MS A2800 | | | DALLAS | TX | 75265-5214 | |
| TEXAS INTNL ENDOSCOPY CTR | 6620 MAIN ST STE 1500 | | | | HOUSTON | TX | 77030-2331 | |
| TEXAS MIGRANT COUNCIL INC | PO BOX 2579 | | | | LAREDO | TX | 78044-2579 | |
| TEXAS ONCOLOGY PA | BONE MARROW TRANSPLANT | 3410 WORTH ST STE 300 | | | DALLAS | TX | 75246-2012 | |
| TEXAS ORTHOPEDIC HOSPITAL | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| TEXAS OUTDOOR POWER SALES | 1650 N LOOP 336 E | | | | CONROE | TX | 77301-1512 | |
| TEXAS PEST ELIMINATION SERVICE | PO BOX 54124 | | | | HURST | TX | 76054 | |
| TEXAS PIPE & SUPPLY CO | 2330 HOLMES ROAD | | | | HOUSTON | TX | 77051-1014 | |
| TEXAS PRINTING | 3505 SPENCER HWY | | | | PASADENA | TX | 77504-1109 | |
| TEXAS PRODUCE CO | 3125 PRODUCE ROW | | | | HOUSTON | TX | 77023-5894 | |
| TEXAS SCHOOL NURSE ASSOCN | 9226 BERINGWOOD DR | | | | HOUSTON | TX | 77083-5996 | |
| TEXAS SCOTTISH RITE | PO BOX 199300 | | | | DALLAS | TX | 75219-9300 | |
| TEXAS SCOTTISH RITE CHILDRN HSP | PO BOX 190567 | | | | DALLAS | TX | 75219-0567 | |
| TEXAS SPORTS MEDICINE INSTITUTE | 7830 W GRAND PKWY S | | | | RICHMOND | TX | 77406-5816 | |
| TEXAS STATE OPTICAL INC | 12122 GULF FWY | | | | HOUSTON | TX | 77034-4502 | |
| TEXAS STATE OPTICAL INC | 5858 WESTHEIMER RD STE 330 | | | | HOUSTON | TX | 77057-5793 | |
| TEXAS UNEMPLOYMENT TAX | 12312 N MO PAC EXPY | | | | AUSTIN | TX | 78758 | |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH STREET | ATTN: CASHIER | | | AUSTIN | TX | 78778-0001 | |
| TEXOMA MEDICAL CENTER | 1000 MEMORIAL DR | | | | DENISON | TX | 75020-2035 | |
| TEXOMA MEDICAL CENTER | 5016 S US HIGHWAY 75 | | | | DENISON | TX | 75020-4584 | |
| TEXOMA MEDICAL CENTER | PO BOX 890 | | | | DENISON | TX | 75021-0890 | |
| TEXOMA MEDICAN CENTER | 5016 S. US HIGHWAY 75 | ATTN: RUTH WASDEN | | | DENISON | TX | 75020 | |

Creditor Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| TEXPRINT | 2500 CENTRAL PARKWAY STE T | | | | HOUSTON | TX | 77092-7713 | |
| TEXTRADE HK | RM 12 FL 6 BOWRING BLDG | 12 BOWRING ST | | | JORDAN | | | HONG KONG |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | |
| TFWB INDEPENDANTS | 349 HOWARD DR | | | | YOUNGSTOWN | NY | 14174-1412 | |
| TG INDUSTRIES INC | 107 E 3RD AVENUE | | | | VANCOUVER | BC | V5T-1C7 | CANADA |
| TGX MEDICAL SYSTEMS | 12220 N MERIDIAN ST SUITE 175 | | | | CARMEL | IN | 46032-6973 | |
| TH PLASTICS | PO BOX 188 | | | | MENDON | MI | 49072-0188 | |
| THACKERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAL MOR ASSOCIATES INC | P O BOX 49489 | | | | DAYTON | OH | 45449-0489 | |
| THARANCO LIFESTYLES LLC | 850 PATERSON PLANK RD | | | | SECAUCUS | NJ | 07094-2724 | |
| THARPE COMPANY INC | P O BOX 60564 | | | | CHARLOTTE | NC | 28260-0564 | |
| THAT'S PRINTING | 251 2ND AVENUE SOUTH | | | | FRANKLIN | TN | 37064-2659 | |
| THAXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE ACTIVE NETWORK GA DNR | 10182 TELESIS CT STE 100 | | | | SAN DIEGO | CA | 92121-4777 | |
| THE ANSWER COMPANY | 505 8TH AVE RM 1101 | | | | MIDTOWN | NY | 10018-4540 | |
| THE ARBOR, LLC | JIM BRANNOCK | 8500 MEHAFFEY ROAD | | | MIDLAND | GA | 31820 | |
| THE ARC OF MONMOUTH | 1158 WAYSIDE RD | | | | TINTON FALLS | NJ | 07712-3148 | |
| THE BADDOUR CENTER | 3297 HIGHWAY 51 S | | | | SENATOBIA | MS | 38668-2926 | |
| THE BANK OF NEW YORK | 6023 AIRPORT RD | | | | ORISKANY | NY | 13424-4001 | |
| THE BANKERS EXCHANGE | STE A | 4200 HIGHLANDS PKWY SE | | | SMYRNA | GA | 30082-5189 | |
| THE BOEING COMPANY | 2201 S 142ND ST | | | | SEATAC | WA | 98168-3713 | |
| THE BOEING COMPANY | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 | |
| THE BOY SCOUTS | 521 S EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32205-5359 | |
| THE BROWN HOTEL | 335 WEST BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| THE CALIFORNIA CREDIT UNION | 701 N BRAND BLVD | | | | GLENDALE | CA | 91203-1295 | |
| THE CARLISLE | RC 60035 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE CAROLINA CENTER FOR | BEHAVIORAL HEALTH | 2700 E PHILLIPS RD | | | GREER | SC | 29650-4815 | |
| THE CHANCERY SENTINEL LLC | PARKING RECEIPTS | P O BOX 10605 | | | EUGENE | OR | 97440 | |
| THE CHAPEL | 2505 WEST HAMILTON ROAD S | | | | FORT WAYNE | IN | 46814 | |
| THE CHICAGO TRUST COMPANY | 50 COMMERCE DR | | | | GRAYSLAKE | IL | 60030-1600 | |
| THE CHRIST HOSPITAL | 2139 AUBURN AVE | | | | CINCINNATI | OH | 45219-2906 | |
| THE CITIZENS NATIONAL BANK | PO BOX 409 | | | | CONCORDIA | KS | 66901-0409 | |
| THE CLEANING COMPANY INC | 1324 CLARKSON CLAYTON CNTR #104 | | | | ELLISVILLE | MO | 63011 | |
| THE COACHLIGHT CLEANING CENTER | 3475 N BROADWAY ST | | | | CHICAGO | IL | 60657-2519 | |
| THE COCACOLA CO | ETHICS AND COMPLIANCE OFFICE | PO BOX 1734 | | | ATLANTA | GA | 30301-1734 | |
| THE COCACOLA CO | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | |
| THE COCACOLA COMPANY | BLDG 2002152 | 8601 DUNWOODY PL | | | ATLANTA | GA | 30350-2519 | |
| THE COCACOLA COMPANY | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | |
| THE COCACOLA COMPANY | USA 1830C | PO BOX 1734 | | | ATLANTA | GA | 30301-1734 | |
| THE COCACOLA COMPANY INC | DOMINIQUE ARMENTA USA 4304 | 1 COCA COLA PLZ NW | | | ATLANTA | GA | 30313-2420 | |
| THE COLONNADES | RC 60025 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE CORNERSTONE GROUPDEMO SITE | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| THE COUNTRY PRESS INC | 10 S PENNELL RD | | | | MEDIA | PA | 19063-5715 | |
| THE DATA GROUP OF COMPANIES | 1750 RUE MICHAUD | | | | DRUMMONDVILLE | QC | J2C 752 | CANADA |
| THE DENTAL CENTER | 5111 DELANCEY ST | | | | COLUMBUS | OH | 43220-2570 | |
| THE DENTAL CENTER | STE 250 | 4030 EASTON STA | | | COLUMBUS | OH | 43219-7007 | |
| THE DERMATOLOGY CLINIC | 7707 SE 27TH ST STE 104 | | | | MERCER ISLAND | WA | 98040-2844 | |
| THE DFS GROUP | P O BOX 88042 | | | | CHICAGO | IL | 60680-1042 | |
| THE DOCTORS SHOW | MAE WEST BLDG 2ND FLOOR ACCT | 5555 MELROSE AVE | | | LOS ANGELES | CA | 90038-3989 | |
| THE DURHAM COMPANY | PO BOX 908 | | | | LEBANON | MO | 65536-0908 | |
| THE ENDOSCOPY CENTER | 3800 S WHITNEY AVE | | | | INDEPENDENCE | MO | 64055-6739 | |
| THE ENDOSCOPY CENTER OF SE MASS | STE 1800 | 1 PEARL ST | | | BROCKTON | MA | 02301-2867 | |
| THE ENVELOPE AGENCY | 18 KING ARTHURS CT | | | | ROCHESTER | NY | 14626-1673 | |
| THE FAIRFAX | RC 60001 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE FINISH LINE | 3308 N MITTHOEFER RD | | | | INDIANAPOLIS | IN | 46235-2332 | |
| THE FLESH COMPANY | 2407 JOTHI AVE | | | | PARSONS | KS | 67357-8471 | |
| THE FOUNTAINS AT CEDAR PARKE | RC 60036 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE FRAMERS | 23518 PEACHTREE RD NE | | | | ATLANTA | GA | 30305-4147 | |
| THE GAGLIARDI GROUP | 10243 CARNEGIE CLUB DR | | | | COLLIERVILLE | TN | 38017-9000 | |
| THE GAGLIARDI GROUP | 8703 WINDRUSH | | | | MEMPHIS | TN | 38125 | |
| THE GASFLUX CO | 32 HAWTHORNE ST | | | | ELYRIA | OH | 44035-4008 | |
| THE GEORGE WASHINGTON UNIV HOSP | 900 23RD ST NW | | | | WASHINGTON | DC | 20037-2342 | |
| THE GOLDSMITH | 900 N MICHIGAN AVE 4TH FL | | | | CHICAGO | IL | 60611-1542 | |
| THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE | | | | NEW YORK | NY | 10004-2616 | |
| THE HC CTR AT RICHLAND PLACE | 504 ELMINGTON AVE | | | | NASHVILLE | TN | 37205-2508 | |
| THE HEALTH CENTER | 157 TOWNE AVE | | | | PLAINFIELD | VT | 05667-9425 | |
| THE HEART HOSPITAL | 4011 GATEWAY BLVD | | | | NEWBURGH | IN | 47630-8947 | |
| THE HERITAGE BANK | 300 S MAIN ST | | | | HINESVILLE | GA | 31313-3222 | |
| THE HOLY CROSS HOSPITAL | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| THE HOME DEPOT INCENTIVE INC | DEPT 88 | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT USA INC | PO BOX 105715 | | | | ATLANTA | GA | 30348-5715 | |
| THE HOPE GROUP | 70 BEARFOOT RD | | | | NORTHBORO | MA | 01532-1514 | |
| THE HOTEL ML | 915 ROUTE 73 N | | | | MOUNT LAUREL | NJ | 08054-1123 | |
| THE IDEA WORKS | 109 DESPTACH DR | | | | EAST ROCHESTER | NY | 14445-1447 | |
| THE INTENSIVIST GROUP | 795 ELA RD STE 220 | | | | LAKE ZURICH | IL | 60047-2396 | |
| THE JEFFERSON | RC 60026 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE JM SMUCKER CO | PO BOX 20007 | | | | ENCINO | CA | 91416-0007 | |
| THE KINGS DAUGHTERS HOSPITAL | PO BOX 447 | | | | MADISON | IN | 47250-0447 | |
| THE KINGSTON HOSPITAL | 741 GRANT AVE | | | | LAKE KATRINE | NY | 12449-5350 | |
| THE KNAPP FOUNDRY CO INC | 1207 SWEITZER AVE | | | | AKRON | OH | 44301-1304 | |
| THE LANG CO | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203 | |
| THE LARKIN CO | STE 390 | 2350 MISSION COLLEGE BLVD | | | SANTA CLARA | CA | 95054-1560 | |
| THE LASER AND SURGERY CENTER | 2500 MARTIN LUTHER KING JR BLV | | | | PANAMA CITY | FL | 32405-4412 | |
| THE LAST WORD | 2098 UPPER BELLBROOK ROAD | | | | XENIA | OH | 45385 | |
| THE LITTLE POTATO COMPANY LTD | 11749-180 ST | | | | EDMONTON | AB | T5S 1L6 | CANADA |
| THE LOGO WORKS LLC | 6817 PATRICK LN | | | | PLANO | TX | 75024-6347 | |
| THE LONGABERGER CO | 1500 E MAIN ST | | | | NEWARK | OH | 43055-8847 | |
| THE MEDICAL CENTER OF AURORA | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| THE MEMORIAL HOSPITAL | 750 HOSPITAL LOOP | | | | CRAIG | CO | 81625-8750 | |
| THE MIRIAM HOSPITAL | 164 SUMMIT AVE | | | | PROVIDENCE | RI | 02906-2853 | |
| THE MIRIAM HOSPITAL | PO BOX 9008 | | | | PROVIDENCE | RI | 02940-9008 | |
| THE NATIONAL GROUP | 627 S EARL AVE | | | | LAFAYETTE | IN | 47904-3600 | |
| THE NETWORK | 333 RESEARCH CT | | | | NORCROSS | GA | 30092 | |
| THE NORTHERN TRUST | 801 S CANAL ST CN2 | | | | CHICAGO | IL | 60607-4715 | |
| THE OIL CAN LLC | 1365 E TETON BLVD | | | | GREEN RIVER | WY | 82935-5679 | |
| THE ORIGINAL MATTRESS FACTORY | 4930 STATE RD | | | | CLEVELAND | OH | 44134-1214 | |
| THE PALMETTOS OF MAULDIN | 810 E BUTLER RD | | | | GREENVILLE | SC | 29607-5842 | |
| THE PALMETTOS OF PARKLANE | 7811 PARKLANE RD | | | | COLUMBIA | SC | 29223-5620 | |
| THE PANOLA OIL INC | PO BOX 161834 | | | | ATLANTA | GA | 30321-1834 | |
| THE PAPE GROUP | 9135 HIGHWAY 97 S | | | | KLAMATH FALLS | OR | 97603-9578 | |
| THE PAPE GROUP | PO BOX 407 | | | | EUGENE | OR | 97440-0407 | |
| THE PARAGON, LP | CHRISTIANA FOX, PROPERTY MANAGER | WESTSIDE INVESTMENT PARTNERS, | 7100 E BELLEVIEW AVENUE, SUITE 350 | | GREENWOOD VILLAGE | CO | 80111 | |
| THE POWER SHOP | 7441 W 48TH ST | | | | FREMONT | MI | 49412-8570 | |
| THE PRINT SHOP | 71 S DIXIE HWY STE 6 | | | | SAINT AUGUSTINE | FL | 32084-4174 | |
| THE PRINTED PAGE | 1810 N PINE ST | | | | SAN ANTONIO | TX | 78208-1037 | |
| THE QUADRANGLE | RC 60002 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE QUARTERS AT DES PERES | 13230 MANCHESTER RD | | | | DES PERES | MO | 63131-1706 | |
| THE REALTY ASSOCIATES FUND IX | ATTN: MS SAM AJANAKU | C/O LINCOLN PROPERTY COMPANY | 67 SOUTH BEDFORD STREET | | BURLINGTON | MA | 01803 | |
| THE REALTY ASSOCIATES FUND IX, | MS. SAM AJANAKU | C/O LINCOLN PROPERTY COMPANY | 67 SOUTH BEDFORD STREET | | BURLINGTON | MA | 01803 | |
| THE RECOVERY CENTER | 2501 TAYLOR ST | | | | WICHITA FALLS | TX | 76309-5341 | |
| THE REGENTS OF THE UNIV OF CALIFORNIA | LOS ANGELES CAMPUS | 10920 WILSHIRE BLVD STE 800 | | | LOS ANGELES | CA | 90024-6502 | |
| THE RELATIVES | 6220 THERMAL RD | | | | CHARLOTTE | NC | 28211-5630 | |
| THE REUNION GROUP | 17 W LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301-1823 | |
| THE SCOTTS COMPANY | 14111 SCOTTSLAWN RD | | | | MARYSVILLE | OH | 43041-7800 | |
| THE SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20549 | |
| THE SMITH GROUP LLC | PO BOX 359 | | | | HASTINGS | FL | 32145-0359 | |
| THE SPUD SELLER INC | 2455 EAST RD 4N | | | | MONTE VISTA | CO | 81144-9710 | |
| THE STEVENS GROUP LLC | 188 INDUSTRIAL DR STE 428 | | | | ELMHURST | IL | 60126-1612 | |
| THE STRATFORD | RC 60063 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE SUPREME COURT OF OHIO | ATTORNEY SERVICES DIVISION | 65 S FRONT ST | | | COLUMBUS | OH | 43215-3431 | |
| THE TODD ORGANIZATION OF OHIO | 24610 DETROIT RD STE 210 | | | | WESTLAKE | OH | 44145 | |
| THE TOTAL MAILING SYSTEM | 551 MID ATLANTIC PKWY | | | | WEST DEPTFORD | NJ | 08066 | |
| THE TRAINING ROOM | PO BOX 611 | | | | HAMPSTEAD | MD | 21074-0611 | |
| THE TRANE CO | PO BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| THE TRANE CO  LYNNHAVEN | 200 ABERDEEN LOOP | | | | PANAMA CITY | FL | 32405-6413 | |
| THE UPS STORE 0028 | 270 N EL CAMINO REAL STE F | | | | ENCINITAS | CA | 92024-2874 | |
| THE UPS STORE 0041 | 31878 DEL OBISPO ST STE 118 | | | | SAN JUAN CAPISTRANO | CA | 92675-3224 | |
| THE UPS STORE 0108 | 5726 CORTEZ RD W | | | | BRADENTON | FL | 34210-2701 | |
| THE UPS STORE 0140 | 18530 MACK AVE | | | | GROSSE POINTE | MI | 48236-3254 | |
| THE UPS STORE 0171 | 167 CHERRY ST | | | | MILFORD | CT | 06460-3466 | |
| THE UPS STORE 0241 | 2025 ZUMBEHL RD | | | | SAINT CHARLES | MO | 63303-2723 | |
| THE UPS STORE 0245 | 9401 MENTOR AVE | | | | MENTOR | OH | 44060-4519 | |
| THE UPS STORE 0275 | 8630 GUILFORD RD STE M | | | | COLUMBIA | MD | 21046-2654 | |
| THE UPS STORE 0359 | 1055 W COLLEGE AVE | | | | SANTA ROSA | CA | 95401-5059 | |
| THE UPS STORE 0373 | 8816 MANCHESTER RD | | | | BRENTWOOD | MO | 63144-2602 | |
| THE UPS STORE 0392 | 1937 W PALMETTO ST | | | | FLORENCE | SC | 29501-3916 | |
| THE UPS STORE 0432 | STE J | 400 PUTNAM PIKE | | | SMITHFIELD | RI | 02917-2461 | |
| THE UPS STORE 0449 | 700 E REDLANDS BLVD | | | | REDLANDS | CA | 92373-6109 | |
| THE UPS STORE 0465 | ROUTE 35 | 54 DANBURY RD | | | RIDGEFIELD | CT | 06877-4019 | |
| THE UPS STORE 0517 | 9737 NW 41ST ST | | | | MIAMI | FL | 33178-2924 | |
| THE UPS STORE 0523 | 1202 LEXINGTON AVE | | | | NEW YORK | NY | 10028-1439 | |
| THE UPS STORE 0577 | STE C192 | 7 SWITCHBUD PL | | | THE WOODLANDS | TX | 77380-3707 | |
| THE UPS STORE 0611 | 716 NEWMAN SPRINGS RD | | | | LINCROFT | NJ | 07738-1523 | |
| THE UPS STORE 0619 | 7452 BROADVIEW RD | | | | PARMA | OH | 44134-5718 | |
| THE UPS STORE 0620 | STE B | 13170 CENTRAL AVE SE | | | ALBUQUERQUE | NM | 87123-5588 | |
| THE UPS STORE 0698 | STE 106 | 4900 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-7709 | |
| THE UPS STORE 0738 | 430 FRANKLIN VILLAGE DR | | | | FRANKLIN | MA | 02038-4007 | |
| THE UPS STORE 0744 | STE 12 | 7365 MAIN ST | | | STRATFORD | CT | 06614-1300 | |
| THE UPS STORE 0754 | 64 E UWCHLAN AVE | | | | EXTON | PA | 19341-1203 | |
| THE UPS STORE 0798 | STE 58 | 13500 SW PACIFIC HWY | | | TIGARD | OR | 97223-4803 | |
| THE UPS STORE 0803 | STE F | 10117 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015-7708 | |
| THE UPS STORE 0840 | 316 MID VALLEY CTR | | | | CARMEL | CA | 93923-8516 | |
| THE UPS STORE 0887 | 1202 75TH ST | | | | DOWNERS GROVE | IL | 60516 | |
| THE UPS STORE 0902 | 4017 WASHINGTON RD | | | | MCMURRAY | PA | 15317-2520 | |
| THE UPS STORE 0906 | 1900 EMPIRE BLVD | | | | WEBSTER | NY | 14580-1934 | |
| THE UPS STORE 0948 | 189 BERDAN AVE | | | | WAYNE | NJ | 07470-3231 | |
| THE UPS STORE 0950 | STE A | 3900 W BROWN DEER RD | | | MILWAUKEE | WI | 53209-1220 | |
| THE UPS STORE 0980 | 7115 NORTH AVE | | | | OAK PARK | IL | 60302-1002 | |
| THE UPS STORE 0985 | 144 N BEVERWICK RD | | | | LAKE HIAWATHA | NJ | 07034-1909 | |
| THE UPS STORE 1002 | 3280 SUNRISE HWY | | | | WANTAGH | NY | 11793-4024 | |
| THE UPS STORE 1008 | STE 124 | 1830 E BROADWAY BLVD | | | TUCSON | AZ | 85719-5974 | |
| THE UPS STORE 1029 | 623 EAGLE ROCK AVE | | | | WEST ORANGE | NJ | 07052-2948 | |
| THE UPS STORE 1052 | 111 E 14TH ST ZECKENDORF TOWER | | | | NEW YORK | NY | 10003-4103 | |
| THE UPS STORE 1053 | 2506 N CLARK ST | | | | CHICAGO | IL | 60614-1848 | |
| THE UPS STORE 1064 | 640 BAILEY RD | | | | PITTSBURG | CA | 94565-4306 | |
| THE UPS STORE 1113 | 5 RIVER RD | | | | WILTON | CT | 06897-4069 | |
| THE UPS STORE 1182 | SHOPRITE CENTER | 3587 US HIGHWAY 9 | | | FREEHOLD | NJ | 07728-3288 | |
| THE UPS STORE 1198 | 861 WASHINGTON AVE | | | | CHESTERTOWN | MD | 21620-1003 | |
| THE UPS STORE 1221 | UNIT 4A | 33 OFFICE PARK RD | | | HILTON HEAD ISLAND | SC | 29928-4612 | |
| THE UPS STORE 1230 | 1300 EL PASEO RD STE G | | | | LAS CRUCES | NM | 88001-6039 | |
| THE UPS STORE 1260 | STE A | 985 KENDALL DR | | | SAN BERNARDINO | CA | 92407-4315 | |
| THE UPS STORE 1277 | 10002 AURORA AVE N STE 36 | | | | SEATTLE | WA | 98133-9348 | |
| THE UPS STORE 1349 | STE 2 | 2695 PATTERSON RD | | | GRAND JUNCTION | CO | 81506-8815 | |
| THE UPS STORE 1382 | 1562 1ST AVE | | | | NEW YORK | NY | 10028-4004 | |
| THE UPS STORE 1455 5081 5355 | PO BOX 904 | | | | GREENVILLE | OH | 45331-0904 | |
| THE UPS STORE 1456 | 3319 GREENFIELD RD | | | | DEARBORN | MI | 48120-1212 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| THE UPS STORE 1509 | 2733 E BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65804-3981 | |
| THE UPS STORE 1546 | STE 111 | 717 MARKET ST | | | LEMOYNE | PA | 17043-1581 | |
| THE UPS STORE 1552 | 3595 CANTON RD STE A9 | | | | MARIETTA | GA | 30066-2658 | |
| THE UPS STORE 1590 | 800 MAIN ST | | | | HOLDEN | MA | 01520-1838 | |
| THE UPS STORE 1603 | 231 E ALESSANDRO BLVD STE A | | | | RIVERSIDE | CA | 92508-6039 | |
| THE UPS STORE 1609 | STE A | 1395 S COLUMBIA RD | | | GRAND FORKS | ND | 58201-4054 | |
| THE UPS STORE 1630 | STE 200 | 5200 DALLAS HWY | | | POWDER SPRINGS | GA | 30127-6238 | |
| THE UPS STORE 1633 | 2304 W BROADWAY BLVD | | | | SEDALIA | MO | 65301-2523 | |
| THE UPS STORE 1648 | 12430 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-2702 | |
| THE UPS STORE 1659 | 1112 N MAIN ST | | | | MANTECA | CA | 95336-3208 | |
| THE UPS STORE 1695 | 4230 E TOWNE BLVD | | | | MADISON | WI | 53704-3704 | |
| THE UPS STORE 1698 | 23205 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-1641 | |
| THE UPS STORE 1728 | 10 OLD CLAIRTON RD STE 12A | | | | PITTSBURGH | PA | 15236-3933 | |
| THE UPS STORE 1738 | UNIT I | 1250 S BUCKLEY RD | | | AURORA | CO | 80017-5120 | |
| THE UPS STORE 1748 | 45 S PARK PL | | | | MORRISTOWN | NJ | 07960-3924 | |
| THE UPS STORE 1767 | 7154 W STATE ST | | | | BOISE | ID | 83714-7421 | |
| THE UPS STORE 1792 | 11939 MANCHESTER RD | | | | DES PERES | MO | 63131-4502 | |
| THE UPS STORE 1804 | 6520 PLATT AVE | | | | WEST HILLS | CA | 91307-3218 | |
| THE UPS STORE 1817 | 301 CENTRAL AVE | | | | HILTON HEAD ISLAND | SC | 29926-1638 | |
| THE UPS STORE 1858 | 4798 S FLORIDA AVE | | | | LAKELAND | FL | 33813-2181 | |
| THE UPS STORE 1883 | 64155 VAN DYKE RD | | | | WASHINGTON | MI | 48095-2580 | |
| THE UPS STORE 1889 | 1160 CLOCK TOWER PLZ | | | | WASHINGTON | MO | 63090-5333 | |
| THE UPS STORE 1898 | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111-4418 | |
| THE UPS STORE 1988 | 1110 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4312 | |
| THE UPS STORE 2021 | 143 CADYCENTRE | | | | NORTHVILLE | MI | 48167-1119 | |
| THE UPS STORE 2046 | STE F106 | 8870 DARROW RD | | | TWINSBURG | OH | 44087-2178 | |
| THE UPS STORE 2086 | 13918 E MISSISSIPPI AVE | | | | AURORA | CO | 80012-3603 | |
| THE UPS STORE 2113 | 3044 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205-3020 | |
| THE UPS STORE 2114 | 1643 SAVANNAH HWY UNIT B | | | | CHARLESTON | SC | 29407-2202 | |
| THE UPS STORE 2116 | STE 4 | 1720 10TH AVE S | | | GREAT FALLS | MT | 59405-2680 | |
| THE UPS STORE 2160 | STE A | 1709 GORNTO RD | | | VALDOSTA | GA | 31601-8407 | |
| THE UPS STORE 2210 | 3167 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87110-1921 | |
| THE UPS STORE 2220 | 505 CORNHUSKER RD STE 105 | | | | BELLEVUE | NE | 68005-7911 | |
| THE UPS STORE 2262 | 7107 S YALE AVE | | | | TULSA | OK | 74136-6308 | |
| THE UPS STORE 2279 | 4636 LEBANON PIKE | | | | HERMITAGE | TN | 37076-1316 | |
| THE UPS STORE 2280 | STE 190 | 1750 POWDER SPRINGS RD SW | | | MARIETTA | GA | 30064-4861 | |
| THE UPS STORE 2303 | 11511 ABERCORN ST | | | | SAVANNAH | GA | 31419-1901 | |
| THE UPS STORE 2342 | STE A | 315 MEIGS RD | | | SANTA BARBARA | CA | 93109-1900 | |
| THE UPS STORE 2452 | STE 125 | 3144 G ST | | | MERCED | CA | 95340-1385 | |
| THE UPS STORE 2467 | 1784 W NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37129-1702 | |
| THE UPS STORE 2470 | STE A | 3338 COUNTRY CLUB RD | | | VALDOSTA | GA | 31605-1044 | |
| THE UPS STORE 2495 | 464 COMMON ST | | | | BELMONT | MA | 02478-2704 | |
| THE UPS STORE 2540 | 304 INDIAN TRCE | | | | WESTON | FL | 33326-2996 | |
| THE UPS STORE 2567 | 5116 BISSONNET ST | | | | BELLAIRE | TX | 77401-4607 | |
| THE UPS STORE 2569 | 2614 TAMIAMI TRL N | | | | NAPLES | FL | 34103-4409 | |
| THE UPS STORE 2580 | 12120 STATE LINE RD | | | | LEAWOOD | KS | 66209-1254 | |
| THE UPS STORE 2582 | STE A | 3514 CLINTON PKWY | | | LAWRENCE | KS | 66047-2145 | |
| THE UPS STORE 2589 | 10612 PROVIDENCE RD STE D | | | | CHARLOTTE | NC | 28277-9561 | |
| THE UPS STORE 2633 | 1610 CHURCH ST STE D | | | | CONWAY | SC | 29526-2960 | |
| THE UPS STORE 2652 | 2822 CASHWELL DR | | | | GOLDSBORO | NC | 27534-4302 | |
| THE UPS STORE 2661 | 9219 US HIGHWAY 42 | | | | PROSPECT | KY | 40059-8857 | |
| THE UPS STORE 2677 | 18593 BUSINESS 13 STE 206 | | | | REEDS SPRING | MO | 65737-9319 | |
| THE UPS STORE 2677 | STE 206 | 18593 BUSINESS 13 | | | BRANSON WEST | MO | 65737-9319 | |
| THE UPS STORE 2685 | 950 BLANDING BLVD STE 23 | | | | ORANGE PARK | FL | 32065-5912 | |
| THE UPS STORE 2745 | 3501 N SOUTHPORT AVE | | | | CHICAGO | IL | 60657-1435 | |
| THE UPS STORE 2769 | 4305 HARRISON BLVD STE 6 | | | | OGDEN | UT | 84403-3144 | |
| THE UPS STORE 2799 | 6407 BARDSTOWN RD | | | | LOUISVILLE | KY | 40291-3040 | |
| THE UPS STORE 2815 | STE 133 | 265 EASTCHESTER DR | | | HIGH POINT | NC | 27262-7718 | |
| THE UPS STORE 2817 | 7431 E STATE ST | | | | ROCKFORD | IL | 61108-2678 | |
| THE UPS STORE 2820 | STE 119 | 8362 TAMARACK VLG | | | WOODBURY | MN | 55125-3392 | |
| THE UPS STORE 2821 | 70 S WINOOSKI AVE | | | | BURLINGTON | VT | 05401-3898 | |
| THE UPS STORE 2831 | 2935 S FISH HATCHERY RD STE 3 | | | | MADISON | WI | 53711-6433 | |
| THE UPS STORE 2859 | 9323 N GOVERNMENT WAY | | | | HAYDEN | ID | 83835-8256 | |
| THE UPS STORE 2878 | STE 15 | 950 WALNUT BOTTOM RD | | | CARLISLE | PA | 17015-7601 | |
| THE UPS STORE 2882 | 773 MAIN ST | | | | NORTH MYRTLE BEACH | SC | 29582-3029 | |
| THE UPS STORE 2913 | 103B N EISENHOWER DR | | | | BECKLEY | WV | 25801-3116 | |
| THE UPS STORE 2923 | 5427 JOHNSON DR | | | | MISSION | KS | 66205-2912 | |
| THE UPS STORE 2931 | 1346 W ARROWHEAD RD | | | | DULUTH | MN | 55811-2218 | |
| THE UPS STORE 2949 | MASPHEE COMMONS | 22 BATES RD | | | MASHPEE | MA | 02649-3280 | |
| THE UPS STORE 2954 | 118 N PETERS RD | | | | KNOXVILLE | TN | 37923-4927 | |
| THE UPS STORE 2970 | 5312 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25309-1012 | |
| THE UPS STORE 2987 | 97 S MAIN ST | | | | BRIGHAM CITY | UT | 84302-2531 | |
| THE UPS STORE 2994 | STE 3 | 2028 S HIGHWAY 53 | | | LA GRANGE | KY | 40031-9119 | |
| THE UPS STORE 3015 | STE 110 | 2310 S HIGHWAY 77 | | | LYNN HAVEN | FL | 32444-6637 | |
| THE UPS STORE 3017 | 7862 W IRLO BRONSON MEMORL HWY | | | | KISSIMMEE | FL | 34747-1764 | |
| THE UPS STORE 3027 | 3070 LAKECREST CIR | | | | LEXINGTON | KY | 40513-1937 | |
| THE UPS STORE 3037 | 1324 N LIBERTY LAKE RD | | | | LIBERTY LAKE | WA | 99019-8523 | |
| THE UPS STORE 3052 | 1105 15TH AVE STE D | | | | LONGVIEW | WA | 98632-3080 | |
| THE UPS STORE 3054 | 223 N MAIN ST | | | | SIKESTON | MO | 63801-4211 | |
| THE UPS STORE 3069 | 520 FOLLY RD | | | | CHARLESTON | SC | 29412-3019 | |
| THE UPS STORE 3072 | 7001 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29212-1137 | |
| THE UPS STORE 3095 | 838 E HIGH ST | | | | LEXINGTON | KY | 40502-2107 | |
| THE UPS STORE 3111 | 322 CULVER BLVD | | | | PLAYA DEL REY | CA | 90293-7704 | |
| THE UPS STORE 3129 | 961 N MAIN ST | | | | LANCASTER | SC | 29720-2188 | |
| THE UPS STORE 3144 | 5510 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64119-2301 | |
| THE UPS STORE 3152 | STE 100 | 12123 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243-1079 | |
| THE UPS STORE 3159 | 7956 VAUGHN RD | | | | MONTGOMERY | AL | 36116-6625 | |
| THE UPS STORE 3167 | 5507 NESCONSET HWY STE 10 | | | | MOUNT SINAI | NY | 11766-2019 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| THE UPS STORE 3190 | 1936 SARANAC AVE | | | | LAKE PLACID | NY | 12946-1114 | |
| THE UPS STORE 3207 | 1217 CAPE CORAL PKWY E | | | | CAPE CORAL | FL | 33904-9604 | |
| THE UPS STORE 3234 | 4110 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214-5246 | |
| THE UPS STORE 3250 | STE 115 | 13940 W MEEKER BLVD | | | SUN CITY WEST | AZ | 85375-4495 | |
| THE UPS STORE 3255 | 923 NE WOODS CHAPEL RD | | | | LEES SUMMIT | MO | 64064-1989 | |
| THE UPS STORE 3269 | STE B | 2110 ARTESIA BLVD | | | REDONDO BEACH | CA | 90278-3073 | |
| THE UPS STORE 3296 | 499 BROADWAY | | | | BANGOR | ME | 04401-3460 | |
| THE UPS STORE 3298 | STE 4 | 310 N FRONT ST | | | WILMINGTON | NC | 28401-5082 | |
| THE UPS STORE 3312 | 1857 WHITE MOUNTAIN HWY | | | | NORTH CONWAY | NH | 03860-5158 | |
| THE UPS STORE 3319 | STE A | 1770 S RANDALL RD | | | GENEVA | IL | 60134-4646 | |
| THE UPS STORE 3325 | 18 VILLAGE PLZ | | | | SHELBYVILLE | KY | 40065-1745 | |
| THE UPS STORE 3338 | 96 MAINE ST | | | | BRUNSWICK | ME | 04011-2013 | |
| THE UPS STORE 3363 | 39962 CEDAR BLVD | | | | NEWARK | CA | 94560-5326 | |
| THE UPS STORE 3371 | STE 900 | 2020 FIELDSTONE PKWY | | | FRANKLIN | TN | 37069-4369 | |
| THE UPS STORE 3429 | 695 NASHVILLE PIKE | | | | GALLATIN | TN | 37066-5417 | |
| THE UPS STORE 3432 | 1651 E 70TH ST | | | | SHREVEPORT | LA | 71105-5115 | |
| THE UPS STORE 3449 | 2668 HIGHWAY 36 S | | | | BRENHAM | TX | 77833-9600 | |
| THE UPS STORE 3464 | 4319 ATLANTA HWY | | | | MONTGOMERY | AL | 36109-3170 | |
| THE UPS STORE 3465 | 3066 ZELDA RD | | | | MONTGOMERY | AL | 36106-2651 | |
| THE UPS STORE 3479 | STE 9 | 1670 SPRINGDALE DR | | | CAMDEN | SC | 29020-5001 | |
| THE UPS STORE 3486 | 726 E PARK AVE | | | | FAIRMONT | WV | 26554-4115 | |
| THE UPS STORE 3512 | STE M | 6725 W CENTRAL AVE | | | TOLEDO | OH | 43617-1154 | |
| THE UPS STORE 3535 | 2441Q OLD FORT PKWY | | | | MURFREESBORO | TN | 37128-4162 | |
| THE UPS STORE 3559 | 13245 ATLANTIC BLVD STE 4 | | | | JACKSONVILLE | FL | 32225-7118 | |
| THE UPS STORE 3572 | 1660 S CHURCH ST | | | | WATERTOWN | WI | 53094-6406 | |
| THE UPS STORE 3585 | 540 N LAPEER RD | | | | LAKE ORION | MI | 48362-1582 | |
| THE UPS STORE 3617 | 2364 JACKSON ST | | | | STOUGHTON | WI | 53589-5404 | |
| THE UPS STORE 3631 | 2336 SE OCEAN BLVD | | | | STUART | FL | 34996-3310 | |
| THE UPS STORE 3651 | 104 NC 54 STE R | | | | CARRBORO | NC | 27510-1597 | |
| THE UPS STORE 3685 | 5561 N CROATAN HWY | | | | KITTY HAWK | NC | 27949-3996 | |
| THE UPS STORE 3687 | 595 NEW LOUDON RD | | | | LATHAM | NY | 12110-4026 | |
| THE UPS STORE 3688 | STE I | 2907 WATSON BLVD | | | WARNER ROBINS | GA | 31093-8513 | |
| THE UPS STORE 3694 | 34145 PACIFIC COAST HWY | | | | DANA POINT | CA | 92629-2808 | |
| THE UPS STORE 3768 | 372 S EAGLE RD | | | | EAGLE | ID | 83616-5908 | |
| THE UPS STORE 3789 | 1934 E APPLE AVE | | | | MUSKEGON | MI | 49442-4247 | |
| THE UPS STORE 3827 | 105 LEW DEWITT BLVD STE A | | | | WAYNESBORO | VA | 22980-1662 | |
| THE UPS STORE 3853 | 931 E MAIN ST | | | | MOUNT JOY | PA | 17552-9347 | |
| THE UPS STORE 3911 | 476 OLD SMIZER MILL RD | | | | FENTON | MO | 63026-3553 | |
| THE UPS STORE 3916 | STE C | 8810 JAMACHA BLVD | | | SPRING VALLEY | CA | 91977-5615 | |
| THE UPS STORE 3918 | STE C | 2749 PINE ST | | | ARKADELPHIA | AR | 71923-4242 | |
| THE UPS STORE 3923 | 131 FRANKLIN PLAZA DR | | | | FRANKLIN | IN | 28734-3249 | |
| THE UPS STORE 3945 | STE B | 2435 HIGHWAY 34 | | | MANASQUAN | NJ | 08736-1819 | |
| THE UPS STORE 3948 | 801 S GARFIELD AVE | | | | TRAVERSE CITY | MI | 49686-3429 | |
| THE UPS STORE 3981 | 269 WALKER ST | | | | DETROIT | MI | 48207-4258 | |
| THE UPS STORE 3983 | 85 DENISON PKWY E | | | | CORNING | NY | 14830-2726 | |
| THE UPS STORE 3987 | 26828 MAPLE VY BLCK DMND RD SE | | | | MAPLE VALLEY | WA | 98038-8309 | |
| THE UPS STORE 4035 | 1115 INMAN AVE | | | | EDISON | NJ | 08820-1132 | |
| THE UPS STORE 4049 | 5865 NEAL AVE N | | | | STILLWATER | MN | 55082-2177 | |
| THE UPS STORE 4052 | 6457 GLENWAY AVE | | | | CINCINNATI | OH | 45211-5233 | |
| THE UPS STORE 4061 | STE 2 | 230 W 1ST ST | | | MOUNTAIN VIEW | MO | 65548-7277 | |
| THE UPS STORE 4068 | 4319 S NATIONAL AVE | | | | SPRINGFIELD | MO | 65810-2607 | |
| THE UPS STORE 4101 | 20 E AIRPORT RD | | | | LEBANON | OR | 97355-3094 | |
| THE UPS STORE 4105 | STE 400 | 1201 E YELM AVE | | | YELM | WA | 98597-9427 | |
| THE UPS STORE 4152 | STE 195 | 44050 ASHBURN SHOPPING PLZ | | | ASHBURN | VA | 20147-7916 | |
| THE UPS STORE 4166 | STE 110 | 17330 W CENTER RD | | | OMAHA | NE | 68130-2392 | |
| THE UPS STORE 4203 | STE 105 | 160 W FOOTHILL PKWY | | | CORONA | CA | 92882-8545 | |
| THE UPS STORE 4222 | STE 6 | 1550 OPELIKA RD | | | AUBURN | AL | 36830-3356 | |
| THE UPS STORE 4260 | STE 100 | 402 MAIN ST | | | METUCHEN | NJ | 08840-4800 | |
| THE UPS STORE 4267 | 710 S 13TH ST STE 900 | | | | NORFOLK | NE | 68701-5606 | |
| THE UPS STORE 4275 | 5901 WYOMING BLVD NE STE J | | | | ALBUQUERQUE | NM | 87109-3873 | |
| THE UPS STORE 4289 | 2665 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-3205 | |
| THE UPS STORE 4301 | 4145 N MAYO TRL | | | | PIKEVILLE | KY | 41501-3211 | |
| THE UPS STORE 4311 | 303 PARK AVE SOUTH | MANHATTAN | | | NEW YORK | NY | 10010-3601 | |
| THE UPS STORE 4348 | STE 200 | 2121 NATOMAS CROSSING DR | | | SACRAMENTO | CA | 95834-3848 | |
| THE UPS STORE 4353 | 2629 FOOTHILL BLVD | | | | LA CRESCENTA | CA | 91214-3511 | |
| THE UPS STORE 4363 | 4196 MERCHANT PLZ | | | | WOODBRIDGE | VA | 22192-5085 | |
| THE UPS STORE 4371 | 103 INGERSOLL ST | | | | FORT BENNING | GA | 31905-2600 | |
| THE UPS STORE 4374 | 7058 SE MELODY LN | | | | LEES SUMMIT | MO | 64063-4380 | |
| THE UPS STORE 4391 | 1907 W STATE ST | | | | FREMONT | OH | 43420-1637 | |
| THE UPS STORE 4406 | STE A | 14850 HIGHWAY 4 | | | DISCOVERY BAY | CA | 94505-2237 | |
| THE UPS STORE 4409 | 215 S CENTURY AVE | | | | WAUNAKEE | WI | 53597-1249 | |
| THE UPS STORE 4416 | STE 230 | 620 N ROCK RD | | | DERBY | KS | 67037-3581 | |
| THE UPS STORE 4488 | STE 403 | 8014 CUMMING HWY | | | CANTON | GA | 30115-9339 | |
| THE UPS STORE 4488 | STE G | 13400 S ROUTE 59 | | | PLAINFIELD | IL | 60585-5830 | |
| THE UPS STORE 4497 | 2095 HIGHWAY 211 NW SHOP 2F | | | | BRASELTON | GA | 30517-3402 | |
| THE UPS STORE 4508 | STE 7 | 2020 MALTBY RD | | | BOTHELL | WA | 98021-8669 | |
| THE UPS STORE 4532 | 4004 NE 4TH ST STE 107 | | | | RENTON | WA | 98056-4102 | |
| THE UPS STORE 4543 | 1020 6TH AVE SE | | | | ABERDEEN | SD | 57401-6321 | |
| THE UPS STORE 4569 | 4044 N LINCOLN AVE | | | | CHICAGO | IL | 60618-3038 | |
| THE UPS STORE 4573 | STE 108 | 2220 COUNTY ROAD 210 W | | | JACKSONVILLE | FL | 32259-4060 | |
| THE UPS STORE 4579 | 14201 SE PETROVITSKY RD STE A3 | | | | RENTON | WA | 98058-8986 | |
| THE UPS STORE 4591 | 2513 MCCAIN BLVD | | | | NORTH LITTLE ROCK | AR | 72116-7606 | |
| THE UPS STORE 4597 | 11274 S FORTUNA RD STE D2 | | | | YUMA | AZ | 85367-7813 | |
| THE UPS STORE 4608 | 6412 BRANDON AVE | | | | SPRINGFIELD | VA | 22150-2513 | |
| THE UPS STORE 4632 | 990 CEDAR BRIDGE AVE | | | | BRICK | NJ | 08723-4159 | |
| THE UPS STORE 4641 | 9 WESTMINSTER SHOP CTR | | | | WESTMINSTER | MD | 21157-4872 | |
| THE UPS STORE 4645 | 531 US HIGHWAY 22 E | | | | WHITEHOUSE STATION | NJ | 08889-3695 | |
| THE UPS STORE 4650 | 121 HAWKINS PL | | | | BOONTON | NJ | 07005-1127 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| THE UPS STORE 4655 | STE D | 1281 E MAGNOLIA ST | | | FORT COLLINS | CO | 80524-4794 | |
| THE UPS STORE 4674 | 30773 MILFORD RD | | | | NEW HUDSON | MI | 48165-8596 | |
| THE UPS STORE 4696 | 15418 WEIR ST | | | | OMAHA | NE | 68137-5045 | |
| THE UPS STORE 4697 | 13141 RITTENHOUSE DR | | | | MIDLOTHIAN | VA | 23112-6246 | |
| THE UPS STORE 4701 | 13851 W 63RD ST | | | | SHAWNEE | KS | 66216-3800 | |
| THE UPS STORE 4713 | 5300 S 108TH ST | | | | HALES CORNERS | WI | 53130-1368 | |
| THE UPS STORE 4716 | 482 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501-2468 | |
| THE UPS STORE 4724 | 9258 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3918 | |
| THE UPS STORE 4730 | 1815 CENTRAL PARK DR | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| THE UPS STORE 4735 | 4925 BOONSBORO RD | | | | LYNCHBURG | VA | 24503-2207 | |
| THE UPS STORE 4741 | STE A | 1633 MAIN ST | | | BILLINGS | MT | 59105-4037 | |
| THE UPS STORE 4749 | 2033 MILWAUKEE AVE | | | | RIVERWOODS | IL | 60015-3581 | |
| THE UPS STORE 4762 | 31 HOME DEPOT DR | | | | PLYMOUTH | MA | 02360-2669 | |
| THE UPS STORE 4763 | UNIT 524 | 590 FARRINGTON HWY | | | KAPOLEI | HI | 96707-2034 | |
| THE UPS STORE 4768 | 4768 BROADWAY | | | | NEW YORK | NY | 10034-4916 | |
| THE UPS STORE 4773 | 7127 HOLLISTER AVE STE 25A | | | | GOLETA | CA | 93117-2857 | |
| THE UPS STORE 4798 | 26910 92ND AVE NW STE C5 | | | | STANWOOD | WA | 98292-5437 | |
| THE UPS STORE 4820 | 10307 W BROAD ST | | | | GLEN ALLEN | VA | 23060-6716 | |
| THE UPS STORE 4846 | STE A | 2890 HIGHWAY 212 SW | | | CONYERS | GA | 30094-3396 | |
| THE UPS STORE 4852 | 4915 RATTLESNAKE HAMMOCK RD | | | | NAPLES | FL | 34113-6959 | |
| THE UPS STORE 4863 | 2661 N PEARL ST | | | | TACOMA | WA | 98407-2424 | |
| THE UPS STORE 4890 | 520 W 103RD ST | | | | KANSAS CITY | MO | 64114-4503 | |
| THE UPS STORE 4735 | 1741 DAKOTA AVE S | | | | HURON | SD | 57350-3931 | |
| THE UPS STORE 4911 | 4019 W HIGHWAY 70 | | | | DURANT | OK | 74701-4591 | |
| THE UPS STORE 4918 | 6542 LOWER YORK RD STE A | | | | NEW HOPE | PA | 18938-1817 | |
| THE UPS STORE 4942 | 410 QUEEN ST | | | | SOUTHINGTON | CT | 06489-1801 | |
| THE UPS STORE 4958 | 492C CEDAR LN | | | | TEANECK | NJ | 07666-1713 | |
| THE UPS STORE 4969 | STE 103 | 174 WATERCOLOR WAY | | | SANTA ROSA BEACH | FL | 32459-7351 | |
| THE UPS STORE 4997 | STE 108 | 14439 NW MILITARY HWY | | | SAN ANTONIO | TX | 78231-1648 | |
| THE UPS STORE 5001 | STE 40 | 10 TECHNOLOGY DR | | | HUDSON | MA | 01749-2791 | |
| THE UPS STORE 5034 | 3019 NORTHWEST STEWART PKWY | | | | ROSEBURG | OR | 97471-1602 | |
| THE UPS STORE 5048 | 15621 W 87TH STREET PKWY | | | | LENEXA | KS | 66219-1435 | |
| THE UPS STORE 5056 | 13506 SUMMERPORT VILLAGE PKWY | | | | WINDERMERE | FL | 34786-7366 | |
| THE UPS STORE 5077 | 3501 MACCORKLE AVE SE | | | | CHARLESTON | WV | 25304-1419 | |
| THE UPS STORE 5080 | 225 BROADWAY ST # 7 | | | | SOUTH HAVEN | MI | 49090-2408 | |
| THE UPS STORE 5082 | STE 900 | 70 BUCKWALTER RD | | | ROYERSFORD | PA | 19468-1846 | |
| THE UPS STORE 5088 | 5060 SW PHILOMATH BLVD | | | | CORVALLIS | OR | 97333-3239 | |
| THE UPS STORE 5094 | 22052 W 66TH ST | | | | SHAWNEE | KS | 66226-3500 | |
| THE UPS STORE 5108 | 6290 RONALD REAGAN DR | | | | LAKE SAINT LOUIS | MO | 63367-2667 | |
| THE UPS STORE 5109 | STE C | 2000 E 42ND ST | | | ODESSA | TX | 79762-5802 | |
| THE UPS STORE 5111 | 2701 DEL PASO RD | | | | SACRAMENTO | CA | 95835-2305 | |
| THE UPS STORE 5117 | 6688 JOLIET RD | | | | INDIAN HEAD PARK | IL | 60525-4575 | |
| THE UPS STORE 5146 | STE D | 974 E STUART DR | | | GALAX | VA | 24333-2412 | |
| THE UPS STORE 5167 | STE 12 | 1418 BALTIMORE ST | | | HANOVER | PA | 17331-8592 | |
| THE UPS STORE 5168 | STE 600 | 3751 MAIN ST | | | THE COLONY | TX | 75056-4138 | |
| THE UPS STORE 5178 | STE A | 923 10TH ST | | | FLORESVILLE | TX | 78114-1851 | |
| THE UPS STORE 5187 | 1426 MAIN ST | | | | HAMILTON | OH | 45013-1004 | |
| THE UPS STORE 5191 | 2050 S CEDAR ST | | | | IMLAY CITY | MI | 48444-9606 | |
| THE UPS STORE 5234 | STE 110 | 6531 FM 78 | | | SAN ANTONIO | TX | 78244-1456 | |
| THE UPS STORE 5256 | 1037 NE 65TH ST | | | | SEATTLE | WA | 98115-6655 | |
| THE UPS STORE 5264 | 17701 108TH AVE SE | | | | RENTON | WA | 98055-6448 | |
| THE UPS STORE 5290 | 123 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4200 | |
| THE UPS STORE 5293 | 220 ROUTE 12 | | | | GROTON | CT | 06340-3414 | |
| THE UPS STORE 5298 | 1327 SE TACOMA ST | | | | PORTLAND | OR | 97202-6639 | |
| THE UPS STORE 5308 | 336 BROADWAY | | | | NEW YORK | NY | 10013-3910 | |
| THE UPS STORE 5341 | 22919 MERRICK BLVD | | | | LAURELTON | NY | 11413-2108 | |
| THE UPS STORE 5367 | STE B | 27 FENNELL ST | | | SKANEATELES | NY | 13152-1158 | |
| THE UPS STORE 5372 | 5305 CAROLINE DR | | | | HIGH RIDGE | MO | 63049-2481 | |
| THE UPS STORE 5389 | 2045 MOUNT ZION RD | | | | MORROW | GA | 30260-3313 | |
| THE UPS STORE 5408 | 12468 LA GRANGE RD | | | | LOUISVILLE | KY | 40245-1901 | |
| THE UPS STORE 5419 | STE 310 | 1025 VETERANS MEMORIAL HWY SE | | | MABLETON | GA | 30126-7708 | |
| THE UPS STORE 5430 | STE C | 12549 STATE ROUTE 143 | | | HIGHLAND | IL | 62249-1073 | |
| THE UPS STORE 5451 | STE 1900 | 3900 DAVE WARD DR | | | CONWAY | AR | 72034-5617 | |
| THE UPS STORE 5463 | 46958 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2809 | |
| THE UPS STORE 5467 | STE B | 37459 ULTIMA PLAZA BLVD | | | PRAIRIEVILLE | LA | 70769-3856 | |
| THE UPS STORE 5477 | 1350 E PACHECO BLVD STE B | | | | LOS BANOS | CA | 93635-4946 | |
| THE UPS STORE 5481 | STE 170 | 1890 STAR SHOOT PKWY | | | LEXINGTON | KY | 40509-4567 | |
| THE UPS STORE 5494 | 5813 MONROE ST | 5700 MONROE ST | | | SYLVANIA | OH | 43560-2210 | |
| THE UPS STORE 5495 | STE 245 | 3230 ARENA BLVD | | | SACRAMENTO | CA | 95834-3004 | |
| THE UPS STORE 5497 | 95 W MAIN ST | | | | CHESTER | NJ | 07930-2487 | |
| THE UPS STORE 5511 | UNIT 1 | 2521 N MAIN ST | | | LAS CRUCES | NM | 88001-1154 | |
| THE UPS STORE 5527 | 72 N STATE RD | | | | BRIARCLIFF MANOR | NY | 10510-1414 | |
| THE UPS STORE 5533 | 960 ROUTE 6 | | | | MAHOPAC | NY | 10541-1722 | |
| THE UPS STORE 5552 | 4879 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010-7539 | |
| THE UPS STORE 5572 | 38954 PROCTOR BLVD | | | | SANDY | OR | 97055-8039 | |
| THE UPS STORE 5582 | 420 S RIVERSIDE AVE | | | | CROTON ON HUDSON | NY | 10520-3055 | |
| THE UPS STORE 5590 | STE 3 | 1507 E VALLEY PKWY | | | ESCONDIDO | CA | 92027-2322 | |
| THE UPS STORE 5636 | STE 103 | 10910 LONG BEACH BLVD | | | LYNWOOD | CA | 90262-2687 | |
| THE UPS STORE 5687 | 10908 COURTHOUSE RD | | | | FREDERICKSBURG | VA | 22408-2658 | |
| THE UPS STORE 5697 | 602 MARKET ST | | | | FULTON | MO | 65251-1928 | |
| THE UPS STORE 5688 | 12277 APPLE VALLEY RD | | | | APPLE VALLEY | CA | 92308-1701 | |
| THE UPS STORE 5704 | STE 20B | 1015 N TEXAS BLVD | | | WESLACO | TX | 78596-4553 | |
| THE UPS STORE 5705 | STE 170 | 3100 BIG DALTON AVE | | | BALDWIN PARK | CA | 91706-5136 | |
| THE UPS STORE 5706 | 2824 STEINWAY ST | | | | ASTORIA | NY | 11103-3332 | |
| THE UPS STORE 5714 | 4110 MOSEBY ST | | | | FORT JACKSON | SC | 29207-6118 | |
| THE UPS STORE 5730 | 23219 STRINGTOWN RD | | | | CLARKSBURG | MD | 20871-9363 | |
| THE UPS STORE 5731 | STE 200 | 320 4TH ST NW | | | FARIBAULT | MN | 55021-5375 | |
| THE UPS STORE 5734 | 1410 VALLEY VIEW DR | | | | DELTA | CO | 81416-3130 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| THE UPS STORE 5737 | 1824 ROANE STATE HWY | | | | HARRIMAN | TN | 37748-8307 | |
| THE UPS STORE 5744 | STE 7 | 2020 N CALIFORNIA AVE | | | CHICAGO | IL | 60647-6320 | |
| THE UPS STORE 5747 | STE 400 | 733 KING ST | | | LAYTON | UT | 84041-4672 | |
| THE UPS STORE 5749 | 3815 S OTHELLO ST | | | | SEATTLE | WA | 98118-3510 | |
| THE UPS STORE 5776 | 388 BULLSBORO DR | | | | NEWNAN | GA | 30263-1069 | |
| THE UPS STORE 5781 | STE 103 | 6841 VIRGINIA PKWY | | | MCKINNEY | TX | 75071-5716 | |
| THE UPS STORE 5783 | STE 501 | 980 BIRMINGHAM RD | | | ALPHARETTA | GA | 30004-4421 | |
| THE UPS STORE 5784 | 814 E MAIN ST | | | | GARDNER | KS | 66030-1287 | |
| THE UPS STORE 5785 | STE F | 1 ORIENT WAY | | | RUTHERFORD | NJ | 07070-2524 | |
| THE UPS STORE 5787 | 14007 S BELL RD | | | | HOMER GLEN | IL | 60491-8463 | |
| THE UPS STORE 5811 | 1075 BROAD RIPPLE AVE | | | | INDIANAPOLIS | IN | 46220-2034 | |
| THE UPS STORE 5813 | STE 103 | 1498 E MAIN ST | | | COTTAGE GROVE | OR | 97424-2204 | |
| THE UPS STORE 5827 | 237 HANBURY RD E STE 17 | | | | CHESAPEAKE | VA | 23322-6622 | |
| THE UPS STORE 5851 | STE 109 | 8421 DORCHESTER RD | | | NORTH CHARLESTON | SC | 29420-7386 | |
| THE UPS STORE 5856 | 13800 PANAMA CITY BEACH PKWY | | | | PANAMA CITY BEACH | FL | 32407-2865 | |
| THE UPS STORE 5861 | STE C | 1560 W BEEBE CAPPS EXPY | | | SEARCY | AR | 72143-5176 | |
| THE UPS STORE 5863 | 15954 S MUR LEN RD | | | | OLATHE | KS | 66062-8300 | |
| THE UPS STORE 5878 | 651 LOMBARD RD | | | | RED LION | PA | 17356-9054 | |
| THE UPS STORE 5884 | 3809 S GENERAL BRUCE DR A103 | | | | TEMPLE | TX | 76502-1035 | |
| THE UPS STORE 5894 | STE 110 | 101 W MISSION BLVD | | | POMONA | CA | 91766-1799 | |
| THE UPS STORE 5901 | STE 203 | 2715 W KETTLEMAN LN | | | LODI | CA | 95242-9289 | |
| THE UPS STORE 5918 | 185 AJK BLVD | | | | LEWISBURG | PA | 17837-7491 | |
| THE UPS STORE 5921 | 249 E US ROUTE 6 | | | | MORRIS | IL | 60450-8967 | |
| THE UPS STORE 5923 | 6257 N MCCORMICK RD STE A | | | | CHICAGO | IL | 60659-1304 | |
| THE UPS STORE 5924 | 14039 INDEPENDENCE BLVD STE A6 | | | | INDIAN TRAIL | NC | 28079-9636 | |
| THE UPS STORE 5974 | 4456 ABBE RD | | | | SHEFFIELD VILLAGE | OH | 44054-2910 | |
| THE UPS STORE 5977 | 50 WATERBURY RD | | | | PROSPECT | CT | 06712-1258 | |
| THE UPS STORE 5992 | STE 200 | 661 E MAIN ST | | | MIDLOTHIAN | TX | 76065-3365 | |
| THE UPS STORE 5997 | 142 LOWELL RD UNIT 17 | | | | HUDSON | NH | 03051-4938 | |
| THE UPS STORE 5998 | 4302 13TH AVE S STE 4 | | | | FARGO | ND | 58103-3395 | |
| THE UPS STORE 6011 | 27890 CLINTON KEITH RD STE D | | | | MURRIETA | CA | 92562-8572 | |
| THE UPS STORE 6012 | 1041 MARKET ST | | | | SAN DIEGO | CA | 92101-7233 | |
| THE UPS STORE 6016 | 27472 PORTOLA PKWY STE 205 | | | | FOOTHILL RANCH | CA | 92610-2853 | |
| THE UPS STORE 6017 | STE 8 | 679 WASHINGTON ST | | | SOUTH ATTLEBORO | MA | 02703-8408 | |
| THE UPS STORE 6021 | 4208 ROSEDALE HWY STE 302 | | | | BAKERSFIELD | CA | 93308-6173 | |
| THE UPS STORE 6028 | 332 W LEE HWY | | | | WARRENTON | VA | 20186-2428 | |
| THE UPS STORE 6032 | 200 S OAKRIDGE DR STE 101 | | | | HUDSON OAKS | TX | 76087-2501 | |
| THE UPS STORE 6033 | STE 150 # 101 | 2013 OLDE REGENT WAY | | | LELAND | NC | 28451-4194 | |
| THE UPS STORE 6038 | STE E | 28977 WALKER RD S | | | WALKER | LA | 70785-6049 | |
| THE UPS STORE 6046 | 720 N 10TH ST STE A | | | | RENTON | WA | 98057-5525 | |
| THE UPS STORE 6048 | 3332 W FOSTER AVE | | | | CHICAGO | IL | 60625-4830 | |
| THE UPS STORE 6061 | 999 MONTAUK HWY UNIT 32 | | | | SHIRLEY | NY | 11967-2155 | |
| THE UPS STORE 6067 | 1016 THOMAS DR | | | | PANAMA CITY BEACH | FL | 32408-7444 | |
| THE UPS STORE 6069 | 5958 SNOW HILL RD STE 144 | | | | OOLTEWAH | TN | 37363-7834 | |
| THE UPS STORE 6075 | 145 FLEET ST | | | | OXON HILL | MD | 20745-1548 | |
| THE UPS STORE 6080 | 27177 185TH AVE SE STE D11 | | | | COVINGTON | WA | 98042-8455 | |
| THE UPS STORE 6087 | 331 GEORGE KOSTAS DR | | | | LOGAN | WV | 25601-3493 | |
| THE UPS STORE 6091 | 4 S ORANGE AVE | | | | SOUTH ORANGE | NJ | 07079-1702 | |
| THE UPS STORE 6103 | 6699 FOX CENTRE PKWY | | | | GLOUCESTER | VA | 23061-6134 | |
| THE UPS STORE 6106 | 11231 NW 20TH ST UNIT 140 | | | | MIAMI | FL | 33172-1865 | |
| THE UPS STORE 6107 | 4401 LITTLE RD STE 550 | | | | ARLINGTON | TX | 76016-5621 | |
| THE UPS STORE 6124 | 3910 W 6TH AVE | | | | STILLWATER | OK | 74074-1745 | |
| THE UPS STORE 6128 | FORT KNOX ARMY BASE | PO BOX 697 | | | FORT KNOX | KY | 40121-0697 | |
| THE UPS STORE 6146 | 168 W WILLOW ST | | | | POMONA | CA | 91768-1828 | |
| THE UPS STORE 6149 | 1585 CENTRAL AVE UNIT C5 | | | | SUMMERVILLE | SC | 29483-5587 | |
| THE UPS STORE 6159 | 5485 BETHELVIEW RD STE 360 | | | | CUMMING | GA | 30040-9738 | |
| THE UPS STORE 6163 | 1819 SW 5TH AVE | | | | PORTLAND | OR | 97201-5277 | |
| THE UPS STORE 6169 | 2948 KIRK RD STE 106 | | | | AURORA | IL | 60502-6012 | |
| THE UPS STORE 6174 | 650 E PALISADE AVE STE 2 | | | | ENGLEWOOD CLIFFS | NJ | 07632-1823 | |
| THE UPS STORE 6181 | 141 ROUTE 130 S STE I | | | | CINNAMINSON | NJ | 08077-3373 | |
| THE UPS STORE 6185 | 23000 SUSSEX HWY | | | | SEAFORD | DE | 19973-5866 | |
| THE UPS STORE 6204 | 15634 WALLISVILLE RD STE 800 | | | | HOUSTON | TX | 77049-4636 | |
| THE UPS STORE 6206 | STE 300 | 1712 MACOMB RD | | | FORT SILL | OK | 73503-4544 | |
| THE UPS STORE 6212 | 723 1ST AVE S | | | | JAMESTOWN | ND | 58401-4722 | |
| THE UPS STORE 6249 | 300 A AVE BLDG 1605 | | | | FORT LEE | VA | 23801-1520 | |
| THE UPS STORE 6277 | STE 2 | 1709 MISSOURI BLVD | | | JEFFERSON CITY | MO | 65109-1788 | |
| THE UPS STORE 6283 | 694 10TH AVE 1 | | | | NEW YORK | NY | 10019-7815 | |
| THE UPS STORE 6293 | 9103 WOODMORE CENTER DR | | | | LANHAM | MD | 20706-1653 | |
| THE UPS STORE 6295 | 11 HOPE RD STE 111 | | | | STAFFORD | VA | 22554-7287 | |
| THE UPS STORE 6327 | 6885 MESA RIDGE PKWY | | | | FOUNTAIN | CO | 80817-1506 | |
| THE UPS STORE 6329 | 865 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-2106 | |
| THE UPS STORE 6334 | 636 NC 24 27 BYP E STE 5 | | | | ALBEMARLE | NC | 28001-4365 | |
| THE UPS STORE 6355 | 1123 S CLOVERDALE BLVD STE E | | | | CLOVERDALE | CA | 95425-4413 | |
| THE UPS STORE 6375 | 301 58TH ST W | | | | WILLISTON | ND | 58801-7217 | |
| THE UPS STORE 6459 | 38 N MAIN ST | | | | SAINT ALBANS | VT | 05478-1665 | |
| THE UPS STORE 6478 | 8983 UNIVERSITY BLVD STE 104 | | | | NORTH CHARLESTON | SC | 29406-7102 | |
| THE UPS STORE INC | 6361 TALOKAS LN STE C140 | | | | COLUMBUS | GA | 31909-5645 | |
| THE US GRANT HOTEL | 326 BROADWAY | | | | SAN DIEGO | CA | 92101-4812 | |
| THE VANGUARD GROUP | PO BOX 2600 | | | | VALLEY FORGE | PA | 19482-2600 | |
| THE VILLAGES JACKSON CRK MEMORY | 19400 E 40TH ST CT | | | | INDEPENDENCE | MO | 64057-1548 | |
| THE VILLAGES OF JACKSON CREEK | 3980 E JACKSON DR | | | | INDEPENDENCE | MO | 64057-2205 | |
| THE VILLAGES OF ST PETERS | 5400 EXECUTIVE CENTRE PKWY | | | | SAINT PETERS | MO | 63376-2594 | |
| THE VILLAGES REGIONAL HOSPITAL | 1451 EL CAMINO REAL | | | | THE VILLAGES | FL | 32159-0041 | |
| THE WARRANTY GROUP | FL 11 | 175 W JACKSON BLVD | | | CHICAGO | IL | 60604-2709 | |
| THE WESTIN ALEXANDRIA | 400 COURTHOUSE SQ | | | | ALEXANDRIA | VA | 22314-5700 | |
| THE WESTIN CHARLOTTE | 601 S COLLEGE ST | | | | CHARLOTTE | NC | 28202-1829 | |
| THE WESTIN CINCINNATI | 21 E 5TH ST | | | | CINCINNATI | OH | 45202-3114 | |
| THE WESTIN COPLEY PLACE | 10 HUNTINGTON AVE | | | | BOSTON | MA | 02116-5707 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| THE WESTIN DIPLOMAT RESORT | 3555 S OCEAN DR | | | | HOLLYWOOD | FL | 33019-2827 | |
| THE WESTIN GALLERIA DALLAS | 13340 DALLAS PKWY | | | | DALLAS | TX | 75240-6603 | |
| THE WESTIN GALLERIA HOUSTON | 5060 W ALABAMA ST | | | | HOUSTON | TX | 77056-5801 | |
| THE WESTIN INDIANAPOLIS | 50 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204-3406 | |
| THE WESTIN LA PALOMA | 3800 E SUNRISE DR | | | | TUCSON | AZ | 85718-3302 | |
| THE WESTIN LOS ANGELES AIRPORT | 5400 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5975 | |
| THE WESTIN MICHIGAN AVENUE | 909 N MICHIGAN AVE | | | | CHICAGO | IL | 60611-1935 | |
| THE WESTIN OHARE | 6100 N RIVER RD | | | | ROSEMONT | IL | 60018-5128 | |
| THE WESTIN SEATTLE | 1900 5TH AVE | | | | SEATTLE | WA | 98101-1204 | |
| THE WESTIN ST FRANCIS | UNION SQUARE | 335 POWELL ST | | | SAN FRANCISCO | CA | 94102-1804 | |
| THE WESTIN STONEBRIAR | 1549 LEGACY DR | | | | FRISCO | TX | 75034-5926 | |
| THE WESTIN TABOR CENTER | 1672 LAWRENCE ST | | | | DENVER | CO | 80202-2010 | |
| THE WILL BURT CO | PO BOX 900 | | | | ORRVILLE | OH | 44667-0900 | |
| THE WILL BURT COMPANY | 401 COLLINS BLVD | PO BOX 900 | | | ORRVILLE | OH | 44667-0900 | |
| THE WILLOWS | 47 BARKER AVENUE | | | | WARREN | RI | 02885-2027 | |
| THE WOODLANDS XPRESS LUBE | PO BOX 7685 | | | | THE WOODLANDS | TX | 77387 | |
| THECHICAGOAN | 750 N RUSH ST | | | | CHICAGO | IL | 60611-2536 | |
| THEDACARE | 820 E GRANT ST #235 | | | | APPLETON | WI | 54911-3497 | |
| THEES MACHINE & TOOL | 2007 ST. RT. 703 E. | | | | CELINA | OH | 45822 | |
| THEIS PRECISION STEEL CORP | 300 BROAD ST | | | | BRISTOL | CT | 06010-6600 | |
| THEPRINTERPLACE A CONSULTEX INC CO | 2140 S DUPONT DR | | | | ANAHEIM | CA | 92806 | |
| THERAPAK CORPORATION | 651 WHARTON DR | | | | CLAREMONT | CA | 91711-4819 | |
| THERAPEUTIC ASSOCIATES | 7100 FORT DENT WAY STE 220 | | | | SEATTLE | WA | 98188 | |
| THERESA A LULEY DVM | 3680 N 1200 E | | | | SHERIDAN | IN | 46069-9067 | |
| THERESA CREATIONS INC | 204 KING PHILIP ST | | | | PROVIDENCE | RI | 02909-5751 | |
| THERIAULT EQUIPMENT | 120 CARIBOU RD | | | | PRESQUE ISLE | ME | 04769 | |
| THERMALAIR INC | 1140 RED GUM ST | | | | ANAHEIM | CA | 92806 | |
| THERMO ELECTRIC CO | 107 5TH ST | | | | SADDLE BROOK | NJ | 07663-6125 | |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | |
| THERMO SERV LTD | 3901 PIPESTONE ROAD | | | | DALLAS | TX | 75212 | |
| THERMO SERV LTD | PO BOX 671316 | | | | DALLAS | TX | 75267-1316 | |
| THERMODYN INC | PO BOX 2231 | | | | KOKOMO | IN | 46904-2231 | |
| THERMODYNE SERVICES INC | PO BOX 6873 | | | | JACKSONVILLE | FL | 32236-6873 | |
| THERMOLEX | 27W201 GENEVA RD # 342 | | | | WINFIELD | IL | 60190-2031 | |
| THERMOS LLC | DEPT CH 19670 | | | | PALATINE | IL | 60055-9670 | |
| THEURER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEURING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEXTON MANUFACTURING CO | 6539 CECILIA CIR | | | | EDINA | MN | 55439-2719 | |
| THIBODAUX REGIONAL MED CT | 602 N ACADIA RD | | | | THIBODAUX | LA | 70301-4847 | |
| THICKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIEBLOT RYAN P A | 810 GLEN EAGLES COURT #312 | | | | BALTIMORE | MD | 21286-2237 | |
| THIELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIEMANN OFFICE PRODUCTS INC | 34 N SIXTH ST | | | | TERRE HAUTE | IN | 47808-3124 | |
| THIGPEN PRINTERS | 1391 HWY 24 EAST | | | | LOUISVILLE | GA | 30434-6110 | |
| THILMANY LLC | 9204 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| THINK BIG | 41120 ELM ST STE G | | | | MURRIETA | CA | 92562-9546 | |
| THINK PATENTED | 2490 CROSSPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | |
| THINKCURE | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 90012-1112 | |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | |
| THIRD COAST INDUSTRIAL COATINGS | P O BOX 927 | | | | SOUTH HOUSTON | TX | 77587-0927 | |
| THIRD DAY LUBES VALVOLINE EXP | 450 HIGHWAY 53 E | | | | CALHOUN | GA | 30701-3055 | |
| THIRD DIMENSION GRAPHICS GRP | 905 CAPOUSE AVE | | | | SCRANTON | PA | 18509-2933 | |
| THIRD FEDERAL SAVINGS | 7007 BROADWAY AVE | | | | CLEVELAND | OH | 44105-1441 | |
| THIRD PARTY SOLUTIONS | PO BOX 17124 | | | | MEMPHIS | TN | 38187 | |
| THIVIERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS & BETTS | P O BOX 92536 | | | | CHICAGO | IL | 60675 | |
| THOMAS & BETTS CORP | 8155 T AND B BLVD | | | | MEMPHIS | TN | 38125-8888 | |
| THOMAS & BETTS CORPORATION | 8155 T&B BOULEVARD | | | | MEMPHIS | TN | 38125 | |
| THOMAS & BETTS POWER SOLUTIONS | 5900 EASTPORT BLVD | | | | RICHMOND | VA | 23231-4453 | |
| THOMAS & BETTS POWER SOLUTIONS/JT PACKAR | 27583 NETWORK PL | | | | CHICAGO | IL | 60673-1275 | |
| THOMAS & THOMAS WEST SHORE | 27360 W OVIATT ROAD | | | | BAY VILLAGE | OH | 44140-2139 | |
| THOMAS A PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A SCALETTA MD | 40 S. LAGRANGE ROAD | | | | LAGRANGE | IL | 60525 | |
| THOMAS ACCOUNTING SERVICE | 203 SOUTH MAIN STREET | | | | GREENSBURG | PA | 15601-3109 | |
| THOMAS AND BETTS CORP | PO BOX 92536 | | | | CHICAGO | IL | 60675 | |
| THOMAS AND BETTS CORPORATION | 8155 T&B BOULEVARD | | | | MEMPHIS | TN | 38125 | |
| THOMAS AND BETTS POWER SOLUTIONS | JT PACKARD | PO BOX 1451 | DEPT 5341 | | MILWAUKEE | WI | 53201 | |
| THOMAS BUILT BUSES | 1408 COURTESY ROAD | | | | HIGH POINT | NC | 27260 | |
| THOMAS BUILT BUSES | PO BOX 2170 | | | | HIGH POINT | NC | 27261-2170 | |
| THOMAS BUILT BUSSES | PO BOX 2170 | | | | HIGH POINT | NC | 27261 | |
| THOMAS BUSINESS CENTER | PO BOX 1605 | | | | MUNCIE | IN | 47308-1605 | |
| THOMAS COLLINS BUILDING | 540 S. DUPONT HIGHWAY | KENT COUNTY | | | DOVER | DE | 19901 | |
| THOMAS D HIGGINS FRMS/SYSTEMS | P O BOX 296 | | | | ALBANY | NY | 12201-0296 | |
| THOMAS ELECTRIC & SIGNS INC | 908 LIBERTY ROAD | | | | ASHEBORO | NC | 27205-1187 | |
| THOMAS ELECTRIC & SIGNS INC | 908 OLD LIBERTY ROAD | | | | ASHEBORO | NC | 27203 | |
| THOMAS F MORGAN MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HENRY ANDERSON | 17080 HWY 46W | | | | SPRING BRANCH | TX | 78070-7108 | |
| THOMAS HORAN LTD | 510 LAGUNA BLVD SW | | | | ALBUQUERQUE | NM | 87104-1114 | |
| THOMAS HOSPITAL | PO BOX 2226 | | | | MOBILE | AL | 36652-2226 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS HOUSE TEMPORARY SHELTER | P O BOX 2737 | | | | GARDEN GROVE | CA | 92842-2737 | |
| THOMAS J  BARTSCH & CO | 1 MERCHANTS PLAZA STE 201 | | | | OSWEGO | NY | 60543-9453 | |
| THOMAS J KOENIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J KRENZ CHB | 2230 E COLLEGE AVE | | | | CUDAHY | WI | 53110 | |
| THOMAS JAMES ASSOCIATES | 1095 NIMITZVIEW DRIVE | SUITE 302 | | | CINCINNATI | OH | 45230 | |
| THOMAS JEFFERSON UNIV HOSPITAL | 1020 WALNUT ST | | | | PHILADELPHIA | PA | 19107-5585 | |
| THOMAS JEFFERSON UNIV HOSPITAL | 1020 WALNUT ST 5TH FL | | | | PHILADELPHIA | PA | 19107-5543 | |
| THOMAS KRISTOFFERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M BROWN INC | PO BOX 26612 | | | | CHARLOTTE | NC | 28221-6612 | |
| THOMAS MEMORIAL | 4605 MACCORKLE AVE SW | | | | CHARLESTON | WV | 25309-1311 | |
| THOMAS MEMORIAL HOSPITAL | 4605 MACCORKLE AVE SW | | | | CHARLESTON | WV | 25309-1311 | |
| THOMAS MEMORIAL HOSPITAL | 4605 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25309-1311 | |
| THOMAS NELSON INC | PO BOX 141000 | | | | NASHVILLE | TN | 37214-1000 | |
| THOMAS PUBLISHING CO LLC | DEPT CH 14193 | | | | PALATINE | IL | 60055-4193 | |
| THOMAS REUTERS | 39763 TREASURY CTR. | | | | CHICAGO | IL | 60694-9700 | |
| THOMAS S CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W OR MARY K COONEY | 48 ROBERTSON RD | | | | PUEBLO | CO | 81001-1769 | |
| THOMASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMASON TRACTOR | PO BOX 97 | | | | FIREBAUGH | CA | 93622-0097 | |
| THOMASON TYLER & LYNCH-BIXBY | 4100 E 51ST ST STE 105 | | | | TULSA | OK | 74135-3647 | |
| THOMASVILLE  SALES | PO BOX 339 | | | | THOMASVILLE | NC | 27361-0339 | |
| THOMASVILLE CONTRACT | PO BOX 339 | | | | THOMASVILLE | NC | 27361-0339 | |
| THOMASVILLE FURNITURE IND | PO BOX 339 | | | | THOMASVILLE | NC | 27361-0339 | |
| THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON & KNIGHT | 801 CHERRY STE 1600 | | | | FORT WORTH | TX | 76102-6816 | |
| THOMPSON AHERN INTERNATIONAL | 6299 AIRPORT RD STE 506 | | | | MISSISSAUGA | ON | L4V 1N3 | CANADA |
| THOMPSON BACKHOE AND HIGHLIFT | 80 WHERTLY AVE | | | | EKRON | KY | 40117 | |
| THOMPSON BUSINESS FORMS | 5818 ROCKY POINT DR | | | | SAN ANTONIO | TX | 78249-3406 | |
| THOMPSON COMPANY | 1402 24TH AVE SW | | | | NORMAN | OK | 73072-5765 | |
| THOMPSON HEALTH | 350 PARRISH ST | | | | CANANDAIGUA | NY | 14424-1731 | |
| THOMPSON HINE | 335 MADISON AVE 12TH FL | | | | NEW YORK | NY | 10017 | |
| THOMPSON HINE | ATTN: STEPHEN J. AXTELL, ESQ. | AUSTIN LANDING I | 100050 INNOVATION DRIVE | SUITE 400 | DAYTON | OH | 45342 | |
| THOMPSON HINE | AUSTIN LANDING I | 10050 INNOVATION DR STE 400 | | | DAYTON | OH | 45342-4934 | |
| THOMPSON HINE LLP | 3900 KEY CENTER | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1291 | |
| THOMPSON HINE LLP | AUSTIN LANDING I | 10050 INNOVATION DR. | STE. 400 | | DAYTON | OH | 45342-4934 | |
| THOMPSON HINE PROMO LLP | 127 PUBLIC SQUARE | 3900 KEY CENTER | | | CLEVELAND | OH | 44114-1291 | |
| THOMPSON HUGHES &TROLLINGER LL | 6181 GROVEDALE CT | | | | ALEXANDRIA | VA | 22310-2513 | |
| THOMPSON INSURANCE | 102 S MAIN | | | | NEW LEXINGTON | OH | 43764-1376 | |
| THOMPSONS | 35 RIVER ST | | | | WINCHESTER | MA | 01890-1135 | |
| THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMSON & WEINTRAUB-LAW OFFICE | PO BOX 3577 | | | | BLOOMINGTON | IL | 61702-3577 | |
| THOMSON & WEINTRAUB-LAW OFFICE | P O BOX 3577 | | | | BLOOMINGTON | IL | 61702-3577 | |
| THOMSON AEROSPACE & DEFENSE | 628 N HAMILTON | | | | SAGINAW | MI | 48602-4301 | |
| THOMSON FINANCIAL | 610 OPPERMAN DR STOP D3-S145 | | | | EAGAN | MN | 55123-1340 | |
| THOMSON FINANCIAL LLC | 195 BROADWAY 7TH FL | | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL LLC | PO BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON LAMINATION CO INC | 504 E LINWOOD AVENUE | | | | MAPLE SHADE | NJ | 08052 | |
| THOMSON REUTERS | P O BOX 415983 | | | | BOSTON | MA | 02241 | |
| THOMSON REUTERS | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS | TAX & ACCOUNTING | PO BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | P O BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | TAX & ACCOUNT - R&G | P O BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THOMSON REUTERS WEST | 610 OPPERMAN DR | | | | EAGAN | MN | 55123-1340 | |
| THOMSON WEST | 610 OPPERMAN DRIVE | ATTN THOMSON WEST | | | EAGAN | MN | 55123 | |
| THOMSON WEST | PO BOX 64833 | | | | ST PAUL | MN | 55164-9752 | |
| THOREK HOSPITAL & MEDICAL CTR | 850 W IRVING PARK RD | | | | CHICAGO | IL | 60613-3077 | |
| THOREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNE MILLADMIN | RC 63290 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THORNEL ASSOCIATES | 1961 UNIVERSITY LN | | | | LISLE | IL | 60532 | |
| THORNELL ASSOCIATES | 1961 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOROUGHBRED BUSINESS SYSTEMS | 901 LEHMAN AVE STE 1 | | | | BOWLING GREEN | KY | 42101-4903 | |
| THORPE PRINTING SERVICES | 604 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1310 | |
| THORPE SPECIALTY SVCS CORP | PO BOX 330407 | | | | HOUSTON | TX | 77233-0407 | |
| THORSPORT RACING | PO BOX 2277 | | | | SANDUSKY | OH | 44871-2277 | |
| THORVIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THREAD BRANDERS | 525 WHEATFIELD STREET | | | | NORTH TONAWANDA | NY | 14120 | |
| THREAD FX | 6705 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209 | |
| THREE CEES OIL & TUNE | 10701A LEESBURG PIKE | | | | HERNDON | VA | 20170-2207 | |
| THREE ELLES LLP | 2625 PACKERLAND DR | | | | GREEN BAY | WI | 54313-6106 | |
| THREE FORKS APOTHECARY | 1071 HIGHWAY 11 S # 168 | | | | BEATTYVILLE | KY | 41311-7533 | |
| THREE GS | 22695 OLD CANAL RD | | | | YORBA LINDA | CA | 92887 | |
| THREE LEAF PRODUCTIONS INC | 940 SCIENCE BLVD STE C | | | | GAHANNA | OH | 43230 | |
| THREE RIVERS ADAPTIVE SPORTS | PO BOX 38235 | | | | PITTSBURGH | PA | 15238-8235 | |
| THREE RIVERS COMMUNITY COLLEGE | 2080 THREE RIVERS BLVD | | | | POPLAR BLUFF | MO | 63901-8351 | |
| THREE RIVERS HEALTH | 701 S HEALTH PARKWAY | | | | THREE RIVERS | MI | 49093-8352 | |
| THREE RIVERS HOSPITAL | 451 HIGHWAY 13 S | | | | WAVERLY | TN | 37185-2109 | |
| THRESHOLD SYSTEMS | PO BOX 321 | | | | SPRINGDALE | UT | 84767-0321 | |
| THRILL MILL | 6022 BROAD ST | | | | PITTSBURGH | PA | 15206 | |

SRC Liquidation Company f/k/a Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| THRILL MILL | 6024 BROAD STREET | | | | PITTSBURGH | PA | 15206 | |
| THULE INC | 42 SILVERMINE RD | | | | SEYMOUR | CT | 06483-3907 | |
| THULIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUMB OFFICE SUPPLY INC | PO BOX 307 | | | | BAD AXE | MI | 48413-0307 | |
| THUMBPRINT | 2000 PLATINUM RD | | | | APOPKA | FL | 32703-7738 | |
| THUNDER BAY BORDER CATS | 420 WINNIPEG AVE SOUTH | | | | THUNDER BAY | ON | P7B 6B7 | CANADA |
| THUNDERBIRD PRODUCTS | POB 1003/2200 W MONROE ST | | | | DECATUR | IN | 46733-5003 | |
| THYGERSON ENTERPRISES INC | 3419 GENE FIELD RD | | | | SAINT JOSEPH | MO | 64506-2027 | |
| THYSSENKRUPP BILSTEIN AMERICA | 8685 BILSTEIN BLVD | | | | HAMILTON | OH | 45015-2205 | |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| THYSSENKRUPP ELEVATOR | PO BOX 933007 | | | | ATLANTA | GA | 31193-3010 | |
| TI GROUP AUTOMOTIVE SYSTEM LLC | 1272 DORIS RD STE 100 | | | | AUBURN HILLS | MI | 48326-2698 | |
| TIAA-CREF ATTN:OPERATION SUPPT | 730 THIRD AVE FINAN DIV 485/8 | | | | NEW YORK | NY | 10017-3207 | |
| TIAACREF TRUST CO FSB | 1 METROPOLITAN SQ STE 1000 | | | | SAINT LOUIS | MO | 63102-2767 | |
| TIARA PRINTING-MINUTEMAN PRESS | 260 N MAIN ST | | | | BRIGHTON | CO | 80601-1665 | |
| TIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIBBY BLUM | 271 MADISON AVE FL 12 | | | | NEW YORK | NY | 10016-1001 | |
| TICOR TITLE | 507 LANEDA AVE STE 3 | PO BOX 1089 | | | MANZANITA | OR | 97130-1089 | |
| TICOR TITLE COMPANY | 111 SW COLUMBIA ST #1000 | | | | PORTLAND | OR | 97201-5855 | |
| TICOR TITLE COMPANY | 222 HIGH ST | | | | SALEM | OR | 97301-3611 | |
| TICOR TITLE INSURANCE ASTORIA | PO BOX 780 | | | | ASTORIA | OR | 97103 | |
| TICOR TITLE INSURANCE COOS BAY | PO BOX 1075 | | | | COOS BAY | OR | 97420 | |
| TICOR TITLE INSURANCE TILLAM | 2211 THIRD ST | | | | TILLAMOOK | OR | 97141 | |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | | CENTERVILLE | MD | 21617 | |
| TIDHOLM PRODUCTIONS | PO BOX 251 | | | | AITKIN | MN | 56431-0251 | |
| TIDLAND CORP | 2305 SE 8TH AVENUE | | | | CAMAS | WA | 98607-2261 | |
| TIDLAND CORP | 4276 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | |
| TIDWELL BUSINESS FORMS | 610 N GRANDVIEW | | | | ODESSA | TX | 79761-4940 | |
| TIE NATIONAL ACCOUNTS | 1723 SIMMS ST | SUITE 206 | | | AURORA | IL | 60504 | |
| TIE NATIONAL ACCOUNTS | TNA LLC | 6 W. DOWNER PL. | | | AURORA | IL | 60506 | |
| TIEMEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY & CO | 200 5TH ST 13TH FL | | | | NEW YORK | NY | 10010 | |
| TIFFANY WALL | 3200 PRINCETON DRIVE | | | | DAYTON | OH | 45406 | |
| TIG WOOD & DIE INC | 1760 DALTON DRIVE | | | | NEW CARLISLE | OH | 45344 | |
| TIGER FINANCIAL | 3527 N. RIDGE ROAD | | | | WICHITA | KS | 67205-1212 | |
| TIGER FINANCIAL-CASH MONEY | 400 CARLINGVIEW DR | | | | TORONTO | KS | M9W-5X9 | CANADA |
| TIGER LILY INC | 700 EAST SAHARA | | | | LAS VEGAS | NV | 89104-2975 | |
| TIGER MAX INC | 3701 KIRCHOFF RD | | | | ROLLING MEADOWS | IL | 60008-2403 | |
| TIGER SANITATION | 6315 HWY 87 E | PO BOX 200143 | | | SAN ANTONIO | TX | 78222-0143 | |
| TIGHE & BOND INC | 53 SOUTHAMPTON ROAD | | | | WESTFIELD | MA | 01085-5308 | |
| TIJAY COMPUTER FORMS | NO 654 3 | RATMALANA INDUS | | | COLOMBO | | 10370 | SRI LANKA |
| TILLER & CO | 1300 ROLLINGBROOK #603 | | | | BAYTOWN | TX | 77521-3846 | |
| TILLEY CUSTOM RESTORATION | 690 NE 91ST ST | | | | RUNNELLS | IA | 50237-2172 | |
| TILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILT-LOCK INC | 12070 43RD STREET NE | | | | ST.MICHAEL | MN | 55376 | |
| TIM LALLY CHEV INC | 19000 ROCKSIDE RD | | | | BEDFORD | OH | 44146-2033 | |
| TIM LEGG | 2004 GATEWAY LN | | | | COLUMBIA | TN | 38401 | |
| TIM VAUGHAN PRINTING PLUS LLC | 19217 QUAIL RUN DR | | | | LITTLE ROCK | AR | 72210-6936 | |
| TIMBER RIDGE PLUMBING AND H | 1104 S 23RD ST | | | | BISMARCK | ND | 58504 | |
| TIMBERLINE OFFICE SUPPLY | 1074 SOUTH MAIN STREET | | | | CHESHIRE | CT | 06410-3444 | |
| TIMBERTECH LIMITED | WILMINGTON TIMBERTECH | 894 PRAIRIE RD | | | WILMINGTON | OH | 45177-8847 | |
| TIMCO RUBBER PROD INC | PO BOX 35135 | | | | CLEVELAND | OH | 44135-0135 | |
| TIMCO RUBBER PRODUCTS INC | 12300 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5124 | |
| TIME CLOCK SALES AND SERVICE | 2950 AIRWAY AVE D-7 | | | | COSTA MESA | CA | 92626 | |
| TIME IS MONEY | PO BOX 525 | | | | ZELIENDPLE | PA | 16063 | |
| TIME PRODUCTS INTERNATIONAL | PO BOX 97260 | | | | CHICAGO | IL | 60690 | |
| TIME WARNER CABLE | 3140 W ARROWOOD RD | | | | CHARLOTTE | NC | 28273-0001 | |
| TIME WARNER CABLE | 4606 MARGARET WALLACE RD | | | | MATTHEWS | NC | 28105-3734 | |
| TIME WARNER CABLE | 7800 CRESCENT EXECUTIVE DR | | | | CHARLOTTE | NC | 28217-5502 | |
| TIME WARNER CABLE | ONE TIME WARNER CENTER | | | | NEW YORK | NY | 10019-8016 | |
| TIME WARNER CABLE | P O BOX 11824 | | | | NEWARK | NJ | 07101-8124 | |
| TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | P O BOX 994 | | | | BUFFALO | NY | 14270-0994 | |
| TIME WARNER CABLE | STE 17 | 7800 CRESCENT EXECUTIVE DR | | | CHARLOTTE | NC | 28217-0112 | |
| TIME WARNER CABLE SWO DIVISION | P O BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| TIMECLOCK PLUS | 3322 WEST LOOP 306 | | | | SAN ANTONIO | TX | 76904 | |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | |
| TIMES MICROWAVE | 358 HALL AVE | | | | WALLINGFORD | CT | 06492-3574 | |
| TIMES PUBLISHING CO | PO BOX 120 | | | | WICHITA FALLS | TX | 76307-0120 | |
| TIMES PUBLISHING CO | TIMES SQ | 205 W 12TH ST | | | ERIE | PA | 16534-0001 | |
| TIMESDAILY | 219 W TENNESSEE ST | | | | FLORENCE | AL | 35630 | |
| TIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMPAC INC | 1600 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| TIMPANOGOS REGIONAL HOSPITAL | 750 W 800 N | | | | OREM | UT | 84057-3660 | |
| TIMPANOGOS REGIONAL HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| TINHAT CREATIVE LLC | 100 NORTH WASHINGTON STREET | | | | BOSTON | MA | 02114 | |
| TINKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINNERMAN PALNUT INC | 2350 AUSTIN AVE #200 | | | | ROCHESTER | MI | 48309 | |
| TIP TOP CANNING COMPANY | 505 SOUTH 2ND STREET | | | | TIPP CITY | OH | 45371-1753 | |
| TIPP O CANOE FOOTBALL | 117 S FRANK ST | | | | TROY | OH | 45373-3751 | |
| TIPPAH COUNTY GROWERS INC | 3351 CR 301 | | | | TIPLERSVILLE | MS | 38674-9500 | |
| TIPPERARY TAVERN | 142 FLEETWOOD DR | | | | SAUNDERSTOWN | RI | 02874-3114 | |
| TIPTON COUNTY HEALTH DEPT | 101 E JEFFERSON ST | | | | TIPTON | IN | 46072-1940 | |
| TIPTON S STAT & GIFTS INC | 169 W YOSEMITE AVE | | | | MANTECA | CA | 95336-5601 | |
| TITAN DISTRIBUTION SERVICES | 5026 PENBROOK DRIVE | | | | FRANKLIN | TN | 37069 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| TITAN GAGE INC | PO BOX 489 | | | | WHITE HOUSE | TN | 37188-0489 | |
| TITAN MACHINERY | ATTN: ROGER BENTLEY | 1601 N HIGHWAY 83 | | | MCCOOK | NE | 69001-2183 | |
| TITAN PLASTICS INC | 1631 CORPORATE PL | | | | LA VERGNE | TN | 37086-3502 | |
| TITAN PROPANE | 500 MEIJER DRIVE STE 200 | | | | FLORENCE | KY | 41042-4881 | |
| TITLE GUARANTY ESCROW SVC INC | P O BOX 1678 | | | | HONOLULU | HI | 96806-1678 | |
| TITLE GUARANTY OF HAWAII | 235 QUEEN ST 4TH FL | | | | HONOLULU | HI | 96813 | |
| TITUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITUS REGIONAL MEDICAL CENTER | 2001 N JEFFERSON AVE | | | | MOUNT PLEASANT | TX | 75455-2338 | |
| TITUSVILLE SUPPLY CO | 12225 GRESHAM RD | | | | TITUSVILLE | PA | 16354-3713 | |
| TIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIW CORP | 4801 GASMER DR | | | | HOUSTON | TX | 77035-6105 | |
| TJ SAMSON COMMUNITY HOSPITAL | 1301 N RACE ST | | | | GLASGOW | KY | 42141-3454 | |
| TJS LUBE STOP | 125 DIXIE DR STE A | | | | CLUTE | TX | 77531-5105 | |
| T'S OUTDOOR MAINTENANCE | PO BOX 1253 | | | | SKIPPACK | PA | 19474-1253 | |
| TJX COMPANIES INC | PO BOX 9133 | | | | FRAMINGHAM | MA | 01701-9133 | |
| TK CARWASH AND LUBE LLC | 8930 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047-5301 | |
| TK CUPS INC | 750 CRAWFORD ST | | | | FITCHBURG | MA | 01420 | |
| TK GROUP INC | 1781 SOUTH BELL SCHOOL ROAD | | | | CHERRY VALLEY | IL | 61016 | |
| TK HOLDINGS | 9138 RANDOLPH ROAD NE | | | | MOSES LAKE | WA | 98837-9397 | |
| TK HOLDINGS | PO BOX 982146 | | | | EL PASO | TX | 79998-2146 | |
| TK HOLDINGS EAGLE PASS | 2276 N VETERANS BLVD | | | | EAGLE PASS | TX | 78852-4160 | |
| TK HOLDINGS INC MONTERREY SWL | 5823 NORTHGATE LN PMB 2025 | | | | LAREDO | TX | 78041-2698 | |
| TK HOLDINGS INC MONTERREY SWTERREY SWL | 5823 NORTHGATE LN PMB 2025 | CARRETERA A SANTA ROSA KM 3.5 | | | LAREDO | TX | 78041-2698 | |
| TK HOLDINGS INC. | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| TK HOLDINGS INC. | 629 GREEN VALLEY RD STE. 300 | ATTN: NANCY VANSTORY | | | GREENSBORO | NC | 27408 | |
| TK HOLDINGS INFLATORS | 5823 NORTHGATE LANE PMB 2047 | | | | LAREDO | TX | 78041 | |
| TK HOLDINGS MONCLOVA | 650 CHESTERFIELD ROAD | | | | CHERAW | SC | 29520-7005 | |
| TK HOLDINGS T/MONCLOVA AIRBAG | 5823 NORTHGATE LANE PMB 2047 | | | | LAREDO | TX | 78041-2662 | |
| TK HOLDINGS-SEATBELTS A/P | 5823 NORTHGATE LN PMB 2025 | | | | LAREDO | TX | 78041-2662 | |
| TKB ASSOCIATES INC | 9459 ENTERPRISE DR | | | | MOKENA | IL | 60448-8319 | |
| TK-HOLDINGS ACUNA MOSES LAKE | 5823 NORTHGATE LANE PMB 2047 | | | | LAREDO | TX | 78041-2662 | |
| TL ASHFORD & ASSOCIATES CORP | 626 BUTTERMILK PIKE | | | | CRESCENT SPRINGS | KY | 41017 | |
| TL DESIGNS | 200 GLENBURN DRIVE | | | | DAYTON | OH | 45459 | |
| TL SPORTSWEAR | 3601 WEST MAIN STREET | HWY 44 WEST | | | LEESBURG | FL | 34748 | |
| TLC COURTESY COACH | PO BOX 3747 | | | | LA HABRA | CA | 90632-3747 | |
| TLC HEALTH NETWORK | 12644 SENECA RD | | | | IRVING | NY | 14081-9714 | |
| TLF GRAPHICS | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| TLF NORTHWEST BUSINESS PARK III LLC | 62294 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | |
| TLN INC | 2880 VISION CT | | | | AURORA | IL | 60506-8886 | |
| TMI SERVICES | 4007 STATE ST | | | | BISMARCK | ND | 58503-0648 | |
| TMNA SERVICES LLC | THREE BALA PLAZA E STE 400 | | | | BALA CYNWYD | PA | 19004-3481 | |
| TMOBILE | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006-1350 | |
| TMOBILE | PO BOX 4920 | | | | PORTLAND | OR | 97208-4920 | |
| TNCI | 2 CHARLESGATE WEST | | | | BOSTON | MA | 02215-3540 | |
| TNH PRINT CONNECTION | 13 WESTGATE DR | | | | SWANSEA | IL | 62226-4510 | |
| TNT CABLE | 5660 W 32 ST | | | | SEDALIA | MO | 65301 | |
| TNT PRINTING CO | 4327 BANNOCKBURN RD | | | | FLORENCE | SC | 29505-5516 | |
| TOAD GRAPHICS LLC | 34 N 200W | | | | FARMINGTON | UT | 84025-2401 | |
| TOBAY PRINTING CO INC | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | |
| TOBIAS ASSOCIATES INC | PO BOX 2699 | | | | IVYLAND | PA | 18974-0347 | |
| TOCCOA CLINIC | 288 BIG A RD | | | | TOCCOA | GA | 30577-6002 | |
| TOCCOA NATURAL GAS | 92 NORTH ALEXANDER STREET | | | | TOCCOA | GA | 30577 | |
| TOCCOA NATURAL GAS | PO BOX 1010 | | | | TOCCOA | GA | 30577-0579 | |
| TOCCOA WINLECTRIC CO | 710 EAST CURRAHEE STREET | | | | TOCCOA | GA | 30577-2224 | |
| TODAYS BUSINESS PRODUCTS | 12985 SNOW RD | | | | CLEVELAND | OH | 44130-1006 | |
| TODAY'S CLEANING SERVICE | 18 METROPOLITAN AVE | | | | ASHLAND | MA | 01721 | |
| TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD BARSNESS VOICE TALENT | 113 WHITE CHAPEL STREET | | | | MAZOMANIE | WI | 53560 | |
| TODD BIMBERG | 7275 FAWN HILL ROAD | | | | CHANHASSEN | MN | 55317 | |
| TODD CRUMP ELECTRIC COMPANY INC | P O BOX 941 | | | | MONROE | NC | 28111-0941 | |
| TODD DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD GREINER FARMS PACKING LLC | 2542 N 128TH AVE | | | | HART | MI | 49420-8249 | |
| TODD HARRIS CO | PO BOX 682 | | | | EDISON | NJ | 08818-0682 | |
| TODD ORGANIZATION | ACCOUNTING DEPT | 24610 DETROIT RD STE 210 | | | CLEVELAND | OH | 44145-2543 | |
| TODD SERVICES | 329 PINEWOOD DR | | | | RADCLIFF | KY | 40160 | |
| TODD TRACTOR CO INC | 2004 STATE HIGHWAY 63 | | | | SENECA | KS | 66538-9636 | |
| TODDS CAR WASH LLC | 5505 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-5137 | |
| TODDY GEAR | 224 N DES PLAINES | 3RD FLOOR | | | CHICAGO | IL | 60661 | |
| TOHONO O'ODHAM GAMING AUTHORITY | P O BOX 22230 | | | | TUCSON | AZ | 85734-2230 | |
| TOIRO ENTERPRISES INC | 6903 AMOUR TERRACE | | | | MISSISSAUGA | ON | L5W-1C8 | CANADA |
| TOKIO MARINE MANAGEMENT INC | 230 PARK AVE | | | | NEW YORK | NY | 10169-0005 | |
| TOKIO MARINE/NICHIDO | 800 E COLORADO BLVD STE 600 | | | | PASADENA | CA | 91101-2103 | |
| TOKLAN OIL & GAS CORP | 7404 S YALE AVE | | | | TULSA | OK | 74136-7029 | |
| TOKYU TRAVEL | 233 BROADWAY #860 | | | | NEW YORK | NY | 10279-0802 | |
| TOLCHESTER MARINA INC | 21085 TOLCHESTER BEACH RD | | | | CHESTERTOWN | MD | 21620-4230 | |
| TOLCO CORP | 1920 LINWOOD AVE | | | | TOLEDO | OH | 43604-5214 | |
| TOLLAND BOARD OF EDUCATION/TOW | 51 TOLLAND GREEN | | | | TOLLAND | CT | 60840 | |
| TOLLAND TAX ASSESSOR/COLLECTOR | 21 TOLLAND GREEN | 5TH LEVEL | | | TOLLAND | CT | 6084 | |
| TOLSDORF OIL LUBE EXPRESS | 120 N CHURCH ST #108 | | | | WEST CHESTER | PA | 19380-3092 | |
| TOLSDORF OIL LUBE EXPRESS | 539 S BOLMAR ST | | | | WEST CHESTER | PA | 19382-4934 | |
| TOLSON PALLET | PO BOX 151 | | | | GRATIS | OH | 45330 | |
| TOLSON PALLET MFG INC | P O BOX 151 | | | | GRATIS | OH | 45330 | |
| TOLT SOLUTIONS | 3550 RUTHERFORD RD | | | | TAYLORS | SC | 29687-2142 | |
| TOM ARMBRUSTER/SAFEGUARD | 17 SKELLY LN | | | | SEWELL | NJ | 08080-3237 | |
| TOM BROOKS | PO BOX 1713 | | | | LAKE OSWEGO | OR | 97035 | |
| TOM HAY | 315 GADSDEN HWY | | | | BIRMINGHAM | AL | 35235-1085 | |
| TOM SCALETTA | 111 SOUTH 7TH AVENUE | | | | LA GRANGE | IL | 60525 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| TOM SCHEID | 4305 159TH ST | | | | URBANDALE | IA | 50323-2251 | |
| TOM THUMB CLIP CO INC | 36300 LAKELAND BLVD | | | | EASTLAKE | OH | 44095-5313 | |
| TOMAR INDUSTRIES | PO BOX 36 | | | | ADELPHIA | NJ | 07710-0036 | |
| TOMATO EXPRESS LIMITED | PO BOX 6785 | | | | CHAMPAIGN | IL | 61826-6785 | |
| TOMAXUSA.COM | 19565 E WALNUT DRIVE S | SUITE B-10 | | | CITY OF INDUSTRY | CA | 91748 | |
| TOMBALL DODGE | 23777 STATE HIGHWAY 249 | | | | TOMBALL | TX | 77375-8229 | |
| TOMBALL REGIONAL HOSPITAL | 605 HOLDERRIETH STREET | | | | TOMBALL | TX | 77375 | |
| TOMMY CASTLEBERRY COMPANY | 4124 ROSE LN NE | | | | COVINGTON | GA | 30014-2533 | |
| TOMMY KS SUPER LUBE | PO BOX 1261 | | | | LEBANON | MO | 65536-1261 | |
| TOMMY MCCOY INC | 804 S WASHINGTON ST | | | | KAUFMAN | TX | 75142-2710 | |
| TOMPKINS PRINTING EQUIPMENT CO | 5050 N ROSE ST | | | | SCHILLER PARK | IL | 60162 | |
| TOMRA RETURNABLE SERVICES LLC | 80 PINE TREE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04102-1400 | |
| TOM'S CAR CARE CENTER INC | 3201 SUGAR MAPLE CT | | | | SOUTH BEND | IN | 46628-3713 | |
| TOM'S EQUIPMENT INC | 1176 BURGETTSTOWN ROAD | | | | HICKORY | PA | 15340-1325 | |
| TOMS RIVER SCHOOLS | 1144 HOOPER AVE | | | | TOMS RIVER | NJ | 08753-8361 | |
| TOMS RIVER SCHOOLS | ADMIN OFFICES | 1144 HOOPER AVE | | | TOMS RIVER | NJ | 08753-8361 | |
| TOMS TRUCK REPAIR | PO BOX 470368 | | | | SAINT LOUIS | MO | 63147 | |
| TOMS WEINTRAUTS | 920 E MCKAY RD | | | | SHELBYVILLE | IN | 46176 | |
| TONERS PLUS | 657 W HARVARD ST | | | | GLENDALE | CA | 91204-1107 | |
| TONKIN REPLICAS | 1469 ELLIOT AVE WEST | | | | SEATTLE | WA | 98119 | |
| TONKON TORP LLP | 1600 PIONEER TOWER | 888 SW FIFTH AVE. | | | PORTLAND | OR | 97204 | |
| TONY DIAMONDS FARM MARKETS | 44 KENDALL BLVD | | | | OAKLYN | NJ | 08107-1538 | |
| TONY HERNANDEZ | 6608 W 86TH ST | | | | BURBANK | IL | 60459 | |
| TONY HUNT GIFT SHOP | 1 CHILDRENS PLACE | | | | SAINT LOUIS | MO | 63110-1002 | |
| TONY M MAY PC | 703 S 8TH ST | | | | LAS VEGAS | NV | 89101-7006 | |
| TONYA MOBLEY | 2153 CHAPEL GATE DRIVE | | | | ROCK HILL | SC | 29732 | |
| TONYS 2T AUTO | 2374 ADDISON AVE E | | | | TWIN FALLS | ID | 83301-6745 | |
| TONY'S XPRESS LUBE | 5708 HIGH TOWER | | | | WATAUGA | TX | 76148-1215 | |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | |
| TOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOOL & GAGE HOUSE | 538 E HEBRON ST | | | | CHARLOTTE | NC | 28273-5989 | |
| TOOLS PLUS | 4518 PARK AVENUE | | | | WILMINGTON | NC | 28403-5024 | |
| TOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOP BRANDS INCORPORATED | BOX 2706 | | | | OSHKOSH | WI | 54903 | |
| TOP COPY PRINTING INC | PO BOX 4323 | | | | WHITEFISH | MT | 59937-4323 | |
| TOP FORM DATA INC | PO BOX 15850 | | | | RIO RANCHO | NM | 87174-0850 | |
| TOP GUN PRINTING | 48315 DONAHUE | | | | CHESTERFIELD | MI | 48047 | |
| TOP GUN PRINTING CO INC | 48315 DONAHUE STREET | | | | CHESTERFIELD | MI | 48047 | |
| TOP PRINTING AND GRAPHICS | 103 NW 15TH PLACE | | | | POMPANO BEACH | FL | 33060-5464 | |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | |
| TOPACO SOLUTIONS DE MEXICO | 926 EJERCITO NACIONAL | POLANCO | | | POLANCO | MEXICO | 11560 | MEXICO |
| TOPACO SOLUTIONS DE MEXICO S DE RL DE CV | 926 EJERCITO NACIONAL | POLANCO | | | POLANCO | MEXICO | 11560 | MEXICO |
| TOPAZ SYSTEMS INC | 650 COCHRAN STREET | UNIT 6 | | | SIMI VALLEY | CA | 93065 | |
| TOPEKA CAPITAL JOURNAL | 616 SE JEFFERSON | | | | TOPEKA | KS | 66607 | |
| TOPIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOPPENISH COMMUNITY HOSPITAL | 502 W 4TH AVE | | | | TOPPENISH | WA | 98948-1616 | |
| TOPPENISH COMMUNITY HOSPITAL | PO BOX 672 | | | | TOPPENISH | WA | 98948-0672 | |
| TOPS LTD | 11 MILL CREEK RD | | | | PEMBROKE | | HM 05 | BERMUDA |
| TOPS MARKETS LLC | PO BOX 1027 | | | | BUFFALO | NY | 14240-1027 | |
| TOPSHAM SEWER DISTRICT | P O BOX 370 | | | | TOPSHAM | ME | 04086-0370 | |
| TOPSVILLE INC | 10370 USA TODAY WAY | | | | MIRAMAR | FL | 33025-3901 | |
| TORBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORNIER INC | 10801 NESBITT AVE S | | | | BLOOMINGTON | MN | 55437-3109 | |
| TORRE CHARDON SE | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSHIBA AMERICA ELECTRONIC | 2825 N FIRST ST | | | | SAN JOSE | CA | 95134-2047 | |
| TOSHIBA INTERNATIONAL CORP | 13131 WEST LITTLE YORK RD | | | | HOUSTON | TX | 77041-5807 | |
| TOSHIBA LOGISTICS AMERICA INC | 9740 IRVINE BLVD ATTN TOMOE VOSS | | | | IRVINE | CA | 92618 | |
| TOSTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOTAL ACCESS INC | 8646 EAGLE CREEK CIR #205 | | | | SAVAGE | MN | 55378-1571 | |
| TOTAL AMERICAN SERVICES INC | 1201 LOUISIANA ST STE 1800 | | | | HOUSTON | TX | 77002-5605 | |
| TOTAL BUSINESS CARE  LLC | 39500 STEVENSON PL STE 210 | | | | FREMONT | CA | 94539 | |
| TOTAL BUSINESS SYSTEMS | 30800 MONTPELIR | | | | MADISON HEIGHTS | MI | 48071-5108 | |
| TOTAL COMFORT CORPORATION | PO BOX 220-1105 KIM KENT DR | | | | RICHMOND | KY | 40475-2024 | |
| TOTAL EYE CARE | 4800 N 22ND ST | | | | PHOENIX | AZ | 85016-4701 | |
| TOTAL FIRE AND SAFETY INC | 6808 HOBSON VALLEY DRIVE #105 | | | | WOODRIDGE | IL | 60517 | |
| TOTAL GRAPHICS INC | 105 W HIGH STREET | | | | MANCHESTER | TN | 37355-1635 | |
| TOTAL GRAPHICS PRINT & WEB | 629 MORTONS LAKE ROAD | | | | MANCHESTER | TN | 37355 | |
| TOTAL GRAPHICS PRINT & WEB LLC | 629 MORTONS LAKE RD | | | | MANCHESTER | TN | 37355-2970 | |
| TOTAL HEALTH CONCEPTS | 6433 POND RIDGE DR | | | | CENTERVILLE | OH | 45459-2880 | |
| TOTAL HVAC | 15115 OLD HICKORY BLVD | STE B | | | NASHVILLE | TN | 37211 | |
| TOTAL HVAC | 15115 OLD HICKORY BLVD STE B | | | | NASHVILLE | TN | 37211 | |
| TOTAL INFORMATION MANAGEMENT | 180 TECHNOLOGY PARKWAY | | | | NORCROSS | GA | 30092 | |
| TOTAL MAILING SOLUTION | 3 SPRING HOLLOW RD | | | | FLEMINGTON | NJ | 08822 | |
| TOTAL OFFICE PRODUCTS | 1919 E MINERAL KING AVE | | | | VISALIA | CA | 93292-6939 | |
| TOTAL OFFICE PRODUCTS | PO BOX 97576 | | | | RALEIGH | NC | 27624-7576 | |
| TOTAL OFFICE PRODUCTS INC | 9452 PHILIPS HWY STE 7 | | | | JACKSONVILLE | FL | 32256-1332 | |
| TOTAL OFFICE PRODUCTS SERVICE | 2740 CUMBERLAND BLVD | | | | SMYRNA | GA | 30080-3048 | |
| TOTAL PETROCHEMICALS USA | 1201 LOUISIANA ST STE 1800 | | | | HOUSTON | TX | 77002-5605 | |
| TOTAL PRESS PARTS LLC | 417 ROYAL COLONNADE | | | | ARLINGTON | TX | 76011 | |
| TOTAL PRESS PARTS LLC | TAIYOK KIKAI USA OFFICE | 417 ROYAL COLONNADE | | | ARLINGTON | TX | 76011 | |
| TOTAL PRINT SOLUTIONS | 8645 EAGLE CREEK CIR #205 | | | | SAVAGE | MN | 55378-1571 | |
| TOTAL PRINTING SERVICES LLC | 8979 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1600 | |
| TOTAL PRINTING SERVICES LLC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TOTAL SAFETY | 11111 HWY 225 | ATTN: LIBBY MACHALICEK | | | LAPORTE | TX | 77571 | |
| TOTAL SAFETY | 11111 WILCREST GREEN DR | | | | HOUSTON | TX | 77042-4813 | |
| TOTAL SERVICE INC | 1117 LIGONIER STREET | | | | LATROBE | PA | 15650-1919 | |
| TOTAL SOURCE INC | 8646 EAGLE CREEK CIR #205 | | | | SAVAGE | MN | 55378-1571 | |
| TOTAL SYSTEM SERVICES INC | PO BOX 2506 | | | | COLUMBUS | GA | 31902-2506 | |
| TOTALLY EDGE | 27 WEST ST | | | | BROOKLYN | NY | 11222-5503 | |
| TOTLCOM OF CENTRAL VALLEY | 65 HANGAR WAY | | | | WATSONVILLE | CA | 95076-2403 | |
| TOTOWA CONCRETE PRODUCTS INC | 28 BURGESS PLACE | | | | WAYNE | NJ | 07470-6734 | |
| TOTS-N-TALES PRESCHOOL II | 5784 S ARCHER AVE | | | | CHICAGO | IL | 60638-1644 | |
| TOUBY PAINT CORP | 100 NE 26TH ST | | | | MIAMI | FL | 33137-4408 | |
| TOUCAN BUSINESS FORMS INC | 1910 FOREST DR #2A | | | | ANNAPOLIS | MD | 21401 | |
| TOUCHMARK LIVING CENTERS INC | C/O COLLIERS PROPERTY MANAGEMENT | 13333 NORTHWEST FRWY STE 140 | | | HOUSTON | TX | 77040 | |
| TOUCHMARK LIVING CENTERS INC | C/O COLLIERS PROPERTY MGMT | 13333 NW FRWY | STE. 140 | | HOUSTON | TX | 77040 | |
| TOUCHSTONE MERCHANDISE GROUP | 7200 INDUSTRIAL ROW DR | | | | MASON | OH | 45040 | |
| TOURNAMENT PLAYERS CLUB | 1 GOLF CLUB RD | | | | CROMWELL | CT | 06416-1539 | |
| TOURNAMENT PLAYERS CLUB | 11001 LAPALCO BLVD | | | | AVONDALE | LA | 70094-6201 | |
| TOURNAMENT PLAYERS CLUB | 3325 CLUB AT SOUTHWIND | | | | MEMPHIS | TN | 38125-8832 | |
| TOURNAMENT PLAYERS CLUB | 8 LAWRENCEVILLE RD | | | | PRINCETON | NJ | 08540-4499 | |
| TOURNAMENT PLAYERS CLUB | 9851 CANYON RUN DR | | | | LAS VEGAS | NV | 89144-0801 | |
| TOURNAMENT PLAYERS CLUB | AT DEERE RUN | 3100 HEATHER KNL | | | SILVIS | IL | 61282-6000 | |
| TOURNAMENT PLAYERS CLUB | AT RIVERSBEND | 316 WINDING RIVER BLVD | | | MAINEVILLE | OH | 45039-7700 | |
| TOURNAMENT PLAYERS CLUB | SAWGRASS | 110 CHAMPIONSHIP WAY | | | PONTE VEDRA | FL | 32082-5050 | |
| TOURNAMENT PLAYERS CLUB | SCOTTSDALE | 17020 N HAYDEN RD | | | SCOTTSDALE | AZ | 85255-6000 | |
| TOURNAMENT PLAYERS CLUB | SUMMERLIN | 1700 VILLAGE CENTER CIR | | | LAS VEGAS | NV | 89134-6302 | |
| TOURNAMENTS FOR CHARITY | 6189 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| TOURNEAU LLC | 3100 47TH AVE FL 5 | | | | LONG ISLAND CITY | NY | 11101-3013 | |
| TOURO INFIRMARY | 1401 FOUCHER STREET | | | | NEW ORLEANS | LA | 70115-3593 | |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | |
| TOWER OFFICE PRODUCTS | 427 W MAIN ST | | | | TIPP CITY | OH | 45371-3829 | |
| TOWER PINKSTER | 242 E KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007-3891 | |
| TOWER PRINT SOLUTIONS | 135 E MAIN ST | | | | TIPP CITY | OH | 45371-1927 | |
| TOWER PRINTING INC | 4838 E BASELINE RD STE 120 | | | | MESA | AZ | 85206 | |
| TOWER RIBBONS & AWARDS | 1015 W LAKE ST | | | | TOPEKA | IN | 46571-9611 | |
| TOWER RIBBONS AND AWARDS | PO BOX 540 | | | | TOPEKA | IN | 46571 | |
| TOWES VINYL LETTERING | 44 STEPHEN RD | | | | TOCCOA | GA | 30577 | |
| TOWES VINYL LETTERING & CUSTOM GRAPHICS | 44 STEPHEN ROAD | | | | TOCCOA | GA | 30577 | |
| TOWING ELECTRICAL SYSTEMS | 150 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2037 | |
| TOWMENCIN TOWNSHIP | 1090 TROXEL RD | | | | LANSDALE | PA | 19446-4606 | |
| TOWN & COUNTRY | 475 OBERLIN AVE SOUTH | | | | LAKEWOOD | NJ | 08701-6904 | |
| TOWN & COUNTRY CLEANERS | 1715 11TH ST | | | | HUNTSVILLE | TX | 77340-3797 | |
| TOWN & COUNTRY TOTAL CAR CARE | 4525 AYERS | | | | CORPUS CHRISTI | TX | 78415-1401 | |
| TOWN AND COUNTRY SOFT WATER | 945 EAST GLENBROOK DRIVE | | | | PULASKI | WI | 54162 | |
| TOWN AND COUNTRY SPECIFIC CHIROPRACTIC | TOWN & COUNTRY SPECIFIC CHIROPRACTIC | 128 DRAKE STREET | | | MENDON | OH | 45862 | |
| TOWN DRUGS | 517 LARKFIELD RD STE A | | | | EAST NORTHPORT | NY | 11731-4208 | |
| TOWN OF ADDISON | PO BOX 9010 | | | | ADDISON | TX | 75001-9010 | |
| TOWN OF AVON | SALES TAX RETURN | PO BOX 151590 | | | LAKEWOOD | CO | 80215-8501 | |
| TOWN OF BLACKSBURG | P O BOX 90003 | | | | BLACKSBURG | VA | 24062-9003 | |
| TOWN OF BRECKENRIDGE | PO BOX 1237 | | | | BRECKENRIDGE | CO | 80424 | |
| TOWN OF BRECKENRIDGE | PO BOX 8629 | | | | BRECKENRIDGE | CO | 80424-8629 | |
| TOWN OF BROWNSBURY | 61 N GREEN ST | | | | BROWNSBURG | IN | 46112-1249 | |
| TOWN OF BURLINGTON MA | PO BOX 376 | | | | BURLINGTON | MA | 01803-0676 | |
| TOWN OF CARBONDALE | 511 COLORADO AVE | | | | CARBONDALE | CO | 81623 | |
| TOWN OF CASTLE ROCK | SALES TAX ADMIN | 100 N WILCOX STREET | | | CASTLE ROCK | CO | 80104 | |
| TOWN OF CHRISTIANSBURG TREASURER | 100 E MAIN STREET | MARIE HOWARD-TREASURER | | | CHRISTIANSBURG | VA | 24073-3029 | |
| TOWN OF CRESTED BUTTE | ATTN SALES TAX DEPARTMENT | PO BOX 39 | | | CRESTED BUTTE | CO | 81224 | |
| TOWN OF EASTCHESTER | 40 MILL ROAD - TOWN HALL | | | | EASTCHESTER | NY | 10709-1523 | |
| TOWN OF EASTON | TOWN HALL | 225 CENTER RD | | | EASTON | CT | 06612-1366 | |
| TOWN OF FLOYD | 138 WILSON ST | | | | FLOYD | VA | 24091-2135 | |
| TOWN OF FRIES | PO BOX 452 | | | | FRIES | VA | 24330-0452 | |
| TOWN OF FRISCO | PO BOX 4100 | 1ST & MAIN ST | | | FRISCO | CO | 80443 | |
| TOWN OF FRONT ROYAL | P O BOX 1560 | | | | CHICAGO | IL | 60693 | |
| TOWN OF GYPSUM | SALES TAX RETURN | PO BOX 130 | | | GYPSUM | CO | 81637 | |
| TOWN OF HOLLY SPRINGS | P O BOX 8 - JONI POWELL | | | | HOLLY SPRINGS | NC | 27540-0008 | |
| TOWN OF HOT SULPHUR SPRINGS | 513 ASPEN STREET | PO BOX 116 | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| TOWN OF HUNTINGTON BLDG & HOUSI | 100 MAIN STREET | | | | HUNTINGTON BAY | NY | 11743 | |
| TOWN OF ISLIP COMMUNITY DEV | 15 SHORE LANE | | | | BAY SHORE | NY | 11706-8733 | |
| TOWN OF LARKSPUR | PO BOX 310 | | | | LARKSPUR | CO | 80118 | |
| TOWN OF LEESBURG POLICE DEPT | 65 PLAZA ST NE | | | | LEESBURG | VA | 20176 | |
| TOWN OF MOUNT VERNON | PO BOX 309 | | | | MOUNT VERNON | AL | 36560 | |
| TOWN OF MT CRESTED BUTTE | SALES TAX DEPARTMENT | PO BOX 5800 | | | MOUNT CRESTED BUTTE | CO | 81225 | |
| TOWN OF NATICK DEPT OF PUBLIC | WORKS | 75 WEST ST | | | NATICK | MA | 01760-4353 | |
| TOWN OF OLD SAYBROOK | 302 MAIN STREET | | | | OLD SAYBROOK | CT | 06475 | |
| TOWN OF PALM BEACH FCU | 951 OKEECHOVEE RD STE B | | | | WEST PALM BEACH | FL | 33401-6294 | |
| TOWN OF PALM BEACH FCU | 951 OKKCHAVEE ROAD | STE. B | | | WEST PALM BEACH | FL | 33401-6294 | |
| TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 | |
| TOWN OF PULASKI | P O BOX 660 | | | | PULASKI | VA | 24301-0660 | |
| TOWN OF SALEM | MUNICIPAL OFFICES | 33 GEREMONTY DR | | | SALEM | NH | 03079-3314 | |
| TOWN OF SILVERTHORNE | PO BOX 1309 | | | | SILVERTHORNE | CO | 80498 | |
| TOWN OF SNOWMASS VILLAGE | SALES AND LODGING TAX RETURN | PO BOX 5010 | | | SNOWMASS VILLAGE | CO | 81615 | |
| TOWN OF SOMERTON | P O BOX 477 | | | | SOMERTON | AZ | 85350-0477 | |
| TOWN OF TOLLAND | 21 TOLLAND GREEN | | | | TOLLAND | CT | 06084 | |
| TOWN OF TOLLAND | ATTN: MICHELE MANAS, COLLECTOR | 21 TOLLAND GREEN | | | TOLLAND | CT | 6084 | |
| TOWN OF TOLLAND | PO BOX 948 | | | | TOLLAND | CT | 06084-0948 | |
| TOWN OF TOLLAND | SEWER FUND | 21 TOLLAND GREEN | | | TOLLAND | CT | 06084 | |
| TOWN OF VIENNA | 127 CENTER ST SO | | | | VIENNA | VA | 22180 | |
| TOWN OF WESTBOROUGH | 34 W MAIN STREET | | | | WESTBOROUGH | MA | 01581 | |
| TOWN OF WESTBOROUGH | ATTN: JOANNE SAVIGNAC, TREASURER | 45 WEST MAIN ST | | | WESTBOROUGH | MA | 1581 | |
| TOWN OF WESTPORT | TOOWN HALL | 110 MYRTLE AVENUE | | | WESTPORT | CT | 06881 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF WINCHESTER | 338 MAIN ST | | | | WINSTED | CT | 06098-1640 | |
| TOWN OF WINTER PARK | PO BOX 3327 | 50 VASQUEZ | | | WINTER PARK | CO | 80482 | |
| TOWN TAVERN | 360 MAIN ST | | | | FALMOUTH | MA | 02540-3100 | |
| TOWNE REALTY COMPANY | 710 N PLANKINTON AVENUE SUITE 1400 | | | | MILWAUKEE | WI | 53203 | |
| TOWNE STATIONERS  INC | 863 WASHINGTON AVENUE | | | | CHESTERTOWN | MD | 21620-1003 | |
| TOWNET PRESS INC | 1414 HIGHLAND BLVD | | | | SAINT AUGUSTINE | FL | 32084-4751 | |
| TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND PRICING INCORPORATED | PO BOX 395 | | | | THIEF RIVER FALLS | MN | 56701 | |
| TOWNSHIP OF LOWER MERION - TREASURER | C/O MBP TAX COLLECTOR | 75 E LANCASTER AVE | | | ARDMORE | PA | 19003 | |
| TOWNSHIP OF SPRINGFIELD | 200 MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081 | |
| TOWNSHIP OF SPRINGFIELD | BUREAU OF FIRE PREVENTION | 200 MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | |
| TOWSON MECHANICAL INC | 8651 OAKLEIGH RD | | | | PARKVILLE | MD | 21234-3843 | |
| TOWSON UNIVERSITY-FINANCIAL SV | 8000 YORK ROAD | | | | TOWSON | MD | 21252-0001 | |
| TOYOTA | 6710 BAYMEADOW DR | | | | GLEN BURNIE | MD | 21060-6402 | |
| TOYOTA FINANCIAL SERVICES | 19001 S WESTERN AVE | | | | TORRANCE | CA | 90501-1106 | |
| TOYOTA MATERIAL HANDLING | PO BOX 45333 | | | | SAN FRANCISCO | CA | 94145 | |
| TOYOTA MOTOR CREDIT | DEPT 2431 | | | | CAROL STREAM | IL | 60132-2431 | |
| TOYOTA MOTOR SALES USA INC | MAIL STOP G 201 | 19001 S WESTERN AVE | | | TORRANCE | CA | 90501-1106 | |
| TOYOTA OF NEWMAN | 2 HERRING ROAD | | | | NEWMAN | GA | 30265 | |
| TOYOTA TSUSHO AMERICA | STE 1 | 702 TRIPORT RD | | | GEORGETOWN | KY | 40324-8974 | |
| TOYOTA TSUSHO AMERICA INC | 702 TRIPORT RD STE 1 | | | | GEORGETOWN | KY | 40324-8974 | |
| TOYOTA TSUSHO AMERICA INC | 702 TRIPORT RD STE 2 | | | | GEORGETOWN | KY | 40324-9598 | |
| TOYOTA TSUSHO AMERICA INC | 795 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7305 | |
| TOYOTA TSUSHO AMERICA INC | TOYOTA TSUSHO AMERICA INC | 702 TRIPORT RD  STE 2 | | | GEORGETOWN | KY | 40324-8974 | |
| TOYS R US | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470-2035 | |
| TOYS R US | 1 GEORFFREY WAY | | | | WAYNE | NJ | 07470 | |
| TOYS R US | ONE GEOFFREY WAY | | | | WAYNE | NJ | 07470-2030 | |
| TOYS R US | ORACLE | 1 GEOFFREY WAY | | | WAYNE | NJ | 07470-2035 | |
| TPC OF BOSTON | 400 ARNOLD PALMER BLVD | | | | NORTON | MA | 02766-1366 | |
| TPC SAN ANTONIO | 23808 RESORT PKWY | | | | SAN ANTONIO | TX | 78261-2018 | |
| TPH GLOBAL SOLUTIONS | 6330 N. PULASKI ROAD | | | | CHICAGO | IL | 60646 | |
| TPI | 777 GOODALE BLVD | SUITE 250 | | | COLUMBUS | OH | 43212 | |
| TPI THOMSON | TPI THOMSON | 130 QUALITY DR | | | THOMSON | GA | 30824-8021 | |
| TPI TRAVEL SERVICES | 2901 W BUSCH BLVD STE 408 | | | | TAMPA | FL | 33618-4566 | |
| TQ REPRESENTACIONES SA DE CV | 3115 CIPRES | MODERNA | | | MONTERREY | NUEVO LEON | 64530 | MEXICO |
| TR CROWNPOINTE CORP | ATTN:  MARGIE SCOTT, PROPERTY MANAGER | COLLIERS INTERNATIONAL | 622 E WASHINGTON STREET | SUITE 300 | ORLANDO | FL | 32801 | |
| TR CROWNPOINTE CORP | C/O COLLIER ARNOLD | 311 PARK PLACE BLVD. | STE. 600 | | CLEARWATER | FL | 33759 | |
| TR CROWNPOINTE CORP. | MARGIE SCOTT, PROPERTY MANAGER | COLLIERS INTERNATIONAL | 622 E WASHINGTON STREET, SUITE 300 | | ORLANDO | FL | 32801 | |
| TR PRINTING LLC | 702 ARVETT CIR | | | | EVANS | GA | 30809-6676 | |
| TRACI STRONG | 6935 ALIANTE PKWY STE 104-470 | | | | NORTH LAS VEGAS | NV | 89084-5818 | |
| TRACO BUSINESS SYSTEMS | PO BOX 308 | | | | WINDBER | PA | 15963-0308 | |
| TRACO EAST | PO BOX 8232 | | | | FALLS CHURCH | VA | 22041-8232 | |
| TRACTION SALES AND MARKETING | 2700 PRODUCTION WAY | 5TH FLOOR | | | BURNABY | BC | V5A 0C2 | CANADA |
| TRACTION SALES AND MARKETING INC | 2700 PRODUCTION WAY 5TH FL | | | | BURNABY | BC | V5A 0C2 | |
| TRACTOR CENTRAL | 5704 ARNDT LN | | | | EAU CLAIRE | WI | 54701-9740 | |
| TRACTOR CENTRAL LLC MONDOVI | PO BOX 20 | | | | MONDOVI | WI | 54755-0020 | |
| TRACTOR CITY | 2305 E MAIN | | | | UVALDE | TX | 78801-4944 | |
| TRACTOR CITY | 3030 N AUSTIN STREET | | | | SEGUIN | TX | 78155-7320 | |
| TRACTOR CITY | PO BOX 1160 | | | | CASTROVILLE | TX | 78009-1160 | |
| TRACTOR PARTS COMPANY INC | 2836 ROCKFORD STREET | | | | MOUNT AIRY | NC | 27030-8333 | |
| TRACTOR SUPPLY COMPANY | 200 POWELL PLACE | | | | BRENTWOOD | TN | 37027 | |
| TRACTORS & EQUIPMENT | 1985 HWY 304 W | | | | HERNANDO | MS | 38632-8406 | |
| TRACY BEACHY | 2329 N RUGGED HILL RD | | | | CASSTOWN | OH | 45312 | |
| TRACY JOHNSTON & ASSOCIATES INC | PO BOX 291639 | | | | TEMPLE TERRACE | FL | 33687-1639 | |
| TRACYLOCKE | 131 DANBURY ROAD | | | | WILTON | CT | 06897-4453 | |
| TRADE ENVELOPE | 806 DAVIDSON ST | | | | TULLAHOMA | TN | 37388 | |
| TRADE ENVELOPE | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | |
| TRADE PRINTERS INC | P O BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | |
| TRADENET PUBLISHING INC | 1200 ENERGY CENTER DRIVE | | | | GARDNER | KS | 66030 | |
| TRADENET PUBLISHING INC | PO BOX 158 | | | | GARDNER | KS | 66030 | |
| TRADEWEB | 2200 PLAZA FIVE | | | | JERSEY CITY | NJ | 07311-4006 | |
| TRADING PLACE ANTIQUE GALLERY | PO BOX 185 | | | | SHIPSHEWANA | IN | 46565-0185 | |
| TRADITIONAL BANK INC | PO BOX 326 | | | | MOUNT STERLING | KY | 40353-0326 | |
| TRAFALGAR INVESTMENTS LLC | ELISA OWSLEY, VP PROPERTY MANAGEMENT | NEWMARK GRUBB MEMPHIS | 555 PERKINS EXT, SUITE 410 | | MEMPHIS | TN | 38117 | |
| TRAFALGAR VILLAGE INVESTMENTS LLC | C/O NEWMARK GRUBB MEMPHIS | 555 PERKINS EXT STE. 410 | | | MEMPHIS | TN | 38117 | |
| TRAFIGURA AG | 1401 MCKINNEY ST STE 2375 | | | | HOUSTON | TX | 77010-4033 | |
| TRAGFIGURA AG | 1401 MCKINNEY STREET | STE. 2375 | | | HOUSTON | TX | 77010-4033 | |
| TRAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAILERDELL MOBILE HOME | 2501 W JEFFERSON AVE | | | | GRAND PRAIRIE | TX | 75051-1035 | |
| TRAINOR BUSINESS FORMS | 2720 RIVER ROAD | | | | DES PLAINES | IL | 60018-4106 | |
| TRAISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRANE  (INGERSOLL RAND) | PO BOX 1849 | | | | MIDLAND | MI | 48641-1849 | |
| TRANE CO | PO BOX 1989 | PO BOX 981395 | | | MIDLAND | MI | 48641-1989 | |
| TRANE CO LEXINGTON | 2500 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-1618 | |
| TRANE COMMERCIAL SYSTEMS | 5005 CORPORATE EXCHNGE BLVD SE | | | | GRAND RAPIDS | MI | 49512-5505 | |
| TRANE COMMERCIAL SYSTEMS | PO BOX 1989 | | | | MIDLAND | MI | 48641-1989 | |
| TRANE COMPANY | PO BOX 845053 | | | | DALLAS | TX | 75284-5053 | |
| TRANE LA CROSSE | PO BOX 6057 | | | | LAREDO | TX | 78042-6057 | |
| TRANE LA CROSSE | PROTRANS | 8511 MILO RD | | | LAREDO | TX | 78045-1893 | |
| TRANE LA CROSSE | TEMSPEC INC 6720 COLUMBUS RD | | | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| TRANE LA CROSSE | TOTAL ELECTRONICS | 1 TECHNOLOGY WAY | | | LOGANSPORT | IN | 46947-1710 | |
| TRANE PUEBLO | PO BOX 1989 | PO BOX 981394 | | | MIDLAND | MI | 48641-1989 | |
| TRANE RESIDENTIAL SYS MX | PO BOX 1989 | | | | MIDLAND | MI | 48641-1989 | |
| TRANE SA DE CV | 750 AVENIDA NAFTA | PARQUE INDUSTRIAL STIVA AEROPUERTO | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| TRANE TYLER | PO BOX 1989 | PO BOX 981395 | | | MIDLAND | MI | 48641-1989 | |
| TRANECHARLOTTE | 4500 MORRIS FIELD DR | | | | CHARLOTTE | NC | 28208-5837 | |
| TRANECLARKSVILLE | 2701 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-5846 | |

In re The Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TRANECOLUMBIA | PO BOX 1849 | | | | MIDLAND | MI | 48641-1849 | |
| TRANEGLOBAL PARTS | 2512 21ST PL S | | | | LA CROSSE | WI | 54601-6633 | |
| TRANEGLOBAL PARTS | PO BOX 1849 | | | | MIDLAND | MI | 48641-1849 | |
| TRANELEXINGTON | PO BOX 1989 | TRANE COMMERCIAL SYSTEMS | | | MIDLAND | MI | 48641-1989 | |
| TRANELYNN HAVEN | 200 ABERDEEN LOOP | | | | PANAMA CITY | FL | 32405-6413 | |
| TRANEMACON | PO BOX 1849 | | | | MIDLAND | MI | 48641-1849 | |
| TRANEPUEBLO | 101 WILLIAM WHITE BLVD | | | | PUEBLO | CO | 81001-4869 | |
| TRANERUSHVILLE | 1300 N BENJAMIN ST | | | | RUSHVILLE | IN | 46173-1173 | |
| TRANETRENTON | 2231 E STATE STREET EXT | | | | TRENTON | NJ | 08619-3311 | |
| TRANETRENTON | PO BOX 981395 | | | | EL PASO | TX | 79998-1395 | |
| TRANETYLER | AMERICAN STD SHARED SVCS | PO BOX 305240 | | | NASHVILLE | TN | 37230-5240 | |
| TRANETYLER | TRANE WARRANTY COMPANY | PO BOX 9035 | | | TYLER | TX | 75711-9035 | |
| TRANEVIDALIA | PO BOX 981395 | | | | EL PASO | TX | 79998-1395 | |
| TRANS ADVANTAGE INC | ATTN: JEN GRIB | | | | FENTON | MO | 63026 | |
| TRANS ADVANTAGE INC | ONE PREMIER DRIVE | ONE PREMIER DRIVE | | | FENTON | MO | 63026-2989 | |
| TRANS/PRINT ASSOC | 125 TANBRIDGE ROAD | | | | WILMINGTON | NC | 28405-4017 | |
| TRANSACTIS | 1250 BROADWAY | STE. 3701 | | | NEW YORK | NY | 10001 | |
| TRANSAMERICA FINANCIAL ADVISORS | 570 CARILLON PKWY | | | | SAINT PETERSBURG | FL | 33716-1294 | |
| TRANSAMERICA LIFE INSURANCE CO | 300 EAGLEVIEW BOULEVARD | | | | EXTON | PA | 19341 | |
| TRANSAMERICA PRINTING | 521 PALISADES DR | | | | BIRMINGHAM | AL | 35209-3821 | |
| TRANSCENDENCE-PERFECTION-BLISS | 3428 CONNETICUT AVE NW | | | | WASHINGTON | DC | 20008-1306 | |
| TRANSCHICAGO TRUCK GROUP | 776 N YORK ROAD | | | | ELMHURST | IL | 60126 | |
| TRANSCONEX INTERNATIONAL, INC | 8369 VICKERS STREET SUITE S | | | | SAN DIEGO | CA | 92111-2113 | |
| TRANSCORE | 3721 TECPORT DR #102 | 8158 ADAMS DR | | | HARRISBURG | PA | 17111-1200 | |
| TRANSFORM GROUP | 980 LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30043-8904 | |
| TRANSILWRAP CO INC | 2434 MOMENTUM PL | | | | CHICAGO | IL | 60689-5324 | |
| TRANSILWRAP CO INC' | 2434 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| TRANSITION PARTNERS GROUP INC | 162 13TH STREET | | | | HOBOKEN | NJ | 07030 | |
| TRANSITIONWORKS SOFTWARE | 68 SOUTH MAIN STREET | 9TH FLOOR | | | SALT LAKE CITY | UT | 84101 | |
| TRANSITIONWORKS SOFTWARE | FIRST COMMERCE CENTER | 175 W 200 S STE 3000 | | | SALT LAKE CITY | UT | 84108 | |
| TRANS-MATIC MANUFACTURING | 300 EAST 48TH STREET | | | | HOLLAND | MI | 49423-5391 | |
| TRANSPACIFIC DEVELOPEMENT CO | 2377 CRENSHAW BLVD STE 300 | | | | TORRANCE | CA | 90501-3330 | |
| TRANSPARENT AUDIO INC | 47 INDUSTRIAL PARK RD | | | | SACO | ME | 04072-1804 | |
| TRANSPARENT CONTAINER CO INC | PO BOX 661271 | | | | CHICAGO | IL | 60666-1271 | |
| TRANSPLY INC | PO BOX 7727 | | | | YORK | PA | 17404-7727 | |
| TRANSPORT DYNAMICS | 1 TRIBOLOGY CENTER | | | | OXFORD | CT | 06478-1035 | |
| TRANSPORT MEDIA CO | 3430 S DIXIE BLVD | | | | DAYTON | OH | 45439-2316 | |
| TRANSPORT PERMIT OF DES MOINES | 1906 GRAND AVE | | | | WEST DES MOINES | IA | 50265 | |
| TRANSPORTATION CONSULTANTS | 6333 ODANA ROAD | | | | MADISON | WI | 53719-1170 | |
| TRANSTAR INDUSTRIES | 7350 YOUNG DRIVE | | | | WALTON HILLS | OH | 44146-5390 | |
| TRANSWESTERN PHOENIX GATEWAY LLC | DEPARTMENT 1639 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1639 | |
| TRANSWESTERN PHOENIX GATEWAY LLC | PO BOX 6134 | | | | HICKSVILLE | NY | 11802 | |
| TRANSYLVANIA REGIONAL HOSPITAL | 400 RIDGEFIELD CT | | | | ASHEVILLE | NC | 28806-2213 | |
| TRANSYLVANIA REGIONL HOSPITAL | 260 HOSPITAL DR | | | | BREVARD | NC | 28712-3378 | |
| TRAPP CADILLAC CHEVROLET | 200 S HOLLYWOOD RD | | | | HOUMA | LA | 70360-2717 | |
| TRAPP FAMILY LODGE INC | PO BOX 1428 | | | | STOWE | VT | 05672-1428 | |
| TRASK PETROLEUM EQUIP COMPANY | 800 ELMWOOD AVENUE | | | | PROVIDENCE | RI | 02907-3347 | |
| TRAVAGLINI BROTHERS INC | 125 LORI LANE | | | | BROOMALL | PA | 19008-2639 | |
| TRAVEL & TRANSPORT | 2120 S 72ND ST STE 450 | | | | OMAHA | NE | 68124-2366 | |
| TRAVEL GALLERY | 114 S 1ST STREET | | | | BUFFALO | MN | 55313-1458 | |
| TRAVEL INC | 4355 RIVER GREEN PKWY | | | | DULUTH | GA | 30096-2572 | |
| TRAVEL LEADERS | 716 SOUTH 1ST STREET | | | | WILLMAR | MN | 56201-3504 | |
| TRAVEL SERVICES INC | 503 S SAGINAW ST STE 919 | | | | FLINT | MI | 48502-1820 | |
| TRAVEL SHOPPE | 7461 N FIRST STREET #102 | | | | FRESNO | CA | 93720-2850 | |
| TRAVEL SOURCE | 3600 NORTH HOBART RD STE E | | | | HOBART | IN | 46342-1400 | |
| TRAVEL STARS INC | 1225 16TH AVE SOUTH | | | | NASHVILLE | TN | 37212-2901 | |
| TRAVELCLICK | 300 N MARTINGALE RD STE 500 | | | | SCHAUMBURG | IL | 60173-2089 | |
| TRAVELERS | 385 WASHINGTON ST. | MAIL CODE 9275-NB03F | | | ST PAUL | MN | 55102 | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS INSURANCE CO | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183-0002 | |
| TRAVELEX | 29 BROADWAY FL 1 | | | | NEW YORK | NY | 10006 | |
| TRAVELEX COMPLIANCE | 411 INDUSTRY RD BLDG 1A | | | | LOUISVILLE | KY | 40208-1666 | |
| TRAVELEX COMPLIANCE | 411 INDUSTRY ROAD | BUILDING 1A | | | LOUISVILLE | KY | 40208-1666 | |
| TRAVELEX CURRENCY SERVICES | 29 BROADWAY FL 1 | | | | NEW YORK | NY | 10006-1107 | |
| TRAVELEX OPERATIONS | 29 BROADWAY FL 1 | | | | NEW YORK | NY | 10006 | |
| TRAVELEX OUTSOURCING | 29 BROADWAY FL 1 | | | | NEW YORK | NY | 10006 | |
| TRAVELINK INC | 404 BNA DR STE 650 | | | | NASHVILLE | TN | 37217-2649 | |
| TRAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVERS PRINTING INC | 32 MISSION ST BOX 279 | | | | GARDNER | MA | 01440 | |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | |
| TRAVIS COUNTY | PO BOX 1748 | | | | AUSTIN | TX | 78767-1748 | |
| TRAVIS CREDIT UNION | 1 TRAVIS WAY | | | | VACAVILLE | CA | 95687 | |
| TRAVIS CREDIT UNION | PO BOX 2069 | | | | VACAVILLE | CA | 95696-2069 | |
| TRAVIS CU | PO BOX 2069 | | | | VACAVILLE | CA | 95687-2069 | |
| TRAYCO INC | PO BOX 2317 | | | | JACKSONVILLE | FL | 32203-2317 | |
| TRAYLOR ENTERPRISES | PO BOX 157 | | | | LYNN HAVEN | FL | 32444-0157 | |
| TRC OPTIMUM FUND LLC | 336 ATLANTIC AVE | SUITE 302 | | | EAST ROCKAWAY | NEW YORK | 11518 | |
| TREASURE VALLEY COFFEE INC OF UTAH | PO BOX 71613 | | | | SALT LAKE CITY | UT | 84171 | |
| TREASURER & TAX COLLECTOR | RM 434 | 500 W TEMPLE ST | | | LOS ANGELES | CA | 90012-2713 | |
| TREASURER CITY OF MEMPHIS | PO BOX 185 | | | | MEMPHIS | TN | 38101-0185 | |
| TREASURER CITY OF NORFOLK | PO BOX 3215 | | | | NORFOLK | VA | 23514-3215 | |
| TREASURER COMMONWEALTH OF VIRGINIA | PO BOX 562 | DGS FISCAL SERVICES | | | RICHMOND | VA | 23218-0562 | |
| TREASURER COUNTY OF YORK | ATTN: DPMMA SHAFER | PO BOX 532 | | | YORKTOWN | VA | 23690 | |
| TREASURER OF STATE | DIVISION OF INDUSTRIAL COMPLIANCE | ATTN: FISCAL - BEDDING | 6606 TUSSING ROAD | | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURER OF STATE | PO BOX 1090 | | | | COLUMBUS | OH | 43266-0090 | |
| TREASURER OF VIRGINIA | UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218 | |
| TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | P O BOX 19495 | | | SPRINGFIELD | IL | 62794-9495 | |

Official Standard Register Claims
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | P O BOX 19496 | | | SPRINGFIELD | IL | 62794-9495 | |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY | 800 WALNUT ST. MAC N8200-071 | | | DES MOINES | IA | 50309 | |
| TREASURER STATE OF MAINE | PO BOX 9101 | | | | AUGUSTA | ME | 04332-9101 | |
| TREASURER STATE OF OHIO | 150 EAST GAY STREET | 23RD FLOOR | OHIO ATTORNEY GENERAL | CHARITABLE LAW SECTION | COLUMBUS | OH | 43215 | |
| TREASURER STATE OF OHIO | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURER STATE OF OHIO | 77 S HIGH STREET | ACCOUNTANCY BOARD OF OHIO | | | COLUMBUS | OH | 43215-6128 | |
| TREASURER STATE OF OHIO | DEPT L-2711 | OHIO EPA | | | COLUMBUS | OH | 43260-2711 | |
| TREASURER STATE OF OHIO | DIVISION OF FOOD SAFETY | 8995 EAST MAIN STREET | | | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO | P O BOX 4009 6606 TUSSING RD | BOILER SECTION | | | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO | PO BOX 16560 | | | | COLUMBUS | OH | 43216-6560 | |
| TREASURER STATE OF OHIO | PO BOX 530 | | | | COLUMBUS | OH | 43216 | |
| TREASURER VIGO COUNTY | PO BOX 1466 | | | | INDIANAPOLIS | IN | 46206-1466 | |
| TREASURERS OFFICE CHESTERFIELD | PO BOX 70 | | | | CHESTERFIELD | VA | 23832 | |
| TREASURY DIVISION | MINISTRY OF FINANCE | TREASURY BLDGPORT OF SPAIN | | | TRINIDAD & TOBAGO | | | TRINIDAD AND TOBAGO |
| TREASURY SALE & SERVICES LLC | 3815 NORTHRIDGE DRIVE | | | | VALRICO | FL | 33594 | |
| TREBNICK SYSTEMS | 215 PIONEER BLVD. | | | | SPRINGBORO | OH | 45066 | |
| TREBNICK SYSTEMS INC | 215 SO PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1180 | |
| TREBOL MOTORS/DISTR CORP | PO BOX 11204 | | | | SAN JUAN | PR | 00910-1204 | |
| TREE X | 12 HANCOCK DRIVE | | | | TOCCOA | GA | 30577 | |
| TREGO COUNTY LEMKE MEMORIAL HSP | 320 N 13TH ST | | | | WA KEENEY | KS | 67672-2002 | |
| TREGO COUNTY MEMORIAL HOSPITAL | 320 - 13TH STREET | | | | WA KEENEY | KS | 67672-2099 | |
| TREIBLE STATIONERS INC | 2743 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| TREK INC | 43 CRANMER ROAD | | | | BAYVILLE | NJ | 08721-1713 | |
| TRELLEBORG COATED SYSTEMS US INC | PO BOX 277245 | | | | ATLANTA | GA | 30384-7245 | |
| TRELLIST MARKETING | 117 N MARKET ST | | | | WILMINGTON | DE | 19801-2538 | |
| TREMCO | 3735 GREEN RD | | | | BEACHWOOD | OH | 44122-5705 | |
| TREMCO INC | 3735 GREEN RD | | | | BEACHWOOD | OH | 44122-5705 | |
| TREMONT DRUG CO | 86 TREMONT ST | | | | PEABODY | MA | 01960-4430 | |
| TREND BUSINESS SOLUTIONS | PO BOX 66 | | | | VERNON | VT | 05354-0066 | |
| TREND FORMS INC | PO BOX 2807 | | | | VIRGINIA BEACH | VA | 23450-2807 | |
| TREND KYM MALAYSIA SDN BH | NO 181 JALAN MURNI 7 TAMAN | PERINDUSTRIAN MURNI | | | SENAI JOHOR | | 81400 | MALAYSIA |
| TREND PAK INC | 340 EL CAMINO REAL | SOUTH BUILDING #36 | | | SALINAS | CA | 93901-4553 | |
| TRENDEX AMERICAN LOOSE LEAF INC | 240 E MARYLAND AVE | | | | ST PAUL | MN | 55117 | |
| TRENDEX AMERICAN LOOSELEAF | 240 E MARYLAND AVE | | | | SAINT PAUL | MN | 55117 | |
| TRENDS INTERNATIONAL LLC | 3500 LAIRD ROAD | UNITE #2 | | | MISSISSAUGA | ON | L5L 5Y4 | CANADA |
| TRENDS INTERNATIONAL LLC | BOX 347285 | | | | PITTSBURGH | PA | 15251-4285 | |
| TRENDSTAR | 2541 E UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85034 | |
| TRENTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREO ENGINEERING | PO BOX 27859 | | | | OMAHA | NE | 68127-0659 | |
| TRESE PRINTING | 2040 MURRELL RD | | | | ROCKLEDGE | FL | 32955-3603 | |
| TRESU ROYSE INC | PO BOX 612052 | | | | DALLAS | TX | 75261-2052 | |
| TREU OFFICE SUPPLY | 110 LAKE STREET | | | | ELMIRA | NY | 14901-3496 | |
| TREVIÑO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREX COMPANY INC | 160 EXETER DRIVE | | | | WICHESTER | VA | 22603-8614 | |
| TREX COMPANY LLC | 160 EXETER DRIVE | | | | WINCHESTER | VA | 22603 | |
| TREXLER RUBBER CO | PO BOX 667 | | | | RAVENNA | OH | 44266-0667 | |
| TREYA PARTNERS | 2625 TOWNSGATE RD | STE. 330 | | | WESTLAKE VILLAGE | CA | 91361 | |
| TREYA PARTNERS | 4270 AVENIDA DEL PRADO | | | | THOUSAND OAKS | CA | 91360 | |
| TRG GROUP | PO BOX 840128 | ACCT.#3336478 | | | KANSAS CITY | MO | 64184-0128 | |
| TRI BORO FRUIT | 2500 S FOWLER AVENUE | | | | FRESNO | CA | 93725-9308 | |
| TRI C BUSINESS FORMS INC | PO BOX 637795 | | | | CINCINNATI | OH | 45263-7795 | |
| TRI CITY CORRUGATED | 1230-1232 HARDT CIRCLE | | | | BARTLETT | IL | 60103 | |
| TRI CITY FIRE PROTECTION | 67 MEADOWOOD RD | | | | TOLLAND | CT | 06084 | |
| TRI CITY FIRE PROTECTION LLC | 67 MEADOWOOD ROAD | | | | TOLLAND | CT | 06084 | |
| TRI CITY INDUSTRIAL POWER | PO BOX 576 | | | | WEST CARROLTON | OH | 45449 | |
| TRI CITY TECHNOLOGIES | 2615 DEL MONTE ST | | | | WEST SACRAMENTO | CA | 95691-3809 | |
| TRI COMBINED RESOURCES INC | 1905 SOUTH 1045 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| TRI COMBINED RESOURCES INC | PO BOX 25307 | | | | SALT LAKE CITY | UT | 84125-0307 | |
| TRI COUNTY BUSINESS MACHINES | 117 E BROAD ST BOX 828 | | | | HAZLETON | PA | 18201-6522 | |
| TRI COUNTY EQUIPMENT LLC | 11201 ISLAND AVE | | | | LA GRANDE | OR | 97850-8455 | |
| TRI COUNTY HOSPITAL | 415 JEFFERSON ST N | | | | WADENA | MN | 56482-1264 | |
| TRI COUNTY MANOR | 1890 EUCLID AVE | | | | HORTON | KS | 66439 | |
| TRI COUNTY PRINTING  INC | 9070 KIMBERLY BLVD #307 | | | | BOCA RATON | FL | 33434-2855 | |
| TRI COUNTY REPAIR INC | 21-751 US RTE 20 | | | | FAYETTE | OH | 43521-9601 | |
| TRI CTY CARDIOVASCULAR SVC PA | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| TRI GRAPH SERVICES LTD | PO BOX 18506 | | | | FAIRFIELD | OH | 45018 | |
| TRI GREEN TRACTOR | 725 BURLINGTON AVENUE | | | | LOGANSPORT | IN | 46947-4747 | |
| TRI GREEN TRACTOR LLC | 308 S 3RD ST | | | | SWAYZEE | IN | 46986 | |
| TRI HEALTH | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRI LIFT INC | PO BOX 120-247 | | | | EAST HAVEN | CT | 06512 | |
| TRI LIFT NJ INC | 1471 JERSEY AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| TRI LIFT NJ INC | 61 EXECUTIVE AVE | | | | EDISON | NJ | 08817 | |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | |
| TRI PAR DIE AND MOLD CORP | 421 STEVENS ST | | | | GENEVA | IL | 60134-1361 | |
| TRI PORT TERMINALS INC | PO BOX 9068 | | | | VIRGINIA BEACH | VA | 23450-9068 | |
| TRI PRO GRAPHICS LLC | 1550 OCELLO DRIVE | | | | FENTON | MO | 63026-2407 | |
| TRI RESOURCES INTL INC | PO BOX 1079 | | | | ERIE | CO | 80516 | |
| TRI STAR INDUSTRIAL EQUIP CO | 1553 BARTLETT RD | | | | MEMPHIS | TN | 38134 | |
| TRI STATE CONSTR EQ CO | 6787 COUNTY RD 312 | | | | PALMYRA | MO | 63461-2128 | |
| TRI STATE DISTRIBUTING | P O BOX 2048 | | | | EAST LIVERPOOL | OH | 43920-0048 | |
| TRI STATE HEALTH & WELFARE | 27 ROLAND AVE | | | | MOUNT LAUREL | NJ | 08054 | |
| TRI STATE INGREDIENTS | 1050 MEHRING WAY | | | | CINCINNATI | OH | 45203-1832 | |
| TRI STATE INGREDIENTS INC | 6147 WESTERN ROW RD | | | | MASON | OH | 45040 | |
| TRI STATE MEMORIAL HOSPITAL | 1221 HIGHLAND AVE | | | | CLARKSTON | WA | 99403-2829 | |
| TRI TEX MACHINE & TOOL CO | PO BOX 230282 | | | | HOUSTON | TX | 77223-0282 | |
| TRI VALLEY HOSE | 6430 PRESTON AVENUE # C | | | | LIVERMORE | CA | 94550 | |
| TRI VALLEY JANITORIAL SERVICE AND SUPPLY | 480 LINDERBERGH AVE | | | | LIVERMORE | CA | 94551 | |
| TRIA ORTHOPEDIC CENTER | 8100 NORTHLAND DR | | | | MINNEAPOLIS | MN | 55431-4800 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TRIAD AGENCY GROUP LLC | 300 MCCRAY BLVD | | | | SPRINGBORO | OH | 45066 | |
| TRIAD AT POWDER SPRINGS | 3460 POWDER SPRINGS RD | | | | POWDER SPRINGS | GA | 30127-2322 | |
| TRIAD FINISHING | P O BOX 2491 | | | | HIGH POINT | NC | 27261 | |
| TRIAD INTERNATIONAL FREIGHT FORWARDING | 6150 MCLAUGHLIN RD UNIT 1 | | | | MISSISSAUGA | ON | L5R 4E1 | CANADA |
| TRIAD PROFESSIONAL SERV INC | 3905 VALLEY CT UNIT F | | | | WINSTON SALEM | NC | 27106-4331 | |
| TRIAD STAFFING | 6100 ROCKSIDE WDS BLDG N #350 | | | | INDEPENDENCE | OH | 44131-2341 | |
| TRIAD STEEL RULE DIES INC | 3721 GOODEL RD | | | | RICHMOND | VA | 23223 | |
| TRIANGLE BUSINESS SYSTEMS | 847 PROMISE CT | | | | REYNOLDSBURG | OH | 43068-1731 | |
| TRIANGLE GRAFIX INC | 14047 W PETRONELLA DR #101 | | | | LIBERTYVILLE | IL | 60048-9429 | |
| TRIANGLE PRINTED PRODUCTS | 39949 N ZAMPINO ST | | | | SAN TAN VALLEY | AZ | 85140-7865 | |
| TRIANGLE PRINTING CO | 1000 E BOUNDARY AVE | P O BOX 1782 | | | YORK | PA | 17405 | |
| TRIANGLE ROCK PRODUCTS | 11501 FLORIN RD | | | | SACRAMENTO | CA | 95830-9499 | |
| TRIANGLE ROCK PRODUCTS | FOWLER PLANT | 3193 E MANNING AVE | | | FOWLER | CA | 93625-9749 | |
| TRIANGLE ROCK PRODUCTS | PO BOX 1111 | | | | LOS BANOS | CA | 93635-1111 | |
| TRIANGLE ROCK PRODUCTS | TABLE MOUNTAIN QUARRY | 2216 TABLE MOUNTAIN BLVD | | | OROVILLE | CA | 95965-9109 | |
| TRIANGLE SYSTEMS INC | 300 BILMAR DRIVE | STE. 100 | | | PITTSBURGH | PA | 15205 | |
| TRIBBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIBOCOR TECHNOLOGIES INC | 13200 N PROMENADE | | | | STAFFORD | TX | 77477-3988 | |
| TRIBOLOGY | 35 OLD DOCK ROAD | | | | YAPHANK | NY | 11980-9702 | |
| TRIBORO ELEVATOR CONSULTANTS CORP | 163-10 NORTHERN BLVD | | | | FLUSHING | NY | 11358 | |
| TRIBUNE CO | 435 N MICHIGAN AVE STE 3 | | | | CHICAGO | IL | 60611-6229 | |
| TRIBUNE COMPANY | 435 N. MICHIGAN AVE. | ATTN: JANIS TRINCHERE | | | CHICAGO | IL | 60611 | |
| TRICITY MED CENTER | 4002 VISTA WAY | | | | OCEANSIDE | CA | 92056-4506 | |
| TRI-CITY OFFICE PRODUCTS INC | 3323 S CRATER RD STE D | | | | PETERSBURG | VA | 23805-9279 | |
| TRICITY REG MEDICAL CENTER | PO BOX 2200 | | | | HAWAIIAN GARDENS | CA | 90716-0200 | |
| TRICO PRODUCTS CORP | 1995 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5625 | |
| TRICOR AMERICA INC | PO BOX 8100 SFIA | | | | SAN FRANCISCO | CA | 94128 | |
| TRICOR PRINT COMMUNICATIONS | 7931 NE HALSEY STE 101 | | | | PORTLAND | OR | 97213-6761 | |
| TRICOR PRINT COMMUNICATIONS | STE 101 | 7931 NE HALSEY ST | | | PORTLAND | OR | 97213-6761 | |
| TRICORE | 1001 WOODWARD PL NE | | | | ALBUQUERQUE | NM | 87102-2705 | |
| TRICOUNTIES REGIONAL CENTER | 520 E MONTECITO ST | | | | SANTA BARBARA | CA | 93103-3278 | |
| TRI-COUNTY CARE CENTER | 601 NORTH GALLOWAY ROAD | | | | VANDALIA | MO | 63382-1252 | |
| TRI-COUNTY DENTAL LAB INC | PO BOX 1162 | | | | WASHINGTON | MO | 63090-8162 | |
| TRI-COUNTY EQUIP SALES & SERV INC | 1099 INDUSTRIAL BLVD | | | | CROSSVILLE | TN | 38555-5400 | |
| TRI-COUNTY EQUIPMENT | 160 W MAIN ST | | | | POSEYVILLE | IN | 47633-9022 | |
| TRI-COUNTY EQUIPMENT | 989 WEST SANILAC ROAD | | | | SANDUSKY | MI | 48471-9789 | |
| TRI-COUNTY FARMERS EQUIPMENT | 209 PARKS ST | | | | NEWBERN | TN | 38059 | |
| TRI-COUNTY HARD CHROME INC | PO BOX 425 | | | | TALLMADGE | OH | 44278-0425 | |
| TRIDENT COMMUNICATIONS INC | 445 N LOMITA STREET | | | | BURBANK | CA | 91506-1601 | |
| TRIDENT GROUP | 431 W LANCASTER AVE | | | | DEVON | PA | 19333-1509 | |
| TRIDENT GROUP | 431 W. LANCASTER AVE | ATTN: MONIKA KOZUB | | | DEVON | PA | 19333 | |
| TRIDENT MEDICAL CENTER | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| TRIDENT SEAFOODS | PO BOX 17599 | | | | SEATTLE | WA | 98127-1269 | |
| TRIDIUM | PO BOX 982302 | | | | EL PASO | TX | 79998-2302 | |
| TRI-FORM CO | 4368 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1806 | |
| TRIGREEN EQUIPMENT | 1776 TRIGREEN DR | | | | ATHENS | AL | 35611-2760 | |
| TRIGUEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIHEALTH | TRIHEALTH PURCHASING CO175 | 619 OAK ST | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH EVENDALE HOSPITAL | 3155 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3134 | |
| TRIHEALTH PRUCHASING CO 179 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PRUCHASING CO 185 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING  CO 150 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO 173 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO 177 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO 181 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO 184 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO117 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO119 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO172 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO174 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO180 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH Q LLC | DBA QUEEN CITY PHYSICIANS | 2753 ERIE AVE | | | CINCINNATI | OH | 45208-2204 | |
| TRILAKES MEDICAL CENTER | 303 MEDICAL CENTER DR | | | | BATESVILLE | MS | 38606-8608 | |
| TRI-LAND PROPERTIES (DIP) | ONE EAST OAK HILL DR STE 302 | | | | WESTMONT | IL | 60559-5540 | |
| TRILLER DISTRIBUTING INC | 25 CURTIS AVE | | | | RUTLAND | VT | 05701-4866 | |
| TRILLIUM LUMBER CO | 9089 N DENVER AVENUE | | | | PORTLAND | OR | 97217 | |
| TRILOGY GRAPHICS SOLUTIONS INC | PO BOX 2281 | | | | CINNAMINSON | NJ | 08077-5281 | |
| TRIMARK PHY/UNITYPOINT CLINIC | 800 KENYON RD | | | | FORT DODGE | IA | 50501-5776 | |
| TRIMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINITAS REGIONAL MEDICAL CNTR | 225 WILLIAMSON ST | | | | ELIZABETH | NJ | 07202-3625 | |
| TRINITY CPR INC | 910 SURREY LANE | | | | SLEEPY HOLLOW | IL | 60118 | |
| TRINITY EXCAVATING INC | PO BOX 374 | | | | LINCOLN | RI | 02865-0375 | |
| TRINITY EXPRESS LUBE | PO BOX 3816 | | | | WINCHESTER | VA | 22604-8272 | |
| TRINITY FRUIT CO INC | PO BOX 28905 | | | | FRESNO | CA | 93729-8905 | |
| TRINITY HEALTH | PO BOX 7022 | | | | TROY | MI | 48007-7022 | |
| TRINITY HEALTH APSS | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| TRINITY HEALTH CORPORATION | 888 TERRACE ST | | | | MUSKEGON | MI | 49440-1220 | |
| TRINITY HEALTH CORPORATION | PO BOX 2660 | | | | FARMINGTON HILLS | MI | 48333-2660 | |
| TRINITY HEALTH SYSTEM | 380 SUMMIT AVE | | | | STEUBENVILLE | OH | 43952-2667 | |
| TRINITY HOME CARE & HOSPICE | 6141 WALNUT GROVE RD LBBY | | | | MEMPHIS | TN | 38120-2180 | |
| TRINITY HOME HEALTH | PO BOX 9185 | | | | FARMINGTON HILLS | MI | 48333-9185 | |
| TRINITY HOME HEALTH SVCS | 17410 COLLEGE PKWY STE 150 | | | | LIVONIA | MI | 48152-2369 | |
| TRINITY HOME HEALTH SVCS | STE 320 | 500 JACKSON ST | | | SIOUX CITY | IA | 51101-1300 | |
| TRINITY INFORMATION SERVICE | TH#811 | PO BOX 5055 | | | TROY | MI | 48007-5055 | |
| TRINITY LUTHERAN CHURCH | 601 E SECOND ST | | | | WACONIA | MN | 55387 | |
| TRINITY LUTHERAN CHURCH | 606 TAYWOOD STE 12 & 13 | PO BOX 116 | | | ENGLEWOOD | OH | 45322-1820 | |
| TRINITY MEDICAL CENTER | 380 SUMMIT AVE | | | | STEUBENVILLE | OH | 43952-2667 | |
| TRINITY MEDICAL CENTER EAST | 380 SUMMIT AVE | | | | STEUBENVILLE | OH | 43952-2667 | |

Official Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| TRINITY NURSING HOME | 3738 FOOTHILL BLVD | | | | LA CRESCENTA | CA | 91214-1740 | |
| TRINITY NURSING HOME MANAGEMENT INC | 3738 FOOTHILL BLVD | | | | LA CRESCENTA | CA | 91214 | |
| TRINITY PACKAGING CORP | 84 BUSINESS PARK DRIVE | | | | ARMONK | NY | 10504 | |
| TRINITY PRESS | 3190 REPS MILLER RD STE 360 | | | | NORCROSS | GA | 30071 | |
| TRINITY ROCK ISLAND | PO BOX 5048 | | | | ROCK ISLAND | IL | 61204-5048 | |
| TRINITY SENIOR LIVING | 17410 COLLEGE PKWY STE 200 | | | | LIVONIA | MI | 48152-2369 | |
| TRINITY SENIOR LIVING | PO BOX 9184 | | | | FARMINGTON HILLS | MI | 48333-9184 | |
| TRINITY SENIOR LIVING COMMUNITIES | 17410 COLLEGE PARKWAY STE 200 | | | | LIVONIA | MI | 48152 | |
| TRINITY VALLEY TRACTORS INC | PO BOX 160 | | | | DAYTON | TX | 77535-0003 | |
| TRINSEO | PO BOX 1587 | | | | MIDLAND | MI | 48641-1587 | |
| TRION | 2300 RENAISSANCE BLVD | | | | KING OF PRUSSIA | PA | 19406-2772 | |
| TRION AIR SYSTEM | 101 MCNEILL RD | | | | SANFORD | NC | 27330-9451 | |
| TRION INDUSTRIES INC | 297 LAIRD STREET | | | | WILKES BARRE | PA | 18702-6997 | |
| TRION INDUSTRIES INC | PO BOX 640764 | | | | PITTSBURGH | PA | 15264 | |
| TRIP BUILDER MEDIA | 180 POST ROAD EAST | STE. 200 | | | WESTPORT | CT | 06880 | |
| TRIPLE B FARMS | 823 BERRY LANE | | | | MONONGAHELA | PA | 15063-9526 | |
| TRIPLE D PRINTING | 505 SUPERIOR | | | | ROSSFORD | OH | 43460-1246 | |
| TRIPLE F ENTERPRISES | 163 BURLINGTON PATH RD STE F | | | | CREAM RIDGE | NJ | 08514-1622 | |
| TRIPLE J FAST LUBE & CAR WASH | PO BOX 451909 | | | | LAREDO | TX | 78045-0047 | |
| TRIPLE M BUSINESS FORMS | PO BOX 4090 | | | | WICHITA FALLS | TX | 76308-0090 | |
| TRIPLE PLAY CAR WASH & LUBE | 100 WASHINGTON ST | | | | ATTLEBORO | MA | 02703-5533 | |
| TRIPLE S INCORPORATED | 1441 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | | |
| TRIPLE S INCORPORATED | PO BOX 71548 | | | | SAN JUAN | PR | 00936-8648 | |
| TRIPLE S VIDA INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| TRIPLE T CAR WASH & LUBE | 3905 N E 57TH TERR | | | | KANSAS CITY | MO | 64119-2333 | |
| TRIPLE T REFRIGERATION | 2529 OLD GAY HILL ROAD | | | | BRENHAM | TX | 77833 | |
| TRIPLE T REFRIGERATION | 2668 HWY 36 SOUTH #335 | | | | BRENHAM | TX | 77833 | |
| TRIPLER ARMY MEDICAL CENTER | 1 JARRETT WHITE ROAD | | | | HONOLULU | HI | 96859-5001 | |
| TRIPLE-S SALUD INC | P 0 BOX 71548 | | | | SAN JUAN | PR | 00936-8648 | |
| TRIPLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIPLETT OFFICE ESSENTIALS CRP | 3553 109TH STREET | | | | DES MOINES | IA | 50322-8103 | |
| TRIPLETT WOOLF & GARRETSON | 2959 N ROCK ROAD SUITE 300 | | | | WICHITA | KS | 67226-5100 | |
| TRI-R LAWN SERVICE INC | PO BOX 5068 | | | | EAST HAMPTON | NY | 11937-5068 | |
| TRISHA M DUFF ATTY AT LAW | 7501 PARAGON RD LOWER LEVEL | | | | CENTERVILLE | OH | 45459-5318 | |
| TRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTAR BUSINESS FORMS INC | 1333 BLOOR ST EAST | SUITE 2003 | | | MISSISSAUGA | ON | L4Y3T6 | CANADA |
| TRISTAR DIVISION | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| TRISTAR NCH | STE A | 9640 PLAZA CIRCLE | | | EL PASO | TX | 79927-2144 | |
| TRI-STATE BOBCAT | 1800 WEST HIGHWAY 13 | | | | BURNSVILLE | MN | 55337-2214 | |
| TRI-STATE CONTRACTING GROUP CO | 2620 ST RAYMONDS AVE | | | | BRONX | NY | 10461-2637 | |
| TRI-STATE COPYLAND | 71-81 TEN BROECK AVE | | | | KINGSTON | NY | 12401-3935 | |
| TRI-STATE LINENS & EVENT | PO BOX 1821 | | | | BELTSVILLE | MD | 20704-1821 | |
| TRISTATE MEDICAL GROUP INC | 1307 6TH AVE | | | | BEAVER FALLS | PA | 15010-4213 | |
| TRISTATE OFFICE PRODUCTS | PO BOX 1260 | | | | BAINBRIDGE | GA | 39818-1260 | |
| TRI-STATE OFFICE SYSTEMS | 40 BELLEMEADE COVE | | | | EADS | TN | 38028-3616 | |
| TRI-STATE SYSTEMS INC | 10201 CLUB HOUSE DR | | | | EVANSVILLE | IN | 47725-8057 | |
| TRITON COLLEGE | 2000 5TH AVE | | | | RIVER GROVE | IL | 60171-1907 | |
| TRITON SYSTEMS | 21405 B ST | | | | LONG BEACH | MS | 39560-3141 | |
| TRIUMPH | 7333 NORTH FWY STE 500 | | | | HOUSTON | TX | 77076 | |
| TRIUMPH COMPOSITE SYSTEMS INC | 1514 S FLINT RD | | | | SPOKANE | WA | 99224-9447 | |
| TRIUMPH EXPO & EVENTS INC | 12614 INTERURBAN AVE S | | | | SEATTLE | WA | 98168-3314 | |
| TRIUMPH FABRICATIONS SAN DIEGO | 203 N JOHNSON AVENUE | | | | EL CAJON | CA | 92020-3183 | |
| TRIUMPH FABRICATIONS-PHOENIX | 6733 WILLIS RD | | | | CHANDLER | AZ | 85226-5224 | |
| TRIUMPH FABRICATIONS-SAN DIEGO | 203 N JOHNSON AVE | | | | EL CAJON | CA | 92020-3183 | |
| TRIUMPH HEALTHCARE | 1550 FIRST COLONY BLVD | | | | SUGAR LAND | TX | 77479 | |
| TRIUMPH HEALTHCARE | 8050 MEADOW RD | | | | DALLAS | TX | 75231 | |
| TRIUMPH SEED | 1111 STATE HWY 62 BY PASS | | | | RALLS | TX | 79357 | |
| TRIVANTIS CORPORATION | 311 ELM STREET | STE. 200 | | | CINCINNATI | OH | 45202 | |
| TRK ELECTRICAL CONTRACTOR LLC | 30 PARKER RD | | | | LONG VALLEY | NJ | 07853 | |
| TRM SERVICES | PO BOX 310728 | | | | BIRMINGHAM | AL | 35231-0728 | |
| TROMLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRONCOSO  GUILLERMO E  MD | 16001 W TROON CIRCLE | | | | MIAMI LAKES | FL | 33014-6547 | |
| TROPICANA CASINO & RESORT (DIP) | BRIGHTON AVE & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401-6390 | |
| TROPICANA PRODUCTS INC | 1001 13TH AVE | | | | BRADENTON | FL | 34208-2656 | |
| TROPICANA PRODUCTS INC | 1001 13TH AVENUE | ATTN: MICHELE MAYO | | | BRANDENTON | FL | 34208 | |
| TROPSIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROQUELADOS Y LAMINADOS MONTERREY SA DE CV | 442 LADRON DE GUEVARA ORIENTE | COLONIA DEL NORTE | | | MONTERREY | NUEVO LEON | 64500 | MEXICO |
| TROTTER HOLDINGS LLC | 204 MUIRS CHAPEL RD STE 100 | | | | GREENSBORO | NC | 27410 | |
| TROTTER HOLDINGS LLC DBA | CATHY JOHNSON | BRIDLEWOOD EXECUTIVE SUITES | 204 MUIRS CHAPEL ROAD, SUITE 100 | | GREENSBORO | NC | 27410 | |
| TROUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROVER HEALTH SYSTEM | PO BOX 1170 | | | | MADISONVILLE | KY | 42431-5008 | |
| TROXEL EQUIPMENT | 5068 EAST 100 NORTH | | | | BLUFFTON | IN | 46714-9346 | |
| TROY GROUP INC | 3 BRYAN DRIVE | | | | WHEELING | WV | 26003 | |
| TROY GROUP INC | SRBAC PROGRAM | 3 BRYAN DR | | | WHEELING | WV | 26003-6121 | |
| TROY LAMINATING & COATING INC | LOCKBOX #6886 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| TROY VAN SLOTEN CPA & ASSOC | 39176 STATE ST STE B | | | | FREMONT | CA | 94538-1404 | |
| TROY-ONIC INC | 90 DELL AVE | | | | KENVIL | NJ | 07847 | |
| TRU | ONE GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| TRU SVC LLC | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| TRUBUS MARKETING INC | 4 ALBERT ST | | | | PELHAM | NH | 03076-3303 | |
| TRUCK & TRAILER SALES & LSNG | PO BOX 54 | | | | SELINSGROVE | PA | 17870-0054 | |
| TRUCK AND TRAILER SALES AND LEASING | PO BOX 54 | ATTN SHIRLEY | | | SELINSGROVE | PA | 17870-0054 | |
| TRUCK LITE CO INC | PO BOX 387 | | | | JAMESTOWN | NY | 14702 | |
| TRUCK SERVICE OF FLORENCE | 1811 TRADE STREET | | | | FLORENCE | SC | 29501-6961 | |
| TRUCOLOR VISION SYSTEM INC | 1603 WHITESVILLE RD | | | | LAGRANGE | GA | 30240 | |
| TRUCUT INC | 1145 ALLIED DR | | | | SEBRING | OH | 44672-1355 | |
| TRUE FITNESS TECHNOLOGIES | 865 HOFF ROAD | | | | O FALLON | MO | 63366-1900 | |
| TRUE NORTH EQUIPMENT | 14854 HWY 17 | | | | GRAFTON | ND | 58237-9102 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| TRUE NORTH EQUIPMENT | BOX 68 | | | | KENNEDY | MN | 56733-0068 | |
| TRUE TO FORM BUSINESS SYSTEMS | PO BOX 241 | | | | FISKDALE | MA | 01518-0241 | |
| TRUEBITE INC | 2590 GLENWOOD ROAD | | | | VESTAL | NY | 13850 | |
| TRUELOVE BROTHERS INC | PO BOX 1 | | | | ALBION | IN | 46701-0001 | |
| TRUENORTH EQUIPMENT | 5101 GATEWAY DRIVE | | | | GRAND FORKS | ND | 58203-1109 | |
| TRUESDALE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUESDALE RESEARCH | 50 HAMILTON ST #2 | | | | BOSTON | MA | 02155 | |
| TRUETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUGREEN | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120-9434 | |
| TRUGREEN | 860 RIDGE LAKE RD | | | | MEMPHIS | TN | 38120-9434 | |
| TRUGREEN | PO BOX 9001128 | | | | LOUISVILLE | KY | 40290-1128 | |
| TRUGREEN LANDCARE | 9416 DOCTOR PERRY ROAD | | | | IJAMSVILLE | MD | 21754-8700 | |
| TRUGREEN LANDCARE | 9585 SUNBEAM CENTER DRIVE | | | | JACKSONVILLE | FL | 32257-6185 | |
| TRUGREEN LANDCARE | PO BOX 864 | | | | LAKE FOREST | CA | 92609-0864 | |
| TRUGREEN LANDCARE #6057 | 13608 RANKIN CIR E | | | | HOUSTON | TX | 77073-4300 | |
| TRUGREEN LANDCARE #6059 | 7920 SW HUNZIKER RD | | | | PORTLAND | OR | 97223-8257 | |
| TRUGREEN LANDCARE #6067 | 7755 DEERING AVE | | | | CANOGA PARK | CA | 91304-5653 | |
| TRUGREEN LANDCARE #6071 | 213 N CEDAR AVE | | | | INGLEWOOD | CA | 90301-1008 | |
| TRUGREEN LANDCARE #6074 | 8970 MAIER RD #A 1 | | | | LAUREL | MD | 20723-1312 | |
| TRUGREEN LANDCARE #6081 | 6700 JANWAY RD | | | | HENRICO | VA | 23228-2810 | |
| TRUGREEN LANDCARE #6083 | 3200 CLINTON CT | | | | NORCROSS | GA | 30071-1643 | |
| TRUGREEN LANDCARE #6084 | 104 SHANNON CT | | | | BIRMINGHAM | AL | 35211-6966 | |
| TRUGREEN LANDCARE #6085 | 9416 DOCTOR PERRY RD | | | | IJAMSVILLE | MD | 21754-8700 | |
| TRUGREEN LANDCARE #6086 | 3530 CENTRAL PIKE #107 | | | | HERMITAGE | TN | 37076-2073 | |
| TRUGREEN LANDCARE #6099 | 22901 NE SANDY BLVD | | | | FAIRVIEW | OR | 97024-9655 | |
| TRUGREEN LANDCARE #6124 | 2427 103RD ST SW | | | | EVERETT | WA | 98204-3639 | |
| TRUGREEN LANDCARE #6127 | 200 SOUTH AVE STE 8 | | | | MIDDLESEX | NJ | 08846-2563 | |
| TRUGREEN LANDCARE #6146 | 930 SHILOH RD BLDG 44 STE B | | | | WINDSOR | CA | 95492-9659 | |
| TRUGREEN LANDCARE #6155 | 17466 N 25TH AVE | | | | PHOENIX | AZ | 85023-2112 | |
| TRUGREEN LANDCARE #6169 | 1616 MARLBOROUGH AVE #S | | | | RIVERSIDE | CA | 92507-2041 | |
| TRUGREEN LANDCARE #6171 | 5400 GOVERNOR DR | | | | SAN DIEGO | CA | 92122-2851 | |
| TRUGREEN LANDCARE #6173 | 3213 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742-6813 | |
| TRUGREEN LANDCARE #6185 | 3800 PROSPECT AVE | | | | NAPLES | FL | 34104-3714 | |
| TRUGREEN LANDCARE #6205 | 6008 RIVERSIDE DR | | | | IRVING | TX | 75039-3523 | |
| TRUGREEN LANDCARE #6207 | 1770 N RAMPART BLVD | | | | LAS VEGAS | NV | 89128-7626 | |
| TRUGREEN LANDCARE #6208 | 3035 WESTWOOD DR | | | | LAS VEGAS | NV | 89109-1021 | |
| TRUGREEN LANDCARE #6212 | 11244 BOGGY CREEK RD | | | | ORLANDO | FL | 32824-7414 | |
| TRUGREEN LANDCARE #6220 | 2416 S NEBRASKA AVE | | | | OKLAHOMA CITY | OK | 73129-7634 | |
| TRUGREEN LANDCARE #6221 | 5512 VINE ST | | | | ALEXANDRIA | VA | 22310-1010 | |
| TRUGREEN LANDCARE #6222 | 216 N CLARA ST | | | | SANTA ANA | CA | 92703-3518 | |
| TRUGREEN LANDCARE #6228 | 1616 MARLBOROUGH AVE BLDG S | | | | RIVERSIDE | CA | 92507-2041 | |
| TRUGREEN LANDCARE #6232 | 1180 RICHARD AVE | | | | SANTA CLARA | CA | 95050-2800 | |
| TRUGREEN LANDCARE #6233 | 1064 SERPENTINE LN | | | | PLEASANTON | CA | 94566 | |
| TRUGREEN LANDCARE #6245 | 1323 W 130TH ST | | | | GARDENA | CA | 90247-1503 | |
| TRUGREEN LANDCARE #6250 | 2005 BLUE CLAY RD | | | | WILMINGTON | NC | 28405-8601 | |
| TRUGREEN LANDCARE #6255 | 1196 PATRICIA ST | | | | SIMI VALLEY | CA | 93065-2809 | |
| TRUGREEN LANDCARE #6323 | 8203 DURANGO ST SW | | | | LAKEWOOD | WA | 98499-4523 | |
| TRUGREEN LANDCARE #6326 | 3312 N PARK BLVD | | | | ALCOA | TN | 37701-3206 | |
| TRUGREEN LANDCARE #6362 | 12265 STATE ROAD 7 | | | | BOYNTON BEACH | FL | 33473-4721 | |
| TRUGREEN LANDCARE #6372 | 5400 GOVERNOR DR | | | | SAN DIEGO | CA | 92122-2851 | |
| TRUGREEN LANDCARE #6406 | 9585 SUNBEAM CENTER DR | | | | JACKSONVILLE | FL | 32257-6185 | |
| TRUGREEN LANDCARE #6411 | 5947 KENLEY LANE | | | | CHARLOTTE | NC | 28217-3529 | |
| TRUGREEN LANDCARE 6151 | 10203 E 51ST ST | | | | TULSA | OK | 74146-5712 | |
| TRUGREEN LANDCARE 6354 | 1323 W 130TH ST | | | | GARDENA | CA | 90247-1503 | |
| TRULY SMITH & LATHAM PLL | 320 MAIN ST | | | | NATCHEZ | MS | 39120 | |
| TRUMAN MEDICAL CENTER LAKEWOOD | STE 250 | 9401 INDIAN CREEK PKWY | | | OVERLAND PARK | KS | 66210-1840 | |
| TRUMARK FINANCIAL CREDIT UNION | 1000 NORTHBROOK DRIVE | | | | TREVOSE | PA | 19053-8430 | |
| TRUMBULL CORP | PO BOX 67774 | | | | PITTSBURGH | PA | 15212-6280 | |
| TRUMP INTERNATIONAL HOTEL | 401 N WABASH AVE | | | | CHICAGO | IL | 60611 | |
| TRUMP NURSING HOME LOADING DOCK | 8940 135TH ST | | | | JAMAICA | NY | 11418-2828 | |
| TRUMPF INC | 111 HYDE RD | | | | FARMINGTON | CT | 06032-2834 | |
| TRUSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUSS SYSTEMS HAWAII INC | PO BOX 2037 | | | | KAHULUI | HI | 96733 | |
| TRUST FRANKLIN PRESS CO | 41 TERMINAL WAY | | | | PITTSBURGH | PA | 15219-1208 | |
| TRUX INC | 1365 LAKELAND AVE | | | | BOHEMIA | NY | 11716-3313 | |
| TRW SHARED SERVICES | 8333 ROCKSIDE RD | | | | VALLEY VIEW | OH | 44125-6134 | |
| TRW AUTOMOTIVE | PO BOX 94885 | | | | CLEVELAND | OH | 44101-4885 | |
| TRW AUTOMOTIVE US LLC | PO BOX 94885 | | | | CLEVELAND | OH | 44101 | |
| TRW AUTOMOTIVE US LLC BILLING | PO BOX 94885 | | | | CLEVELAND | OH | 44101-4885 | |
| TRW COMMERCIAL STEERING DIV | TRW SSC | PO BOX 94885 | | | CLEVELAND | OH | 44101-4885 | |
| TRW SHARED SERVICES | PO BOX 94885 | | | | CLEVELAND | OH | 44101-4885 | |
| TRYNEX INTERNATIONAL | 531 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| TSCHIDER & SMITH ATTYS AT LAW | 418 E ROSSER AVE | | | | BISMARCK | ND | 58501-4046 | |
| TSE INDUSTRIES | 4370 112TH TER N | | | | CLEARWATER | FL | 33762-4902 | |
| TSI ASSOCIATES INC | 1031 G MACARTHUR ROAD | | | | READING | PA | 19605-9402 | |
| TTA INC | 21171 S WESTERN AVE #200 | | | | TORRANCE | CA | 90501-1730 | |
| TTMS | 551 MID-ATLANTIC PARKWAY | | | | PAULSBORO | NJ | 08066-1826 | |
| TUBA CITY REGIONAL HEALTH CARE | PO BOX 2800 | | | | TUBA CITY | AZ | 86045-2800 | |
| TUBELITE CO INC | 3875 CULLIGAN AVENUE | UNIT H | | | INDIANAPOLIS | IN | 46218 | |
| TUBES INC | 9401 TELGE RD | | | | HOUSTON | TX | 77095-5110 | |
| TUBOSCOPE NOV | PO BOX 808 | | | | HOUSTON | TX | 77001-0808 | |
| TUCEL INDUSTRIES INC | 2014 FOREST DALE RD | | | | FOREST DALE | VT | 05745 | |
| TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER BUSINESS FORMS INC | 550 PRALLE LN STE 103 | | | | SAINT CHARLES | MO | 63303-5761 | |
| TUCKER MEDICAL | P O BOX 6169 | | | | FLORENCE | SC | 29502-6169 | |
| TUCSON ELECTRIC POWER / OH118 | PO BOX 3033 | MAILSTOP HQE703 | | | TUCSON | AZ | 85702-3033 | |
| TUCSON WINNELSON CO | 2565 N HUACHUCHA DR | | | | TUCSON | AZ | 85745-1210 | |
| TUESDAYS ETC | PO BOX 1264 | | | | NORTH HAMPTON | NH | 03862-1264 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TUFCO HAMCO MFG AND DIST | PO BOX 810 | | | | NEWTON | NC | 28658-0810 | |
| TUFTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUFTS HEALTH PLAN | 705 28M 30 | 705 MOUNT AUBURN STREET | | | WATERTOWN | MA | 02472 | |
| TUFTS MEDICAL CENTER | 750 WASHINGTON STREET | | | | BOSTON | MA | 02111-1526 | |
| TUFTS MEDICAL CENTER | 800 WASHINGTON ST | | | | BOSTON | MA | 02111-1552 | |
| TUFTS UNIVERSITY | 169 HOLLAND STREET | | | | SOMERVILLE | MA | 02144-2401 | |
| TUFTS UNIVERSITY | 711 WASHINGTON STREET | ROOM 915 | ATTN: KATHLEEN BENDIT | | BOSTON | MA | 02111 | |
| TULANE BAPTIST CHURCH | PO BOX 41 | | | | YAZOO CITY | MS | 39194-0041 | |
| TULANE MEDICAL CENTER | HCA SUPPLY CHAIN SERVICES | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| TULARE COUNTY - DEPT OF EDUCAT | PO BOX 5091 | | | | VISALIA | CA | 93278-5091 | |
| TULARE COUNTY AUDITORS OFFICE | 221 S MOONEY BLVD RM 101E | | | | VISALIA | CA | 93291-4545 | |
| TULARE COUNTY IT | 221 S MOONEY BLVD RM 9E | | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | 221 S MOONEY BLVD | ROOM 104-E | | | VISALIA | CA | 93291-4593 | |
| TULARE COUNTY TAX COLLECTOR | PO BOX 30329 | | | | LOS ANGELES | CA | 90030-0329 | |
| TULARE INDUSTRIAL CENTER INC | ATTN: PAT GREGORY | 446 WEST PROSPERITY AVE | | | TULARE | CA | 93274 | |
| TULARE JOINT UNION HIGH | 426 NORTH BLACKSTONE | | | | TULARE | CA | 93274-4449 | |
| TULIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULLY-WIHR COMPANY | 148 WHITCOMB AVE | | | | COLFAX | CA | 95713-9036 | |
| TULSA COUNTY | TULSA COUNTY TREASURER | 3RD FLOOR, ADMINISTRATION BUILDING | 500 S. DENVER AVE. | | TULSA | OK | 74103 | |
| TULSA FERTILITY CENTER | 115 E 15TH ST | | | | TULSA | OK | 74119-4044 | |
| TULSA FORM CRAFT | 5024 S QUAKER AVE | | | | TULSA | OK | 74105-4727 | |
| TUMI INC | 1001 DURHAM AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2300 | |
| TUMI INCORPORATED | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0612 | |
| TUNG FAT BRUSH | 62 HYMUS ROAD | | | | SCARBOROUGH | ON | M1L 2C7 | CANADA |
| TUNICA LANDFILL | 6035 BOWDRE ROAD | | | | ROBINSONVILLE | MS | 38664-9792 | |
| TUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURBOTEC PRODUCTS INC | 2042 FAIRGROVE CHURCH RD SE | | | | NEWTON | NC | 28658-8598 | |
| TURENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURF & INDUSTRIAL EQUIPMENT | 2715 LAFAYETTE ST | | | | SANTA CLARA | CA | 95052-2605 | |
| TURF CARE SUPPLY CORP | 50 PEARL RD STE 200 | | | | BRUNSWICK | OH | 44212-5703 | |
| TURFMEN | 69303 SUNDANCE DR | | | | EDWARDSBURG | MI | 49112-8762 | |
| TURKEY CREEK MEDICAL CTR | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| TURN KEY DIVERSIFIED GRAPHICS | PO BOX 6212 | | | | GRAND RAPIDS | MI | 49516-6212 | |
| TURNAMATIC MACHINE INC | 1725 JAY ELL DRIVE | | | | RICHARDSON | TX | 75081-1835 | |
| TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER INDUSTRIES GROUP LLC | PO BOX 1613 | | | | BATON ROUGE | LA | 70821 | |
| TURNER MARKETING | BRANCHBURG INDUSTRIAL PARK | 50 TANNERY RD | UNIT 2 | | BRANCHBURG | NJ | 08876 | |
| TURNER PRINTING | 829 BELLEAIR RD | | | | CLEARWATER | FL | 33756-2197 | |
| TURNER-CLACK BUSINESS FORMS | PO BOX 804 | | | | FORTSON | GA | 31808-0804 | |
| TURNER'S CUSTOM AUTO GLASS INC | PO BOX 3802 | | | | FLORENCE | SC | 29502-3802 | |
| TURNILS | 1327 NORTHBROOK PKWY STE 410 | | | | SUWANEE | GA | 30024 | |
| TURNILS SHUTTER DIVISION | 1327 NORTHBROOK PKWY STE 410 | | | | SUWANEE | GA | 30024 | |
| TURNING POINT CARE CENTER | PO BOX 1177 | | | | MOULTRIE | GA | 31776-1177 | |
| TURN-KEY ENGINEERING INC | 141 MIDDLESEX RD UNIT #13 | | | | TYNGSBORO | MA | 01879-2724 | |
| TURNKEY SOLUTIONS CORP | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | |
| TURNKEY SOLUTIONS CORPORATION | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | |
| TURPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURSSO COMPANIES | 223 PLATO BLVD E | | | | ST PAUL | MN | 55107 | |
| TURTLE AND HUGHES INC | 1900 LOWER RD | | | | LINDEN | NJ | 07036-6519 | |
| TURTLE RIDGE MEDIA | PO BOX 1488 | | | | CULVER CITY | CA | 90232 | |
| TURTLE WAX CAR WASH | 625 WILLOW BROOK CENTER PKWY | | | | WILLOWBROOK | IL | 60527-7969 | |
| TUSCALOOSA COUNTY | PO BOX 20738 | | | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA COUNTY COMMISSION | PO BOX 20113 | | | | TUSCALOOSA | AL | 35402-0113 | |
| TUSCALOOSA HOUSING AUTHORITY | 2117 JACK WARNER PKWY #2 | | | | TUSCALOOSA | AL | 35401-1029 | |
| TUSCALOOSA OFC PRDCTS & SPLY | 612 GREENSBORO AVENUE | | | | TUSCALOOSA | AL | 35401-1750 | |
| TUSCALOOSA TRACTOR  INC | 3921 SKYLAND BLVD EAST | | | | TUSCALOOSA | AL | 35405-4703 | |
| TUSCO DISPLAY LLC | PO BOX 175 | 239 S CHESTNUT ST | | | GNADENHUTTEN | OH | 44629 | |
| TUSKEGEE UNIVERSITY | PO BOX 1239 | | | | TUSKEGEE INSTITUTE | AL | 36087-1239 | |
| TUTCO | 500 GOULD DR | | | | COOKEVILLE | TN | 38506-4100 | |
| TUTCO INC | 500 GOULD DR | | | | COOKEVILLE | TN | 38506-4100 | |
| TUTCO INC ACCOUNTING | 500 GOULD DR | | | | COOKEVILLE | TN | 38506-4100 | |
| TUTCO TE | 500 GOULD DR | | | | COOKEVILLE | TN | 38506-4100 | |
| TUTTLE LAW PRINT INC | PO DRAWER 110 | | | | RUTLAND | VT | 05702-0110 | |
| TUTTLE MOTOR CO | P O BOX 198 - 509 AVENUE H | | | | POTEET | TX | 78065-0198 | |
| TUTTLE'S ACCOUNTING OF ASHLAND, INC | 1424 W LAKESHORE DR | | | | ASHLAND | WI | 54806-1262 | |
| TV ENTRPRSE DBA SHELL LUBE CTR | PO BOX 91510 | | | | HENDERSON | NV | 89009-1510 | |
| TVI INC | 11400 S E 6TH ST | | | | BELLEVUE | WA | 98004-6452 | |
| TVP GRAPHICS INC | 230 ROMA JEAN PARKWAY | | | | STREAMWOOD | IL | 60107 | |
| TW TELECOM | 10475 PARK MEADOWS DRIVE | | | | LITTLETON | CO | 80124 | |
| TW TELECOM | PO BOX 172567 | | | | DENVER | CO | 80217-2567 | |
| TWENTY PARK PLAZA LLC | 20 PARK PLAZA FL 7 | | | | BOSTON | MA | 02116-4339 | |
| TWENTY PARK PLAZA, LLC | LISA M. SAUNDERS, SENIOR VICE PRSIDENT, DIRECTOR O | THE D.L. SAUNDERS REAL ESTATE | 20 PARK PLAZA | | BOSTON | MA | 02116-0000 | |
| TWENTYEIGHT LLC | 810 W BUCKINGHAM RD | | | | GARLAND | TX | 75040-4526 | |
| TWH IN MASTERSHIP | 25 WELLS ST | | | | WESTERLY | RI | 02891-2934 | |
| TWI SERVICES INC | 460 N RONALD REAGAN #142 | | | | LONGWOOD | FL | 32750-4190 | |
| TWIN CITIES COMMUNITY HOSPITAL | 1100 LAS TABLAS ROAD | | | | TEMPLETON | CA | 93465-9704 | |
| TWIN CITIES HOSPITAL | 2190 HIGHWAY 85 N | | | | NICEVILLE | FL | 32578-1045 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| TWIN CITY ORTHOPEDICS | STE 300 | 4200 DAHLBERG DR | | | GOLDEN VALLEY | MN | 55422-4841 | |
| TWIN CITY SECURITY INC | 105 SOUTH GARFIELD #100 | | | | CAMBRIDGE | MN | 55008-1767 | |
| TWIN CTY WINDUSTRIAL CO | 7920 POWELL ROAD | | | | HOPKINS | MN | 55343-8578 | |
| TWIN LAKES TRACTOR | 701 S SPRING ST | | | | LAMPASAS | TX | 76550-2668 | |
| TWIN LAKES TRACTOR | 701 S. SPRING STREET | ATTN: MARK BISHOP | | | LAMPASAS | TX | 76550 | |
| TWIN RIVERS DEVELOPMENT SUPPOR | PO BOX 133 | | | | ARKANSAS CITY | KS | 67005-0133 | |
| TWIN RIVERS HEALTH & REHAB | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301-0328 | |
| TWIN RIVERS REG MED CTR | 1301 1ST ST | | | | KENNETT | MO | 63857-2525 | |
| TWIN STATE TYPEWRITER INC | PO BOX 307 | | | | WHITE RIVER JUNCTION | VT | 05001-0307 | |
| TWINING FARMS LLC | 47140 GRIGGS ROAD | | | | WELLINGTON | OH | 44090-9256 | |
| TWINTECH INDUSTRY INC | 16420 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| TWN FASTENER | 1070 MONTEREY CT | | | | BOWLING GREEN | KY | 42101-5348 | |
| TWO CATERERS | 550 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | |
| TWO LUMPS OF SUGAR LTD | 249 E 48TH STREET APT 19B | | | | NEW YORK | NY | 10017-1529 | |
| TWO POINT ADVANTAGE LLC | 6213 CHARLOTTE PIKE STE 100 | | | | NASHVILLE | TN | 37209-3038 | |
| TWO RIVER COMMUNITY BANK | 766 SHREWSBURY AVE | | | | TINTON FALLS | NJ | 07724-3001 | |
| TWO RIVERS PSYHIATRIC HOSPITAL | 5121 RAYTOWN RD | | | | KANSAS CITY | MO | 64133-2141 | |
| TWOFER INC | 508 S FIFTH ST | | | | DAYTON | WA | 99328 | |
| TWOHEY MAGGINI | 161 OTTAWA AVENUE N W #212 | | | | GRAND RAPIDS | MI | 49503-2748 | |
| TWTELECOM | PO BOX 3710 | | | | TROY | MI | 48099 | |
| TX ALCOHOLIC BEV COMMISSION | 5806 MESA DR STE 110 | | | | AUSTIN | TX | 78731-3765 | |
| TX BRANDERS PRINTING & PROMO | 9411 TWILIGHT MOON | | | | HOUSTON | TX | 77064 | |
| TXU ENERGY | 6555 SIERRA DRIVE | | | | IRVING | TX | 75039 | |
| TXU ENERGY | PO BOX 100001 | | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| TYCO ELECTRONICS | PO BOX 68355 | | | | HARRISBURG | PA | 17106-8355 | |
| TYCO ELECTRONICS CORP | 1643 S PARCO AVE | | | | ONTARIO | CA | 91761-8308 | |
| TYCO FIRE PRODUCTS | 6600 CONGRESS AVE | | | | BOCA RATON | FL | 33487-1213 | |
| TYCO FIRE PRODUCTS | PO BOX 9563 | | | | MANCHESTER | NH | 03108-9563 | |
| TYCO FIRE PROTECTION PRODUCTS | 1400 PENNBROOK PKWY | | | | LANSDALE | PA | 19446-3840 | |
| TYCO INTEGRATED SECURITY | P O BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| TYCO INTEGRATED SECURITY LLC | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251-2670 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURG | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | | PITTSBURG | PA | 15250-7994 | |
| TYDENBROOKS SECURITY PRODUCTS GROUP | 16036 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| TYLANDER'S HURRICANE OFF SUPPL | 535 24TH ST | | | | WEST PALM BEACH | FL | 33407-5403 | |
| TYLANDERS OFFICE SOLUTIONS | 3803 CROSSROADS PKWY | | | | FORT PIERCE | FL | 34945-2703 | |
| TYLER KUKURZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER NEGUS SNIDOW | 3909 TRAYLOR DRIVE | | | | RICHMOND | VA | 23235 | |
| TYLER SEARCH CONSULTANTS INC | 754 FRANKLIN TPKE | | | | ALLENDALE | NJ | 07401-1312 | |
| TYLER TECHNOLOGIES INC | ONE COLE HAAN DR | | | | YARMOUTH | ME | 04096-6706 | |
| TYPEWORKS | 32700 REGENTS BLVD | | | | UNION CITY | CA | 94587 | |
| TYPEWRITER SALES & SERVICE | PO BOX 755 | | | | BRISTOL | TN | 37621-0755 | |
| TYRONE POLICE DEPT | 945 SENOIA RD | | | | TYRONE | GA | 30290-2067 | |
| TYRRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| U C FOUNDATION | P O BOX 19970 | | | | CINCINNATI | OH | 45219-0970 | |
| U C D UNIV CTR DEVELOP | 2231 PINEFIELD RD | | | | WALDORF | MD | 20601-3361 | |
| U C S F  ACCOUNTING | BOX 0812 | | | | SAN FRANCISCO | CA | 94143-0001 | |
| U CREATIVE INC | 72 S. MAIN STREET | | | | MIAMISBURG | OH | 45342 | |
| U EDIT VIDEO | 1002 N CENTRAL EXPY #555 | | | | RICHARDSON | TX | 75080-4672 | |
| U NEAK DISTRIBUTION INC | 16755 S BECKMAN ROAD | | | | OREGON CITY | OR | 97045 | |
| U OF M MED CTR FAIRVIEW | 420 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55455-0341 | |
| U OF MN DEPT OF PSYCHIATRY | F256 2B WEST | 2450 RIVERSIDE AVE | | | MINNEAPOLIS | MN | 55454-1450 | |
| U OF T HEALTH SCIENCE CENTER | PO BOX 20036 | | | | HOUSTON | TX | 77225-0036 | |
| U OF T HEALTH SCIENCE CTR | 7000 FANNIN ST STE 1200 | | | | HOUSTON | TX | 77030-5400 | |
| U P S | PO BOX 894820 | | | | LOS ANGELES | CA | 90189 | |
| U P S SUPPLY CHAIN SOLUTIONS | 19930 BISHOP LANE | STE 200 | | | LOUISVILLE | KY | 40218 | |
| U S  FARM SYSTEMS | 2955 SOUTH K ST | | | | TULARE | CA | 93274-7164 | |
| U S  TSUBAKI  INC | 106 LONCZAK DRIVE | | | | CHICOPEE | MA | 01022 | |
| U S BALLOON | 140 58TH ST STE 4D-8K ARMY TERMINAL | | | | BROOKLYN | NY | 11220 | |
| U S EMPLOYEES CREDIT UNION | 230 S DEARBORN ST STE 2062 | | | | CHICAGO | IL | 60604-1592 | |
| U S FARATHANE CORP | 2700 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2796 | |
| U S GYPSUM CO - ACCTS PAYABLE | 2750 MAPLE AVE | | | | OAKFIELD | NY | 14125-9722 | |
| U S INDUSTRIAL GRINDING INC | 307 W. BOESEL ST | | | | NEW BREMEN | OH | 45869 | |
| U S MERCHANT MARINE ACADEMY | 300 STEAMBOAT RD | | | | KINGS POINT | NY | 11024-1634 | |
| U S SAMICA | P O BOX 848 | | | | RUTLAND | VT | 05702-0848 | |
| U S SEAL | 400A APGAR DR | | | | SOMERSET | NJ | 08873-1154 | |
| U S SYSTEMS | PO BOX 847 | | | | LEXINGTON | SC | 29071-0847 | |
| U S TRACTOR & HARVEST INC | 1345 N HWY 285 | | | | MONTE VISTA | CO | 81144-9799 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M STREET, NE | | | | WASHINGTON | DC | 20507 | |
| UAB HOSPITAL AP | RM 660AB | 1720 2ND AVE S | | | BIRMINGHAM | AL | 35233-1806 | |
| UATP | STE 1100 | 1301 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-1701 | |
| UAW CHRYSLER NATL TRAINING CTR | 2211 E JEFFERSON | | | | DETROIT | MI | 48207-4160 | |
| UBM INC | 165 EASY ST | | | | CAROL STREAM | IL | 60188-2314 | |
| UBS FIN  SVCS E ZARAUZA | FOR JILLIAN WHITE | 1000 HARBOR BLVD 3RD FL | | | WEEHAWKEN | NJ | 07086-6761 | |
| UBS FINANCIAL SERV INC | 1000 HARBOR BLVD 10TH FL | | | | WEEHAWKEN | NJ | 07086-6761 | |
| UBS FINANCIAL SERVICES | 1000 HARBOR BLVD 3RD FL | | | | WEEHAWKEN | NJ | 07086-6761 | |
| UBS FINANCIAL SERVICES | 1000 HARBOR BLVD 4TH FL | | | | WEEHAWKEN | NJ | 07086-6762 | |
| UBS FINANCIAL SERVICES | 1000 HARBOR BLVD FL 10 | | | | WEEHAWKEN | NJ | 07086-6761 | |
| UC BOTANICAL GARDEN | 200 CENTENNIAL DR #5045 | | | | BERKELEY | CA | 94720-5045 | |
| UC DAVIS HEALTH SYSTEM | PO BOX 168016 | | | | SACRAMENTO | CA | 95817-2307 | |
| UC DAVIS HOSPITAL | 2221 STOCKTON BLVD STE 3117 | | | | SACRAMENTO | CA | 95817-1418 | |
| UC DAVIS HOSPITAL | 2221 STOCKTON BLVD STE 3160 | | | | SACRAMENTO | CA | 95817-1418 | |
| UC DAVIS HOSPITAL | 2230 STOCKTON BLVD 2ND FL | | | | SACRAMENTO | CA | 95817-1353 | |
| UC DAVIS HOSPITAL | 4860 Y ST STE 2300 | | | | SACRAMENTO | CA | 95817-2307 | |
| UC DAVIS HOSPITAL | 4860 Y ST STE 3700 | | | | SACRAMENTO | CA | 95817-2307 | |
| UC DAVIS HOSPITAL | 4860 Y ST STE 3740 | | | | SACRAMENTO | CA | 95817-2307 | |
| UC DAVIS HOSPITAL | 4860 Y ST STE 3800 | | | | SACRAMENTO | CA | 95817-2307 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| UC DAVIS HOSPITAL | PO BOX 168016 | | | | SACRAMENTO | CA | 95816-8016 | |
| UC DAVIS HOSPITAL | PO BOX 179002 | | | | SACRAMENTO | CA | 95817-9002 | |
| UC DAVIS HOSPITAL RX | 2315 STOCKTON BLVD STE OP 512 | SURG AND EMERGENCY SVCS | | | SACRAMENTO | CA | 95817-2201 | |
| UC DAVIS MEDICAL CENTER | PO BOX 168016 | | | | SACRAMENTO | CA | 95816 | |
| UC DAVIS MIND INST | 2825 50TH ST RM 2258A | | | | SACRAMENTO | CA | 95817-2310 | |
| UC DAVISACCOUNTS PAYABLE | PO BOX 168016 | | | | SACRAMENTO | CA | 95816-8016 | |
| UC HEALTH | 3200 BURNET AVE | | | | CINCINNATI | OH | 45229-3019 | |
| UC IRVINE MEDICAL CENTER | PO BOX 11907 | | | | SANTA ANA | CA | 92711-1917 | |
| UC IRVINE MEDICAL CENTER | PO BOX 11917 | | | | SANTA ANA | CA | 92711-1917 | |
| UC MERCED ACCOUNTS PAYABLE | 10920 WILSHIRE BLVD STE 500 | | | | LOS ANGELES | CA | 90095-7219 | |
| UC RIVERSIDE SCHOOL OF MED | ACCOUNTING OFFICE 002 | ACCOUNTING OFFICE 002 | | | RIVERSIDE | CA | 92521-0001 | |
| UC SAN DIEGO | 9450 GILMAN DR | | | | LA JOLLA | CA | 92092-0100 | |
| UCICHOC PEDIATRIC RESIDENCY | 505 S MAIN ST STE 525 | | | | ORANGE | CA | 92868-4553 | |
| UCLA | 10920 WILSHIRE BLVD FL 5 | | | | LOS ANGELES | CA | 90024-6541 | |
| UCLA | 10920 WILSHIRE BLVD STE 500 | | | | LOS ANGELES | CA | 90024-6541 | |
| UCLA | UCLA WILSHIRE CENTER | BOX 951433 | | | LOS ANGELES | CA | 90095-1433 | |
| UCLA HEALTH SYSTEM | 757 WESTWOOD PLZ | PO BOX 951676 | | | LOS ANGELES | CA | 90095-8358 | |
| UCLA MEDICAL CENTER | 10833 LE CONTE AVE | | | | LOS ANGELES | CA | 90095-3075 | |
| UCLA SCRIPT PROGRAM | 10920 WILSHIRE BLVD STE 500 | | | | LOS ANGELES | CA | 90024-6541 | |
| UCLA SCRIPT PROGRAM | 757 WESTWOOD PLZ | PO BOX 951676 | | | LOS ANGELES | CA | 90095-1676 | |
| UCLA SCRIPT PROGRAM | UCLA SANTA MONICA PHYSICANS | 6029 BRISTOL PKWY STE 100 | | | CULVER CITY | CA | 90230-4899 | |
| UCLA VENDING SVC | 250 DENEVE DR FL1 | | | | LOS ANGELES | CA | 90024-8303 | |
| UCM SREP CORPORATE WOODS LLC | PO BOX 912645 | | | | DENVER | CO | 80291-2645 | |
| UCONN CO-OP | 2075 HILLSIDE ROAD UNIT 1019 | | | | STORRS MANSFIELD | CT | 06268 | |
| UCSD MEDICAL CENTER PURCHASING | 200 WEST ARBOR DRIVE | | | | SAN DIEGO | CA | 92103-9001 | |
| UCSF LANGLEY PORTER | 401 PARNASSUS AVE | BOX MRD 0984 | | | SAN FRANCISCO | CA | 94143-2211 | |
| UCSF NC PHARMACY FINANCE | RM 460 | 1500 OWENS STREET | | | SAN FRANCISCO | CA | 94143-3012 | |
| UCSF MEDICAL CENTER A/P DEPT | 2300 HARRISON ST | | | | SAN FRANCISCO | CA | 94110-2013 | |
| UCSF MEDICALCENTER | PO BOX 816 | | | | SAN FRANCISCO | CA | 94143 | |
| UF HEALTH SHANDS | 4807 NE 63RD AVE | | | | GAINESVILLE | FL | 32609-5538 | |
| UF JACKSONVILLE HEALTHCARE INC | PO BOX 44008 | | | | JACKSONVILLE | FL | 32231-4008 | |
| UFS SAVINGS CENTER  INC | 1800 SW ADAMS STREET | | | | PEORIA | IL | 61602-1716 | |
| UGL SERVICES UNICCO OPERATION | 275 GROVE ST STE 3-200 | | | | AUBURNDALE | MA | 02466-2274 | |
| UHHS | PO BOX 201430 | | | | CLEVELAND | OH | 44120-8107 | |
| UHHS ACCOUNTS PAYABLE NI | PO BOX 201430 | | | | CLEVELAND | OH | 44120-8107 | |
| UHHS CSAHS CUYAHOGA INC | 6935 TREELINE DR STE J | | | | BRECKSVILLE | OH | 44141-3375 | |
| UHLENHAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UHLMAN SALES LLC | 8366 MIAMI RD | | | | CINCINNATI | OH | 45243-1232 | |
| UHS AIKEN REG MED CTR #159 | 302 UNIVERSITY PKWY | | | | AIKEN | SC | 29801-6302 | |
| UHS AIKEN REGIONAL MEDICAL CTR | 302 UNIVERSITY PKWY | | | | AIKEN | SC | 29801-6302 | |
| UHS CORP RX THERMAL ROLLS | 367 S GULPH RD | | | | KING OF PRUSSIA | PA | 19406-3121 | |
| UHS MANATEE MEMORIAL HOSPITAL | 206 2ND ST E | | | | BRADENTON | FL | 34208-1042 | |
| UHS OF TEXOMA INC | 1000 MEMORIAL DR | PO BOX 890 | | | DENISON | TX | 75021-0890 | |
| UHS RANCHO SPRINGS MEDICAL | PO BOX 1558 | | | | WILDOMAR | CA | 92595-1558 | |
| UHS SOUTH TEXAS HEALTH SYSTEM | 1400 W TRENTON RD | | | | EDINBURG | TX | 78539-3413 | |
| UHSATLANTIC REGION CBO | STE 102 | 8831 PARK CENTRAL DR | | | RICHMOND | VA | 23227-1147 | |
| UHSAUBURN REGIONAL MEDICAL CTR | PLAZA ONE | 202 N DIVISION ST | | | AUBURN | WA | 98001-4939 | |
| UHSBACADEMY CANON CREEK | 763 N 1650 W | | | | SPRINGVILLE | UT | 84663-5066 | |
| UHSBALABAMA CLIN SCHOOLS | 1221 ALTON DR | | | | BIRMINGHAM | AL | 35210-4308 | |
| UHSBAUSTIN OAKS HOSPITAL | 1407 W STASSNEY LN | | | | AUSTIN | TX | 78745-2947 | |
| UHSBBOULDER CREEK ACADEMY | 378 EMERSON LN | | | | BONNERS FERRY | ID | 83805-5748 | |
| UHSBBRISTOL  YOUTH ACADEMY | 110 WESTWOOD PL STE 100 | | | | BRENTWOOD | TN | 37027-1013 | |
| UHSBCEDAR GROVE | 1640 LASCASSAS PIKE | | | | MURFREESBORO | TN | 37130-1609 | |
| UHSBCENTENNIAL PEAKS#371 | 2255 S 88TH ST | | | | LOUISVILLE | CO | 80027-9716 | |
| UHSBCENTRAL FLORIDA BHS | 6601 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32821-8064 | |
| UHSBCOMPASS INTERVENTION CTR | 7900 LOWRANCE RD | | | | MEMPHIS | TN | 38125-2838 | |
| UHSBCOTTONWOOD TREATMENT CTR | 1144 W 3300 S | | | | SOUTH SALT LAKE | UT | 84119-3330 | |
| UHSBDOVER BEHAVIORAL HEALTH | 725 HORSEPOND RD | | | | DOVER | DE | 19901-7232 | |
| UHSBFOUNDATIONS BH | 833 E BUTLER AVE | | | | DOYLESTOWN | PA | 18901-2280 | |
| UHSBFOUNDATIONS FOR LIVING | 1451 LUCAS RD | | | | MANSFIELD | OH | 44903-8682 | |
| UHSBGOOD SAMARITAN | 3230 C STREET | 4105 TUDOR CENTRE DR | | | ANCHORAGE | AK | 99503-3918 | |
| UHSBHERMITAGE HALL | 1220 8TH AVE S | | | | NASHVILLE | TN | 37203-5004 | |
| UHSBKEYSTONE NEWPORT NEWS | 17579 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23603-1343 | |
| UHSBLINCOLN TRAIL BH SYS | 3909 S WILSON RD | | | | RADCLIFF | KY | 40160-8944 | |
| UHSBMCDOWELL CTR FOR CHLDRN | 711 US HIGHWAY 51 BYP S | | | | DYERSBURG | TN | 38024-4261 | |
| UHSBMOUNTAIN YOUTH ACADEMY | 332 HOSPITAL RD | | | | MOUNTAIN CITY | TN | 37683-4309 | |
| UHSBNATCHEZ TRACE YOUTH ACAD | 415 SEVEN HAWKS LN | | | | WAVERLY | TN | 37185-2536 | |
| UHSBNORTHWEST ACADEMY | PO BOX 370 | | | | NAPLES | ID | 83847-0370 | |
| UHSBOAK PLAINS ACADEMY | 1751 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015-9113 | |
| UHSBSPRINGWOODS BEHAVIORAL | 1955 W TRUCKERS DR | | | | FAYETTEVILLE | AR | 72704-5637 | |
| UHSBSUMMIT RIDGE HOSPITAL | 250 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30046-5675 | |
| UHSBTHE MEADOWS | 190 MATCH FACTORY PL | | | | BELLEFONTE | PA | 16823-1367 | |
| UHSBUPPER EST TN REG JUV DET | 307 WESLEY ST | | | | JOHNSON CITY | TN | 37601-1721 | |
| UHSBWYOMING BEHAVIORAL INST | 2521 E 15TH ST | | | | CASPER | WY | 82609-4126 | |
| UHSCENTENNIAL HILLS HOSP MC | 6900 N DURANGO DR | | | | LAS VEGAS | NV | 89149-4409 | |
| UHSCENTENNIAL HILLS HOSP MC | UHS PURCHASING STE 100D | 2075 E FLAMINGO RD | | | LAS VEGAS | NV | 89119-5188 | |
| UHSCONSOLIDATED VHS DEPT | 8801 W SAHARA AVE | | | | LAS VEGAS | NV | 89117-5865 | |
| UHSCORONA DESIGN CHARGES ONLY | 800 S MAIN ST | | | | CORONA | CA | 92882-3420 | |
| UHSCORONA REGIONAL MED CTR | 800 S MAIN ST | | | | CORONA | CA | 92882-3420 | |
| UHSDOCTORS HOSP OF LAREDO | 10700 MCPHERSON RD | | | | LAREDO | TX | 78045-6268 | |
| UHSFORT DUNCAN MEDICAL CENTER | 3333 N FOSTER MALDONADO BLVD | | | | EAGLE PASS | TX | 78852-5893 | |
| UHSHOSP SAN JUAN CAPESTRNO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926-9767 | |
| UHSINLAND VALLEY MEDICAL CTR | PO BOX 1558 | | | | WILDOMAR | CA | 92595-1558 | |
| UHSLAKEWOOD RANCH MEDICAL CTR | 206 2ND ST E | | | | BRADENTON | FL | 34208-1042 | |
| UHSLAUREL HEIGHTS HOSPITAL | 934 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30306-2618 | |
| UHSNORTHERN NEVADA MED CTR | 2375 E PRATER WAY | | | | SPARKS | NV | 89434-9641 | |
| UHSNORTHERN NEVADA MED GROUP | 2375 E PRATER WAY | | | | SPARKS | NV | 89434-9641 | |
| UHSNORTHWEST TEXAS SURG CTR | STE 118 | 3501 S SONCY RD | | | AMARILLO | TX | 79119-6405 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| UHSPACIFIC REGION CBO | 38577 SKY CANYON DR STE 200 | | | | MURRIETA | CA | 92563-2682 | |
| UHSPS THE CROSSINGS RTC | 5000 HWY 39 N | | | | MERIDIAN | MS | 39301-1021 | |
| UHSPS WINDMOOR HEALTHCARE CLEAR | 11300 US HIGHWAY 19N | | | | CLEARWATER | FL | 33764-7451 | |
| UHSPSALHAMBRA HOSPITAL | 4619 ROSEMEAD BLVD | | | | ROSEMEAD | CA | 91770-1478 | |
| UHSPSARROWHEAD BEHAVL HLTH | 1725 TIMBER LINE RD | | | | MAUMEE | OH | 43537-4015 | |
| UHSPSATLANTIC SHORES HOSPITAL | 4545 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33308-5203 | |
| UHSPSAUSTIN LAKES HOSPITAL | 1025 E 32ND ST | | | | AUSTIN | TX | 78705-2714 | |
| UHSPSBEHAVIORAL EDUCATION SVCS | STE 104 | 1975 PALM BAY RD NE | | | PALM BAY | FL | 32905-2972 | |
| UHSPSBRENTWOODSHREVEPORT | 1006 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4103 | |
| UHSPSBROOK HOSPTHE KMI | 8521 LA GRANGE RD | | | | LOUISVILLE | KY | 40242-3800 | |
| UHSPSBRYNN MARR HOSPITAL | 192 VILLAGE DR | | | | JACKSONVILLE | NC | 28546-7238 | |
| UHSPSCALVARY CENTER | 720 E MONTEBELLO AVE | | | | PHOENIX | AZ | 85014-2543 | |
| UHSPSCANYON RIDGE HOSPITAL | 5353 G ST | | | | CHINO | CA | 91710-5249 | |
| UHSPSCOLUMBUS BH CTR CHLDADOL | 2223 POSHARD DR | | | | COLUMBUS | IN | 47203-1844 | |
| UHSPSCOPPER HILLS YOUTH CENTER | 5899 W RIVENDELL DR | | | | WEST JORDAN | UT | 84081-6500 | |
| UHSPSCUMBERLAND HOSPITAL | 9407 CUMBERLAND RD | | | | NEW KENT | VA | 23124-2029 | |
| UHSPSFIRST HOME CARE DC | STE 1400 | 1012 14TH ST NW | | | WASHINGTON | DC | 20005-3406 | |
| UHSPSHARBOR POINT BEHAVIORAL | 301 FORT LN | | | | PORTSMOUTH | VA | 23704-2221 | |
| UHSPSHAVENWYCK HOSPITAL | 1525 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2673 | |
| UHSPSHEARTLAND BEHAV HLTH SVC | 1500 W ASHLAND ST | | | | NEVADA | MO | 64772-1710 | |
| UHSPSHERITAGE OAKS HOSPITAL | 4250 AUBURN BLVD | | | | SACRAMENTO | CA | 95841-4100 | |
| UHSPSHICKORY TRAIL HOSPITAL | 2000 OLD HICKORY TRL | | | | DESOTO | TX | 75115-2242 | |
| UHSPSHIGH POINT TREATMENT CTR | 5960 SW 106TH AVE | | | | COOPER CITY | FL | 33328-6410 | |
| UHSPSHILL CREST BEHAV HLTH SVC | 6869 5TH AVE S | | | | BIRMINGHAM | AL | 35212-1866 | |
| UHSPSHUGHES CTREXCEPT CHLDN | 1601 FRANKLIN TPKE | | | | DANVILLE | VA | 24540-1031 | |
| UHSPSINTENSIVE TREATMENT SVCS | 2801 VENTURE DR | | | | NORMAN | OK | 73069-8215 | |
| UHSPSINTERMOUNTAIN HOSPITAL | 303 N ALLUMBAUGH ST | | | | BOISE | ID | 83704-9208 | |
| UHSPSLAUREL OAKS BH CENTER | 700 E COTTONWOOD RD | | | | DOTHAN | AL | 36301-3644 | |
| UHSPSLAUREL RIDGE TREATMNT CTR | 17720 CORPORATE WOODS DR | | | | SAN ANTONIO | TX | 78259-3500 | |
| UHSPSLIBERTY POINT HEALTHCARE | 1110 MONTGOMERY AVE | | | | STAUNTON | VA | 24401-3968 | |
| UHSPSLIGHTHOUSE CARE CTR CONWAY | 152 WACCAMAW MEDICAL PARK DR | | | | CONWAY | SC | 29526-8901 | |
| UHSPSLIGHTSE CARE CTR AUGUSTA | 3100 PERIMETER PKWY | | | | AUGUSTA | GA | 30909-4583 | |
| UHSPSLINCOLN PRAIRIE BH CTR | 5230 S 6TH STREET RD | | | | SPRINGFIELD | IL | 62703-5128 | |
| UHSPSMICHIANA BEHAVIORAL HLTH | 1800 N OAK DR | | | | PLYMOUTH | IN | 46563-3406 | |
| UHSPSNATIONAL DEAF ACADEMY | 19650 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6959 | |
| UHSPSNORTH SPRING BEHAV HLTH | 42009 VICTORY LN | | | | LEESBURG | VA | 20176-6269 | |
| UHSPSPALMETTO LOWCOUNTRY BH | 4500 LEEDS AVE STE 219 | | | | NORTH CHARLESTON | SC | 29405-8538 | |
| UHSPSPALMETTO PEE DEE BH | 601B GREGG AVE | | | | FLORENCE | SC | 29501-4316 | |
| UHSPSPALMETTO SUMMERVILLE BH | 225 MIDLAND PKWY | | | | SUMMERVILLE | SC | 29485-8104 | |
| UHSPSPANAMERICANO | PO BOX 1400 | | | | CIDRA | PR | 00739-1400 | |
| UHSPSPEAK BEHAVIORAL HLTH SVC | 5045 MCNUTT RD | | | | SANTA TERESA | NM | 88008-9442 | |
| UHSPSPINES KEMPSVILLE | 301 FORT LANE | | | | PORTSMOUTH | VA | 23704-2221 | |
| UHSPSPINNACLE POINTE HOSPITAL | 10 OTTER CREEK CT | | | | LITTLE ROCK | AR | 72210-5780 | |
| UHSPSPINNACLE POINTE HOSPITAL | 11501 FINANCIAL CENTRE PKWY | | | | LITTLE ROCK | AR | 72211-3715 | |
| UHSPSPOPLAR SPRINGS HOSPITAL | 350 POPLAR DR | | | | PETERSBURG | VA | 23805-9367 | |
| UHSPSPRIDE INSTITUTE | 14400 MARTIN DR | | | | EDEN PRAIRIE | MN | 55344-2031 | |
| UHSPSRIVER PARK HOSPITAL | 1230 6TH AVE | | | | HUNTINGTON | WV | 25701-2312 | |
| UHSPSRIVER POINT HOSPITAL | 6300 BEACH BLVD | | | | JACKSONVILLE | FL | 32216-2708 | |
| UHSPSRIVEREDGE HOSPITAL | 8311 ROOSEVELT RD | | | | FOREST PARK | IL | 60130-2529 | |
| UHSPSROCK RIVER ACADEMY | 3445 ELMWOOD RD | | | | ROCKFORD | IL | 61101-9529 | |
| UHSPSROLLING HILLS HOSPITAL | 2014 QUAIL HOLLOW CIR | | | | FRANKLIN | TN | 37067-5967 | |
| UHSPSSAN MARCOS TREATMENT CTR | 120 BERT BROWN ST | | | | SAN MARCOS | TX | 78666-5803 | |
| UHSPSSANDY PINES HOSPITAL | 11301 SE TEQUESTA TER | | | | TEQUESTA | FL | 33469-8146 | |
| UHSPSSHADOW MTN BEHAV HLTH | 6262 S SHERIDAN RD | | | | TULSA | OK | 74133-4055 | |
| UHSPSST SIMONS BYTHESEA | 2927 DEMERE RD | | | | SAINT SIMONS ISLAND | GA | 31522-1620 | |
| UHSPSSTREAMWOOD BEHAV HLTH | 1400 E IRVING PARK RD | | | | STREAMWOOD | IL | 60107-3201 | |
| UHSPSTHREE RIVERS BEHAV HEALTH | 2900 SUNSET BLVD | | | | WEST COLUMBIA | SC | 29169-3422 | |
| UHSPSTHREE RIVERS RTCMIDLANDS | 200 ERMINE RD | | | | WEST COLUMBIA | SC | 29170-2024 | |
| UHSPSUNIVERSITY BEHAVIORAL CTR | 2500 DISCOVERY DR | | | | ORLANDO | FL | 32826-3709 | |
| UHSPSVALLE VISTA HEALTH SYSTEM | 898 E MAIN ST | | | | GREENWOOD | IN | 46143-1407 | |
| UHSPSVIRGIN ISLANDS BEHAV SVC | 183 ANNAS HOPE | | | | CHRISTIANSTED | VI | 00820 | |
| UHSPSVIRGINIA BEACH PSYCHTRIC | 1100 FIRST COLONIAL RD | | | | VIRGINIA BEACH | VA | 23454-2403 | |
| UHSPSWEKIVA SPRINGS TRTMT CTR | 3947 SALISBURY RD | | | | JACKSONVILLE | FL | 32216-6115 | |
| UHSPSWELLSTONE REGIONAL HOSP | 2700 VISSING PARK RD | | | | JEFFERSONVILLE | IN | 47130-5989 | |
| UHSPSWEST HILLS HOSPITAL | 1240 E 9TH ST | | | | RENO | NV | 89512-2964 | |
| UHSPSWEST OAKS HOSPITAL | 6500 HORNWOOD DR | | | | HOUSTON | TX | 77074-5008 | |
| UHSPSWINDMOOR HLTHCARECLRWT | 11300 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-7451 | |
| UHSPSWINDSOR LAURELWOOD CTR | 35900 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-4623 | |
| UHSRANCHO SPRINGS REG MED CTR | 25500 MEDICAL CENTER DR | | | | MURRIETA | CA | 92562-5965 | |
| UHSSPRING MNT TREATMENT CTR | 7000 SPRING MOUNTAIN RD | | | | LAS VEGAS | NV | 89117-3816 | |
| UHSST MARYS REGIONAL MED CTR | PO BOX 232 | | | | ENID | OK | 73702-0232 | |
| UHSTEXOMA MEDICAL CENTER | PO BOX 890 | | | | DENISON | TX | 75021-0890 | |
| UHSTHE BRIDGEWAY NORTH ID #16 | 21 BRIDGEWAY RD | | | | NORTH LITTLE ROCK | AR | 72113-9514 | |
| UHSTHE VALLEY HEALTH SYSTEM | 657 N TOWN CENTER DR | | | | LAS VEGAS | NV | 89144-6367 | |
| UHSTHE VALLEY HEALTH SYSTEM | 8801 W SAHARA AVE | | | | LAS VEGAS | NV | 89117-5865 | |
| UHSTIMBERLAWN MENTAL HLTH SYS | 4600 SAMUELL BLVD | | | | DALLAS | TX | 75228-6827 | |
| UHSTURNING POINT CARE CENTER | 3015 VETERANS PKWY S | | | | MOULTRIE | GA | 31788-6705 | |
| UHSTURNING POINT YOUTH CTR | 101 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9200 | |
| UHSUNIV HEALTHTREASURY DEPT | 367 S GULPH RD | | | | KING OF PRUSSIA | PA | 19406-3121 | |
| UHSWELLINGTON REG MED CTR | 10101 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33414-6103 | |
| UIC MEDICAL CENTER | PO BOX 31232 | | | | SALT LAKE CITY | UT | 84131-0232 | |
| UIS SOURCECORP STMT SOLUTIONS | 4434 112TH STREET | MATERIALS MGMT (MC723) | | | DES MOINES | IA | 50322-2085 | |
| UK HOSPITAL CHANDLER MEDICAL CENTER | 2347 STERLINGTON RD | | | | LEXINGTON | KY | 40517-4024 | |
| UKIAH VALLEY MEDICAL CTR | 275 HOSPITAL DR | | | | UKIAH | CA | 95482-4531 | |
| UKPEAGVIK INUPIAT CORP | 3201 C STREET STE 801 | | | | ANCHORAGE | AK | 99503-3934 | |
| UL LLC | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062-2002 | |
| ULBRICH OF CALIFORNIA | 5455 EAST HOME AVENUE | | | | FRESNO | CA | 93727-2106 | |
| ULBRICH OF CALIFORNIA INC | 5455 E. HOME AVENUE | | | | FRESNO | CA | 93727 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ULIBARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| ULLOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULLRICH PRINTING | 2944 MIDDLEBROOK PKE | | | | KNOXVILLE | TN | 37921-5604 | |
| ULRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULRICH INC | 100 CHESTNUT ST | | | | RIDGEWOOD | NJ | 07450-2262 | |
| ULTEX SYSTEMS | 456 EASTVIEW DR | | | | ALPINE | UT | 84004 | |
| ULTIMATE BUSINESS PRODUCTS INC | PO BOX 397 | | | | OCEANPORT | NJ | 07757 | |
| ULTIMATE CAR WASH & EXPRESS LU | 2121 N STATE ST | | | | BELVIDERE | IL | 61008-1960 | |
| ULTIMATE KWIK LUBE CENTER | 2217 W DOVE AVE | | | | MCALLEN | TX | 78504-4000 | |
| ULTIMATE OFFICE CONCEPTS LLC | 17 DAKIN RD | | | | SUDBURY | MA | 01776-1101 | |
| ULTIMATE SOFTWARE GROUP | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | |
| ULTIMATE SOFTWARE GRP-FORMS DV | 1485 N PARK DR STE 200 | | | | WESTON | FL | 33326-3215 | |
| ULTIMATE TONER SOURCE | 4 CHARTER AVE | | | | DIX HILLS | NY | 11746-6418 | |
| ULTRA CARE | 644 RANDALL DR | | | | TROY | MI | 48085-4820 | |
| ULTRA CLEAN WASH & LUBE | 413 N CLIPPERT | | | | LANSING | MI | 48912-4603 | |
| ULTRA DISTRIBUTORS INC | 6620 N CENTRAL AVE PIKE | | | | KNOXVILLE | TN | 37912-1417 | |
| ULTRA FORMS PLUS | PO BOX 2528 | | | | KALAMAZOO | MI | 49003 | |
| ULTRA PRINTING | 898 VIA LATA STE J | | | | COLTON | CA | 92324-3920 | |
| ULTRALIFE CORP | PO BOX 1380 | | | | WEBSTER | NY | 14580-7680 | |
| ULTRASTEEL CORPORATION | 9664 AKINS RD | | | | NORTH ROYALTON | OH | 44133-4542 | |
| UMASS MEMORIAL HEALTH CARE INC | 67 MILLBROOK ST NO BLDG | DEPT INFO SERV 4TH FL | | | WORCESTER | MA | 01606-2845 | |
| UMASS MEMORIAL MEDICAL CENTER | 333 SOUTH ST | | | | SHREWSBURY | MA | 01545-7807 | |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | |
| UMIALIK INSURANCE CO | 3301 C ST STE 300 | | | | ANCHORAGE | AK | 99503-3958 | |
| UMPQUA BANK | 17555 NE SACRAMENTO ST | | | | PORTLAND | OR | 97230-5947 | |
| UMPQUA COMM HEALTH CLINIC | 150 NE KENNETH FORD DR | | | | ROSEBURG | OR | 97470-1042 | |
| UN DEUX TROIS | UN DEUX TROIS | 1425 E 6TH ST | | | LOS ANGELES | CA | 90021-1307 | |
| UN DEUX TROIS INC | 1425 E 6TH ST | | | | LOS ANGELES | CA | 90021-1307 | |
| UNALAKLEET VLY ELECTRIC COOP | 150 MAIN ST | | | | UNALAKLEET | AK | 99684 | |
| UNARCO MATERIAL & HANDLING | PO BOX 547 704 16TH AVE E | | | | SPRINGFIELD | TN | 37172-0547 | |
| UNCAS MANUFACTURING CO | 150 NIANTIC AVENUE | | | | PROVIDENCE | RI | 02907-3141 | |
| UNC-CHARLOTTE | 9201 UNIVERSITY CITY BLVD | | | | CHARLOTTE | NC | 28223-0001 | |
| UNCLE JACOBS INC | 13045 MORNINGPARK CIR | | | | ALPHARETTA | GA | 30004-7331 | |
| UNCOMPROMISED CHECK SOLUTIONS | ENNIS BUSINESS FORMS | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| UNDER ARMOUR INC | TIDE POINT | 1020 HULL ST | | | BALTIMORE | MD | 21230-5356 | |
| UNDER PRESSURE AUTO LLC | 323 WEST MARKET ST | | | | NEWARK | NJ | 07103-2717 | |
| UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNDERWOOD MCALWEE CORP | 5876 WASHINGTON BLVD | | | | ARLINGTON | VA | 22205 | |
| UNDERWRITERS LABORATORIES | 75 REMITTANCE DR STE 1524 | | | | CHICAGO | IL | 60675-1524 | |
| UNDERWRITERS LABORATORIES | P O BOX 75330 | | | | CHICAGO | IL | 60675 | |
| UNDERWRITERS LABORATORIES INC | 75 REMITTANCE DRIVE | STE. 1524 | | | CHICAGO | IL | 60675-1524 | |
| UNDERWRITERS LABORATORIES INC | PO BOX 75330 | | | | CHICAGO | IL | 60675-5330 | |
| UNDWERWRITERS LABORATORIES INC | 75 DRIVE SUITE | | | | CHICAGO | IL | 60675 | |
| UNEMPLOYMENT INSURANCE | PO BOX 7945 | | | | MADISON | WI | 53707-7945 | |
| UNI FILTER INC | 1468 S MANHATTAN AVE | | | | FULLERTON | CA | 92831 | |
| UNIBANK | 9701 S TACOMA WAY | | | | LAKEWOOD | WA | 98499-4490 | |
| UNICAST INC | 17 MCFADDEN RD | | | | EASTON | PA | 18045-7819 | |
| UNICAST INC | PO BOX 4627 | | | | EASTON | PA | 18043 | |
| UNICO INC | 3725 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126 | |
| UNICOM GRAFIX INC | PO BOX 27226 | | | | TUCSON | AZ | 85726-7226 | |
| UNICREDIT GLOBAL BUSINESS SVCS | 150 E 42ND ST | | | | NEW YORK | NY | 10017-5612 | |
| UNIDENTIFIED-CHECKS ACH WIRES | PO BOX 1397 | | | | DAYTON | OH | 45401-1397 | |
| UNIFIED BRANDS | 1055 MENDELL DAVIS DR | | | | JACKSON | MS | 39272-9788 | |
| UNIFIED OFFICE SERVICES | 5715 CHASE POINT CIRCLE | | | | COLORADO SPRINGS | CO | 80919-3589 | |
| UNIFIED SCHOOL DISTRICT #457 | 1205 FLEMING STREET | | | | GARDEN CITY | KS | 67846 | |
| UNIFIED SOLUTIONS INC | 9801 80TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-2221 | |
| UNIFIRST | 700 S ETIWANDA AVE STE C | | | | ONTARIO | CA | 91761-8608 | |
| UNIFIRST HOLDINGS INC | 200 N SAM HOUSTON DR | | | | MESQUITE | TX | 75149 | |
| UNIFIRST HOLDINGS INC | 2130 EAST CALIFORNIA AVE | | | | OKLAHOMA CITY | OK | 73117 | |
| UNIFLEX  INC | PO BOX 787421 | | | | PHILADELPHIA | PA | 19178-7421 | |
| UNIFLEX  INC | PO BOX 824266 | | | | PHILADLPHIA | PA | 19182 | |
| UNIFOUR ANESTHESIA ASSOCIATES PA | 415 N CTR ST STE 201 | | | | HICKORY | NC | 28601-5036 | |
| UNIGROUP INC | ONE PREMIER DRIVE | ATTN: RENNA WILD | | | FENTON | MO | 63026 | |
| UNIGROUP INC | ONE WORLDWIDE DRIVE | ATTN: BETTYE JUERGENS M/C Y19 | | | FENTON | MO | 63026 | |
| UNIGROUP-PURCHASING DEPARTMENT | ONE UNITED DR / MAIL CODE B11 | | | | FENTON | MO | 63026-2535 | |
| UNI-KOOL PARTNERS | PO BOX 3140 | | | | SALINAS | CA | 93901 | |
| UNILEVER BESTFOOD NA | 3701 SOUTHWESTERN BLVD | | | | BALTIMORE | MD | 21229-5030 | |
| UNILUX INC | 59 N 5TH ST | | | | SADDLE BROOK | NJ | 07663 | |
| UNILUX INC | 59 NORTH 5TH STREET | | | | SADDLE BROOK | NJ | 07663 | |
| UNIMAC GRAPHICS | PO BOX 417595 | | | | BOSTON | MA | 02241-7595 | |
| UNIMARBLE INC | 4350 PEACHTREE INDUSTRIAL BLVD | STE. 150 | | | NORCROSS | GA | 30071 | |
| UNIMARK CONSTRUCTION GROUP LLC | 1221 4TH AVE | | | | SEATTLE | WA | 98101-3005 | |
| UNIMART 4075 | 565 W MAHONING ST | | | | PUNXSUTAWNEY | PA | 15767-1909 | |
| UNIMIM CORPORATION | 258 ELM STREET | | | | NEW CANAAN | CT | 06840 | |
| UNIMIN CORP | 258 ELM STREET | | | | NEW CANAAN | CT | 06840-5309 | |
| UNIMIN CORP - LUGOFF | PO BOX 95 | | | | LUGOFF | SC | 29078 | |
| UNIMIN CORPORATION | 111 SWID DR | | | | SIBLEY | LA | 71073-2941 | |
| UNIMIN CORPORATIONN | 402 MILL STREET | | | | UTICA | IL | 61373-0409 | |
| UNIMIN MINNESOTA CORPORATION | 39770 OTTAWA ROAD | | | | LE SUEUR | MN | 56058-4292 | |
| UNION | 226 ANDOVER ST | | | | WILMINGTON | MA | 01887 | |
| UNION BANK | PO BOX 60691 | PURCHASING 4-957-655 | ATTN: ROXANA RAM | | LOS ANGELES | CA | 90060 | |
| UNION BANK - ATN: A/P V02-070 | PO BOX 369 | | | | BOUNTIFUL | UT | 84011-0369 | |
| UNION BANK & TRUST | 6811 S 27TH ST 2ND FL | | | | LINCOLN | NE | 68512-4823 | |
| UNION BANK & TRUST | PO BOX 82535 | | | | LINCOLN | NE | 68501-2535 | |
| UNION BANK & TRUST CO | PO BOX 15 | | | | EVANSVILLE | WI | 53536-0015 | |
| UNION BANK AND TRUST | 17769 SANTIAGO BLVD STE A | | | | VILLA PARK | CA | 92861-4104 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| UNION BANK AND TRUST | PI W 1ST FL TAMMY ENGLE | 6811 S 27TH ST | | | LINCOLN | NE | 68512-4823 | |
| UNION BANK NA | PO BOX 369 | | | | BOUNTIFUL | UT | 84011-0369 | |
| UNION BANK NA | PO BOX 60691 | | | | LOS ANGELES | CA | 90060-0691 | |
| UNION BANK OF CA | 1980 SATURN ST | | | | MONTEREY PARK | CA | 91755-7417 | |
| UNION BANK OF CALIFORNIA | 18200 S WESTERN AVE | | | | GARDENA | CA | 90248-3819 | |
| UNION BANK OF CALIFORNIA | 3151 E IMPERIAL HWY | | | | BREA | CA | 92821-6720 | |
| UNION BANK OF CALIFORNIA | 445 S FIGUEROA ST 8TH FL | | | | LOS ANGELES | CA | 90071-1602 | |
| UNION BANK OF CALIFORNIA | 4771 SPRING ST | | | | LA MESA | CA | 91942-6211 | |
| UNION BANK OF CALIFORNIA | 711 S WEIR CANYON RD | | | | ANAHEIM | CA | 92808-1930 | |
| UNION CARBIDE CORP | PO BOX 2007 | | | | MIDLAND | MI | 48641-2007 | |
| UNION CARBIDE CORP | PO BOX 6000 | | | | MIDLAND | MI | 48641-6000 | |
| UNION CITY CAR WASH INC | 37-14 BROADWAY | | | | FAIR LAWN | NJ | 07410-5408 | |
| UNION COUNTY | PO BOX 38 | | | | MONROE | NC | 28111 | |
| UNION COUNTY | PO BOX 580365 | | | | CARLOTTE | NC | 28258-0365 | |
| UNION COUNTY CHAMBER OF COMMER | UNION COUNTY TAX ADMINISTRATION | 500 N. MAIN STREET | SUITE 119 | | MONROE | NC | 28111 | |
| UNION COUNTY PLATE GLASS CO | 903 SKYWAY DR | P O BOX 1789 | | | MONROE | NC | 28110 | |
| UNION COUNTY TAX ASSESSOR/COLLECTOR | 1050 ELIZABETH AVE | | | | ELIZABETH | NJ | 07201-2546 | |
| UNION FIRST MARKET | ATTN: VANN HARRELL, REVENUE DIVISION DIRECTOR | 500 N. MAIN STREET | SUITE 119 | | MONROE | NC | 28111-0038 | |
| UNION GENERAL HOSPITAL | PO BOX 940 | | | | RUTHER GLEN | VA | 22546 | |
| UNION HOSPITAL | 901 JAMES AVE | | | | FARMERVILLE | LA | 71241 | |
| UNION HOSPITAL | 106 BOW ST | | | | ELKTON | MD | 21921-5596 | |
| UNION HOSPITAL | 1606 N SEVENTH ST | | | | TERRE HAUTE | IN | 47804-2780 | |
| UNION HOSPITAL | 1606 NORTH SEVENTH STREET | | | | TERRE HAUTE | IN | 47804 | |
| UNION HOSPITAL | 659 BOULEVARD ST | | | | DOVER | OH | 44622-2026 | |
| UNION HYDRAULICS INC | PO BOX 884 | | | | MONROE | NC | 28111 | |
| UNION LOCAL 812 RETIREMENT FUND | 445 NORTHERN BLVD STE 30 | | | | GREAT NECK | NY | 11021-4804 | |
| UNION MUTUAL FIRE INS | 139 STATE ST | | | | MONTPELIER | VT | 05602-2973 | |
| UNION NETWORKING COMPUTER | 560 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3119 | |
| UNION OFFICE INTERIORS | 226 ANDOVER ST | | | | WILMINGTON | MA | 01887-1022 | |
| UNION OFFICE SOLUTIONS | 123 SWIGGUM RD | | | | WESTBY | WI | 54667-8187 | |
| UNION PHYSICIAN SERV ADMIN | 200 MEDICAL PARK DR STE A-1 | | | | DOVER | OH | 44622-2074 | |
| UNION POWER COOPERATIVE | 1525 ROCKY RIVER RD. N. | | | | MONROE | NC | 28111-5015 | |
| UNION POWER COOPERATIVE | PO BOX 5014 | | | | MONROE | NC | 28111-5014 | |
| UNION PRESS PRINTING | 1723 W 8TH STREET | | | | WILMINGTON | DE | 19805-3153 | |
| UNION TRUST | 20 S MAIN ST | PO BOX 369 | | | BOUNTIFUL | UT | 84011-5076 | |
| UNIQUE AWARDS & SIGNS | 1136 CELINA ROAD | | | | SAINT MARYS | OH | 45885 | |
| UNIQUE BUSINESS SOLNS | 4613 STERLING CROSS | | | | NASHVILLE | TN | 37211-8539 | |
| UNIQUE CHEQUES | PO BOX 569 | | | | SAN FELIPE | TX | 77473 | |
| UNIQUE INC | 113 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3125 | |
| UNISON | 5345 STATE HIGHWAY 12 | PO BOX 310 | | | NORWICH | NY | 13815-0310 | |
| UNISON COMFORT TECHNOLOGIES | 60 28TH AVE N | | | | MINNEAPOLIS | MN | 55411-1651 | |
| UNISOURCE | 20 CENTERPOINTE DR STE 130 | | | | LA PALMA | CA | 90623 | |
| UNISOURCE CSC | 4151 WOODCOCK DR | | | | JACKSONVILLE | FL | 32207-2704 | |
| UNISOURCE MID ATLANTIC | 7575 BREWSTER AVE | | | | PHILADELPHIA | PA | 19153 | |
| UNISOURCE PRINTING SERVICES | 4577 S LAPEER RD STE G | | | | LAKE ORION | MI | 48359-2413 | |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | |
| UNISOURCE WORLDWIDE INC | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | |
| UNISTAR | 222 SOUTH FIRST STREET | | | | LOUISVILLE | KY | 40202-5402 | |
| UNISTAR LLC | 222 SOUTH FIRST STREET | | | | LOUISVILLE | KY | 40202 | |
| UNISYS CORP | PO BOX 5592 | | | | BISMARCK | ND | 58506-5592 | |
| UNIT PARTS COAHUILA SA DE CV | SN LIB. REPUBLICA Y ENTRONQUE CARRETERA 57 LOTE 1 | PARQUE INDUSTRIAL AEROPUERTO | | | | COAHUILA | | MEXICO |
| UNIT SETS INC | 835 SOUTH MAIN STREET | | | | HILLSBORO | OH | 45133 | |
| UNITEC ELEVATOR CORPORATION | PO BOX 33106 | | | | NEWARK | NJ | 07188-0130 | |
| UNITED | 233 S WACKER DR FL 16 FL WHQVW | | | | CHICAGO | IL | 60606-6407 | |
| UNITED ADMINISTRATIVE SERVICES | PO BOX 5057 | | | | SAN JOSE | CA | 95150-5057 | |
| UNITED AGRI PRODUCTS | 7251 WEST 4TH STREET | | | | GREENLY | CO | 80634 | |
| UNITED AGRI PRODUCTS INC | 7251 W 4TH STREET | | | | GREELEY | CO | 80634 | |
| UNITED AIR FILTER CO | PO BOX 34215 | | | | CHARLOTTE | NC | 28234 | |
| UNITED AIRLINES | 600 JEFFERSON ST | | | | HOUSTON | TX | 77002-7363 | |
| UNITED AIRLINES | 800 S AIRPORT BLVD | BLDG 49 SFOMP | | | SAN FRANCISCO | CA | 94128 | |
| UNITED AIRLINES | P O BOX 9030 | | | | KAILUA KONA | HI | 96745-9030 | |
| UNITED AIRLINES | WHQHH FLOOR 15 J FLACK | 233 S WACKER DR | | | CHICAGO | IL | 60606-7147 | |
| UNITED AIRLINES | WHQWSMKE OSLANSKY | | | | CHICAGO | IL | 60666 | |
| UNITED AIRLINES C/O A/P | PO BOX 4607 | | | | HOUSTON | TX | 77210-4607 | |
| UNITED AIRLINES PRODUCTION | 600 JEFFERSON ST | | | | HOUSTON | TX | 77002-7363 | |
| UNITED AUBURN INDIAN COMMUNITY | 1200 ATHENS AVE | | | | LINCOLN | CA | 95648-9328 | |
| UNITED BLOOD SERVICES | 6220 E OAK ST | | | | SCOTTSDALE | AZ | 85257 | |
| UNITED BOOK PRESS INC | 1807 WHITEHEAD ROAD | | | | BALTIMORE | MD | 21207-4104 | |
| UNITED BUILDERS SERVICE | 11025 DOVER ST STE 100 | | | | WESTMINSTER | CO | 80021-5571 | |
| UNITED BUSINESS FORMS | 8482 WEST ALLENS BRIDGE ROAD | | | | GREENEVILLE | TN | 37743 | |
| UNITED BUSINESS FORMS & SPLY | PO BOX 2248 | | | | LAGRANGE | GA | 30241-2248 | |
| UNITED BUSINESS FORMS INC | PO BOX 926049 | | | | HOUSTON | TX | 77292-6049 | |
| UNITED BUSINESS FORMS INC/UBF | 3650 HACIENDA BLVD STE E | | | | DAVIE | FL | 33314-2821 | |
| UNITED BUSINESS SERVICES INC | 505 JEFFERSON ST | | | | DAYTON | OH | 45402-2705 | |
| UNITED CENTRAL CONTROL | 8415 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229-3275 | |
| UNITED CEREBRAL PALSY | 208 WEST ST | | | | PITTSFIELD | MA | 01201-5703 | |
| UNITED CHEMI-CON INC | 5651 DOLLY AVE | | | | BUENA PARK | CA | 90621-1873 | |
| UNITED CHRISTIAN GIVING | 5845 RIVERSIDE LN | | | | FORT MYERS | FL | 33919-2505 | |
| UNITED CHURCH OF CHRIST-CONGRE | 570 KLEM RD | | | | WEBSTER | NY | 14580-1597 | |
| UNITED COFFEE SERVICE OF NEW ENGLAND | PO BOX 158 | | | | ROSLINDALE | MA | 02131 | |
| UNITED COMMERCIAL COLLECTIONS | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| UNITED COMMUNICATIONS | P O BOX 38 | | | | CHAPEL HILL | NC | 37034-0038 | |
| UNITED COMMUNICATIONS | P O BOX 38 | | | | CHAPEL HILL | TN | 37034-0038 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| UNITED COMMUNITY CREDIT UNION | PO BOX 606 | | | | GALENA PARK | TX | 77547-0606 | |
| UNITED CONTRACTORS INC | 6678 NORTHWEST 62ND AVENUE | | | | JOHNSTON | IA | 50131-2942 | |
| UNITED DISTRIBUTORS | 5500 UNITED DR SE | | | | SMYRNA | GA | 30082-4755 | |
| UNITED ELECTRIC SUPPLY | P O BOX 8500-6340 | | | | PHILADELPHIA | PA | 19178-6340 | |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | |
| UNITED EQUITABLE GROUP LTD | 5700 OLD ORCHARD RD #300 | | | | SKOKIE | IL | 60077 | |
| UNITED FEATHER & DOWN | 414 EAST GOLF RD | | | | DES PLAINES | IL | 60016-2234 | |
| UNITED GENERAL GRAPHICS LLC | PO BOX 627 | | | | STURTEVANT | WI | 53177-0627 | |
| UNITED GRAPHICS | 1130 AVE H EAST | | | | ARLINGTON | TX | 76011 | |
| UNITED GRAPHICS INC | 100 RIVER ROCK DRIVE | | | | BUFFALO | NY | 14207 | |
| UNITED GRAPHICS INC | PO BOX 489 | | | | INGOMAR | PA | 15127-0489 | |
| UNITED GRAPHICS LLC | 1130 AVENUE H EAST | | | | ARLINGTON | TX | 76011 | |
| UNITED GRAPHICS OF LOUISVILLE | PO BOX 3945 | | | | LOUISVILLE | KY | 40201-3945 | |
| UNITED GROUP SERVICE CTRS INC | 130 E JOHN CARPENTER FWY | | | | IRVING | TX | 75062-2708 | |
| UNITED HEALTH CARE | 2720 N TENYA WAY RM 347 | | | | LAS VEGAS | NV | 89128-0424 | |
| UNITED HEALTH CENTERS | 650 S ZEDIKER AVE | | | | PARLIER | CA | 93648-2666 | |
| UNITED HEALTHCARE | 2725 MALL DRIVE | ATTN: RENATA SARAUER | | | EAU CLAIRE | WI | 54701-6864 | |
| UNITED HERITAGE FED CRED UNION | 12208 N MO PAC EXPY | | | | AUSTIN | TX | 78758-2402 | |
| UNITED HOME DELIVERY | 6906 CHETWOOD | STE. 2 | | | HOUSTON | TX | 77081 | |
| UNITED HOSPITAL SYSTEM | KENOSHA MEDICAL CTR CAMPUS | 6308 8TH AVE STE 2000 | | | KENOSHA | WI | 53143-5031 | |
| UNITED ILLUMINATING | PO BOX 1402 | | | | NEW HAVEN | CT | 06505-0901 | |
| UNITED ILLUMINATING COMPANY | PO BOX 9230 | | | | CHELSEA | MA | 02150-9230 | |
| UNITED INDUSTRIES | 1546 HENRY AVE | | | | BELOIT | WI | 53511 | |
| UNITED JOHNSON BROTHERS OF AL | 6000 GREENWOOD PKWY STE 100 | | | | BESSEMER | AL | 35022-5689 | |
| UNITED LABEL CORP | 65 CHAMBERS STREET | | | | NEWARK | NJ | 07105 | |
| UNITED LABEL CORP | P O BOX 5311 | | | | NEWARK | NJ | 07105 | |
| UNITED LANDSCAPING INC | PO BOX 3112 | | | | SALISBURY | MD | 21802-3112 | |
| UNITED LAUNCH ALLIANCE | PO BOX 4867 | | | | ENGLEWOOD | CO | 80155-4867 | |
| UNITED MAIL LLC | 4410 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| UNITED MAINTENANCE INCORPORATE | 3687 MCELROY ROAD | | | | ATLANTA | GA | 30340 | |
| UNITED MARKETING GROUP | 250 E DEVON AVE | 929 N PLUM GROVE RD | | | ITASCA | IL | 60143-3101 | |
| UNITED MECHANICAL CORP | 2811 CENTRAL AVENUE | | | | CHARLOTTE | NC | 28110 | |
| UNITED MEDICAL SUPPLY INC | PO BOX 21114 | | | | GREENSBORO | NC | 27420-1114 | |
| UNITED MEMORIAL MEDICAL CENTER | 127 NORTH ST | | | | BATAVIA | NY | 14020-1631 | |
| UNITED MEMORIAL MEDICAL CENTER | 211 E MAIN ST | | | | BATAVIA | NY | 14020-2231 | |
| UNITED NATIONAL BANK | 514 MARKET ST | | | | PARKERSBURG | WV | 26101-5144 | |
| UNITED OFFICE SUP & EQUIP CO INC | 4013 MAPLEWOOD DR | | | | SULPHUR | LA | 70663-6353 | |
| UNITED PACKAGING SUPPLY | 102 WHARTON RD | | | | BRISTOL | PA | 19007 | |
| UNITED PACKAGING SUPPLY | 727 WICKER AVE | | | | BENSALEM | PA | 19020 | |
| UNITED PARCEL SERVICE | 55 GLENLAKE PKWY NE FL 5 BLDG 1 | | | | ATLANTA | GA | 30328-3474 | |
| UNITED PARCEL SERVICE | PO BOX 30123 | | | | SALT LAKE CITY | UT | 84130-0123 | |
| UNITED PARCEL SERVICE | SUPPLY CHAIN SOLUTIONS INC | 1335 NORTHMEADOW PKWY | STE. 119 | | ROSWELL | GA | 30076-4949 | |
| UNITED PARCEL SERVICE DE MEXICO SA DE CV | 189 EUGENIA | NARVARTE OTE | | | DEL BENITO JUAREZ | | 03020 | MEXICO |
| UNITED PHARMACY | 1711 RIVER ST | | | | VALDOSTA | GA | 31601-5163 | |
| UNITED PHARMACY | 377 NORTH POND | | | | TOCCOA | GA | 30577-1920 | |
| UNITED PHARMACY OF WHITE ROCK | 328 RIVERCHASE WAY | | | | LEXINGTON | SC | 29072-8010 | |
| UNITED PHARMACY SERVICES INC | 377 N POND ST | | | | TOCCOA | GA | 30577-1920 | |
| UNITED PHARMACY SERVICES OF SC | 328 RIVERCHASE WAY | | | | LEXINGTON | SC | 29072 | |
| UNITED PHOSPHORUS INC | 630 FREEDOM BUSINESS CENTER SUITE 402 | | | | KING OF PRUSSIA | PA | 19406-1307 | |
| UNITED PUBLIC WORKERS LOC 646 | 1426 N SCHOOL ST | | | | HONOLULU | HI | 96817-1914 | |
| UNITED RADIO | 5703 ENTERPRISE PARKWAY | | | | EAST SYRACUSE | NY | 13057 | |
| UNITED RADIO | 5705 ENTERPRISE PKWY | | | | EAST SYRACUSE | NY | 13057-2989 | |
| UNITED RECOVERY | 5800 NORTH COURSE DR | | | | HOUSTON | TX | 77072-1613 | |
| UNITED REFRIGERATION | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 | |
| UNITED REGIONAL HEALTHCARE SYST | 11TH ST CAMPUS | 1600 11TH ST | | | WICHITA FALLS | TX | 76301-4300 | |
| UNITED REGIONAL HEALTHCARE SYST | 1600 11TH ST | | | | WICHITA FALLS | TX | 76301-4300 | |
| UNITED RENTALS INC | PO BOX 30129 | | | | COLLEGE STATION | TX | 77842-3129 | |
| UNITED RIBBON CO INC | 21201 OXNARD ST | | | | WOODLAND HILLS | CA | 91367-5015 | |
| UNITED SA FEDERAL CREDIT UNION | 5500 UTSA BLVD | | | | SAN ANTONIO | TX | 78249-1622 | |
| UNITED SALT | 4800 SAN FELIPE | | | | HOUSTON | TX | 77056-3908 | |
| UNITED SHEET METAL | PO BOX 247 | | | | STEVENSVILLE | MD | 21666-0247 | |
| UNITED SHELLFISH CO INC | PO BOX 146 | | | | GRASONVILLE | MD | 21638-0146 | |
| UNITED SOLUTIONS | 2365 SUNFLOWER DR | | | | MIAMISBURG | OH | 45342-4279 | |
| UNITED SOURCING ALLIANCE LLC | 328 1ST AVENUE NW | ATTN: LUKE SHOOK | | | HICKORY | NC | 28601 | |
| UNITED SOUTHERN BANK | 750 N CENTRAL AVE | | | | UMATILLA | FL | 32784-8635 | |
| UNITED SPINAL ASSOCIATION | 54 NASHUA ST | | | | MILFORD | NH | 03055-3717 | |
| UNITED SPRINKLER CO INC | 80 POTOMAC CREEK DR | | | | FREDERICKSBURG | VA | 22405-4548 | |
| UNITED STATES  POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| UNITED STATES CHAMBER OF COMMERCE | P O BOX 1200 | | | | WASHINGTON | DC | 20013 | |
| UNITED STATES COLD STORAG | PO BOX 120 | | | | TULARE | CA | 93275-0120 | |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT | | | | LIMA | OH | 45801 | |
| UNITED STATES POSTAL SERVICE | 225 N. HUMPHREYS BLVD. | STE. 501 | | | MEMPHIS | TN | 38188-1099 | |
| UNITED STATES POSTAL SERVICE | 2323 CITY GATE DR | | | | COLUMBUS | OH | 43218 | |
| UNITED STATES POSTAL SERVICES | 475 L'ENFANT PLAZA SW | | | | WASHINGTON | DC | 20260 | |
| UNITED STATES POSTAL SERVICES | WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94101 | |
| UNITED STATES POSTMASTER | ATTN MEGAN J BRENNAN, POSTMASTER GENERAL AND C | 332 RAMAPO VALLEY ROAD | | | OAKLAND | NJ | 07436-0000 | |
| UNITED STATES RECYCLING INC | 6101 TACONY ST | | | | PHILADELPHIA | PA | 19135 | |
| UNITED STATES STEEL | 600 GRANT ST STE 1321 | | | | PITTSBURGH | PA | 15219-2753 | |
| UNITED STATES STEEL LLC | DEPT 101 | PO BOX 267 | | | PITTSBURGH | PA | 15230-0267 | |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20220 | |
| UNITED STATES TREASURY | 1973 NORTH RULON WHITE BLVD. | | | | OGDEN | UT | 84404 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0039 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CTR | | | | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | PO BOX 71052 | | | | PHILADELPHIA | PA | 19176-6052 | |
| UNITED STATIONERS FINANCIAL SERVICES LLC | 1708 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| UNITED STATIONERS SUPPLY CO | 13 CENTRE DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| UNITED STATIONERS SUPPLY CO | 1708 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| UNITED SURGICAL PARTNERS | 3050 POST OAK BLVD STE 700 | | | | HOUSTON | TX | 77056 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| UNITED SURGICAL PARTNERS INTL | 12101 WOODCREST EXECUTIVE DR | | | | CREVE COEUR | MO | 63127-1047 | |
| UNITED SYSTEMS & SOFTWARE INC | PO BOX 547 | | | | BENTON | KY | 42025-0547 | |
| UNITED TELEPHONE COMPANY | 120 TAYLOR ST | | | | CHAPEL HILL | TN | 37034 | |
| UNITED TELEPHONE COMPANY | PO BOX 38 | | | | CHAPEL HILL | TN | 37034 | |
| UNITED TELETECH CREDIT UNION | 205 HANCE AVE | | | | TINTON FALLS | NJ | 07724-2764 | |
| UNITED TRADE PRINTERS LLC | PO BOX 5257 | | | | DES MOINES | IA | 50305 | |
| UNITED TRUCK BODY CO INC | 5219 MILLER TRUNK HWY | | | | HERMANTOWN | MN | 55811-1206 | |
| UNITED WAY | 836 COMMERCIAL CT | P O BOX 330056 | | | MURFREESBORO | TN | 37133-0056 | |
| UNITED WAY | C/O WEBSTER BANK | 80 ELM ST | | | NEW HAVEN | CT | 06510 | |
| UNITED WAY | LOCK BOX FILE 57267 | 1000 WEST TEMPLE AVE | | | LOS ANGELES | CA | 90012-1514 | |
| UNITED WAY | P O BOX 10748 | | | | PHOENIX | AZ | 85064 | |
| UNITED WAY | P O BOX 1663 | | | | YORK | PA | 17405 | |
| UNITED WAY | P O BOX 40000 DEPT 515 | | | | HARTFORD | CT | 06151 | |
| UNITED WAY | P O BOX 500280 | | | | ST LOUIS | MO | 63150-0280 | |
| UNITED WAY | P O BOX 634625 | | | | CINCINNATI | OH | 45263-4625 | |
| UNITED WAY OF CALIFORNIA CAPITOL REGION | 10389 OLD PLACERVILLE RD | | | | SACRAMENTO | CA | 95827 | |
| UNITED WAY OF GREATER CINCINNATI | 2400 READING RD | | | | CINCINNATI | OH | 45202-1458 | |
| UNITED WAY OF GREATER PLYMOUTH COUNTY | 928 W CHESTNUT ST 2ND FL | | | | BOSTON | MA | 02301 | |
| UNITED WAY OF NE FL INC | P O BOX 41428 | | | | JACKSONVILLE | FL | 32203-1428 | |
| UNITED WAY OF NORTHEAST GEORGIA | 1 HUTINGTON RD STE 805 | | | | ATHENS | GA | 30606 | |
| UNITED WAY OF ROCHESTER | 75 COLLEGE AVE | | | | ROCHESTER | NY | 14607-1009 | |
| UNITED WAY OF RUTHERFORD COUNTY | 836 COMMERCIAL CT | PO BOX 330056 | | | MURFREESBORO | TN | 37133-0056 | |
| UNITED WAY OF SAN DIEGO CTY | 4699 MURPHY CANYON RD | | | | SAN DIEGO | CA | 92123-4320 | |
| UNITED WAY OF THE GREATER DAYTON AREA | PO BOX 634625 | | | | CINCINNATI | OH | 45263-4625 | |
| UNITED WAY OF THE LOWER EASTERN SHORE | 801 N SALISBURY BLVD STE 202 | | | | SALISBURY | MD | 21801-3633 | |
| UNITED WAY OF THE LOWER EASTERN SHORE | 801 N. SALISBURY BLVD. | STE. 202 | | | SALISBURY | MD | 21801-3633 | |
| UNITED WAY PA | 800 E. KING STREET | | | | YORK | PA | 17403 | |
| UNITEDDYNACARE LLC | 9200 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53226-3522 | |
| UNITEDHEALTH GROUP | 1001 BRINTON RD | | | | PITTSBURGH | PA | 15221-4533 | |
| UNITEDHEALTHCARE | 1001 BRINTON RD | | | | PITTSBURGH | PA | 15221-4533 | |
| UNITIL | PO BOX 981010 | | | | BOSTON | MA | 02298-1010 | |
| UNITY HEALTH CARE | PO BOX 4699 | | | | LAFAYETTE | IN | 47903-4699 | |
| UNITY MEDICAL SURGICAL | 4455 EDISON LAKES PKWY | | | | MISHAWAKA | IN | 46545-1442 | |
| UNITY OF KALAMAZOO | 1204 WHITES RD | | | | KALAMAZOO | MI | 49008-4901 | |
| UNITY TECHNOLOGIES APS | 345 BROADWAY STE 200 | | | | SAN FRANCISCO | CA | 94133 | |
| UNITYPOINT ALLEN HOSPITAL | 1825 LOGAN AVE | | | | WATERLOO | IA | 50703-1916 | |
| UNITYPOINT AT HOME | 11333 AURORA AVE | | | | URBANDALE | IA | 50322-7908 | |
| UNITYPOINT AT HOME | PO BOX 35455 | | | | DES MOINES | IA | 50315-0304 | |
| UNITYPOINT HEALTH | 6100 THORNTON AVE | | | | DES MOINES | IA | 50321-2416 | |
| UNITYPOINT HEALTH - ST LUKES | 2720 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104-3734 | |
| UNITYPOINT HEALTH ALLEN MEM | 1825 LOGAN AVE | | | | WATERLOO | IA | 50703-1916 | |
| UNITYPOINT HEALTH PHYS CLINICS | 8101 BIRCHWOOD CT | | | | JOHNSTON | IA | 50131-2930 | |
| UNITYPOINT HEALTH TRINITY FD | 802 KENYON ROAD | | | | FORT DODGE | IA | 50501-5740 | |
| UNITYPOINT HLTH EMPLOYEE | 8101 BIRCHWOOD CT STE N | | | | JOHNSTON | IA | 50131-2930 | |
| UNITYPOINT HLTH FINLEY DUBUQUE | 350 N GRANDVIEW AVE | | | | DUBUQUE | IA | 52001-6388 | |
| UNITYPOINT HOSPICE | 4488 112TH ST | | | | URBANDALE | IA | 50322 | |
| UNITYPOINT TRINITY FT DODGE | 802 KENYON RD | | | | FORT DODGE | IA | 50501-5740 | |
| UNITYPOINT TRINITY QUAD CITIES | 2701 17TH ST | | | | ROCK ISLAND | IL | 61201-5351 | |
| UNITYPOINT TRINITY ROCK ISLAND | PO BOX 5048 | | | | ROCK ISLAND | IL | 61204-5048 | |
| UNIV AL HEALTH SVCS FND | UAHSF ACCOUNTS PAYABLE | PO BOX 55407 | | | BIRMINGHAM | AL | 35255-5407 | |
| UNIV BEHAVIORAL HEALTHDENTON | 2026 W UNIVERSITY DR | | | | DENTON | TX | 76201-0644 | |
| UNIV BEHAVIORAL HLTH EL PASO | 1900 DENVER AVE | | | | EL PASO | TX | 79902-3008 | |
| UNIV CALIFORNIA SAN DIEGO | 138 DICKINSON | | | | SAN DIEGO | CA | 92103-2012 | |
| UNIV GASTRO & HEPATOLOGY | STE 300 | 3 TECHNOLOGY DR | | | EAST SETAUKET | NY | 11733-4073 | |
| UNIV HEALTH CARE AND HOSP AND CLINIC | PO BOX 2790 | | | | SALT LAKE CITY | UT | 84110-2790 | |
| UNIV INTER AGUADILLA | APARTADO 2000 | | | | AGUADILLA | PR | 00605 | |
| UNIV INTER ARECIBO | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| UNIV INTER BARRANQUITAS | PO BOX 517 | | | | BARRANQUITAS | PR | 00794-0517 | |
| UNIV INTER BAYAMOM | 500 CARR DR JOHN W HARRIS | | | | BAYAMON | PR | 00957-6257 | |
| UNIV INTER ESCUELA OPTOMETRIA | APARTADO 191049 | | | | SAN JUAN | PR | 00919 | |
| UNIV INTER FACULTAD DERECHO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| UNIV INTER FAJARDO | CALL BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| UNIV INTER GUAYAMA | CALL BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| UNIV INTER METROPOLITANO | APARTADO 1293 | | | | SAN JUAN | PR | 00919 | |
| UNIV INTER SAN GERMAN | CALL BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| UNIV OF ALASKA ANCHORAGE | PO BOX 141609 | | | | ANCHORAGE | AK | 99514-1609 | |
| UNIV OF CHICAGO MEDICAL CTR | 8201 S CASS AVE | | | | DARIEN | IL | 60561 | |
| UNIV OF CINCINNATI ALUMNI ASSOC | PO BOX 210024 | | | | CINCINNATI | OH | 45221-0024 | |
| UNIV OF ILLINOIS MEDICAL CTR REF LAB | INVOICE PROCESSING CENTER | PO BOX 820 | | | RANTOUL | IL | 61866-0820 | |
| UNIV OF MARYLAND MED SYST | PO BOX 17017 | | | | BALTIMORE | MD | 21297-1017 | |
| UNIV OF MASS MEDICAL CENTER | E HARTFORD AVE | | | | UXBRIDGE | MA | 01569 | |
| UNIV OF MASS MEDICAL SCHOOL | 333 SOUTH ST | | | | SHREWSBURY | MA | 01545-7807 | |
| UNIV OF MD MEDICAL SYSTEM | 22 S GREENE ST | | | | BALTIMORE | MD | 21201-1544 | |
| UNIV OF MD MEDICAL SYSTEM | 250 W PRATT ST STE 1002 | | | | BALTIMORE | MD | 21201-6807 | |
| UNIV OF MD MEDICAL SYSTEM | 419 W REDWOOD ST STE 240 | 419 W REDWOOD ST | | | BALTIMORE | MD | 21201-7004 | |
| UNIV OF MD MEDICAL SYSTEM | PO BOX 17017 | | | | BALTIMORE | MD | 21297-1017 | |
| UNIV OF MD MEDICAL SYSTEM | PO BOX 31243 | | | | SALT LAKE CITY | UT | 84131-0243 | |
| UNIV OF MIAMI AP MEDICAL | 1320 S DIXIE HWY STE 750 | | | | MIAMI | FL | 33146-2938 | |
| UNIV OF MINNESOTA PHYSICIANS | 516 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55455-0356 | |
| UNIV OF MINNESOTA PHYSICIANS | 720 WASHINGTON AVE SE STE 200 | | | | MINNEAPOLIS | MN | 55414-2924 | |
| UNIV OF N CAROLINA HOSPITALS | 4400 EMPEROR BLVD STE 100 | | | | DURHAM | NC | 27703-8418 | |
| UNIV OF PITTSBURGHGREENSBURG | MILLSTEIN LIBRARY LOADING DOCK | 150 FINOLI DR | | | GREENSBURG | PA | 15601-5804 | |
| UNIV OF PITTSBURGHUSA | 116 ATWOOD ST SUITR 200 | | | | PITTSBURGH | PA | 15213-3402 | |
| UNIV OF TEXAS MEDICAL BRANCH | 132 E HOSPITAL DR | | | | ANGLETON | TX | 77515-4112 | |
| UNIV OF TX HEALTH CTR OF TYLER | 11937 US HIGHWAY 271 | | | | TYLER | TX | 75708-3154 | |
| UNIV OF TX MEDICAL BRANCH AT GALVESTON | 301 UNIVERSITY BLVD | | | | GALVESTON | TX | 77555 | |
| UNIV OF UT HOSPITAL & CLINIC | PO BOX 2790 | | | | SALT LAKE CITY | UT | 84110-2790 | |
| UNIV OF UTAH HEALTH CARE | 127 SOUTH 500 E STE 400 | | | | SALT LAKE CITY | UT | 84102-1979 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| UNIV OF VERMONT MEDICAL CENTER | PO BOX 1870 | | | | BURLINGTON | VT | 05402-1870 | |
| UNIV OF WISC HOSPITAL CLINICS | PO BOX 5448 | | | | MADISON | WI | 53705-0448 | |
| UNIV OPHTH ASSOCIATES LTD | 1725 W HARRISON ST STE 918 | | | | CHICAGO | IL | 60612-3863 | |
| UNIV RADIOTHERAPY ASSOC PSC | 529 S JACKSON STE 434 | | | | LOUISVILLE | KY | 40202-3229 | |
| UNIV SOUTH ALA MEDICAL CENTER | 2451 FILLINGIM ST | | | | MOBILE | AL | 36617-2238 | |
| UNIVAR | PO BOX 34710 | | | | SEATTLE | WA | 98124-1710 | |
| UNIVAR USA | PO BOX 34710 | | | | SEATTLE | WA | 98124-1710 | |
| UNIVAR USA IN | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNIVAR USA INC | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNIVERSITY OF VERMONT MED CTR | PO BOX 1870 | | | | BURLINGTON | VT | 05402-1870 | |
| UNIVERSAL AUTO FRAMES | 2110 E WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| UNIVERSAL BUSINESS EQUIP CORP | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | |
| UNIVERSAL BUSINESS FORMS | PO BOX 2902 | | | | CAROLINA | PR | 00984-2902 | |
| UNIVERSAL BUSINESS FORMS INC | PO BOX 1523 | | | | HIGH SPRINGS | FL | 32655 | |
| UNIVERSAL BUSINESS SUPPLY | 4344 RIDER TRAIL N | | | | EARTH CITY | MO | 63045-1104 | |
| UNIVERSAL BUSINESS SUPPLY | 4344 RIDER TRAIL NORTH | BUILDING C | | | EARTH CITY | MO | 63045 | |
| UNIVERSAL BUSINESS SYSTEMS | 5326 W CRENSHAW ST | | | | TAMPA | FL | 33634-2407 | |
| UNIVERSAL CARD SOLUTIONS | 2401 HASSELL RD STE # 1515 | | | | HOFFMAN ESTATES | IL | 60169 | |
| UNIVERSAL CARD SOLUTIONS | 2800 W HIGGINS RD STE 210 | | | | HOFFMAN ESTATES | IL | 60169 | |
| UNIVERSAL CARD SOLUTIONS INC | 2800 WEST HIGGINS ROAD | STE 210 | | | HOFFMAN ESTATES | IL | 60169 | |
| UNIVERSAL CHECKS & FORMS INC | PO BOX 533099 | | | | ORLANDO | FL | 32853-3099 | |
| UNIVERSAL CITY STUDIOS LLC | PO BOX 42905 | | | | INDIANAPOLIS | IN | 46242-0905 | |
| UNIVERSAL COMM BEHAV HLTH | 132 THE MEADOWS DR | | | | CENTRE HALL | PA | 16828-9231 | |
| UNIVERSAL COMMUNITY BEHAVIORAL | 132 THE MEADOWS DR | | | | CENTRE HALL | PA | 16828-9231 | |
| UNIVERSAL DATATECH | 458 N FULTON ST | | | | FRESNO | CA | 93701-1616 | |
| UNIVERSAL ELECTRIC MOTOR SERVI | 131 S NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| UNIVERSAL ENGRAVING INC | PO BOX 15090 | | | | LENEXA | KS | 66285-5090 | |
| UNIVERSAL FORMS & SYSTEMS | PO BOX 2778 | | | | KNOXVILLE | TN | 37901-2778 | |
| UNIVERSAL HEALTH CARE INC | 100 CENTRAL AVE STE 200 | | | | ST PETERSBURG | FL | 33701 | |
| UNIVERSAL HEALTH SERVICES INC | 367 S GULPH RD | | | | KING OF PRUSSIA | PA | 19406-3121 | |
| UNIVERSAL LAND TITLE | PO BOX 4020 | CO FIRST AMERICAN | | | SCOTTSDALE | AZ | 85261-4020 | |
| UNIVERSAL MANUFACTURING | 5450 DERAMUS AVE | | | | KANSAS CITY | MO | 64120 | |
| UNIVERSAL MANUFACTURING CO. | DO NOT USE***************** | | | | CHICAGO | IL | 60678-6417 | |
| UNIVERSAL MUSIC GROUP | 1755 BROADWAY | | | | NEW YORK | NY | 10019-3743 | |
| UNIVERSAL MUSIC GROUP DISTR | 2220 COLORADO AVE | | | | SANTA MONICA | CA | 90404-3506 | |
| UNIVERSAL ORLANDO RESORT | 1000 UNIVERSAL STUDIOS PLZ | | | | ORLANDO | FL | 32819-7601 | |
| UNIVERSAL ORLANDO RESORT | PO BOX 692349 | | | | ORLANDO | FL | 32869-2349 | |
| UNIVERSAL PEN & PRINT INC | 4737 CENTER PARK BLVD | | | | SAN ANTONIO | TX | 78218-4425 | |
| UNIVERSAL PRINTING | 1101 W STATE ST | | | | BRISTOL | VA | 24201-3715 | |
| UNIVERSAL PRINTING | 1205 ONEILL HWY | | | | DUNMORE | PA | 18512-1723 | |
| UNIVERSAL PRINTING & MANUFACTURING CO | 5450 DERAMUS AVE | | | | KANSAS CITY | MO | 64120 | |
| UNIVERSAL PRINTING & MANUFACTURING CO | P O BOX 872754 | | | | KANSAS CITY | MO | 64187-2754 | |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | |
| UNIVERSAL PRINTING & PROMOTION | 11548 ROBSON ROAD | | | | GRAFTON | OH | 44044-9159 | |
| UNIVERSAL PUNCH CORP | 4001 W MACARTHUR | | | | SANTA ANA | CA | 92706-6307 | |
| UNIVERSAL SMARTCOMP | PO BOX 200873 | | | | PITTSBURGH | PA | 15251 | |
| UNIVERSAL STRAP | THE WOV-IN GROUP | W209 N17500 INDUSTRIAL DRIVE | | | JACKSON | WI | 53037 | |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLZ | | | | ORLANDO | FL | 32819 | |
| UNIVERSAL STUDIOS FLORIDA | CREDIT CARD ORDERS ONLY | PO BOX 692349 | | | ORLANDO | FL | 32869-2349 | |
| UNIVERSAL STUDIOS FLORIDA | PO BOX 692349 | | | | ORLANDO | FL | 32869-2349 | |
| UNIVERSAL TRACTOR CONY | 815 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214-4500 | |
| UNIVERSAL TRUCKLOAD SERVICE | 11355 STEPHENS ROAD | | | | WARREN | MI | 48089 | |
| UNIVERSAL WEATHER STRIP CO INC | 21566 SHOOLCRAFT AVE | | | | DETROIT | MI | 48223-2698 | |
| UNIVERSAL WILDE INC | CU#800306 | PO BOX 983120 | | | BOSTON | MA | 02298-3120 | |
| UNIVERSE TECHNICAL TRANSLATION INC | 9225 KATY FREEWAY | SUITE 400 | | | HOUSTON | TX | 77024 | |
| UNIVERSIDAD DEL SAGRADOCORAZON | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| UNIVERSIDAD INTERAMERICANA DE PR | PO BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICANA PR | PO BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSITY ANESTHESIOLOGISTS | 1750 W HARRISON ST STE 739 | JELKE | | | CHICAGO | IL | 60612-3825 | |
| UNIVERSITY BOOKSTORE | 4326 UNIVERSITY WAY NE | | | | SEATTLE | WA | 98105-5809 | |
| UNIVERSITY COOPERATIVE HOUSING | 500 LAND FAIR AVE | | | | LOS ANGELES | CA | 90024-2104 | |
| UNIVERSITY FEDERAL CREDIT UNION | PO BOX 58025 | | | | SALT LAKE CITY | UT | 84158-0025 | |
| UNIVERSITY GENERAL HOSPITAL | 7501 FANNIN ST STE 100 | | | | HOUSTON | TX | 77054-1953 | |
| UNIVERSITY HEALTH PLANS (UOFU) | PO BOX 45180 | | | | SALT LAKE CITY | UT | 84145-5180 | |
| UNIVERSITY HEALTH SERVICES | 401 N CAROLINE ST | | | | BALTIMORE | MD | 21287-0016 | |
| UNIVERSITY HEALTH SYSTEM CONSORTIUM | 155 N. WACKER DRIVE | ATTN: NANCY DEPAOLO | | | CHICAGO | IL | 60606 | |
| UNIVERSITY HEALTHCARE ALLIANCE | 1300 CRANE ST | | | | MENLO PARK | CA | 94025-4260 | |
| UNIVERSITY HOSPITAL | 3200 BURNET AVE | | | | CINCINNATI | OH | 45229-3019 | |
| UNIVERSITY HOSPITAL | 933 BRADBURY DR SE STE 1112 | | | | ALBUQUERQUE | NM | 87106-4375 | |
| UNIVERSITY HOSPITAL | SANDOVAL REGIONAL MED CTR | PO BOX 80600 | | | ALBUQUERQUE | NM | 87198-0600 | |
| UNIVERSITY HOSPITAL | UNM HOSPITALAP | PO BOX 80600 | | | ALBUQUERQUE | NM | 87198-0600 | |
| UNIVERSITY HOSPITAL STONY BROOK | HOSPITAL RECEIVING | STATE UNIVERSITY OF NEW YORK | | | STONY BROOK | NY | 11794-0001 | |
| UNIVERSITY HOSPITALS HEALTH SY | PO BOX 201430 | | | | CLEVELAND | OH | 44120-8107 | |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | PO BOX 241370 | | | | MAYFIELD HEIGHT | OH | 44124 | |
| UNIVERSITY LAWN EQUIPMENT INC | 945 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1864 | |
| UNIVERSITY MEDICAL | 1800 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89102-2329 | |
| UNIVERSITY MEDICAL BILLING | 650 KOMAS DR STE 202 | | | | SALT LAKE CITY | UT | 84108 | |
| UNIVERSITY MEDICAL CENTER | PO BOX 5980 | | | | LUBBOCK | TX | 79408-5980 | |
| UNIVERSITY MEDICAL CNTR | 1411 W BADDOUR PKWY | | | | LEBANON | TN | 37087-2513 | |
| UNIVERSITY MEDICAL CTRMESABI | 750 E 34TH ST | | | | HIBBING | MN | 55746-2341 | |
| UNIVERSITY OF CALI SAN FRAN | 1700 DIVISIDERO ST #449 | | | | SAN FRANCISCO | CA | 94115-3454 | |
| UNIVERSITY OF CALIFORNIA REGENTS | 1855 FOLSOM ST BOX #0816 | | | | SAN FRANCISCO | CA | 94143-0812 | |
| UNIVERSITY OF CALIFORNIA SAN DIEGO | 138 DICKINSON | | | | SAN DIEGO | CA | 92103 | |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE | | | | CHICAGO | IL | 60637-5418 | |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE RM 101 | | | | CHICAGO | IL | 60637-5418 | |
| UNIVERSITY OF CHICAGO MEDICAL CENTER | 8201 S CASS AVENUE | | | | DARIEN | IL | 60561 | |
| UNIVERSITY OF CINCINNATI | CAREER DEVELOPMENT CTR. | 140 UNIVERSITY PAVILION | ML#0104 | | CINCINNATI | OH | 45221-0104 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| UNIVERSITY OF DAYTON | 300 COLLEGE PARK | | | | DAYTON | OH | 45469 | |
| UNIVERSITY OF DAYTON | 300 COLLEGE PARK AVE | | | | DAYTON | OH | 45469-0001 | |
| UNIVERSITY OF DAYTON | BURSAR | | | | DAYTON | OH | 45469 | |
| UNIVERSITY OF DAYTON | CONTINUING EDUCATION | 300 COLLEGE PARK | | | DAYTON | OH | 45469-1350 | |
| UNIVERSITY OF DAYTON RESEARCH INSTITUTE | 300 COLLEGE PARK | | | | DAYTON | OH | 45469-0160 | |
| UNIVERSITY OF DELAWARE | THE GREEN 282 LAUREL HALL | 277 S COLLEGE AVE | | | NEWARK | DE | 19711-5267 | |
| UNIVERSITY OF IDAHO | 709 DEACON STREET | | | | MOSCOW | ID | 83844-4244 | |
| UNIVERSITY OF ILLINOIS MED CTR | 1740 WEST TAYLOR ST STE C-650 | | | | CHICAGO | IL | 60612-7232 | |
| UNIVERSITY OF ILLINOIS MEDICAL CTR | 1740 WEST TAYLOR STREET | SUITE C-650 | | | CHICAGO | IL | 60612 | |
| UNIVERSITY OF KENTUCKY HOSP | 800 ROSE ST RM HA065 | | | | LEXINGTON | KY | 40536 | |
| UNIVERSITY OF LOUISVILLE HOSP | 530 S JACKSON ST | | | | LOUISVILLE | KY | 40202-1675 | |
| UNIVERSITY OF MARY WASHINGTON | 1301 COLLEGE AVE FL 4 | | | | FREDERICKSBRG | VA | 22401-3300 | |
| UNIVERSITY OF MARYLAND MEDICAL SYSTEM | P O BOX 17017 | | | | BALTIMORE | MD | 21297-1017 | |
| UNIVERSITY OF MIAMI | 1320 S DIXIE HWY STE 750 | | | | CORAL GABLES | FL | 33146-2938 | |
| UNIVERSITY OF MIAMI | 1320 S DIXIE HWY STE 800 | | | | CORAL GABLES | FL | 33146-2977 | |
| UNIVERSITY OF MIAMI HOSPITAL | 1400 NW 12TH AVE | | | | MIAMI | FL | 33136-1003 | |
| UNIVERSITY OF MICHIGAN | 500 S STATE ST 1210LSA | OFFICE OF REGISTRAR | | | ANN ARBOR | MI | 48109-1382 | |
| UNIVERSITY OF MINNESOTA | 1300 S 2ND ST STE 656B WBOB | | | | MINNEAPOLIS | MN | 55454-6003 | |
| UNIVERSITY OF MINNESOTA PHYS | 720 WASHINGTON AVE SE STE 200 | | | | MINNEAPOLIS | MN | 55414-2924 | |
| UNIVERSITY OF MO  COLUMBIA | PRINTING SERVICES | 2800 MAGUIRE BLVD | | | COLUMBIA | MO | 65211 | |
| UNIVERSITY OF NM HOSPITAL | PO BOX 80600 | | | | ALBUQUERQUE | NM | 87198-0600 | |
| UNIVERSITY OF PA HEALTH SYSTEM | PO BOX 60256 | | | | PHILADELPHIA | PA | 19102-0256 | |
| UNIVERSITY OF PACIFIC | 3601 PACIFIC AVE | | | | STOCKTON | CA | 95211-0197 | |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT ST | ROOM 440 FRANKLIN BUILDING | | | PHILADELPHIA | PA | 19104-6281 | |
| UNIVERSITY OF PITTSBURGH | PO BOX 660842 | | | | DALLAS | TX | 75266-0842 | |
| UNIVERSITY OF PORTLAND | 5000 N WILLAMETTE BLVD | | | | PORTLAND | OR | 97203-5743 | |
| UNIVERSITY OF S AL MEDICAL CTR | 2451 FILLINGIM ST | | | | MOBILE | AL | 36617-2238 | |
| UNIVERSITY OF SOUTH FLORIDA | CONTROLLERS OFFICE CRS100 | 4202 E FOWLER AVE | | | TAMPA | FL | 33620-6980 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK | ATTN: LISA GONSALES | ACCOUNTS PAYABLE | | LOS ANGELES | CA | 90089-8015 | |
| UNIVERSITY OF TENNESSEE | 1600 PHIL FULMER AVE STE 208 | | | | KNOXVILLE | TN | 37996-0001 | |
| UNIVERSITY OF TEXAS | MD ANDERSON CANCER CENTER | PO BOX 301401 | | | HOUSTON | TX | 77230-1401 | |
| UNIVERSITY OF TEXAS | MDACCACCT PAYABLE BOX 199 | PO BOX 301401 | | | HOUSTON | TX | 77230-1401 | |
| UNIVERSITY OF UTAH HOSP & CLINICS | 50 N MEDICAL DR | | | | SALT LAKE CITY | UT | 84132 | |
| UNIVERSITY OF VERMONT | 85 S PROSPECT ST | 223 WATERMAN BUILDING | | | BURLINGTON | VT | 05405-1704 | |
| UNIVERSITY OF VIRGINIA HOSPITAL | MEDICAL CENTER | PO BOX 800779 | | | CHARLOTTESVILLE | VA | 22908-0779 | |
| UNIVERSITY OF WA MEDICAL CENTER | PO BOX 50014 | | | | SEATTLE | WA | 98145-5004 | |
| UNIVERSITY OF WA MEDICAL CTR | 1959 NE PACIFIC ST | | | | SEATTLE | WA | 98195-0001 | |
| UNIVERSITY OF WA MEDICAL CTR | 1959 NE PACIFIC ST HSB B242 | PO BOX 357136 | | | SEATTLE | WA | 98195-0001 | |
| UNIVERSITY OF WA MEDICAL CTR | 325 9TH AVE | PO BOX 359750 | | | SEATTLE | WA | 98104-2420 | |
| UNIVERSITY OF WA MEDICAL CTR | 6222 NE 74TH ST | | | | SEATTLE | WA | 98115-8158 | |
| UNIVERSITY OF WA MEDICAL CTR | BX 358049 | 850 REPUBLICAN ST | | | SEATTLE | WA | 98109-4725 | |
| UNIVERSITY OF WASHINGTON MED CTR | 1959 NE PACIFIC ST | BOX 356018 | | | SEATTLE | WA | 98195-6018 | |
| UNIVERSITY OF WISC HOSP | PO BOX 620993 | | | | MIDDLETON | WI | 53562-0993 | |
| UNIVERSITY PARK HEALTH & REHAB | 233 UNIVERSITY AVE | | | | DES MOINES | IA | 50314-3124 | |
| UNIVERSITY PHYSICIANS HOSPITAL | 655 E RIVER RD BLDG 3 LEVEL 1 | | | | TUCSON | AZ | 85704-5896 | |
| UNIVERSITY PRODUCTS INC | PO BOX 101 | | | | HOLYOKE | MA | 01041 | |
| UNIVERSITY STATIONERY CO | 311 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139-4191 | |
| UNIVISION COMMUNICATIONS INC | 500 FRANK W BURR BLVD STE 6 | | | | TEANECK | NJ | 07666-6802 | |
| UNIVITA | STE 300 | 11000 PRAIRIE LAKES DR | | | EDEN PRAIRIE | MN | 55344-3809 | |
| UNLEASHED BY PETCO | A/P ADVERTISING | PO BOX 769023 | | | SAN ANTONIO | TX | 78245-9023 | |
| UNLIMITED GRAPHIX INC | 1445 CATON FARM RD | | | | LOCKPORT | IL | 60441 | |
| UNLIMITED OFFICE PRODUCTS INC | 5207 MELLOWSUN DR | PO BOX 7429 | | | BISMARCK | ND | 58503 | |
| UNRUH FOSTER INC | PO BOX 139 | | | | DODGE CITY | KS | 67801-0139 | |
| UNRUH-FOSTER  INC | PO BOX 278 | | | | MONTEZUMA | KS | 67867-0278 | |
| UOP A HONEYWELL COMPANY | 25 E ALGONQUIN RD | | | | DES PLAINES | IL | 60017-5017 | |
| UOP LLC | CO HONEYWELL INTERNATIONAL | PO BOX 981762 | | | EL PASO | TX | 79998-1762 | |
| UPC SOUTH LEWIS | 7600 S LEWIS AVE | | | | TULSA | OK | 74136-6836 | |
| UPCHURCH ELECTRICAL SUPPLY CO | P O BOX 8340 | | | | FAYETTEVILLE | AR | 72703 | |
| UPCI | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| UPCSCIM | STE 385 | 8803 S 101ST EAST AVE | | | TULSA | OK | 74133-5779 | |
| UPDATE LTD | 134 PEAVEY CIRCLE | | | | CHASKA | MN | 55318-2347 | |
| UPDIEGRAFT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPH ALLEN MEMORIAL | 1825 LOGAN AVE | | | | WATERLOO | IA | 50703-1916 | |
| UPH CONSOLIDATED SERVICES | 4488 112TH ST STE A | | | | URBANDALE | IA | 50322-2085 | |
| UPH HLTH ST LUKES SIOUX CITY | 2720 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104-3734 | |
| UPM RAFLATAC CANADA INC | DEPT. CH 19515 | | | | PALATINE | IL | 60055-9515 | |
| UPM RAFLATAC DE MEXICO | S/N AV. OLIVO | SAN FRANCISCO | | | TULTITLAN | EDO DE MEXICO | 54940 | MEXICO |
| UPM RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | |
| UPMC | 600 GRANT ST, 59TH FLOOR | M/S: UST 01 59 01 | ATTN: MIKE FIGLIOLIA | | PITTSBURGH | PA | 15219 | |
| UPMC | PO BOX 31226 | | | | SALT LAKE CITY | UT | 84131-1226 | |
| UPMC | PO BOX 4909 | | | | PORTLAND | OR | 97208-4909 | |
| UPMC | PO BOX 660842 | | | | DALLAS | TX | 75266 | |
| UPMC PROMO PRODUCTS | PO BOX 4909 | | | | PORTLAND | OR | 97208-4909 | |
| UPMG-DEPT OF NEUROSURGERY | 1000 N LINCOLN BLVD | STE 400 | | | OKLAHOMA CITY | OK | 73104-3252 | |
| UPPER CONNECTICUT VALLEY HOSP | 181 CORLISS LN | | | | COLEBROOK | NH | 03576-3207 | |
| UPPER CUMBERLAND EMC | P O BOX 159 138 GORDONSVILLE | | | | CARTHAGE | TN | 37030-0159 | |
| UPPER MERION TWP | 175 W VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER PENINSULA STATE BANK | 430 N LINCOLN RD | | | | ESCANABA | MI | 49829-1365 | |
| UPPER QUADRANT INC | 1835 ALEXANDER BELL DR STE 200 | | | | RESTON | VA | 20191 | |
| UPPER QUADRANT INC | 1835 ALEXANDER BELL DRIVE | STE. 200 | | | RESTON | VA | 20191 | |
| UPPER VALLEY MEDICAL CENTER | 3130 N COUNTY ROAD 25A | | | | TROY | OH | 45373-1337 | |
| UPPER VALLEY PROFESSION CORP | 110 N MAIN ST | | | | DAYTON | OH | 45402 | |
| UPPERCASE LIVING LLC | 1546 S 4650 W | | | | SALT LAKE CITY | UT | 84104-5314 | |
| UPS | 3003 E PAISANO DR | | | | EL PASO | TX | 79905 | |
| UPS | 32 WEST 200 SOUTH | | | | SALT LAKE CITY | UT | 84101-1603 | |
| UPS | 55 GLENLAKE PKWY | | | | ATLANTA | GA | 30328-3474 | |
| UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132 | |
| UPS | PO BOX 660586 | | | | DALLAS | TX | 75266-0586 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS 4591 | 2513 MCCAIN BLVD STE 2 | | | | LITTLE ROCK | AR | 72116 | |
| UPS CANADA | 77 FOUNDRY ST | ATTN: SMALL PACKAGE CREDIT | JUDY M | | MONCTON | NB | E1C-5H7 | CANADA |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | CANADA |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| UPS MAIL INNOVATIONS | 12380 MORRIS ROAD | | | | ALPHARETTA | GA | 30005 | |
| UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UPS MAIL INNOVATIONS | PO BOX 730900 | | | | DALLAS | TX | 7573-0900 | |
| UPS MAIL INNOVATIONS | UPS EXPEDITED MAIL SERVICES INC | 13580 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| UPS MAIL INNOVATIONS | UPS EXPEDITED MAIL SERVICES INC | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS OASIS SUPPLY CORP | 1335 NORTHMEADOW PKWY STE 119 | | | | ROSWELL | GA | 30076-4949 | |
| UPS PROFESSIONAL SERVICES | 55 GLENLAKE PARKWAY NE | | | | ATLANTA | GA | 30328 | |
| UPS SCS MEXICO, SA DE CV | 189 EUGENIA | NARVARTE OTE | | | DEL BENITO JUAREZ | | 03020 | MEXICO |
| UPS SOTRE 5568 | 1770 POST ST | | | | SAN FRANCISCO | CA | 94115-3606 | |
| UPS STORE | 1067 N MAIN ST | | | | NICHOLASVILLE | KY | 40356-2407 | |
| UPS STORE | 1865 HERNDON AVE STE K | | | | CLOVIS | CA | 93611-6163 | |
| UPS STORE | 30 MORENO POINT RD UNIT #304A | | | | DESTIN | FL | 32541 | |
| UPS STORE | 60 EAST MARKET STREET | | | | CORNING | NY | 14830-2743 | |
| UPS STORE #5494 | SYLVANIA COUNTRY SQUIRE | 5813 MONROE ST | | | SYLVANIA | OH | 43560 | |
| UPS STORE #5992 | 661 E MAIN ST #200 | | | | MIDLOTHIAN | TX | 76065 | |
| UPS STORE #6337 | 1245 S MICHIGAN AVE | | | | CHICAGO | IL | 60605-2408 | |
| UPS STORE 0331 | 6800 W GATE BLVD STE 132 | | | | AUSTIN | TX | 78745-4868 | |
| UPS STORE 0372 | 1670 ROBERT ST S | | | | WEST SAINT PAUL | MN | 55118-3918 | |
| UPS STORE 0503 | 4450 CALIFORNIA AVE STE K | | | | BAKERSFIELD | CA | 93309-1196 | |
| UPS STORE 0617 | 15507 S NORMANDIE AVE | | | | GARDENA | CA | 90247-4028 | |
| UPS STORE 1462 | 54732 SHELBY RD | | | | UTICA | MI | 48316-1472 | |
| UPS STORE 1513 | 1390 BROADWAY STE B | | | | PLACERVILLE | CA | 95667-5900 | |
| UPS STORE 1729 | 4400 AMBASSADOR CAFFERY PKWY | STE A | | | LAFAYETTE | LA | 70508-6760 | |
| UPS STORE 1811 | 223 WALL ST | | | | HUNTINGTON | NY | 11743-2060 | |
| UPS STORE 1847 | 650 CASTRO ST STE 120 | | | | MOUNTAIN VIEW | CA | 94041-2093 | |
| UPS STORE 1894 | 2777 YULUPA AVE | | | | SANTA ROSA | CA | 95405 | |
| UPS STORE 1896 | 106 SAN PABLO TOWNE CTR | | | | SAN PABLO | CA | 94806-3950 | |
| UPS STORE 1911 | 5640B TELEGRAPH RD | | | | ST LOUIS | MO | 63129-4243 | |
| UPS STORE 1919 | 4115 COLUMBIA RD STE S | | | | AUGUSTA | GA | 30907-0410 | |
| UPS STORE 2031 | 15880 SUMMERLIN RD STE 300 | | | | FORT MYERS | FL | 33908-9613 | |
| UPS STORE 2113 | 3044 BARDTOEN RD | | | | LOUISVILLE | KY | 40205-3020 | |
| UPS STORE 2164 | 4348 WAIALAE AVE | | | | HONOLULU | HI | 96816-5767 | |
| UPS STORE 2163 | 6348 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646-3728 | |
| UPS STORE 2390 | 6660 DELMONICO DR STE D | | | | COLORADO SPRINGS | CO | 80919-1961 | |
| UPS STORE 2437 | 3334 W MAIN ST | | | | NORMAN | OK | 73072-4805 | |
| UPS STORE 2543 | 22 N 14TH ST | | | | PONCA CITY | OK | 74601-4654 | |
| UPS STORE 2580 | 12120 STATE LINE RD | | | | LEAWOOD | KS | 66209-1254 | |
| UPS STORE 2612 | 6715 NE 63RD ST | | | | VANCOUVER | WA | 98661-2099 | |
| UPS STORE 2710 | 17 JUNCTION DR | | | | GLEN CARBON | IL | 62034-4300 | |
| UPS STORE 2772 | 3251 BAGNELL DAM BLVD STE A | | | | LAKE OZARK | MO | 65049-9759 | |
| UPS STORE 3048 | 251 W CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1103 | |
| UPS STORE 3052 | 1105 15TH AVE STE D | | | | LONGVIEW | WA | 98632-3080 | |
| UPS STORE 3082 | 20 TOWNE DR | BELFAIR TOWNE VILLAGE | | | BLUFFTON | SC | 29910-4204 | |
| UPS STORE 3085 | 1042 N EL CAMINO REAL STE B | | | | ENCINITAS | CA | 92024-1322 | |
| UPS STORE 3152 | 12123 SHELBYVILLE RD STE 100 | | | | LOUISVILLE | KY | 40243-1079 | |
| UPS STORE 3276 | 3 GRANT SQ | | | | HINSDALE | IL | 60521-3351 | |
| UPS STORE 3427 | 448 CUMMINGS ST | | | | ABINGDON | VA | 24210-3220 | |
| UPS STORE 3443 | 295 E SWEDEDFORD RD | | | | WAYNE | PA | 19087-1462 | |
| UPS STORE 3628 | 2811 MILTON AVE | | | | JANESVILLE | WI | 53545-0252 | |
| UPS STORE 3816 | 239 E MICHIGAN AVE | | | | PAW PAW | MI | 49079-1427 | |
| UPS STORE 3997 | 6845 US HWY 90 STE 105 | | | | DAPHNE | AL | 36526-9545 | |
| UPS STORE 4042 | 1865 HERNDON AVE STE K | | | | CLOVIS | CA | 93611-6163 | |
| UPS STORE 4061 | 230 W FIRST ST | | | | MOUNTAIN VIEW | MO | 65548 | |
| UPS STORE 4113 | 1759 OCEANSIDE BLVD STE C | | | | OCEANSIDE | CA | 92054 | |
| UPS STORE 4275 | 5901 WYOMING BLVD NE STE J | | | | ALBUQUERQUE | NM | 87109-3873 | |
| UPS STORE 4301 | 4145 N MAYO TRAIL | | | | PIKEVILLE | KY | 41501-3211 | |
| UPS STORE 4333 | BLDG 15101 MAINSIDE CTR | | | | CAMP PENDLETON | CA | 92055 | |
| UPS STORE 4497 | 2095 HWY 211 NW SHOP 2-F | | | | BRASELTON | GA | 30517 | |
| UPS STORE 4502 | 52 RILEY RD | | | | CELEBRATION | FL | 34747-5420 | |
| UPS STORE 4689 | 2840 S 70TH ST STE 7 | | | | LINCOLN | NE | 68506-3662 | |
| UPS STORE 4721 | 929 S HIGH ST | | | | WEST CHESTER | PA | 19382-5466 | |
| UPS STORE 4728 | 6606 FM 1488 STE 148 | | | | MAGNOLIA | TX | 77354 | |
| UPS STORE 4745 | 5744 BERKSHIRE VALLEY RD | | | | OAK RIDGE | NJ | 07438-9847 | |
| UPS STORE 4846 | 2890 HIGHWAY 212 SW STE A | | | | CONYERS | GA | 30094-3396 | |
| UPS STORE 4924 | 3987 MISSOURI FLAT RD STE 340 | | | | PLACERVILLE | CA | 95667-5253 | |
| UPS STORE 4970 | 6031 N MAIN ST RD | | | | WEBB CITY | MO | 64870-7219 | |
| UPS STORE 4988 | 9532 LIBERIA AVE | | | | MANASSAS | VA | 20110 | |
| UPS STORE 5081 | PO BOX 904 | | | | GREENVILLE | OH | 45311-0904 | |
| UPS STORE 5128 | 630 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601-0700 | |
| UPS STORE 5243 | 2509 RICHMOND RD | | | | TEXARKANA | TX | 75503-2324 | |
| UPS STORE 5398 | 770 E MAIN ST | | | | LEHI | UT | 84043-2293 | |
| UPS STORE 5453 | 14450 FM 2100 RD STE A | | | | CROSBY | TX | 77532-6570 | |
| UPS STORE 5615 | 3589 N SHILOH DR STE 3 | | | | FAYETTEVILLE | AR | 72703-5315 | |
| UPS STORE 5668 | 265 N MAIN ST STE D | | | | KAYSVILLE | UT | 84037-1424 | |
| UPS STORE 5798 | 1648 S OHIO ST | | | | SALINA | KS | 67401-6360 | |
| UPS STORE 5807 | 135 COUNTRY CENTER DR STE B5 | | | | PAGOSA SPRINGS | CO | 81147-8379 | |
| UPS STORE 5878 | 651 LOMBARD RD | | | | RED LION | PA | 17356-9054 | |
| UPS STORE 5913 | 2316 N WAHSATCH AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| UPS STORE 6080 | 27177 185 AVE SE STE D11 | | | | COVINGTON | WA | 98042-8455 | |
| UPS STORE 6107 | 4401 LITTLE RD STE 550 | | | | ARLINGTON | TX | 76016 | |
| UPS STORE 6122 | 123 BARONNE ST | | | | NEW ORLEANS | LA | 70112-2303 | |
| UPS STORE 6125 | 9659 N SAM HOUSTON PKWY E | STE 150 | | | HUMBLE | TX | 77396-1290 | |

Case Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| UPS STORE 6133 | 75 N WOODWARD AVE BLDG 199 | | | | TALLAHASSEE | FL | 32306-0001 | |
| UPS STORE 6212 | 723 1ST AVE S | | | | JAMESTOWN | ND | 58401 | |
| UPS STORE 6277 | 1709 MISSOURI BLVD STE 2 | | | | JEFFERSON CITY | MO | 65109-1788 | |
| UPS STORE 6347 | 330 WASHINGTON ST | | | | HOBOKEN | NJ | 07030-4883 | |
| UPS STORE 6358 | 18039 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | 22546-2923 | |
| UPS STORE 6498 | 24230 KUYKENDAL RD STE 3 | | | | TOMBALL | TX | 77375 | |
| UPS STORE 6505 | 505 N HWY 52 STE D | | | | MONCKS CORNER | SC | 29461-3151 | |
| UPS STORE 6514 | 163 AMSTERDAM AVE | | | | NEW YORK | NY | 10023-5001 | |
| UPS STORE 6518 | 8079 TARA BLVD | | | | JONESBORO | GA | 30236-3294 | |
| UPS STORE 6530 | 12300 S LAS VEGAS BLVD | | | | HENDERSON | NV | 89044-9506 | |
| UPS STORE 6538 | 1345 BARNUM AVE | | | | STRATFORD | CT | 06614-5422 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 490 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 1067 | | | | SCRANTON | PA | 18577 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 34486 | ATTN: CUSTOMS BROKERAGE SVCS | | | LOUISVILLE | KY | 40232 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| UPSON REGIONAL MEDIICAL CTR | PO BOX 1059 | | | | THOMASTON | GA | 30286-0027 | |
| UPSTATE CAROLINA MEDICAL CENTER | 1530 N LIMESTONE ST | | | | GAFFNEY | SC | 29340-4742 | |
| UPTIME SOLUTIONS | 3381 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| UPTON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| UPTOWN PRINTING & GRAPHICS INC | 12300 WASHINGTON BLVD STE I | | | | WHITTIER | CA | 90606-2595 | |
| URBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAN AUTO SPA #2 | 827 ROUTE 17 S | | | | RAMSEY | NJ | 07446-1625 | |
| URBAN LEAGUE OF R I | 246 PRAIRIE AVE | | | | PROVIDENCE | RI | 02905-2397 | |
| URBANO CONTROL DE PLAGAS | JUAN ALVAREZ 482 | SUR COL CENTRO | | | MONTERREY NL 64000 | | | MEXICO |
| URGENT CARE MILITARYCUTOFF | STE 103 | 1135 MILITARY CUTOFF RD | | | WILMINGTON | NC | 28405-3685 | |
| URIBRANCH OPERATIONS | 11451 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 | |
| URIMAGE | 695 S ASPEN AVE | | | | BLOOMINGTON | CA | 92316-1318 | |
| URINATIONAL | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 | |
| UROLOGY CONSULTANTS INC | 1840 MEASE DR STE 300 | | | | SAFETY HARBOR | FL | 34695-6605 | |
| URS. HUDSON BERGEN LIGHT RAIL | 20 CAVEN POINT AVE | | | | JERSEY CITY | NJ | 07305-4604 | |
| URS ENERGY AND CONSTRUCTION | 2 PERIMETER PARK S | STE 350 | | | BIRMINGHAM | AL | 35243-2329 | |
| URSENERGY AND CONSTRUCTION | 7800 E UNION AVE STE 100 | | | | DENVER | CO | 80237-2752 | |
| URSENERGY AND CONSTRUCTION | PO BOX 73 | | | | BOISE | ID | 83729-0073 | |
| URSENERGY AND CONSTRUCTION | STE 300 | 9755 PATUXENT WOODS DR | | | COLUMBIA | MD | 21046-2287 | |
| URSULINE SISTERS OF LOUISVILLE | 3105 LEXINGTON RD | | | | LOUISVILLE | KY | 40206-3061 | |
| URSUS MANAGEMENT CO | 3220 ARLINGTON AVE APT 3 | | | | BRONX | NY | 10463-3354 | |
| URSUS MANAGEMENT CORP | 3220 ARLINGTON AVE APT 3 | | | | BRONX | NY | 10463-3354 | |
| URSWASHINGTON DIVISION | 10900 NE 8TH ST STE 500 | | | | BELLEVUE | WA | 98004-4453 | |
| US ADHESIVES CO | 1735 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| US ADHESIVES CO | 1735 WEST CARROLL AVENUE | | | | CHICAGO | IL | 60612 | |
| US AIRWAYS | 4000 E SKY HARBOR BLVD | | | | PHOENIX | AZ | 85034-3802 | |
| US AIRWAYS | 4000 E SKY HARBOR DR | | | | PHOENIX | AZ | 85034-3802 | |
| US ASSURE INC | 8230 NATIONS WAY | | | | JACKSONVILLE | FL | 32256-4434 | |
| US BANK | 214 N TRYON ST 27TH FL | | | | CHARLOTTE | NC | 28202 | |
| US BANK | 777 E WISCONSIN /JSS 4TH FL | | | | MILWAUKEE | WI | 53202-5300 | |
| US BANK | 777 E WISCONSIN AVE / JS 4TH FL | | | | MILWAUKEE | WI | 53202-5300 | |
| US BANK | 9321 OLIVE BLVD | | | | OLIVETTE | MO | 63132-3211 | |
| US BANK | CM-9690 | P O BOX 70870 | | | ST PAUL | MN | 55170-9690 | |
| US BANK | P MC INDOO MS PDWAT6FI | 1420 5TH AVE | | | SEATTLE | WA | 98101-4087 | |
| US BANK | P O BOX 790428 | | | | ST LOUIS | MO | 63179-0428 | |
| US BANK HOME MORTGAGE | 16900 W CAPITOL DR | | | | BROOKFIELD | WI | 53005-2188 | |
| US BANK NATIONAL ASSOCIATION | 200 S. 6TH ST. 8 | EP-MN-L16C | ATTN: LISA ERIKSSON | | MINNEAPOLIS | MN | 55402 | |
| US BANK NATIONAL ASSOCIATION | LOCK BOX SERVICES-9705 | 1200 ENERGY PARK DR. (ENER1016) | ATTN: THOMAS GOLDEN | | SAINT PAUL | MN | 55108 | |
| US BOX CORP | 1296 MCCARTER HIGHWAY | | | | NEWARK | NJ | 07104 | |
| US BUSINESS PRODUCTS INC | PO BOX 9172 | | | | DOTHAN | AL | 36304-1172 | |
| US CAPITAL ADVISORS | 1330 POST OAK BLVD | | | | HOUSTON | TX | 77056-3242 | |
| US DEPARTMENT OF LABOR | 1222 SPRUCE ST RM 9.104 | | | | ST LOUIS | MO | 63103 | |
| US DEPARTMENT OF THE TREASURY-FMS | DEBT MGMT SERVICES | P O BOX 105576 | | | ATLANTA | GA | 30348 | |
| US DEVELOPMENT GROUP | 9590 NEW DECADE DR | | | | PASADENA | TX | 77507-1076 | |
| US ELECTRONICS INC | 1590 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1346 | |
| US FEDERAL CREDIT UNION | 8400 BROADWAY | | | | MERRILLVILLE | IN | 46410-7059 | |
| US HEALTH WORKS | 28035 AVENUE STANFORD WEST | | | | VALENCIA | CA | 91355 | |
| US HEALTH WORKS MEDICAL GROUP | 25124 SPRINGFIELD COURT STE 200 | | | | VALENCIA | CA | 91355-1087 | |
| US HEALTHWORKS | 25124 SPRINGFIELD CT STE 200 | | | | VALENCIA | CA | 91355-1087 | |
| US HEALTHWORKS | PWC WORKSITE | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301-6307 | |
| US HEALTHWORKS MEDICAL GROUP OF GEORGIA P.C. | PO BOX 404477 | | | | ATLANTA | GA | 30384 | |
| US HEALTHWORKS MEDICAL GROUP OF INDIANA, PC | PO BOX 404480 | | | | ATLANTA | GA | 30384 | |
| US HEALTHWORKS MEDICAL GROUP OF INDIANA, PC | PO BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP P.C. | PO BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| US INFRASTRUCTURE CORP | 9045 RIVER RD #300 | | | | INDIANAPOLIS | IN | 46240-2106 | |
| US LAMP INCORPORATED | 3600 VELP AVENUE | | | | GREEN BAY | WI | 54313 | |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | |
| US LETTER CARRIER MBA | 100 INDIANA AVE NW | | | | WASHINGTON | DC | 20001-2144 | |
| US MAILING HOUSE | 2555 JASON CT | | | | OCEANSIDE | CA | 92056-3592 | |
| US PAPER COUNTERS | P O BOX 837 | | | | CAIRO | NY | 12413 | |
| US PAPER COUNTERS | PO BOX 837 | 138 ELIZABETH TERRACE | | | CAIRO | NY | 12413 | |
| US POSTAGE METER CENTER | 28231 AVE CROCKER # 120 | | | | VALENCIA | CA | 91355 | |
| US POSTAGE METER CENTER | PO BOX 800848 | | | | SANTA CLARITA | CA | 91380-0848 | |
| US POSTAL SERVICE /S O C | PO BOX 2348 | | | | CAROL STREAM | IL | 60132-2348 | |
| US POSTAL SERVICE/ASCOM HASLER | PO BOX 0527 | | | | CAROL STREAM | IL | 60132-0527 | |
| US POSTAL SERVICE/ASCOM HASLER | PO BOX 31021 | | | | TAMPA | FL | 33631 | |
| US POSTMASTER | 1111 E FIFTH STREET | | | | DAYTON | OH | 45402 | |
| US POSTMASTER | 2323 CITYGATE | | | | COLUMBUS | OH | 43218 | |
| US POSTMASTER | 6060 PRIMARY PKWY | SUITE 201 | NATIONAL CUSTOMER SUPPORT CENTER | | MEMPHIS | TN | 38188-0001 | |
| US POSTMASTER | CMRS-PBP | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTMASTER | CMRS-TMS | PO BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |

Standard Register Financial
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| US POSTMASTER | NORTH TEXAS FACILITY | 951 BETHEL ROAD | | | COPPELL | TX | 75099 | |
| US POSTMASTER | PO BOX 0527 | CMRS-TMS | | | CAROL STREAM | IL | 60132-0527 | |
| US POSTMASTER | PO BOX 0575 | CMRS-POC | | | CAROL STREAM | IL | 60132-0575 | |
| US POSTMASTER | PO BOX 109 | | | | COLDWATER | OH | 45828 | |
| US POSTMASTER-ELGIN | CITIBANK 111 WALL STREET | CMRS/ASCOM | | | NEW YORK | NY | 10043 | |
| US POULTRY AND EGG ASSOC | 1530 COOLEDGE RD | | | | TUCKER | GA | 30084-7303 | |
| US PRINTING | 1231 D AVENUE | | | | WEST COLUMBIA | SC | 29169-6307 | |
| US STAMP ( TE) | PO BOX 3205 | | | | COOKEVILLE | TN | 38502 | |
| US ZINC CORP | 2727 ALLEN PKWY STE 800 | | | | HOUSTON | TX | 77019-2152 | |
| USA ACCOUNTING  AP DEPT | PO BOX 40190 | | | | MOBILE | AL | 36640-0190 | |
| USA CHILDRENS & WOMENSS HOSP | PO BOX 40190 | | | | MOBILE | AL | 36640-0190 | |
| USA DOCUFINISH | PO BOX 98 | | | | PLAINFIELD | IL | 60544 | |
| USA DOCUFINISH-AARP | PO BOX 98 | | | | PLAINFIELD | IL | 60544 | |
| USA FIREWORKS | 7800 RECORDS ST STE A | | | | INDIANAPOLIS | IN | 46226-3986 | |
| USA FUNDS  INC | 9998 CROSSPOINT BLVD STE 400 | | | | INDIANAPOLIS | IN | 46256-3307 | |
| USA LASER IMAGING INC | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111 | |
| USA LUBE | 212-12 JAMAICA | | | | QUEENS VILLAGE | NY | 11428-1618 | |
| USA MOBILITY WIRELESS INC | 6910 RICHMOND HIGHWAY | | | | ALEXANDRIA | VA | 22306 | |
| USA MOBILITY WIRELESS INC | PO BOX 660770 | | | | DALLAS | TX | 75266 | |
| USA NET | 1155 KELLY JOHNSON BLVD # 305 | | | | COLORADO SPRINGS | CO | 80920-3958 | |
| USA TRUCK | P O BOX 449 | | | | VAN BUREN | AR | 72957-0449 | |
| USADATA INC | 292 MADISON AVE 3RD FL | | | | NEW YORK | NY | 10017 | |
| USADATA INC | 477 MADISON AVE | STE. 1220 | | | NEW YORK | NY | 10022 | |
| USADATA INC | 477 MADISON AVE STE 1220 | | | | NEW YORK | NY | 10022 | |
| USC DEPARTMENT OF MED | 2020 ZONAL AVE IRD 620 | | | | LOS ANGELES | CA | 90033-0121 | |
| USC UNIVERSITY HOSPITAL | PO BOX 33227 | | | | LOS ANGELES | CA | 90033 | |
| USC/NORRIS CANCER CENTER | 1441 EASTLAKE AVENUE | | | | LOS ANGELES | CA | 90089-1048 | |
| USCOA INTERNATIONAL | 160 COCOA ST | | | | SAINT GEORGE | SC | 29477-2288 | |
| USF LOGISTICS | 1521 E FRANCIS ST SUITE B | | | | ONTARIO | CA | 91761-8326 | |
| USF REDDAWAY | APPORCL | PO BOX 1300 | | | TUALATIN | OR | 97062-1300 | |
| USKOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USLI | 1190 DEVON PARK DRIVE | PO BOX 6700 | | | WAYNE | PA | 19087 | |
| USLI | PO BOX 6700 | | | | WAYNE | PA | 19087-6700 | |
| USMD HOSPITAL AT ARLINGTON | STE 200 | 6333 N STATE HIGHWAY 161 | | | IRVING | TX | 75038-2229 | |
| USMD HOSPITAL AT FORT WORTH | 5900 ALTAMESA BLVD | | | | FORT WORTH | TX | 76132-5473 | |
| USMD HOSPITAL AT FORT WORTH | 6333 N STATE HIGHWAY 161 STE 200 | | | | IRVING | TX | 75038-2229 | |
| USMD HOSPITAL OF ARLINGTON | 801 WEST I-20 | | | | ARLINGTON | TX | 76017-5851 | |
| USON LP | 8640 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77041-1233 | |
| USPS DISBURSING OFFICER | 2825 LONE OAK PKWY | ACCOUNTING SERVICE CENTER | | | EAGAN | MN | 55121 | |
| USUI | 3824 COOK BLVD | | | | CHESAPEAKE | VA | 23323-1630 | |
| USX CORP | PO BOX 267 | | | | PITTSBURGH | PA | 15230-0267 | |
| UT MEDICAL BRANCH | 301 UNIVERSITY BLVD | | | | GALVESTON | TX | 77555-0907 | |
| UT PHYSICIANS | 6410 FANNIN ST STE 1500 | | | | HOUSTON | TX | 77030-5306 | |
| UT PHYSICIANS | PO BOX 207617 | ATTN: MAE DICKERSON | | | HOUSTON | TX | 77225-0767 | |
| UT SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BLVD | | | | DALLAS | TX | 75390-8570 | |
| UTAH DIVISON OF AIR QUALITY | PO BOX 144820 | | | | SALT LAKE CITY | UT | 84114-4820 | |
| UTAH OFFICE SOLUTIONS | PO BOX 1960 | | | | OREM | UT | 84059-1960 | |
| UTAH PRISON EMPLOYEES CU | 14425 BITTERBRUSH LN | | | | DRAPER | UT | 84020-9501 | |
| UTAH SCALE CENTER | 199 WEST COTTAGE AVENUE | | | | SANDY | UT | 84070 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0410 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| UTAH UNEMPLOYMENT TAX | UTAH DEPARTMENT OF WORKFORCE SERVICES | 140 EAST 300 SOUTH | 3RD FLOOR | P.O. BOX 45288 | SALT LAKE CITY | UT | 84145-0288 | |
| UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| UTC CARRIER CORP | 1205 HUB DR | | | | PANAMA CITY | FL | 32401-2467 | |
| UTC CARRIER CORP | PO BOX 4919 | | | | SYRACUSE | NY | 13221-4919 | |
| UTC FIRE & SECURITY | 51850 PO BOX | | | | LIVONIA | MI | 48150-5850 | |
| UTHOFF VALLEY ELEMENTARY | 1600 UTHOFF DR | | | | FENTON | MO | 63026-2322 | |
| UTHSC@HOUSTON SCH OF DENTISTRY | 7500 CAMBRIDGE ST #1316 | | | | HOUSTON | TX | 77054-2008 | |
| UTI INTEGRATED LOGISTICS | 12914 STATELINE RD STE 101 | | | | OLIVE BRANCH | MS | 38654-4017 | |
| UTI INV MANAGEMENT SOL | UTI INV MANG SOLUTIONS | 1001 W SOUTHERN AVE STE 106 | | | MESA | AZ | 85210-4912 | |
| UTICA CAR WASH | 504 UTICA AVE | | | | BROOKLYN | NY | 11203-1320 | |
| UTICA FLORISTS INC | 46200 VAN DYKE | | | | SHELBY | MI | 48317-4471 | |
| UTICA FLORISTS INC | 10512 N 110TH EAST AVE | | | | OWASSO | OK | 74055-6636 | |
| UTICA PARK CLINIC | 110 W 7TH ST STE 2400 | | | | TULSA | OK | 74119-1104 | |
| UTICA PARK CLINIC | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| UTICA PARK CLINIC | 1145 S UTICA AVE STE 115 | | | | TULSA | OK | 74104-4013 | |
| UTICA PARK CLINIC | 11515 E 31ST ST | | | | TULSA | OK | 74146-1908 | |
| UTICA PARK CLINIC | 1245 S UTICA AVE | | | | TULSA | OK | 74104-4214 | |
| UTICA PARK CLINIC | 1245 S UTICA AVE STE B11 | | | | TULSA | OK | 74104-4214 | |
| UTICA PARK CLINIC | 1305 E TAFT AVE | | | | SAPULPA | OK | 74066-6033 | |
| UTICA PARK CLINIC | 2617 S ELM PL | | | | BROKEN ARROW | OK | 74012-7850 | |
| UTICA PARK CLINIC | 2ND FL | 1245 S UTICA AVE | | | TULSA | OK | 74104-4214 | |
| UTICA PARK CLINIC | 8803 S 101ST EAST AVE STE 205 | | | | TULSA | OK | 74133-5730 | |
| UTICA PARK CLINIC | CLAREMORE INTERNAL MEDICINE | 1501 N FLORENCE AVE STE 201 | | | CLAREMORE | OK | 74017-3189 | |
| UTICA PARK CLINIC | ELLIOTT MEDICAL PLAZA | 562 S ELLIOTT ST | | | PRYOR | OK | 74361-6411 | |
| UTICA PARK CLINIC | FAMILY SENIOR HEALTH CENTER | 1501 N FLORENCE AVE STE 101 | | | CLAREMORE | OK | 74017-3187 | |
| UTICA PARK CLINIC | HENRYETTA FAMILY CARE | 110 W 7TH ST STE 2530 | | | TULSA | OK | 74119 | |
| UTICA PARK CLINIC | NORTHEAST OK WOMEN CENTER | 1501 N FLORENCE AVE STE 300 | | | CLAREMORE | OK | 74017-3255 | |
| UTICA PARK CLINIC | OKLAHOMA SURGERY | 1809 E 13TH ST STE 400 | | | TULSA | OK | 74104-4431 | |
| UTICA PARK CLINIC | PURCHASING BASEMENT MAILROOM | 1245 S UTICA AVE | | | TULSA | OK | 74104-4214 | |
| UTICA PARK CLINIC | STE 270 | 9001 S 101ST EAST AVE | | | TULSA | OK | 74133-5711 | |
| UTICA PARK CLINIC | UPC GASTROENTEROLOGY | 1145 S UTICA AVE STE 701 | | | TULSA | OK | 74104-4019 | |
| UTICA PARK CLINIC | UPC MEDICAL ONCOLOGY | 1809 E 13TH ST STE 402 | | | TULSA | OK | 74104-4431 | |
| UTICA PARK CLINIC | UPC SOUTH | 9001 S 101ST EAST AVE STE 370 | | | TULSA | OK | 74133-5796 | |
| UTICA PARK CMC PEDS | 1145 S UTICA AVE STE 262 | CMC PEDS DEVELOPMENT | | | TULSA | OK | 74104-4000 | |
| UTILIMASTER #906370 | 603 EARTHWAY BLVD | | | | BRISTOL | IN | 46507-9182 | |
| UTILITIES INC | 2335 SANDERS RD/JIM CASADOS | | | | NORTHBROOK | IL | 60062 | |
| UTSLER INVESTMENTS | 8259 S ALBION ST | | | | CENTENNIAL | CO | 80122-3209 | |

Case Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| U2MASS MEMORIAL LABS INC | BIOTECH I IRENEVICTOR | 365 PLANTATION ST | | | WORCESTER | MA | 01605-2397 | |
| U-UMASS MEMORIAL-CLINTON HOS | 201 HIGHLAND ST | | | | CLINTON | MA | 01510-1037 | |
| UVIAUS LLC | 3131 WESTERN AVENUE | STE. 422B | | | SEATTLE | WA | 98121 | |
| UVITEC PRINTING INK INC | 14 MILL ST | | | | LODI | NJ | 07644 | |
| UVMC MANAGEMENT CORP | 4375 S COUNTY RD 25A | | | | TIPP CITY | OH | 45371-2956 | |
| UVTECH | 1308 CEDRO | MODERNA | | | MONTERREY | NUEVO LEON | 64530 | MEXICO |
| UW EAU CLAIR | PO BOX 4004 | | | | EAU CLAIRE | WI | 54702-4004 | |
| UW HEALTH PARTNERS | 125 HOSPITAL DR | | | | WATERTOWN | WI | 53098-3303 | |
| UW MEDICAL CTR  A/P BOX 359105 | 1959 NE PACIFIC ST | | | | SEATTLE | WA | 98195-0001 | |
| UW WHITEWATER | PO BOX 296 FINANCIAL SERVICES | | | | WHITEWATER | WI | 53190-0296 | |
| UWAJMAYA | 4601 6TH AVENUE SOUTH | | | | SEATTLE | WA | 98108-1716 | |
| UW-GREEN BAY | 2420 NICOLET DR | | | | GREEN BAY | WI | 54311-7003 | |
| UWPN BELLTOWN CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| UWPN FEDERAL WAY CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| UWPN ISSAQUAH CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| UWPN KENT DES MOINES CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| UWPN WOODINVILLE CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| V3 PRINTING CORP | 200 N ELEVAR ST | | | | OXNARD | CA | 93030 | |
| VA BIEN INTERNATIONAL INC | HC02 BOX 12193 | | | | AGUAS BUENAS | PR | 00703 | |
| VACATIONLAND VENDORS | 225 PIONEER DRIVE | | | | WISCONSIN DELLS | WI | 53965-8397 | |
| VACIN INC | 1093 ROAD W | | | | CLARKSON | NE | 68629-2906 | |
| VACTOR MANUFACTURING INC | 1621 S ILLINOIS ST | | | | STREATOR | IL | 61364-3945 | |
| VACTOR MANUFACTURING INC | 1621 SOUTH ILLINOIS STREET | | | | STREATOR | IL | 61364 | |
| VACUUM ORNA METAL CO INC | 11380 HARRISON RD | | | | ROMULUS | MI | 48174-2722 | |
| VACUUM SYSTEMS | 3560 BASSETT STREET | | | | SANTA CLARA | CA | 95054-2704 | |
| VAF ASSOCIATES L L C | 163 BURLINGTON PATH #F | | | | CREAM RIDGE | NJ | 08514-1622 | |
| VAGEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAHEY M PAHIGIAN MD | 323 ANGELL STREET | | | | PROVIDENCE | RI | 02906-3293 | |
| VAHRRM | PO BOX 6378 | | | | WILLIAMSBURG | VA | 23188-5222 | |
| VAIL SYSTEMS INC | 570 LAKE COOK ROAD | SUITE 400 | | | DEERFIELD | IL | 60015 | |
| VAL DEL SCALES CO | PO BOX 172 | | | | RANCHO CORDOVA | CA | 95741 | |
| VAL JAN SERVICES | 3846 S MEEKER AVE | | | | MUNCIE | IN | 47302-9274 | |
| VAL PRINT | PO BOX 12332 | | | | FRESNO | CA | 93777-2332 | |
| VALADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALASSIS DIRECT MAIL | PO BOX 486 | | | | WINDSOR | CT | 06095-0486 | |
| VALASSIS DIRECT MARKETING INC | 600 N COCKRELL HILL RD | | | | DALLAS | TX | 75211-1860 | |
| VALASSIS DIRECT MARKETING INC | PO BOX 2362 | | | | SECAUCUS | NJ | 07096-2362 | |
| VALCO INSTRUMENTS CO  INC | P O BOX 55603 | | | | HOUSTON | TX | 77255-5603 | |
| VALCO MELTON | 1244 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1002 | |
| VAL-DEL SCALES & ELECTRONICS | P O BOX 172 | | | | RANCHO CORDOVA | CA | 95741 | |
| VALE HOME IMPROVEMENTS | 409 MACDADE BLVD | | | | COLLINGDALE | PA | 19023-3299 | |
| VALEANT PHARMACEUTICALS INC | 700 US HIGHWAY 202 | | | | BRIDGEWATER | NJ | 08807-2552 | |
| VALEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENT PHARMACEUTICALS | 400 SOMERSET CORPORATE BLVD | ATTN: KELLY SCANNELL A/P | | | BRIDGEWATER | NJ | 08807 | |
| VALENTI BROTHERS GRAPHICS LTD | PO BOX 3026 | | | | HONOLULU | HI | 96802 | |
| VALEO ENGINE COOLING INC | 1100 BARACHEL LN | | | | GREENSBURG | IN | 47240-1200 | |
| VALEO ENGINE COOLING INC | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 | |
| VALEO FEM | 12240 OAKLAND PARK BLVD | | | | HIGHLAND PARK | MI | 48203 | |
| VALEO INC | 3620 SYMMES RD | | | | HAMILTON | OH | 45015-1371 | |
| VALERUS | 919 MILAM ST | | | | HOUSTON | TX | 77008-5386 | |
| VALET CAR WASH | 2396 EAGLE ST | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| VALET CAR WASH | 2396 EAGLE ST N | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| VALID USA | 5235 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| VALID USA INC | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| VALIR REHABILITATION HOSPITAL | 700 NW 7TH ST | | | | OKLAHOMA CITY | OK | 73102-1212 | |
| VALLE VISTA HOSPITAL | 898 E MAIN ST | | | | GREENWOOD | IN | 46143-1407 | |
| VALLEY AG & TURF | 2818 EARLYSTOWN RD | | | | CENTRE HALL | PA | 16828-9108 | |
| VALLEY AG & TURF  LLC | 817 TOBIAS RD | | | | HALIFAX | PA | 17032-9422 | |
| VALLEY AG & TURF OF WATSONTOWN | 141 BYERS LANE | | | | WATSONTOWN | PA | 17777-8309 | |
| VALLEY AUTO PARTS | 329 AIRBRAKE AVE | | | | WILMERDING | PA | 15148-1098 | |
| VALLEY BEHAVIOR HEALTH SYSTEM | 10301 MAYO DR | | | | BARLING | AR | 72923-1660 | |
| VALLEY BUSINESS FORMS | 774 OXEN ST | | | | PASO ROBLES | CA | 93446-4655 | |
| VALLEY CASTING INCORPORATED | 9462 DEERWOOD LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| VALLEY CENTER OF THE DEAF | 5025 E WASHINGTON ST STE 114 | | | | PHOENIX | AZ | 85034 | |
| VALLEY CONNECTIONS | 841 W FAIRMONT ST STE 2 | | | | TEMPE | AZ | 85282-3331 | |
| VALLEY DESIGN & PRINTING | 1460 HIGHLAND DR | | | | STAYTON | OR | 97383-1412 | |
| VALLEY DISTRIBUTORS INC | 534 BELGRADE RD | | | | OAKLAND | ME | 04963-4409 | |
| VALLEY DRUM | 23717 ROYALTON ROAD | | | | COLUMBIA STATION | OH | 44028-9458 | |
| VALLEY EQUIPMENT | 116 HWY 63 W | | | | MARKED TREE | AR | 72365 | |
| VALLEY FARM MANAGEMENT CO | DRAWER A | | | | SOLEDAD | CA | 93960-0165 | |
| VALLEY FAST OIL & LUBE | 1675 PINER ROAD | | | | SANTA ROSA | CA | 95403-1907 | |
| VALLEY FISH CO/THE | 144 HARTFORD AVE | | | | EAST GRANBY | CT | 06026 | |
| VALLEY FOOD IGA | 12138 YOSEMITE BLVD | | | | WATERFORD | CA | 95386-9163 | |
| VALLEY FORMS INC | P O BOX 148 | | | | SPRING VALLEY | IL | 61362 | |
| VALLEY FREEWAY CORPORATE PARK LLC | 801 2ND AVENUE | STE. 1300 | | | SEATTLE | WA | 98104 | |
| VALLEY FREEWAY CORPORATE PARK, | MICHELLE HARRINGTON, ASSISTANT PROPERTY MANAGE | NORTHWEST BUILDING LLC | 801 SECOND AVENUE, SUITE 1300 | | SEATTLE | WA | 98104 | |
| VALLEY FRESH PRODUCE | 275 KEARNEY BLVD | | | | WATSONVILLE | CA | 95076-4475 | |
| VALLEY GENERAL HOSPITAL | PO BOX 646 | | | | MONROE | WA | 98272-0646 | |
| VALLEY HOSP BEHAVIORAL HLTH | 3550 E PINCHOT AVE | | | | PHOENIX | AZ | 85018-7434 | |
| VALLEY HOSPITAL | 223 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-2726 | |
| VALLEY HOSPITAL MED CTR | 620 SHADOW LN | | | | LAS VEGAS | NV | 89106-4119 | |
| VALLEY IMAGES | 1925 KYLE PARK CT | | | | SAN JOSE | CA | 95125-1029 | |
| VALLEY LAVASH BAKING CO | 502 M STREET | | | | FRESNO | CA | 93721-3013 | |
| VALLEY MANOR | 254 ALEXANDER ST | | | | ROCHESTER | NY | 14607 | |
| VALLEY MEDICAL CENTER | PO BOX 50010 | | | | RENTON | WA | 98058-5010 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| VALLEY MEDICAL CENTER PLLC | 2315 8TH ST | | | | LEWISTON | ID | 83501-7301 | |
| VALLEY MEDICAL GROUP PC | GREENFIELD HEALTH CENTER | 329 CONWAY STREET | | | GREENFIELD | MA | 01301 | |
| VALLEY PLAINS EQUIPMENT | 600 20TH ST SW | | | | JAMESTOWN | ND | 58401-6264 | |
| VALLEY PLAINS EQUIPMENT | 723 3RD AVE SW | | | | CROOKSTON | MN | 56716-2114 | |
| VALLEY PLAINS EQUIPMENT | PO BOX 156 | | | | HUNTER | ND | 58048-0156 | |
| VALLEY PLAINS EQUIPMENT | PO BOX 219 | | | | HILLSBORO | ND | 58045-0219 | |
| VALLEY PLUMBING HOME CENTER INC | 272 ROSE AVE | | | | PLEASANTON | CA | 94566 | |
| VALLEY PONTIAC BUICK GMC | 3104 AUBURN WAY N | | | | AUBURN | WA | 98002-1808 | |
| VALLEY PREFERRED | STE 411 | 1605 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104-2323 | |
| VALLEY PRESS OF LAS VEGAS | 2675 E PATRICK LANE STE 1 | | | | LAS VEGAS | NV | 89120-2437 | |
| VALLEY PRINTING & ENGRAVING | 24123 BRADDOCK AVE | | | | BELLEROSE | NY | 11426-1150 | |
| VALLEY PRINTING & PROMOTIONAL MARKETING INC | 340 W FALLBROOK AVE STE 108 | | | | FRESNO | CA | 93711-6177 | |
| VALLEY PRINTING COMPANY | 3919 VANDERBILT RD | | | | BIRMINGHAM | AL | 35217-4158 | |
| VALLEY REGIONAL HOSPITAL | 243 ELM STREET | | | | CLAREMONT | NH | 03743-4999 | |
| VALLEY REGIONAL MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| VALLEY SAVINGS BANK | 140 PORTAGE TRAIL | | | | CUYAHOGA FALLS | OH | 44221-3222 | |
| VALLEY SAVINGS BANK | 140 PORTAGE TRAIL | | | | CUYAHOGA FALLS | OH | 44221 | |
| VALLEY SECURITY & ALARM | 660 WEST LOCUST AVENUE | SUITE 102 | | | FRESNO | CA | 93650 | |
| VALLEY SERVICES SOLUTIONS | 6190 SAN IGNACIO AVE | | | | SAN JOSE | CA | 95119-1378 | |
| VALLEY TYPE & DESIGN | 1788 N HEM AVE STE 102 | | | | FRESNO | CA | 93727-1628 | |
| VALLEY VIEW MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| VALLEY VIEW REGIONAL HOSPITAL | 430 N MONTE VISTA ST | | | | ADA | OK | 74820-4610 | |
| VALLEY WIDE BEVERAGE | 4010 EAST HARDY AVENUE | | | | FRESNO | CA | 93725-2331 | |
| VALLEYCARE HEALTH SYSTEM | 1111 E STANLEY BLVD | | | | LIVERMORE | CA | 94550-4115 | |
| VALLEYCARE HEALTH SYSTEMS | 1111 E STANLEY BLVD | | | | LIVERMORE | CA | 94550 | |
| VALLEYCREST LANDFILL SITE GROUP RI/FS FUND | DE MAXIMIS INC | 1041 PARROTTS COVE ROAD | | | GREENSBORO | GA | 30642 | |
| VALLEYCREST LANDFILL SITE GRP | C/O DE MAXIMIS INC | 1041 PARROTTS COVE RD | | | GREENSBORO | GA | 30642 | |
| VALMONT INDUSTRIES INC | PO BOX 358 | | | | VALLEY | NE | 68064-0358 | |
| VALPAC INC | 1400 INDUSTRIAL PARK RD | | | | FEDERALSBURG | MD | 21632-2681 | |
| VAL-TEX | 10600 FALLSTONE ROAD | | | | HOUSTON | TX | 77099-4390 | |
| VALU AMERICA | 113 TECHNOLOGY DR | | | | PITTSBURGH | PA | 15275-1005 | |
| VALUE ADDED BUSINESS SERVICE | 120 TWIN OAKS DR | | | | JACKSON | OH | 45640 | |
| VALUE ADDED PACKAGING INC | 44 LAU PKWY | | | | CLAYTON | OH | 45315 | |
| VALUE AUTOMOTIVE | 12 FROST HILL AVE | | | | LISBON FALLS | ME | 04252-1137 | |
| VALUE BUSINESS PRODUCTS | 16175 MONTEREY ROAD | | | | MORGAN HILL | CA | 95037-5452 | |
| VALUE ENTERPRISES | 3712 HIGHLAND AVE | | | | TAMPA | FL | 33603-4720 | |
| VALUE ENTERPRISES | 3712 N. HIGHLAND AVENUE | | | | TAMPA | FL | 33603-4720 | |
| VALUE PRODUCE COLD STORAGE | PO BOX 861389 | | | | LOS ANGELES | CA | 90086-1389 | |
| VAL-U-SOURCE | 718 SYCAMORE AVE SPC 48 | | | | VISTA | CA | 92083-7941 | |
| VALVOLINE EXPRESS CARE | 1295 US HWY 84 EAST | | | | CAIRO | GA | 39828-1864 | |
| VALVOLINE EXPRESS CARE | 1480 JOHNSON DR | | | | DELANO | MN | 55328 | |
| VALVOLINE EXPRESS CARE | 1749 W MAIN ST | | | | GREENFIELD | IN | 46140-2708 | |
| VALVOLINE EXPRESS CARE | 2325 S GOLIAD ST | | | | ROCKWALL | TX | 75032-6523 | |
| VALVOLINE EXPRESS CARE | 24165 IH 10W STE 217-496 | | | | SAN ANTONIO | TX | 78257-1114 | |
| VALVOLINE EXPRESS CARE | 269 TALBOT ST N | | | | ESSEX | ON | N8M-2E2 | CANADA |
| VALVOLINE EXPRESS CARE | 2815 OLD FRENCH RD | | | | ERIE | PA | 16504-1141 | |
| VALVOLINE EXPRESS CARE | 3415 N BELTLINE | | | | IRVING | TX | 75062-7802 | |
| VALVOLINE EXPRESS CARE | 7235 QUAKER AVE | | | | LUBBOCK | TX | 79424-2331 | |
| VALVOLINE EXPRESS CARE | 9616 CALUMET AVE | | | | MUNSTER | IN | 46321-2864 | |
| VALVOLINE EXPRESS CARE | PO BOX 1047 | | | | OSWEGO | NY | 13126-0547 | |
| VALVOLINE EXPRESS CARE | PO BOX 319 | | | | SOUTHWICK | MA | 01077-0319 | |
| VALVOLINE EXPRESS CARE OF HURST | 709 MELBOURNE RD | | | | HURST | TX | 76053-4646 | |
| VALVOLINE EXPRESS CARE/EAGLE EXPRESS | 1133 E GRAND AVE | | | | ROTHSCHILD | WI | 54474-1024 | |
| VALVOLINE EXPRESS CARE/SUPER SLANT 3 | 59 DAWSON LANE | | | | RADCLIFF | KY | 40160-9502 | |
| VALVOLINE EXPRESS CARE-DE SOTO | 13000 STATE ROUTE 21 | | | | DE SOTO | MO | 63020-1088 | |
| VALVOLINE EXPRESS CARE-KALISPL | PO BOX 458 | | | | KALISPELL | MT | 59903-0458 | |
| VALVOLINE EXPRESS CARE-OZARK | 1700 JAMES RIVER RD | | | | OZARK | MO | 65721-6724 | |
| VALVOLINE EXPRESS CARE-SALIDA | 7590 W HWY 50 | | | | SALIDA | CO | 81201-9343 | |
| VALVOLINE EXPRESS CARE-SULLIVN | 106 S SERVICE RD W | | | | SULLIVAN | MO | 63080-1569 | |
| VALVOLINE EXPRESS CARE-THORNTN | 9670 WASHINGTON ST | | | | THORNTON | CO | 80229-2160 | |
| VALVOLINE EXPRESS CARE-TROY | 47 THE PLAZA | | | | TROY | MO | 63379-1365 | |
| VALVOLINE EXPRESS LUBE | 5488 OLIVE ROAD | | | | TROTWOOD | OH | 45426-1430 | |
| VALVOLINE PLEASANT RDG OIL CHG | 23733 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1131 | |
| VAN ANDEL INSTITUTE | 333 BOSTWICK AVE NE | | | | GRAND RAPIDS | MI | 49503-2518 | |
| VAN BOSKIRK & CO | 3925 MOSS CREEK DR | | | | FORT COLLINS | CO | 80526-3167 | |
| VAN CLEAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN DUINEN FINANCIAL SOLUTIONS | 41 SPORTSMAN HILL RD | | | | MADISON | CT | 06443-2431 | |
| VAN GELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN GILDER WELL DRILLING INC | 3001 E SPRINGHILL DR | | | | TERRE HAUTE | IN | 47802 | |
| VAN GRONINGEN & SONS | 15100 S JACKTONE RD | | | | MANTECA | CA | 95336-9729 | |
| VAN HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN HOUTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN HOUTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN HOUTEN PLUMBING CO INC | 810 MAIN AVE | | | | PASSAIC | NJ | 07055-8402 | |
| VAN LUVENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN OSTENBRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN P BALDWIN CPA | 1950 ADDISON ST STE 106 | | | | BERKELEY | CA | 94704-1182 | |
| VAN PRAAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN SCOY & KROSS | 410 S SECOND ST | | | | CLINTON | IA | 52732-4213 | |
| VAN SON HOLLAND INK CORP | PO BOX 6002 | | | | HAUPPAUGE | NY | 11788 | |
| VAN STRY DESIGN CORP | 420 PEARL STREET | | | | MALDEN | MA | 02148 | |
| VAN TREESE & ASSOCIATES | 10119 INDIAN LAKE BLVD S | | | | INDIANAPOLIS | IN | 46236-9538 | |
| VAN VOORHIS & COMPANY | 2406 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9324 | |
| VAN WALL EQUIPMENT | 1362 S ENTERPRISE ST | | | | OLATHE | KS | 66061-5357 | |
| VAN WALL EQUIPMENT | 1468 WEST A AVE | | | | NEVADA | IA | 50201-8031 | |
| VAN WALL EQUIPMENT INC | PO BOX 575 | | | | PERRY | IA | 50220-0575 | |
| VANA SOLUTIONS LLC | 4027 COL GLENN HWY | STE. 110 | | | BEAVERCREEK | OH | 45431 | |
| VANBLARCOM LIEBOLD MCCLENDON | 23422 MILL CREEK DR STE 105 | | | | LAGUNA HILLS | CA | 92653-7920 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| VANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANCE PLAZA APARTMENTS | C/O L& L MANAGEMENT 3749 ERIE STE F | | | | HOUSTON | TX | 77017-3000 | |
| VANCLEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | CANADA |
| VANCO | 506 KINGSLAND DRIVE | | | | BATAVIA | IL | 60510-2299 | |
| VANCOUVER EXPRESS AUTO CARE | 6707 NE 117TH AVE | | | | VANCOUVER | WA | 98662-5513 | |
| VANCOUVER ROOFING SHEET METAL | PO BOX 8951 | | | | VANCOUVER | WA | 98668 | |
| VANCOUVERADMIN | RC 63289 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| VANCOUVERMKTG | RC 63289 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| VANDERBILT UNIVERSITY | DISB SVCS VU STATION B351810 | 2301 VANDERBILT PL | | | NASHVILLE | TN | 37235-0002 | |
| VANDERBURG COUNTY HEALTH DEPT | 420 MULBERRY ST RM 101 | | | | EVANSVILLE | IN | 47713-1231 | |
| VANDERBURGH COUNTY CLERK | 825 SYCAMORE ST | | | | EVANSVILLE | IN | 47708-1810 | |
| VANDERMARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDERMEIREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDIVER SUPER LUBE INC | 905 N MAIN ST | | | | MOUNTAIN GROVE | MO | 65711-1316 | |
| VANESSA L WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANGUARD CLEANING SYSTEMS | OF CENTRAL & SOUTHER NEW NERSEY | 131-O GAITHER DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| VANGUARD DIRECT | 519 8TH AVE 23RD FLOOR | | | | NEW YORK | NY | 10018-6506 | |
| VANGUARD GROUP | PO BOX 2600 | AP SERVICES B-24 | | | VALLEY FORGE | PA | 19482-2600 | |
| VANGUARD PROTEX GLOBAL INC | PO BOX 638488 | | | | CINCINNATI | OH | 45263-8488 | |
| VANIER GRAPHICS CORP | W227 N6103 SUSSEX RD | | | | SUSSEX | WI | 53089 | |
| VAN'S FIRE AND SAFETY INC | 787 POTTS AVENUE | PO BOX 12055 | | | GREEN BAY | WI | 54307 | |
| VAN'S PRINTING SERVICE | 423 S HAZEL ST | | | | GROVE | OK | 74344-7052 | |
| VANSTON O'BRIEN INC | 2375 BISHOP CIRCLE W | | | | DEXTER | MI | 48130-1592 | |
| VANTAGE BUSINESS FORMS | PO BOX 41955 | | | | HOUSTON | TX | 77241-1955 | |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | |
| VANTAGE POINT OF NW ARKANSAS | 4253 N CROSSOVER RD | | | | FAYETTEVILLE | AR | 72703-4593 | |
| VANTAGE PRINTING | 44 PORTLAND ST | | | | WORCESTER | MA | 01608-2023 | |
| VANTAGE SOUTH  BANK | STE 300 | 3600 GLENWOOD AVE | | | RALEIGH | NC | 27612-4955 | |
| VANTAGE SOUTH BANK | 206 HIGH HOUSE RD | | | | CARY | NC | 27513-8495 | |
| VARDAKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | |
| VARIAN ASSOCIATES | 3100 HANSON WAY E 460 | | | | PALO ALTO | CA | 94304-1038 | |
| VARIAN ASSOCIATES INC | 3120 HANSEN WAY | | | | PALO ALTO | CA | 94304-1030 | |
| VARIAN SEMICONDUCTOR EQUIP | PO BOX 309 | | | | CANTON | MA | 02021 | |
| VARIAN X-RAY TUBE PRODUCTS | PO BOX 10022 | | | | PALO ALTO | CA | 94303-0922 | |
| VARIETY CHILDRENS HOSP | 3100 SW 62ND AVE | DBA MIAMI CHILDRENS HOSP | | | MIAMI | FL | 33155-3009 | |
| VARIETY CHILDRENS HOSPITAL | 3100 SW 62ND AVE | ATTN: SILVIA PEREZ | | | MIAMI | FL | 33155 | |
| VARIETY WHOLESALE INC | 1000 FACET RD | | | | HENDERSON | NC | 27537-7475 | |
| VARIETY WHOLESALER'S | PO BOX 947 | | | | HENDERSON | NC | 27536-0947 | |
| VARIETY WHOLESALERS INC | 1000 FACET RD | | | | HENDERSON | NC | 27537-7475 | |
| VARIETY WHOLESALERS INC | PO BOX 947 | | | | HENDERSON | NC | 27536-0947 | |
| VARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARNER PRINTING & OFFICE SUPPLY | 417 NORTH MAIN STREET | | | | WATER VALLEY | MS | 38965 | |
| VARNEY CROSSING NURSING CARE C | 47 ELM ST | | | | NORTH BERWICK | ME | 03906-6724 | |
| VARNIE FRASER | 650 A STREET | | | | HAYWARD | CA | 94541-3951 | |
| VARSITY PRODUCE INC | 2017 BRUNDAGE RD | | | | BAKERSFIELD | CA | 93304-2850 | |
| VAS AERO SERVICES | 645 PARK OF COMMERCE WAY | | | | BOCA RATON | FL | 33487-8204 | |
| VASCOCU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASSAR BROTHERS MEDICAL CENTER | 45 READE PL | | | | POUGHKEEPSIE | NY | 12601-3947 | |
| VASSARA CORPORATION | DBA BIGELOW CLEANERS | 217 SUMNER STREET | | | NEWTON CENTRE | MA | 02459 | |
| VAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHAN REGIONAL MEDICAL CENTER | 1015 MEDICAL CENTER PKWY | 1015 MEDICAL CENTER PKWY | | | SELMA | AL | 36701-6748 | |
| VAUGHAN REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| VAUGHAN-BASSETT FURNITURE CO | 300 E GRAYSON ST | | | | GALAX | VA | 24333-2964 | |
| VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAULT SPORTSWEAR INC | 1407 BROADWAY RM 1208 | | | | NEW YORK | NY | 10018-3312 | |
| VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VCH WICHITA ST TERESA INC | 14800 W SAINT TERESA ST | | | | WICHITA | KS | 67235-9602 | |
| VCOM SOLUTIONS | 12657 ALCOSTA BLVD | | | | SAN RAMON | CA | 94583 | |
| VCOM SOLUTIONS | PO BOX 849491 | | | | LOS ANGELES | CA | 90084-9491 | |
| VCU HEALTH SYSTEM | 1112 E CLAY ST | | | | RICHMOND | VA | 23298-5057 | |
| VCU HEALTH SYSTEM | 2035 WATERSIDE RD #100 | | | | PRINCE GEORGE | VA | 23875 | |
| VCU HEALTH SYSTEM | 401 N 12TH ST RM 8328 | | | | RICHMOND | VA | 23298-5035 | |
| VCU HEALTH SYSTEM | PO BOX 980024 | 830 E MAIN ST | | | RICHMOND | VA | 23298-0024 | |
| VCU HEALTH SYSTEM | PO BOX 980648 | | | | RICHMOND | VA | 23298-0648 | |
| VCU HEALTH SYSTEM | STE 220 | 8700 STONY POINT PKWY | | | RICHMOND | VA | 23235-1966 | |
| VCUHS DOIM | P O BOX 980160 | | | | RICHMOND | VA | 23298-0160 | |
| VEC OF MOREHEAD CITY | 4311 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-2855 | |
| VEC PARTNERS LLC | 112 F ST | | | | SALIDA | CO | 81201-2102 | |
| VECTRA | 3950 BUSINESS PARK DRIVE | | | | COLUMBUS | OH | 43204 | |
| VECTREN | P O BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN | P O BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN CORPORATION-A/P DEPT | PO BOX 209 | | | | EVANSVILLE | IN | 47702-0209 | |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| VECTREN ENERGY DELIVERY | 211 NW RIVERSIDE DR | | | | EVANSVILLE | IN | 47708 | |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | |
| VEGA | 427 MALDEN DRIVE | | | | RICHARDSON | TX | 75080 | |
| VEGA PRINT SA DE CV | 12 DE OCTUBRE 2609 | ADOLFO LOPEZ MATEOS | | | 64380 MONTERREY N.L. | | | MEXICO |
| VEGA PRINT SA DE CV | 2609 12 DE OCTUBRE | BUROCRATAS DEL ESTADO | | | MONTERREY | NUEVO LEON | 64380 | MEXICO |
| VEGA PRINT SA DE CV | 2609 12 DE OCTUBRE | COL. BUROCRATAS DEL ESTADO | | | MONTERREY | NUEVO LEON | 64280 | MEXICO |
| VEGA PRINT SA DE CV | 3513 ALFONSO REYES | BERNARDO REYES | | | MONTERREY | NUEVO LEON | 64280 | MEXICO |
| VEGA PRINT SA DE CV | WIRE PAYMENT ONLY | 12 DE OCTUBRE 2609 | ADOLFO LOPEZ MATEOS | | 64380 MONTERREY N.L. | | | MEXICO |
| VEGAS VALLEY BUSINESS FORMS | 6885 SPEEDWAY BLVD Y-101 | | | | LAS VEGAS | NV | 89115-1733 | |
| VEGGIES INC | PO BOX 2277 | | | | NOGALES | AZ | 85628-2277 | |
| VEHICLE SERVICE GROUP LLC | PO BOX 1560 | | | | MADISON | IN | 47250-0560 | |
| VEIN SPECIALISTS OF N  CALIF | 1981 N BROADWAY STE #427 | | | | WALNUT CREEK | CA | 94596-3829 | |
| VEIN SPECIALISTS OF N. CALIF | 1981 N BROADWAY | STE. 427 | | | WALNUT CREEK | CA | 94596-3829 | |
| VELA'S HIGH TECH PEST-TERMITE CONTROL SYSTEM | 120 REBECCA STREET | | | | BRYAN | TX | 77801 | |
| VELLA SINGER AND MARTINEZ | 326 MAIN STREET | | | | METUCHEN | NJ | 08840 | |
| VELLARIA LLC | 1546 SOUTH 4650 WEST | | | | SALT LAKE CITY | UT | 84104-5314 | |
| VELOCITY PRINT SOLUTIONS | 199 PARK ROAD EXT | | | | MIDDLEBURY | CT | 06762 | |
| VELOCITY PRINT SOLUTIONS | 705 CORPORATIONS PARK | | | | SCOTIA | NY | 12302 | |
| VELOCITY SCREENPRINT INC | 120 TREMONT ST | | | | EVERETT | MA | 02149 | |
| VENARI | 1080 ELDRIDGE PKWY STE 1100 | | | | HOUSTON | TX | 77077-2575 | |
| VENCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEND ALASKA | 1132 E 74TH AVE STE 101 | | | | ANCHORAGE | AK | 99518-3207 | |
| VEND ALASKA | 1810 BURGESS AVE | | | | FAIRBANKS | AK | 99709-5516 | |
| VENETIAN CASINO RESORT | 3355 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109-8941 | |
| VENEZIA & NOLAN  P  C | 306 MAIN ST | | | | WOODBRIDGE | NJ | 07095-1927 | |
| VENICE REGIONAL MEDICAL CENTER | 540 THE RIALTO | | | | VENICE | FL | 34285-2900 | |
| VENKAYYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTANA WELLNESS | 3156 STATE STREET | | | | MEDFORD | OR | 97504-8450 | |
| VENTAS INC | 10350 ORMSBY PARK PLACE | STE. 300 | | | LOUISVILLE | KY | 40223 | |
| VENTION MEDICAL INC | 6 CENTURY RD | | | | SOUTH PLAINFIELD | NJ | 07080-1323 | |
| VENTURA & ASSOCIATES | PO BOX 1579 | | | | FOLSOM | CA | 95763-1579 | |
| VENTURA AMBULATORY SURG CTR | 16853 NE 2ND AVE STE 400 | | | | MIAMI | FL | 33162-1776 | |
| VENTURA COUNTY COUNCIL BOY SCOUTS OF AMERICA | 509 DAISY DR | TROOP 633 | | | CAMARILLO | CA | 93010 | |
| VENTURA INCORPORATED | 501 WEST PIERCE | | | | DEL RIO | TX | 78840 | |
| VENTURA MANUFACTURING | 471 E ROOSEVELT | | | | ZEELAND | MI | 49464-1257 | |
| VENTURA MANUFACTURING INC | 471 E. ROOSEVELT AVENUE | | | | ZEELAND | MI | 49464 | |
| VENTURE 2000 | 3506 CREEKBEND RD | | | | BAYTOWN | TX | 77521-4006 | |
| VENTURE OUT | 5001 EAST MAIN | | | | MESA | AZ | 85205-8008 | |
| VENTURE PROPERTY MGMT | 17150 MCCORMICK ST | | | | ENCINO | CA | 91316-2638 | |
| VENTURE PUBLISHING INC | 1999 CATO AVE | | | | STATE COLLEGE | PA | 16801-2754 | |
| VENUE DOCKET | 240 LAUREL STREET | SUITE 207 | | | BATON ROUGE | LA | 70801 | |
| VENUE DOCKET | 700 ELMWOOD PARK BOULEVARD | | | | HARAHAN | LA | 70123 | |
| VENUS PIZZA INC | 2080 NOOSENECK HILL RD | | | | COVENTRY | RI | 02816-6708 | |
| VEOLIA WATER SOLUTIONS | 4001 WESTON PKWY | | | | CARY | NC | 27513-2311 | |
| VERAMARK TECHNOLOGIES INC | 1565 JEFFERSON ROAD | STE. 120 | | | ROCHESTER | NY | 14623 | |
| VERAMARK TECHNOLOGIES INC | 3750 MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| VERCOM SOFTWARE INC | 13355 NOEL ROAD | STE. 1100 | | | DALLAS | TX | 75240 | |
| VERCOM SOFTWARE INC | 5501 LBJ FREEWAY | STE. 730 | | | DALLAS | TX | 75240 | |
| VERCOM SOFTWARE INC | 5501 LBJ FREEWAY STE 730 | | | | DALLAS | TX | 75240 | |
| VERDIS COMPANIES LLC | 11418 BRAIDSTONE LANE | | | | CHESTERFIELD | VA | 23838 | |
| VERDUGO HILLS HOSPITAL | 1812 VERDUGO BLVD | | | | GLENDALE | CA | 91208-1407 | |
| VERICLAIM INC | STE 139 | 1833 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563-4976 | |
| VERIFIED LABEL & PRINT INC | 7905 HOPI PL | | | | TAMPA | FL | 33634-2418 | |
| VERILOGIC LLC | 999 REMINGTON BLVD STE B | REMINGTON LAKES TECH CENTER | | | BOLINGBROOK | IL | 60440 | |
| VERIMED HEALTHCARE NETWORK LLC | 2426 EMBASSY DRIVE | | | | WEST PALM BEACH | FL | 33401 | |
| VERIZON | 1 VERIZON WAY | CAMPUS RECRUITING | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON | 140 WEST STREET | | | | NEW YORK | NY | 10013 | |
| VERIZON | 200 CORPORATE DRIVE | VZW-PROCUREMENT ATTN: A. MCGRADE | | | ORANGEBURG | NY | 10962 | |
| VERIZON | 5444 WESTHEIMER RD | | | | HOUSTON | TX | 77056-5397 | |
| VERIZON | 5444 WESTHEIMER RD 20TH FLOOR | | | | HOUSTON | TX | 77056-5397 | |
| VERIZON | 600 COOLIDGE DRIVE | | | | FOLSOM | CA | 95630 | |
| VERIZON | 700 HIDDEN RIDGE DRIVE | | | | IRVING | TX | 75038 | |
| VERIZON | P O BOX 101956 | | | | ATLANTA | GA | 30392 | |
| VERIZON | P O BOX 371973 | | | | PITTSBURGH | PA | 15251-7973 | |
| VERIZON | P O BOX 660072 | | | | DALLAS | TX | 75266-0072 | |
| VERIZON | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | |
| VERIZON | PO BOX 1 | | | | WORCHESTER | MA | 01654-0001 | |
| VERIZON | PO BOX 1100 | | | | ALBANY | NY | 12250-0001 | |
| VERIZON | PO BOX 12045 | | | | TRENTON | NJ | 08650-2045 | |
| VERIZON | PO BOX 15026 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | PO BOX 17577 | | | | BALTIMORE | MD | 21297-0513 | |
| VERIZON | PO BOX 1939 | | | | PORTLAND | ME | 04104 | |
| VERIZON | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON | PO BOX 28003 | | | | LEHIGH VALLEY | PA | 18002-8007 | |
| VERIZON | PO BOX 30001 | | | | INGLEWOOD | CA | 90313-0001 | |
| VERIZON | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON | PO BOX 371392 | | | | PITTSBURGH | PA | 15251-7392 | |
| VERIZON | PO BOX 371873 | | | | PITTSBURGH | PA | 15250-7873 | |
| VERIZON | PO BOX 382040 | | | | PITTSBURGH | PA | 15251-8040 | |
| VERIZON | PO BOX 4820 | | | | TRENTON | NJ | 08650 | |
| VERIZON | PO BOX 4830 | | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650 | |
| VERIZON | PO BOX 630041 | | | | DALLAS | TX | 75263-0041 | |
| VERIZON | PO BOX 646 | | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON | PO BOX 650457 | | | | DALLAS | TX | 75265-0457 | |
| VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON | PO BOX 660748 | | | | DALLAS | TX | 75266 | |
| VERIZON | PO BOX 8585 | | | | PHILADELPHIA | PA | 19173 | |
| VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON | TWO VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON  PROMO | 8350 E CRESCENT PKY | | | | GREENWOOD VILLAGE | CO | 80111-2817 | |
| VERIZON ACD PROMO | 600 HIDDEN RIDGE | | | | IRVING | TX | 75038-3809 | |
| VERIZON BUSNS PRCHSING PROMO | PO BOX 27215 | | | | SAN ANGELO | TX | 76902-7215 | |
| VERIZON COMMUNICATIONS | 8751 PARK CENTRAL DR | | | | RICHMOND | VA | 23227-1157 | |
| VERIZON COMMUNICATIONS - PROMO | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON COMMUNICATIONS INC | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON FOUNDATION PROMO | ONE VERIZON WAY | VC34W523 | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON HLTH&WELLNESS PROMO | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON HLTH&WLNESS CT PROMO | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON HR | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON HW - VA PROMO | 22001 LOUDON COUNTY PKWY | | | | ASHBURN | VA | 20147-6105 | |
| VERIZON HW MW PROMO | 300 ALLEGHENY DR | | | | WARRENDALE | PA | 15086-7518 | |
| VERIZON HW NE PROMO | 501 SPEARS CREEK CHURCH RD | | | | ELGIN | SC | 29045-9372 | |
| VERIZON HW SOUTH PROMO | 2 VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON INTERNET SALES | 1120 SANCTUARY PKWY STE 150 | | | | ALPHARETTA | GA | 30009-1120 | |
| VERIZON PROMO | 1 ALLIED DR | | | | LITTLE ROCK | AR | 72202-2065 | |
| VERIZON PROMO | 1 VERIZON PL | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON PROMO | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON PROMO | 12802 TAMPA OAKS BLVD STE 4 | | | | TAMPA | FL | 33637-1920 | |
| VERIZON PROMO | 1515 E WOODFIELD RD | | | | SCHAUMBURG | IL | 60173-6046 | |
| VERIZON PROMO | 1515 E WOODFIELD RD STE 1300 | | | | SCHAUMBURG | IL | 60173-6007 | |
| VERIZON PROMO | 15505 SAND CANYON AVE | MAIL STOP E201 | | | IRVINE | CA | 92618-3114 | |
| VERIZON PROMO | 15505 SAND CANYON AVE BLDG 5 | | | | IRVINE | CA | 92618-3114 | |
| VERIZON PROMO | 15505 SAND CANYON DR | | | | IRVINE | CA | 92618-3114 | |
| VERIZON PROMO | 2 VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON PROMO | 3245 158TH AVE SE | | | | BELLEVUE | WA | 98008-6401 | |
| VERIZON PROMO | 400 RIVERHILLS BUSINESS PARK | STE 445 | | | BIRMINGHAM | AL | 35242-5040 | |
| VERIZON PROMO | 500 TECHNOLOGY DR # C200 | | | | WELDON SPRING | MO | 63304-2225 | |
| VERIZON PROMO | 5444 WESTHEIMER RD #20 | | | | HOUSTON | TX | 77056-5397 | |
| VERIZON PROMO | 600 HIDDEN RIDGE | | | | IRVING | TX | 75038-3809 | |
| VERIZON PROMO | 721 GOVERNMENT ST STE 301 | | | | BATON ROUGE | LA | 70802-6054 | |
| VERIZON PROMO | ONE VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON PROMO | PO BOX 1681 | | | | POMONA | CA | 91769-1681 | |
| VERIZON PROMO | TWO VERIZON PLACE | | | | ALPHARETTA | GA | 30004 | |
| VERIZON PROMOTIONAL | 100 SOUTHGATE PKWY | | | | MORRISTOWN | NJ | 07960-6465 | |
| VERIZON PROMOTIONAL | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON WIRELESS | 140 WEST STREET | | | | NEW YORK | NY | 10013 | |
| VERIZON WIRELESS | 15505 SAND CANYON AVENUE | BLDG E-2 | | | IRVINE | CA | 92618 | |
| VERIZON WIRELESS | 26935 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-8445 | |
| VERIZON WIRELESS | 505 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55441-6434 | |
| VERIZON WIRELESS | GREAT LAKES | PO BOX 790292 | | | ST LOUIS | MO | 63179-0292 | |
| VERIZON WIRELESS | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | ONE VERIZON WAY | VC7 2N 163 | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | P O BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | PO BOX 15023 | | | | WORCESTER | MA | 01615-0023 | |
| VERIZON WIRELESS | PO BOX 15062 | | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | PO BOX 17464 | | | | BALTIMORE | MD | 21297-1464 | |
| VERIZON WIRELESS | PO BOX 2040 | ATTN SANDRA MICHELSON | | | FOLSOM | CA | 95763 | |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON WIRELESS | PO BOX 25506 | | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 | |
| VERIZON WIRELESS | PO BOX 6170 | | | | CAROL STREAM | IL | 60197-6170 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266 | |
| VERIZON WIRELESS | PO BOX 790406 | | | | ST LOUIS | MO | 63179-0406 | |
| VERIZON WIRELESS | PO BOX 9622 | | | | MISSION HILLS | CA | 91346-9622 | |
| VERIZON WIRELESS IRVINE PROMO | 15505 SAND CANYON AVE | | | | IRVINE | CA | 92618 | |
| VERIZON WIRELESS NEA | 100 SOUTHGATE PKWY STE 200 | | | | MORRISTOWN | NJ | 07960-6465 | |
| VERIZON WIRELESS NFC PROMO | 5000 BRITTON RD | | | | HILLIARD | OH | 43026-9445 | |
| VERIZON WIRELESS PROMO | 100 SOUTHGATE PKWY | | | | MORRISTOWN | NJ | 07960-6465 | |
| VERIZON WIRELESS PROMO | 106 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4630 | |
| VERIZON WIRELESS PROMO | 1110 SANCTUARY PKWY STE 100 | | | | ALPHARETTA | GA | 30009-4849 | |
| VERIZON WIRELESS PROMO | 333 CALKINS RD | | | | ROCHESTER | NY | 14623-4207 | |
| VERIZON WIRELESS PROMO | 1515 E WOODFIELD RD | | | | SCHAUMBURG | IL | 60173-6045 | |
| VERIZON WIRELESS PROMO | 1515 WOODFIELD RD | | | | SCHAUMBURG | IL | 60173-6043 | |
| VERIZON WIRELESS PROMO | 15505 SAND CANYON AVE | STOP E201 | | | IRVINE | CA | 92618-3114 | |
| VERIZON WIRELESS PROMO | 15505 SAND CANYON AVE BLDG E | | | | IRVINE | CA | 92618-3116 | |
| VERIZON WIRELESS PROMO | 2 VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON WIRELESS PROMO | 20 INDEPENDENCE BLVD | | | | WARREN | NJ | 07059-2731 | |
| VERIZON WIRELESS PROMO | 2795 MITCHELL DR BLDG 7 | | | | WALNUT CREEK | CA | 94598-1601 | |
| VERIZON WIRELESS PROMO | 300 ALLEGHENY DR | | | | WARRENDALE | PA | 15086-7518 | |
| VERIZON WIRELESS PROMO | 3245 158TH AVE SE | | | | BELLEVUE | WA | 98008-6401 | |
| VERIZON WIRELESS PROMO | 5444 WESTHEIMER RD | | | | HOUSTON | TX | 77056 | |
| VERIZON WIRELESS PROMO | ONE VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON WIRELESS WARREN | 30 INDEPENDENCE BLVD | | | | WARREN | NJ | 07059-2738 | |
| VERIZON WRLESS STRE DSGN PROMO | 100 SOUTHGATE PKWY | | | | MORRISTOWN | NJ | 07960-6465 | |
| VERIZON-GLOBAL PURCHASING | PO BOX 90251 | | | | SAN ANGELO | TX | 76902-8051 | |
| VERIZON-MC CAM388PO PROMO | 201 FLYNN ROAD | | | | CAMARILLO | CA | 93012-8058 | |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION | PO BOX 1508 | | | ABBEVILLE | LA | 70511-1508 | |
| VERMILLION COUNTY | 257 WALNUT ST | | | | CLINTON | IN | 47842-2342 | |
| VERMONT COMMERCIAL WAREHOUSE | 166 BOYER CIRCLE | | | | WILLISTON | VT | 05495 | |
| VERMONT DEPARTMENT OF ENVIRONMENTAL CONSERVATI | 103 SOUTH MAIN STREET | | | | WATERBURY | VT | 05671-0401 | |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VERMONT | 05633-1401 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT HYDROGEO LLC | 2113 STONY BROOK ROAD | | | | NORTHFIELD | VT | 05663 | |
| VERMONT PRECISION TOOLS INC | PO BOX 182 | | | | SWANTON | VT | 05488-0182 | |
| VERMONT STATE TREASURER | UNCLAIMED PROPERTY DIV | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| VERMONT UNEMPLOYMENT TAX | VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE | PO BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| VERMT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05602 | |
| VERNAL WINNELSON CO | P O BOX 1100 | | | | VERNAL | UT | 84078-1100 | |
| VERNON COMPANY | PO BOX 600 | | | | NEWTON | IA | 50208-0600 | |
| VERNON FILLEY ART MUSEUM | 421 S JACKSON ST | | | | PRATT | KS | 67124-2609 | |
| VERNON PARISH | SALES TAX DEPARTMENT | 117 BELVIEW ROAD | | | LEESVILLE | LA | 71446 | |
| VERN'S GREENHOUSE AND NURSERY | 5471 HWY 7 | | | | VIRGINIA | MN | 55792-4021 | |
| VERO BEACH WINNELSON COMPANY | 9030 17TH PL | | | | VERO BEACH | FL | 32966-6601 | |
| VERO FAMILY MEDICINE | 1255 37TH ST STE C | | | | VERO BEACH | FL | 32960-6550 | |
| VERONA LLC | 2346 LYNHURST DR STE C101 | | | | INDIANAPOLIS | IN | 46241 | |
| VERRILL & DANA | PO BOX 586 | | | | PORTLAND | ME | 04112-0586 | |
| VERSA GRAPHICS | 2517 PURDUE AVE | | | | LOS ANGELES | CA | 90064-3054 | |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | |
| VERSALIFT EAST INC | 2706 BRODHEAD RD | | | | BETHLEHEM | PA | 18020-9411 | |
| VERSATEQ LLC | 2901 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-4838 | |
| VERSATEQ LLC | 2901 SOUTH PORTLAND AVE | | | | OKLAHOMA CUTY | OK | 73108-4838 | |
| VERSATILE CARD TECHNOLOGY INC (VCT | 5200 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| VERST GROUP LOGISTICS | PO BOX 634104 | | | | CINCINNATI | OH | 45263-4104 | |
| VERTAFORE INC | 11724 NE 195TH ST | | | | BOTHELL | WA | 98011-3145 | |
| VERTEX INC | 25528 NETWORK PL | | | | CHICAGO | IL | 60673-1255 | |
| VERTEX INC | LOCKBOX #25528 | 25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| VERTEX INC | P O BOX 7777 | | | | PHILADELPHIA | PA | 19175-0248 | |
| VERTICAL SOLUTIONS INC | 4243 HUNT ROAD | #201 | | | CINCINNATI | OH | 45242 | |
| VERTIFLO PUMP CO | 7807 REDSKY DRIVE-ATTN:A/P | | | | CINCINNATI | OH | 45249-1636 | |
| VERUS BANK | 102 E 29 ST | | | | LOVELAND | CO | 80538-2724 | |
| VERY IDEA THE | 626 W COLLEGE | | | | MURFREESBORO | TN | 37130-3540 | |
| VESCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESPER DENTAL | 14377 WOODLAKE DR | | | | CHESTERFIELD | MO | 63017-5735 | |
| VESTA CORP | 11950 SW GARDEN PLACE | | | | PORTLAND | OR | 97223-8248 | |
| VESTA CORPORATON | 11950 SW GARDEN PLACE | | | | PORTLAND | OR | 97223 | |
| VESTA SECURITY SYSTEMS | 1153 S LEE ST | | | | DES PLAINES | IL | 60016-6516 | |
| VESTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESTAL GOODWRENCH EXPRESS | 900 HWY 66 S | | | | KERNERSVILLE | NC | 27284-3133 | |
| VETCO GRAY INC-GE OIL & GAS | C/O GE ENERGY APEX | PO BOX 5135 | | | SCHENECTADY | NY | 12301-5135 | |
| VETERANS OF FOREIGN WARS #857 | 2202 W MAIN STREET | | | | FORT WAYNE | IN | 46808-3735 | |
| VETERANS OFFICE INTERIORS | 2700 BELLEVUE AVE | | | | SYRACUSE | NY | 13219-3234 | |
| VETERANS PRESS | 5 GROHMANS LANE | | | | PLAINVIEW | NY | 11803-5412 | |
| VETERANS PRINT MANAGEMENT | 10430 ARGONNE WOODS DRIVE | | | | WOODRIDGE | IL | 60517 | |
| VEVCO INC | 517 SHEFFIELD RD | | | | NAPERVILLE | IL | 60565-2613 | |
| VEYANCE TECH/JIM GULLETT | 703 S CLEVELAND MASSILLON RD | | | | FAIRLAWN | OH | 44333-3023 | |
| VF CORP SERVICES | PO BOX 21405 | | | | GREENSBORO | NC | 27420-1405 | |
| VF IMAGEWEAR (WEST) | PO BOX 21466 | | | | GREENSBORO | NC | 27420-1466 | |
| VF IMAGEWEAR COALITION | PO BOX 21466 | | | | GREENSBORO | NC | 27420-1466 | |
| VF JEANSWEAR | PO BOX 21407 | C/O VF SERVICES | | | GREENSBORO | NC | 27420-1407 | |
| VF JEANSWEAR / ANGELA HUSSEY | P O BOX 21488 | | | | GREENSBORO | NC | 27420-1488 | |
| VF JEANSWEAR COALITION | PO BOX 21407 | | | | GREENSBORO | NC | 27420-1405 | |
| VF OUTDOOR | PO BOX 21426 VF SERVICES INC | | | | GREENSBORO | NC | 27420-1426 | |
| VF OUTDOOR COALITION | PO BOX 21426 | | | | GREENSBORO | NC | 27420-1405 | |
| VF OUTLET INC | 801 HILL AVE | | | | READING | PA | 19610-3028 | |
| VF SERVICES INC | PO BOX 20063 | | | | GREENSBORO | NC | 27420-0063 | |
| VF SERVICES INC / ASSET MGMT | PO BOX 21426 | | | | GREENSBORO | NC | 27420-1426 | |
| VF SOURCING LATIN AMERICA SARL | PO BOX 21407 | PANAMA BRANCH | | | GREENSBORO | NC | 27420-1407 | |
| VF SPORTSWEAR | 500 NAUTICA WAY | | | | MARTINSVILLE | VA | 24112-7692 | |
| VFS FIRE AND SECURITY SERVICES | 1011 EAST LACY AVENUE | | | | ANAHEIM | CA | 92805 | |
| VHA | 220 E LAS COLINAS BLVD | | | | IRVING | TX | 75039-5814 | |
| VHA OKLAHOMA ARKANSAS | 4013 NW EXPRESSWAY | SUITE 675 | | | OKLAHOMA CITY | OK | 73116 | |
| VIA CHRISTI | 225 CANTERBURY DR | | | | HAYS | KS | 67601-2300 | |
| VIA CHRISTI | VIA CHRISTI HOSPITALS WICHITA | PO BOX 31220 | | | SALT LAKE CITY | UT | 84131-0220 | |
| VIA CHRISTI CLINIC | 3636 N RIDGE RD STE 400 | | | | WICHITA | KS | 67205-1221 | |
| VIA CHRISTI CLINICS | 3311 E MURDOCK ST | | | | WICHITA | KS | 67208-3054 | |
| VIA CHRISTI HEALTH | 8200 E THORN DR | | | | WICHITA | KS | 67226-2709 | |
| VIA CHRISTI HOME HEALTH | 555 S WASHINGTON ST | | | | WICHITA | KS | 67211-2424 | |
| VIA CHRISTI HOME MEDICAL | 555 S WASHINGTON ST | | | | WICHITA | KS | 67211-2424 | |
| VIA CHRISTI HOPE | 2622 W CENTRAL AVE STE 101 | | | | WICHITA | KS | 67203-4970 | |
| VIA CHRISTI HOSPITAL | 929 N SAINT FRANCIS ST | | | | WICHITA | KS | 67214-3821 | |
| VIA CHRISTI HOSPITAL | ST FRANCIS CAMPUS | 929 N SAINT FRANCIS ST | | | WICHITA | KS | 67214-3882 | |
| VIA CHRISTI HOSPITAL PITTSBURG | 1 MT CARMEL WAY | | | | PITTSBURG | KS | 66762-7587 | |
| VIA CHRISTI MEDICAL ASSOCIATES | 8444 W 21ST ST N | | | | WICHITA | KS | 67205-1752 | |
| VIA CHRISTI OCC ENVIR MED | 2535 E LINCOLN ST | | | | WICHITA | KS | 67211-3821 | |
| VIA CHRISTI OCC ENVIRMENT MED | 501 N MAIZE RD | | | | WICHITA | KS | 67212-4655 | |
| VIA CHRISTI REHAB HOSPITAL | 1151 N ROCK RD | | | | WICHITA | KS | 67206-1262 | |
| VIA CHRISTI VILLAGE | CATHOLIC CARE CENTER | 6550 E 45TH ST N | | | WICHITA | KS | 67226-8813 | |
| VIA CHRISTI VILLAGE GEORGETOWN | 1655 S GEORGETOWN ST | | | | WICHITA | KS | 67218-4140 | |
| VIA CHRISTI VILLAGE MANHATTAN | 2800 WILLOW GROVE RD | | | | MANHATTAN | KS | 66502-2096 | |
| VIA CHRISTI VILLAGE PITTSBURG | 1502 E CENTENNIAL DR | | | | PITTSBURG | KS | 66762-6718 | |
| VIA CHRISTI VILLAGE PONCA CITY | 1601 ACADEMY RD | | | | PONCA CITY | OK | 74604-4409 | |
| VIA CHRISTI VILLAGES BROADMOOR | 1240 N BROADMOOR ST | | | | WICHITA | KS | 67206-3896 | |
| VIA CHRISTI VILLAGES INC | 2622 W CENTRAL AVE STE 100 | | | | WICHITA | KS | 67203-4970 | |
| VIA CHRISTI VILLAGES MCLEAN | 777 N MCLEAN BLVD | | | | WICHITA | KS | 67203-4980 | |
| VIA METROPOLITAN | 1720 N FLORES ST | | | | SAN ANTONIO | TX | 78212-4224 | |
| VIA! FOR TRAVEL | 280 OTT STREET | | | | CORONA | CA | 92882 | |
| VIAA SURGICAL ASSOCIATES | 599 W STATE STE #302 | | | | DOYLESTOWN | PA | 18901-2567 | |
| VIASAT INC | 6155 EL CAMINO REAL | | | | CARLSBAD | CA | 92009-1602 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| VIBRA HEALTHCARESAN BERNARDINO | 1760 W 16TH ST | | | | SAN BERNARDINO | CA | 92411-1160 | |
| VIBRA HOPS OF WESTERN MASS | 1400 STATE ST | | | | SPRINGFIELD | MA | 01109-2550 | |
| VIBRA HOSP OF CHARLESTON | 1200 HOSPITAL DR | | | | MOUNT PLEASANT | SC | 29464-3251 | |
| VIBRA HOSP OF FARGO | 1720 UNIVERSITY DR S | | | | FARGO | ND | 58103-4940 | |
| VIBRA HOSP OF FORT WAYNE | 2200 RANDALLIA DR | | | | FORT WAYNE | IN | 46805-4638 | |
| VIBRA HOSP OF FORT WAYNE MKTG | 2200 RANDALLIA DR | | | | FORT WAYNE | IN | 46805-4638 | |
| VIBRA HOSP OF MAHONING VALLEY | 8049 SOUTH AVE | | | | BOARDMAN | OH | 44512-6154 | |
| VIBRA HOSP OF NORTHWEST INDIANA | 9509 GEORGIA ST | | | | CROWN POINT | IN | 46307-6518 | |
| VIBRA HOSP OF RICHMOND | 2220 EDWARD HOLLAND DR | | | | RICHMOND | VA | 23230-2519 | |
| VIBRA HOSP OF SACRAMENTO | 330 MONTROSE DR | | | | FOLSOM | CA | 95630-2720 | |
| VIBRA HOSP OF SAN DIEGO | 555 WASHINGTON ST | | | | SAN DIEGO | CA | 92103-2289 | |
| VIBRA HOSP OF SOUTHEASTERN MI | 26400 OUTER DR | | | | LINCOLN PARK | MI | 48146-2088 | |
| VIBRA HOSP OF SPRINGFIELD | 701 N WALNUT ST | | | | SPRINGFIELD | IL | 62702-4931 | |
| VIBRA HOSP OF WESTERN MASS | 111 HUNTOON MEMORIAL HWY | | | | ROCHDALE | MA | 01542-1305 | |
| VIBRA HOSPCENTRAL DAKOTAS | 1000 18TH ST NW | | | | MANDAN | ND | 58554-1612 | |
| VIBRA HOSPITAL LLC | 2000 MEDICAL DR | | | | LAKEWAY | TX | 78734 | |
| VIBRA HOSPITAL LLC | STE 225 | 4550 LENA DR | | | MECHANICSBURG | PA | 17055-4920 | |
| VIBRA HOSPITAL OF BOISE | 2131 S BONITO WAY | | | | MERIDIAN | ID | 83642-1659 | |
| VIBRA HOSPITALAMARILLO | 7501 WALLACE BLVD | | | | AMARILLO | TX | 79124-2150 | |
| VIBRA REHAB HOSP | 7200 SW 9TH AVE | | | | AMARILLO | TX | 79106-1703 | |
| VIBRA SPEC HOSP OF PORTLAND | 10300 NE HANCOCK ST | | | | PORTLAND | OR | 97220-3831 | |
| VIBRA SPECIALTY HOSP OF DALLAS | 2700 WALKER WAY | | | | DESOTO | TX | 75115-2088 | |
| VIBRA SPECIALTY HOSPITAL | 10300 NE HANCOCK ST | | | | PORTLAND | OR | 97220-3831 | |
| VICTOR CENTER LOCK | CALLE 4 L-16 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| VICTOR ENVELOPESENVELOPEXPRESS | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | |
| VICTOR EYINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR LUNDEEN & CO | 126 W LINCOLN AVE | | | | FERGUS FALLS | MN | 56537-2100 | |
| VICTOR PACKING | 11687 ROAD 27 1/2 | | | | MADERA | CA | 93637-9108 | |
| VICTOR PRINTING INC | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | |
| VICTORIA THEATRE ASSOC | 138 N MAIN STREET | | | | DAYTON | OH | 45402-1710 | |
| VICTORVILLE WINNELSON CO | #1A | 17435 CATALPA | | | HESPERIA | CA | 92345-5023 | |
| VICTORY BREWING COMPANY | 420 ACORN LN | | | | DOWNINGTOWN | PA | 19335-3040 | |
| VICTORY BUSINESS FORMS | 60 ZDA AVENUE | | | | JOHNSON CITY | NY | 13790-1637 | |
| VICTORY CAPITAL MGMT - KEY TRUST CO | REVENUE ADMINISTRATION | P O BOX 74543 | | | CLEVELAND | OH | 44194-4543 | |
| VICTORY ENERGY OPERATIONS LLC | 10701 E 126TH ST N | | | | COLLINSVILLE | OK | 74021-3872 | |
| VICTORY IRON WORKS | 780 MOUNTAIN AVE | | | | WYCKOFF | NJ | 07481-1098 | |
| VICTORY LANE AUTO CARE | 2208 ROUTE 52 | | | | PINE BUSH | NY | 12566-6413 | |
| VICTORY LANE HIGHLAND PARK | PO BOX 130020 | | | | ANN ARBOR | MI | 48113-0020 | |
| VICTORY LANE QUICK OC | 5860 N CANTON CENTER RD #350 | | | | CANTON | MI | 48187-2650 | |
| VICTORY LANE QUICK OIL CHANGE | 900 SIGNAL MOUNTAIN RD | | | | CHATTANOOGA | TN | 37405-1828 | |
| VICTORY LANE QUICK OIL CHG INC | 5864 INTERFACE DR STE B | | | | ANN ARBOR | MI | 48103-9514 | |
| VICTORY LAP OIL CHANGE | 3172 BASSWOOD BLVD | | | | FORT WORTH | TX | 76137 | |
| VICTORY PACKAGING | P O BOX 841347 | | | | DALLAS | TX | 75284-1347 | |
| VICTORY PACKAGING | P O BOX 844138 | | | | DALLAS | TX | 75284-4138 | |
| VICTORY PACKAGING INC | PO BOX 840727 | | | | DALLAS | TX | 75284-0727 | |
| VICTORY PACKAGING INC | PO BOX 844138 | | | | DALLAS | TX | 75284-4105 | |
| VICTORY REFRIGERATION | 110 WOODCREST RD | | | | CHERRY HILL | NJ | 08003-3648 | |
| VIDANT BEAUFORT HOSPITAL | 628 EAST TWELFTH STREET | | | | WASHINGTON | NC | 27889-3409 | |
| VIDANT DUPLIN HOSPITAL | 401 N MAIN ST | PO BOX 278 | | | KENANSVILLE | NC | 28349-0278 | |
| VIDANT DUPLIN HOSPITAL | PO BOX 6028 | | | | GREENVILLE | NC | 27835-6028 | |
| VIDEOJET TECHNOLOGIES | 12113 COLLECTION CENTER | ATTN: ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60693 | |
| VIDEOJET TECHNOLOGIES | 1500 MITTEL BLVD | | | | WOOD DALE | IL | 60191-1073 | |
| VIE-DEL | PO BOX 2908 | | | | FRESNO | CA | 93745-2908 | |
| VIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIESTE WTEF | 105 W ADAMS ST STE 2700 | | | | CHICAGO | IL | 60603-6255 | |
| VIEWMARK USA INC | 408 COTTERS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| VIEWSONIC CORP | 10 POINTE DR | | | | BREA | CA | 92821-7619 | |
| VIGGIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIGILANTE INSURANCE (SUBSIDIARY OF CHUBB) | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| VIGO COUNTY | VIGO COUNTY ANNEX BUILDING | 191 OAK STREET | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY HEALTH DEPT | 147 OAK ST | | | | TERRE HAUTE | IN | 47807-3438 | |
| VIGO COUNTY TREASURER | VIGO COUNTY ANNEX BLDG | 191 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO IMPORTING COMPANY | P O BOX 15584 | | | | TAMPA | FL | 33684-5584 | |
| VIGO TAX ASSESSOR/COLLECTOR | ATTN: DEBORAH LEWIS, COUNTY ASSESSOR | VIGO COUNTY ANNEX BUILDING | 189 OAK STREET | | TERRE HAUTE | IN | 47807 | |
| VIJUK EQUIPMENT INC | G&K - VIJUK INTERN CORP | 715 CHURCH RD | | | ELMHURST | IL | 60126 | |
| VIKING OFFICE SUPPLY INC | PO BOX 727 | | | | JASPER | AL | 35502-0727 | |
| VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLA CREST HEALTHCARE CTR | 1276 HANOVER ST | | | | MANCHESTER | NH | 03104-5623 | |
| VILLA PARK CURRENCY EXCH INC | 603 W NORTH AVE | | | | VILLA PARK | IL | 60181-1321 | |
| VILLA ST FRANCIS | 16600 WEST 126TH STREET | | | | OLATHE | KS | 66062 | |
| VILLAGE AT COOK SPRINGS LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| VILLAGE CAR WASH & LUBE | PO BOX 4892 | | | | MIDLAND | TX | 79704-4892 | |
| VILLAGE HAVEN | PO BOX 669 | | | | FORESTDALE | RI | 02824-0669 | |
| VILLAGE OF CAROL STREAM | 500 NORTH GARY AVENUE | | | | CAROL STREAM | IL | 60188-1899 | |
| VILLAGE OF CHANNAHON | 24555 S NAVAJO DRIVE | | | | CHANNAHON | IL | 60410-3334 | |
| VILLAGE OF COLDWATER | 610 W SYCAMORE STREET | | | | COLDWATER | OH | 45828-1699 | |
| VILLAGE OF COLDWATER | VETERANS FIELD | W. SYCAMORE STREET | | | COLD WATER | OH | 45828 | |
| VILLAGE OF GARDEN CITY | 351 STEWART AVE | | | | GARDEN CITY | NY | 11530-4529 | |
| VILLAGE OF HOWARD | 1336 CORNELL ROAD | | | | GREEN BAY | WI | 54313 | |
| VILLAGE OF HOWARD | PO BOX 12207 | WATER & SEWER DEPARTMENT | | | GREEN BAY | WI | 54307-2207 | |
| VILLAGE OF ITASCA | 100 NORTH WALNUT STREET | | | | ITASCA | IL | 60143-1795 | |
| VILLAGE OF ITASCA | 550 W IRVING PARK ROAD | | | | ITASCA | IL | 60143-0835 | |
| VILLAGE OF PENNBROOK | 9071 MILL CREEK ROAD | SUITE 1600 | | | LEVITTOWN | PA | 19054 | |
| VILLAGE OF TAOS SKI VALLEY | PO BOX 100 | | | | TAOS SKI VALLEY | NM | 87525-0100 | |
| VILLAGE OF WINNETKA | 510 GREEN BAY RD | | | | WINNETKA | IL | 60093-2552 | |
| VILLAGE OFFICE SUPPLY | 600 APGAR DR | | | | SOMERSET | NJ | 08873 | |
| VILLAGE OFFICE SUPPLY INC | 5793 WIDEWATERS PKWY #110 | | | | SYRACUSE | NY | 13214-1849 | |

In re Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| VILLAGE PHARMACY | 537 S MAIN ST | | | | CENTRAL SQUARE | NY | 13036-3500 | |
| VILLAGE PODIATRY CENTERS | 900 CIRCLE 75 PKWY #900 | | | | ATLANTA | GA | 30339-3084 | |
| VILLAGE PRINT SHOPPE | 998 BATTLEFIELD PKWY | | | | FORT OGLETHORPE | GA | 30742-3946 | |
| VILLAGE PRINTER INC | 5050 EDGEWOOD LN | | | | PARADISE | CA | 95969-6501 | |
| VILLAGE PRINTING | 2800 WATSON BLVD | | | | ENDWELL | NY | 13760 | |
| VILLAGE STATIONERS | 719 SANTA CRUZ AVENUE | | | | MENLO PARK | CA | 94025-4504 | |
| VILLAGE TROPHY CO | 1217 W THIRD AVE | | | | COLUMBUS | OH | 43212-3091 | |
| VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLANTI & SONS | 15 CATAMOUNT DRIVE | | | | MILTON | VT | 05468-3236 | |
| VILLARREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLARREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLARREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIMWAY HUMAN CAPITAL MGMT CORP | 558 CASTLE PINES PKWY UNIT B4-346 | | | | CASTLE ROCK | CO | 80108 | |
| VINCE LLC | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017-5806 | |
| VINCE WHIBBS AUTOMOTIVE/GM GOODWRENCH | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 | |
| VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT MARTELLO/VINNYS CLEANING | 24 COPELAND PLACE | | | | FARMINGDALE | NY | 11735 | |
| VINCENT PLUMBING | 2362 WESTCHESTER AVE | | | | BRONX | NY | 10462-5089 | |
| VINCENT VACCA MD | 15 BLUE RIDGE RD | | | | CRANSTON | RI | 02920-4518 | |
| VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCES FLORAL FANTASIA | 108 BURR RIDGE PKWY | | | | BURR RIDGE | IL | 60527-6484 | |
| VINCES OFFC SPLY-THE OFFC CITY | 3167 CORPORATE PLACE | | | | HAYWARD | CA | 94545-3915 | |
| VINEYARD VINES | 37 BROWN HOUSE ROAD | | | | STAMFORD | CT | 06902 | |
| VINNEL ARABIA | 7150 TROY HILL DR STE 500 | | | | ELKRIDGE | MD | 21075-7080 | |
| VINTAGE FORMS INC | PO BOX 1025 | | | | LOUISVILLE | KY | 40201-1025 | |
| VINYL TOUCH | P O BOX 4449 | | | | JOHNSON CITY | TN | 37602 | |
| VIP BUSINESS FORMS INC | PO BOX 1012 | | | | HAVERTOWN | PA | 19083-0012 | |
| VIP COPY & PRINTING CENTER INC | PO BOX 10300 | | | | NEW BRUNSWICK | NJ | 08906 | |
| VIP MARKETING | PO BOX 861389 | | | | LOS ANGELES | CA | 90086-1389 | |
| VIP OFFICE ESSENTIALS INC | 205 W PLUM ST | | | | JESUP | GA | 31545-1108 | |
| VIP PRINTING | 6210 LANGDON COURT | | | | SAINT LOUIS | MO | 63134 | |
| VIP QUICK LUBE | PO BOX 502037 | | | | ST THOMAS | VI | 00805-2037 | |
| VIP QUICK LUBE LTD | 1726 SANDPIPER CT | | | | HURON | OH | 44839-9134 | |
| VIP WASH & LUBE INC | 452 SOUTH AVENUE | | | | STATEN ISLAND | NY | 10303 | |
| VIP WASH AND LUBE | 452 SOUTH AVE | | | | STATEN ISLAND | NY | 10303-1411 | |
| VIRGIL WILEY DISTRIBUTION | PO BOX 177 | | | | DAYTON | OH | 45404 | |
| VIRGIN AMERICA | 555 AIRPORT BLVD STE 500 | | | | BURLINGAME | CA | 94010-2000 | |
| VIRGIN AMERICA INC | 555 AIRPORT BLVD STE 500 | | | | BURLINGAME | CA | 94010-2000 | |
| VIRGIN ISLANDS BEHAVIORAL SERVICES | 183 ANNAS HOPE | | | | SUNNY ISLE | VI | 00823 | |
| VIRGINIA AIR & SPACE CTR | 600 SETTLERS LANDING RD | | | | HAMPTON | VA | 23669-4033 | |
| VIRGINIA BANK & TRUST | ACCOUNTS PAYABLE | P O BOX 3447 | | | DANVILLE | VA | 24531 | |
| VIRGINIA BANK & TRUST | PO BOX 3447 | | | | DANVILLE | VA | 24543-3447 | |
| VIRGINIA BANKERS ASSOCIATION | 4490 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| VIRGINIA BANKERS ASSOCIATION | PO BOX 462 | | | | RICHMOND | VA | 23218-0462 | |
| VIRGINIA BEACH AMBULATORY | SURGERY CENTER | 1700 WILL-O-WISP DRIVE | | | VIRGINIA BEACH | VA | 23454 | |
| VIRGINIA BEACH PSYCHIATRIC CTR | 1100 FIRST COLONIAL ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| VIRGINIA BLOOD SERVICE | 5 PARKWAY CENTER | | | | PITTSBURGH | PA | 15220-3608 | |
| VIRGINIA BUSNSS INTERIORS/ F S | 275 RIVANWOOD DR | | | | CHARLOTTESVILLE | VA | 22901-8942 | |
| VIRGINIA COMMONWEALTH U | 10 S 6TH ST #200 | PO BOX 980616 | | | RICHMOND | VA | 23298-0616 | |
| VIRGINIA CREDIT UNION | 7500 BOULDER VIEW DR | | | | RICHMOND | VA | 23225-4046 | |
| VIRGINIA CREDIT UNION INC | PO BOX 90010 | | | | RICHMOND | VA | 23225-9010 | |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 | | | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 2185 | | | | RICHMOND | VA | 23218-1887 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 405 | LITTER TAX | | | RICHMOND | VA | 23218-0405 | |
| VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER | P.O. BOX 1115 | | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA EMPLOYMENT COMM | 703 E MAIN ST RM 307 | | | | RICHMOND | VA | 23219-3315 | |
| VIRGINIA HEALTHSOURCE | 7229 FOREST AVE STE 208 | | | | RICHMOND | VA | 23226-3765 | |
| VIRGINIA HOSPITAL CENTER | 1701 N GEORGE MASON DR | | | | ARLINGTON | VA | 22205-3610 | |
| VIRGINIA INDUST CLNR & EQ | 2011 APPERSON DR | | | | SALEM | VA | 24153-7233 | |
| VIRGINIA LIVING MUSEUM  INC | 524 J CLYDE MORRIS BOULEVARD | | | | NEWPORT NEWS | VA | 23601-1999 | |
| VIRGINIA LUBE CENTER  INC | PO BOX 72727 | | | | NORTH CHESTERFIELD | VA | 23235-8019 | |
| VIRGINIA METALS | PO BOX 1217 | | | | ABINGDON | VA | 24212-1217 | |
| VIRGINIA NATURAL GAS | PO BOX 70840 | | | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA NATURAL GAS | PO BOX 70991 | | | | CHARLOTTE | NC | 28272-0991 | |
| VIRGINIA RADIOLOGY ASSOCIATES | 8629 SUDLEY RD STE 102 | | | | MANASSAS | VA | 20110-4590 | |
| VIRGINIA RAFFERTY | 235 BELLEWOOD DRIVE | | | | AIKEN | SC | 29803 | |
| VIRGINIA SHERIFFS ASSOC | 701 EAST FRANKLIN ST SUITE 706 | | | | RICHMOND | VA | 23219-2503 | |
| VIRGINIA TECH PRINTING SVCS | 1425 SOUTH MAIN STREET (0243) | | | | BLACKSBURG | VA | 24061-0001 | |
| VIRGINIA TRACTOR LLC | PO BOX 870 | | | | GRETNA | VA | 22960 | |
| VIRGINIA TS | PO BOX 2189 | | | | PETERSBURG | VA | 23804 | |
| VIRGINIA UNEMPLOYMENT TAX | VEC CENTRAL OFFICE | 703 E. MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA UROLOGY CENTER | 9105 STONY POINT DRIVE | | | | RICHMOND | VA | 23235 | |
| VIRGINIA VERMICULITE LLC | PO BOX 70 13341 LOUISA RD | | | | LOUISA | VA | 23093 | |
| VIRTEVA LLC | 6110 GOLDEN HILLS DRIVE | | | | GOLDEN VALLEY | MN | 55416 | |
| VIRTUA | PO BOX 388 | | | | MARLTON | NJ | 08053-0388 | |
| VIRTUA ACCOUNTS PAYABLE | PO BOX 388 | | | | MARLTON | NJ | 08053-0388 | |
| VIRTUA AT WORK | P O BOX 8500-8077 | | | | PHILADELPHIA | PA | 19178-8077 | |
| VIRTUA HEALTH | PO BOX 388 | | | | MARLTON | NJ | 08053-0388 | |
| VIRTUAL DBS INC | 85 BROWN ST | | | | NORTH KINGSTOWN | RI | 02852 | |
| VIRTUE PRINTING COMPANY | 1168 FERNDALE ST N | | | | ST PAUL | MN | 55119 | |
| VIRTUS GRAPHIC COMMUNICATIONS | 129 W LAKE MEAD PKWY | | | | HENDERSON | NV | 89015-6954 | |
| VISIBLE FILING CONCEPTS | 64 E UWCHLAN AVE PMB 247 | 64 E UWCHLAN AVE | | | EXTON | PA | 19341-1203 | |
| VISIBLE SYSTEMS CORP OF NJ | PO BOX 1350 - 2400 BELMAR BLVD | | | | WALL | NJ | 07719-1350 | |
| VISIBLE SYSTEMS CORPORATION | PO BOX 1627 | | | | TULLYTOWN | PA | 19007-7627 | |
| VISICHEM TECHNOLOGY LTD | 9591 YORK ALPHA DR STE 2 | | | | NORTH ROYALTON | OH | 44133-3555 | |
| VISIMATION INC | 4580 KLAHANIE DRIVE SE #225 | | | | ISSAQUAH | WA | 98029 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| VISION DIGITAL COLOR GRAPHICS | 821 STARK CIRCLE | | | | YARDLEY | PA | 19067-4313 | |
| VISION ELECTRIC LLC | 745 FRIEDENS RD #200 | | | | SAINT CHARLES | MO | 63303-4236 | |
| VISION ENVELOPE | 2451 EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | |
| VISION OIL - OIL CAN HENRY | PO BOX 5096 | | | | VANCOUVER | WA | 98668-5096 | |
| VISION OIL INC | PO BOX 5096 | | | | VANCOUVER | WA | 98668-5096 | |
| VISION SERVICE PLAN | 3333 QUALITY DR | | | | RANCHO CORDOVA | CA | 95670-7985 | |
| VISION SERVICE PLAN | MS 228 | 3333 QUALITY DR | | | RANCHO CORDOVA | CA | 95670-7985 | |
| VISION SERVICE PLAN | P O BOX 60000 FILE #73399 | | | | SAN FRANCISCO | CA | 94160 | |
| VISION SERVICE PLAN | P O BOX 742109 | | | | LOS ANGELES | CA | 90074-2109 | |
| VISION SOLUTIONS INC | 17911 VON KARMAN AVE | 5TH FLOOR | | | IRVINE | CA | 92614 | |
| VISION SOLUTIONS INC | 6371 EAGLE WAY | | | | CHICAGO | IL | 60678-1063 | |
| VISION SOLUTIONS INC | DEPT CH 19317 | | | | PALATINE | IL | 60055-9317 | |
| VISIONS PRINT COMMUNICATIONS | 8801 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1831 | |
| VISIONS PRINT COMMUNICATIONS | LB #8474 | P O BOX 9438 | | | MINNEAPOLIS | MN | 55440-9438 | |
| VISIONS PRINT COMMUNICATIONS INC | 8801 WYOMING AVENUE N | | | | BROOKLYN PARK | MN | 55445 | |
| VISITING NURSE ASSN CCHS | 1 READS WAY STE 100 | | | | NEW CASTLE | DE | 19720-1605 | |
| VISITING NURSE ASSOC/CENTRL NY | 1050 WEST GENESEE ST | | | | SYRACUSE | NY | 13204-2215 | |
| VISTA | PO BOX 211115 | | | | BEDFORD | TX | 76095-8115 | |
| VISTA COPY SERVICE | 800 CIVIC CENTER DR SUITE J | | | | VISTA | CA | 92084 | |
| VISTA WINDOW COMPANY | 1701 HENN PKWY SW | | | | WARREN | OH | 44481-8656 | |
| VISTARVSA | PO BOX 173925 | | | | DENVER | CO | 80217-3925 | |
| VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DRIVE | | | | PAWTUCHET | RI | 02861 | |
| VISUAL IMAGE SYSTEMS | 1808 LASER LANE | | | | LOUISVILLE | KY | 40299-1914 | |
| VISUAL IMPRESSIONS | 6600 W CALUMET ROAD | | | | MILWAUKEE | WI | 53223 | |
| VISUAL PROMOTIONS | 2040 HWY 90 WEST | PO BOX 843 | | | SEALY | TX | 77474 | |
| VITAL SOURCES LLC | 10 NORTH JEFFERSON ST #403 | | | | FREDERICK | MD | 21701-4823 | |
| VITELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | |
| VIVA | 180 SOUTH ST STE 101 | | | | NEW PROVIDENCE | NJ | 07974-1991 | |
| VIVENDI UNIVERSAL ENTERTAINMENT | 1000 UNIVERSAL STUDIOS PLZ | | | | ORLANDO | FL | 32819-7601 | |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | |
| VIVID MANUFACTURING GROUP | 301 S MAIN ST | P O BOX 315 | | | FORT LORAMIE | OH | 45845 | |
| VIVID MARKETING | 5080 HIGHLANDS PARKWAY | | | | SMYRNA | GA | 30082 | |
| VIVID MFG GROUP | PO BOX 315 | | | | FORT LORAMIE | OH | 45845 | |
| VIVOLAC CULTURE CORP | 6108 WEST STONER DR | | | | GREENFIELD | IN | 46140-7383 | |
| VIZIFLEX SEELS INC | 406 N MIDLAND AVE | | | | SADDLE BROOK | NJ | 07663 | |
| VJM PRINTING | 1 DEXTER ST | | | | MASTIC | NY | 11950 | |
| VKF RENZEL USA CORP | 1400 EAST DEVON AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| VKF RENZEL USA CORP | 2420 EAST OAKTON STREET | UNIT. U | | | ARLINGTON HEIGHTS | IL | 60005 | |
| VNA | 1050 W GENESEE STREET | | | | SYRACUSE | NY | 13204-4200 | |
| VNA HOSPICE SERVICES | 540 S GEORGE ST | P O BOX 2404 | | | YORK | PA | 17403 | |
| VNAVISITING NURSES ASSOCIATION | 1110 PRIM RD STE 1 | | | | COLCHESTER | VT | 05446-6403 | |
| VNVVISITING NURSE ASSOCIATION | AND HOSPICE OF VT AND NH | 66 BENNING ST STE 6 | | | WEST LEBANON | NH | 03784-3407 | |
| VOCALINK | 405 W FIRST ST UNIT A | | | | DAYTON | OH | 45402 | |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | |
| VOEBORLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOELKER IMPLEMENT | 4363 S MOREY RD | | | | LAKE CITY | MI | 49651-8644 | |
| VOELKER IMPLEMENT SALES INC | 18880 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-9773 | |
| VOGT TUBE ICE | 1000 WEST ORMSBY AVE STE 19 | | | | LOUISVILLE | KY | 40210-1873 | |
| VOIP-2-VOIP LLC | 6029 JOLIAT AVE | | | | LOUISVILLE | OH | 44641-9095 | |
| VOITH FABRICS | PO BOX 8899 | | | | APPLETON | WI | 54912 | |
| VOITH FABRICS (NC) | PO BOX 1411 | | | | WILSON | NC | 27894-1411 | |
| VOLT CONSULTING | C/O WELLS FARGO BANK 4050004894 | 420 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94163 | |
| VOLT CONSULTING | DEPT 6054 | | | | LOS ANGELES | CA | 90084-6054 | |
| VOLT CONSULTING | P O BOX 677774 | | | | DALLAS | TX | 75267-7791 | |
| VOLT CONSULTING | P O BOX 846054 | | | | LOS ANGELES | CA | 90084-6054 | |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | |
| VOLT INFORMATION SCIENCES INC | 2421 N GLASSELL STREET | ATTN: PATTE THOMAS | | | ORANGE | CA | 92865 | |
| VOLT SERVICES GROUP | NATIONAL IT | 1065 AVENUE OF THE AMERICAS, 20TH FL | | | NEW YORK | NY | 10018 | |
| VOLT WORKFORCE SOLUTIONS | 2401 N GLASSELL ST | | | | ORANGE | CA | 92865-2705 | |
| VOLTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOLUFORMS | 1419 FABRICON BLVD | | | | JEFFERSONVILLE | IN | 47130-9603 | |
| VOLUFORMS | PO BOX 402 | | | | SELLERSBURG | IN | 47172-0402 | |
| VOLUNTEERISM | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| VOLUNTEERS OF AMERICA TX | 300 E MIDWAY DR | | | | EULESS | TX | 76039-3711 | |
| VOLUNTEERS OF AMERICA TX | 300 MIDWAY DR E | | | | EULESS | TX | 76039-3711 | |
| VOLVO | BRENTWOOD INDUSTRIES | 621 BRENTWOOD DR | | | READING | PA | 19611-2014 | |
| VOLVO CARS LLC | 1 VOLVO DR | | | | ROCKLEIGH | NJ | 07647-2507 | |
| VOLVO CARS OF NORTH AMERICA | PO BOX 913 | | | | ROCKLEIGH | NJ | 07647-0913 | |
| VOLVO CARS OF NORTH AMERICA LLC | 1 VOLVO DR BLDG B | | | | ROCKLEIGH | NJ | 07647-2507 | |
| VOLVO CARS OF NORTH AMERICA LLC | 276 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | |
| VOLVO CONSTRUCTION EQUIPMENT | PO BOX 26111 | | | | GREENSBORO | NC | 27402-6111 | |
| VOLVO CONSTRUCTION EQUIPMENT | PO BOX 26264 | | | | GREENSBORO | NC | 27402-6264 | |
| VOLVO DO BRASIL VEICULOS LTDA | AV JUSCELINO KUBITSCHECK | DE OLIVER 2600 CEP | | | CURITIBA 81260900 | | | BRAZIL |
| VOLVO FINANCIAL SERVICES | ATTN ACCOUNTS PAYABLE | 7025 ALBERT PICK RD STE 105 | | | GREENSBORO | NC | 27409 | |
| VOLVO FINANCIAL SERVICES | PO BOX 26131 | | | | GREENSBORO | NC | 27402-6131 | |
| VOLVO GROUP MEXICO SA DE CV | LAGO DE GUADALUPE 289 | | | | TULTITLAN | | | MEXICO |
| VOLVO GROUP MEXICO SA DE CV | LAGO DE GUADALUPE NO 289 | FRACC INDUSTRIAL CARTAGENA | | | TULTITLAN, 54900 | | | MEXICO |
| VOLVO GROUP MEXICO, SA DE CV | 289 LAGO DE GUADALUPE | EX RANCHO LA CADENA | | | | | | MEXICO |
| VOLVO INDUSTRIAL DE MEXICO | LAGO DE GUAD 289 FRAC INDUS | CARTAGENA TUTITLAN EDO DE | | | CP 54900 | | | MEXICO |
| VOLVO INFORMATION TECHNOLOGY | PO BOX 26109 | | | | GREENSBORO | NC | 27402-6109 | |
| VOLVO LOGISTICS NORTH AMERICA | PO BOX 26238 | | | | GREENSBORO | NC | 27402-6238 | |
| VOLVO LOGISTICS OPERATN AMERCAS | PO BOX 26243 | | | | GREENSBORO | NC | 27402-6243 | |
| VOLVO OF DENVER | 7250 E 56TH AVENUE | | | | COMMERCE CITY | CO | 80022 | |
| VOLVO PARTS CANADA | 6155 BELGRAVE ROAD | | | | MISSISSAUGA | ON | L5R 4E6 | CANADA |
| VOLVO PARTS NORTH AMERICA | PO BOX 26243 | | | | GREENSBORO | NC | 27402-6243 | |

Debtor's Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| VOLVO PENTA | 200 ROBERT WALLACE DRIVE | | | | LEXINGTON | TN | 38351 | |
| VOLVO PENTA  DULUTH EDI | DULUTH ACCOUNTSUPPLIER 11169 | PO BOX 26246 | | | GREENSBORO | NC | 27402-6246 | |
| VOLVO PENTA OF AMERICAS INC | LEXINGTON PLANT ACCOUNT | PO BOX 26248 | | | GREENSBORO | NC | 27402-6248 | |
| VOLVO PENTA OF THE AMERICAS | PO BOX 26248 | | | | GREENSBORO | NC | 27402-6248 | |
| VOLVO RETAIL EMEDIA | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS CANADA INC | PO BOX 26229 | | | | GREENSBORO | NC | 27402-6229 | |
| VOLVO TRUCKS NA  LCAM EDI | 7900 NATIONAL SERVICE RD | PO BOX 26126 | | | GREENSBORO | NC | 27409-9416 | |
| VOLVO TRUCKS NA DUBLIN PLANT | PO BOX 26240 | | | | GREENSBORO | NC | 27402-6240 | |
| VOLVO TRUCKS NORTH AMERICA | MACK DLR ACCTS PO 408310NA1 | PO BOX 26115 | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | PO BOX 26240 | | | | GREENSBORO | NC | 27402-6240 | |
| VOLVO TRUCKS NORTH AMERICA INC | GREEN BAR PAPER | PO BOX 26115 | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMRICA INC | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VOMELA SPECIALTY CO | NW 7033 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7033 | |
| VOMELA SPECIALTY CO | P O BOX 1450 NW 7033 | | | | MINNEAPOLIS | MN | 55485-7033 | |
| VON WOBESER | ATTN: JAVIER LIZARDI, ESQ. | GUILLERMO GONZALEZ CAMARENA 1100 | PISO 7 | COLONIA SANTA FE, CENTRO DE CIUDAD | DELEGACION ALVARO OBREGON | | 01210 | MEXICO |
| VON WOBESER Y SIERRA | GUILLERMO GONZALEZ CAMARENA 1100 | PISO 7 COLONIA SANTA FE CENTRO DE CIUDAD | DELEGACION ALVARO OBREGON | | DISTRO FEDERAL | | 01210 | MEXICO |
| VON WOBESER Y SIERRA SC | GUILLERMO GONZALEZ CAMARENA 1100 | PISO7 COLONIA SANTAFE CENTRODECIUDA | | | DISTRITO FEDERAL MEXICO | DF | 01210 | |
| VONDER EMBSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONDERBRINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONDOHLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONGRATSAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOORHEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORK MOTOR TRANSPORT INC | 711 BUSINESS PARKWAY | | | | CARLISLE | OH | 45005 | |
| VORTEX COLORADO INC | FILE 1525 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-1525 | |
| VOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOSS BROS SALES & RENTALS | 10136 SAWMILL RD | | | | POWELL | OH | 43065-7664 | |
| VPG LLC | 13327 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 | |
| VPG LLC | 333 REPUBLIC DR STE D | | | | ALLEN PARK | MI | 48101-3650 | |
| VPNE PARKING SOLUTIONS | 343 CONGRESS ST 3RD FL | | | | BOSTON | MA | 02210-1214 | |
| VPP INDUSTRIES | 960 E MAIN ST | | | | VERSAILLES | OH | 45380-1555 | |
| VR MASON INC | 16371 GOTHARD ST STE B | | | | HUNTINGTON BEACH | CA | 92647-3652 | |
| VROMANS BOOKSTORE | 695 E COLORADO BLVD | | | | PASADENA | CA | 91101-2116 | |
| VRS MEDIA SOLUTIONS LLC | 7201 JEFFERSON ST NE STE B | | | | ALBUQUERQUE | NM | 87109-4330 | |
| VRTAR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VSP  CUSTOMER SATISFACTION | 3333 QUALITY DR | | | | RANCHO CORDOVA | CA | 95670-7985 | |
| VSP LABS | 3333 QUALITY DR | | | | RANCHO CORDOVA | CA | 95670-7985 | |
| VSR PRINTING LLC | 2210 W MAIN STREET | STE. 107-220 | | | BATTLE GROUND | WA | 98604 | |
| VT STUDENT ASSISTANCE CORP | PO BOX 2000 ATTN: FISCAL AFFAI | | | | WINOOSKI | VT | 05404-2601 | |
| VTNA  AMT BLANKET | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VULCAN INFORMATION PACKAGING | P O BOX 29 | #1 LOOSELEAF LN | | | VINCENT | AL | 35178 | |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | |
| VULCAN MACHINERY INC | 20 N CASE AVE | | | | AKRON | OH | 44305-2534 | |
| VULCAN MATERIALS | 11700 HIGHWAY 92 | | | | HALF MOON BAY | CA | 94019 | |
| VULCAN MATERIALS | 1500 N RENAISSANCE BLVD NE | STE B | | | ALBUQUERQUE | NM | 87107-7002 | |
| VULCAN MATERIALS | 18500 LIMEKILN CANYON RD | | | | LOS GATOS | CA | 95030-8629 | |
| VULCAN MATERIALS | 6171 CHAPPELL RD | | | | ALBUQUERQUE | NM | 87113 | |
| VULCAN MATERIALS | 7845 W BROADWAY RD | | | | PHOENIX | AZ | 85042 | |
| VULCAN MATERIALS | PO BOX 385014 | | | | BIRMINGHAM | AL | 35238-5014 | |
| VULCAN MATERIALS  WEST REGION | 10100 W AVRA VALLEY RD | | | | MARANA | AZ | 85653-9345 | |
| VULCAN MATERIALS  WEST REGION | 11401 TUXFORD ST | | | | SUN VALLEY | CA | 91352-2639 | |
| VULCAN MATERIALS  WEST REGION | 11599 OLD FRIANT RD | | | | FRESNO | CA | 93730-1214 | |
| VULCAN MATERIALS  WEST REGION | 13000 LOS ANGELES ST | | | | IRWINDALE | CA | 91706-2240 | |
| VULCAN MATERIALS  WEST REGION | 16005 E FOOTHILL BLVD | | | | AZUSA | CA | 91702-2813 | |
| VULCAN MATERIALS  WEST REGION | 17041 E KINGS CANYON RD | | | | SANGER | CA | 93657-9604 | |
| VULCAN MATERIALS  WEST REGION | 1709 SHERBORN ST | | | | CORONA | CA | 92879-2069 | |
| VULCAN MATERIALS  WEST REGION | 2400 W HIGHLAND AVE | | | | SAN BERNARDINO | CA | 92407-6408 | |
| VULCAN MATERIALS  WEST REGION | 2526 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034-6942 | |
| VULCAN MATERIALS  WEST REGION | 3410 E VIRGINIA ST | | | | MESA | AZ | 85213-1760 | |
| VULCAN MATERIALS  WEST REGION | 500 N BRAND BLVD STE 500 | | | | GLENDALE | CA | 91203-3319 | |
| VULCAN MATERIALS  WEST REGION | 6029 E VINEYARD AVE | | | | OXNARD | CA | 93036-1042 | |
| VULCAN MATERIALS  WEST REGION | 6500 S OLD SPANISH TRL | | | | TUCSON | AZ | 85747-9404 | |
| VULCAN MATERIALS  WEST REGION | 6851 E AVENUE T | | | | LITTLEROCK | CA | 93543-1705 | |
| VULCAN MATERIALS  WEST REGION | 7522 PASEO DE LA FUENTE NORTE | | | | SAN DIEGO | CA | 92154-5704 | |
| VULCAN MATERIALS  WEST REGION | 9800 DEL RD | | | | ROSEVILLE | CA | 95747-9109 | |
| VULCAN MATERIALS  WEST REGION | PO BOX 3098 | | | | SAN DIEGO | CA | 92163-3098 | |
| VULCAN MATERIALS  WEST REGION | PO BOX 7 | | | | EL MIRAGE | AZ | 85335-0007 | |
| VULCAN MATERIALS  WEST REGION | STE 209 | 365 N CANYONS PKWY | | | LIVERMORE | CA | 94551-7701 | |
| VULCAN MATERIALS  WESTERN DIV | 10051 BLACK MOUNTAIN RD | | | | SAN DIEGO | CA | 92126-4516 | |
| VULCAN MATERIALS  WESTERN DIV | 16001 E FOOTHILL BLVD | | | | AZUSA | CA | 91702-2813 | |
| VULCAN MATERIALS  WESTERN DIV | 21801 NATIONAL TRAILS HWY | | | | ORO GRANDE | CA | 92368-9773 | |
| VULCAN MATERIALS  WESTERN DIV | PO BOX 22800 | | | | BAKERSFIELD | CA | 93390-2800 | |
| VULCAN MATERIALS CO | 4850 S 47TH AVE | | | | LAVEEN | AZ | 85339-2116 | |
| VULCAN MATERIALSWEST REGION | PO BOX 380607 | | | | BIRMINGHAM | AL | 35238-0607 | |
| VULCAN PARK FOUNDATION | 1701 VALLEY VIEW DR | | | | BIRMINGHAM | AL | 35209-1214 | |
| VULCAN SPRINGS AND | 501 SCHOOLHOUSE ROAD | | | | TELFORD | PA | 18969 | |
| VULPETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VVF ILLINOIS SERVICES LLC | 2000 AUCUTT RD | | | | MONTGOMERY | IL | 60538-1133 | |
| VWR INTERNATIONAL | PO BOX 2158 | | | | SECAUCUS | NJ | 07096-2158 | |
| VWR INTERNATIONAL LLC | 3745 BAYSHORE BLVD | | | | BRISBANE | CA | 94005 | |
| VWR INTERNATIONAL LLC | 8711 W RIGGINS AVE | | | | VISALIA | CA | 93291 | |
| VZ EMPLOYEE RESOURCE GROUP DS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VZ-NE-REWARDS | 100 SOUTHGATE PKY | | | | MORRISTOWN | NJ | 07960-6465 | |
| VZW HANSON PROMO | 505 HWY 169 N STE 600 | | | | PLYMOUTH | MN | 55441-6448 | |
| VZW REESE PROMO | 1 VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VZW-MERSHON PROMO | 1515 E WOODFIELD RD STE 1300 | | | | SCHAUMBURG | IL | 60173-6046 | |
| W & C PRINTING CO | 163 E SECOND ST | | | | WINONA | MN | 55987 | |

In re The Standard Register Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| W & C PRINTING CO | P O BOX 307 | | | | WINONA | MN | 55987 | |
| W & D MACHINERY CO | PO BOX 87-0375 | | | | KANSAS CITY | MO | 64187-0375 | |
| W & W FINANCIAL & OFFICE SUPPL | PO BOX 53 | | | | DALLAS | GA | 30132-0001 | |
| W A GAMBRILL INC | 318 E PENNSYLVANIA AVE | | | | TOWSON | MD | 21286-5313 | |
| W ATLANTA BUCKHEAD | 3377 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1009 | |
| W ATLANTA DOWNTOWN | 45 IVAN ALLEN JR BLVD NW | | | | ATLANTA | GA | 30308-3052 | |
| W ATLANTA MIDTOWN | 188 14TH ST NE | | | | ATLANTA | GA | 30361-2003 | |
| W AUSTIN | 200 LAVACA ST | | | | AUSTIN | TX | 78701-3928 | |
| W B BAUGH DDS | 1897 N WATERMAN AVE | | | | SAN BERNARDINO | CA | 92404-4830 | |
| W B C H RADIO | 119 W STATE 8X88 | | | | HASTINGS | MI | 49058 | |
| W BOSTON | 100 STUART ST | | | | BOSTON | MA | 02116-4715 | |
| W C BASAL COMPANY | PO BOX 3112 | | | | ELMIRA | NY | 14905-0112 | |
| W C BUNTING COMPANY | 1425 GLOBE STREET | | | | EAST LIVERPOOL | OH | 43920-2110 | |
| W C CANNIFF & SONS INC | 531 CUMMINS HWY BOX 74 | | | | ROSLINDALE | MA | 02131-3943 | |
| W C SIMS CO INC | 3845 W NATIONAL RD | P O BOX 4 | | | SPRINGFIELD | OH | 45501-0004 | |
| W CASLON AND COMPANY | PO BOX 2367 | | | | MENLO PARK | CA | 94026-2367 | |
| W CHICAGO CITY CENTER | 172 W ADAMS ST | | | | CHICAGO | IL | 60603-7602 | |
| W CHICAGO LAKESHORE | 644 N LAKE SHORE DR | | | | CHICAGO | IL | 60611-3017 | |
| W CRAIG ADAMS INC | 107 CAMPBELL RD | | | | YORK | PA | 17402 | |
| W DALLAS VICTORY | 2440 VICTORY PARK LN | | | | DALLAS | TX | 75219-7604 | |
| W FORT LAUDERDALE | 401 N FT LAUDERDALE BECH BLVD | | | | FORT LAUDERDALE | FL | 33304-4205 | |
| W G GRINDERS | 2348 STRINGTOWN RD | | | | GROVE CITY | OH | 43123 | |
| W G GRINDERS | 4100 W TOWN & COUNTRY | | | | KETTERING | OH | 45429 | |
| W H BASS INC | 11300 JOHNS CREEK PKWY STE 100 | | | | DULUTH | GA | 30097-3508 | |
| W H ROTH AND CO | 1775 SOUTH AVE | | | | STATEN ISLAND | NY | 10314-4764 | |
| W HOBOKEN | 225 RIVER ST | | | | HOBOKEN | NJ | 07030-4772 | |
| W HOLLYWOOD | 6250 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028-5309 | |
| W HOTEL | 821 MARQUETTE AVE | | | | MINNEAPOLIS | MN | 55402-2929 | |
| W J BURTON INSURANCE CO | 1 SHERMAN HILL RD | | | | WOODBURY | CT | 06798-3612 | |
| W LOS ANGELES WESTWOOD | 930 HILGARD AVE | | | | LOS ANGELES | CA | 90024-3033 | |
| W M DYKES | PO BOX 584 US ROUTE 1 @ HODGE | | | | WISCASSET | ME | 04578-0584 | |
| W M BARR CO | PO BOX 1879 | | | | MEMPHIS | TN | 38101-1879 | |
| W M BARR CO ATTN JOEL JENKINS | PO BOX 1879 | | | | MEMPHIS | TN | 38101-1879 | |
| W M NOBBE & CO INC | 5665 STATE ROUTE 4 | | | | STEELEVILLE | IL | 62288-2505 | |
| W NEW YORK | 541 LEXINGTON AVE | | | | NEW YORK | NY | 10022-7503 | |
| W NEW YORK  DOWN TOWN | 123 WASHINGTON ST | | | | NEW YORK | NY | 10006-1518 | |
| W NEW YORK DOWNTOWN | 123 WASHINGTON ST | 530 5TH AVE STE 1800 | | | NEW YORK | NY | 10006-1518 | |
| W NEW YORK UNION SQUARE | 201 PARK AVE S | | | | NEW YORK | NY | 10003-1634 | |
| W R GRACE & CO | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE | | | CAMBRIDGE | MA | 02140-1623 | |
| W RETREAT AND SPA | 32 STATE ROAD 200 | HC 1 BOX 9368 | | | VIEQUES | PR | 00765-9236 | |
| W SAUNDERS PRINTING AND SIGNS | 117 YOUNG AVENUE | | | | CEDAR GROVE | NJ | 07009-1437 | |
| W SEATTLE | 1112 4TH AVE | | | | SEATTLE | WA | 98101-3004 | |
| W SOUTH BEACH | 2201 COLLINS AVE | | | | MIAMI BEACH | FL | 33139-1717 | |
| W W ROWLAND TRUCKING CO | P O BOX 24085 | | | | HOUSTON | TX | 77229-4085 | |
| W W SMITH & ASSOCIATES | PO BOX 5223 | | | | ROME | GA | 30162-5223 | |
| W WASHINGTON DC | 515 15TH ST NW | | | | WASHINGTON | DC | 20004-1006 | |
| W WESLEY LUBBERSTEDT P C | PO BOX 776 | | | | LEXINGTON | NE | 68850 | |
| W.E. STEPHENS MFG. | 1601 COUNTY HOSPITAL RD | | | | NASHVILLE | TN | 37218-2503 | |
| W.R. GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WA ST AUTO DEAL ASSOC | 621 SW GRADY WAY | | | | RENTON | WA | 98057 | |
| WA ST DEPT OF ENTERPRISE | PO BOX 798 | | | | OLYMPIA | WA | 98507-0798 | |
| WA ST IND AUTO DEAL ASSOC | 707 AUBURN WAY S | | | | AUBURN | WA | 98002-6030 | |
| WABASH COUNTY HEALTH DEPT | 89 W HILL ST | | | | WABASH | IN | 46992-3160 | |
| WABASH COUNTY HOSPITAL | PO BOX 548 | | | | WABASH | IN | 46992-0548 | |
| WABASH ELECTRIC INC | 1400 S. WABASH ST. | | | | WABASH | IN | 46992 | |
| WABASH NATIONAL | PO BOX 6129 | | | | LAFAYETTE | IN | 47903-6129 | |
| WABASH PLASTICS | 955 E DIAMOND AVE | | | | EVANSVILLE | IN | 47711-3407 | |
| WABASH VALLEY HOSPITAL INC | 2900 NORTH RIVER ROAD | | | | WEST LAFAYETTE | IN | 47906-3766 | |
| WABTEC | 5401 ARROWHEAD DR | | | | CARSON CITY | NV | 89706-1402 | |
| WABTEC | 8400 S STEWART AVE | | | | CHICAGO | IL | 60620-1754 | |
| WABTEC | 949 ROSEWOOD DR | | | | COLUMBIA | SC | 29201-4637 | |
| WABTEC FOUNDRY LTD | 40 MASON ST | | | | WALLACEBURG | ON | N8A 4M1 | CANADA |
| WABTEC GLOBAL SERVICES | 2610 JB DESCHAMPS | | | | LACHINE | QC | H8T 1C9 | CANADA |
| WABTEC SERVICE CENTER | 4800 DERAMUS AVE | | | | KANSAS CITY | MO | 64120-1104 | |
| WACHTEL & CO INC | 1101 14TH ST NW | | | | WASHINGTON | DC | 20005 | |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | | | WACO | TX | 76702-2588 | |
| WADDELL BATTERIES CO INC | P O BOX 26593 | | | | INDIANAPOLIS | IN | 46226 | |
| WADDELL PRINTING OF DES MOINES | PO BOX 263 | | | | JOHNSTON | IA | 50131-0263 | |
| WADDINGTON NORTH AMERICA | 50 E RIVERCENTER BLVD | | | | COVINGTON | KY | 41011-1683 | |
| WADDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE & DOWLAND OFC EQUIP INC | 202 N SANDY | | | | JACKSONVILLE | IL | 62650-2026 | |
| WADE BUSBEE QUICK LUBE LLC | 3907 BUTTERSTREAM WAY NW | | | | KENNESAW | GA | 30144-5711 | |
| WADE MANUFACTURING | PO BOX 23666 | | | | PORTLAND | OR | 97281 | |
| WADENADEER CREEK PUBLIC SCHOOL | 600 COLFAX AVE SW | | | | WADENA | MN | 56482-1750 | |
| WADE'S SUPER MARKET | 510 ROANOKE ST | | | | CHRISTIANSBURG | VA | 24073-3141 | |
| WADLEIGH STARR PETERS | 95 MARKET ST | | | | MANCHESTER | NH | 03101-1987 | |
| WADLEY HEALTH SYSTEM | 1000 PINE ST | | | | TEXARKANA | TX | 75501-5100 | |
| WADLEY REGIONAL MC AT HOPE | 2001 S MAIN ST | | | | HOPE | AR | 71801-8124 | |
| WADLEY REGIONAL MEDICAL CNTR | 1000 PINE ST | | | | TEXARKANA | TX | 75501-5100 | |
| WAGGONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER & HART - ATTORNEY | 214 N BARRY ST | | | | OLEAN | NY | 14760-2723 | |
| WAGNER BRASS FOUNDRY INC | 1838 N ELSTON AVE STE 44 | | | | CHICAGO | IL | 60642-1216 | |
| WAGNER CORPORATION | PO BOX 27086 | | | | SALT LAKE CITY | UT | 84127 | |
| WAGNERS STATIONERY | 2020 GREEN RIDGE RD | | | | MIFFLINBURG | PA | 17844-6746 | |
| WAGONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGONER COMMUNITY HOSPITAL | 1200 W CHEROKEE ST | | | | WAGONER | OK | 74467-4624 | |
| WAGONER MOVING SYSTEMS INC | 3060 BROOKLINE RD | | | | NORTH CANTON | OH | 44720-1527 | |
| WAGSTAFF & CRAWFORD | 433 S 400 E STE 200 | | | | SALT LAKE CITY | UT | 84111-3302 | |
| WAHAWA GENERAL HOSPITAL | 128 LEHUA ST | | | | WAHIAWA | HI | 96786-2036 | |
| WAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAIKIKI BANYAN | 201 OHUA AVE STE 306-11 | | | | HONOLULU | HI | 96815-3653 | |
| WAINWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAKEENEY CITY CLERK | 408 RUSSELL | | | | WA KEENEY | KS | 67672 | |
| WAKEFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAKEFIELD PRSCRPTN CNTR | 580 KINGSTOWN RD | | | | WAKEFIELD | RI | 02879-3612 | |
| WAKO CHEMICALS USA INC | 1600 BELLWOOD ROAD | | | | RICHMOND | VA | 23237-1326 | |
| WAKO LIFE SCIENCES INC | 1025 TERRA BELLA AVE STE A | | | | MOUNTAIN VIEW | CA | 94043-1829 | |
| WALDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDEN SAVINGS BANK | PO BOX 690 | | | | MONTGOMERY | NY | 12549-0670 | |
| WALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDO BROTHERS COMPANY | 202 SOUTHAMPTON STREET | | | | BOSTON | MA | 02118 | |
| WALDO COUNTY GENERAL HOSPITAL | PO BOX 287 | | | | BELFAST | ME | 04915-0287 | |
| WALGREEN NATIONAL-NJ | 302 WILMOT RD MS#3305 | | | | DEERFIELD | IL | 60015-4618 | |
| WALGREENS | 302 WILMOT RD STOP 3305 | | | | DEERFIELD | IL | 60015-4618 | |
| WALIGORSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER BAY BOATS INC | N.164 WEST 5TH AVENUE | | | | VANCOUVER | BC | V5Y1H7 | CANADA |
| WALKER BROTHERS INSURANCE INC | 6800 ISAACS ORCHARD RD | P O BOX 7570 | | | SPRINGDALE | AR | 72766-7570 | |
| WALKER BUSINESS MACHINES | 4 W COURT SQ | | | | ANDALUSIA | AL | 36420-3912 | |
| WALKER COUNTY | PO BOX 1447 | | | | JASPER | AL | 35501 | |
| WALKER GROUP LLC | 6616 N.W. 115TH | STE. 100 | | | OKLAHOMA CITY | OK | 73162 | |
| WALKER GROUP LLC | 6616 NW 115TH STE 100 | | | | OKLAHOMA CITY | OK | 73162 | |
| WALKER PRINTING | 20869 WALNUT ST | | | | RED BLUFF | CA | 96080-9704 | |
| WALKER STREET IMAGING | 10601 WALKER ST | | | | CYPRESS | CA | 90630-4733 | |
| WALKERS LAWN MOWER SHOP | 30 WEST 1ST | | | | EDMOND | OK | 73003-5552 | |
| WALKERS OFFICE SUPPLIES | PO BOX 997 | | | | GRASS VALLEY | CA | 95945-0997 | |
| WALKERS OFFICE SUPPLIES INC | 1127 GRASS VALLEY HWY | | | | AUBURN | CA | 95603-3456 | |
| WALKERS OFFICE SUPPLIES INC | PO BOX 70 | | | | FAIRFIELD | IA | 52556-0002 | |
| WALKERTOWN EXPRESS CARE & WASH | 4720 WALKERTOWN PLAZA DR | | | | WALKERTOWN | NC | 27051-9772 | |
| WALKING MAN INC | 801 EAST 6TH STREET | | | | LOS ANGELES | CA | 90021-1015 | |
| WALKME INC | 131 STEUART STREET | | | | SAN FRANCISCO | CA | 94105 | |
| WALL STREET JOURNAL | PO BOX 7030 | | | | CHICOPEE | MA | 01021-7030 | |
| WALLA WALLA GENERAL HOSPITAL | PO BOX 1398 | | | | WALLA WALLA | WA | 99362-0309 | |
| WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE CARLSON | 10825 GREENBRIER RD | | | | MINNETONKA | MN | 55305 | |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | |
| WALLACE GRAPHICS INC | PO BOX 157 | | | | DECATUR | GA | 30031 | |
| WALLACE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE THOMSON HOSPITAL | 322 W SOUTH ST | PO DRAWER 789 | | | UNION | SC | 29379-2839 | |
| WALLENIUS WILHELMSEN LOGISTICS AMERICAS LTD | PO BOX 1232 | | | | WOODCLIFF LAKE | NJ | 07677-1232 | |
| WALLER AND MITCHELL | 5332 MAIN ST | | | | NEW PORT RICHEY | FL | 34652-2509 | |
| WALLER COUNTY TAX OFFICE | 730 9TH STREET | | | | HEMPSTEAD | TX | 77445-4534 | |
| WALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLING PHOTOGRAPHY | 3142 ATHERTON ROAD | | | | KETTERING | OH | 45409 | |
| WALLIS PRINTING COMPANY | PO BOX 1674 | | | | ROME | GA | 30162-1674 | |
| WALLNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLY'S QUICK LUBE | 1608 MIDWAY DR | | | | AMMON | ID | 83406-6799 | |
| WALMAN OPTICAL CO | 801 12TH AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| WALMAN OPTICAL CO | SDS 12-1084 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1084 | |
| WALMART | 1301 SE 10TH ST | | | | BENTONVILLE | AR | 72716-0655 | |
| WALMART | 702 SW 8 ST | | | | BENTONVILLE | AR | 72716-0100 | |
| WALMART | ROYAL IND PK EDIF LI CARR 869 | | | | CATANO | PR | 00962 | |
| WALMART #1555 | 2150 N WATERMAN AVE | | | | EL CENTRO | CA | 92243-1605 | |
| WALMART STORES INC | 2000 HOBBS HWY | | | | SEMINOLE | TX | 79360-3039 | |
| WAL-MART STORES INC | BANK OF AMERICA | PO BOX 60982 | | | SAINT LOUIS | MO | 63160-0982 | |
| WALNUT HILLS | 861 BEECHER ST | | | | CINCINNATI | OH | 45206-1537 | |
| WALNUT HILLS MEDICAL CENTER | 7515 GREENVILLE AVE STE 710 | | | | DALLAS | TX | 75231-3848 | |
| WALNUT RUN FARMS | 292 ELM RD | | | | LITITZ | PA | 17543-9450 | |
| WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH JESUIT | 4550 WYOGA LAKE RD | | | | CUYAHOGA FALLS | OH | 44224 | |
| WALSTEAD MERTSCHING HUSEMBEN | POB 1549 | | | | LONGVIEW | WA | 98632-7934 | |
| WALT DE TREUX | P O BOX 11567 | | | | PHILADELPHIA | PA | 19116 | |
| WALT DISNEY WORLD DOLPHIN | 1500 EPCOT RESORTS BLVD | | | | LAKE BUENA VISTA | FL | 32830-8428 | |
| WALTEMYER'S SALES & SERVICE | 10136 WINTERSTOWN ROAD | | | | RED LION | PA | 17356-8357 | |
| WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER BOYER ADVERTISING SPEC | 301 PARK RD | | | | HERNDON | PA | 17830-7164 | |
| WALTER CAVENDER CO | PO BOX 26216 | | | | DAYTON | OH | 45426-0216 | |
| WALTER F MEUTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER G COALE INC | PO BOX 39 | | | | CHURCHVILLE | MD | 21028-0039 | |
| WALTER G TALAREK PC | 1008 RIVA RIDGE DR | | | | GREAT FALLS | VA | 22066-1620 | |
| WALTER Y KITAJIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTHALL CPAS | 197 N LEAVITT RD | | | | AMHERST | OH | 44001-1196 | |
| WALTHAM FAMILY MEDICINE | C/O PARTNERS HEALTHCARE SYS | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| WALTHAM SERVICES INC | PO BOX 540538 | | | | WALTHAM | MA | 02454-0538 | |
| WALTIMYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTKOCH LTD. | PO BOX 450591 | 315 WEST PONCE DE LEON AVENUE | | | ATLANTA | GA | 31145-0591 | |
| WALTON & COMPANY | 1800 INDUSTRIAL HWY | | | | YORK | PA | 17402-2201 | |
| WALTON & COMPANY INC | P O BOX 20069 | | | | YORK | PA | 17402 | |
| WALTON AND CO INC | 1800 INDUSTRIAL HWY | | | | YORK | PA | 17402 | |
| WALTON AND CO INC | PO BOX 20069 | | | | YORK | PA | 17402 | |
| WALTON EMC NATURAL GAS | 842 U.S. HWY 78 | | | | MONROE | GA | 30655 | |
| WALTON EMC NATURAL GAS | PO BOX 1347 | | | | MONROE | GA | 30655-1347 | |
| WALTON STREET STATIONERS | 701 S ROYAL ST | | | | ALEXANDRIA | VA | 22314-4309 | |
| WALTS | 1200 S FIRST ST | | | | WILLMAR | MN | 56201-4231 | |
| WALTS STATIONERY & PRINTING | PO BOX 43268 | | | | PORTLAND | OR | 97242-3268 | |
| WALTZ & SONS INC | PO BOX 150 | | | | BUXTON | ME | 04093-0150 | |
| WALZ EQUIPMENT CO | 624 HIGH POINT LANE | | | | EAST PEORIA | IL | 61611-9329 | |
| WALZ POSTAL SOLUTIONS | 27398 VIA INDUSTRIA | | | | TEMECULA | CA | 92590-3599 | |
| WAMEGO CITY HOSPITAL | 711 GENN DR | | | | WAMEGO | KS | 66547-1179 | |
| WAMEGO HEALTH CENTER | PO BOX 31220 | | | | SALT LAKE CITY | UT | 84131-0220 | |
| WANDRES CORP | 719 W ELLSWORTH RD | STE 7 | | | ANN ARBOR | MI | 48108 | |
| WANDRES CORP | 719 W ELLSWORTH RD STE 7 | | | | ANN ARBOR | MI | 48108 | |
| WANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANEE MEDICAL WALK IN CLINIC | PO BOX 386 | | | | WAKARUSA | IN | 46579-0386 | |
| WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD CORPORATION | 642 GROWTH AVE | | | | FORT WAYNE | IN | 46808-3712 | |
| WARD ENERGY SYSTEMS | P O BOX 3187 | | | | FAYETTEVILLE | AR | 72702 | |
| WARD FURNITURE CO INC | 407 EAST CHAPEL HILL STREET | | | | DURHAM | NC | 27701-3303 | |
| WARD KRAFT INC | 2401 COOPER STREET | PO BOX 938 | | | FORT SCOTT | KS | 66701 | |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | |
| WARD SYSTEMS | PO BOX 769 | | | | MORRISVILLE | VT | 05661-0769 | |
| WARD/KRAFT FORMS INC | P O BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | |
| WARDEN ELECTRIC CO INC | PO BOX 1283 | | | | PADUCAH | KY | 42002 | |
| WARDEN'S | 1415 J ST | | | | MODESTO | CA | 95354-1014 | |
| WARDKRAFT KS FORMS | PO BOX 938 | | | | FORT SCOTT | KS | 66701-0938 | |
| WARD-UTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAREHOUSE 18 | 85 WAGARAW RD | | | | HAWTHORNE | NJ | 07506-2707 | |
| WAREHOUSE DIRECT | 2001 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1808 | |
| WAREHOUSE OFC/PAPER PRODS | 11131 VANOWEN ST UNITA | | | | NORTH HOLLYWOOD | CA | 91605-6316 | |
| WAREHOUSE OFFICE PRODUCTS | 125 S SNADUSKY AVE | | | | BUCYRUS | OH | 44820-2220 | |
| WAREHOUSE RACK | 14735 SOMMERMEYER | | | | HOUSTON | TX | 77041 | |
| WAREHOUSE SYSTEMS | PO BOX 2808 | | | | FRESNO | CA | 93745 | |
| WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNER BROOKS | 1271 AVE OF AMERICAS | | | | NEW YORK | NY | 10020-1300 | |
| WARNER CORPORATION | 1076 BUSINESS LN STE 5 | | | | NAPLES | FL | 34110-8466 | |
| WARNER TRUCK CENTER | PO BOX 70900 | | | | SALT LAKE CITY | UT | 84120 | |
| WARNOCK PLUMBING CO INC | 110 POST OAK FOREST DR | | | | MAGNOLIA | TX | 77354 | |
| WARR ACRES NURSING CENTER | 6501 N MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73132-6505 | |
| WARREN | REDACTED | LAW OFFICE OF JOSEPH KRITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN | LAW OFFICE OF JOSEPH KRITZER | 13794 VAQUERO DRIVE | | | FONTANA | CA | 92337 | |
| WARREN & SOFIA HAYS CO INC | 1145 D HANCOCK STREET | | | | QUINCY | MA | 02169-4350 | |
| WARREN BUSINESS FORMS | 2311 CHAPLINE ST | 1353 VALLEY VIEW AVE | | | WHEELING | WV | 26003-3907 | |
| WARREN BUSINESS GRAPHICS | 1377 MAIN ST #3 | | | | WALTHAM | MA | 02451-1624 | |
| WARREN CO SERVICE CTR | 228 RT 94 | | | | COLUMBIA | NJ | 07832-2766 | |
| WARREN ELECTRIC INC | 33261 N HWY 45 | | | | GRAYSLAKE | IL | 60030-2297 | |
| WARREN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN LAWN CARE | 2316 QUAIL DR | | | | BESSEMER | AL | 35022-5117 | |
| WARREN MFG CO INC | PO BOX 5347 | | | | HIALEAH | FL | 33014-1347 | |
| WARREN PRODUCTS INC | PO BOX 14067 | | | | OKLAHOMA CITY | OK | 73113-0067 | |
| WARRICK COUNTY HEALTH DEPT | 107 W LOCUST ST STE 204 | | | | BOONVILLE | IN | 47601-1594 | |
| WARWICK MALL MERCHANTS ASSN | 100 WARWICK MALL | | | | WARWICK | RI | 02886 | |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | |
| WASAU COATED PRODUCTS INC | 825 77TH AVENUE SOUTH | | | | WAUSAU | WI | 54402-0904 | |
| WASH & LUBE TIME | 63610 DESHUTES MARKET RD | | | | BEND | OR | 97701-8164 | |
| WASHBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHBURNS INC | PO BOX 82017 | | | | CONYERS | GA | 30013 | |
| WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON ADVENTIST HOSPITAL | 7600 CARROLL AVE | | | | TAKOMA PARK | MD | 20912-6367 | |
| WASHINGTON ADVENTIST HOSPITAL | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| WASHINGTON ADVENTIST HOSPITAL | STE 300 | PO BOX 10010 | | | GAITHERSBURG | MD | 20898-0010 | |
| WASHINGTON AVENUE CHRISTIAN CHURCH | 301 WASHINGTON AVE | | | | ELYRIA | OH | 44035-5124 | |
| WASHINGTON BUDDHAVANARAM | 4401 S 360TH ST | | | | AUBURN | WA | 98001-9337 | |
| WASHINGTON BUSINESS LICENSE | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507 | |
| WASHINGTON CNTY PURCHASING OFFC | 402 COURTHOUSE SQ | 100 W BEAU ST | | | WASHINGTON | PA | 15301-4432 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| WASHINGTON COUNTY | TAX ASSESSOR/COLLECTOR | ATTN: DOT BORCHGARDT, TAX ASSESSOR-COLLECTOR | 100 EAST MAIN | SUITE 100 | BRENHAM | TX | 77833 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY COURTHOUSE | ATTN: DAVID A. RUFF, WASHINGTON COUNTY TAX COLLE | 280 N COLLEGE AVE | SUITE 202 | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY ASSESSOR | 155 NORTH FIRST AVE | RM 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY EMS | 1875 HIGHWAY 290 W | | | | BRENHAM | TX | 77833 | |
| WASHINGTON COUNTY HEALTH DEPT | 806 MARTINSBURG RD STE 100 | | | | SALEM | IN | 47167-5907 | |
| WASHINGTON COUNTY HOSPITAL | 705 S GRAND ST | | | | NASHVILLE | IL | 62263-1534 | |
| WASHINGTON COUNTY MENTAL | PO BOX 647 | | | | MONTPELIER | VT | 05602 | |
| WASHINGTON COUNTY PROPERTY TAX PAYMENT CENTER | PO BOX 3587 | | | | PORTLAND | OR | 97208-3587 | |
| WASHINGTON COUNTY REG MED CTR | PO BOX 636 | | | | SANDERSVILLE | GA | 31082-0636 | |
| WASHINGTON COUNTY SHERIFF | 1206 OLD INDEPENDENCE RD | | | | BRENHAM | TX | 77833-2400 | |
| WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 | |
| WASHINGTON EMC | PO BOX 598 | | | | SANDERSVILLE | GA | 31082-0598 | |
| WASHINGTON GAS ENERGY SER/DPCS | 13865 SUNRISE VALLEY DR #200 | | | | HERNDON | VA | 20171-6187 | |
| WASHINGTON HOME & COMM HOSPICES | CENTER PARK 1 | 4041 POWDER MILL RD STE 600 | | | CALVERTON | MD | 20705-4034 | |
| WASHINGTON HOMECOMM HOSPICES | 3720 UPTON ST NW | | | | WASHINGTON | DC | 20016-2224 | |
| WASHINGTON HOSPITAL | 2000 MOWRY AVE | | | | FREMONT | CA | 94538-1716 | |
| WASHINGTON HOSPITAL CENTER | 110 IRVING ST NW | | | | WASHINGTON | DC | 20010-3017 | |
| WASHINGTON HOSPITAL CENTER | PO BOX 43910 | | | | BALTIMORE | MD | 21236-0910 | |
| WASHINGTON LETTUCE & VEGETABLE | 13225 FARM TO MARKET RD | | | | MOUNT VERNON | WA | 98273 | |
| WASHINGTON LIFT TRUCK | 700 SOUTH CHICAGO | | | | SEATTLE | WA | 98108-4394 | |
| WASHINGTON MUTUAL | 1201 THIRD AVE STE 3000 | | | | SEATTLE | WA | 98101 | |
| WASHINGTON PARISH SHERIFFS OFFICE | PO DRAWER 508 | SALES AND USE TAX DEPARTMENT | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON POST | 1150 15TH ST NW | | | | WASHINGTON | DC | 20071-0001 | |
| WASHINGTON PROMOTIONAL GROUP | 1100 STAFFORD STREET | SUITE 200 | | | WASHINGTON | MO | 63090 | |
| WASHINGTON REGIONAL MEDICAL CTR | 3215 N NORTHHILLS BLVD | | | | FAYETTEVILLE | AR | 72703-4424 | |
| WASHINGTON SALES & USE TAX | WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 47450 | | | OLYMPIA | WA | 98504-7450 | |
| WASHINGTON ST COMM CTR | 805 S WASHINGTON ST | | | | DENVER | CO | 80209-4313 | |
| WASHINGTON STATE TREASURER | PO BOX 9034 | | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STATE UNIVERSITY | PO BOX 641227 | | | | PULLMAN | WA | 99164-0001 | |
| WASHINGTON TRACTOR | 731 F STREET SE | | | | QUINCY | WA | 98848-1496 | |
| WASHINGTON TRACTOR | PO BOX 468 | | | | SNOHOMISH | WA | 98291-0468 | |
| WASHINGTON TRACTOR INC | 603 HARRISON ST | | | | SUMNER | WA | 98390-1136 | |
| WASHINGTON TRACTOR INC | 830 EVERGREEN ST | | | | LYNDEN | WA | 98264-9161 | |
| WASHINGTON TRUST BANK | PO BOX 2127 | | | | SPOKANE | WA | 99210-2127 | |
| WASHINGTON UNEMPLOYMENT TAX | EMPLOYMENT SECURITY DEPARTMENT, | P.O. BOX 9046 | | | OLYMPIA | WA | 98507 | |
| WASHINGTON UNIVERSITY MED CTR | CAMPUS BOX 1056 | 7425 FORSYTH BLVD | | | SAINT LOUIS | MO | 63105-2171 | |
| WASHINGTON WINNELSON CO | 5710 COLUMBIA PARK RD | | | | CHEVERLY | MD | 20785-3825 | |
| WASHOE COUNTY REGIST OF VOTERS | 1001 E 9TH ST - ROOM A 135 | | | | RENO | NV | 89512-2845 | |
| WASHOE COUNTY SCHOOL DISTRICT | 425 E 9TH ST | | | | RENO | NV | 89512-2800 | |
| WASHTENAW COUNTY PARKS & REC | PO BOX 8645 | | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW ISD | PO BOX 1406 | | | | ANN ARBOR | MI | 48106-1406 | |
| WASINGER PARHAM & MORTHLAND | 2801 ST MARYS BOX 962 | | | | HANNIBAL | MO | 63401-3775 | |
| WASTE MANAGEMENT | 1001 FANNIN 45TH FL S4000 | | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | 105 DURHAM RD | | | | DOVER | NH | 03820-4396 | |
| WASTE MANAGEMENT | 11931 FOUNDATION PLACE #200 | | | | GOLD RIVER | CA | 95670 | |
| WASTE MANAGEMENT | 22360 CARD RD | | | | BLACK RIVER | NY | 13612-3168 | |
| WASTE MANAGEMENT | 2508 TODD DR | | | | MADISON | WI | 53713-2317 | |
| WASTE MANAGEMENT | 2700 WILES RD | | | | POMPANO BEACH | FL | 33073-3018 | |
| WASTE MANAGEMENT | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| WASTE MANAGEMENT | 48797 ALPHA DRIVE STE 100 | | | | WIXOM | MI | 48393-3451 | |
| WASTE MANAGEMENT | 625 CHERRINGTON PKWY | | | | MOON TOWNSHIP | PA | 15108-2973 | |
| WASTE MANAGEMENT | 810 NW 13TH AVENUE | | | | POMPANO BEACH | FL | 33069-2029 | |
| WASTE MANAGEMENT | P O BOX 930580 | | | | ATLANTA | GA | 31193 | |
| WASTE MANAGEMENT - ILLINOIS | 1360 S HENDERSON | | | | GALESBURG | IL | 61401-5704 | |
| WASTE MANAGEMENT - ILLINOIS | 2625 W GRANDVIEW RD. | STE. 150 | | | PHOENIX | AZ | 85023 | |
| WASTE MANAGEMENT - ILLINOIS | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT INC | 1001 FANNIN SUITE 4000 | | | | HOUSTON | TX | 77002-6711 | |
| WASTE MANAGEMENT - PENNSYLVANIA | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT- ALABAMA | 101 SPACEGATE DR NW | | | | HUNTSBILLE | AL | 35806-3726 | |
| WASTE MANAGEMENT -ATLANTA | ATLANTA HAULING | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT- ATLANTA | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT -CHICAGO | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| WASTE MANAGEMENT DUBLIN DISPOSAL | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT NATIONAL SERVICES INC | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT OF CANADA CORP | 219 LABRADOR DR | | | | WATERLOO | ON | N2K 4M8 | CANADA |
| WASTE MANAGEMENT OF DENVER | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF NEW JERSEY | 150 SAINT CHARLES STREET | | | | NEWARK | NJ | 0715-3946 | |
| WASTE MANAGEMENT OF NEW JERSEY | MATAWAN | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NEW JERSEY | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF OHIO | 675 CHAMBER ROAD | | | | CHILLICOTHE | OH | 45601 | |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT OF SAINT LOUI | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF SEATTLE | 8101 1ST. AVENUE SOUTH | | | | SEATTLE | WA | 98108-4202 | |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 | | | | DALLAS | TX | 75266 | |
| WASTE MANAGEMENT OF UTAH | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF WISCONSIN | OF WI NORTHEAST | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF WISCONSIN | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT RECYCLE AMERI | 4600 N PT WASHINGTON RD | | | | MILWAUKEE | WI | 53212 | |
| WASTE MANAGEMENT SERVICE CENTER | 1021 MAIN STREET | SUITE 800 | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT TC WEST | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT WI-MN | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| WASTE MGMT OF PALMDALE | PO BOX 4040 | | | | PALMDALE | CA | 93590-4040 | |
| WATAUGA MEDICAL CENTER | PO BOX 2600 | | | | BOONE | NC | 28607-2600 | |
| WATDA SERVICES INC | PO BOX 5345 | | | | MADISON | WI | 53705-0345 | |
| WATER & SEWERAGE CORP | PO BOX N3905 | | | | NASSAU | | 99999 | BAHAMAS |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | |
| WATER FIRE SANITAT & SEWER DIST | PO BOX 249 | | | | MARIETTA | SC | 29661-0249 | |
| WATER MAX LLC | 3244 CARAVAN DR | | | | PLANO | TX | 75025-5320 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| WATER WELL SOLUTIONS LLC | 1318 S DUPREE ST | | | | BROWNSVILLE | TN | 38012-3222 | |
| WATER WORKS CAR WASH & OIL CNG | 2623 FORT CAMPBELL BLVD | | | | HOPKINSVILLE | KY | 42240-4938 | |
| WATERBURY HOSPITAL | FINANCE DEPTL DESANTISA FL | PO BOX 10016 | | | WATERBURY | CT | 06725-0016 | |
| WATERMAN FARM MACHINERY CO INC | 827 SABATTUS ROAD | | | | SABATTUS | ME | 04280-4106 | |
| WATERSHED THE | 200 CONGRESS PARK DR STE 100 | | | | DELRAY BEACH | FL | 33445-4618 | |
| WATERTOWN SUPPLY CO | 33 GROVE ST | | | | WATERTOWN | MA | 02472-2039 | |
| WATERWORKS (THE) | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | |
| WATERWORKS CAR WASH | 2205 EAST BELTLINE | ATTN: MIKE SOBIE | | | GRAND RAPIDS | MI | 49525 | |
| WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATLOW | 12001 LACKLAND RD | | | | SAINT LOUIS | MO | 63146-4001 | |
| WATLOW ELECTRIC MFG CO | 12001 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63146 | |
| WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON AG IRRIGATION | PO BOX 160 | | | | CARUTHERS | CA | 93609 | |
| WATSON AND SPEIGHT | 411 WEST THIRD STREET | | | | RED WING | MN | 55066-2310 | |
| WATSON INSURANCE | PO BOX 879 | | | | GASTONIA | NC | 28053-0879 | |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | |
| WATSON REALTY CORP | 7821 DEERCREEK CLUB RD STE 200 | | | | JACKSONVILLE | FL | 32256-3698 | |
| WATSONS INC | 7130 E STATE ST | | | | HERMITAGE | PA | 16148-5112 | |
| WATSON'S OFFICE CITY | PO BOX 3261 | | | | FAIRVIEW HEIGHTS | IL | 62208-3261 | |
| WATSON'S SHELL RAPID LUBE | 8805 NW 45 HWY | | | | PARKVILLE | MO | 64152-3522 | |
| WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS AGENCY INC | P O BOX 487 335 E BROAD ST | | | | MONTICELLO | MS | 39654-0487 | |
| WATTS HEALTHCARE CORPORATION | 10300 COMPTON AVE RM 409 | | | | LOS ANGELES | CA | 90002-3628 | |
| WATT'S OFFICE SUPPLIES | PO BOX 577 | | | | WARREN | PA | 16365-0577 | |
| WATTS REGULATOR COMPANY | 815 CHESTNUT ST | | | | NORTH ANDOVER | MA | 01845-6009 | |
| WATUAGA MEDICAL CENTER | 155 FURMAN RD STE 202 | | | | BOONE | NC | 28607 | |
| WAUKESHA CNTY PARK & PLNNG | 1320 PEWAUKEE RD RM 230 | | | | WAUKESHA | WI | 53188-3878 | |
| WAUKESHA COUNTY HEALTH | 1501 AIRPORT RD | | | | WAUKESHA | WI | 53188-2461 | |
| WAUKESHA COUNTY HEALTH | 514 RIVERVIEW AVE | | | | WAUKESHA | WI | 53188-3631 | |
| WAUKESHA ELECTRIC SYS INC | 400 S PRAIRIE AVE | | | | WAUKESHA | WI | 53186-5969 | |
| WAUKESHA ELECTRIC SYS INC | 9011 GOVERNORS ROW | | | | DALLAS | TX | 75247-3709 | |
| WAUKESHA HEALTH SYSTEMS INC | 2ND FLOOR | N17W24100 RIVERWOOD DR | | | WAUKESHA | WI | 53188-1177 | |
| WAUPACA COUNTY DHHS | 811 HARDING ST | | | | WAUPACA | WI | 54981-2012 | |
| WAUPACA FOUNDRY | PO BOX 249 | | | | WAUPACA | WI | 54981-0249 | |
| WAUPUN FEED & SEED CO INC | PO BOX 508 | | | | WAUPUN | WI | 53963-0508 | |
| WAUSAU COATED PRODUCTS | BOX# 78170 | | | | MILWAUKEE | WI | 53278-0170 | |
| WAUSAU MOSINEE RHINELANDER | BIN 53191 | | | | MILWAUKEE | WI | 53288 | |
| WAUSAU PAPER PRINTING & WRITING LLC | BOX 88232 | | | | MILWAUKEE | WI | 53288-0232 | |
| WAUSAU SURGERY CENTER LP | 2809 WESTHILL DR | | | | WAUSAU | WI | 54401-3700 | |
| WAVE WASH V | PO BOX 601585 | | | | DALLAS | TX | 75360-1585 | |
| WAVE WASH V LP | PO BOX 601585 | | | | DALLAS | TX | 75360-1585 | |
| WAWA INC | 260 W BALTIMORE PIKE | | | | WAWA | PA | 19063-5620 | |
| WAWONA PACKING L L C | 12133 AVENUE 408 | | | | CUTLER | CA | 93615-2056 | |
| WAXLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYBETTER MARKETING | P O BOX 1439 | | | | COLUMBIA | MD | 21044 | |
| WAYCROSSE | 15407 MCGINTY RD WEST | | | | WAYZATA | MN | 55391-2365 | |
| WAYNE AUTO SPA | 2122 HAMBURG TURNPIKE | | | | WAYNE | NJ | 07470-6222 | |
| WAYNE COUNTY HOSPITAL | 417 S EAST ST | | | | CORYDON | IA | 50060-1860 | |
| WAYNE DALTON CORP | P O BOX 67 | | | | MT HOPE | OH | 44660 | |
| WAYNE DALTON CORP | PO BOX 740702 | | | | ATLANTA | GA | 30374-0702 | |
| WAYNE DOHNALIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE FARMS | 808 ROSS CLARK CIR | | | | DOTHAN | AL | 36303-5353 | |
| WAYNE FARMS LLC | 254 IPSCO ST | | | | DECATUR | AL | 35601 | |
| WAYNE FARMS LLC | 700 MCDONALD AVENUE | | | | ALBERTVILLE | AL | 35950 | |
| WAYNE FARMS LLC | 802 E ATKINS STREET | | | | DOBSON | NC | 27017 | |
| WAYNE FARMS LLC | PO BOX 328 | | | | LAUREL | MS | 39441-0328 | |
| WAYNE FARMS LLC | PO BOX 367 | | | | TROY | AL | 36081-0367 | |
| WAYNE FARMS LLC | PO BOX 397 | | | | MAYSVILLE | GA | 30558-0397 | |
| WAYNE FARMS LLC | PO BOX 470 | | | | UNION SPRINGS | AL | 36089 | |
| WAYNE FARMS LLC | PO BOX 69 | | | | PENDERGRASS | GA | 30567 | |
| WAYNE FARMS LLC | PO BOX 909 | | | | DANVILLE | AR | 72833 | |
| WAYNE FARMS LLC | PO BOX 91 | | | | CLERMONT | GA | 30527 | |
| WAYNE FARMS LLC | PO BOX D | | | | DECATUR | AL | 35602-9004 | |
| WAYNE FARMS LLC | PO BOX DRAWER 311807 | | | | ENTERPRISE | AL | 36331-1807 | |
| WAYNE FARMS LLC CORPORATE | 4110 CONTINENTAL DRIVE BLDG B | | | | OAKWOOD | GA | 30566 | |
| WAYNE FARMS LLC DFE | 100 PLUGS DR | | | | DECATUR | AL | 35601-7442 | |
| WAYNE FARMS LLC DFW | 112 PLUGS DR | | | | DECATUR | AL | 35601-7442 | |
| WAYNE L RAUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE MEDICAL CENTER | PO BOX 580 | | | | WAYNESBORO | TN | 38485-0580 | |
| WAYNE MEMORIAL HOSPITAL | 2700 WAYNE MEMORIAL DR | | | | GOLDSBORO | NC | 27534-9494 | |
| WAYNE MEMORIAL HOSPITAL | 601 PARK ST | | | | HONESDALE | PA | 18431-1445 | |
| WAYNE MEMORIAL HOSPITAL | PO BOX 31240 | | | | SALT LAKE CITY | UT | 84131-0240 | |
| WAYNE MEMORIAL HOSPITAL | PO BOX 8001 | | | | GOLDSBORO | NC | 27533-8001 | |
| WAYNE MUTUAL INSURANCE CO | 3873 CLEVELAND RD | | | | WOOSTER | OH | 44691-1221 | |
| WAYNE PRINTING | BOX 125 | | | | EDWARDS | IL | 61528 | |
| WAYNEDALTON CORP | PO BOX 67 | | | | MOUNT HOPE | OH | 44660-0067 | |
| WAYNE'S HEATING & AIR COND | 1222 SOUTH MAIN STREET | | | | MILTON | WV | 25541-1224 | |
| WAYNES PRINTING & COPYING INC | 26 S MAIN ST | | | | HUTCHINSON | KS | 67501-5422 | |
| WAYNES PRINTING AND COPYING | 26 SOUTH MAIN | | | | HUTCHINSON | KS | 67501 | |
| WAYNESBORO HOSPITAL | 501 E MAIN ST | | | | WAYNESBORO | PA | 17268-2353 | |
| WAYNESBORO HOSPITAL | 601 NORLAND AVE STE 201 | 785 5TH AVE | | | CHAMBERSBURG | PA | 17201-4235 | |
| WAYNESVILLE LUMBER SUPPLY CO | PO BOX 717 | | | | WAYNESVILLE | OH | 45068-0717 | |
| WB MASON | 59 CENTRE ST | | | | BROCKTON | MA | 02301-4014 | |
| WB MASON CO INC | 59 CENTRE STREET | | | | BROCKTON | MA | 02301-4075 | |
| WBBMXCYT S DE RL DE CV | SN CARRETERA CADEREYTA-ALLENDE KM 1 | LADO ORIENTE, CENTRO | | | CADEREYTA JIMENEZ | NUEVO LEON | 67480 | MEXICO |
| WBC EXTRUSION INC | PO BOX 700 | | | | ATKINSON | NH | 03811 | |

In re Standard Register Company, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| WBC GROUP LLC | 6333 HUDSON CROSSING PKWY | | | | HUDSON | OH | 44236-4346 | |
| WBRT FEDERAL CREDIT UNION | 673 ROSEDALE RD | | | | PORT ALLEN | LA | 70767-2161 | |
| WC CRUSERS | PO BOX 154 | | | | DAKOTA CITY | IA | 50529-0154 | |
| WCA HOSPITAL | PO BOX 840 | | | | JAMESTOWN | NY | 14702-0840 | |
| WCH MARKETING COMMUNICATIONS | 4090 MARSHALL ROAD | STE. A | | | DAYTON | OH | 45429 | |
| WCR INC | PO BOX 282 | | | | CHESTERFIELD | MO | 63006-0282 | |
| WD WEBB PRINTING SERVICES | 600 W SHADY GROVE ROAD | | | | IRVING | TX | 75060 | |
| WDB LANDSCAPING | 189 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 | |
| WDRB FOX41 TELEVISION | 624 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203-1915 | |
| WE CARLSON CORPORATION | 1128 PAGNI DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| WE MAIL FOR YOU | 1126 E TRUSLOW AVE | | | | FULLERTON | CA | 92831-4626 | |
| WEALTH MANAGEMENT ASSOCIATES | 400 MAIN ST STE 200 | | | | PLEASANTON | CA | 94566-7070 | |
| WEATHERALL'S INC | PO DRAWER 87 | | | | TUPELO | MS | 38802-0087 | |
| WEATHERFORD CAR WASH & LUBE | 907 S MAIN | | | | WEATHERFORD | TX | 76086-5355 | |
| WEATHERFORD OFFICE SUPPLY | 400 20TH AVE | | | | TUSCALOOSA | AL | 35401-1536 | |
| WEATHERSPOON & VOLTZ LLP | 3605 GLENWOOD AVE STE 480 | | | | RALEIGH | NC | 27612 | |
| WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER ASSOCIATES | 753 ROSEMONT DR | | | | LITITZ | PA | 17543-8447 | |
| WEB FILINGS | 2625 N LOOP DR STE 2105 | | | | AMES | IA | 50010 | |
| WEB FILINGS | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| WEB GRAPHICS | PO BOX 267 | | | | HAGAMAN | NY | 12086-0267 | |
| WEB.OSS.COM LLC | PO BOX 822 | | | | SPRINGBORO | OH | 45066 | |
| WEB TECHNIQUES | 910 BOLGER COURT | | | | FENTON | MO | 63026 | |
| WEB YOGA INC | 938 SENATE DRIVE | | | | DAYTON | OH | 45459 | |
| WEBASTO KENTUCKY | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 | |
| WEBASTO ROOF SYSTEMS | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 | |
| WEBASTO ROOF SYSTEMS | ATTN: JESSICA COUCH | 2200 INNOVATION DRIVE | | | LEXINGTON | KY | 40511-9036 | |
| WEBASTO ROOF SYSTEMS LIVONIA | 36930 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1135 | |
| WEBASTO ROOF SYSTEMS-RCHSTR | 1757 NORTHFIELD DRIVE | | | | ROCHESTER HILLS | MI | 48309-3819 | |
| WEBASTO/WRSI DE RL MEXICO | AV PASEDO DE LAS COLINAS | 100C | | | PARQUE IND Y DE NEGOCIOS | | | MEXICO |
| WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB CO | WEBB BUSINESS PROMOTIONS INC. | LB 9322 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440 | |
| WEBB OIL CO INC | PO BOX 577 | | | | LINDSAY | OK | 73052 | |
| WEBB OIL COMPANY | P O BOX 577 | | | | LINDSAY | OK | 73052-0577 | |
| WEBB PRESS | 340 E BROAD ST | | | | BURLINGTON | NJ | 08016-1850 | |
| WEBB PRINTING | 210 W ALAMO ST | | | | BRENHAM | TX | 77833-3630 | |
| WEBB-MASON INC | 10830 GILROY ROAD | | | | HUNT VALLEY | MD | 21031-4312 | |
| WEBCO & CO. | 24600 MILLSTREAM DR #300 | | | | STONE RIDGE | VA | 20105-5686 | |
| WEBENDORFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER ASSOCIATES | C/O HUNTINGTON BANK | L-3469 | | | COLUMBUS | OH | 43260 | |
| WEBER ASSOCIATES | HUNTINGTON NATIONAL BANK | L-3469 | | | COLUMBUS | OH | 43260 | |
| WEBER PRINTING CO INC | 1124 E DEL AMO BLVD | | | | CARSON | CA | 90746 | |
| WEBER PRINTING CO INC | 18700 FERRIS PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| WEBER STATE WILDCAT CLUB | 2703 UNIVERSITY CIRCLE | | | | OGDEN | UT | 84408-2703 | |
| WEBER'S PHARMACY | 138 S MAIN ST | | | | WOODSFIELD | OH | 43793-1023 | |
| WEBEX COMM INDIA PVT LTD | NO 2 NORTH PARK RD | KUMARA PARK EAST | | | BANGALORE | CA | 560001 | INDIA |
| WEBFOOT TRUCK AND EQUIPMENT | 3450 CRATER LAKE AVE | | | | MEDFORD | OR | 97504-9257 | |
| WEBHOSTING.COOP | 10200 HIGHWAY 290 W | | | | AUSTIN | TX | 78736-7723 | |
| WEBKEY USA LLC | 301 N. CLEMATIS STREET | STE. 3000 | | | WEST PALM BEACH | FL | 33401 | |
| WEBSTER BANK | 132 GRAND ST | | | | WATERBURY | CT | 06702-1909 | |
| WEBSTER BANK | 132 GRAND ST NH5013 | | | | WATERBURY | CT | 06702-1909 | |
| WEBSTER BANK | 145 BANK ST | | | | WATERBURY | CT | 06702-2211 | |
| WEBSTER BANK | 145 BANK ST FA201 | | | | WATERBURY | CT | 06702 | |
| WEBSTER BANK | 145 BANK STREET MO-201 | | | | WATERBURY | CT | 06702 | |
| WEBSTER BANK | 3 FARM GLEN BLVD | | | | FARMINGTON | CT | 06032 | |
| WEBSTER BANK | 436 SLATER RD | | | | NEW BRITAIN | CT | 06053-2642 | |
| WEBSTER BANK | NB255 | 436 SLATER RD | | | NEW BRITAIN | CT | 06053-2663 | |
| WEBSTER BANK | PROCUREMENT | 145 BANK ST | | | WATERBURY | CT | 06702-2211 | |
| WEBSTER BANKDEPOSIT OPS NB180 | 436 SLATER RD NB180 | | | | NEW BRITAIN | CT | 06053-2642 | |
| WEBSTER BANKLOAN OPS CH315 | 609 W JOHNSON AVE CH315 | | | | CHESHIRE | CT | 06410-4502 | |
| WEBSTER BANKRETAIL ADMIN NB270 | 436 SLATER RD NB270 | | | | NEW BRITAIN | CT | 06053-2642 | |
| WEBSTER PARISH & USE TAX COMMISSION | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| WEBSTER PLASTICS | 77 DRAGON CT | | | | WOBURN | MA | 01801-1039 | |
| WEBSTER SURGERY CENTER | 520 S ELM AVE | | | | SAINT LOUIS | MO | 63119-3845 | |
| WECI-WEST ENVIRONMENTAL CONSULTING INC | 295 BUCK RD STE 203 | | | | HOLLAND | PA | 18966-1748 | |
| WEDU MFG CORP | 12042 WOODBINE | | | | DETROIT | MI | 48239-2418 | |
| WEE HAUL EXPRESS | 604 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | |
| WEED INSTRUMENT | 707 JEFFREY WAY | | | | ROUND ROCK | TX | 78664-2408 | |
| WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEKS LERMAN GROUP LLC | 58-38 PAGE PLACE | | | | MASPETH | NY | 11378-2235 | |
| WEEKS MEMORIAL HOSPITAL | WEEKS MEDICAL CENTER | 173 MIDDLE ST | | | LANCASTER | NH | 03584-3508 | |
| WEESIES BROS FARMS INC | 10022 WALSH RD | | | | MONTAGUE | MI | 49437-8522 | |
| WEGMAN'S FOOD MARKETS INC | PO BOX 30844 | | | | ROCHESTER | NY | 14603-0844 | |
| WEGMANS HUNT VALLEY WINE | PO BOX 24946 | | | | ROCHESTER | NY | 14614-0946 | |
| WEGMANS JOHNSON CITY | PO BOX 24946 | | | | ROCHESTER | NY | 14624-0946 | |
| WEGMANS WHITEHOUSE LIQUOR | PO BOX 24946 | | | | ROCHESTER | NY | 14624-0946 | |
| WEGNER OFFICE SUPPLY CO INC | 15-17 COURT ST | | | | FOND DU LAC | WI | 54935-4221 | |
| WEHR INDUSTRIES INC | 14 MINNESOTA AVENUE | | | | WARWICK | RI | 02888 | |
| WEHRENBERG INC | 12800 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131-1801 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| WEHRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEHUNT BUGS | 183 CRYSTAL SPRINGS ROAD | | | | HOMER | GA | 30547-1673 | |
| WEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIHAI HAIHE IMP EXP CO LTD | NO 68 QINGDAO M RD | | | | WEIHAI SHANDONG | | | CHINA |
| WEIL GOTSHAL AND MANGES LP | 767 FIFTH AVE | | | | NEW YORK | NY | 10153 | |
| WEIL-MCLAIN | 999 MCCLINTOCK DR STE 200 | | | | BURR RIDGE | IL | 60527-0824 | |
| WEILWOOD INDUSTRIES | PO BOX 340 | | | | SUMTER | SC | 29151-0340 | |
| WEINBERGERS OFFICE | 3021 RIVER WATCH PKWY | | | | AUGUSTA | GA | 30907-2014 | |
| WEINBRENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINER MANTELL & FORNES | 59 ELM STREET | | | | NEW HAVEN | CT | 06510-2054 | |
| WEINSCHEL | 5305 SPECTRUM DRIVE | | | | FREDERICK | MD | 21703 | |
| WEINTRAUB CASEY ZURKOW AND MAX | 486 STUYVESANT AVE | | | | RUTHERFORD | NJ | 07070-2620 | |
| WEIRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIRTON MEDICAL CENTER | 601 COLLIERS WAY | | | | WEIRTON | WV | 26062-5014 | |
| WEISS & VAN SCOYK LLP | 600 S LINCOLN STE 202 | | | | STEAMBOAT SPRINGS | CO | 80487-8917 | |
| WEISS BUSINESS FORMS INC | 1037 PRAIRIE | | | | DEERFIELD | IL | 60015-2814 | |
| WEISS MEMORIAL HOSPITAL | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| WEISS STATIONERY INC | 754 JAMAICA AVE | | | | BROOKLYN | NY | 11208-1425 | |
| WEISS-AUG CO INC | 220 MERRY LANE | | | | EAST HANOVER | NJ | 07936-3901 | |
| WEISSBROD GROUP LLC | PO BOX 134 | | | | TROY | OH | 45373 | |
| WEISSE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISSINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISSKOPF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEITKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELBAUM & GUERNSEY | 901 PONCE DE LEON BLVD/PENTHST | | | | CORAL GABLES | FL | 33134-3073 | |
| WELCH ALLYN INT'L HLDS COOP UA | PO BOX 220 | | | | SKANEATELES FALLS | NY | 13153-0220 | |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| WELCOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELD COUNTY SHERIFFS OFFICE | 1950 O ST | | | | GREELEY | CO | 80631-9503 | |
| WELK RESORT CENTER | 300 RANCHEROS DR STE 400 | | | | SAN MARCOS | CA | 92069-2970 | |
| WELL GROUP PARTNERS LLC | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| WELLMAN INC | 3303 PORT HARBOR DR | | | | BAY SAINT LOUIS | MS | 39520-9677 | |
| WELLMAN PLASTICS RECYCLING LLC | PO BOX 188 | | | | JOHNSONVILLE | SC | 29555-0188 | |
| WELLMEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLMONT HEALTH SYSTEM | PO BOX 659 | | | | KINGSPORT | TN | 37662-0659 | |
| WELLMONTBRISTOL REGNL MED CTR | 1 MEDICAL PARK BLVD | | | | BRISTOL | TN | 37620-7430 | |
| WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS & DREW | PO BOX 10554 | | | | JACKSONVILLE | FL | 32247-0554 | |
| WELLS COUNTY HEALTH DEPT | 223 W WASHINGTON ST | | | | BLUFFTON | IN | 46714-1996 | |
| WELLS FARGO | 608 2ND AVE 10TH FL | | | | MINNEAPOLIS | MN | 55479-0001 | |
| WELLS FARGO & COMPANY | 420 MONTGOMERY ST | MAC A0101-104 | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO ADVISORS | 1 N JEFFERSON AVE | | | | SAINT LOUIS | MO | 63103-2205 | |
| WELLS FARGO BANK | 1300 SW 5TH AVE FL 12 | | | | PORTLAND | OR | 97201-5625 | |
| WELLS FARGO BANK | 300 TRI STATE INTL | | | | LINCOLNSHIRE | IL | 60069-4413 | |
| WELLS FARGO BANK | 7000 VISTA DR | | | | WEST DES MOINES | IA | 50266-9310 | |
| WELLS FARGO BANK | FL21 MAC A0103218 | 525 MARKET ST | | | SAN FRANCISCO | CA | 94105-2708 | |
| WELLS FARGO BANK | FL21 MAC A0103-218 | 525 MARKET ST | | | SAN FRANCISCO | CA | 94105-2708 | |
| WELLS FARGO BANK | IR912052 90 S 7TH ST 16TH FL | PO BOX 3055 | | | MINNEAPOLIS | MN | 55402-3903 | |
| WELLS FARGO BANK | MAC S3928-23 | 2700 S PRICE RD | | | CHANDLER | AZ | 85286 | |
| WELLS FARGO BANK MAC A0103-068 | 525 MARKET ST FL 6 | ADVERTISING VINYLS | | | SAN FRANCISCO | CA | 94105-2714 | |
| WELLS FARGO BANK NA | 1220 FORD ST | | | | GOLDEN | CO | 80401-1133 | |
| WELLS FARGO BANK OF ALASKA | PO BOX 53456 | | | | PHOENIX | AZ | 85072-3456 | |
| WELLS FARGO CARD SERVICES | 7000 VISTA DR | | | | WEST DES MOINES | IA | 50266-9310 | |
| WELLS FARGO CORPORATE MKTG | 525 MARKET ST FL 6 | MAC A0103-068 | | | SAN FRANCISCO | CA | 94105-2714 | |
| WELLS FARGO EQUIPMENT FINANCE | INVESTORS BLDG RM 700 | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402-2309 | |
| WELLS FARGO GLOBAL REMIT SERVICES | MAC A0314-063 | 1220 CONCORD AVE FL 2 | | | CONCORD | CA | 94520 | |
| WELLS IMPLEMENT INC | PO BOX 379 | | | | MAYSVILLE | MO | 64469-0379 | |
| WELLS INDUSTRIAL BATTERY INC | PO BOX 477 | | | | JONES | OK | 73049 | |
| WELLS MANAGEMENT LTD | 2474 W RAILWAY ST | | | | ABBOTSFORD | BC | V2S 2E5 | CANADA |
| WELLS OFFICE SUPPLIES | 4151 MANSFIELD ROAD | | | | SHREVEPORT | LA | 71103-4421 | |
| WELLSPAN HEALTH | PO BOX 2767 | | | | YORK | PA | 17405-2767 | |
| WELLSTAR | 2000 S PARK PL SE | | | | ATLANTA | GA | 30339-2013 | |
| WELLSTAR HEALTH SYSTEM | PO BOX 669217 | | | | MARIETTA | GA | 30066-0104 | |
| WELSH PRINTING | PO BOX 2353 | | | | GLEN BURNIE | MD | 21060-4353 | |
| WENAAS USA INC | PO BOX 2409 | | | | STAFFORD | TX | 77477 | |
| WENDIG ASSOCIATES | 201 CAMARS DRIVE | | | | WARWICK | PA | 18974 | |
| WENDIG ASSOCIATES INC | 201 CAMERS DR | | | | WARWICK | PA | 18974 | |
| WENDLING PRINTING CO | PO BOX 72400 | | | | NEWPORT | KY | 41072-0400 | |
| WENDRICKS TRUSS INC | PO BOX 160 | | | | HERMANSVILLE | MI | 49847-0160 | |
| WENDY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY WILMOT PROPERTIES | PO BOX 3259 | | | | BALD HEAD ISLAND | NC | 28461-5023 | |
| WENGER MANUFACTURING INC | 714 MAIN STREET | | | | SABETHA | KS | 66534 | |
| WENTHE-DAVIDSON ENGINEERING CO | PO BOX 510286 | | | | NEW BERLIN | WI | 53151-0286 | |
| WENTWORTH PRINTING CORP | 101 N 12TH ST | | | | WEST COLUMBIA | SC | 29169-6412 | |
| WENTWORTH PRINTING CORP | P O BOX 4660 | | | | WEST COLUMBIA | SC | 29171 | |
| WENTWORTHDOUGLASS HOSPITAL | PO BOX 609 | | | | DOVER | NH | 03821-0609 | |
| WENTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEPPLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERKS I NC | 77 ROSLYN AVENUE | | | | SEA CLIFF | NY | 11579-1251 | |
| WERLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERNER CO. | 93 WERNER RD | | | | GREENVILLE | PA | 16125 | |
| WERNER, O'MEARA & CO | 19109 36TH AVE W STE 213 | | | | LYNNWOOD | WA | 98036-5767 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| WERNLE RISTINE & AYERS | PO BOX 874 | | | | CRAWFORDSVILLE | IN | 47933-0874 | |
| VERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WES WAYLETT INC | 977 STATE HWY 29A | | | | GLOVERSVILLE | NY | 12078 | |
| WESBANCO | 1 BANK PLZ | | | | WHEELING | WV | 26003-3543 | |
| WESBANCO BANK INC | PO BOX 6419 | | | | WHEELING | WV | 26003-0808 | |
| WESCO DISTRIBUTION | 3 WESCO DR | | | | EXPORT | PA | 15632-3902 | |
| WESCO DISTRIBUTION INC | 225 W STATION SQUARE DR #700 | | | | PITTSBURGH | PA | 15219-1169 | |
| WESCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESPAK INC | 1634 KEBET WAY | | | | PORT COQUITLAM | BC | V3C 5W9 | CANADA |
| WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY BERRY FLOWERS | 2985 HAGGERTY HWY | | | | COMMERCE TWP | MI | 48390-1722 | |
| WESLEY CLUB | 4103 WESLEY CLUB DR | | | | DECATUR | GA | 30034-2352 | |
| WESLEY MEDICAL CENTER | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| WESLEY MEDICAL CENTER | 550 N HILLSIDE ST | | | | WICHITA | KS | 67214-4910 | |
| WESLEY MEDICAL CENTER | PO BOX 16509 | | | | HATTIESBURG | MS | 39404-6509 | |
| WESLEYAN CHURCH | P O BOX 50434 | | | | INDIANAPOLIS | IN | 46250-0434 | |
| WESLEYS PALLETS & HEAT TREAT SERVICE INC | 6181 S 550 E | | | | FRANKLIN | IN | 46131-8001 | |
| WESOLOSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESPAK INC | 4572 AVE 400 | | | | DINUBA | CA | 93618-9774 | |
| WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST AIRDSWS | CO EQUINOX SOFTWARE | 217 NAGOG HILL RD | | | ACTON | MA | 01720-3227 | |
| WEST ANAHEIM MEDICAL CENTER | 3033 W ORANGE AVE | | | | ANAHEIM | CA | 92804-3156 | |
| WEST BATON ROUGE PARISH | DEPARTMENT OF REVENUE | PO BOX 86 | | | PORT ALLEN | LA | 70767-0086 | |
| WEST BAY BEACH TRAVERSE CITY | 615 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-2617 | |
| WEST BOYLSTON PLUMBING & HTG | 26 W BOYLSTON ST | | | | WEST BOYLSTON | MA | 01583-1747 | |
| WEST BRANCH REGIONAL MED CTR | 2436 S M 30 | | | | WEST BRANCH | MI | 48661-9312 | |
| WEST BRANCH REGIONAL MED CTR | 335 E HOUGHTON AVE | | | | WEST BRANCH | MI | 48661-1127 | |
| WEST BRANCH REGIONAL MEDIC | 335 E HOUGHTON AVE | | | | WEST BRANCH | MI | 48661-1127 | |
| WEST BRANCH REGIONAL MEDICAL CENTER | ACCOUNTS PAYABLE | 335 E HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| WEST CALCASIEU CAMERON HOSPITAL | 701 CYPRESS ST | | | | SULPHUR | LA | 70663-5053 | |
| WEST CALCASIEU CAMERON HOSPITAL | PO BOX 2509 | | | | SULPHUR | LA | 70664-2509 | |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | |
| WEST CENTRAL EQUIPMENT | PO BOX 455 | | | | NEW ALEXANDRIA | PA | 15670-0455 | |
| WEST CENTRAL EQUIPMENT LLC | PO BOX 455 | | | | NEW ALEXANDRIA | PA | 15670-0455 | |
| WEST CENTRAL OHIO REGIONAL | 1875 S DIXIE HWY | HEALTHCARE ALLIANCE LTD | | | LIMA | OH | 45804-1835 | |
| WEST CENTRAL OHIO REGIONAL | 2615 FT AMANDA RD | HEALTHCARE ALLIANCE LTD | | | LIMA | OH | 45804 | |
| WEST CENTRAL REPROGRAPHICS INC | 1032 ELTHERTON DRIVE | | | | CRESTWOOD | MO | 63126 | |
| WEST CHESTER HOSPITAL | 7700 UNIVERSITY CT | | | | WEST CHESTER | OH | 45069-7202 | |
| WEST COAST DISTRIBUTING | 350 MAIN ST | | | | MALDEN | MA | 02148-5089 | |
| WEST COAST MOBILE SVC | 12140 CARSON ST STE B1 | | | | HAWAIIAN GARDENS | CA | 90716-1195 | |
| WEST COAST OFFICE SUPPLIES | PO BOX 882102 | | | | LOS ANGELES | CA | 90009-3022 | |
| WEST COAST PAPER CO | PO BOX 84145 | | | | SEATTLE | WA | 98124 | |
| WEST COAST PAPER CO | PO BOX 97003 | | | | KENT | WA | 98064-9703 | |
| WEST COMMUNITY CREDIT UNION | 4161 HIGHWAY K | | | | O FALLON | MO | 63368-8294 | |
| WEST END ROOFING | 1602 LAVON DR | | | | MC KINNEY | TX | 75069 | |
| WEST FLORIDA REGIONAL MED CTR | PO BOX 18900 | | | | PENSACOLA | FL | 32523-8900 | |
| WEST HAVEN COMM HOUSE | 227 ELM ST | | | | WEST HAVEN | CT | 06516-4635 | |
| WEST HAWAII CONCRETE | 74-4925 QUEEN K HWY | | | | KAILUA KONA | HI | 96740 | |
| WEST HIGHLAND APARTMENTS | 2701 1ST AVE S | | | | ESCANABA | MI | 49829-1366 | |
| WEST HILLS HOSP & MEDICAL CTR | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| WEST HILLS SURGICAL CENTER | 7240 MEDICAL CENTER DR | | | | WEST HILLS | CA | 91307-1906 | |
| WEST HOMESTEAD ENG & MACH CO | 5 HOT METAL STREET SUITE 300 | | | | PITTSBURGH | PA | 15203-2351 | |
| WEST JERSEY STATIONERS | 22 HARRISON AVE | | | | COLONIA | NJ | 07067-2210 | |
| WEST LOOP UNIVERSITY MEDICINE | 1725 W HARRISON ST STE 010 | | | | CHICAGO | IL | 60612-3849 | |
| WEST MICHIGAN SHARED SERVICES | 1820 44TH ST SE | | | | KENTWOOD | MI | 49508-5006 | |
| WEST OHIO X-RAY | PO BOX 5156 | | | | LIMA | OH | 45802-5156 | |
| WEST PHARMACEUTICALS SERVICES | 101 GORDON DR | | | | LIONVILLE | PA | 19341 | |
| WEST PLAINS WINNELSON CO | 1015 PREACHER ROSE BLVD | | | | WEST PLAINS | MO | 65775-2926 | |
| WEST SACRAMENTO FIRE DEPT | ATTN HAZMAT STORAGE FEE COLLECT | 2040 LAKE WASHINGTON BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| WEST SHORE COMMUNITY COLLEGE | 3000 N STILES RD | | | | SCOTTVILLE | MI | 49454-9791 | |
| WEST SHORE MARINA | 100 WESTSHORE ROAD | | | | HUNTINGTON | NY | 11743 | |
| WEST SIDE HONDA | 10117 PARKSIDE DR | | | | KNOXVILLE | TN | 37922 | |
| WEST SIDE WASH & OIL CHANGE | 2857 FISH HATCHERY RD | | | | FITCHBURG | WI | 53713-3120 | |
| WEST SUBURBAN CURRENCY | 1400 E TOUHY AVE STE 100 | | | | DES PLAINES | IL | 60018-3338 | |
| WEST SUBURBAN HOSP MED CTR | 1249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| WEST SUBURBAN HOSPITAL MED CTR | 3 ERIE CT | | | | OAK PARK | IL | 60302-2519 | |
| WEST SUBURBAN HOSPITAL MED CTR | 1249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| WEST TEXAS FORMS | 1709 COX LN | | | | SAN ANGELO | TX | 76903-8111 | |
| WEST VALLEY HOSPITAL | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| WEST VALLEY MEDICAL CENTER | PO BOX 788 | | | | KUNA | UT | 84037-0788 | |
| WEST VIRGINIA DEPT OF TAX AND REVENUE | P.O. BOX 3784 | | | | CHARLESTON | WV | 25337-3784 | |
| WEST VIRGINIA PAVING | 2959 CHARLES AVE | | | | DUNBAR | WV | 25064-2103 | |
| WEST VIRGINIA STATE FRANCHISE TAX | STATE TAX DEPARTMENT | POST OFFICE BOX 3784 | | | CHARLESTON | WV | 25337 | |
| WEST VIRGINIA STATE TAX | PO BOX 11412 | SALES TAX UNIT | PO BOX 11412 | | CHARLESTON | WV | 25339-1412 | |
| WEST VIRGINIA STATE TAX | PO BOX 11751 | | | | CHARLESTON | WV | 25339-1751 | |
| WEST VIRGINIA UNIVERSITY | PO BOX 6003 | | | | MORGANTOWN | WV | 26506-6003 | |
| WEST VIRGINIA DEPARTMENT OF REVENUE | STATE CAPITOL, BUILDING 1, W-300 | | | | CHARLESTON | WV | 25305 | |
| WEST WILLOWS AMHERST PORTFOLIO | MARISSA TARAPAT, LEASE ADMINISTRATOR -ROB, MAIN | C/O PROPERTY MANAGEMENT ASSOCIATES OF WNY INC | 403 MAIN STREET SUITE 628 | | BUFFALO | NY | 14203 | |
| WEST WILLOWS AMHERST PORTFOLIO | PROPERTY MGMT ASSOC OF WNY INC | 403 MAIN STREET | STE. 628 | | BUFFALO | NY | 14203 | |
| WEST WIND LITHO | 2513 S 3270 W | | | | WEST VALLEY CITY | UT | 84119 | |
| WESTAMPTON CAR WASH & QL | 1863 BURLINGTON MT HOLLY RD | | | | MOUNT HOLLY | NJ | 08060-1027 | |
| WESTAMPTON CAR WASH & QUICK LUBE | 1863 BURLINGTON MT HOLLY RD | | | | MOUNT HOLLY | NJ | 08060-1027 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| WESTAR ENERGY (50) | PO BOX 6310 | | | | PORTLAND | OR | 97228-6310 | |
| WESTAR URGENT CARE | 444 N CLEVELAND AVE | | | | WESTERVILLE | OH | 46082 | |
| WESTBORO TWO LLC | 116 FLANDERS RD STE 2000 | | | | WESTBOROUGH | MA | 01581 | |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | STE. 2000 | | | WESTBOROUGH | MA | 01581 | |
| WESTBORO TWO LLC | KEVIN BOUSQUITE, SR PROPERTY MANAGER OR LUCINDA | CARRUTH CAPITAL LLC | 116 FLANDERS ROAD, SUITE 2000 | | WESTBOROUGH | MA | 01581-0000 | |
| WESTBOROUGH SPECTACLE SHOPPE | PO BOX 1065 | | | | WESTBOROUGH | MA | 01581-6065 | |
| WESTBOROUGH WATER DIST | PO BOX 2747 | | | | SOUTH SAN FRANCISCO | CA | 94083-2747 | |
| WESTCO PRODUCTS  INC. | 11350 SUNRISE PARK DR | | | | RANCHO CORDOVA | CA | 95742-6542 | |
| WESTCO PRODUCTS INC | 32621 CENTRAL AVENUE | | | | UNION CITY | CA | 94587-2008 | |
| WESTCOAT BUSINESS SOLUTIONS | 31260 CEDAR VALLEY DR | | | | WESTLAKE VILLAGE | CA | 91362-4035 | |
| WESTCOVE MEDICAL ENTERPRISES GP | 4300 VON KARMAN AVE | LAW OFFICE OF MICHAEL F.SITZER | ATTN: MICHAEL F. SITZER | | NEWPORT BEACH | CA | 92660 | |
| WES-TEC CORPORATION | 125 COLUMBIA STE 8 | | | | ALISO VIEJO | CA | 92656-4158 | |
| WESTECH FORMS & DOCUMENTS | 1377 SPOONER RD STE 2 | | | | BELGRADE | MT | 59714-8547 | |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | |
| WESTERGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTERLY HEALTH CENTER | 280 HIGH STREET | | | | WESTERLY | RI | 02891-1760 | |
| WESTERLY HOSPITAL | 25 WELLS ST | | | | WESTERLY | RI | 02891-2922 | |
| WESTERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTERN AIR CONDITIONING & HTG | 3800 HWY 90 WEST | | | | DEL RIO | TX | 78840-2859 | |
| WESTERN BAPTIST HOSPITAL | 2501 KENTUCKY AVE | | | | PADUCAH | KY | 42003-3813 | |
| WESTERN BRANCH METALS | 1006 OBICI INDUSTRIAL BLVD | | | | SUFFOLK | VA | 23434 | |
| WESTERN BUSINESS FORMS & SUPPL | 14917 NE 269TH STREET | | | | BATTLE GROUND | WA | 98604-9761 | |
| WESTERN COMMUNITY BANK | 1376 N STATE ST | | | | OREM | UT | 84057-2663 | |
| WESTERN DATA LABEL INC | 1000 SPRUCE ST | | | | TERRE HAUTE | IN | 47807 | |
| WESTERN DOOR & PLYWOOD  INC | 8521 SOUTH WESTERN | | | | OKLAHOMA CITY | OK | 73139-9209 | |
| WESTERN ENTERPRISES | 875 BASSETT RD | | | | WESTLAKE | OH | 44145-1142 | |
| WESTERN EQUIPMENT LLC | 10800 INTERSATE 27 | | | | AMARILLO | TX | 79119-2526 | |
| WESTERN EQUIPMENT LLC | 3126 COLLEGE BLVD | | | | ALVA | OK | 73717-5002 | |
| WESTERN EQUIPMENT LLC | 404 FRISCO AVE ACCT'G OFFICE | | | | CLINTON | OK | 73601-0457 | |
| WESTERN EQUIPMENT LLC | PO BOX 391 | | | | WEATHERFORD | OK | 73096-0391 | |
| WESTERN EQUIPMENT LLC | PO BOX 913 | | | | ALTUS | OK | 73522-0913 | |
| WESTERN EXTERMINATOR CO | PO BOX 740276 | | | | LOS ANGELES | CA | 90074-0276 | |
| WESTERN FRATERNAL LIFE | 1900 FIRST AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| WESTERN GRAPHIC IMAGING | 25191 ELDORADO MEADOW RD | | | | HIDDEN HILLS | CA | 91302 | |
| WESTERN INDUSTRIAL EXCHANGE | 21596 MARILLA ST | | | | CHATSWORTH | CA | 91311-4137 | |
| WESTERN INTEGRATED TECHNOLOGIE | 8900 N RAMSEY BLVD | | | | PORTLAND | OR | 97203 | |
| WESTERN IOWA MUTUAL INS CO | 127 PEARL ST | | | | COUNCIL BLUFFS | IA | 51503-0824 | |
| WESTERN KENTUCKY INSURANCE | PO BOX 388 | | | | MAYFIELD | KY | 42066-0388 | |
| WESTERN KY UNIV ALUMNI ASSOC | 1906 COLLEGE HEIGHTS BLVD #31016 | | | | BOWLING GREEN | KY | 42101 | |
| WESTERN MILLING | PO BOX 1029 | | | | GOSHEN | CA | 93227-1029 | |
| WESTERN MILLING - SACK | PO BOX 1030 | 31120 WEST ST | | | GOSHEN | CA | 93227-1030 | |
| WESTERN OHIO GRAPHICS | 402 E MAIN ST | | | | TROY | OH | 45373 | |
| WESTERN PACIFIC PRODUCE | 727 DE LA GUERRA PLAZA | | | | SANTA BARBARA | CA | 93101-2208 | |
| WESTERN PEST SERVICES | 423 SHREWSBURY AVE. | | | | SHREWSBURY | NJ | 07702 | |
| WESTERN PLAINS MEDICAL CENTER | 3001 AVENUE A | | | | DODGE CITY | KS | 67801-2270 | |
| WESTERN PLAINS MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| WESTERN PRINTING CO | PO BOX 1555 | | | | ABERDEEN | SD | 57402-1555 | |
| WESTERN PRINTING MACHINERY CO | 9229 IVANHOE ST | ACCOUNTS RECEIVABLE | | | SCHILLER PARK | IL | 60176-2305 | |
| WESTERN RANGE ASSOCIATION | 1245 E BRICKYARD ROAD STE 190 | | | | SALT LAKE CITY | UT | 84106-2583 | |
| WESTERN RESERVE BUSINESS FORMS | 6431 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-2039 | |
| WESTERN RESERVE OFF SPLY/PRNT | PO BOX 167 | | | | CHAROON | OH | 44024-0167 | |
| WESTERN SEQUOIA | 401 S PRAIRIE AVE. | STE.#105 | ATTN: JERRY NILLSON | | INGLEWOOD | CA | 90301 | |
| WESTERN STATE AFFILIATE | AMERICAN HEART ASSOCIATION | 1710 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | |
| WESTERN STATE AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 1710 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | |
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | |
| WESTERN STATES ENVELOPE CO | BOX 88984 | | | | MILWAUKEE | WI | 53288-0984 | |
| WESTERN STATES LABEL | PO BOX 2048 | | | | MILWAUKEE | WI | 53201-2048 | |
| WESTERN STATIONERS | PO BOX 2260 | | | | RAPID CITY | SD | 57709-2260 | |
| WESTERN TOOL & SUPPLY | PO BOX 2420 | | | | LIVERMORE | CA | 94551-2420 | |
| WESTERN TRACTOR | 3214 5TH AVE NORTH | | | | LETHBRIDGE | AB | T1H 0P4 | CANADA |
| WESTERN TRACTOR CO BURDETTE | BOX #33 | | | | BURDETT | AB | T0K-0J0 | CANADA |
| WESTERN TUBE & CONDUIT CORP | PO BOX 2700 | | | | LONG BEACH | CA | 90801-2700 | |
| WESTERN UNION FINANCIAL SERVCS | 12510 E BELFORD AVE # M23A2 | | | | ENGLEWOOD | CO | 80112-5939 | |
| WESTERN VALLEY IRRIGATION INC | 2431 HWY 2 | | | | ALLIANCE | NE | 69301-6097 | |
| WESTERN VETERINARY CONFERENCE | 2425 E OQUENDO RD | | | | LAS VEGAS | NV | 89120-2406 | |
| WESTERVILLE SURGERY CTR | 455 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 | |
| WESTFIELD STEEL INC | 530 STATE ROAD 32 WEST | | | | WESTFIELD | IN | 46074-9349 | |
| WESTFORMS | 6 RUNYAN COURT | | | | LUFKIN | TX | 75901-7210 | |
| WESTGATE CAR WASH | 3501 SUMMERHILL ROAD | | | | TEXARKANA | TX | 75503-3561 | |
| WESTGATE ENTERPRISES | 5125 WESTGATE DR | | | | GIRARD | PA | 16417-9624 | |
| WESTGERDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTIN ATL AIRPORT HOTEL 9220 | PO BOX 569060 | | | | DALLAS | TX | 75356-9060 | |
| WESTIN BEACH RESORT FT LAUDE | PO BOX 359003 | | | | FORT LAUDERDALE | FL | 33335-9003 | |
| WESTIN BELLEVUE | LINCOLN SQUARE HOTEL LLC | 600 BELLEVUE WAY NE | | | BELLEVUE | WA | 98004-5011 | |
| WESTIN BOSTON WATERFRONT | 425 SUMMER ST | | | | BOSTON | MA | 02210-1719 | |
| WESTIN BUCKHEAD ATLANTA | 3391 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1083 | |
| WESTIN CADILLAC | 1114 WASHINGTON BLVD | | | | DETROIT | MI | 48226-1907 | |
| WESTIN CANAL PLACE NEW ORLNS | 100 IBERVILLE | | | | NEW ORLEANS | LA | 70130-1106 | |
| WESTIN CHICAGO NW | 400 PARK BLVD | | | | ITASCA | IL | 60143 | |
| WESTIN CONVENTION CENTER | 1000 PENN AVE | | | | PITTSBURGH | PA | 15222-3835 | |
| WESTIN CRYSTAL CITY | 1800 JEFFERSON DAVIS HWY | | | | ARLINGTON | VA | 22202 | |
| WESTIN DETROIT METROPOLITAN | 2501 WORLDGATEWAY PL | | | | DETROIT | MI | 48242-6298 | |
| WESTIN HARBOUR ISLAND | 725 S HARBOUR ISLAND BLVD | | | | TAMPA | FL | 33602-5707 | |
| WESTIN HILTON HEAD ISLAND | 2 GRASSLAWN AVE | | | | HILTON HEAD ISLAND | SC | 29928-5583 | |
| WESTIN HOTEL | 420 W MARKET ST | | | | SAN ANTONIO | TX | 78205-2920 | |
| WESTIN HOUSE MEMORIAL CITY | 945 GESSNER RD | | | | HOUSTON | TX | 77024-2501 | |
| WESTIN JERSEY CITY | 479 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1972 | |
| WESTIN KIERLAND | 6902 E GREENWAY PKWY | | | | SCOTTSDALE | AZ | 85254-8123 | |

Southwest Standard Register Holdings, Inc.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| WESTIN LA PALOMA | 3800 E SUNRISE DR | | | | TUCSON | AZ | 85718-3302 | |
| WESTIN LOMBARD YORKTOWN CENTER | 70 YORKTOWN SHOPPING CTR | | | | LOMBARD | IL | 60148-5529 | |
| WESTIN MAUI | 2365 KAANAPALI PKWY | | | | LAHAINA | HI | 96761-1900 | |
| WESTIN MINNEAPOLIS | 88 SOUTH 6TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| WESTIN NEW YORK AT TIMES SQUARE | 270 W 43RD ST | | | | NEW YORK | NY | 10036-3912 | |
| WESTIN NEW YORK GRAND CENTRAL | 212 E 42ND ST | | | | NEW YORK | NY | 10017-5803 | |
| WESTIN PARK CTRL HOTEL DALLAS | 12720 MERIT DR | | | | DALLAS | TX | 75251-1206 | |
| WESTIN PASADENA | 191 N LOS ROBLES | | | | PASADENA | CA | 91101-1707 | |
| WESTIN PHILADELPHIA | 99 SOUTH 17TH STREET | AT LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 | |
| WESTIN PHOENIXDOWNTOWN | 333 N CENTRAL AVE | | | | PHOENIX | AZ | 85004-2121 | |
| WESTIN RIVER NORTH | 320 N DEARBORN ST | | | | CHICAGO | IL | 60654-5010 | |
| WESTIN SAINT LOUIS | 811 SPRUCE STREET | | | | SAINT LOUIS | MO | 63102 | |
| WESTIN SAN DIEGO | 400 W BROADWAY | | | | SAN DIEGO | CA | 92101-3504 | |
| WESTIN SAVANNAH | 1 RESORT DR | | | | SAVANNAH | GA | 31421-7000 | |
| WESTIN SNOWMASS | 100 ELBERT LN | | | | SNOWMASS VILLAGE | CO | 81615 | |
| WESTIN ST JOHN RESORT | PO BOX 8310 | GREAT CRUZ BAY | | | SAINT JOHN | VI | 00831-8310 | |
| WESTIN ST JOHN RESORT | PO BOX 8310 | | | | SAINT JOHN | VI | 00831-8310 | |
| WESTIN WALTHAM BOSTON | 70 3RD AVE | | | | WALTHAM | MA | 02451-7523 | |
| WESTIN WASHINGTON DC CITY CTR | 1400 M ST NW | | | | WASHINGTON | DC | 20005-2704 | |
| WESTINGHOUSE AIR | 21200 DORSEY MILL RD | | | | GERMANTOWN | MD | 20876-6963 | |
| WESTINGHOUSE AIR | 8400 S STEWART AVE | | | | CHICAGO | IL | 60620-1754 | |
| WESTINGHOUSE AIR | BRAKE COMPANY | AIR BRAKE DRIVE | | | WILMERDING | PA | 15148 | |
| WESTINGHOUSE AIR BRAKE CO | WABTEC RAILWAY ELECTRONICS | 21200 DORSEY MILL RD | | | GERMANTOWN | MD | 20876-6963 | |
| WESTINGHOUSE ELECTRIC COMPANY | SHARED SERVICE CTR - AP | PO BOX 3700 | | | PITTSBURGH | PA | 15230-3700 | |
| WESTLAKE FAMILY PHYSICIANS | 5623 W 19 ST | | | | GREELEY | CO | 80634-2901 | |
| WESTLAKE HOSPITAL | 1225 W LAKE ST | | | | MELROSE PARK | IL | 60160-4000 | |
| WESTLAKE HOSPITAL | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-0715 | |
| WESTLANDS WATER DISTRICT | P O BOX 6056 | | | | FRESNO | CA | 93703-6056 | |
| WESTLIE TRUCK CENTER | PO BOX 548 | | | | MINOT | ND | 58702 | |
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | |
| WESTMONT LIVING INC | 7660 FAY AVE STE N | | | | LA JOLLA | CA | 92037-4875 | |
| WESTON OF SURG CTR | 2229 N COMMERCE PKWY | | | | WESTON | FL | 33326-3282 | |
| WESTPARK SPRINGS HOSPITAL | 6902 S PEEK ROAD | | | | RICHMOND | TX | 77407-1741 | |
| WESTSIDE CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| WESTSIDE GRAPHICS INC | 6442 LONGPOINT #100 | | | | HOUSTON | TX | 77055 | |
| WESTSIDE TRACTOR SALES | 1400 WEST OGDEN AVENUE | | | | NAPERVILLE | IL | 60563 | |
| WESTSIDE TRADING CO INC | 5705 N WEST AVE | | | | FRESNO | CA | 93711-2366 | |
| WESTSIDE TRADING COMPANY INC | 5705 N. WEST AVENUE | | | | FRESNO | CA | 93711 | |
| WESTSIDE YMCA | 5 W 63RD ST | | | | NEW YORK | NY | 10023-7162 | |
| WESTWOOD PEMBROKE | 45 CLAPBOARDTREE ST | | | | WESTWOOD | MA | 02090-2903 | |
| WESTWOOD TRUST | 200 CRESCENT CT STE 1200 | | | | DALLAS | TX | 75201-1807 | |
| WESTWOOD WINNELSON CO | 6075 STATE ROUTE 128 | | | | CLEVES | OH | 45002-9530 | |
| WET N WILD HAWAII | 400 FARRINGTON HWY | | | | KAPOLEI | HI | 96707-2020 | |
| WET N WILD PHOENIX | 4243 W PINNACLE PEAK RD | | | | GLENDALE | AZ | 85310-4002 | |
| WETHERSFIELD CONSTRUCTION CO | 1 WELLS RD | | | | WETHERSFIELD | CT | 06109-3041 | |
| WETHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WETZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WETZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEXLER JEWELRY | 1562A WEST GRAY | | | | HOUSTON | TX | 77019-4929 | |
| WEXLER PACKAGING PRODUCTS, INC | 777-M SCHWAB ROAD | | | | HATFIELD | PA | 19440 | |
| WEXLER PLUMBING AND HEATING INC | 3400 ATLANTIC AVE | | | | BROOKLYN | NY | 11208 | |
| WEYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEYERHAEUSER CO-NEW BERN | PO BOX 9752 | | | | FEDERAL WAY | WA | 98063-9752 | |
| WEYERHAEUSER INDUSTRIES INC | PO BOX 678 | | | | BENNETTSVILLE | SC | 29512-0678 | |
| WEYERHAEUSER LUMBAR | PO BOX 9752 | | | | FEDERAL WAY | WA | 98063-9752 | |
| WEYH ROBERTS & ASSOCIATES LLC | 8221 OLD COURTHOUSE RD | STE 206 | | | VIENNA | VA | 22182-3839 | |
| WEYMOUTH S INC | 121 MUTTON LN | | | | CLINTON | ME | 04927-3301 | |
| WFL ASSOCIATES | PO BOX 565 | | | | RANDOLPH | MA | 02368-0565 | |
| WFO-MCV | PO BOX 1397 | | | | DAYTON | OH | 45401 | |
| WFS US LANCASTER ONE STOP | 1016 N CHARLOTTE ST | | | | LANCASTER | PA | 17603-5764 | |
| WFSC FOR BRANDENTON OUTPT SVCS | 12901 STARKEY RD # 1000 | | | | LARGO | FL | 33773-1435 | |
| WG HOLDINGS | 3675 DEBBY DR | | | | MONTGOMERY | AL | 36111-3318 | |
| WG HOLDINGS | 896 MERIWETHER RD | | | | PIKE ROAD | AL | 36064-1722 | |
| WGR ASSOCIATES | PO BOX 549 | | | | EASTON | PA | 18044-0549 | |
| WHALEN CO | 8900 GLEBE PARK DR | | | | EASTON | MD | 21601-7004 | |
| WHARTON COUNTY JUNIOR COLLEGE | 911 BOLING HWY | | | | WHARTON | TX | 77488-3298 | |
| WHARTON TRACTOR COMPANY | 1007 N RICHMOND RD | | | | WHARTON | TX | 77488-3097 | |
| WHAT THEY THINK.COM | 27 WOODLAWN RD | | | | N SMITHFIELD | RI | 02896 | |
| WHAT THEY THINK.COM | 27 WOODLAWN ROAD | | | | NORTH SMITHFIELD | RI | 02896 | |
| WHAT TO EXPECT FOUNDATION | 144 W 80TH STREET #5 | LOWER LEVEL | | | NEW YORK | NY | 10024 | |
| WHAT TO EXPECT FOUNDATION | 211 WEST 80TH STREET | LOWER LEVEL | | | NEW YORK | NY | 10024 | |
| WHATCOM COUNTY HEALTH DEPT | 509 GIRARD ST | | | | BELLINGHAM | WA | 98225-4005 | |
| WHAYNE SUPPLY CO | 1400 CECIL AVE | | | | LOUISVILLE | KY | 40211-1626 | |
| WHEATBELT, INC. | 11721 NORTHWEST PLAZA CIRCLE | | | | KANSAS CITY | MO | 64153 | |
| WHEATON BOWL | 2031 N GARY AVE | | | | WHEATON | IL | 60187-2480 | |
| WHEATON INDUSTRIES INC | 1501 NORTH 10TH STREET | | | | MILLVILLE | NJ | 08332 | |
| WHEATON VAN LINES INC | P O BOX 50800 | | | | INDIANAPOLIS | IN | 46250-0800 | |
| WHEDA | 201 W WASHINGTON AVE STE 700 | | | | MADISON | WI | 53703-2727 | |
| WHEEL CITY WHOLESALERS | 4324 RIDER TRL N | | | | EARTH CITY | MO | 63045-1104 | |
| WHEELABRATOR TECHNOLOGIES INC. | 4 LIBERTY LANE | | | | HAMPTON | NH | 03842-1729 | |
| WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER & AREY PA | PO BOX 376 | | | | WATERVILLE | ME | 04903 | |
| WHEELER TECHNOLOGIES INC | 8213 CLAY ST | | | | MERRILLVILLE | IN | 46410 | |
| WHEELER TOYOTA | PO BOX 5539 | | | | GRANTS PASS | OR | 97527-0539 | |
| WHEELER-SONOMA PRINTERS | 836 SONOMA BLVD | | | | VALLEJO | CA | 94590-7225 | |
| WHEELING OFFICE SUPPLY CO | 1420 MARKET ST | | | | WHEELING | WV | 26003-3598 | |
| WHEELON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| WHELPLEY PAUL OPTICIANS | 350 ELMRIDGE CENTER DR | | | | ROCHESTER | NY | 14626-3461 | |
| WHIDBEY GENERAL HOSPITAL | 101 N MAIN ST | | | | COUPEVILLE | WA | 98239-3413 | |
| WHIP COFFEE SHOP | 6406 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-2909 | |
| WHIRLEY INDUSTRIES | PO BOX 642576 | | | | PITTSBURGH | PA | 15264-2576 | |
| WHIRLPOOL | 2000 N M 63 | | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | 2000 N M 63 | CLEVELAND LOCATION DIE | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | 2000 N M63 CLYDE LOCATION | TAX EXEMPT | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | 202 1ST ST S | | | | KALONA | IA | 52247-9591 | |
| WHIRLPOOL | AMANA LOCATION DIE | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | AMANA TAXEXEMPT | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | CLEVELAND LOCATION TAX EXEMPT | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | FINDLAY LOCATION | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | GREENVILLE LOCATION TAX EXEMPT | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | OTTAWA LOCATION TAX EXEMPT | 2000 N M 63 8519 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | PRIMUS CE S R O | MISTECKA 1116 | | | PRIBOR | | | CZECH REPUBLIC |
| WHIRLPOOL | TULSA LOCATION | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL CORPORATION | 2000 N M-63 MD 7590 | | | | BENTON HARBOR | MI | 49022 | |
| WHISPERING KNOLL | 62 JAMES ST | | | | EDISON | NJ | 08820-3988 | |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | |
| WHISPERING WOODS | 5241 N FRESNO ST | | | | FRESNO | CA | 93710-6987 | |
| WHISTLE STOP CAR SPA & LUBE | 3605 TEXOMA PKWY | | | | SHERMAN | TX | 75090-1919 | |
| WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE & REASOR | 3100 W END AVE #1100 | ONE AMERICAN CENTER | | | NASHVILLE | TN | 37203-1348 | |
| WHITE BEAR CLOTHING CO | 20025 176TH STREET NW | | | | BIG LAKE | MN | 55309 | |
| WHITE COUNTY MEDICAL CENTER | 3214 E RACE AVE | | | | SEARCY | AR | 72143-4810 | |
| WHITE COUNTY MEDICAL CENTER | 3214 EAST RACE STREET | | | | SEARCY | AR | 72143-4847 | |
| WHITE EAGLE HEALTH CENTER | 200 WHITE EAGLE DR | | | | PONCA CITY | OK | 74601-8315 | |
| WHITE HAT MANAGEMENT | 121 S MAIN ST STE 200 | | | | AKRON | OH | 44308-1426 | |
| WHITE LODGING SERVICES CORP | 701 E 83RD AVE | | | | MERRILLVILLE | IN | 46410-9202 | |
| WHITE MEMORIAL MED CTR1316496 | 1720 E CESAR E CHAVEZ AVE | | | | LOS ANGELES | CA | 90033-2414 | |
| WHITE PLAINS HOSPITAL CENTER | 41 E POST RD | | | | WHITE PLAINS | NY | 10601-4607 | |
| WHITE PLAINS HOSPITAL CENTER | DAVIS AVE AT EAST POST | | | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS HOSPITAL CENTER | DAVIS AVE AT EAST POST RD | | | | WHITE PLAINS | NY | 10601 | |
| WHITE POLICE DEPT | 19 WEST ROCKY STREET | ATTN CHIEF KING-CITATIONS | | | WHITE | GA | 30184 | |
| WHITE RODGERS/DIV. OF EMERSON | PO BOX 36921 | | | | SAINT LOUIS | MO | 63136 | |
| WHITE TRANSFER & STORAGE CO | HIGHWAY D 20 WEST | | | | FORT DODGE | IA | 50501 | |
| WHITE WAY-EIGHT MILE | 8209 E 8 MILE RD | | | | WARREN | MI | 48089-2937 | |
| WHITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEFORD TAYLOR & PRESTON | 7 SAINT PAUL ST STE 1500 | | | | BALTIMORE | MD | 21202-1636 | |
| WHITEHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEPATH 515 | 16402 HIGHWAY 515 N | | | | ELLIJAY | GA | 30536-1982 | |
| WHITEPATH FAB TECH INC | 16402 HIGHWAY 515 N | | | | ELLIJAY | GA | 30536-1982 | |
| WHITEPATH FAB TECH INC | PO BOX 1154 | | | | ELLIJAY | GA | 30540-0015 | |
| WHITE'S FARM SUPPLY INC | PO BOX 267 | | | | CANASTOTA | NY | 13032-0267 | |
| WHITES GLASS & MIRROR | 358 STATE LANE | | | | ORLANDO | FL | 32801 | |
| WHITES SERVICE COMPANY INC | 61 CLOVER HILL RD | | | | DALLASTOWN | PA | 17313-9536 | |
| WHITESELL | 2363 E PERRY RD STE 190 | | | | PLAINFIELD | IN | 46168-7622 | |
| WHITESELL | 9129 E US HIGHWAY 36 | | | | AVON | IN | 46123-7955 | |
| WHITESELL CORP | PO BOX 934536 | | | | ATLANTA | GA | 31193-4536 | |
| WHITESELL CORPORATION | PO BOX 2570 | | | | MUSCLE SHOALS | AL | 35662-2570 | |
| WHITESELL INDIANA CORP | 2363 E PERRY RD STE 190 | | | | PLAINFIELD | IN | 46168 | |
| WHITESELL INDIANA CORP | 5101 DECATUR BLVD STE W | | | | INDIANAPOLIS | IN | 46241-9529 | |
| WHITESELL INDIANA CORP | 9129 E US HIGHWAY 36 | | | | AVON | IN | 46123-7955 | |
| WHITESELL INDIANA CORP | P O BOX 1627 | | | | INDIANAPOLIS | IN | 46206-1627 | |
| WHITESELL INDIANA CORP | P O BOX 934536 | | | | ATLANTA | GA | 31193-4536 | |
| WHITFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD OIL CO/SVC PRO LUBE CTR | PO BOX 155 | | | | CHICKAMAUGA | GA | 30707-0155 | |
| WHITMANSVILLE | 3998 COMMERCIAL BLVD | | | | CINCINNATI | OH | 45245-2145 | |
| WHITING PETROLEUM CORPORATION | 1700 BROADWAY STE 2300 | | | | DENVER | CO | 80290-1703 | |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | |
| WHITLEY COUNTY HEALTH DEPT | STE 111 | 220 W VAN BUREN ST | | | COLUMBIA CITY | IN | 46725-2056 | |
| WHITLOCK BUSINESS SYSTEMS | 275 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2557 | |
| WHITLOCK BUSINESS SYSTEMS INC | 275 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2557 | |
| WHITLOW ENTERPRISES INC | PO BOX 1147 | | | | LA GRANGE | GA | 30241-0022 | |
| WHITMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITMAN HOSPITAL & MEDICAL CTR | 1200 W FAIRVIEW ST | | | | COLFAX | WA | 99111-9552 | |
| WHITMAN HOSPITAL & MEDICAL CTR | 1200 WEST FAIRVIEW | | | | COLFAX | WA | 99111-9579 | |
| WHITMORE LAKE | 9383 WILDWOOD LAKE DRIVE | | | | WHITMORE LAKE | MI | 48189-9550 | |
| WHITMORE LAKE (RD) | 9383 WILDWOOD LAKE DR | | | | WHITMORE LAKE | MI | 48189-9432 | |
| WHITMORE LAKE PUBLIC SCHOOLS | 8845 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9249 | |
| WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY NATIONAL BANK | 228 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-2601 | |
| WHITNEY PRINTING | 41 STONELEIGH ROAD | | | | WATERTOWN | MA | 02472-1331 | |
| WHITNEY RUSSELL PRINTERS | PO BOX 664 | | | | AMARILLO | TX | 79105-0664 | |
| WHITTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITTEN NEWMAN FOUNDATION | 1 NE SECOND ST STE 201 | | | | OKLAHOMA CITY | OK | 73104-2242 | |
| WHITTENBURG INC | 2502 SOUTH MAIN STREET | | | | SPRINGFIELD | TN | 37172 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| WHITTIER MAILING PRODUCTS INC | 13019 PARK STREET | | | | WHITTIER | CA | 90670 | |
| WHITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITTLE & MUTCH, INC. | 712 FELLOWSHIP ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| WHITT'S HARLEY-DAVIDSON | 9321 CENTER ST - PO BOX 6280 | | | | MANASSAS | VA | 20110-5547 | |
| WHN  INC | 139 FOREST EDGE DR | | | | JOHNSTOWN | PA | 15905-5528 | |
| WHOLESALE CERMONAL AWARDS | ENGRAVING AWARDS GIFTS.COM | 42 FRANKLIN STREET | | | LACONIA | NH | 03246 | |
| WHOLESALE DEALER PRINTING | 126 WHEATON HALL LN | | | | FRANKLIN | TN | 37069-4342 | |
| WHOLESALE HEATING SUPPLY | 135 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2245 | |
| WHOLESALE PRINTERS | 2432 INGLESIDE RD | | | | NORFOLK | VA | 23513-4526 | |
| WHOLESALE PRINTERS INCORPORATE | 10816 NE 189TH STREET | | | | BATTLE GROUND | WA | 98604 | |
| WHOLESALE PRINTING INC | 2 CEDAR STREET | | | | WOBURN | MA | 01801 | |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | ATTN: CARRIE PETERSON | | NEWBURYPORT | MA | 01950 | |
| WHOLESALE TIRE | 730 E MARKET STREET | | | | WARREN | OH | 44481-1290 | |
| WHUSA-CBD ALL | 22 WATERVILLE RD | | | | AVON | CT | 06001-2066 | |
| WHUSA-CTR FOR ADV REP SVC | 22 WATERVILLE RD | | | | AVON | CT | 06001-2066 | |
| WHUSA-REPR MID ASSOC OF CT | 22 WATERVILLE RD | | | | AVON | CT | 06001-2066 | |
| WI DEPT OF HEALTH & FAMILY SVC | 1 WEST WILSON | | | | MADISON | WI | 53703-3445 | |
| WI ENERGY CONSERVATION CORP | 431 CHARMANY DR | | | | MADISON | WI | 53719 | |
| WICHITA BUSINESS PRODUCTS | 1914 POLK ST | | | | WICHITA FALLS | TX | 76309-3924 | |
| WICHITA WINWATER WORKS CO | 3612 S WEST STREET | | | | WICHITA | KS | 67217-3802 | |
| WICKENBURG KWIKPRINT | 10 S KERKES STE 3 | | | | WICKENBURG | AZ | 85390-1325 | |
| WICKENBURG REGIONAL HOSPITAL | 520 ROSE LN | | | | WICKENBURG | AZ | 85390-1447 | |
| WICKSTROM & ASSOCIATES | 915 RALSTON AVE STE A | | | | BELMONT | CA | 94002-2207 | |
| WICOMICO COUNTY | ROBIN HILL, CHIEF REVENUE SPECIALIST | P.O. BOX 4036 | | | SALISBURY | MD | 21803 | |
| WIDE TECHNOLOGIES,SA DE CV | 1056 ANTONIO L RODRIGUEZ | SAN JERONIMO | | | MONTERREY | NUEVO LEON | 64640 | MEXICO |
| WI-DEPT OF HEALTH & FAMILY SVCS | 1 WEST WILSON | | | | MADISON | WI | 53703-3445 | |
| WIDGETS LTD | 10100 BEAUFORT RUN | | | | DAYTON | OH | 45458 | |
| WIEDEN & KENNEDY | 224 NW 13TH AVE | | | | PORTLAND | OR | 97209-2920 | |
| WIEGERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIELAND DESIGNS | 901 E MADISON ST | | | | GOSHEN | IN | 46528-3510 | |
| WIESE PLANNING & ENG INC | PO BOX 60106 | | | | ST LOUIS | MO | 63160 | |
| WIGGIN VILLAGE APARTMENTS | 207 CRANSTON ST | | | | PROVIDENCE | RI | 02907-2309 | |
| WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGLEY & CULP - LUCEDALE | 50 ALLMAN STREET | | | | LUCEDALE | MS | 39452-6615 | |
| WIGLEY AND CULP | PO BOX 912 | | | | LUCEDALE | MS | 39452 | |
| WIGT PRINTING | 324 MILLER AVE | | | | MILL VALLEY | CA | 94941-2847 | |
| WIGWAM MILLS INC | 3402 CROCKER AVE | PO BOX 0818 | | | SHEBOYGAN | WI | 53082-0818 | |
| WIKA | 1000 WIEGAND BLVD | | | | LAWRENCEVILLE | GA | 30043-5868 | |
| WILBARGER GENERAL HOSPITAL | 920 HILLCREST DR | | | | VERNON | TX | 76384-3132 | |
| WILBERT PLASTICS SERVICES | WILBERT PLASTICS SERVICES | 2001 OAKS PKWY | | | BELMONT | NC | 28012-5134 | |
| WILBUR CURTIS COMPANY INC | 6913 ACCO STREET | | | | MONTEBELLO | CA | 90640-5403 | |
| WILBUR ELLIS | 16300 CHRISTENSEN RD 135 | | | | SEATTLE | WA | 98188-3402 | |
| WILBUR ELLIS | 16300 CHRISTENSEN RD STE 135 | | | | TUKWILA | WA | 98188-3418 | |
| WILBUR ELLIS INVENTORY | 16300 CHRISTENSON RD STE 135 | | | | TUKWILA | WA | 98188-3419 | |
| WILBUR ELLIS-LETTERS | 16300 CHRISTENSON RD | | | | TUKWILA | WA | 98188-3418 | |
| WILBUR ELLIS-YAKIMA | 7 E WASHINGTON AVE | | | | YAKIMA | WA | 98903-1616 | |
| WILBURN'S CAR ARE CENTER INC | 7377 HWY 90 E | | | | MORGAN CITY | LA | 70380 | |
| WILBURNS CAR CARE CENTER | 7377 HWY 90 EAST | | | | MORGAN CITY | LA | 70380 | |
| WILCO | 5352 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1631 | |
| WILCO RENTAL INC | 1825 N LOCUST STREET | | | | STERLING | IL | 61081 | |
| WILCON CORP | 3176 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| WILCOX COUNTY ALABAMA | 100 BROAD ST | | | | CAMDEN | AL | 36726-1702 | |
| WILD BLUE TECHNOLOGIES INC | 860 O'KEEFE RD | | | | DE PERE | WI | 54115 | |
| WILD SALES LLC | 17401 TILLER COURT | STE. A | | | WESTFIELD | IN | 46074 | |
| WILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILDER FOUNDATION | 451 LEXINGTON PKWY N | | | | SAINT PAUL | MN | 55104-4636 | |
| WILDES AND WEINBERG | 515 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| WILDFIRE PRINTING LLC | 2020 CENTURY CENTER BLVD. | # 200 | | | IRVING | TX | 75062 | |
| WILDMAN FARMS | 4570 CORTSVILLE ROAD | | | | CEDARVILLE | OH | 45314-9721 | |
| WILDPACKETS | 1340 TREAT BLVD | SUITE 500 | | | WALNUT CREEK | CA | 94597 | |
| WILDPACKETS | DEPT AT 952223 | | | | ATLANTA | GA | 31192-2223 | |
| WILDWOOD NURSERIES INC | 34 WILDWOOD RD | | | | ANDOVER | MA | 01810-5730 | |
| WILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY REIN LLP | 1776 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| WILKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKES REGIONAL MEDICAL CENTER | PO BOX 1169 | | | | NORTH WILKESBORO | NC | 28659-1169 | |
| WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILL HARMS CO | P.O. BOX 476 | | | | PEKIN | IL | 61555-0476 | |
| WILL PHOTOARTISTRY | 340 GLENEAGLE CIRCLE | | | | IRMO | SC | 29063-8432 | |
| WILLAMETTE DENTAL | 6950 NE CAMPUS WAY | | | | HILLSBORO | OR | 97124-5611 | |
| WILLAMETTE INTERNATIONAL TRAV | 1314 N W IRVING STREET STE 101 | | | | PORTLAND | OR | 97209-2732 | |
| WILLAMETTE STATS | 510 OAK ST | | | | EUGENE | OR | 97401-2693 | |
| WILLAMETTE VALLEY MEDICAL CTR | 2700 SE STRATUS AVE | | | | MCMINNVILLE | OR | 97128-6255 | |
| WILLAMETTE VALLEY OIL | 4923 ALBION COURT SE | | | | SALEM | OR | 97302-1896 | |
| WILLAMETTE VALLEY PRINTING | PO BOX 68241 | | | | PORTLAND | OR | 97268-8241 | |
| WILLBURT CO INC | 169 S MAIN ST | | | | ORRVILLE | OH | 44667-1801 | |
| WILLCOX BUYCK & WILLIAMS | 248 W EVANS ST 81909 | | | | FLORENCE | SC | 29501-3428 | |
| WILLDAN FINANCIAL | 27368 VIA INDUSTRIA #110 | | | | TEMECULA | CA | 92590-4856 | |
| WILLDAN FINANCIAL | 27368 VIA INDUSTRIA #1110 | | | | TEMECULA | CA | 92590 | |
| WILLET & CAROTHERS | 2205 NORTH 6TH | PO BOX 218 | | | BEATRICE | NE | 68310-0218 | |
| WILLET & CAROTHERS | PO BOX 218 | | | | BEATRICE | NE | 68310-0218 | |
| WILLGHBY MONTESSORI DAY SCHOOL | 5543 SOM CENTER ROAD | | | | WILLOUGHBY | OH | 44094-4281 | |
| WILLHAM ROOFING CO INC | 20501 ALBION RD | | | | STRONGSVILLE | OH | 44149-2337 | |

Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ALBERT & SON INC | 708 WESTERN AVE | | | | ALBANY | NY | 12203-2033 | |
| WILLIAM BLAIR & CO | 222 W ADAMS ST | | | | CHICAGO | IL | 60606-5312 | |
| WILLIAM BLAIR & COMPANY | 222 W ADAMS ST | | | | CHICAGO | IL | 60606-5312 | |
| WILLIAM C BRAMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM EXLINE INC | 12301 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| WILLIAM F JERVIS AIA | 490 WILBUR AVENUE | | | | CRANSTON | RI | 02921-1429 | |
| WILLIAM FOX AND CO | 1427 G STREET NW | | | | WASHINGTON | DC | 20005-2009 | |
| WILLIAM FRICK & CO | 2600 COMMERCE DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| WILLIAM FRICK & COMPANY | 2600 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| WILLIAM GREGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H MCRAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HILL ESTATE WINERY | 600 YOSEMITE BLVD | | | | MODESTO | CA | 95354-2760 | |
| WILLIAM J DEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J LAMAR & SONS INC | 19 COMMERCE ST | | | | GREENVILLE | RI | 02828-3011 | |
| WILLIAM J PRUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J SHAFFER ASSOC INC | PO BOX 1386 | | | | COLUMBUS | OH | 43216-1386 | |
| WILLIAM K CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM K CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM KOPTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MOSES CO | 145 W 58TH ST | | | | NEW YORK | NY | 10019-1529 | |
| WILLIAM PALUMBO TRUCKING | 107 WESTSIDE AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| WILLIAM PALUMBO TRUCKING INC | 107 WSIDE AVE | | | | JERSEY CITY | NJ | 07305 | |
| WILLIAM PATERSON UNIVERSITY | COLLEGE HALL | 358 HAMBURG TPKE | | | WAYNE | NJ | 07470-2150 | |
| WILLIAM PATERSON UNIVERSITY | PO BOX 913 | | | | WAYNE | NJ | 07474-0913 | |
| WILLIAM PIERCE MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R HEALY CPA PC | 9501 W 144TH PL STE 202 | | | | ORLAND PARK | IL | 60462-2563 | |
| WILLIAM R OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W KEITH III  P C | PO BOX 1385 | | | | CHATSWORTH | GA | 30705-1385 | |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS & CASE INSURANSE | PO BOX 159 | | | | SEBRING | OH | 44672-0159 | |
| WILLIAMS & WILLIAMS | 43 COURT ST STE 1000 | | | | BUFFALO | NY | 14202-3110 | |
| WILLIAMS AGENCY INSURANCE | 152 BROAD ST STE 1 | | | | MILFORD | CT | 06460-4766 | |
| WILLIAMS AUTOMOTIVE/PIT STOP FAST LUBE | 3105 W 6TH AVE | | | | EMPORIA | KS | 66801-5172 | |
| WILLIAMS BROS  LONG TERM CARE | 4 WILLIAMS BROS DRIVE | | | | WASHINGTON | IN | 47501-4535 | |
| WILLIAMS COMPANIES | 1 ONE WILLIAMS CTR 43RD FL | | | | TULSA | OK | 74172-0140 | |
| WILLIAMS COMPANIES | PO BOX 21218 | | | | TULSA | OK | 74121-1218 | |
| WILLIAMS COMPANIES INC | NXCAA113858 AP CHECK STOCK | PO BOX 21218 | | | TULSA | OK | 74121-1218 | |
| WILLIAMS ENTERPRISES OF SOUTH HILL INC | 122 W ATLANTIC ST | | | | SOUTH HILL | VA | 23970-1943 | |
| WILLIAMS EQUIP CO | 1550 WHITE DR | | | | BATESVILLE | AR | 72501-9383 | |
| WILLIAMS FLOOR COVERING INC | 1600 HWY 17 N | | | | NORTH MYRTLE BEACH | SC | 29582-2204 | |
| WILLIAMS FURNACE CO | 250 W LAUREL ST | | | | COLTON | CA | 92324-1435 | |
| WILLIAMS INDUSTRIAL SERVICES GROUP LLC | 100 CRESCENT CTR PKWY STE 1240 | | | | TUCKER | GA | 30084-7063 | |
| WILLIAMS INDUSTRIES INC | 2201 E MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-1895 | |
| WILLIAMS LEA | 500 W MADISON ST STE 650 | | | | CHICAGO | IL | 60661-4524 | |
| WILLIAMS LEA /COO INVESTMENTS | 500 W MADISON ST #650 | | | | CHICAGO | IL | 60661-4524 | |
| WILLIAMS LEA/CITIZENS AUTOMOBILE | 233 S WACKER DRIVE STE 4850 | | | | CHICAGO | IL | 60606-6328 | |
| WILLIAMS LEA/RBS LYNK | 233 SOUTH WACKER DRIVE STE 4850 | | | | CHICAGO | IL | 60606 | |
| WILLIAMS MULLEN | 200 S 10TH ST | | | | RICHMOND | VA | 23219-4091 | |
| WILLIAMS OFFICE PRODUCTS INC | 500 E BROADWAY | | | | ALTON | IL | 62002-6303 | |
| WILLIAMS PRINTING INC | 806 PENNSYLVANIA AVENUE | | | | MATAMORAS | PA | 18336-1540 | |
| WILLIAMS PRINTING INC | PO BOX 268 | | | | FARMLAND | IN | 47340-0268 | |
| WILLIAMS QUICK LUBE | #5 AUTOMOTIVE BLVD | | | | ELKTON | MD | 21921-6375 | |
| WILLIAMS REALTORS | 3260 WILLIAMS BLVD | | | | BEDFORD | IN | 47421-9153 | |
| WILLIAMS STATIONERY-HELEN | 112 W MAIN ST | | | | GRASS VALLEY | CA | 95945-4775 | |
| WILLIAMS TOWER | 44 MAIL DROP | 1 ONE WILLIAMS CTR | | | TULSA | OK | 74172-0140 | |
| WILLIAMS, GEORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSBURG FAMILY | 306 PLUM ST | | | | WILLIAMSBURG | PA | 16693-1116 | |
| WILLIAMSBURG HOUSE OF PRINTING | 4720 WINTERBERRY CT | | | | WILLIAMSBURG | VA | 23188-7254 | |
| WILLIAMSBURG REGIONAL HOSPITAL | PO BOX 568 | | | | KINGSTREE | SC | 29556-0568 | |
| WILLIAMS-HAYWARD | 7425 WEST 59TH STREET | | | | SUMMIT | IL | 60501 | |
| WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| WILLIAMSON & LACOMBE | 3927 LAKE WASHINGTON BLVD-NE | | | | KIRKLAND | WA | 98033-7867 | |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | |
| WILLIAMSON MEDICAL CENTER | 4321 CAROTHERS PKWY | | | | FRANKLIN | TN | 37067 | |
| WILLIAMSON MEMORIAL HOSPITAL | PO BOX 1980 | | | | WILLIAMSON | WV | 25661-1980 | |
| WILLIAMSON PRINTING CORP | C/O LANDRY MARKS PARTNERS LP ASSIGN | P O BOX 25415 | | | DALLAS | TX | 75225-1415 | |
| WILLIFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLINGTON NAMEPLATE INC | 11 MIDDLE RIVER | | | | STAFFORD SPRINGS | CT | 06076-1034 | |
| WILLINGTON NAMEPLATE INCORPORATED | 11 MIDDLE RIVER DR | | | | STAFFORD SPRINGS | CT | 06076 | |
| WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS KNIGHTON HEALTH SYSTEM | PO BOX 32600 | | | | SHREVEPORT | LA | 71130-2600 | |
| WILLIS OIL EXPRESS CARE | 1513 S MAIN | | | | OTTAWA | KS | 66067-3802 | |
| WILLIS OIL EXPRESS CARE | 1513 SOUTH MAIN | ATTN: JUDY WILLIS | | | OTTAWA | KS | 66067-3802 | |
| WILLIS PRINTING & SUPPLY CO | PO BOX 106 | | | | TIFTON | GA | 31793-0106 | |
| WILLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLISTON AREA BUILDERS | PO BOX 1825 | | | | WILLISTON | ND | 58802-1825 | |
| WILLISTON FINANCIAL GROUP | 12909 SW 68TH PKWY STE 350 | | | | PORTLAND | OR | 97223-8384 | |
| WILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLMAN INDUSTRIES INC | PO BOX 487 | | | | CEDAR GROVE | WI | 53013-0487 | |
| WILLMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLMORE BUSINESS SYSTEMS | 4386 JB BOOM CT APT 2A | | | | FORT MYERS | FL | 33919-4702 | |
| WILLOUGHBY PRESS | PO BOX 306 | | | | OWOSSO | MI | 48867-0306 | |
| WILLOW SPRINGS RESIDNTL TREATMT | 690 EDISON WAY | | | | RENO | NV | 89502-4100 | |
| WILLOW TREE DENTAL GROUP | 317 W CHERRY LN | | | | MERIDIAN | ID | 83642-1608 | |
| WILLOWBROOK MALL SALADWORKS | 1400 WILLOWBROOK MALL | | | | WAYNE | NJ | 07470-6905 | |
| WILLOWBROOK MANOR | 4436 BEECHER RD | | | | FLINT | MI | 48532 | |
| WILMER SERVICE LINE | P O BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | |
| WILMER-PAYPAL | PO BOX 1397 | | | | DAYTON | OH | 45401-1397 | |
| WILMER-RX PADS ONLY | 21390 NETWORK PLACE | | | | CHICAGO | IL | 60673-1213 | |
| WILMINGTON WIN LECTRIC CO | 3405 MERCHANT COURT | | | | WILMINGTON | NC | 28405-2149 | |
| WILRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILRITE BUSINESS SYSTEMS | PO BOX 191 | | | | BETTENDORF | IA | 52722-0004 | |
| WILRITE ENTERPRISES INC | PO BOX 970108 | | | | COCONUT CREEK | FL | 33097-0108 | |
| WILSHIRE CAR WASH & LUBE | 2320 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-5802 | |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON  SONSINI  GOODRICH & | 650 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1050 | |
| WILSON & WILSON INC | PO BOX 230454 | | | | MONTGOMERY | AL | 36123-0454 | |
| WILSON ADVERTISING & DESIGN | 3060 SOUTH TECH BLVD | | | | MIAMISBURG | OH | 45342 | |
| WILSON ASSOCIATES | 8352 BAZEMORE RD | | | | CORDOVA | TN | 38018-4371 | |
| WILSON FIRE EQUIPMENT | 7303 EMPIRE CENTRAL | | | | HOUSTON | TX | 77040 | |
| WILSON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON MEDICAL CENTER | 1705 TARBORO ST SW | | | | WILSON | NC | 27893-3428 | |
| WILSON MEDICAL CENTER NEODESHA | 2600 OTTAWA RD | PO BOX 360 | | | NEODESHA | KS | 66757-0360 | |
| WILSON MEMORIAL HOSPITAL | 915 W MICHIGAN AVENUE | | | | SIDNEY | OH | 45365-2491 | |
| WILSON OFFICE SUPPLY | 2051-B MAX LUTHER DRIVE | | | | HUNTSVILLE | AL | 35810-3801 | |
| WILSON OFFICE SUPPLY CO INC | 820 8TH STREET | | | | WICHITA FALLS | TX | 76301-3398 | |
| WILSON PARK APARTMENTS | 300 WEST SEMANDS #21 | | | | CONROE | TX | 77301-1907 | |
| WILSON PRINTING | PO BOX 351212 | | | | TOLEDO | OH | 43635-1212 | |
| WILSON SAFE COMPANY INCORPORAT | PO BOX 5310 | | | | PHILADELPHIA | PA | 19153 | |
| WILSON TRAILER CO | PO BOX 6300 | | | | SIOUX CITY | IA | 51106-0616 | |
| WILSON TROPHY | 1724 FRIENZA AVENUE | | | | SACRAMENTO | CA | 95815-2710 | |
| WILSON WEB SERVICES | 5 HUTCHINSON AVE | | | | HADDONFIELD | NJ | 08033-3909 | |
| WILSONS OFFICE SUPPLIES | 1625 KENTUCKY AVE | | | | PADUCAH | KY | 42003-2850 | |
| WILSONS THE LEATHER EXPERTS | 7401 BOONE AVE NORTH | | | | BROOKLYN PARK | MN | 55428-1007 | |
| WIMBISCUS LAW FIRM PC | 102 E ST PAUL ST | | | | SPRING VALLEY | IL | 61362-2095 | |
| WIMPEY POULTRY CO INC | 2397 TOWN CREEK SCHOOL RD | | | | BLAIRSVILLE | GA | 30512-5930 | |
| WIN WIN GROUP | 11175 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-8520 | |
| WINBROOK | 15 ALEXANDER RD | | | | BILLERICA | MA | 01821-5045 | |
| WINCHELLS INC | 1727 HWY 183 | | | | PHILLIPSBURG | KS | 67661-2549 | |
| WINCHESTER AG EQUIPMENT | 1001 NORTH MAIN ST | | | | WINCHESTER | IN | 47394-8296 | |
| WINCHESTER EQUIPMENT CO I | 121 INDIAN HOLLOW ROAD | | | | WINCHESTER | VA | 22603-3938 | |
| WINCHESTER HOSPITAL | 41 HIGHLAND AVE | | | | WINCHESTER | MA | 01890-1446 | |
| WINCHESTER HOSPITAL | 7 MCKAY AVE | | | | WINCHESTER | MA | 01890-1600 | |
| WINCO STAMPING INC | PO BOX 360 | | | | MENOMONEE FALLS | WI | 53052-0360 | |
| WINCRAFT INC | PO BOX 708 | | | | WINONA | MN | 55987 | |
| WIND ON WATER COMM LLC | 2400 HALEKOA DR | | | | HONOLULU | HI | 96821-1040 | |
| WINDBIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINDERMERE | 4875 CASON COVE DR | | | | ORLANDO | FL | 32811-6302 | |
| WINDMILL 1 LLC | PO BOX 680895 | | | | PARK CITY | UT | 84068 | |
| WINDMILL 1, C/O DOUBLE NICKEL | PAUL PIPER/KELLI PIPER | 185 WILD WILLOW DRIVE | | | FRANCIS | UT | 84036 | |
| WINDOW BOOK INC | 300 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139-3781 | |
| WINDRIDGE IMPLEMENTS | PO BOX 424 2073 HIGHWAY 9 | | | | DECORAH | IA | 52101-0424 | |
| WINDRIDGE NURSING & REHAB | 2530 N ELM ST | | | | MIAMI | OK | 74354-1444 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSOR CAR CARE LLC | 1360 S WADSWORTH BLVD STE 310 | | | | LAKEWOOD | CO | 80232-5411 | |
| WINDSOR DOOR COMPANY OF OKLAHOMA INC | PO BOX 15212 | | | | OKLAHOMA CITY | OK | 73155 | |
| WINDSOR HILLS NURSING CENTER | 2416 N ANN ARBOR AVE | | | | OKLAHOMA CITY | OK | 73127-1811 | |
| WINDSOR MANAGEMENT SERVICES | 2219 RIMLAND DRIVE | | | | BELLINGHAM | WA | 98226 | |
| WINDSOR MEDICARE EXTRA | 700 COMMERCE WAY | | | | BRENTWOOD | TN | 37027 | |
| WINDSOR WINAIR CO | 25 BIDWELL ROAD | | | | SOUTH WINDSOR | CT | 06074-2473 | |
| WINDSTREAM | 4001 N RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212-2442 | |
| WINDSTREAM | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM | V#18538473 | PO BOX 18313 | | | LITTLE ROCK | AR | 72222-8313 | |
| WINDSTREAM COMMUNICATION INC | VEN 11611904 | PO BOX 18313 | | | LITTLE ROCK | AR | 72222-8313 | |
| WINDSWEPT MARKETING INC | 800 E. FAIRVIEW ROAD | | | | ASHEVILLE | NC | 28803 | |
| WINDY CITY FORMS | P.O. BOX 1277 | | | | PLAINFIELD | IL | 60544-1277 | |
| WINFIELD'S MACHINE REPAIR INC | 29761 GROESBECK | | | | ROSEVILLE | MI | 48066-1923 | |
| WINGATE UNIVERSITY | BUSINESS OFFICE | PO BOX 159 | | | WINGATE | NC | 28174-0159 | |
| WINGATE UNIVERSITY | STEGALL ADMIN BLDG | 220 N CAMDEN RD | | | WINGATE | NC | 28174-9644 | |
| WINGMAN OIL CHANGE | 2514 N HWY 281 | | | | MARBLE FALLS | TX | 78654-3806 | |
| WINHOVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINKELMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINKLE ELECTRIC CO | PO BOX 6014 | | | | YOUNGSTOWN | OH | 44501-6014 | |
| WINKLER OFFICE EQUIPMENT | 508 HICKORY STREET | | | | WEST BEND | WI | 53095-3354 | |
| WINN PARISH MEDICAL CENTER | 301 W BOUNDARY ST | PO BOX 152 | | | WINNFIELD | LA | 71483-0152 | |
| WINN SALES LTD | PO BOX 541448 | 2970 EAGLE DRIVE | | | GRAND PRAIRIE | TX | 75054-1448 | |
| WINNEBAGO COUNTY | 4311 JACKSON ST | | | | OSHKOSH | WI | 54901-9760 | |
| WINNEBAGO MENTAL HEALTH INST | 1300 SOUTH DR | PO BOX 9 | | | WINNEBAGO | WI | 54985-0009 | |
| WINNER GLASS INC | 999 FLORIDA AVE S | | | | ROCKLEDGE | FL | 32955-2131 | |
| WINNING CONCEPTS | PO BOX 133 | | | | BIRCHRUNVILLE | PA | 19421-0133 | |
| WINNRESIDENTIAL - BOSTON | 6 FANUEIL HALL MARKETPLACE | | | | BOSTON | MA | 02109-6115 | |
| WINNSBORO EQUIPMENT | 5365 HWY 15 | | | | WINNSBORO | LA | 71295 | |
| WINNSBORO EQUIPMENT INC | PO BOX 1450 | | | | WINNSBORO | LA | 71295-1450 | |
| WINPAK FILMS INC. | 100 WIHURI PKWY | | | | SENOIA | GA | 30276 | |
| WINPAK MFG | 9687 BOLSA AVENUE | | | | WESTMINSTER | CA | 92683 | |
| WINROSS CO  LLC | PO BOX 610 | | | | CHURCHVILLE | NY | 14428 | |
| WINSLOW SCHOOL EMPLOYEE FEDERAL CREDIT UNION | 1520 WEST 3RD STREET | | | | WINSLOW | AZ | 86047-2920 | |
| WINSTEAD | 500 WINSTEAD BUILDING | 2728 N HARWOOD ST | | | DALLAS | TX | 75201-1516 | |
| WINSTON MANUFACTURING CORP | 2335 NW 149TH ST | STE A | | | OPA LOCKA | FL | 33054 | |
| WINSTON VETERINARY HOSPITAL | 5400 INDIANA AVE | | | | WINSTON SALEM | NC | 27106-2814 | |
| WINTER ENGINE GENERATOR SERVICE INC | 715 VOGELSONG RD | | | | YORK | PA | 17404-1764 | |
| WINTER HAVEN HOSPITAL | 200 AVENUE F NE | | | | WINTER HAVEN | FL | 33881-4131 | |
| WINTERGREEN PRESS INC | 801 TWELVE OAKS CENTER DR. | STE. 803 B | | | WAYZATA | MN | 55391-4610 | |
| WINTERHAWK GRAPHICS INC | 10821 WILLIAMSON LN | P O BOX 977 | | | HUNT VALLEY | MD | 21030-0977 | |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | |
| WINTERPAST FLOWERS & GIFTS INC | PO BOX 1703 | | | | BELMONT | NC | 28012 | |
| WINTERS BROS RECYCLING CORPORATION | PO BOX 630052 | | | | DALLAS | TX | 75263 | |
| WINTHROP ATKINS COMPANY INCORP | PO BOX 931317 | | | | CLEVELAND | OH | 44193 | |
| WINTHROP PRINTING COMPANY | 235 OLD COLONY AVENUE | | | | BOSTON | MA | 02127 | |
| WINTHROP PRINTING COMPANY | NW 5327 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5327 | |
| WINTHROP SUPPLY CO INC | 4851 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2091 | |
| WINTHROPUNIVERSITY HOSPITAL | 700 HICKSVILLE RD STE 205 | | | | BETHPAGE | NY | 11714-3472 | |
| WINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINWHOLESALE BAYSTATE  053 | 3131 S DIXIE DR STE 602 | | | | DAYTON | OH | 45439-2256 | |
| WINWHOLESALE INC | 3110 KETTERING BLVD | | | | DAYTON | OH | 45439-1972 | |
| WINWHOLESALE INC | 3500 COMMERCE CENTER DRIVE | | | | FRANKLIN | OH | 45005-7202 | |
| WINWHOLESALE INC | 777 LIBERTY LANE | | | | DAYTON | OH | 45449-2134 | |
| WINWHOLESALE INC  PAYROLL | 3110 KETTERING BLVD | | | | DAYTON | OH | 45439-1924 | |
| WIREGRASS HOSPITAL | 1200 W MAPLE AVE | | | | GENEVA | AL | 36340-1642 | |
| WIRICK INC | PO BOX 250 | | | | GRAND HAVEN | MI | 49417-0250 | |
| WIRTZ RENTALS/SUMMIT DIVISION | 5707 S ARCHER RD | | | | SUMMIT | IL | 60501-1348 | |
| WISCO ENVELOPE | A DIVISION OF ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| WISCO ENVELOPE | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| WISCONSIN AERIAL LIFT SERV LLC | 3326 S PINE TREE RD | | | | ONEIDA | WI | 54155 | |
| WISCONSIN CONVERTING INC | 1689 MORROW ST | | | | GREEN BAY | WI | 54302 | |
| WISCONSIN CONVERTING OF GREEN BAY INC | 1689 MOROW STREET | | | | GREEN BAY | WI | 54302 | |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 93194 | | | | MILWAUKEE | WI | 53293-0194 | |
| WISCONSIN DIV OF UNEMPLOYMENT & INS. | PO BOX 8914 | | | | MADISON | WI | 53708-8914 | |
| WISCONSIN GRAPHIC FORMS INC | 3218 KINGSLEY WAY | | | | MADISON | WI | 53713-4628 | |
| WISCONSIN HUMANE SOCIETY | 4500 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | |
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9004 | |
| WISCONSIN SHERIFF & DEPUTY STA | PO BOX 145 | | | | CHIPPEWA FALLS | WI | 54729-0145 | |
| WISCONSIN UNEMPLOYMENT TAX | UI ADVISORY COUNCIL | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | |
| WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | |
| WISE PRINTING | 2449 S QUEEN ST | | | | YORK | PA | 17402 | |
| WISE REGIONAL HEALTH SYSTEM | 2000 S FM 51 | | | | DECATUR | TX | 76234-3702 | |
| WISE REGIONAL HEALTH SYSTEM | 609 MEDICAL CENTER DR | | | | DECATUR | TX | 76234-3836 | |
| WISE SYSTEMS | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| WISH WASH CAR WASH LUBE CENTER | 3015 11TH ST | | | | HUNTSVILLE | TX | 77340-3517 | |
| WISHARD HEALTH SERVICES | 1001 W TENTH ST | | | | INDIANAPOLIS | IN | 46202 | |
| WISHARD HEALTH SERVICES | 1001 WEST TENTH STREET | | | | INDIANAPOLIS | IN | 46202-2879 | |
| WISNIEWSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIST OFFICE PRODUCTS | PO BOX 24118 | | | | TEMPE | AZ | 85285-4118 | |
| WITCHER SUPPLY INC | PO BOX 1364 | | | | JASPER | AL | 35502-1364 | |
| WITHEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHERSPOON & COMPANY | PO BOX 220 | | | | UNION GROVE | NC | 28689-0220 | |
| WITT PRINTING COMPANY | 301-313 W OAK | | | | EL DORADO SPRINGS | MO | 64744 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| WITT PRINTING COMPANY | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| WITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITTE & GRAIG PA | 201 SE 24TH AVE | | | | POMPANO BEACH | FL | 33062-5307 | |
| WITTE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITTER DAVIS CO | 69 E MAIN ST | | | | SPRINGVILLE | NY | 14141-1245 | |
| WITTIE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITT'S PRINT | 20437 BRIAN WAY | | | | TEHACHAPI | CA | 93561-6765 | |
| WITZ SPORT CASES | 11282 PYRITES WAY | | | | GOLD RIVER | CA | 95670 | |
| WIX FILTRATION PRODUCTS DIV | PO BOX 1901 | | | | GASTONIA | NC | 28053-1600 | |
| WIX FILTRATION PRODUCTS DIVISION | C/O DONALD R EUDY & ASSOC | 11724 OAKLAND HILL PLACE | | | CHARLOTTE | NC | 28277-4027 | |
| WIX FILTRATION PRODUCTS DIVISION | PO BOX 1967 | | | | GASTONIA | NC | 28053 | |
| WKU ARMY ROTC | 1906 COLLEGE HEIGHTS BLVD. | DIDDLE ARENA 1512 | | | BOWLING GREEN | KY | 42101 | |
| WL BUSINESS FORMS | P O BOX 79185 | | | | PITTSBURGH | PA | 15216-0185 | |
| WLODEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WM - SANFORD | 2720 WILKINS DRIVE | | | | SANFORD | NC | 27330-9400 | |
| WM AUGUSTA HAULING | 208 PREP PHILLIPS DR | | | | AUGUSTA | GA | 30901-1700 | |
| WM B MAHER DDS | 5238 LAKE SHORE ROAD | | | | HAMBURG | NY | 14075-5703 | |
| WM EMAARK & ASSOCIATES LTD | 315 S MAIN STREET STE 1 | | | | LOMBARD | IL | 60148-6308 | |
| WM NOBBE & CO INC | 110 S CHURCH ST | | | | WATERLOO | IL | 62298-1312 | |
| WM NOBBE & COMPANY | 110 S CHURCH ST | | | | WATERLOO | IL | 62298-1312 | |
| WM OF ALAMEDA COUNTY | 172 98TH AVENUE | | | | OAKLAND | CA | 94603-1004 | |
| WM OF ALAMEDA COUNTY (WMAC) | 172 98TH AVE | | | | OAKLAND | CA | 94603-1004 | |
| WM OF AUGUSTA-AIKEN | 208 PREP PHILLIPS DRIVE | | | | AUGUSTA | GA | 30901-1700 | |
| WM OF COLLIER COUNTY | 4500 EXCHANGE AVENUE | | | | NAPLES | FL | 34104-7025 | |
| WM OF DADE COUNTY - ADMIN. OFF | 2125 NW 10TH COURT | | | | MIAMI | FL | 33127-4501 | |
| WM OF ME - PORTLAND | 2000 FOREST AVE | | | | PORTLAND | ME | 04103-1004 | |
| WM OF ORANGE COUNTY | 1800 SOUTH GRAND AVENUE | | | | SANTA ANA | CA | 92705-4800 | |
| WM OF RI - CRANSTON | 26 PATRIOT PL #300 | | | | FOXBORO | MA | 02035-1375 | |
| WM OF THE CAROLINAS (GASTONIA) | 2712 LOWELL ROAD | | | | GASTONIA | NC | 28054-1430 | |
| WMIOS HAZELWOOD MO LLC | 1521 W BRANCH DR | | | | MCLEAN | VA | 22102 | |
| WMI05 HAZELWOOD MO LLC | 1521 WESTBRANCH DR | STE. 200 | ATTN: D SEIDMAN CPA | | MCLEAN | VA | 22102 | |
| WMS | 220 E MONUMENT | | | | DAYTON | OHIO | 45402 | |
| WMSG INC | 1278 TITAN DRIVE | | | | DALLAS | TX | 75247 | |
| WNC HEALTH NETWORK | 1200 RIDGEFIELD BLVD. | STE. 200 | KIM MEADOWS | | ASHVILLE | NC | 28806 | |
| WOBURN EQUITY PARTNERS LLC | C/O KS PARTNERS LLC | 150 EAST 58TH ST. STE. 2000 | | | NEW YORK | NY | 10155 | |
| WOERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLDRUFFS INC | 129 SOUTH MAIN STREET | | | | GOSHEN | IN | 46526 | |
| WOLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLF BUSINESS FORMS CO | 4714 W 137TH ST | | | | CRESTWOOD | IL | 60445-1929 | |
| WOLF PRINTING COMPANY | 1320 WEST SANTA ANA STREET | | | | ANAHEIM | CA | 92802-1444 | |
| WOLFCREEK OIL & LUBE | 3950 HWY 6 SOUTH | | | | COLLEGE STATION | TX | 77845-5819 | |
| WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE INDUSTRIAL INC | 1512 JP HENNESSY DRIVE | | | | LA VERGNE | TN | 37086 | |
| WOLFE OFFICE MACHINES | 1501 SW 8TH AVE | | | | AMARILLO | TX | 79101-1015 | |
| WOLFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | |
| WOLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLSELEY INDUSTRIAL GROUP | PO BOX 9406 | | | | HAMPTON | VA | 23670-0406 | |
| WOLTERS KLUMER LAW & BUSINESS | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| WOLTERS KLUWER | TWO COMMERCE SQUARE | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103-7044 | |
| WOLTERS KLUWER FINANCIAL SERV. | 6815 SAUKVIEW DRIVE | | | | SAINT CLOUD | MN | 56303 | |
| WOLTERS KLUWER FINANCIAL SERVICES | P O BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUWER FINANCIAL SVCS | 6815 SAUKVIEW DR | | | | SAINT CLOUD | MN | 56303 | |
| WOLTERS KLUWER FINANCIAL SVCS | 8832 INNOVATION WAY | | | | CHICAGO | IL | 60682-0088 | |
| WOLTERS KLUWER FINANCIAL SVCS | PO BOX 127 | | | | ALGOMA | WI | 54201 | |
| WOLTERS KLUWER FINANCIAL SVCS | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUWER HEALTH | 16522 HUNTERS GREEN PKWY | | | | HAGERSTOWN | MD | 21740-2116 | |
| WOLTERS KLUWER HEALTH | 2001 MARKET ST LBBY 1 | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103-7048 | |
| WOLTERS KLUWER HEALTH | TWO COMMERCE SQUARE | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103-7044 | |
| WOLTERS KLUWER HEALTH INC | COMMERCE SQUARE | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103-7044 | |
| WOLVERINE BANK FSB | 5710 EASTMAN AVE | | | | MIDLAND | MI | 48640-2564 | |
| WOLVERINE LUBE & WASH LLC | 711 FAIRFAX ST | | | | ALTOONA | WI | 54720-1164 | |
| WOLVERINE SOLUTIONS GROUP | 1601 CLAY AVENUE | | | | DETROIT | MI | 48211-1913 | |
| WOLVERINE STEEL ERECTORS INC | 2375 BISHOP CIRCLE W | | | | DEXTER | MI | 48130-1592 | |
| WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMANS CHRISTIAN ASSN HOSPITAL | PO BOX 840 | | | | JAMESTOWN | NY | 14702-0840 | |
| WOMAN'S HOSPITAL | PO BOX 95009 | | | | BATON ROUGE | LA | 70895-9009 | |
| WOMANS HOSPITAL OF TEXAS | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| WOMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMENS & CHILDRENS HOSPITAL | 4600 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70508-6902 | |
| WOMENS & CHILDRENS HOSPITAL | N TX SUPPLY CHAIN SVCS | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| WOMENS HEALTH  CONNECTICUT | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| WOMENS HEALTH NY | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| WOMENS HEALTH USA | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| WOMENS HEALTH USA INC CORP  50 | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| WOMENS IMAGING SPECIALIST HLTHCR | 5765 N FRESNO ST STE 105 | | | | FRESNO | CA | 93710-6092 | |
| WOMENS PAVILION | 2010 IRONWOOD CIRCLE | | | | SOUTH BEND | IN | 46635-1837 | |
| WOMENS PREVENTIVE HEALTHCARE | 3435 NW 56TH ST STE 404 | | | | OKLAHOMA CITY | OK | 73112-4414 | |
| WOMENS WELNESS CENTER | 4170 PENNSYLVANIA AVE | | | | DUBUQUE | IA | 52002-2628 | |
| WONDER LAB MUSEUM | 308 W 4TH ST | | | | BLOOMINGTON | IN | 47404-5120 | |
| WONDER LUBE | 250 S WATER ST | | | | PLATTEVILLE | WI | 53818-3603 | |
| WONDERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WONIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD BOYKIN & WOLTER | 615 NORTH UPPER BROADWAY #1100 | | | | CORPUS CHRISTI | TX | 78477-0249 | |
| WOOD COUNTY DEPT OF HUMAN SERV | PO BOX 679 | | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY IMPLEMENT | 13051 W KRAMER RD | | | | BOWLING GREEN | OH | 43402-0856 | |
| WOOD GROUP PRATT & WHITNEY | PO BOX 45 | | | | BLOOMFIELD | CT | 06002-0045 | |
| WOOD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD OPTICIANS | 10400 CONNECTICUT AVE STE 101 | | | | KENSINGTON | MD | 20895 | |
| WOOD PRINTING CO | PO BOX 152569 | | | | DALLAS | TX | 75315-2569 | |
| WOOD RANCH GOLF CLUB | 301 WOOD RANCH PKWY | | | | SIMI VALLEY | CA | 93065-6600 | |
| WOODBRIDGE CORP | 11 CERMAK BLVD | | | | SAINT PETERS | MO | 63376-1019 | |
| WOODBURN AND WEDGE | 6100 NEIL RD STE 500 | | | | RENO | NV | 89511-1159 | |
| WOODBURY PHARMACY II | 525 STATE ROUTE 32 | | | | HIGHLAND MILLS | NY | 10930-5133 | |
| WOODBURY PHARMACY II | 535 STATE ROUTE 32 | | | | HIGHLAND MILLS | NY | 10930-5150 | |
| WOODCO USA | PO BOX 1261 | | | | HOUSTON | TX | 77251-1261 | |
| WOODCREST HEALTH AND REHAB | 3876 TURKETFOOT RD | | | | ELSMERE | KY | 41018 | |
| WOODFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODFIELD APARTMENT HOMES LLC | 541A WOODFIELD CIRCLE | | | | PAW PAW | MI | 49079-2132 | |
| WOODFOLD MARCO MFG | PO BOX 346 | | | | FOREST GROVE | OR | 97116 | |
| WOODGRAIN DISTRIBUTION | STE 400 | 6280 BEST FRIEND RD | | | NORCROSS | GA | 30071-3059 | |
| WOODHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODLAND BUSINESS SYSTEMS | 5264 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9070 | |
| WOODLAND FINANCIAL SERVICES | PO BOX 678 | | | | HANSON | MA | 02341-0678 | |
| WOODLAND HEIGHTS MEDICAL CENTER | PO BOX 150610 | | | | LUFKIN | TX | 75915-0610 | |
| WOODLAND HILLS | 1200 ELLERY AVE | | | | JACKSON | MI | 49202-2473 | |
| WOODLAND MEDICAL CENTER | 1800 AL HWY 157 STE 101 | | | | CULLMAN | AL | 35058-1273 | |
| WOODLAND MEMORIAL HOSPITAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| WOODLANDS CLEANERS | 2260 BUCKTHORNE PLACE | | | | THE WOODLANDS | TX | 77380-3803 | |
| WOODLANDS FINANCIAL SERVICES | PO BOX 132499 | | | | THE WOODLANDS | TX | 77393-2499 | |
| WOODLANDS MOBILE HOME ESTATES | 1441 W ROMEO RD | | | | OAKLAND | MI | 48363-1348 | |
| WOODLARD KRAJNIK | 211 LIMESTONE RD | | | | OXFORD | PA | 19363-1210 | |
| WOODMANS FOOD MARKET | 2631 LIBERTY LN | | | | JANESVILLE | WI | 53545-0741 | |
| WOODMONT ORCHARD | 80 NASHUA RD | | | | LONDONDERRY | NH | 03053-3426 | |
| WOODRIDGE-HOUSTON HLTH & REHAB | 8810 LONG POINT RD | | | | HOUSTON | TX | 77055-3006 | |
| WOODROW ENGINEERING COMPANY | PO BOX 138 | | | | SISTER BAY | WI | 54234 | |
| WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD'S CRW | PO BOX 1099 | | | | WILLISTON | VT | 05495-1099 | |
| WOODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSPECS INC | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1663 | |
| WOODSTOWN-PILESGROVE REG HS | 135 EAST AVE | | | | WOODSTOWN | NJ | 08098 | |
| WOODWARD COMPRESSOR SALES | P O BOX 11802 | | | | CHARLOTTE | NC | 28220-1802 | |
| WOODWARD COMPRESSOR SALES INC | PO BOX 11802 | | | | CHARLOTTE | NC | 28230-1802 | |
| WOODWARD DIESEL PARTS & SERVICES INC | PO BOX 681 | | | | WOODWARD | OK | 73802-0681 | |
| WOODWARD HRT INC | 1700 BUSINESS CENTER DRIVE | | | | DUARTE | CA | 91010-2859 | |
| WOODWORTH & ST JOHN CPA | 704 E MAIN ST STE C | | | | MOORESTOWN | NJ | 08057-3070 | |
| WOOLSTOCK EQUIPMENT | 223 HERMAN ST | | | | WOOLSTOCK | IA | 50599 | |
| WOONSOCKET HEALTH & REHAB CTR | 262 POPLAR ST | | | | WOONSOCKET | RI | 02895-3747 | |
| WOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOTEN TRACTOR COMPANY INC | 2031 HIGHWAY 51 SOUTH | | | | COVINGTON | TN | 38019-3631 | |
| WORCESTER GLASS ALUMINUM INC | 376 W BOYLSTON ST | | | | WORCESTER | MA | 01606-2340 | |
| WORCESTER WINNELSON CO | 7 HARRISON STREET | | | | WORCESTER | MA | 01604-4111 | |
| WORD CENTER PRINTING | 1905 ROUTE 33 | | | | HAMILTON SQUARE | NJ | 08690-1742 | |
| WORD GRAPHICS | 2259 SOUTH POINT DRIVE | | | | HUMMELSTOWN | PA | 17036 | |
| WORDEN PRINTING | 700 W MADISON | | | | JACKSON | MI | 49202-2019 | |
| WORD'S DELIVERY SERVICE OF TX | 405 N ADAMS ST | | | | HOUSTON | TX | 77011-2103 | |
| WORK CARE CLINIC | 2390 S REDWOOD ROAD | | | | SALT LAKE CITY | UT | 84119 | |
| WORK HEALTH | DEPT L-3234 | | | | COLUMBUS | OH | 43260-3234 | |
| WORKFIRST | 2250 E MARKET ST | | | | YORK | PA | 17402 | |
| WORKFLOW - AHA RESALE ACCT | 4808 EASTOVER CIR STE 101 | | | | MESQUITE | TX | 75149 | |
| WORKFLOW DIRECT INC. | DBA PACIFIC ADMAIL | 1909 SOUTH SUSAN STREET | | | SANTA ANA | CA | 92704 | |
| WORKFLOW FILING & OFFICE SOLUTIONS LLC | PO BOX 2591 | | | | LEAGUE CITY | TX | 77574 | |
| WORKFLOW ONE | P O BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | |
| WORKFLOW ONE | WFO/DSB 9004527 | PO BOX 3045 | | | DAYTON | OH | 45401 | |
| WORKFLOWONE BSC BOSTON PRINTSHOP | BOSTON PRINTSHOP | | | | WESTBOROUGH | MA | 01581 | |
| WORKFLOWONE BSC GROVE CITY PRINT SHOP | 3125 LEWIS CENTER WAY | | | | GROVE CITY | OH | 43123 | |
| WORKFLOWONE CHASKA/9001656 | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | |
| WORKFLOWONE GRAPHICS SUPPORT | 220 E MONUMENT AVE | | | | DAYTON | OH | 45401 | |
| WORKFLOWONE KANSAS CITY PRINT SHOP | 220 EAST MONUMENT AVENUE | | | | DAYTON | OH | 45402-1223 | |
| WORKFLOWONE OKLAHOMA CITY PRINT SHOP | 220 EAST MONUMENT AVENUE | | | | DAYTON | OH | 45402-1223 | |
| WORKFLOWONE SERVICES | 220 E MONUMENT | | | | DAYTON | OH | 45402 | |
| WORKFLOWONE SERVICES | 220 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| WORKFLOWONE SERVICES | 220 MONUMET AVE | | | | DAYTON | OHIO | 45401 | |
| WORKFLOWONE SERVICES | GRAPHICS DEPARTMENT | 220 MONUMENT AVE | | | DAYTON | OH | 45402 | |
| WORKFLOWONE SERVICES | SPECIAL SERVICES BILLING | DESTENY THOMASON | | | DAYTON | OH | 45402 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORKMAN, MARC | HOME | 187 EAST 650 NORTH | | | BOUNTIFUL | UT | 84010 | |
| WORKMANS CLEANING SERVICE | 109 N SPAIN STREET | | | | DARLINGTON | SC | 29532 | |
| WORKMENS AUTO INSURANCE | 714 W OLYMPIC BLVD 8TH FLOOR | | | | LOS ANGELES | CA | 90015 | |
| WORKSRIGHT SOFTWARE INCORPORAT | PO BOX 1156 | | | | MADISON | MS | 39130-1156 | |
| WORLD CLASS BUSINESS PRODUCTS | 4849 35TH ST | | | | LONG ISLAND CITY | NY | 11101-2511 | |
| WORLD CLASS FLOWERS INC. | PO BOX 627 | | | | EGG HARBOR CITY | NJ | 08215 | |
| WORLD DIVISION USA | PO BOX 911552 | | | | DALLAS | TX | 75391-1552 | |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | |
| WORLD EXPRESS TRAVEL | 18425 BURBANK BLVD, STE 512 | | | | TARZANA | CA | 91356-6699 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| WORLD HEART FEDERATION | 7 RUE DES BATTOIRS C P #155 | | | | GENEVA | | 01211 | SWITZERLAND |
| WORLD MARKETING | PO BOX 227077 | | | | DALLAS | TX | 75222-7077 | |
| WORLD MARKETING- LOS ANGELES | 14407 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| WORLD MARKETING-ATLANTA | 1961 S COBB INDUSTRIAL BLVD | | | | SMYRNA | GA | 30082-4915 | |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | |
| WORLD PAC PAPER LLC | PO BOX 8000 | DEPT 153 | | | BUFFALO | NY | 14267 | |
| WORLD PACK SA DE CV | 364 OCEANO PACIFICO | LA FE | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66477 | MEXICO |
| WORLD PRESS INC | 1626 MANUFACTURERS DRIVE | | | | FENTON | MO | 63026 | |
| WORLD STRIDES | 218 WEST WATER STREET | STE. 400 | ATTN: BRIAN ROWE | | CHARLOTTESVILLE | VA | 22902-5062 | |
| WORLD STRIDES | STE 400 | 218 W WATER ST | | | CHARLOTTESVILLE | VA | 22902-5062 | |
| WORLD TRADE OFFICE SUPPLIES | ONE WORLD TRADE CTR STE 193 | | | | LONG BEACH | CA | 90831-0193 | |
| WORLD WASHER & STAMPING CO | 763 ANNORENO DR | | | | ADDISON | IL | 60101-4315 | |
| WORLD WIDE LINE | 962 HWY 51 NORTH | | | | COVINGTON | TN | 38019 | |
| WORLD WIDE LINE | PO BOX ONE | | | | COVINGTON | TN | 38019-0001 | |
| WORLD WIDE TECHNOLOGY | 60 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3202 | |
| WORLD WIDE TRAVEL | 45 QUAKER AVE STE 103 | | | | CORNWALL | NY | 12518-2146 | |
| WORLD WIDE TRAVEL SERVICE | 11 S 1ST AVE | | | | WALLA WALLA | WA | 99362-1903 | |
| WORLDPAC | 37137 HICKORY ST | | | | NEWARK | CA | 94560-3340 | |
| WORLDPAY | 4030 TATES CREEK RD APT 1001 | | | | LEXINGTON | KY | 40517-3074 | |
| WORLDPAY | 600 MORGAN FALLS | | | | ATLANTA | GA | 30350 | |
| WORLDPAY | 600 MORGAN FALLS RD | | | | ATLANTA | GA | 30350-5810 | |
| WORLDPAY PRODUCTION | 600 MORGAN FALLS RD | | | | ATLANTA | GA | 30350-5810 | |
| WORLDPAY PROMO PRODUCTION | 600 MORGAN FALLS RD | | | | ATLANTA | GA | 30350 | |
| WORLDPOINT BRAZIL | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| WORLDPOINT DUBAI | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| WORLDPOINT ECC | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| WORLDSLACK INDUSTRIES | 650 LAKE DASHA CIRCLE | | | | PLANTATION | FL | 33324-3116 | |
| WORLDWIDE WHOLESALE FORKLIFTS | 268 SW 32ND COURT | | | | FORT LAUDERDALE | FL | 33315 | |
| WORLEY & MCCULLOUGH INC | 2471 E COUNTY RD 7 N | | | | MONTE VISTA | CO | 81144-9728 | |
| WORLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORRELL CORPORATION | 305 S POST RD | | | | INDIANAPOLIS | IN | 46219-7900 | |
| WORTHEN INDUSTRIES INC | PO BOX 847125 | | | | BOSTON | MA | 02284-7125 | |
| WORTHINGTON CYLINDERS | PO BOX 842910 | | | | BOSTON | MA | 02284-2910 | |
| WORTHINGTON-MINNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOTHERSPOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOW LINE | 300 JERICHO QUADRANGLE | SUITE 230 WEST | | | JERICHO | NY | 11753 | |
| WOW LOGISTICS | 3040 W WISCONSIN AVE | | | | APPLETON | WI | 54914-1707 | |
| WOZNIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WPCF CREDIT UNION | 10461 WHITE GRANITE DR STE 102 | | | | OAKTON | VA | 22124-2777 | |
| WPCF CREDIT UNION | 10461 WHITE GRANITE DR. | STE. 102 | | | OAKTON | VA | 22124-2777 | |
| WPX ENERGY INC | 521 S BOSTON AVE | | | | TULSA | OK | 74103-4602 | |
| WR PROPERTIES LLC | 2924 MARKETPLACE DRIVE | STE. 101 | | | FITCHBURG | WI | 53719 | |
| WRAW LLC | PO BOX 946 | | | | PILOT MOUNTAIN | NC | 27041 | |
| WRENCH TECHNOLOGIES INC | 414 S 72ND AVE | | | | YAKIMA | WA | 98908-1673 | |
| WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT BUSINESS GRAPHICS | P O BOX 20489 | | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT BUSINESS SYSTEMS | 1778 FREEDOM WAY | | | | VALENCIA | PA | 16059-3910 | |
| WRIGHT BUSINESS SYSTEMS INC | 1778 FREEDOM WAY | | | | VALENCIA | PA | 16059-3910 | |
| WRIGHT ENTERPRISES HOLDING CO | FULFILLMENT | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | |
| WRIGHT ENTERPRISES HOLDING CO | WAREHOUSE | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT IMAGING | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT IMPLEMENT CO | 2985 INDUSTRIAL BLVD | | | | CRAWFORDSVILLE | IN | 47933-1089 | |
| WRIGHT IMPLEMENT INC | 526 STATE ROAD 28 E | | | | WILLIAMSPORT | IN | 47993-1035 | |
| WRIGHT IMPLEMENT, LLC | PO BOX 22833 | | | | OWENSBORO | KY | 42301-2833 | |
| WRIGHT INVESTMENT PROPERTIES | 277 GERMAN OAK DR | | | | CORDOVA | TN | 38018-7221 | |
| WRIGHT NATIONAL FLOOD | 1175 BOSTON PROVIDENCE TURNPIKE | | | | NORWOOD | MA | 02062 | |
| WRIGHT NATIONAL FLOOD INSURANCE CO | P O BOX 33003 | | | | ST PETERSBURG | FL | 33733 | |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY - COORDI | P.O. BOX 33003 | | | | ST. PETERSBURG | FL | 33733-8003 | |
| WRIGHT PRINTERY | 735 N RIDGEWOOD AVE | | | | DAYTONA BEACH | FL | 32114-2015 | |
| WRIGHT PRINTING SERVICE | PO BOX 483 | | | | MADISON | NC | 27025-0483 | |
| WRIGHT STATE UNIV ALUMNI ASSOC | 126 CAMPUS SERVICES BLDG | | | | DAYTON | OH | 45435-0001 | |
| WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435-0001 | |
| WRIGHT STATE UNIVERSITY FOUNDATION | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435 | |
| WRIGHT STEMLE | 10300 TELEPHONE RD | | | | CHANDLER | IN | 47610-9669 | |
| WRIGHT STEMLE | 2951 N 600W | | | | JASPER | IN | 47546-2648 | |
| WRIGHTPATT CREDIT UNION | 2455 EXECUTIVE PARK BLVD | | | | FAIRBORN | OH | 45324-6219 | |
| WRIGLEYS OFFICE SUPPLY | 10908 N READING AVE | | | | BOYERTOWN | PA | 19512 | |
| WRISTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRITE AT YOUR SERVICE | 6760 WEIDNER RD | | | | SPRINGBORO | OH | 45066 | |
| WRITE ON SALES CO | 605 WEST MOCKINGBIRD | | | | DALLAS | TX | 75247-6008 | |
| WRITE WAY | 15408 PARRISH RD | | | | UPPERCO | MD | 21155-9772 | |
| WRITEGUARD BUSINESS SYSTEMS IN | PO BOX 20113 | | | | INDIANAPOLIS | IN | 46220-0113 | |
| WRITE-IT-ONCE | 110 NORWAY LANE | | | | LEBANON | PA | 17042-9003 | |
| WROE ELECTRONIC REPAIRS | 4802 BUTLER ROAD | | | | GLYNDON | MD | 21071 | |
| WRONA BROTHERS INC | 205 E CHICAGO ST | | | | ELGIN | IL | 60120-6593 | |
| WRS TRANSFER STATION | PO BOX 55409 | | | | HOUSTON | TX | 77255 | |
| WRSI DE MEXICO S DE RL DE CV | AV RIO SAN LORENZO #895 | PARQUE IND CASTRO DEL RIO | | | IRAPUATO, GTO | | 36815 | MEXICO |
| WRUCKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WS MOLNAR COMPANY | 2545 BEAUFAIT ST | | | | DETROIT | MI | 48207-3467 | |
| WSCA ALASKA | DEPT OF CORRCTNS | 550 W 7TH AVE STE 601 | | | ANCHORAGE | AK | 99501-3558 | |
| WSCA ALASKA | DIVISION OF GENERAL SERVICES | PO BOX 110210 | | | JUNEAU | AK | 99811-0210 | |
| WSCA HAWAII | 591 ALA MOANA BLVD RM 133 | INDOOR RADIOLOGICAL HEALTH BR | | | HONOLULU | HI | 96813-4921 | |
| WSCA HAWAII | DOH IMMUNIZATION BRANCH | 1250 PUNCHBOWL ST RM 428 | | | HONOLULU | HI | 96813-2416 | |
| WSCA HAWAII | HAWAII DEPT OF HUMAN SVCS | 820 MILILANI ST STE 606 | | | HONOLULU | HI | 96813-2936 | |
| WSCA HAWAII | PO BOX 2121 | | | | HONOLULU | HI | 96805-2121 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| WSCA NASPO | COOPERATIVE PURCHASING ORG. | PO BOX 711 | ATTN: PROGRAM MGR. | | LEXINGTON | KY | 40588 | |
| WSCA/NASPO | 201 E MAIN ST STE 1405 | | | | LEXINGTON | KY | 40507 | |
| WSFS ATTN GARY GLAZAR | 500 DELAWARE AVE | | | | WILMINGTON | DE | 19801-1490 | |
| WSFS BANK CENTER | 500 DELAWARE AVE | | | | WILMINGTON | DE | 19801-1490 | |
| WUCKERT FINISHING | 555 PLATE DRIVE | STE. 7 | | | EAST DUNDEE | IL | 60118 | |
| WUEBBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WUESTHOFF HEALTH SYSTEM | 110 LONGWOOD AVE | | | | ROCKLEDGE | FL | 32955-2828 | |
| WUESTHOFF HEALTH SYSTEM | MAILSTOP 66 | PO BOX 565004 | | | ROCKLEDGE | FL | 32956-5004 | |
| WUESTHOFF HEALTH SYSTEMS | P O BOX 565004MS66 | | | | ROCKLEDGE | FL | 32956 | |
| WUOKKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WURTH SERVICE SUPPLY | PO BOX 68957 | | | | INDIANAPOLIS | IN | 46268-0957 | |
| WVO BEND LLC | 4923 ALBION CT SE | | | | SALEM | OR | 97302-1896 | |
| WVO REDMOND LLC | 4923 ALBION CT SE | | | | SALEM | OR | 97302-1896 | |
| WVSMA | 43 MAIN ST | | | | CHARLESTON | WV | 25304 | |
| WW GRAINGER | DEPT 802773176 | | | | PALATINE | IL | 60038-0001 | |
| WW GRAINGER | DEPT 806993598 | | | | PALATINE | IL | 60038-0001 | |
| WW GRAINGER | DEPT 885446179 | | | | PALATINE | IL | 60038-0001 | |
| WW MACHINING | 2500 LINDA LANE | | | | BRENHAM | TX | 77833 | |
| WW RIVER PACKING & STORAGE | 2250 DETOUR ROAD | | | | WALLA WALLA | WA | 99362-7312 | |
| WW WILLIAMS MIDWEST INC | DEPT L - 303 | | | | COLUMBUS | OH | 43260 | |
| WYANDOT TRACTOR & IMPLEMENT CO | 10264 COUNTY HWY 121 | | | | UPPER SANDUSKY | OH | 43351-9798 | |
| WYANDOTTE COUNTY HEALTH DEPT | 619 ANN AVE | | | | KANSAS CITY | KS | 66101-3099 | |
| WYAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT TARRANT & COMBS | 500 W JEFFERSON ST | 2800 PNC PLAZA | | | LOUISVILLE | KY | 40202-2898 | |
| WYCKOFF HEIGHTS HOSPITAL | 374 STOCKHOLM ST | | | | BROOKLYN | NY | 11237-4006 | |
| WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM ST | ACCOUNTS PAYABLE | | | BROOKLYN | NY | 11237-4006 | |
| WYETH | PFIZER INC PO BOX 34600 | | | | BARTLETT | TN | 38184-0600 | |
| WYETH RESEARCH | ROUSE POINT MFG | 64 MAPLE ST | | | ROUSES POINT | NY | 12979-1424 | |
| WYLAND HUMPHREY WAGNER GIFFORD & CLEAVENGER | PO BOX 158 | | | | PLYMOUTH | IN | 46563-0158 | |
| WYLIE IMPLEMENT | 702 EAST 40TH | | | | LUBBOCK | TX | 79404-3006 | |
| WYNDHAM GETTYSBURG | 95 PRESIDENTIAL CIRCLE | | | | GETTYSBURG | PA | 17325-8397 | |
| WYNDHAM RIVERFRONT NEW ORLEANS | 701 CONVENTION CENTER BLVD | | | | NEW ORLEANS | LA | 70130-1655 | |
| WYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYOMING DEPT OF REVENUE | HERCHLER BUILDING | | | | CHEYENNE | WY | 82004-0110 | |
| WYOMING MEDICAL CENTER | 1233 E 2ND ST | | | | CASPER | WY | 82601-2988 | |
| WYOMING SUGAR COMPANY | PO BOX 468 | | | | WORLAND | WY | 82401-0468 | |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | |
| WYTHE COUNTY COMMUNITY HOSPITAL | 600 W RIDGE RD | | | | WYTHEVILLE | VA | 24382-1044 | |
| WYTHE COUNTY COMMUNITY HOSPITAL | PCARD ONLY | 600 W RIDGE RD | | | WYTHEVILLE | VA | 24382-1044 | |
| WYTHE COUNTY COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| WYTHE MEDICAL ASSOCIATES | 360 VIRGINIA AVE | | | | WYTHEVILLE | VA | 24382-1185 | |
| X STREAM CONCEPTS INC | 26187 JEFFERSON AVE | SUITE A | | | MURRIETA | CA | 92562 | |
| XACT BUSINESS SOLUTIONS INC | 2450 SW GRAPEVINE PKWY STE 200 | | | | GRAPEVINE | TX | 76051-7098 | |
| XANTERRA KINGSMILL LLC | 1010 KINGSMILL RD | | | | WILLIAMSBURG | VA | 23185-5576 | |
| XBT TELECOM INC | P O BOX 299 | | | | BETHEL | DE | 19931 | |
| XCEL ENERGY | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY NSP | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401-1927 | |
| XCELERATION INC-ANADARKO | 5901A PEACHTREE-DUNWOODY #400 | | | | ATLANTA | GA | 30328-5395 | |
| XCELLENT CAR WASH & EXPRESS LUBE | 2318 JEROME AVE | | | | BRONX | NY | 10468-7107 | |
| XENIA AREA COMMUNITY THEATER | 45 E SECOND STREET | | | | XENIA | OH | 45385 | |
| XENIA/GEYER'S OFFICE SUPPLY | 169 W MAIN ST | | | | XENIA | OH | 45385-2914 | |
| XEROX | C/O NAF FIN SER PO BOX 1560 | PO BOX 20375 | | | WEBSTER | NY | 14580-7545 | |
| XEROX - HCA WEST | 12901 STARKEY RD STE 1800 | | | | LARGO | FL | 33773-1435 | |
| XEROX BUSINESS SERVICES | PO BOX 98117S | | | | EL PASO | TX | 79998-1175 | |
| XEROX CORP | 25720 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| XEROX CORP | P O BOX 827181 | | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORP | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORP | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORP | PO BOX 829166 | | | | PHILADELPHIA | PA | 19182 | |
| XEROX CORP | XEROX OFFICE GROUP | 25720 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| XEROX CORP/ N/A FINANCE/ AP | PO BOX 98117S | | | | EL PASO | TX | 79998-1175 | |
| XEROX CORPORATION | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORPORATION | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORPORATION | PO BOX 829166 | | | | PHILADELPHIA | PA | 19182 | |
| XEROX CORPORATION | XEROX OFFICE GROUP | 25720 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| XEROX CORPORATION ACCTS PAY NAF | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX CORPORATIONRGHS | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX STATE HEALTHCARE LLC | 1835 S BRAGAW ST STE 200 | | | | ANCHORAGE | AK | 99508 | |
| XEROX STATE HEALTHCARE LLC | PO BOX 98117S | | | | EL PASO | TX | 79998-1175 | |
| XGS.IT | 5315 MUHLAUSER RD | | | | HAMILTON | OH | 45011 | |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | |
| XIGENT PRINTING INC | 1001 GOODRICH BLVD | | | | LOS ANGELES | CA | 90022-5102 | |
| XIONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XL | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 | |
| XL EQUIPMENT INC | 3231 GAUTHIER STE 101B | | | | LAPLAINE | QC | J7M 1T6 | |
| XL EQUIPMENT INC | 3341 PICARD | | | | TERREBONNE | QC | J7M 2C1 | CANADA |
| XL EQUIPMENT INC | EXCEL PRESS | 3231 GAUTHIER STE 101B | | | LAPLAINE | QC | J7M 1T6 | CANADA |
| XL GLOBAL SERVICES | 70 SEAVIEW AVE | | | | STAMFORD | CT | 06902-6066 | |
| XL PARTS  LLC | 15701 NORTHWEST FWY | | | | HOUSTON | TX | 77040-3047 | |

SRC Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| XL4U LLC T/A XL DESIGN 4U | PO BOX 458 | | | | MECHANICSVILLE | VA | 23111-0458 | |
| XO COMMUNICATIONS | 14242 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS | FILE 50550 | | | | LOS ANGELES | CA | 90074-0550 | |
| XPECT ITI INC | PO BOX 1308 | | | | LAGRANGE | GA | 30241-0026 | |
| XPEDITE SYSTEMS LLC | PO BOX 116451 | | | | ATLANTA | GA | 30368-6451 | |
| XPEDX | 1021 MORRISVILLE PKWY | | | | MORRISVILLE | NC | 27560-9366 | |
| XPEDX | 1059 W RIDGE RD | | | | ROCHESTER | NY | 14615-2731 | |
| XPEDX | 1111 N 28TH AVE | | | | DALLAS | TX | 75261 | |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| XPEDX | 3611 INDUSTRIAL AVE | | | | JOPLIN | MO | 64801-6157 | |
| XPEDX | 6287 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 | |
| XPEDX | 6287 TRI-RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 | |
| XPEDX | 9001 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1835 | |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX | PO BOX 625799 | | | | CINCINNATI | OH | 45262 | |
| XPEDX CINCINNATI OH | PO BOX 415755 | | | | CINCINNATI | OH | 45241 | |
| XPEDX LLC | 425 TIMBER RIDGE ROAD | | | | MIDDLETOWN | CT | 06457 | |
| XPEDX LLC | FILE #82396 | | | | LOS ANGELES | CA | 90074 | |
| XPEDX LLC | PO BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | |
| XPEDX PAPER & GRAPHICS | 2224 HAZELHURST AVE | | | | ORLANDO | FL | 32804-2714 | |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX PAPER & GRAPHICS | P O BOX 677319 | | | | DALLAS | TX | 75267-7319 | |
| XPEDX PAPER & GRAPHICS | PNC BANK C/O XPEDX STORES | P O BOX 677312 | | | DALLAS | TX | 75267-7312 | |
| XPEDX PAPER AND GRAPHICS | 1330 EAST 38TH STREET | | | | CLEVELAND | OH | 44114 | |
| XPRESS GLOBAL SYSTEMS | 1537 NEW HOPE CHURCH RD | | | | TUNNEL HILL | GA | 30755-9275 | |
| XPRESS LUBE | 13202 N CAVE CREEK | | | | PHOENIX | AZ | 85022-5134 | |
| XPRESS LUBE | 4993-B LONGLEY LANE | | | | RENO | NV | 89502-7930 | |
| XPRESS LUBE | 696 NE GREENWOOD AVE | | | | BEND | OR | 97701-4514 | |
| XPRESS LUBE | 724 E 15TH AVE | | | | ANCHORAGE | AK | 99501-5402 | |
| XPRESS LUBE - ANCHORAGE | 724 E 15TH AVE | | | | ANCHORAGE | AK | 99501-5402 | |
| XPRESS LUBE & CAR WASH | 3910 32ND ST NE | | | | CALGARY | AB | T1Y 7L9 | CANADA |
| XPRESS LUBE AND GLASS | PO BOX 337 | | | | KOSCIUSKO | MS | 39090-0337 | |
| XPRESS LUBE INC-NEWTON | 24 HAMPTON HOUSE RD | | | | NEWTON | NJ | 07860-0000 | |
| XPRESS LUBE MISSOULA | 3665 N RESERVE STREET | | | | MISSOULA | MT | 59808-1509 | |
| XPRESS LUBE OF COLLINSVILLE | 2637 VIRGINA AVE | | | | COLLINSVILLE | VA | 24078-1591 | |
| XPRESS LUBE OF PICKENS | 2230 GENTRY MEMORIAL HWY | | | | PICKENS | SC | 29671-9437 | |
| XPRESS LUBE-MISSOULA | 3665 N RESERVE ST | | | | MISSOULA | MT | 59808-1509 | |
| XPRESS OFC PD DBA BRENHAM OFC SU | PO BOX 1947 | | | | BRENHAM | TX | 77834-1947 | |
| XPRESS OFFICE SUPPLIES INC | 1233 N COLUMBUS AVE UNIT 1A | | | | GLENDALE | CA | 91202 | |
| XPRESS PARTNERS LLC | PO BOX 381027 | | | | BIRMINGHAM | AL | 35238-1027 | |
| XPRESS PRINTING | 2946 DIVISON STREET | | | | SAINT JOSEPH | MI | 49085-2437 | |
| X-PRESS PRINTING | 2554 PORTAGE MALL | | | | PORTAGE | IN | 46368-3006 | |
| XPRESS PRINTING SERVICE  INC | 4405 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094-8219 | |
| XPRESS PUBLISHING & PRINTING | 108 SAWYER PKWY | | | | MANSFIELD | OH | 44903-6514 | |
| XRAY ASSOCIATES | STE 202 | 8020 CONSTITUTION PL NE | | | ALBUQUERQUE | NM | 87110-7640 | |
| X-RITE INC | LOCKBOX 62750 | 62750 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0627 | |
| K-RITE INC | P O BOX 842859 | | | | BOSTON | MA | 02284-2859 | |
| XTO ENERGY INC | 210 E 7TH ST | | | | FORT WORTH | TX | 76102-5406 | |
| XTO ENERGY INC | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102-6203 | |
| XTO ENERGY INC DIVISION ORDERS | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102-6203 | |
| XTO ENERGY INC MAILINGS | 210 E 7TH ST | | | | FORT WORTH | TX | 76102-5406 | |
| XTO PROCESS AND CONTROLS | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102-6203 | |
| XTRA OIL COMPANY | 2307 PACIFIC AVE | | | | ALAMEDA | CA | 94501-2918 | |
| XYNGULAR CORPORATION | 1250 E 200 S STE 2C | | | | LEHI | UT | 84043-1483 | |
| XZACT PRINTING | PO BOX 602 | | | | MIDLOTHIAN | VA | 23113-0602 | |
| Y  HATA | 285 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819-2227 | |
| Y EXPRESS LUBE & WASH | 6380 HWY 169 | | | | TOWER | MN | 55790 | |
| Y.M.C.A | 228 N BROADWAY ST | | | | DAYTON | OH | 45402 | |
| Y M C A PURCHASING | 7101 STELLA LINK BLVD | | | | HOUSTON | TX | 77025 | |
| Y W C A OF DAYTON | 141 W THIRD ST | | | | DAYTON | OH | 45402 | |
| Y.M.C.A. | 1528 LOCUST STREET | | | | SAINT LOUIS | MO | 63103 | |
| YADKIN VLY COMMUNITY HOSP | 624 W MAIN ST | | | | YADKINVILLE | NC | 27055-7804 | |
| YAKIMA BINDERY & PRINT CO | 310 E CHESTNUT AVE | | | | YAKIMA | WA | 98901-2777 | |
| YAKIMA HEALTH DISTRICT | 1210 AHTANUM RIDGE DR | | | | UNION GAP | WA | 98903-1813 | |
| YAKIMA REGIONAL | PO BOX 2309 | | | | YAKIMA | WA | 98907-2309 | |
| YAKIMA REGIONAL  PROMOTIONAL | PO BOX 2309 | | | | YAKIMA | WA | 98907-2309 | |
| YALE CAROLINAS INC | 9839 S. TRYON STREET | | | | CHARLOTTE | NC | 28273 | |
| YALE CORDAGE | 77 INDUSTRIAL PARK ROAD | | | | SACO | ME | 04072-1804 | |
| YALE INDUSTRIAL TRUCKS | BURN INDUSTRIAL EQUIPMENT | 1050 RICO RD | | | MONROEVILLE | PA | 15146-1414 | |
| YALE INDUSTRIAL TRUCKS PITTSBURG | PO BOX 951734 | | | | CLEVELAND | OH | 44193 | |
| YALE NEW HAVEN HEALTH SYSTEM | PO BOX 1001 ACCTS PAYABLE | | | | NEW HAVEN | CT | 06504-0001 | |
| YALE NEW HAVEN HEALTH-COPY CNR | P O BOX 1001 ACCTS PAYABLE | | | | NEW HAVEN | CT | 06504-0001 | |
| YALE NEW HAVEN HEALTH-COPY CNR | PO BOX 1001 | | | | NEW HAVEN | CT | 06504-0001 | |
| YALE NEW HAVEN HOSP  EPIC | 99 HAWLEY LANE | | | | STRATFORD | CT | 06614-1202 | |
| YALE NEW HAVEN HOSP MARKETING | 2 HOWE ST 3RD FL MRKTING | | | | NEW HAVEN | CT | 06511-5479 | |
| YALE NEW HAVEN HOSPITAL AUXILIARY | 20 YORK ST | | | | NEW HAVEN | CT | 06504 | |
| YALE-NEW HAVEN AMBULATORY SERV | 40 TEMPLE STREET | | | | NEW HAVEN | CT | 06510-2715 | |
| YALE-NEW HAVEN HOSPITAL | PO BOX 1001 | | | | NEW HAVEN | CT | 06504-0001 | |
| YAMAHA GOLF  UTILITY INC | 3350 HIGHWAY 13 W | | | | BURNSVILLE | MN | 55337-1712 | |
| YAMPA VALLEY MEDICAL CENTER | 1024 CENTRAL PARK DR | | | | STEAMBOAT SPRINGS | CO | 80487-5019 | |
| YANDOW SALES & SERVICE | PO BOX 119 | | | | NORTH FERRISBURG | VT | 05473-0119 | |
| YANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANKEE CRAFTERS INC | 48 NORTH MAIN POB 296 | | | | SOUTH YARMOUTH | MA | 02664-0296 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| YANKEE GAS SERVICES | 107 SELDEN STREET | | | | BERLIN | CT | 06037-0000 | |
| YANKEE GAS SERVICES | P O BOX 150492 | | | | HARTFORD | CT | 06115-0492 | |
| YANKEE GAS SERVICES | PO BOX 650034 | | | | DALLAS | TX | 75265-0034 | |
| YANKEE SCHOONER IND | 47 THAMES ST DOOR 104 | | | | BROOKLYN | NY | 11237 | |
| YANKEE SCHOONER INDUSTRIES | 47 THAMES | DOOR 104 | | | BROOKLYN | NY | 11237 | |
| YANKTON WINNELSON CO | 908 WEST 19TH STREET | | | | YANKTON | SD | 57078-1940 | |
| YANTZER BROTHER AIR | 30941 W AGOURA RD-STE 232 | | | | WESTLAKE VILLAGE | CA | 91361-4649 | |
| YAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARBROUGH EQUIPMENT | 9776 E STATE HWY OO | | | | STRAFFORD | MO | 65757-8467 | |
| YARBROUGH'S OFFICE PRODUCTS | 510 ELIZABETH STREET | | | | WAYCROSS | GA | 31501-3737 | |
| YARDE METALS | 45 NEWELL ST | | | | SOUTHINGTON | CT | 06489 | |
| YARDNEY TECHNICAL PRODUCTS INC | 2000 S COUNTRY TRL | | | | EAST GREENWICH | RI | 02818-1530 | |
| YASHASHREE POTDAR | 9745 HUNT DR | | | | MIAMISBURG | OH | 45342 | |
| YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YATES ADVERTISING | 357 CASTENEDA AVE | | | | SAN FRANCISCO | CA | 94116-1448 | |
| YATES AUTO CARE | 317 E BRADDOCK RD | | | | ALEXANDRIA | VA | 22301-2117 | |
| YAUFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAVORSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAZOO COUNTRY FAIR AND CIVIC | 930 LAMAR AVE | | | | YAZOO CITY | MS | 39194-3242 | |
| YAZOO COUNTY FAIR AND CIVIC | 930 LAMAR AVE | | | | YAZOO CITY | MS | 39194 | |
| YAZOO MILLS INC | P O BOX 369 | 305 COMMERCE ST | | | NEW OXFORD | PA | 17350 | |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | |
| YDRAW | 2143 E GREYSTONE DR | | | | ST GEORGE | UT | 84790 | |
| YE OLDE STANDISH GRILLE INC | 175 NORTH BEDFORD STREET | | | | EAST BRIDGEWATER | MA | 02333-1168 | |
| YEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YECK BROTHERS CO | PO BOX 225 | | | | DAYTON | OH | 45401-0225 | |
| YEHS PHARMACY II | 966 S WESTERN AVE STE 103 | | | | LOS ANGELES | CA | 90006-1014 | |
| YELLOWHOUSE MACHINERY CO | PO BOX 669 | | | | SAND SPRINGS | OK | 74063-0669 | |
| YELLOWSTONE COUNTY IMPLEMENT | 5121 MIDLAND ROAD | | | | BILLINGS | MT | 59101-6340 | |
| YENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESTERDAYS RESTAURANT | 938 RT 9 | | | | BAYVILLE | NJ | 08721-3553 | |
| YESTERDAY'S RESTAURANT | 3153 RTE 35. | | | | HAZLET | NJ | 07730-1523 | |
| YKK AP AMERICA INC | 1229 HWY 441 BYP | | | | DUBLIN | GA | 31021-1694 | |
| YMCA | 111 W 1ST STREET SUITE 207 | | | | DAYTON | OH | 45402 | |
| YMCA CAMP KERN | 5291 STATE ROUTE 350 | | | | OREGONIA | OH | 45054-9747 | |
| YMCA GREATER LOUISVILLE | 2400 CRITTENDEN DR | | | | LOUISVILLE | KY | 40217-1814 | |
| YMCA OF GREATER DAYTON | 111 W FIRST ST #207 | | | | DAYTON | OH | 45402 | |
| YMCA OF METRO CHICAGO | 801 N DEARBORN | | | | CHICAGO | IL | 60610 | |
| YMCA OF METROPOLITAN CHICAGO | 801 N DEARBORN ST | | | | CHICAGO | IL | 60610-3316 | |
| YMCA OF SNOHOMISH COUNTY | 6420 60TH DR NE | | | | MARYSVILLE | WA | 98270-5412 | |
| YODER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YODER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YODER GRAPHIC SYSTEMS INC | PO BOX 1425 | | | | NORTON | OH | 44203-8425 | |
| YOLA DISTRIBUTORS INC | 261 MAYFAIR AVE | | | | GARDEN CITY | NY | 11530 | |
| YOLO-SOLANO AIR QUALITY MANAGEMENT DISTR | 1947 GALILEO COURT STE 103 | | | | DAVIS | CA | 95618 | |
| YOLOSOLANO AIR QUALITY MGMT DISTRICT | 1947 GALILEO COURT | STE. 103 | | | DAVIS | CA | 95618 | |
| YONKERS PUBLIC SCHOOLS | BOARD OF EDUCATION | 1 LARKIN CTR | | | YONKERS | NY | 10701-7044 | |
| YORBA LINDA COUNTRY CLUB | 19400 MOUNTAIN VIEW AVE | | | | YORBA LINDA | CA | 92886-5530 | |
| YORGEY SUPPLY | P O BOX 99 | | | | SCHNECKSVILLE | PA | 18078-0099 | |
| YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORK BUSINESS FORMS | PO BOX 259 314 W FRONT ST REA | | | | LEWISBERRY | PA | 17339-0259 | |
| YORK COMMUNICATION | 417 OLIN LOOP | | | | OLIN | NC | 28660 | |
| YORK COUNTY COMMUNITY COLLEGE | 112 COLLEGE DR | | | | WELLS | ME | 04090-5341 | |
| YORK COUNTY TAX ASSESSOR/COLLECTOR | ATTN: RACHAEL PERRING, DIRECTOR OF ASSESSMENT | 28 EAST MARKET STREET | ROOM 105 | | YORK | PA | 17401-1585 | |
| YORK COUNTY TREASURER | ATTN: BARBARA L. BAIR, TREASURER | 28 EAST MARKET ST | ROOM 126 | | YORK | PA | 17401-1584 | |
| YORK COUNTY TREASURER | FRAN SURDICH, TAX COLLECTOR | 1501 MOUNT ZION ROAD | | | YORK | PA | 17402 | |
| YORK EQUIPMENT INC | PO BOX 637 / 2706 S LINCOLN AV | | | | YORK | NE | 68467-0637 | |
| YORK HOSPITAL | 15 HOSPITAL DR | | | | YORK | ME | 03909-1099 | |
| YORK INTERNATIONAL | 5005 YORK DR | | | | NORMAN | OK | 73069-9504 | |
| YORK INTERNATIONAL | JCI HATTIESBURG | PO BOX 2038 | | | MILWAUKEE | WI | 53201-2038 | |
| YORK INTERNATIONAL CORPORATION | 3110 NORTH MEAD | | | | WICHITA | KS | 67219 | |
| YORK INTERNATIONAL CORPORATION | 5005 YORK DRIVE | NORMAN OK | | | NORMAN | OK | 73069 | |
| YORK TRADITIONS BANK | 235 ST CHARLES WAY | | | | YORK | PA | 17402 | |
| YORK WATER CO | 130 E MARKET ST | P O BOX 15089 | | | YORK | PA | 17405 | |
| YORK WATER CO | 130 EAST MARKET STREET | PO BOX 15089 | | | YORK | PA | 17405-7089 | |
| YORKTOWNE BUSINESS FORMS INC | 140 ROOSEVELT AVE STE 112 | | | | YORK | PA | 17401 | |
| YOSEMITE LINEN | PO BOX 2697 | | | | FRESNO | CA | 93745-2697 | |
| YOST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOST ENGINEERING INC | 630 2ND STREET | | | | PORTSMOUTH | OH | 45662 | |
| YOST FARM SUPPLY | EAST HIGHWAY 36 | | | | SAINT FRANCIS | KS | 67756 | |
| YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG & RUBICAM | 3 COLUMBUS CIR FL 8 | | | | NEW YORK | NY | 10019-8716 | |
| YOUNG & SONS INC | 412 W MCCARTY STREET | | | | INDIANAPOLIS | IN | 46225-1238 | |
| YOUNG AND YOUNG FUNERAL HOME INC | PO BOX 190 | | | | HARTSVILLE | SC | 29551 | |
| YOUNG PRESIDENTS ORGANIZATION | CINCINNATI CHAPTER | 4400 PORT UNION RD | | | WEST CHESTER | OH | 45011 | |
| YOUNG PRYOR LYNN AND JERARDI | 130 W SECOND ST #800 | | | | DAYTON | OH | 45402-1501 | |
| YOUNG SURVIVAL COALITION | 80 BROAD ST STE 1700 | | | | NEW YORK | NY | 10004-2443 | |
| YOUNG SURVIVAL COALITION | 80 BROAD STREET | STE. 1700 | ATTN: DESSIE CHAPPIN | | NEW YORK | NY | 10006 | |
| YOUNG SURVIVOR COALITION | 61 BROADWAY | STE. 2235 | | | NEW YORK | NY | 10006 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG SURVL COALTN -CC | 80 BROAD ST STE 1700 | | | | NEW YORK | NY | 10004-2243 | |
| YOUNGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNGS | 55 CHERRY LANE | | | | SOUDERTON | PA | 18964 | |
| YOUNGS MILL APARTMENTS ABBIT | 522 LIVE OAK LANE | | | | NEWPORT NEWS | VA | 23602 | |
| YOUNGSTOWN CITY HEALTH | 345 OAK HILL DR | | | | YOUNGSTOWN | OH | 44502-1454 | |
| YOUNGSTOWN JEWISH FEDERATION | 505 GYPSY LN | | | | YOUNGSTOWN | OH | 44504-1314 | |
| YOUR COMMUNITY BANK | P O BOX 939 | | | | NEW ALBANY | IN | 47151 | |
| YOUR DOCTORS OFFICE INC | 800 S NOVA RD STE A | | | | ORMOND BEACH | FL | 32174-7362 | |
| YOUR FAVORITE AUTO SVCS | 7017 BAY PARKWAY | | | | BROOKLYN | NY | 11204-5523 | |
| YOUR OFFICE CONNECTION INC | PO BOX 1000 | | | | WESTTOWN | PA | 19395-1000 | |
| YOUTH ENTREPRENEURSHIP DEVELOPMENT FOUND | P O BOX 751161 | | | | DAYTON | OH | 45475 | |
| YOUTH FOR CHRIST | 7670 S VAUGHN CT | | | | ENGLEWOOD | CO | 80112 | |
| YOUTH FOR CHRIST FORT WAYNE AR | 6427 OAKBROOK PKWY | | | | FORT WAYNE | IN | 46825 | |
| YOUTH FOR CHRIST FORT WAYNE AREA | 6427 OAKBROOK PKWY | | | | FORT WAYNE | IN | 46825 | |
| YOUTH SERV OF MONROE CO | 615 S ADAMS ST | | | | BLOOMINGTON | IN | 47403-2180 | |
| YOUTHCARE | 2500 NE 54TH ST | | | | SEATTLE | WA | 98105-3142 | |
| YPO CINCINNATI FORUM G | 1 SHEARLEY WAY | | | | CINCINNATI | OH | 45246 | |
| YPO WPO INTERNATIONAL OFFICE | 600 E LAS COLINAS BLVD STE 1000 | | | | IRVING | TX | 75062-3979 | |
| YRC FREIGHT | PO BOX 905587 | | | | CHARLOTTE | NC | 28290-5587 | |
| YUCAIPA XPRESS LUBE & CAR WASH | 32829 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399-1958 | |
| YUKON KUSKOKWIM HEALTH CORP | PO BOX 528 | | | | BETHEL | AK | 99559-0528 | |
| YULETIDE OFFICE PLUS | 1245 SYCAMORE VIEW | | | | MEMPHIS | TN | 38134-7646 | |
| YUM BRANDSI INC | 5200 COMMERCE CROSSING DRIVE | | | | LOUISVILLE | KY | 40229-2182 | |
| YUMA PRINTING & OFFICE SUPPLY | PO BOX 5927 | | | | YUMA | AZ | 85366-5927 | |
| YUMA REGIONAL MEDICAL CENTER | 2400 S AVENUE A | | | | YUMA | AZ | 85364-7127 | |
| YUMA WINNELSON CO | P O BOX 709 | | | | YUMA | AZ | 85366-0709 | |
| YUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YURCHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVAN R DUBEAU | 2132 MELANSON CR | | | | ORLEANS | ON | K4A 4K3 | CANADA |
| YVONS EXPRESS CARE | 698 MAIN ST | | | | LEWISTON | ME | 04240-5801 | |
| YWCA | 141 WEST THIRD STREET | | | | DAYTON | OH | 45402 | |
| Z & E FORMS | 3001 AVENUE M | | | | BROOKLYN | NY | 11210-4744 | |
| Z K EXPRESS | 3228 N GRIMES | | | | HOBBS | NM | 88240-1254 | |
| Z LUBE & CAR WASH LLC | 1505 CUSTER RD | | | | PLANO | TX | 75075-6656 | |
| Z PRESS | P O BOX 1020 | | | | KAILUA | HI | 96734 | |
| Z&M AG AND TURF | 1756 LINDQUIST DRIVE | | | | FALCONER | NY | 14733-9720 | |
| ZABOLOTNAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACH DYLAN BAND | 695 PINHOOK RD | | | | CALHOUN | TN | 37309-3002 | |
| ZACKERY MICHAEL SCHIERLOH | 1238 ASHLAND AVE | | | | DAYTON | OH | 45420 | |
| ZACKIN PUBLICATIONS | 100 WILLENBROOK RD | | | | OXFORD | CT | 06478-1044 | |
| ZAGRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAK COMPANIES | 240 LARKIN WILLIAMS IND CT | | | | FENTON | MO | 63026-2413 | |
| ZAMBRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMBRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMBRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMMA CORPORATION | 14468 LITCHFIELD DRIVE | | | | ORANGE | VA | 22960 | |
| ZAN ENTERPRISES INC | 982 39TH STREET | | | | BROOKLYN | NY | 11219 | |
| ZANEC INC | 875 OLD ROSWELL RD STE E 400 | | | | ROSWELL | GA | 30076 | |
| ZANEC INC | 875 OLD ROSWELL ROAD | STE E 400 | | | ROSWELL | GA | 30076 | |
| ZAP LUBE AND CARWASH INC | 37-14 BROADWAY | | | | FAIR LAWN | NJ | 07410-5408 | |
| ZAP LUBE-FAIR LAWN | 37-14 BROADWAY | | | | FAIR LAWN | NJ | 07410-5408 | |
| ZAP LUBE-NEWARK | 1196 BROAD ST | | | | NEWARK | NJ | 07114-1852 | |
| ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAPP A FORM | 353-E EAST 10TH STREET | PMB 814 | | | GILROY | CA | 95020 | |
| ZAPP ENTERTAINMENT LLC | 4114 KINGS HIGHWAY | PO BOX 61150 | | | DAYTON | OH | 45406 | |
| ZAPP PRECISION STRIP INC | 266 SAMUEL BARNET BLVD | | | | NEW BEDFORD | MA | 02745-1219 | |
| ZAPP-A-FORM | 353-E E 10TH ST PMB 814 | | | | GILROY | CA | 95020-6572 | |
| ZAR CORPORATION | 3014 HOLMES AVENUE | STE. 7 | | | MINNEAPOLIS | MN | 55408 | |
| ZAR CORPORATION | 80 S ST STE 900 | | | | MINNEAPOLIS | MN | 55402 | |
| ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARLEY LAW FIRM P L C | 400 LOCUST ST STE 200 | | | | DES MOINES | IA | 50309-2350 | |
| ZAUGS INC | PO BOX 2335 | | | | APPLETON | WI | 54912-2335 | |
| ZAVALA INTERNISTS | 1725 W HARRISON ST STE 318 | | | | CHICAGO | IL | 60612-3817 | |
| ZAVALA INTERNISTS | 1725 WEST HARRISON STREET | STE. 318 | | | CHICAGO | IL | 60612 | |
| ZAYO GROUP LLC | 1805 29TH ST UNIT 2050 | | | | BOULDER | CO | 80301-1067 | |
| ZEBRA GRAPHICS | PO BOX 294 | | | | LINCOLN | RI | 02865-0294 | |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | |
| ZEBULON POLICE DEPARTMENT | POB 385/500 HIGHWAY 19 SOUTH | | | | ZEBULON | GA | 30295-0385 | |
| ZED INDUSTRIES INC | 3580 LIGHTNER ROAD | | | | VANDALIA | OH | 45377 | |
| ZEE MEDICAL | P O BOX 781573 | | | | INDIANAPOLIS | IN | 46278-8573 | |
| ZEE MEDICAL INC | PO BOX 204683 | | | | DALLAS | TX | 75320 | |
| ZEE MEDICAL INC-IRVINE | 22 CORPORATE PARKWAY | | | | IRVINE | CA | 92606-3112 | |
| ZEE MEDICAL SERVICE | 13 NW 132ND STREET | | | | OKLAHOMA CITY | OK | 73114 | |
| ZEE MEDICAL SERVICE | PO BOX 4527 SC #128 | | | | CHESTERFIELD | MO | 63006 | |
| ZEE MEDICAL SERVICE | PO BOX 781433 | | | | INDIANAPOLIS | IN | 46278 | |
| ZEE MEDICAL SERVICE | PO BOX 781573 | | | | INDIANAPOLIS | IN | 46278-8573 | |
| ZEE MEDICAL SERVICE | PO BOX 911 | | | | BURNSVILLE | MN | 55337 | |
| ZEELAND COMMUNITY HOSPITAL | 8333 FELCH ST | | | | ZEELAND | MI | 49464-2608 | |
| ZEHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEIDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEIGLERS | 1513 N BROAD ST | | | | LANSDALE | PA | 19446-1111 | |
| ZEIHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEIT CO | 3265 WEST PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| ZEKS | 1302 GOSHEN PKWY | | | | WEST CHESTER | PA | 19380-5985 | |
| ZEKS COMPRESSED AIR SOLUTIONS | PO BOX 1987 | | | | MIDLAND | MI | 48641-1987 | |
| ZELE FUNERAL HOME INC | 452 EAST 152 STREET | | | | CLEVELAND | OH | 44110-1762 | |

In re: Standard Register Company
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|-----------|------|-------|----------|---------|
| ZELE FUNERAL HOME INC | 452 EAST 152ND STREET | | | | CLEVELAND | OH | 44110 | |
| ZELEDYNE | 17333 FEDERAL DRIVE | ATTN: KATHLEEN POSTLER | | | ALLEN PARK | MI | 48101 | |
| ZELLER + GMELIN | PO BOX 100434 | | | | ATLANTA | GA | 30384-0434 | |
| ZELLER CARMEL LLC | 27343 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | |
| ZEMUCK LLC | 3773 SKY KING BLVD | | | | KALAMAZOO | MI | 49009 | |
| ZENGER GROUP INC | 777 EAST PARK DRIVE | | | | TONAWANDA | NY | 14150 | |
| ZENITH PRINTING | 1419 GRANT AVE | | | | NOVATO | CA | 94945-3118 | |
| ZENITH PRINTING | 1419 GRANT AVE. | | | | NAVATO | CA | 94945-3159 | |
| ZENITH PRODUCTS CORP | 400 LUKENS DR | | | | NEW CASTLE | DE | 19720-2728 | |
| ZENITH PROMOTIONS | THE LAST STRAW INC. | P O BOX 960177 | | | INWOOD | NY | 11096 | |
| ZENMAR PNEUMATIC TOOLS INC | PO BOX 129 | | | | COCKEYSVILLE | MD | 21030-0129 | |
| ZEP SALES AND SERVICE | 13237 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ZEP SALES AND SERVICE | PO BOX 404628 | | | | ATLANTA | GA | 30384 | |
| ZEP SALES AND SERVICE | ZEP MANUFACTURING | 1002050 | 1310 SEABOARD INDUSTRIAL DR | | ATLANTA | GA | 30318 | |
| ZEPNICK SOLUTIONS | 1310 BROOKFIELD AVE | | | | GREEN BAY | WI | 54313 | |
| ZERO MOTORCYCLES | 380 EL PUEBLO RD | | | | SCOTTS VALLEY | CA | 95066-4248 | |
| ZERUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEWALD TRUCKING SERVICE INC | 10707 CRAIGHEAD DR | | | | HOUSTON | TX | 77025-5801 | |
| ZHEJIANG ODM TRANSMISSION | NO 1000 CHANGSHENG ROAD | PINGHU ECON DEVELOPMENT ZONE | | | ZHEJIANG CHINA | | 314200 | CHINA |
| ZHUHAI HAOYUAN GARMENT CO LTD | NO 13 JINGFENG RD ZHUAI CITY | | | | GUANGDOONG | | | CHINA |
| ZIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIBELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIEGENTHALER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIEGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIENTEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIGNEGO READY MIX INC | W226 N2940 DUPLAINVILLE | | | | WAUKESHA | WI | 53186 | |
| ZILA INC | PO BOX 17127 | | | | DENVER | CO | 80217 | |
| ZIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMER GMBH | PO BOX | 8404 WINTERTHUR | | | WINTERTHUR | | 08404 | SWITZERLAND |
| ZIMMER INC  ATTN:A/P | PO BOX 708 | | | | WARSAW | IN | 46581-0708 | |
| ZIMMER IND INC | 750 COMMERCE ROAD | | | | LINDEN | NJ | 07036 | |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | |
| ZIMMER MANUFACTURING B.V. | PO BOX 708 | | | | WARSAW | IN | 46581-0708 | |
| ZIMMER ORTHOPEDIC MFG LIMITED | BUILDING 2 EAST PARK SHANNON | IDUSTRIAL ESTATE | | | SHANNON CO CLARE | | | IRELAND |
| ZIMMERMAN'S HOME CENTER | 3801 SANDY SPRING ROAD | | | | BURTONSVILLE | MD | 20866-1154 | |
| ZINS PLUMBING | 3827 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45223-2655 | |
| ZIP MOLD INC | 100 GIBSON DRIVE | | | | MARKHAM | ON | L3R  2Z3 | CANADA |
| ZIPPY LUBE | 3802 NEW BERN AVE | | | | RALEIGH | NC | 27610-1335 | |
| ZIPPY LUBE INC | 3802 NEW BERN AVE | | | | RALEIGH | NC | 27610-1335 | |
| ZIPPY LUBE INC | 730 FULTON STREET | | | | FARMINGDALE | NY | 11735 | |
| ZIPPY'S INC | 1765 S KING ST | | | | HONOLULU | HI | 96826-2190 | |
| ZIPRINT CENTERS INC | 217 NORTH MAIN ST | | | | RANDOLPH | MA | 02368-4635 | |
| ZIP'S DINER INC | PO BOX 263 | | | | DAYVILLE | CT | 06241-0263 | |
| ZISS BROS CONSTRUCTION CO INC | 6635 BEXLEY CT | | | | INDEPENDENCE | OH | 44131-6533 | |
| ZISSON & VEARA | 828 MAIN BOX 2031 | | | | DENNIS | MA | 02638-1904 | |
| ZIZELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZK & RD INVESTMENTS INC | 712 STATE HWY 78 S | | | | FARMERSVILLE | TX | 75442-3410 | |
| ZNODE INC | 8415 PULSAR PLACE | STE. 200 | | | COLUMBUS | OH | 43228 | |
| ZOETIS | PO BOX 34777 | PO BOX 341801 | | | BARTLETT | TN | 38184-0777 | |
| ZOETIS LLC | 333 PORTAGE ST DOCK 300 | | | | KALAMAZOO | MI | 49007-4931 | |
| ZOLL MEDICAL CORP | 269 MILL RD | | | | CHELMSFORD | MA | 01824-4105 | |
| ZOLLAN CORP | 5420 NW 161 ST | | | | MIAMI LAKES | FL | 33014-6125 | |
| ZOLON TECH SOLUTIONS INC | NATIONAL IT | 13921 PARK CENTER RD., 500 | | | HERNDON | VA | 20171 | |
| ZOMAX | PO BOX 933778 | | | | ATLANTA | GA | 31193 | |
| ZONES INC | 1102 15TH ST SW STE 102 | | | | AUBURN | WA | 98001-6524 | |
| ZONES INC | 7775 CHATTSWORTH RD | | | | MIDLAND | GA | 31820-4003 | |
| ZONICS SUPPLIES INC | PO BOX 604 | | | | HOLLAND | PA | 18966-0604 | |
| ZOOM INFORMATION INC | 307 WAVERLEY OAKS ROAD | 4TH FLOOR | | | WALTHAM | MA | 02452 | |
| ZOOMBIS | 501 SUMNER ST | #381 | | | HONOLULU | HI | 96817 | |
| ZOTEC MEDICAL MGMT PROFSNL | 5959 SHALLOWFORD RD SUITE 575 | | | | CHATTANOOGA | TN | 37421-2240 | |
| ZTE USA INC | 2425 N CENTRAL EXPY STE 323 | | | | RICHARDSON | TX | 75080-2791 | |
| ZTMT PARSIPPANY | 10 POMEROY RD | | | | PARSIPPANY | NJ | 07054-3722 | |
| ZUFALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUMBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUMBROEGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUMWALD AND COMPANY | PO BOX 206 | | | | ENGLEWOOD | OH | 45322 | |
| ZUND AMERICA INC | 5068 W ASHLAND WAY | | | | FRANKLIN | WI | 53132 | |
| ZUÑIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZURICH | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196-1056 | |
| ZWERDLING AND OPPLEMAN | 5020 MONUMENT AVE | | | | RICHMOND | VA | 23230-3635 | |
| ZWICKER PRESS | PO BOX 312 | | | | BEVERLY | MA | 01915-0006 | |