# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] 12 | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Richard M. Allen, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On or before March 14, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail (and email, if available) on the Core/2002 Service List attached hereto as **Exhibit A**:

- Declaration of Kevin Carmody in Support of the Debtors' Chapter 11 Petitions and Requests for First Day Relief [Docket No. 2]

- Debtors' Motion for Entry of an Order Directing Joint Administration of Related Chapter 11 Cases for Procedural Purposes Only [Docket No. 3]

- Order Directing Joint Administration of Related Chapter 11 Cases for Procedural Purposes Only [Docket No. 46]

- Debtors' Application for an Order Appointing Prime Clerk LLC as Claims and Noticing Agent [Docket No. 4]

- Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent [Docket No. 54]

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

- Debtors' Motion for Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expense Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements [Docket No. 5]

- Interim Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expense Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements [Docket No. 56]

- Debtors' Motion for Interim and Final Orders (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance of Payment [Docket No. 6]

- Interim Order (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance of Payment [Docket No. 55]

- Debtors' Motion for Order (I) Authorizing the Payment of Prepetition Sales, Use, Franchise, Income, and Similar Taxes and Fees, and (II) Authorizing Banks to Receive, Process, and Honor Checks Issued and Electronic Payment Requests Related Thereto [Docket No. 7]

- Order (I) Authorizing the Payment of Sales, Use, Franchise, Income, and Similar Taxes and Fees, and (II) Authorizing Banks to Receive, Process, and Honor Checks Issued and Electronic Payment Requests Related Thereto [Docket No. 53]

- Debtors' Motion for Order (I) Authorizing Continuation of, and Payment of Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with, Various Insurance Policies, and (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto [Docket No. 8]

- Order (I) Authorizing Continuation of, and Payment of Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with, Various Insurance Policies, and (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto [Docket No. 52]

- Debtors' Motion for Interim and Final Orders Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors, Shippers and Freight Carriers [Docket No. 9]

- Interim Order Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Shippers and Freight Carriers [Docket No. 50]

- Debtors' Motion for an Order Authorizing Debtors to Honor and Continue Certain Customer Programs in the Ordinary Course of Business [Docket No. 10]

- Order Authorizing Debtors to Honor and Continue Certain Customer Programs in the Ordinary Course of Business [Docket No. 49]

- Debtors' Motion for Entry of an Order (I) Granting Administrative Expense Priority to all Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered Post-Petition and Authority to Satisfy Such Obligations in the Ordinary Course of Business, and (II) Granting Related Relief [Docket No. 11]

- Order (I) Granting Administrative Expense Priority to All Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered Post-Petition and Authority to Satisfy Such Obligations in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 48]

- Debtors' Motion for Entry of Order Authorizing Payment of Prepetition Claims of Foreign Vendors [Docket No. 12]

- Order Authorizing Payment of Prepetition Claims of Foreign Vendors [Docket No. 47]

- Debtors' Motion for Entry of Interim and Final Orders Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register's Stock [Docket No. 13]

- Interim Order, Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register's Stock [Docket No. 57]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Expenses Incurred Prepetition, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers [Docket No. 14]

- Interim Order (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers [Docket No. 58]

- Debtors' Motion for Order (A) Authorizing Debtors (I) to Provide Adequate Protection to the Debtors' Secured Lenders, (II) To Obtain Interim Postpetition Financing on a Superpriority, Secured and Priming Basis in Favor of Silver Point Finance, LLC, as Administrative Agent for Proposed DIP Term Lenders, and Bank of America, N.A., as Administrative Agent for Proposed DIP ABL Lenders and (III) To Modify the Automatic Stay; and (B) Scheduling, and Establishing Deadlines Relating to a Final Hearing and Entry of a Final Order on Postpetition Financing [Docket No. 15]

- Interim Order (1) Authorizing Debtors in Possession to Obtain Postpetition Financing, (II) Granting Liens and Superpriority Claims to Postpetition Lenders; (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay; and (IV) Scheduling Final Hearing [Docket No. 59]

- Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 23]

- Notice of Hearing on Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 62]

- Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property *nunc pro tunc* to the Petition Date [Docket No. 26]

- Notice of Hearing on Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property *nunc pro tunc* to the Petition Date [Docket No. 63]

- Omnibus Notice of Pleadings and Hearing Thereon [Docket No. 61]

On or before March 14, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail on the Bank Service List attached hereto as **Exhibit B**:

- Debtors' Motion for Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expense Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements [Docket No. 5]

- Interim Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expense Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements [Docket No. 56]

- Debtors' Motion for Interim and Final Orders (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing

Procedures for Resolving Requests for Additional Adequate Assurance of Payment [Docket No. 6]

- Interim Order (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance of Payment [Docket No. 55]

- Debtors' Motion for Order (I) Authorizing the Payment of Prepetition Sales, Use, Franchise, Income, and Similar Taxes and Fees, and (II) Authorizing Banks to Receive, Process, and Honor Checks Issued and Electronic Payment Requests Related Thereto [Docket No. 7]

- Order (I) Authorizing the Payment of Sales, Use, Franchise, Income, and Similar Taxes and Fees, and (II) Authorizing Banks to Receive, Process, and Honor Checks Issued and Electronic Payment Requests Related Thereto [Docket No. 53]

- Debtors' Motion for Order (I) Authorizing Continuation of, and Payment of Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with, Various Insurance Policies, and (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto [Docket No. 8]

- Order (I) Authorizing Continuation of, and Payment of Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with, Various Insurance Policies, and (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto [Docket No. 52]

- Debtors' Motion for Interim and Final Orders Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors, Shippers and Freight Carriers [Docket No. 9]

- Interim Order Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Shippers and Freight Carriers [Docket No. 50]

- Debtors' Motion for an Order Authorizing Debtors to Honor and Continue Certain Customer Programs in the Ordinary Course of Business [Docket No. 10]

- Order Authorizing Debtors to Honor and Continue Certain Customer Programs in the Ordinary Course of Business [Docket No. 49]

- Debtors' Motion for Entry of an Order (I) Granting Administrative Expense Priority to all Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered Post-Petition and Authority to Satisfy Such Obligations in the Ordinary Course of Business, and (II) Granting Related Relief [Docket No. 11]

- Order (I) Granting Administrative Expense Priority to All Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered Post-Petition and Authority to Satisfy Such Obligations in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 48]

- Debtors' Motion for Entry of Order Authorizing Payment of Prepetition Claims of Foreign Vendors [Docket No. 12]

- Order Authorizing Payment of Prepetition Claims of Foreign Vendors [Docket No. 47]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Expenses Incurred Prepetition, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers [Docket No. 14]

- Interim Order (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers [Docket No. 58]

- Debtors' Motion for Order (A) Authorizing Debtors (I) to Provide Adequate Protection to the Debtors' Secured Lenders, (II) To Obtain Interim Postpetition Financing on a Superpriority, Secured and Priming Basis in Favor of Silver Point Finance, LLC, as Administrative Agent for Proposed DIP Term Lenders, and Bank of America, N.A., as Administrative Agent for Proposed DIP ABL Lenders and (III) To Modify the Automatic Stay; and (B) Scheduling, and Establishing Deadlines Relating to a Final Hearing and Entry of a Final Order on Postpetition Financing [Docket No. 15]

- Interim Order (I) Authorizing Debtors in Possession to Obtain Postpetition Financing, (II) Granting Liens and Superpriority Claims to Postpetition Lenders; (III)

Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay; and (IV) Scheduling Final Hearing [Docket No. 59]

- Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 23]

- Notice of Hearing on Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 62]

- Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property *nunc pro tunc* to the Petition Date [Docket No. 26]

- Notice of Hearing on Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property *nunc pro tunc* to the Petition Date [Docket No. 63]

- Omnibus Notice of Pleadings and Hearing Thereon [Docket No. 61]

On or before March 14, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Insurance Service List attached hereto as **Exhibit C**:

- Debtors' Motion for Order (I) Authorizing Continuation of, and Payment of Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with, Various Insurance Policies, and (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto [Docket No. 8]

On March 17, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail on the Insurance Service List attached hereto as **Exhibit C**:

- Order (I) Authorizing Continuation of, and Payment of Prepetition Obligations Incurred in the Ordinary Course of Business in Connection with, Various Insurance Policies, and (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto [Docket No. 52]

On or before March 14, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail on the Taxing Authority Service List attached hereto as **Exhibit D**:

- Debtors' Motion for Order (I) Authorizing the Payment of Prepetition Sales, Use, Franchise, Income, and Similar Taxes and Fees, and (II) Authorizing Banks to Receive, Process, and Honor Checks Issued and Electronic Payment Requests Related Thereto [Docket No. 7]

- Order (I) Authorizing the Payment of Sales, Use, Franchise, Income, and Similar Taxes and Fees, and (II) Authorizing Banks to Receive, Process, and Honor Checks Issued and Electronic Payment Requests Related Thereto [Docket No. 53]

- Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 23]

- Notice of Hearing on Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 62]

- Omnibus Notice of Pleadings and Hearing Thereon [Docket No. 61]


On or before March 14, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail on the UCC Service List attached hereto as **Exhibit E**:

- Debtors' Motion for Order (A) Authorizing Debtors (I) to Provide Adequate Protection to the Debtors' Secured Lenders, (II) To Obtain Interim Postpetition Financing on a Superpriority, Secured and Priming Basis in Favor of Silver Point Finance, LLC, as Administrative Agent for Proposed DIP Term Lenders, and Bank of America, N.A., as Administrative Agent for Proposed DIP ABL Lenders and (III) To Modify the Automatic Stay; and (B) Scheduling, and Establishing Deadlines Relating to a Final Hearing and Entry of a Final Order on Postpetition Financing [Docket No. 15]

- Interim Order (1) Authorizing Debtors in Possession to Obtain Postpetition Financing, (II) Granting Liens and Superpriority Claims to Postpetition Lenders; (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay; and (IV) Scheduling Final Hearing [Docket No. 59]

- Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 23]

- Notice of Hearing on Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 62]

- Omnibus Notice of Pleadings and Hearing Thereon [Docket No. 61]

On or before March 14, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail on the Utility Service List attached hereto as **Exhibit F**:

- Debtors' Motion for Interim and Final Orders (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance of Payment [Docket No. 6]

- Interim Order (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance of Payment [Docket No. 55]

- Omnibus Notice of Pleadings and Hearing Thereon [Docket No. 61]

On or before March 14, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail on the Landlord Service List attached hereto as **Exhibit G**:

- Debtors' Motion for Order (A) Authorizing Debtors (I) to Provide Adequate Protection to the Debtors' Secured Lenders, (II) To Obtain Interim Postpetition Financing on a Superpriority, Secured and Priming Basis in Favor of Silver Point Finance, LLC, as Administrative Agent for Proposed DIP Term Lenders, and Bank of America, N.A., as Administrative Agent for Proposed DIP ABL Lenders and (III) To Modify the Automatic Stay; and (B) Scheduling, and Establishing Deadlines Relating to a Final Hearing and Entry of a Final Order on Postpetition Financing [Docket No. 15]

- Interim Order (I) Authorizing Debtors in Possession to Obtain Postpetition Financing, (II) Granting Liens and Superpriority Claims to Postpetition Lenders; (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay; and (IV) Scheduling Final Hearing [Docket No. 59]

- Omnibus Notice of Pleadings and Hearing Thereon [Docket No. 61]

On or before March 14, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail on the Interested Parties Service List attached hereto as **Exhibit H**:

- Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 23]

- Notice of Hearing on Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale [Docket No. 62]

On or before March 14, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail on the Lease Rejection Service List attached hereto as **Exhibit I**:

- Debtors' Motion for Order (A) Authorizing Debtors (I) to Provide Adequate Protection to the Debtors' Secured Lenders, (II) To Obtain Interim Postpetition Financing on a Superpriority, Secured and Priming Basis in Favor of Silver Point Finance, LLC, as Administrative Agent for Proposed DIP Term Lenders, and Bank of America, N.A., as Administrative Agent for Proposed DIP ABL Lenders and (III) To Modify the Automatic Stay; and (B) Scheduling, and Establishing Deadlines Relating to a Final Hearing and Entry of a Final Order on Postpetition Financing [Docket No. 15]

- Interim Order (I) Authorizing Debtors in Possession to Obtain Postpetition Financing, (II) Granting Liens and Superpriority Claims to Postpetition Lenders; (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay; and (IV) Scheduling Final Hearing [Docket No. 59]

- Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property *nunc pro tunc* to the Petition Date [Docket No. 26]

- Notice of Hearing on Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property *nunc pro tunc* to the Petition Date [Docket No. 63]

- Omnibus Notice of Pleadings and Hearing Thereon [Docket No. 61]

Dated: March 17, 2015

_____
Richard M. Allen

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 17, 2015, by Richard M. Allen, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

BENJAMIN JOSEPH STEELE
NOTARY PUBLIC-STATE OF NEW YORK
No. 02ST6290268
Qualified In New York County
My Commission Expires October 07, 2017

**Exhibit A**

Core/2002 Service List

Served via Overnight Mail (and Email, if available)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor | APPVION INC | Attn: General Counsel | Po Box 638565 | | Cincinnati | OH | 45263-8565 | |
| Top 50 Creditor | Avery Dennison | Attention: General Counsel | 15178 Collections Ctr Dr | | Chicago | IL | 60693 | susan.miller@averydennison.com |
| Top 50 Creditor | Bank Of America | Attention: General Counsel | 200 N College St | | Charlotte | NC | 28255-0001 | i_r@bankofamerica.com |
| Administrative Agent under the Debtors' Amended and Restated Loan and Security Agreement | Bank of America, N.A. | James S. Rankin Jr., Parker, Hudson, Rainer & Dobbs LLP | 1500 Marquis Two Tower | 285 Peachtree Center Avenue NE | Atlanta | GA | 30303 | jrankin@phrd.com |
| Top 50 Creditor | Bruce Moses | | 620 Hospitality Dr | | Rancho Mirage | CA | 92270 | |
| Top 50 Creditor | BUSINESS CARD SERVICE | Attn: General Counsel | 3200 143Rd Circle | | Burnsville | MN | 55306-6945 | emily.myers@printforce.com |
| Top 50 Creditor | Carolinas Shared Services (subgroup within Premier GPO) | Robert Boyd | 5039 Airport Center Parkway | Building K Suite A | Charlotte | NC | 28208 | |
| Top 50 Creditor | Cass Information Systems | Attn: General Counsel | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | |
| Top 50 Creditor | Catholic Contracting Group (CCG) | Attention: Mike Maguire | Premier Healthcare Alliance Lp | 13034 Ballantine Corporate Place | Charlotte | NC | 28277 | |
| Top 50 Creditor | Craig Brown | | 60 Royal Birkdale | | Springboro | OH | 45066 | |
| Top 50 Creditor | Craig Stockmal | | 1 Huntington Ave #1802 | | Boston | MA | 02116-0000 | |
| Top 50 Creditor | Dayton Mailing Services | Attn: General Counsel | Po Box 2436 | | Dayton | OH | 45401 | marketing@daytonmailing.com |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Dept | Carvel State Office Bldg | 820 N French St 6th Fl | Wilmington | DE | 19801 | attorney.general@state.de.us |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton | 820 N French St | | Wilmington | DE | 19801 | FASNotify@state.de.us |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax | PO Box 898 | | Dover | DE | 19903 | dosdoc_Ftax@state.de.us |
| Delaware State Treasury | Delaware State Treasury | Attn Bankruptcy Dept | 820 Silver Lake Blvd Ste 100 | | Dover | DE | 19904 | statetreasurer@state.de.us |
| Top 50 Creditor | Dennis  Rediker | | 737 Lakengren Cove | | Eaton | OH | 45320 | |
| Special Corporate Counsel to the Debtors | Dinsmore & Shohl LLP | Christopher A. Deabler | 255 East Fifth Street | Suite 1900 | Cincinnati | OH | 45202 | christopher.deabler@dinsmore.com |
| Top 50 Creditor | Domtar Paper Co LLC | Attn: General Counsel | 8800 Sterling Street | | Irving | TX | 75063-2535 | |
| Top 50 Creditor | Earth Color | Attn: General Counsel | 7021 Portwest Drive | STE. 190 | Houston | TX | 77024 | thebaultinfo@earthcolor.com |
| Top 50 Creditor | Edward Keiper | | 22706 Whiteoaks | | Mission Viejo | CA | 92692 | |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn Bankruptcy Dept | 1650 Arch Street | | Philadelphia | PA | 19103-2029 | r3public@epa.gov |
| Top 50 Creditor | Flexcon Company | Attn: Accounts Receivable | 1 Flexcon Industrial Park | | Spencer | MA | 01562-2642 | |
| Top 50 Creditor | Gary Becker | | 666 Barclay Lane | | Broomall | PA | 19008 | |
| Top 50 Creditor | Georgia Pacific Corp | Attention: General Counsel | PO BOX 0102412 | | Atlanta | GA | 30368-0412 | tdarland@gapac.com |
| Counsel for DG3 Croup America, Inc. | Gibbons P.C. | Attn: Natasha M. Songonuga | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801-1058 | nsongonuga@gibbonslaw.com |
| Counsel for DG3 Croup America, Inc. | Gibbons P.C. | Attn: Mark B. Conlan | One Gateway Center | | Newark | NJ | 07102-5310 | mconlan@gibbonslaw.com |
| Top 50 Creditor | GLS Graphic Label Solutions | Attn: General Counsel | 2407 Pulaski Highway | | Columbia | TN | 38401 | customerservice@graphiclabelsolutions.com |
| Top 50 Creditor | HP Enterprise Services LLC | Attn: General Counsel | Hewlett Packard Express | PO BOX 22160 | Oakland | CA | 94623 | enterprisesolutions@hp.com |
| Top 50 Creditor | Independent Printing CO Inc | Attn: General Counsel | 1801 Lawrence Drive | PO Box 5790 | De Pere | WI | 54115 | contactus@independentinc.com |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Mail Stop 5 Q30 133 | Philadelphia | PA | 19104-5016 | |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Top 50 Creditor | Jack Marshall | | 470 Westwood | | Barrington | IL | 60010 | |
| Top 50 Creditor | John Harden | Attention: General Counsel | 5390 Cold Springs Road South | | Concord | NC | 28025 | |
| Top 50 Creditor | Joseph Custer | | 2285 Nyce Way | | Lansdale | PA | 19446 | |
| Top 50 Creditor | Kathryn Lamme | | 885 Greenhouse Dr | | Kettering | OH | 45419 | |
| Top 50 Creditor | Lithia Springs | Attention: Ericca Stokes | 3475 Piedmont Road | Suite 650 | Atlanta | GA | 30305 | estokes@prologis.com |
| Top 50 Creditor | Mark Platt | | 5048 James Hill Road | | Kettering | OH | 45429 | |
| Top 50 Creditor | Michael Spaul | | 296 Carmarthen Way | | Granville | OH | 43023 | |
| Top 50 Creditor | Michael Wolk | | 1246 Homestead Creek Dr | | Broadview Heights | OH | 44147 | |
| Top 50 Creditor | NEVS INK INC | Attn: General Counsel | 2500 W Sunset Drive | | Waukesha | WI | 53189 | nevsink@nevsink.com |
| Top 50 Creditor | Nissan Total | Attn: General Counsel | 983 Nissan Drive | | Smyrna | TN | 37617-0003 | |
| Top 50 Creditor | Novation GPO | Mitchell Shepherd | 75 Remittance Dr Ste 1420 | | Chicago | IL | 60675 | |
| United States Trustee District of Delaware | Office of the United States Trustee | Mark Kinney | 844 King St Ste 2207 | | Wilmington | DE | 19801 | mark.kenney@usdoj.gov |
| Top 50 Creditor | Partners Healthcare | Peter Markell | 529 Main Street | | Charlestown | MA | 02129-0000 | |
| Top 50 Creditor | PBGC | Attn:  Erin C Kim | 1200 K Street NW | | Washington | DC | 20005-4026 | kim.erin@pbgc.gov |
| Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street NW | Washington | DC | 20005-4026 | morgan.courtney@pbgc.gov; efile@pbgc.gov |
| Top 50 Creditor | Peter Redding | | 6470 Montreux Lane | | Reno | NV | 89511 | |
| Top 50 Creditor | Precision Dynamics Corp | Attn: General Counsel | Po Box 71549 | | Chicago | IL | 60694-1995 | info@pdchealthcare.com |

Core/2002 Service List

Served via Overnight Mail (and Email, if available)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor | Purchase Power | Attention: General Counsel | Po Box 856042 | | Louisville | KY | 40285 | |
| Top 50 Creditor | Rajendra Mehta | | 220 Estates Dr | | Dayton | OH | 45459 | |
| Top 50 Creditor | Robert Assini | | 20 Rima Court | | Danville | CA | 94526 | |
| Top 50 Creditor | Salesforce Com Inc | Attn: General Counsel | PO BOX 203141 | | Dallas | TX | 75320-3141 | legal@salesforce.com |
| Top 50 Creditor | Sanmar Corp | Attn: General Counsel | Po Box 643693 | | Cincinnati | OH | 45264-3693 | sales@sanmar.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | NYROBankruptcy@SEC.GOV |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn Bankruptcy Dept | Brookfield Place | 200 Vesey Street Ste 400 | New York | NY | 10281-1022 | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn Bankruptcy Dept | One Penn Center | 1617 JFK Blvd Ste 520 | Philadelphia | PA | 19103 | NYROBankruptcy@SEC.GOV |
| Administrative Agent under Debtors' First Lein Credit Agreement and Second Lein Credit Agreement | Silver Point Finance, LLC | Ron Meisler Chris Dressel c/o Skadden Arps | 155 N. Wacker Drive | | Chicago | IL | 60606 | ron.meisler@skadden.com; christopher.dressel@skadden.com |
| Counsel for Silver Point Finance, LLC and Standard Acquistion Holdings, LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Sarah E. Pierce | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899-0636 | sarah.pierce@skadden.com |
| Counsel for Silver Point Finance, LLC and Standard Acquistion Holdings, LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Ron E. Meisler Carl T. Tullson Christopher M. Dresel | 155 North Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | ron.meisler@skadden.com; carl.tullson@skadden.com; christopher.dresel@skadden.com |
| Top 50 Creditor | Source Technologies Inc | Attn: General Counsel | 4205B Westinghouse Commons Drive | | Charlotte | NC | 28273 | Kimberly@sourcetechnologiesinc.com |
| Top 50 Creditor | Tenet (subgroup within MedAssets GPO comprised of about 45 hospitals) | Richard Yonker | 1445 Ross Avenue | Suite 1400 | Dallas | TX | 75202 | |
| Top 50 Creditor | Timothy Webb | | 4906 E. Desert Fairways Dr. | | Paradise Valley | AZ | 85253 | |
| Top 50 Creditor | Unisource Worldwide Inc | Attn: General Counsel | 7575 Brewster | | Philadelphia | PA | 19153 | |
| US Attorney for the District of Delaware | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 | usade.ecfbankruptcy@usdoj.gov |
| Top 50 Creditor | Virginia Rafferty | | 235 Bellewood Drive | | Aiken | SC | 29803 | |
| Top 50 Creditor | Volt Consulting | Attn: General Counsel | Two Tower Center Blvd | | East Brunswick | NJ | 08816 | info@voltconsultinggroup.com |
| Top 50 Creditor | Washington State Department of Ecology | Attention: General Counsel | Po Box 47600 | | Olympia | WA | 98504-7600 | maia.bellon@ecy.wa.gov |
| Top 50 Creditor | Westborough | Attenion: Ms Sam Ajanaku | The Realty Associates Fund Ix C/O Lincoln Property Company | 67 South Bedford Street | Burlington | MA | 01803-0000 | sajanaku@lpc.com |
| Top 50 Creditor | XPEDX LLC | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | Loveland | OH | 45140 | |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

**<u>Exhibit B</u>**

Bank Service List
Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|
| Banamex | Alberto Montemayor | Calzada del Valle 350 | | Garza Garcia | N.L. | 66220 | Mexico |
| Bank of America, Georgia | Stephen L. Burch, CTP | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Fifth Third Bank (Western Ohio) | Christa Jessee | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | |
| First Citizens Bank | Raymond Shrader | 3300 Cumberland Blvd. | Ste 100 | Atlanta | GA | 30339 | |
| Key Bank | Lynn Parker Barclay | 303 Broadway St. | Suite 1700 | Cincinnati | OH | 45202-4253 | |
| PNC | Dave Ruther | 201 E. 5th Street | | Cincinnati | OH | 45201 | |
| Royal Bank of Canada | Lynn Parker Barclay | 303 Broadway St. | Suite 1700 | Cincinnati | OH | 45202-4253 | |
| Santander Bank | Attn General Counsel | Mail Code: 10-421-CR1 | PO Box 12646 | Reading | PA | 19612 | |

**<u>Exhibit C</u>**

SRF 2045 2080

Exhibit C
Insurance Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|------|-------|-----|---------|
| Aetna Life Insurance Company | 151 Farmington Avenue | | Hartford | CT | 06156 | |
| AIG Specialty Insurance Company | 175 Water Street | | New York | NY | 10038 | |
| Allied World | 1690 New Britain Ave. | Suite 101 | Farmington | CT | 06032 | |
| Beazley | 30 Batterson Park Road | | Farmington | CT | 06032 | |
| Blue Cross and Blue Shield of South Carolin | I-20 at Alpine Road | | Columbia | SC | 29219 | |
| California Casualty Insurance | 1900 Alameda de las Pulgas | | San Mateo | CA | 94403 | |
| CFA | 686 Bear Swamp Rd. | | Peru | NY | 12972 | |
| CHUBB | 15 Mountain View Road | | Warren | NJ | 07059 | |
| Chubb De México Compañía de Seguros y | Avenida Santa Fe 505 | 01219 Ciudad de Mé | Cuajimalpa de Morelos | D.F. | 05349 | Mexico |
| CNA Global Specialty Lines | 333 S. Wabash Ave | 27S | Chicago | IL | 60604 | |
| Columbia Casualty Company (CNA) | 333 S. Wabash Avenue | | Chicago | IL | 60604-4107 | |
| Community Insurance | 139 Harristown Road | Suite 202 | Glen Rock | NJ | 07452 | |
| Continental Casualty (CNA) | 333 S. Wabash Avenue | | Chicago | IL | 60604-4107 | |
| Executive Protection Practice | 15 Mountain View Road | | Warren | NJ | 07059 | |
| Federal Insurance Company (Chubb) | 15 Mountain View Road | | Warren | NJ | 07059-6711 | |
| Federal Insurance Company (Chubb) | 15 Mountain View Road | | Warren | NJ | 07059-6711 | |
| Fidelity Claims Department | 125 Broad Street | 8th Floor | New York | NY | 10004 | |
| Fireman's Fund Ins. (USA sub of Allianz SE) | 777 San Marin Drive | | Novato | CA | 94998 | |
| FM GLOBAL | P.O. Box 7500 | | Johnston | RI | 02919 | |
| Harleysville Insurance Co | 355 Maple Avenue | | Harleysville | PA | 19438 | |
| Illinois National Ins Co (AIG) | 300 South Riverside Plaza | Suite 2100 | Chicago | IL | 60606-6613 | |
| LIBERTY MUTUAL | 175 Berkeley Street | | Boston | MA | 02116 | |
| Lincoln National Corporation | 150 North Radnor-Chester Road | | Radnor | PA | 19087 | |
| Marsh & McLennan Companies | 1166 Avenue of the Americas | | New York | NY | 10036 | |
| National Fire Insurance of Hartford (CNA) | 333 S. Wabash | | Chicago | IL | 60604 | |
| National Fire Insurance of Hartford (CNA) | 333 S. Wabash | | Chicago | IL | 60604 | |
| National Union Fire Insurance Compan of | 175 Water Street | 18th Floor | New York | NY | 10038 | |
| Nationwide Mutual Insurance Company | One Nationwide Plaza | | Columbus | OH | 43215-2220 | |
| NAVIGATORS | One Penn Plaza | 32nd Fl. | New York | NY | 10119 | |
| Open Brokerage Global Specialty Lines | 125 Broad Street | 8th Floor | New York | NY | 10004 | |
| Progressive Insurance | 6300 Wilson Mills Rd. | | Mayfield Village | OH | 44143 | |
| Safety National | 1832 Schuetz Road | | St. Louis | MO | 63146 | |
| State Farm Insurance Companies | One State Farm Plaza | | Bloomington | IL | 61710 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Exhibit C
Insurance Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|
| TRAVELERS | 385 Washington St. | Mail Code 9275-NB0 | St Paul | MN | 55102 | |
| Vigilante Insurance (Subsidiary of Chubb) | 15 Mountain View Road | | Warren | NJ | 07059 | |
| WRIGHT National Flood Insurance Compar | P.O. Box 33003 | | St. Petersburg | FL | 33733-8003 | |
| XL | 70 Seaview Avenue | | Stamford | CT | 06902-6040 | |
| ZURICH | 1400 American Lane | | Schaumburg | IL | 60196-1056 | |

## Exhibit D

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|
| Alabama Business License | Alabama Department of Revenue | 50 North Ripley Street | | Montgomery | AL | 36104 | |
| Alabama Department of Labor | Alabama Unemployment Tax | UNEMPLOYMENT COMPENSATION DIVISION | 649 MONROE STREET | MONTGOMERY | AL | 36131 | |
| Alabama Department of Revenue | Gordon Persons Bldng | 50 North Ripley Street | | Montgomery | AL | 36104 | |
| Alabama State Franchise Tax | RSA Union Building | 100 North Union Street | | Montgomery | AL | 36130 | |
| Alameda County Tax Collector | Attn Donald R White Tax Collector | 1221 Oak Street | Room 131 | Oakland | CA | 94612 | |
| Alameda County Treasurer | Attn Donald R White Tax Collector | 1221 Oak Street | Room 131 | Oakland | CA | 94612 | |
| Alaska Department of Labor and Workforce Development | Employment Security Tax | PO Box  115509 | | Juneau | AK | 99811-5509 | |
| Arapahoe County | Attn Sue Sandstrom Treasurer | 5334 S Prince St | | Littleton | CO | 80120 | |
| Arizona Department of Revenue | Attn Bankruptcy Department | 1600 W Monroe St | | Phoenix | AZ | 85007-2650 | |
| Arizona Unemployment Tax | Department of Economic Security Unemployment Insurance Administration | P. O. Box 29225 | | Phoenix | AZ | 85038-9225 | |
| Arkansas Dept of Finance and Admin | Attn Bankruptcy Department | 1509 West 7th Street | | Little Rock | AR | 72201 | |
| Arkansas Sales & Use Tax | Attn Bankruptcy Department | PO Box 1272 | | Little Rock | AR | 72201 | |
| Arkansas State Franchise Tax | State Capitol | 500 Woodlane Street Suite 256 | | Little Rock | AK | 72201 | |
| Arkansas Unemployment Tax | Attn Bankruptcy Department | ADWS | 2 Capitol Mall | Little Rock | AR | 72201 | |
| Bernalillo County | Attn Bankruptcy Department | One Civic Plaza NW | | Albuquerque | NM | 87102 | |
| British Columbia Goods Services Off | Attn Bankruptcy Department | 1166 West Pender Street | | Vancouver | BC | V6E 3H8 | CANADA |
| British Columbia Provincial | Attn Bankruptcy Department | 1802 Douglas Street | | Victoria | BC | V8T 4K6 | CANADA |
| CA State Board of Equalization | Attn Bankruptcy Department | 15350 Sherman Way 250 Van Nuys | | Van Nuys | CA | 91406 | |
| California Environmental Fee | Attn Bankruptcy Department | State Board of Equalization | | Sacramento | CA | 94279 | |
| California Sales & Use Tax | Attn Jerry L McGuire Sales and | Use Tax Department Deputy Director | 450 N Street Room 2322 MIC73 | Sacramento | CA | 95814 | |

Taxing Authority Service List

Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| California Unemployment Tax | Taxpayer Assistance Center | P.O. Box 826880 | | Sacramento | CA | 94280-0001 | |
| Capitol Station | Attn Bankruptcy Department | P.O. Box 13528 | | Austin | TX | 78711-3528 | |
| Carvel State Office Building | Attn Bankruptcy Department | 820 North French Street | New Castle County | Wilmington | DE | 19801 | |
| City of Alpharetta | Tax Collector | 2 Park Plaza | | Alpharetta | GA | 30009 | |
| City of Anchorage | Daniel Moore Municipal Treasurer | 632 West 6th Avenue | | Anchorage | AK | 99501 | |
| City of Dallas | John R Ames Tax AssessorCollector | 500 Elm Street | | Dallas | TX | 75202 | |
| City of Elkhart | Elkhart County Treasurer | 117 N Second Street | Room 201 | Goshen | IN | 46526 | |
| City of Hapeville | Attn Carolyn Meier TaxBilling Clerk | 3468 North Fulton Ave | | Hapeville | GA | 30354 | |
| City of Memphis | Attn Marie Kirk Owens Treasurer | 125 N Main St | | Memphis | TN | 38103 | |
| City of Mesquite | Attn Bankruptcy Department | 757 N Galloway Ave | | Mesquite | TX | 75149 | |
| City of Monroe | Tax Collector | 201 E Windsor St | | Monroe | NC | 28111 | |
| City of Murfreesboro | Tax Department | 111 W Vine St | | Murfreesboro | TN | 37130 | |
| City of Murfreesboro | Attn Melissa B Wright Treasurer | 111 W Vine St | First Floor | Murfreesboro | TX | 37130 | |
| City of New Orleans | Attn Bureau of Treasury | 1300 Perdido St | Room 1W40 | New Orleans | LA | 70112 | |
| City of Radcliff | Jeffrey England Property Tax Clerk | 411 W Lincoln Trail Blvd | | Radcliff | KY | 40159-0519 | |
| City of San Bernardino | Attn Larry Walker Tax Collector | 172 West Third Street | First Floor | San Bernardino | CA | 92415-0360 | |
| City of Shelbyville | Attn Frank Zerr ClerkTreasurer | 44 W Washington St | | Shelbyville | IN | 46176 | |
| City of Tolland Assessor Collector | Jason Lawrence Town Assessor | 21 Tolland Green | 5th Level | Tolland | CT | 6084 | |
| City of Westborough | Joanne Savignac collector | 45 West Main St | | Westborough | MA | 1581 | |
| City of Woburn | Attn Timothy J Donovan | 10 Common St | | Woburn | MA | 01801 | |
| City of York | Pennsylvania Tax Collector | Jean Stambaugh | 3204 Farmtrail Road | York | PA | 17406 | |
| Clark County Treasurer | Attn Doug Lasher Treasurer | 1300 Franklin Street | 2nd Floor | Vancouver | WA | 98660 | |
| Colorado Department of Revenue | Attn Bankruptcy Department | 1375 Sherman St | | Denver | CO | 80261 | |
| Colorado Unemployment Tax | Attn Bankruptcy Department | 633 17th Street | | Denver | CO | 80202-3660 | |
| Commonwealth of Puerto Rico | Attention Bankruptcy Dept | Apartado 9020192 | | San Juan | PR | 00902-0192 | |
| Compliance Division | Attn Bankruptcy Department | PO Box 9107 | | Augusta | ME | 04332-9107 | |
| Connecticut Department of Rev Srvc | Attn Bankruptcy Department | 25 Sigourney Street | | Hartford | CT | 6106 | |
| Connecticut State Franchise Tax | DEPARTMENT OF REVENUE SERVICES | 25 Sigourney Street | | Hartford | CT | 06106-5032 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|----------|------|-------|-----|---------|
| Connecticut Unemployment Tax | Attn Bankruptcy Department | 200 Folly Brook Boulevard | | Wethersfield | CT | 6109 | |
| Connors Building | Attn Bankruptcy Department | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| Consolidated Tax Texas | Attn Bankruptcy Department | P.O. Box 13528, Capitol Station | | Austin | TX | 78711-3528 | |
| Contra Costa County | Tax Collector | Russell V Watts | 625 Court St Suite 100 | Martinez | CA | 94553 | |
| County of Davidson | Metropolitan Trustee | Charlie Cardwell Metropolitan Tstee | 700 Second Avenue South Suite 220 | Nashville | TN | 37210 | |
| County of Guilford | Ben Chavis Tax Department Director | 400 West Market Street | | Greensboro | NC | 27402 | |
| County of Los Angeles CA | County of Los Angeles | Attn Joseph Kelly | 225 N Hill Street | Los Angeles | CA | 90012 | |
| County of Orange, CA | County of Orange | Attn: Shari L. Freidenrich, Treasurer, Tax Collector | P.O. Box 4515 | Santa Ana | CA | 92702-4515 | |
| County of Sacramento | Attn Kathleen Kelleher Assessor | 3701 Power Inn Rd | Suite 3000 | Sacramento | CA | 95826-4329 | |
| County of Washington | Attn David Ruff Collector | 280 N College | Suite 202 | Fayetteville | AR | 72701 | |
| County of Yolo | Attn Howard Newens Collector | 625 Court Street | Room 102 | Woodland | CA | 95695 | |
| Customer Service Bureau | Attn Bankruptcy Department | P.O. Box 8949 | | Madison | WI | 53708-8949 | |
| Cypress Fairbanks Tax Assessor | Anita Henry | 10494 Jones Rd | Suite 106 | Houston | TX | 77065 | |
| Dallas County | John R Ames CTA | 500 Elm Street | | Dallas | TX | 75202 | |
| Davie County | Tax Collector's Office | 123 S Main Street | | Mocksville | NC | 27028 | |
| Delaware Business License | License Department | 820 North French Street | | Wilmington | DE | 19801 | |
| Delaware Delaware Division of Rev | 20653 Dupont Blvd | Suite 2 | Sussex County | Georgetown | DE | 19947 | |
| Delaware Unemployment Tax | Division of Unemployment Insurance | P. O. Box 9953 | | Wilmington | DE | 19809 | |
| Denton County | Attn Michelle French Tax Assessor | Collector of Denton County | 1505 E McKinney Street | Denton | TX | 76209-4525 | |
| Director of Taxation | Room 221 Dept of Taxation | 830 Punchbowl Street | | Honolulu | HI | 96813-5094 | |
| Douglas County | Todd CowanTax Commissioner | 8700 Hospital Drive | | Douglasville | GA | 30133 | |
| Douglas County Tax Commissioner | Todd CowanTax Commissioner | 8700 Hospital Drive | | Douglasville | GA | 30133 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Douglas County Tax Commissioner | Jennifer Liersch | 8700 Hospital Drive | | Douglasville | GA | 30134 | |
| Elkhart County | Attn Jackie Meyers Treasurer | 117 N Second Street | Room 201 | Goshen | IN | 46526-3296 | |
| Elkhart County | Elkhart County Trasurer | Attn Jackie Meyers Treasurer | 117 N Second Street Room 201 | Goshen | IN | 46526-3296 | |
| Elkhart Tax AssessorCollector | Elkhart County Treasurer | 117 N Second Street | Room 201 | Goshen | IN | 46526-3296 | |
| Florida Department of Revenue | Florida Unemployment Tax | Reemployment Tax | 5050 W Tennessee Street | Tallahassee | FL | 32399 | |
| Florida Department of Revenue | Attn Bankruptcy Department | 5050 West Tennessee Street | | Tallahassee | FL | 32399-0100 | |
| GE Capital | Alex Dimitrief Sr Vice President | and General Counsel | 901 Main Avenue | Norwalk | CT | 6851 | |
| Georgia Department of Revenue | Attn Bankruptcy Department | 1800 Century Center Blvd NE | | Atlanta | GA | 30345 | |
| Georgia State Franchise Tax | Department of Revenue | 1800 Century Boulevard NE | | Atlanta | GA | 30345 | |
| Georgia Unemployment Tax | Attention Mark Butler | 148 Andrew Young Intl Blvd NE | | Atlanta | GA | 30303 | |
| Guildford | Ben Chavis Tax Department Director | 400 West Market Street | | Greensboro | NC | 27402 | |
| Guilford County | Ben Chavis Tax Department Director | 400 West Market Street | | Greensboro | NC | 27402 | |
| Gwinnett County | Attn Richard Steele Tax Comm | 75 Langley Drive | | Lawrenceville | GA | 30046 | |
| Hamilton County | Attn Bankruptcy Department | 33 N 9th St | Suite 112 | Noblesville | IN | 46060 | |
| Hardin County | Attn Bankruptcy Department | 14 Public Square | | Elizabethtown | KY | 42701 | |
| Hawaii Business License | Business Registration Division | King Kalakaua Building | 335 Merchant Street | Honolulu | HI | 96813 | |
| Hawaii Unemployment Tax | Unemployment Insurance Division | 830 Punchbowl Street | Room 437 | Honolulu | HI | 96813 | |
| Hillsborough County | Hillsborough County Tax Collector | 601 E Kennedy Blvd | | Tampa | FL | 33602 | |
| Houston | Attn Mike Sullivan Tax Assessor | 1001 Preston St | | Houston | TX | 77002 | |
| Idaho Business License | Attn Bankruptcy Department | 800 E Park Blvd | Plaza IV | Boise | ID | 83712 | |
| Idaho State Tax Commission | Attn Bankruptcy Department | 800 Park Blvd Plaza IV | | Boise | ID | 83712-7742 | |
| Idaho Unemployment Tax | Unemployment Insurance Division | 317 W Main St | | Boise | ID | 83735 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Illinois Department of Revenue | Attn Bankruptcy Department | PO BOX 1040 | | GALESBURG | IL | 61402-1040 | |
| Illinois Sales & Use Tax | Attn Bankruptcy Department | PO BOX 19034 | | Springfield | IL | 62794-9034 | |
| Illinois Unemployment Tax | Attn Bankruptcy Department | 33 South State Street | | Chicago | IL | 60603-2802 | |
| Indiana Department of Revenue | Attn Bankruptcy Department | 1025 Widener Ln | | South Bend | IN | 46614 | |
| Indiana Sales & Use Tax | Attn Bankruptcy Department | P.O. Box 7218 | | Indianapolis | IN | 46207-7218 | |
| Indiana Unemployment Tax | Unemplyment Divisoin | 2301 Concord Rd | | Lafayette | IN | 47909 | |
| Internal Revenue Service | Federal Payroll Tax | 1111 Constitution Avenue NW | | Washington | DC | 20224 | |
| Internal Revenue Service | Federal Unemployment Tax | 1111 Constitution Avenue NW | | Washington | DC | 20224 | |
| Iowa Department of Revenue and Finance | Attn Bankruptcy Department | PO Box 10471 | | Des Moines | IA | 50306-0471 | |
| Iowa Unemployment Tax | Unemployment Insurance | 1000 East Grand Avenue | | Des Moines | IA | 50319-0209 | |
| Irv Lowenberg-Southfield MI | Irv LowenbergSouthfield | Michael Racklyeft City Assessor | 26000 Evergreen Road | Southfield | MI | 48037-2055 | |
| John R Ames (Dallas) | John R Ames Tax AssessorCollector | 500 Elm Street | | Dallas | TX | 75202 | |
| Kansas Department of Labor | Kansas Unemployment Tax | Unemployment Contact Center | P.O. Box 3539 | Topeka | KS | 66601-3539 | |
| Kansas Department of Revenue | Attn Bankruptcy Department | 915 SW Harrison St 300 | | Topeka | KS | 66612 | |
| Kentucky Business License | Office of the KY Secretary of State | 700 Capital Ave | Ste 152 | Frankfort | KY | 40601 | |
| Kentucky Department of Revenue Division of Sales and Use Tax | Station 67 | PO Box 181 | | Frankfort | KY | 40602-0181 | |
| Kentucky Revenue Cabinet | Attn Bankruptcy Department | 501 High Street | | Frankfort | KY | 40620 | |
| Kentucky Unemployment Tax | Division of Unemployment Insurance | PO Box  948 | | Frankfort | KY | 40602-0948 | |
| King County | Attn Bankruptcy Department | 35030 SE Douglas St | Ste 210 | Snoqualmie | WA | 98065 | |
| King County Treasury | Attn Treasurer | 500 Fourth Ave | Sixth Floor | Seattle | WA | 98104-2364 | |
| Lexington KY Business License | Office of the KY Secretary of State | 700 Capital Ave | Ste 152 | Frankfort | KY | 40601 | |
| Louisiana Department of Revenue | Attn Bankruptcy Department | 900 Murray Street | | Alexandria | LA | 71301-7610 | |
| Louisiana State Franchise Tax | Department of Revenue | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| Louisiana Unemployment Tax | Chief of Tax Operations | P.O. Box 94186 | | Baton Rouge | LA | 70804-9186 | |
| Maine Department of Labor | Maine Unemployment Tax | Unemployment Comp Bureau Dir | 47A State House Station | Augusta | ME | 04333-0047 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|
| Manitoba GST Authority | Manitoba Finance Taxation Dept | 101401 York Avenue | | Winnipeg | MB | R3C 0P8 | CANADA |
| Manitoba Provincial Txing Authority | Manitoba Finance Taxation Dept | 101401 York Avenue | | Winnipeg | MB | R3C 0P8 | CANADA |
| Maricopa County | Attn Bankruptcy Department | 301 West Jefferson | Suite 100 | Phoenix | AZ | 85003 | |
| Marion County  Treasurer | Attn Claudia O Fuentes Treasurer | 200 E Washington St | Suite 1001 | Indianapolis | IN | 46204 | |
| Marion County Treasurer | Attn Claudia O Fuentes Treasurer | 200 E Washington St | Suite 1001 | Indianapolis | IN | 46204 | |
| Maryland State Comptroller | 80 Calvert Street | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Maryland Unemployment Tax | Unemployment Insurance Contribution | 1100 N Eutaw Street | Room 414 | Baltimore | MD | 21201 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Department | 436 Dwight Street | | Springfield | MA | 1103 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Department | PO Box 7010 | | Boston | MA | 02204 | |
| Massachusetts State Franchise Tax | Department of Revenue | PO Box 7010 | | Boston | MA | 02204 | |
| Massachusetts Unemployment Tax | Dept of Unemployment Assistance | Charles F Hurley Building | 19 Staniford Street 2nd Floor | Boston | MA | 2114 | |
| Mecklenburg County | Tax Collections | Robert L Bob Walton Plaza | 700 E Stonewall Street | Charlotte | NC | 28202 | |
| Mecklenburg County | Tax AssessorCollector | Robert L Bob Walton Plaza | 700 E Stonewall Street | Charlotte | NC | 28202 | |
| Metropolitan Trustee | Charlie Cardwell Metropolitan Tstee | 700 Second Avenue South | Suite 220 | Nashville | TN | 37210 | |
| Mexico Federal Taxing Authority | Servicio Administración Tributaria | Av Hidalgo 77 | | col. Guerrero | | 6300 | MEXICO |
| Mexico Import Duty Taxing Authority | Servicio Administración Tributaria | Av Hidalgo 77 | | col. Guerrero | | 6300 | MEXICO |
| Mexico Payroll Taxing Authority | Servicio Administración Tributaria | Av Hidalgo 78 | | col. Guerrero | | 6301 | MEXICO |
| Mexico VAT Authority | Av Constituyentes 1001 | Álvaro Obregón | Belén de Las Flores | Mexico City | | 1110 | MEXICO |
| Michigan Department of Treasury | Attn Bankruptcy Department | 430 W Allegan St | | Lansing | MI | 48933 | |
| Michigan Unemployment Tax | LARA Unemployment Insurance Agency | P.O. Box 169 | | Grand rapids | MI | 49501-0169 | |
| Minnesota Department of Employment and Economic Development | Minnesota Unemployment Tax | Unemployment Insurance | P.O. Box 4629 | St Paul | MN | 55101-4629 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|
| Minnesota Minnesota Dept of Rev | Attn Bankruptcy Department | 600 North Robert St | | St. Paul | MN | 55101 | |
| Minnesota Sales & Use Tax | Minnesota Department of Revenue | 600 North Robert St | | St. Paul | MN | 55101 | |
| Mississippi State Franchise Tax | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| Mississippi Tax Commission | Attn Bankruptcy Department | P.O. BOX 22808 | | JACKSON | MS | 39225-2808 | |
| Mississippi Unemployment Tax | Office of the Governor | 1235 Echelon Parkway | | Jackson | MS | 39215-1699 | |
| Missouri Missouri Department of Rev | Harry S Truman State Office Bdlg | 301 West High Street | | Jefferson City, | MO | 65101 | |
| Missouri Missouri Department of Rev | Sales & Use Tax | Harry S Truman State Office Bdlg | 301 West High Street | Jefferson City, | MO | 65101 | |
| Missouri State Franchise Tax | Harry S Truman State Off Building | 301 West High Street | | Jefferson City | MI | 65101 | |
| Missouri Unemployment Tax | Division of Employment Security | P.O. Box 59 | | Jefferson City | MO | 65104-0059 | |
| Monroe Tax AssessorCollector | Attn Monroe County Tax Assessors | 500 N Main Street 236 | | Monroe | NC | 28112 | |
| Montana Department of Revenue | Mitchell Building | 125 N Roberts | | Helena | MT | 59604-5805 | |
| Montana Unemployment Tax | Unemployment Insurance Division | P.O. Box 8020 | | Helena | MT | 59604-8020 | |
| Montgomery County (Albany) | Carolyn Rice Montgomery Treasurer | 451 W Third St | | Dayton | OH | 45422-1475 | |
| Montgomery County (Albany) | Tax AssessorCollector | Carolyn Rice Montgomery Treasurer | 451 W Third St | Dayton | OH | 45422-1475 | |
| Montgomery County (Monument) | Carolyn Rice Montgomery Treasurer | 451 W Third St | | Dayton | OH | 45422-1475 | |
| Montgomery County (Monument) | Tax AssessorCollector | Carolyn Rice Montgomery Treasurer | 451 W Third St | Dayton | OH | 45422-1475 | |
| Multnomah County | County Headquarters | 501 SE Hawthorne Blvd | | Portland | OR | 97214 | |
| Municipality of Anchorage | Daniel Moore Municipal Treasurer | 632 West 6th Avenue | | Anchorage | AK | 99501 | |
| Murfreesboro Tax AssessorCollector | Attn Melissa B Wright Treasurer | 111 W Vine St | First Floor | Murfreesboro | TX | 37130 | |
| Murfreesboro Tax AssessorCollector | Attn Rob Mitchell Rutherford | County Property Assessor | 319 N Maple St Suite 200 | Murfreesboro | TN | 37130 | |
| Muscogee County | Attn Betty Middleton | 3111 Citizens Way | | Columbus | GA | 31906 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|
| National Association of Attys Gen | Karen Cordry | 2030 M St NW 8th Floor | | Washington | DC | 20036 | |
| Nebraska State Office Building | Attn Bankruptcy Department | 301 Centennial Mall South | | Lincoln | NE | 65808 | |
| Nebraska Unemployment Tax | State House Station | 550 S 16th St | | Lincoln | NE | 68509 | |
| Nevada Unemployment Tax | Employment Security Division | 500 East Third Street | | Carson City | NV | 897113-0030 | |
| Nevada Department of Taxation | Attn Bankruptcy Department | 1550 College Parkway | Suite 115 | Carson City | NV | 89706 | |
| New Hampshire Department of Revenue - Administration Unit | 109 Pleasant Street | P.O. Box 457 | | Concord | NH | 03302-0457 | |
| New Hampshire State Franchise Tax | New Hampshire Dept of Rev Admin | Governor Hugh Gallen State Off Park | 109 Pleasant Street | Concord | NH | 3301 | |
| New Hampshire Unemployment Tax | New Hampshire Employment Security | 45 South Fruit Street | | Concord | NH | 3301 | |
| New Jersey Division of Taxation | Bankruptcy Section, | P.O. Box 245 | | Trenton | NJ | 08695-0245 | |
| New Jersey Sales & Use Tax | Sales & Use Tax | Bankruptcy Section | P.O. Box 245 | Trenton | NJ | 08695-0245 | |
| New Jersey Unemployment Tax | 1 John Fitch Plaza | P.O. Box 110 | | Trenton | NJ | 08625-0110 | |
| New Mexico Dept of Taxation Rev | Attn Bankruptcy Department | 1100 South St Francis Drive | | Santa Fe | NM | 87504 | |
| New Mexico Unemployment Tax | New Mexico Department of Workforce Solutions | PO BOX 2281 | | ALBUQUERQUE | NM | 87103 | |
| New York Dept of Taxation & Finance | Sales & Use Tax | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | |
| New York Dept of Taxation & Finance | Attention General Counsel | Sales & Use Tax | Bankruptcy Section  PO Box 5300 | Albany | NY | 12205-0300 | |
| New York Dept of Taxation & Finance | Attn Bankruptcy Department | Bankruptcy Section PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York Unemployment Tax | New York State Department of Labor | P.O. Box 15130 | | Albany | NY | 12212-5130 | |
| North Carolina Department of Revenue | Attn Bankruptcy Department | P.O. Box 25000 | | Raleigh | NC | 27640-0640 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Department | 501 N Wilmington St | | Raleigh | NC | 27604 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Department | 501 N Wilmington St | | Raleigh | NC | 27604 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| North Carolina State Franchise Tax | North Carolina Department of Rev | 501 N Wilmington St | | Raleigh | NC | 27604 | |
| North Carolina Unemployment Tax | Division of Employment Security | 700 Wade Avenue | | Raleigh | NC | 27605 | |
| North Dakota State Tax Department | Attn Bankruptcy Department | 600 E Boulevard Ave | | Brismarck | ND | 58505-0599 | |
| North Dakota Unemployment Tax | Unemployment Insurance | PO Box 5507 | | Bismarck | ND | 58506-5507 | |
| NY RE Tax | Correspondence Unit | One Centre Street 22nd Floor | | New York | NY | 10007 | |
| Ohio Department of Taxation | OH CAT | P.O. Box 16158 | | Columbus | OH | 43216-6158 | |
| Ohio Department of Taxation | Attn Bankruptcy Department | P.O.Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Sales & Use Tax | Attn Phyllis Shambaugh Legal Counsel | Sales and Use Tax | 4485 Northland Ridge Boulevard | Columbus | OH | 43229 | |
| Ohio Sales & Use Tax | Phyllis Shambaugh Sales and Use Tax | 4485 Northland Ridge Boulevard | | Columbus | OH | 43229 | |
| Ohio Unemployment Tax | The Ohio Dept of Job Family Svcs | 30 E Broad Street | 32nd Floor | Columbus | OH | 43215 | |
| Oklahoma County Treasurer | Attn Forrest Freeman Treasurer | 320 Robert S Kerr | Room 307 | Oklahoma City | OK | 73102 | |
| Oklahoma County Treasurer | Oklahoma County Annex Building | 320 Robert S Kerr Ave | Room 307 | Oklahoma City | OK | 73102 | |
| Oklahoma State Franchise Tax | Oklahoma Tax Commission | 2501 North Lincoln Boulevard | Connors Building Capitol Complex | Oklahoma City | OK | 73194 | |
| Oklahoma Unemployment Tax | Oklahoma Employment Security Comm | Will Rogers Memorial Office Bdlg | 2401 North Lincoln Boulevard | Oklahoma City | OK | 73105 | |
| Orange County | ORANGE COUNTY TAX COLLECTOR | 301 S rosalind Ave | | Orlando | FL | 32801 | |
| Oregon Unemployment Tax | Oregon Department of Revenue | 955 Center St NE | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | Attn Bankruptcy Department | 955 Center St NE | | Salem | OR | 97301-2555 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Revenue | Attn Bankruptcy Department | Strawberry Square | | Harrisburg | PA | 17128 | |
| Pennsylvania State Franchise Tax | DEPARTMENT OF REVENUE | Strawberry Square | | Harrisburg | PA | 17128 | |
| Pennsylvania Unemployment Tax | Office of UC Tax Services | 651 Boas Street | Room 824 651 Boas Street | Harrisburg | PA | 17121 | |
| Philadelphia PA Business License | Licenses & Inspections | Municipal Svcs Building 11th Flr | 1401 John F Kennedy Boulevard | Philadelphia | PA | 19102 | |
| Pitney Bowes | Attn Daniel J Goldstein | Chief Legal and Compliance Officer | 3001 Summer St | Stamford | CT | 6926 | |
| Puerto Rico CRIM | Attn Bankruptcy Department | P.O. Box 9024140 | | San Juan | PR | 00902-4140 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|
| Puerto Rico Unemployment Tax | Attn Bankruptcy Department | P.O. Box 9024140 | | San Juan | PR | 00902-4140 | |
| Raymond Leasing | Attn Lou Callea General Counsel | The Raymond Corporation | | Greene | NY | 13778 | |
| Rhode Island State Franchise Tax | Rhode Island Division of Taxation | One Capitol Hill | | Providence | RI | 02908 | |
| Rhode Island Unemployment Tax | Center General Complex | 1511 Pontiac Avenue | | Cranston | RI | 2920 | |
| Rhode Island Department of Revenue | Attn Bankruptcy Department | One Capitol Hill | | Providence | RI | 02908 | |
| Rutherford County Treasurer | County Courthouse | Room 102 | | Murfreesboro | TN | 37130 | |
| Sacramento County Assessor | Attn Kathleen Kelleher Assessor | 3701 Power Inn Rd | Suite 3000 | Sacramento | CA | 95826-4329 | |
| Salisbury Tax AssessorCollector | Tom Stevenson City Administrator | 125 N Division St | | Salisbury | MD | 21801-4940 | |
| Salt Lake County Assessor | Attn K Wayne Cushing Treasurer | 2001 South State Street | N1200 | Salt Lake City | UT | 84114-4575 | |
| San Bernardino CA Tax Collector | Attn Larry Walker Tax Collector | 172 West Third Street | First Floor | San Bernardino | CA | 92415-0360 | |
| San Diego County Tax Collector | Attn Dan McAllister Treasurer | 1600 Pacific Hwy | Room 162 | San Diego | CA | 92101-2474 | |
| Saskatchewan GoodsSrvcs Tax Athrty | Attn Bankruptcy Department | 1783 Hamilton Street | Suite 260 | Regina | SK | S4P 2B6 | CANADA |
| Saskatchewan Provincial Tax Athrity | Attn Bankruptcy Department | 1783 Hamilton Street | Suite 260 | Regina | SK | S4P 2B6 | CANADA |
| Shelby County | Kathy Plunkett County Treasurer | 25 W Polk St | Room 102 | Shelbyville | IN | 46176 | |
| Shelby County | Attn David Lenoir Trustee | 157 Poplar Avenue | Suite 200 | Memphis | TN | 38103 | |
| Shelby County Tax AssessorCollector | Attn Anne L Thurston Cnty Assessor | 25 W Polk Street | Room 205 | Shelbyville | IN | 46176 | |
| South Carolina Department of Revenue | Attn Bankruptcy Department | PO Box 12265 | | Columbia | SC | 29211 | |
| South Carolina State Franchise Tax | Department of Revenue | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| South Carolina Unemployment Tax | Administrative Headquarters | 1550 Gadsden Street | | Columbia | SC | 29202 | |
| South Dakota Unemployment Tax | Unemployment Insurance | 420 South Roosevelt Street | | Aberdeen | SD | 57402-4730 | |
| South Dakota Department of Revenue | Attn Bankruptcy Department | 445 E Capitol Avenue | | Pierre | SD | 57501 | |
| Southfield City Treasurer | Irv Lowenberg | Michael Rackleyft City Assessor | 26000 Evergreen Road | Southfield | MI | 48037-2055 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| St Louis County | Mark R Devore Collector of Revenue | Saint Louis County | 41 South Central Avenue | Clayton | MO | 63105 | |
| St Louis County | Saint Louis County | 41 South Central Avenue | | Clayton | MO | 63105 | |
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | Montgomery | AL | 36130-0152 | |
| State of Alaska Attorney General | Attention Bankruptcy Dept | P.O. Box 110300 | | Juneau | AK | 99811-0300 | |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W Washington St | | Phoenix | AZ | 85007 | |
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St | Suite 200 | Little Rock | AR | 72201-2610 | |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L Carr Colorado Judicial Cntr | 1300 Broadway 10th Floor | Denver | CO | 80203 | |
| State of Connecticut Attorney Gen | Attention Bankruptcy Dept | 55 Elm St | | Hartford | CT | 6106 | |
| State of Delaware Attorney General | Attention Bankruptcy Dept | Carvel State Office Bldg | 820 N French St | Wilmington | DE | 19801 | |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol PL 01 | | Tallahassee | FL | 32399-1050 | |
| State of Florida Department of Rev | Attn Bankruptcy Department | 5050 W Tennessee Street | | Tallahassee | FL | 32399-0100 | |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square SW | | Atlanta | GA | 30334-1300 | |
| State of Hawaii Attorney General | Attention Bankruptcy Dept | 425 Queen St | | Honolulu | HI | 96813 | |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W Jefferson Street | PO Box 83720 | Boise | ID | 83720-1000 | |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | Chicago | IL | 60601 | |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W Washington St 5th Floor | Indianapolis | IN | 46204 | |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E Walnut Street | | Des Moines | IA | 50319 | |
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave 2nd Floor | | Topeka | KS | 66612-1597 | |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue Suite 118 | | Frankfort | KY | 40601 | |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | Baton Rouge | LA | 70804-4095 | |
| State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | Augusta | ME | 04333-0000 | |
| State of Maryland | Attn Nancy K Kopp State Treasurer | 80 Calvert St | | Annapolis | MD | 21401 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St Paul Place | | Baltimore | MD | 21202-2202 | |
| State of Massachusetts Attorney Gen | Attention Bankruptcy Dept | One Ashburton Place | | Boston | MA | 02108-1698 | |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G Mennen Williams Bdlg 7th Floor | 525 W Ottawa St | Lansing | MI | 48909-0212 | |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | St. Paul | MN | 55101-2131 | |
| State of Minnesota Dept of Rev | Attn Bankruptcy Department | 600 North Robert St | | St. Paul | MN | 55101 | |
| State of Mississippi Attorney Gen | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street Suite 1200 | Jackson | MS | 39201 | |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W High St | Jefferson City | MO | 65102 | |
| State of Montana Attorney General | Attention Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | Helena | MT | 59620-1401 | |
| State of Nebraska Attorney General | Attention Bankruptcy Dept | 2115 State Capitol | 2nd Fl Rm 2115 | Lincoln | NE | 68509-8920 | |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | Carson City | NV | 89701 | |
| State of New Hampshire Attorney Gen | Attention Bankruptcy Dept | 33 Capitol St | | Concord | NH | 03301-0000 | |
| State of New Jersey | N.J. Division of Taxation | P.O. Box 245 | | Trenton | NJ | 08695-0245 | |
| State of New Jersey Attrny General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | Trenton | NJ | 08625-0080 | |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | Santa Fe | NM | 87504-1508 | |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | Albany | NY | 12224-0341 | |
| State of North Carolina Attrney Gen | Attention Bankruptcy Dept | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| State of North Dakota Attorney Gen | Attention Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | Bismarck | ND | 58505-0040 | |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E Broad St 14th Floor | | Columbus | OH | 43215 | |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | Salem | OR | 97301 | |
| State of Pennsylvania Attorney Gen | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | |
| State of Rhode Island Attorney Gen | Attention Bankruptcy Dept | 150 South Main Street | | Providence | RI | 02903-0000 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | Columbia | SC | 29211-1549 | |
| State of South Dakota Attorney Gen | Attention Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 | |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | Austin | TX | 78711-2548 | |
| State of Utah Attorney General | Attention Bankruptcy Dept | PO Box 142320 | | Salt Lake City | UT | 84114-2320 | |
| State of Vermont Attorney General | Attention Bankruptcy Dept | 109 State St | | Montpelier | VT | 05609-1001 | |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | Richmond | VA | 23219 | |
| State of West Virginia Attorney Gen | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | Charleston | WV | 25305 | |
| State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol Room 114 East | Madison | WI | 53707-7857 | |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W 24th Street | Cheyenne | WY | 82002 | |
| State Office Building | Attn Bankruptcy Department | 333 Willoughby Avenue | 11th Floor | Juneau | AK | 99811-0410 | |
| Ste of Connecticut Dept of Rev Svc | Attn Bankruptcy Department | 25 Sigourney Street | | Hartford | CT | 6106 | |
| Ste of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 | |
| Stephens County | Dene Hicks Tax Commissioner | 37 W Tugalo St | | Toccoa | GA | 30577 | |
| Tarrant County | Attn Bankruptcy Department | 100 E Weatherford Street | | Fort Worth | TX | 76196 | |
| Tax Appraisal District | Attn Glenn Hegar | 111 East 17th Street | | Austin | TX | 78774 | |
| Taxpayer Account Administration | Attn Bankruptcy Department | P.O. Box 47476 | | Olympia | WA | 98504-7476 | |
| Tennessee State Franchise Tax | Department of Revenue | Andrew Jackson State Office Bdlg | 500 Deaderick St | Nashville | TN | 37242 | |
| Tennessee Unemployment Tax | Tennessee Department of Labor | and Workforce Development | 220 French Landing Drive | Nashville | TN | 37243-1002 | |
| Tennessee Department of Revenue | Sales & Use Tax | 500 Deaderick Street | Andrew Jackson Building | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | Attn Bankruptcy Department | 500 Deaderick Street | Andrew Jackson Building | Nashville | TN | 37242 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Texas Comptroller of Public Accts | Attn Glenn Hegar | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Unemployment Tax | Attn Bankruptcy Department | 12312 N Mo Pac Expy | | Austin | TX | 78758 | |
| Thomas Collins Building | 540 S Dupont Highway | Kent County | | Dover | DE | 19901 | |
| Tolland Tax AssessorCollector | Attn Bankruptcy Department | 21 Tolland Green | 5th Level | Tolland | CT | 6084 | |
| Town of Tolland | Attn Michele Manas Collector | 21 Tolland Green | | Tolland | CT | 6084 | |
| Town of Westborough | Attn Joanne Savignac Treasurer | 45 West Main St | | Westborough | MA | 1581 | |
| Tulsa County | Tulsa County Treasurer | 3rd Floor Administration Building | 500 S Denver Ave | Tulsa | OK | 74103 | |
| Union County | Union County Tax Administration | 500 N Main Street | Suite 119 | Monroe | NC | 28111 | |
| Union County Tax AssessorCollector | Vann Harrell Revenue Division Dir | 500 N Main Street | Suite 119 | Monroe | NC | 28111-0038 | |
| United States of America Attrny Gen | Attention Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | |
| Utah State Tax Commission | Attn Bankruptcy Department | 210 North 1950 West | | Salt Lake City | UT | 84134 | |
| Utah Unemployment Tax | Utah Dept of Workforce Services | 140 East 300 South | 3rd Floor | Salt Lake City | UT | 84145-0288 | |
| Utah Department of Revenue | Attn Bankruptcy Department | 210 North 1950 West | | Salt Lake City | UT | 84134 | |
| Vermont Unemployment Tax | Vermont Department of Labor | 5 Green Mountain Drive | | Montpelier | VT | 05601-0488 | |
| Vermont Department of Taxes | Attn Bankruptcy Department | 133 State Street | | Montpeller | VT | 5602 | |
| Vigo County | Vigo County Annex Building | 191 Oak Street | | Terre Haute | IN | 47807 | |
| Vigo Tax AssessorCollector | Attn Deborah Lewis County Assessor | Vigo County Annex Building | 189 Oak Street | Terre Haute | IN | 47807 | |
| Virginia Department of Taxation | Attn Bankruptcy Department | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| Virginia Department of Taxation Office of Customer Service | Attn Bankruptcy Department | P.O. Box 1115 | | Richmond | VA | 23218-1115 | |
| Virginia Unemployment Tax | VEC Central Office | 703 E Main St | | Richmond | VA | 23219 | |
| Washington Business License | State of Washington | Business Licensing Service | PO Box 9034 | Olympia | WA | 98507 | |
| Washington County | Tax AssessorCollector | Dot Borchgardt Tax AssessoCollector | 100 East Main Suite 100 | Brenham | TX | 77833 | |

Taxing Authority Service List
Served via Overnight Mail

| NAME | Notice Name | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|
| Washington County | Washington County Courthouse | David A Ruff WA County Tx Collector | 280 N College Ave Suite 202 | Fayetteville | AR | 72701 | |
| Washington DC Attorney General | Attention Bankruptcy Dept | 441 4th Street NW | | Washington | DC | 20001 | |
| Washington DC Office of Tax & Rev | Attn Bankruptcy Department | 1101 4th St SW | Ste 270 West | Washington | DC | 20024 | |
| Washington Sales & Use Tax | Washington State Department of Revenue | PO Box 47450 | | Olympia | WA | 98504-7450 | |
| Washington Unemployment Tax | Employment Security Department, | P.O. Box 9046 | | Olympia | WA | 98507 | |
| West Virginia State Franchise Tax | State Tax Department | Post Office Box 3784 | | Charleston | WV | 25337 | |
| West Virginia Department of Revenue | Attn Bankruptcy Department | State Capitol Building 1 W-300 | | Charleston | WV | 25305 | |
| Wicomico County | Attn Bankruptcy Department | P.O. BOX 4036 | | Salisbury | MD | 21803 | |
| Wisconsin Unemployment Tax | UI Advisory Council | 2135 Rimrock Road | | Madison | WI | 53713 | |
| Wyoming Department of Revenue | Attn Bankruptcy Department | 122 West 25th Street | 2nd Floor West | Cheyenne | WY | 82002-0110 | |
| York County Tax AssessorCollector | Rachael Perring Director Assessment | 28 East Market Street | Room 105 | York | PA | 17401-1585 | |
| York County Treasurer | Attn Barbara L Bair Treasurer | 28 East Market St | Room 126 | York | PA | 17401-1584 | |

**<u>Exhibit E</u>**

UCC Lien Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 100 FRONT ST | | WORCESTER | MA | 01608-1425 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 3523 S LANCASTER RD | | DALLAS | TX | 75216-5626 |
| BANK OF AMERICA, N.A., AS AGENT | HEALTH SAVINGS FULFILLMENT | 525 N TRYON ST | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | AP NC1002181SUPPLIES | 127 N TRYON ST  2ND FL | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 3523 S LANCASTER RD | | DALLAS | TX | 75216-5626 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | NC1 022 04 24 | 201 N TRYON ST | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST NC10040515 | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | ELECTRONIC COMMERCE | 200 N COLLEGE ST | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 13341 NEWPORT AVE | 15621 RED HILL AVE # 20 | TUSTIN | CA | 92780-3421 |
| BANK OF AMERICA, N.A., AS AGENT | ELECTRONIC COMMERCE | 200 N COLLEGE ST | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-2191 |
| BANK OF AMERICA, N.A., AS AGENT | 4804 DEER LAKE DR EAST | | JACKSONVILLE | FL | 32246-6484 |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | CHARLOTTE | NC | 28255-0001 |
| CANON SOLUTIONS AMERICA, INC. | CANON BUSINESS PROCESS SVCS | 460 W 34TH ST | NEW YORK | NY | 10001-2320 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 641570 | | SAN JOSE | CA | 95164-1570 |
| CIT FINANCE LLC | 1 CIT DRIVE | | LIVINGSTON | NJ | 07039 |
| CIT TECHNOLOGIES CORPORATION D/B/A CIT SYSTEMS LEASING | 1 CIT DRIVE | | LIVINGSTON | NJ | 07039 |
| CROWN CREDIT COMPANY | PO BOX 640352 | | CINCINNATI | OH | 45264-0352 |
| DAINIPPON SCREEN GRAPHICS (USA), LLC | 5110 TOLLVIEW DRIVE | | ROLLING MEADOWS | IL | 60008 |
| DELL FINANCIAL SERVICES L P | PO BOX 81577 | | AUSTIN | TX | 78708-1577 |
| DELL FINANCIAL SERVICES, L.P. | PO BOX 81577 | | AUSTIN | TX | 78708-1577 |
| E. I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET | | WILMINGTON | DE | 19898 |
| FUJIFILM | DEPT CH 10764 | | PALATINE | IL | 60055-0764 |
| FUJIFILM | DEPT AT 952142 | | ATLANTA | GA | 31192-2142 |
| FUJIFILM | DEPT LA 22221 | | PASADENA | CA | 91185-2221 |
| FUJIFILM | P O BOX 200308 | | PITTSBURGH | PA | 15251-0308 |
| FUJIFILM | DEPT AT 952142 | | ATLANTA | GA | 31192-2142 |
| FUJIFILM NORTH AMERICA CORPORATION | DEPT AT 952142 | | ATLANTA | GA | 31192-2142 |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE ST | | ATLANTA | GA | 30303-1804 |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE ST | | ATLANTA | GA | 30303-1804 |
| HAROLD M. PITMAN COMPANY | 611 RIVER DRIVE | CENTER 3 | ELMWOOD PARK | NJ | 07407 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | PO BOX 402582 | | ATLANTA | GA | 30384-2582 |
| NORTHSTAR RECYCLING COMPANY, INC. | 94 MAPLE STREET | | EAST LONGMEADOW | MA | 01028 |
| NORTHSTAR RECYCLING GROUP, INC. | 94 MAPLE STREET | | EAST LONGMEADOW | MA | 01028 |
| OCE FINANCIAL SERVICES, INC. | 13824 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| OCE NORTH AMERICA, INC. | 13824 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| RAYMOND LEASING CORPORATION | PO BOX 301590 | | DALLAS | TX | 75303-1590 |
| SILVER POINT FINANCE, LLC, AS FIRST LIEN ADMINISTRATIVE AGENT | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 |

UCC Lien Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SILVER POINT FINANCE, LLC, AS SECOND LIEN ADMINISTRATIVE AGENT | 2 GREENWICH PLAZA | | GREENWICH | CT | 06830 |
| SOFTWARE PROFESSIONALS, INC. | PO BOX 952121 | | DALLAS | TX | 75395-2121 |
| TILT-LOCK INC | 12070 43RD STREET NE | | ST.MICHAEL | MN | 55376 |
| XEROX CORPORATION | PO BOX 802555 | | CHICAGO | IL | 60680-2555 |
| XEROX CORPORATION | PO BOX 650361 | | DALLAS | TX | 75265-0361 |
| XEROX CORPORATION | PO BOX 7405 | | PASADENA | CA | 91109-7405 |
| XEROX CORPORATION | PO BOX 829166 | | PHILADELPHIA | PA | 19182 |
| XEROX CORPORATION | PO BOX 827598 | | PHILADELPHIA | PA | 19182-7598 |
| XEROX CORPORATION | XEROX OFFICE GROUP | 25720 NETWORK PLACE | CHICAGO | IL | 60673 |

**Exhibit F**

SRF 2045 2080

Utility Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ACCESSLINE COMMUNICATIONS | DEPT LA 22266 | | PASADENA | CA | 91185-2266 |
| ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | ANCHORAGE | AK | 99519-6666 |
| ALASKA COMMUNICATIONS SYSTEMS | 600 Teephone Ave | | ANCHORAGE | AK | 99503 |
| AMEREN ILLINOIS | P O BOX 66884 | | ST LOUIS | MO | 63166-6884 |
| AMEREN ILLINOIS | PO BOX 88034 | | CHICAGO | IL | 60680-1034 |
| AMEREN MISSOURI | PO BOX 88068 | | CHICAGO | IL | 60680-1068 |
| AMEREN MISSOURI | 1901 Chouteau Ave | | ST. LOUIS | MO | 63103 |
| AMEREN UE | P O BOX 66301 | | ST LOUIS | MO | 63166 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24418 | | CANTON | OH | 44701-4418 |
| AMERICAN ELECTRIC POWER CO | PO BOX 24422 | | CANTON | OH | 44701-4422 |
| AMERICAN ELECTRIC POWER CO | 1 Riverside Plaza | | COLUMBUS | OH | 43215-2372 |
| AT&T | PO BOX 105068 | | ATLANTA | GA | 30348 |
| AT&T | PO BOX 105262 | | ATLANTA | GA | 30348 |
| AT&T | PO BOX 105320 | ATTN REGIONAL SUMMARY BILL | ATLANTA | GA | 30348 |
| AT&T | PO BOX 5012 | | CAROL STREAM | IL | 60197 |
| AT&T | GEORGIA | 85 ANNEX | ATLANTA | GA | 30385-0001 |
| AT&T | GEORGIA | P O BOX 105262 | ATLANTA | GA | 30348-5262 |
| AT&T | NORTH CAROLINA | P O BOX 105262 | ATLANTA | GA | 30348-5262 |
| AT&T | P O BOX 105320 | | ATLANTA | GA | 30348-5320 |
| AT&T | P O BOX 105503 | | ATLANTA | GA | 30348-5503 |
| AT&T | P O BOX 5014 | | CAROL STREAM | IL | 60197-5014 |
| AT&T | P O BOX 5082 | | CAROL STREAM | IL | 60197-5082 |
| AT&T | P O BOX 5091 | | CAROL STREAM | IL | 60197-5091 |
| AT&T | PO BOX 105414 | | ATLANTA | GA | 30348-5414 |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 |
| AT&T | PO BOX 5025 | | CAROL STREAM | IL | 60197-5025 |
| AT&T | PO BOX 5080 | | CAROL STREAM | IL | 60197-5080 |
| ATMOS ENERGY | P O BOX 790311 | | ST LOUIS | MO | 63179-0311 |
| ATMOS ENERGY | PO BOX 790311 | | SAINT LOUIS | MO | 63179-0311 |
| ATMOS ENERGY | 5430 LBJ Freeway | Suite 1800 | DALLAS | TX | 75240 |
| AUSTELL GAS SYSTEM | P. O. BOX 685 | | AUSTELL | GA | 30168-0685 |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD | P O BOX 685 | AUSTELL | GA | 30168-0685 |
| AVAYA FINANCIAL SERVICES | PO BOX 93000 | | CHICAGO | IL | 60673-3000 |
| AVAYA FINANCIAL SERVICES | 5430 LBJ Freeway | | SANTA CLARA | CA | 95054-1233 |
| BLAIR TELEPHONE COMPANY | P O BOX 200 | | BLAIR | NE | 68008-0200 |
| BLAIR TELEPHONE COMPANY | 1605 Washington St | | BLAIR | NE | 68008-0201 |
| BRANDENBURG TELEPHONE CO | 200 TELCO DR | P O BOX 599 | BRANDENBURG | KY | 40108-0599 |
| CENTURY LINK | P O BOX 1319 | | CHARLOTTE | NC | 28201-1319 |
| CENTURY LINK | 100 CenturyTel Drive | | MONROE | LA | 71203 |
| CENTURY TELEPHONE | P O BOX 4300 | | CAROL STREAM | IL | 60197-4300 |

Utility Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| CENTURY TELEPHONE | 100 CenturyTel Drive | | MONROE | LA | 71203 |
| CHARTER BUSINESS | P O BOX 3019 | | MILWAUKEE | WI | 53201-3019 |
| CHARTER BUSINESS | P O BOX 60187 | | LOS ANGELES | CA | 90060-0187 |
| CHARTER BUSINESS | 400 Atlantic St | 10TH FLOOR | STAMFORD | CT | 06901-0000 |
| CHESAPEAKE Utility CORP | PO BOX 1678 | | SALISBURY | MD | 21802-1678 |
| CHESAPEAKE Utility CORP | 909 Silver Lake Boulevard | | DOVER | DE | 19904 |
| CINCINNATI BELL | PO BOX 748001 | | CINCINNATI | OH | 45274 |
| CINCINNATI BELL | P O BOX 787 | | FLORENCE | KY | 45401-1167 |
| CINCINNATI BELL | PO BOX 748003 | | CINCINNATI | OH | 45274-8003 |
| CINCINNATI BELL TELEPHONE | PO BOX 787 | | FLORENCE | KY | 41022-0787 |
| CINCINNATI BELL TELEPHONE | 221 E. 4th Street | | CINCINNATI | OH | 45202 |
| CITY OF BRENHAM Utility | PO BOX 1059 | | BRENHAM | TX | 77834-1059 |
| CITY OF BRENHAM Utility | 200 W. Vulcan St. | | BRENHAM | TX | 77833 |
| CITY OF DARLINGTON | PO BOX 57 | | DARLINGTON | SC | 29540 |
| CITY OF DARLINGTON | WATER & SEWER DEPT | PO BOX 629 | DARLINGTON | SC | 29540 |
| CITY OF DARLINGTON | 1701 Harry Byrd Hwy | | DARLINGTON | SC | 29532 |
| CITY OF FAYETTEVILLE | 113 W MOUNTAIN ST | | FAYETTEVILLE | AR | 72701 |
| CITY OF FAYETTEVILLE | 113 W. MOUNTAIN STREET | | FAYETTEVILLE | AR | 72701 |
| CITY OF LIVERMORE | 3560 NEVADA STREET | LIVERMORE-PLEASANTON FIRE DEPT | PLEASANTON | CA | 94566 |
| CITY OF LIVERMORE | 1052 S. LIVERMORE AVE. | FINANCE DEPT. | LIVERMORE | CA | 94550-4899 |
| CITY OF LIVERMORE | PO BOX 45152 | | SAN FRANCISCO | CA | 94145-0152 |
| CITY OF MESQUITE Utility | PO BOX 850287 | | MESQUITE | TX | 75185-0287 |
| CITY OF MESQUITE Utility | 757 North Galloway Avenue | | MESQUITE | TX | 75149 |
| CITY OF ONTARIO | REVENUE DEPARTMENT | 303 EAST "B" STREET | ONTARIO | CA | 91764 |
| CITY OF ONTARIO | 1333 S BON VIEW AVE | | ONTARIO | CA | 91761-1076 |
| CITY OF ORANGE CALIFORNIA | PO BOX 11024 | | ORANGE | CA | 92856 |
| CITY OF ORANGE CALIFORNIA | 300 E. Chapman Avenue | | ORANGE | CA | 92866 |
| CITY OF SALISBURY | 125 N DIVISION ST | | SALISBURY | MD | 21803 |
| CITY OF SALISBURY | 125 N. DIVISION STREET | | SALISBURY | MD | 21801-4940 |
| CITY OF TAMPA UTILITIES | P O BOX 30191 | | TAMPA | FL | 33630 |
| CITY OF TAMPA UTILITIES | 306 East Jackson Street | | TAMPA | FL | 33602 |
| CITY OF TOCCOA | PO BOX 1010 | | TOCCOA | GA | 30577 |
| CITY OF TOCCOA | 92 North Alexander Street | | TOCCOA | GA | 30577 |
| CLECO POWER LLC | PO BOX 660228 | | DALLAS | TX | 75266-0228 |
| CLECO POWER LLC | 2030 Donahue Ferry Road | P.O. Box 5000 | PINEVILLE | LA | 71361-5000 |
| COLUMBIA GAS | 843 Piatt Ave | | CHILLICOTHE | OH | 45601 |
| COLUMBIA GAS OF MA | P O BOX 742514 | | CINCINNATI | OH | 45274-2514 |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | | CINCINNATI | OH | 45274 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF PA | P O BOX 742537 | | CINCINNATI | OH | 45274-2537 |

Utility Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | CINCINNATI | OH | 45274-2537 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN | PA | 19398 |
| COMCAST | PO BOX 34744 | | SEATTLE | WA | 98124 |
| COMCAST | PO BOX 530098 | | ATLANTA | GA | 30353 |
| COMCAST | P O BOX 3006 | | SOUTHEASTERN | PA | 19398-3006 |
| COMCAST | PO BOX 1577 | | NEWARK | NJ | 07101-1577 |
| COMCAST | PO BOX 34227 | | SEATTLE | WA | 98124-1227 |
| COMCAST | PO BOX 530099 | | ATLANTA | GA | 30353-0099 |
| COMCAST | One Comcast Center | | PHILADELPHIA | PA | 19103 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 |
| COMED | PO BOX 6112 | | CAROL STREAM | IL | 60197-6112 |
| COMED | 10 S. Dearborn Street | 48TH FLOOR | CHICAGO | IL | 60680 |
| COMPASS ENERGY GAS SERVICES LLC | PO BOX 78934 | | MILWAUKEE | WI | 53278-8934 |
| COMPASS ENERGY GAS SERVICES LLC | 1313 East Main St. | | RICHMOND | VA | 23219 |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 | | DALLAS | TX | 75265 |
| CONNECTICUT LIGHT & POWER | P O BOX 150493 | | HARTFORD | CT | 06115-0493 |
| CONNECTICUT LIGHT & POWER | 107 Selden Street | | BERLIN | CT | 06037-0000 |
| CONNECTICUT WATER CO CRWC | PO BOX 981015 | | BOSTON | MA | 02298-1015 |
| CONNECTICUT WATER COMPANY | P O BOX 981015 | | BOSTON | MA | 02298-1015 |
| CONNECTICUT WATER COMPANY | 93 West Main Street | | CLINTON | CT | 06413-0000 |
| CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | ST LOUIS | MO | 63166-6523 |
| CONSOLIDATED COMMUNICATIONS | 121 South 17th Street | | MATTOON | IL | 61938 |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LOCKBOX SERVICES | 15246 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0001 |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LKBX SERVS | 15246 COLLECTIONS CTR DRIVE | CHICAGO | IL | 60693-0001 |
| COX COMMUNICATIONS | PO BOX 61027 | | NEW ORLEANS | LA | 70161-1027 |
| COX COMMUNICATIONS INC | P O BOX 182318 | | COLUMBUS | OH | 43218-2318 |
| COX COMMUNICATIONS INC | 1400 Lake Hearn Drive | | ATLANTA | GA | 30319 |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | DAYTON | OH | 45401-1247 |
| DAYTON POWER & LIGHT CO | PO BOX 2631 | | DAYTON | OH | 45401-2631 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT CO | 1065 Woodman Drive | | DAYTON | OH | 45432 |
| DELMARVA POWER | PO BOX 13609 | | PHILADELPHIA | PA | 19101-3609 |
| DELMARVA POWER | 630 Martin Luther King Blvd | | WILMINGTON | DE | 19801-2306 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | PHILADELPHIA | PA | 19176-0220 |
| DIRECT ENERGY BUSINESS | 1001 Liberty Avenue | | PHILADELPHIA | PA | 15222 |
| DOMINION EAST OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 |
| DOMINION EAST OHIO | 120 Tredegar Street | | RICHMOND | VA | 23219 |
| DPL ENERGY RESOURCES INC | PO BOX 25215 | | LEHIGH VALLEY | PA | 18002-5215 |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | LOUISVILLE | KY | 40290-1023 |

Utility Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| DPL ENERGY RESOURCES INC | 1065 Woodman Drive | | DAYTON | OH | 45432 |
| DPLER | ATTN REMITTANCE PROCESSING | 1065 WOODMAN DR | DAYTON | OH | 45432 |
| DPLER | 1065 WOODMAN DRIVE | ATTN: REMITTANCE PROCESSING | DAYTON | OH | 45432 |
| DUKE ENERGY | P O BOX 1004 | | CHARLOTTE | NC | 28201-1004 |
| DUKE ENERGY | P O BOX 1326 | | CHARLOTTE | NC | 28201-1326 |
| DUKE ENERGY | 550 South Tryon Street | | CHARLOTTE | NC | 28202 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | CHARLOTTE | NC | 28201-1003 |
| DUKE ENERGY PROGRESS | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70515 | | CHARLOTTE | NC | 28272 |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | CHARLOTTE | NC | 28272-0516 |
| DUKE ENERGY-LOUISVILLE | PO BOX 1326 | | CHARLOTTE | NC | 28201-1326 |
| DUKE ENERGY-LOUISVILLE | PO BOX 1327 | | CHARLOTTE | NC | 28201-1327 |
| FAIRPOINT COMMUNICATIONS | P O BOX 11021 | | LEWISTON | ME | 04243-9472 |
| FAIRPOINT COMMUNICATIONS | 521 E. Morehead St. | SUITE 500 | CHARLOTTE | NC | 28202 |
| FRONTIER | P O BOX 20567 | | ROCHESTER | NY | 14602-0567 |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | ROCHESTER | NY | 14602-0550 |
| FRONTIER TELEPHONE | PO BOX 20550 | | ROCHESTER | NY | 14602-0550 |
| FRONTIER TELEPHONE | 180 South Clinton Ave | | ROCHESTER | NY | 14646 |
| GAS CO | PO BOX C | | MONTEREY PARK | CA | 91756 |
| GAS CO | 1600 Corporate Center Dr | | MONTEREY PARK | CA | 91754 |
| GCI COMMUNICATIONS CORP | P O BOX 99001 | | ANCHORAGE | AK | 99509 |
| GCI COMMUNICATIONS CORP | 2550 Denali Street | Suite 1000 | ANCHORAGE | AK | 99503 |
| GEORGIA POWER CO | 96 ANNEX | | ATLANTA | GA | 30396-0001 |
| GEXA ENERGY LP | PO BOX 660100 | | DALLAS | TX | 75266-0100 |
| GEXA ENERGY LP | 20455 State Hwy 249 | #200 | HOUSTON | TX | 77070 |
| GOSHEN WATER & SEWER | P O BOX 238 | | GOSHEN | IN | 46527-0238 |
| GOSHEN WATER & SEWER | 308 North 5th Street | | GOSHEN | IN | 46528-2802 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #31 | P O BOX 983119 | BOSTON | MA | 02298-3119 |
| GRANITE TELECOMMUNICATIONS | 100 Newport Avenue Extension | | QUINCY | MA | 02171-0000 |
| GREYSTONE POWER CORP | PO BOX 6071 | | DOUGLASVILLE | GA | 30154-6071 |
| GREYSTONE POWER CORP | 4040 Bankhead Highway | | DOUGLASVILLE | GA | 30134 |
| HARDIN COUNTY WATER DIST 1 | 1400 ROGERSVILLE RD | | RADCLIFF | KY | 40160-9343 |
| HAWAIIAN ELECTRIC CO | PO BOX 3978 | | HONOLULU | HI | 96812 |
| HAWAIIAN ELECTRIC CO | 820 Ward Avenue | | HONOLULU | HI | 96814 |
| HAWAIIAN TELCOM | P O BOX 30770 | | HONOLULU | HI | 96820-0770 |
| HAWAIIAN TELECOM | PO BOX 30770 | | HONOLULU | HI | 96820 |
| HAWAIIAN TELECOM | 1177 Bishop Street | | HONOLULU | HI | 96813 |
| HILLSBOROUGH COUNTY WATER DEPT | 332 N FALKENBURG RD | | TAMPA | FL | 33619 |
| HUDSON ENERGY SERVICES TEXAS | P O BOX 29193 | | NEW YORK | NY | 10087-9193 |
| HUDSON ENERGY SERVICES TEXAS | PO BOX 731137 | | DALLAS | TX | 75373-1137 |

Utility Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| HUDSON ENERGY SERVICES TEXAS | 1619 Common St | | New Braunfels | TX | 78130 |
| INDIANA AMERICAN WATER CO | PO BOX 94551 | | PALATINE | IL | 60094-4551 |
| INDIANA AMERICAN WATER CO INC | P O BOX 94551 | | PALATINE | IL | 60094-4551 |
| INDIANA AMERICAN WATER CO INC | 555 East County Line Road | | Greenwood | IL | 46143 |
| INTERCALL | PO BOX 281866 | | ATLANTA | GA | 30384 |
| INTERCALL | 8420 West Bryn Mawr | | CHICAGO | IL | 60631 |
| JEFFERSONVILLE SEWER DEPARTMENT | PO BOX 1588 | | JEFFERSONVILLE | IN | 47131-1149 |
| JEFFERSONVILLE SEWER DEPARTMENT | 700 East 11th Street | | JEFFERSONVILLE | IN | 47130 |
| KENTUCKY Utility CO | PO BOX 9001954 | | LOUISVILLE | KY | 40290-1954 |
| KENTUCKY Utility CO | 1 Quality St | | LEXINGTON | KY | 40507 |
| LACLEDE GAS CO | DRAWER 2 | | SAINT LOUIS | MO | 63101-2389 |
| LACLEDE GAS COMPANY | 720 OLIVE ST | | ST LOUIS | MO | 63101 |
| LEVEL 3 COMMUNICATIONS | P O BOX 910182 | | DENVER | CO | 80291-0182 |
| LEVEL 3 COMMUNICATIONS | 1025 Eldorado Blvd | | BROOMFIELD | CO | 80021 |
| LOUISVILLE GAS & ELECTRIC CO | P O BOX 9001960 | | LOUISVILLE | KY | 40290-1960 |
| LOUISVILLE GAS & ELECTRICK CO | PO BOX 901960 | | LOUISVILLE | KY | 40290 |
| LOUISVILLE GAS & ELECTRICK CO | 220 West Main St | #1400 | LOUISVILLE | KY | 40202 |
| MANCHESTER TOWNSHIP | SEWER & TRASH | 3200 FARMTRAIL ROAD | YORK | PA | 17402 |
| MCI WORLDCOM | P O BOX 660794 | | DALLAS | TX | 75266-0794 |
| MCI WORLDCOM | 400 INTERNATIONAL PKWY | | RICHARDSON | TX | 75081-6606 |
| MET ED | PO BOX 3687 | | AKRON | OH | 44309-3687 |
| MET-ED | P O BOX 3687 | | AKRON | OH | 44309-3687 |
| MET-ED | 76 South Main Street | | AKRON | OH | 44308 |
| MINNESOTA ENERGY RESOURCES | PO BOX 70022 | | PRESCOTT | AZ | 86304-7022 |
| MINNESOTA ENERGY RESOURCES | 2665 145th Street West | | ROSEMOUNT | MN | 55068 |
| MURFREESBORO ELECTRIC DEPT | P O BOX 9 | | MURFREESBORO | TN | 37133 |
| MURFREESBORO ELECTRIC DEPT TN | PO BOX 9 | | MURFREESBORO | TN | 37133-0009 |
| MURFREESBORO ELECTRIC DEPT TN | 205 N Walnut St | | MURFREESBORO | TN | 37130 |
| MURFREESBORO WATER AND SEWER | P O BOX 897 | | MURFREESBORO | TN | 37133 |
| MURFREESBORO WATER AND SEWER | 300 Northwest Broad Street | | MURFREESBORO | TN | 37130 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | PO BOX 4103 | | BUFFALO | NY | 14264 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | PO BOX 371835 | | PITTSBURGH | PA | 15250-7835 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 409 MAIN STREET | | BUFFALO | NY | 14203 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101-0000 |
| NATIONAL GRID | 40 Sylvan Road | | WALTHAM | MA | 2451 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 |
| NICOR GAS | 1844 Ferry Rd | | NAPERVILLE | IL | 60563 |
| NIPSCO | PO BOX 13007 | | MERRILLVILLE | IN | 46411-3007 |
| NIPSCO | 300 E Kercher Rd | | GOSHEN | IN | 46526 |
| NORTH STATE COMMUNICATIONS | P O BOX 612 | | HIGH POINT | NC | 27261 |
| NORTH STATE COMMUNICATIONS | 111 NORTH MAIN STREET | | HIGH POINT | NC | 27260 |

Utility Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| NSTAR | PO BOX 660369 | | DALLAS | TX | 75266 |
| NSTAR | PO BOX 4508 | | WOBURN | MA | 01888-4508 |
| NSTAR | One NSTAR Way | | WESTWOOD | MA | 02090-0000 |
| OG & E | PO BOX 24990 | | OKLAHOMA CITY | OK | 73124-0990 |
| OG & E | 321 N Harvey Ave | | OKLAHOMA CITY | OK | 73102 |
| OKLAHOMA NATURAL GAS CO | PO BOX 219296 | | KANSAS CITY | MO | 64121-9296 |
| OKLAHOMA NATURAL GAS CO | 401 N. Harvey | | OKLAHOMA CITY | OK | 73101-0401 |
| PACIFIC GAS & ELECTRIC CO | P O BOX 997300 | | SACRAMENTO | CA | 95899 |
| PG & E | 8110 LORRAINE AVENUE | STE. 403 | STOCKTON | CA | 95210 |
| PG & E | SAVING ASSISTANCE PROGRAM | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899-7300 |
| PIEDMONT NATURAL GAS | PO BOX 660920 | | DALLAS | TX | 75266-9020 |
| PIEDMONT NATURAL GAS | 4720 Piedmont Row Drive | | CHARLOTTE | NC | 28210 |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | SAN JUAN | PR | 00936-8367 |
| PUERTO RICO TELEPHONE CO | PO BOX 70366 | | SAN JUAN | PR | 00936-8366 |
| PUERTO RICO TELEPHONE CO | 1515 FD Roosevelt Ave. | | Guaynabo | PR | 00968-0000 |
| PUGET SOUND ENERGY | BOT-01H | P O BOX 91269 | BELLEVUE | WA | 98009 |
| PUGET SOUND ENERGY | 10885 N.E. 4th Street | | BELLEVUE | WA | 98004-5591 |
| PUGET SOUND POWER & LIGHT CO | PO BOX 91269 | PAYMENT PROC. BOT-01H | BELLEVUE | WA | 98009-9269 |
| PUGET SOUND POWER & LIGHT CO | 10885 N.E. 4th Street | | BELLEVUE | WA | 98004-5591 |
| QUESTAR GAS COMPANY | PO BOX 45841 | | SALT LAKE CITY | UT | 84139-0001 |
| QUESTAR GAS COMPANY | 1140 W 200 S | | SALT LAKE CITY | UT | 84104 |
| QWEST | P O BOX 29040 | | PHOENIX | AZ | 85038-9040 |
| QWEST | P O BOX 52187 | | PHOENIX | AZ | 85072-2187 |
| QWEST | P O BOX 91154 | | SEATTLE | WA | 98111-9254 |
| QWEST | 1801 California Street | | DENVER | CO | 80202 |
| RIVER RIDGE DEVELOPMENT AUTHORITY | 6200 EAST HIGHWAY 62 | BLDG 2501 STE 600 | JEFFERSONVILLE | IN | 47130 |
| RIVER RIDGE DEVELOPMENT AUTHORITY | 6200 E. HIGHWAY 62 | BLDG. 2501 STE. 600 | JEFFERSONVILLE | IN | 47130 |
| ROAD RUNNER | P O BOX 223085 | | PITTSBURGH | PA | 15251-2085 |
| ROAD RUNNER | One Time Warner Center | | NEW YORK | NY | 10019-8016 |
| ROCKY MTN POWER-UTAH | PO BOX 26000 | | PORTLAND | OR | 97256-0001 |
| ROCKY MTN POWER-UTAH | 201 South Main St. | Suite 2300 | SALT LAKE CITY | UT | 84111 |
| SALT LAKE CITY CORP | PO BOX 145458 | | SALT LAKE CITY | UT | 84114 |
| SALT LAKE CITY CORP | PO BOX 30881 | | SALT LAKE CITY | UT | 84130-0881 |
| SALT LAKE CITY CORP | 1530 S WEST TEMPLE | | SALT LAKE CITY | UT | 84115-5223 |
| SHELBYVILLE PUBLIC UTILITIES | P O BOX 171 | | SHELBYVILLE | IN | 46176 |
| SHELBYVILLE PUBLIC Utility | PO BOX 171 | | SHELBYVILLE | IN | 46176 |
| SHELBYVILLE PUBLIC Utility | 44 West Washington Street | | SHELBYVILLE | IN | 46176 |
| SOURCEGAS ARKANSAS INC | P O BOX 660559 | | DALLAS | TX | 75266-0559 |
| SOURCEGAS ARKANSAS INC | MAIN STREET | | GUION | AR | 72540 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 |

Utility Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | ROSEMEAD | CA | 91771-0001 |
| SOUTHERN CALIFORNIA EDISON | 2244 Walnut Grove Ave | | ROSEMEAD | CA | 91770 |
| SPRINGETTSBURY TOWNSHIP SEWER | P O BOX 413 | | LITITZ | PA | 17543 |
| SPRINGETTSBURY TOWNSHIP SEWER | P O BOX 824907 | | PHILADELPHIA | PA | 19182-4907 |
| SPRINGETTSBURY TOWNSHIP SEWER | 1501 Mt. Zion Road | | YORK | PA | 17402 |
| SPRINT | PO BOX 219530 | | KANSAS CITY | MO | 64121 |
| SPRINT | P O BOX 219100 | | KANSAS CITY | MO | 64121-9100 |
| SPRINT | 6200 Sprint Pkwy | | OVERLAND PARK | KS | 66251 |
| TAMPA ELECTRIC | P O BOX 31318 | | TAMPA | FL | 33631 |
| TAMPA ELECTRIC | 702 N Franklin St. | | TAMPA | FL | 33602 |
| TDS METROCOM | PO BOX 94510 | | PALATINE | IL | 60094 |
| TDS METROCOM | 3416 University Ave. | | MADISON | WI | 53705-2139 |
| TECO TAMPA ELECTRIC CO | PO BOX 31318 | | TAMPA | FL | 33631-3318 |
| TECO TAMPA ELECTRIC CO | 702 N Franklin St. | | TAMPA | FL | 33602 |
| TIME WARNER CABLE | P O BOX 70872 | | CHARLOTTE | NC | 28272-0872 |
| TIME WARNER CABLE | SWO DIVISION | PO BOX 1060 | CAROL STREAM | IL | 60132-1060 |
| TIME WARNER CABLE | One Time Warner Center | | NEW YORK | NY | 10019-8016 |
| TOCCOA NATURAL GAS | PO BOX 1010 | | TOCCOA | GA | 30577-0579 |
| TOCCOA NATURAL GAS | 92 North Alexander Street | | TOCCOA | GA | 30577 |
| TOWN OF TOLLAND | SEWER FUND | 21 TOLLAND GREEN | TOLLAND | CT | 06084 |
| TOWN OF TOLLAND | 21 TOLLAND GREEN | | TOLLAND | CT | 06084 |
| TOWN OF TOLLAND | PO BOX 948 | | TOLLAND | CT | 06084-0948 |
| TW TELECOM | PO BOX 172567 | | DENVER | CO | 80217-2567 |
| TW TELECOM | 10475 Park Meadows Drive | | LITTLETON | CO | 80124 |
| TXU ENERGY | PO BOX 650638 | | DALLAS | TX | 75265-0638 |
| TXU ENERGY | 6555 Sierra Drive | | IRVING | TX | 75039 |
| UNION POWER COOPERATIVE | PO BOX 5014 | | MONROE | NC | 28111-5014 |
| UNION POWER COOPERATIVE | 1525 Rocky River Rd. N. | | MONROE | NC | 28111-5015 |
| UNITED COMMUNICATIONS | P O BOX 38 | | CHAPEL HILL | TN | 37034-0038 |
| UNITED TELEPHONE COMPANY | PO BOX 38 | | CHAPEL HILL | TN | 37034 |
| UNITED TELEPHONE COMPANY | 120 Taylor St | | CHAPEL HILL | TN | 37034 |
| VCOM SOLUTIONS | PO BOX 849491 | | LOS ANGELES | CA | 90084-9491 |
| VCOM SOLUTIONS | 12657 Alcosta Blvd | | SAN RAMON | CA | 94583 |
| VECTREN | P O BOX 6248 | | INDIANAPOLIS | IN | 46206-6248 |
| VECTREN | P O BOX 6262 | | INDIANAPOLIS | IN | 46206-6262 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | INDIANAPOLIS | IN | 46206-6248 |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | INDIANAPOLIS | IN | 46206-6262 |
| VECTREN ENERGY DELIVERY | 211 NW Riverside Dr | | EVANSVILLE | IN | 47708 |
| VERIZON | 200 CORPORATE DRIVE | VZW-PROCUREMENT ATTN: A. MCGRADE | ORANGEBURG | NY | 10962 |
| VERIZON | PO BOX 660720 | | DALLAS | TX | 75266 |

Utility Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| VERIZON | PO BOX 660748 | | DALLAS | TX | 75266 |
| VERIZON | P O BOX 1100 | | ALBANY | NY | 12250-0001 |
| VERIZON | P O BOX 28000 | | LEHIGH VALLEY | PA | 18002-8000 |
| VERIZON | P O BOX 371873 | | PITTSBURGH | PA | 15250-7873 |
| VERIZON | P O BOX 371973 | | PITTSBURGH | PA | 15251-7973 |
| VERIZON | P O BOX 4833 | | TRENTON | NJ | 08650-4833 |
| VERIZON | P O BOX 660072 | | DALLAS | TX | 75266-0072 |
| VERIZON | P O BOX 660794 | | DALLAS | TX | 75266-0794 |
| VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 |
| VERIZON | PO BOX 382040 | | PITTSBURGH | PA | 15251-8040 |
| VERIZON | PO BOX 920041 | | DALLAS | TX | 75392-0041 |
| VERIZON | 140 West Street | | NEW YORK | NY | 10013 |
| VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002 |
| VERIZON WIRELESS | PO BOX 660108 | | DALLAS | TX | 75266 |
| VERIZON WIRELESS | 140 West Street | | NEW YORK | NY | 10013 |
| VILLAGE OF COLDWATER | 610 W SYCAMORE STREET | | COLDWATER | OH | 45828-1699 |
| VILLAGE OF HOWARD | PO BOX 12207 | WATER & SEWER DEPARTMENT | GREEN BAY | WI | 54307-2207 |
| VILLAGE OF HOWARD | 1336 Cornell Road | | GREEN BAY | WI | 54313 |
| WALTON EMC NATURAL GAS | PO BOX 1347 | | MONROE | GA | 30655-1347 |
| WALTON EMC NATURAL GAS | 842 U.S. Hwy 78 | | MONROE | GA | 30655 |
| WINDSTREAM | P O BOX 9001908 | | LOUISVILLE | KY | 40290-1908 |
| WINDSTREAM | 4001 N Rodney Parham Rd | | LITTLE ROCK | AR | 72212-2442 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 |
| XCEL ENERGY | 414 Nicollet Mall | | MINNEAPOLIS | MN | 55401 |
| YANKEE GAS SERVICES | PO BOX 650034 | | DALLAS | TX | 75265-0034 |
| YANKEE GAS SERVICES | 107 Selden Street | | BERLIN | CT | 06037-0000 |
| YORK WATER CO | 130 E MARKET ST | P O BOX 15089 | YORK | PA | 17405 |
| YORK WATER CO | 130 EAST MARKET STREET | PO BOX 15089 | YORK | PA | 17405-7089 |

**<u>Exhibit G</u>**

Landlord Service List

Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-------------|-----------|----------|------|-------|-----|
| 100 200 CCC Inc | David Cohen Marian Galbraith | 1060 N King Highway | Suite 250 | Cherry Hill | NJ | 08034-0000 |
| 1040 Ave of the Americas LLC | Matteh T Leon | 13 15 West 54th Street 1st flo | | New York | NY | 10019 |
| 21 Parker Drive LLC | Ted Parker Landlord | 21 Parker Drive | | Avon | MA | 02322-0000 |
| 30 P Park LLC @ 30 Perimeter Drive | Rocky Cofman Landlord | 11 Perimeter Center Place | Suite 100 | Atlanta | GA | 30346 |
| 55 Broadway Associates LLC | C Howell Tenant Srvices Coordinator | Harbor Group Management Compan | 55 Broadway Suite 205 | New York | NY | 10006 |
| 588 Associates LP | Becky Stillman Property Manager | G&E RE Mgt Srvs dba Newmark GKFrank | 880E Swedesford Road Suite 100 | Wayne | PA | 19087 |
| A&B Properties Inc 822 Bishop | Nicole Taylor Property Manager | Colliers International | 220 South King Street Suite 1800 | Honolulu | HI | 96813 |
| Alan D Palmer | Alan Palmer | 5576 Dorset St | | Shelburne | VT | 05482-0000 |
| American Heart Association | Herman Taylor | 7272 Greenville Avenue | | Dallas | TX | 23514-3037 |
| Beavercreek Co Apt 2651 Saffron Ln | The Promenade at Beavercreek | Lindsay Dilday | 4026 Promenade Boulevard | Beavercreek | OH | 45431 |
| Blue Water Road LLC | Karen Hoffman | 4590 Scott Trail Ste 103 | | Eagan | MN | 55122 |
| BRECOS 1 LLC | Michelle Vaughn or Pam Padget | Lincoln Property Company | 2500 Northwinds Parkway Suite 160 | Alpharetta | GA | 30009 |
| BREIndustrial Portfolio Holdings | John Fiore Jana Polte | CBRE Inc as agent for BREFL | 101 E Kennedy Boulevard Suite 1500 | Tampa | FL | 33602 |
| Brookwood Four Points Investor | Virginia Repoll | co Hill Properties | 7825 Fay Avenue Suite 340 | La Jolla | CA | 92037 |
| Burt Jordan Realtors | Burt Jordan or Betty Campbell | PO Box 742 | | Darlington | SC | 29540 |
| BWC Exchangepoint LLC | Cindy Noory | co Solon Gershman Inc | 13545 Barrett Parkway Suite 102 | St Louis | MO | 63021 |
| Carlsen Investment LLC | Anna Ross Property Manager | Juno Commercial Real Estate I | 3604 Fair Oaks Boulevard Suite 180 | Sacramento | CA | 95864 |
| Chipman Miles | Shelly N Roy Property Manager | Oliver and Company Inc | 1300 South 51st Street | Richmond | CA | 94804 |
| CIR III 1 Reit | Will William Mura | Block Hawley Cmrcl Real Estate Srvs | 16253 Swingley Ridge Rd Suite 150 | Chesterfield | MO | 63017 |
| CK Enterprises of Watseka I | Jennifer L Dixon its Secretary | 1858 E 1870 North Road | | Watseka | IL | 60970 |
| ColFin Cobalt Industrial REIT II | Aleshia Lane Jordan Wright | Attn Asset Manager | 5605 N MacArthur Blvd Suite 350 | Irving | TX | 75038 |
| Commodore Drive LP | Jim Swanson Property Manager | Swanson Holdings LLC | 4520 Keller Hicks Rd Suite 106 | Ft Worth | TX | 76244 |
| CRA CAR LLC | Fred Carmichael | 235 Hartford Turnpike | | Tolland | CT | 06084-0000 |
| CRP 2 Holdings AA LP | Michael Mulligan Property Manager | Colliers International Asset & | 1333 Butterfield Road Suite 100 | Downers Grove | IL | 60515 |
| Duetsche Bank Mexico SA Instit | Mario M | American Industries Duetsche | Ave Washington 3701 Edif 18 Parque Industrial | 31200 Chihuahua Chihuahua | MX | |
| Exeter 700 Patrol LLC | Doug Randol Property Manager | Attn Doug Randol Property Manager | 541 Industry Rd | Louisville | KY | 40208 |
| Fairview Plaza JLC LLC | Kathy Thompson Property Manager | American Asset Corporation | 5950 Fairview Road Suite 18 | Charlotte | NC | 28210 |
| First National Bank Alaska | Steve Thorn | 1821 Gambell Street | | Anchorage | AK | 99501 |
| Flexible Office Solutions LLC | Jennifer Davignon | 1518 Willow Lawn Drive | | Richmond | VA | 23230 |
| FSBT Inc First State Bank Pr | Melissa Davis | co The Charter Group | 3000 S 31st 500 | Temple | TX | 76502 |
| GCCFC 2005 GG5 1255 Terminus I | Deborah Warren Property Manager | Transwestern Commercial Servic | 200 Galleria Pkwy Suite 300 | Atlanta | GA | 30339 |
| Harris Bank | Evangelos D Axarlis | BMO Harris Bank NA | Commodity Sourcing & Supplier Management 111 W Monroe St | Chicago | IL | 60603 |
| HART NJ8A I LLC | Karen A Hromin RPA Portfolio Mgr | co Cushman & Wakefield of NJ Inc | One Meadowlands Plaza 7th Floor | East Rugherford | NJ | 07073-0000 |
| Hillcrest Real Estate Developmnt Co | Eric Pewthers Vice President | 1145 S Utica Avenue Suite G 00 | | Tulsa | OK | 74104 |
| Inversiones Chevere SE | Diego Chevere | Metro Office park | 7 Call 1 Suite 204 | Guaynabo | PR | 00968-0000 |
| Kyrene 919280 LLC | Lance Clodfelter Property Manager | Wilson Property Services Inc | 8120 East Cactus Road Suite 300 | Scottsdale | AZ | 85260 |
| Liberty Property Trust | Lindsay Janek | 8827 N Sam Houston Parkway Wes | | Houston | TX | 77064 |
| LSOP 3 MD 2 LLC | Andrew Ingalls | co Mackenzie Mgmt Company | 2328 W Joppa Road Suite 200 | Lutherville | MD | 21093 |
| MCI CIF LLC | Jay Brownlow | co Mallard Creek Investors LL | 200 S Tryon Street Suite 520 | Charlotte | NC | 28202 |
| ML AI 125 Wacker LLC | Mason Taylor | CO Jones Lang LaSalle America | 125 South Wacker Drive Ste 210 | Chicago | IL | 60606 |
| MPC Holdings LLC | John Canova | Metropolitan Nashville Airpor | One Terminal Drive Suite 501 | Nashville | TN | 37214 |
| Naifco Realty | Gerry Gamble | dba Meridian Business Park | PO BOX 269015 | Oklahoma City | OK | 73126-9015 |

Landlord Service List

Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ninth 209 LLC | Scott Glover | 834 Ridge Avenue | | Pittsburgh | PA | 15212 |
| One Telcom LLC | Daniel Gentile | PO Box 2316 | | Orland Park | IL | 60467 |
| Owen Properties | C Reeco Owen Jr | 3327 Pontchartrain Drive | Suite 101 | Slidell | LA | 70458 |
| Pacific Realty Associates | Matt Krueger | 15350 SW Sequoia Parkway | Suite 300 | Portland | OR | 97224 |
| Paragano Holdings LLC | Victor Kelly | Larken Associates | 390 Amwell Road Building 5 Suite 507 | Hillsborough | NJ | 08844-0000 |
| Pattillo Foundation | John C Drake | Patillo Insustrial Real Estate | 5830 East Ponce de Leon Avenue | Stone Mountain | GA | 30083 |
| Peachtree II and III | Chris Brown | co CBRE Inc | 3550 Engineering Drive Suite 250 | Peachtree Corners | GA | 30092 |
| Princetons Properties Inc | Tom Pappas | Shekley | One Sheakley Way | Cincinnati | OH | 45246 |
| ProLogis | Celeste Kotick | 3765 Interchange Road | | Columbus | OH | 43204 |
| ProLogis Trust | Attn Errica Stokes | 3475 Piedmont Road | Suite 650 | Atlanta | GA | 30305 |
| ProLogis Trust | Erica Bloom | 3621 S Harbor Blvd | Suite 110 | Santa Ana | CA | 92704 |
| PS Business Parks | Ursula Heenan | 2525 152nd Avenue NE | | Redmond | WA | 98052 |
| Rita Blumenfeld | Frank Family Blumenfeld LTD | 5100 San Felipe | 163E | Houston | TX | 77056 |
| Rita Blumenfeld | Frank Family Blumenfeld LTD | 5100 San Felipe 163E | | Houston | TX | 77056 |
| Robert J DiLeonardo | Robert J DiLeonardo  Barbara Imondi | 2348 Post Road | | Warwick | RI | 02886-0000 |
| Sandusky Investments LTD dba S | Charles Ulrey | Bruns Building and Development | 1429 Cranberry Rd | St Henry | OH | 45883 |
| Stonegate Partners I LLC | Denise Bloom Property Manager | CAM  Inc | 1525 Corporate Woods Parkway Suite 100 | Uniontown | OH | 44658 |
| Sublease  Czarnowski Display | Scott Levitt | 2287 South Blue Island Avenue | | Chicago | IL | 60608 |
| TAK Realty and Investment LLC | Komal accountingbilling | 60 Walnut Ave Suite 400 | | Clark | NJ | 07066-0000 |
| Tel Bingham Associates | Tracey Das | Core Partners | 30100 Telegraph Road Suite 366 | Bingham Farms | MI | 48025 |
| The Arbor LLC | Jim Brannock | 8500 Mehaffey Road | | Midland | GA | 31820 |
| The Paragon LP | Christiana Fox Property Manager | Westside Investment Partners | 7100 E Belleview Avenue Suite 350 | Greenwood Village | CO | 80111 |
| The Realty Associates Fund IX | Attn  Sam Ajanaku | co Lincoln Property Company | 67 South Bedford Street | Burlington | MA | 01803-0000 |
| TR Crownpointe Corp | Margie Scott Property Manager | Colliers International | 622 E Washington Street Suite 300 | Orlando | FL | 32801 |
| TR Crownpointe Corp | Attn  Margie Scott Property Manager | Colliers International | 622 E Washington Street | Orlando | FL | 32801 |
| Trafalgar Investments LLC | Elisa Owsley VP Property Management | Newmark Grubb Memphis | 555 Perkins Ext Suite 410 | Memphis | TN | 38117 |
| Trotter Holdings LLC dba | Cathy Johnson | Bridlewood Executive Suites | 204 Muirs Chapel Road Suite 100 | Greensboro | NC | 27410 |
| Twenty Park Plaza LLC | Lisa M Saunders | The DL Saunders Real Estate | 20 Park Plaza | Boston | MA | 02116-0000 |
| Valley Freeway Corporate Park | Michelle Harrington | Northwest Building LLC | 801 Second Avenue Suite 1300 | Seattle | WA | 98104 |
| West Willows Amherst Portfolio | MTarapat RMaint DSchiller BSchiller | co Property Management Asoc of WNY | 403 Main Street Suite 628 | Buffalo | NY | 14203 |
| Westboro Two LLC | Kevin Bousquite Lucinda R Cleary | Carruth Capital LLC | 116 Flanders Road Suite 2000 | Westborough | MA | 01581-0000 |
| Windmill 1 co Double Nickel | Paul Piper Kelli Piper | 185 Wild Willow Drive | | Francis | UT | 84036 |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

**<u>Exhibit H</u>**
**Due to the confidential nature of the Debtors' sale process, the list of interested parties has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**<u>Exhibit I</u>**

Lease Rejection Service List
Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| BWC Exchangepoint LLC | Attn Managing Officer or Agent | co Solon Gershman Inc | 13545 Barrett Parkway Suite 102 | St. Louis | MO | 63021 |
| Drucken LLC | Attn  Rita Bloomfeld | Frank Family Blumenfeld LTD | 5100 San Felipe 163E | Houston | TX | 77056 |
| MPC Holdings LLC | Attn Managing Officer or Agent | Metropolitan Nashville Airport | One Terminal Drive Suite 501 | Nashville | TN | 37214 |
| ProLogis Trust | Attn Managing Officer or Agent | 3475 Piedmont Road | Suite 650 | Atlanta | GA | 30305 |
| PS Business Parks | Attn Managing Officer or Agent | 2525 152nd Avenue NE | | Redmond | WA | 98052 |
| TAK Realty and Investment LLC | Attn Managing Officer or Agent | 60 Walnut Ave | Suite 400 | Clark | NJ | 07066-0000 |
| The Realty Associates Fund IX | Attn Managing Officer or Agent | co Lincoln Property Company | 67 South Bedford Street | Burlington | MA | 01803-0000 |