**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |

## NOTICE OF FILING OF LIST OF EQUITY HOLDERS

PLEASE TAKE NOTICE that pursuant to Rule 1007(a)(3) of the Federal Rules of

Bankruptcy Procedure, the above-captioned debtors and debtors in possession (collectively, the

"**Debtors**") have filed the attached list of equity security holders.[2]

*[Signature Page Follows]*

---

[1]       The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:  The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2]       This list is dated as of March 13, 2015 and the Debtors reserve all rights to alter or amend the list at any time.

Dated:   March 25, 2015
          Wilmington, Delaware

*/s/ Kara Hammond Coyle*
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Maris J. Kandestin (No. 5294)
Andrew L. Magaziner (No. 5426)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
mnestor@ycst.com
kcoyle@ycst.com
mkandestin@ycst.com
amagaziner@ycst.com

-and-

Robert A. Klyman (CA No. 142723)
Samuel A. Newman (CA No. 217042)
Jeremy L. Graves (CO No. 45522)
Sabina Jacobs (CA No. 274829)
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071-1512
Telephone:  (213) 229-7000
Facsimile:  (213) 229-7520
rklyman@gibsondunn.com
snewman@gibsondunn.com
jgraves@gibsondunn.com
sjacobs@gibsondunn.com

*Proposed Counsel to the Debtors and*
*Debtors in Possession*

01:16850660.1

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Class A Shareholders | 969 | Bridget Clarke Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 969 | Catherine Therese Clarke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 1,019 | Francis David Clarke, III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 5,629 | Helen Margaret (Hook) Clarke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 400 | Helen Margaret Clarke Helton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 1,019 | James William Clarke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 1,019 | Mary Clarke Zigo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 83,895 | Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 83,895 | Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 83,895 | Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 83,895 | Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 83,895 | Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 83,895 | Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Class A Shareholders | 214,324 | The Fifth Third Bank, Trustee Under Agreement Dated December 29, 1939 with William C. Sherman, Deceased | Philip A. Foster, Vice President, The Fifth Third Bank | Mail Drop 1090HC | 38 Fountain Square Plaza | Cincinnati | OH | 45202 | |
| Common Stock (Exchanged) | 216,278 | The Fifth Third Bank, Trustee Under the Will of William C. Sherman, Deceased | Philip A. Foster, Vice President, The Fifth Third Bank | Mail Drop 1090HC | 38 Fountain Square Plaza | Cincinnati | OH | 45202 | |
| Common Stock (Exchanged) | 24 | AARON M PRENDERGAST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | ADAMS PRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 46 | AGRIPINA CALL VALDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | AJAY JINDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 36 | ALAN CLANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | ALAN D BLANCHARD & HELEN M BLANCHARD JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 23 | ALAN OSBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 50 | ALBERT J FISHER TR ALBERT J FISHER JR REVOC TRUST UA DTD AUG 18 98 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 120 | ALBERTA L FAIXNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 59 | ALEXANDER DOREVITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 30 | ALICE C MINNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | ALICE F WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | AMA SUE HARP TOD CLINTON ALAN HARP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | AMY E SCHLAPPICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3,174 | AMY L REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 110 | ANDREW BLAKELY SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | ANDREW J BARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 19 | ANDRONIKI CASHDOLLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 145 | ANGELA LYNN POTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | ANGELA M PONDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | ANGELO R GIANGRANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 103 | ANN M ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 146 | ANN P ASHWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 161 | ANNA E BOOGHER TR UA 38281 FREDERICK F BOOGHER & ANNA E BOOGHER REVOCABLE TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 240 | ANNE C LANDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 30 | ANNE M PICKARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 58 | ANTHONY E BURK II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3 | ANTHONY P SIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 204 | ANTHONY RAY GONZALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ARDALIA R OWENSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 33 | ARLENE M MILGRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | ARON BEAU ROADARMEL & TERESA E ROADARMEL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 72 | AVERY ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 755 | BARBARA A CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | BARBARA A FAIRHURST & MARCIA KAY FAIRHURST JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 245 | BARBARA E TRISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | BARBARA J CALVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3 | BARBARA NANGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 12 | BARBARA W STAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 120 | BARRY B GOLDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 15 | BARRY E STEARNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 15 | BARRY P DORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 53 | BETTY A ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | BEVERLY A KUNKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 236 | BEVERLY D KERR & ROBERT A KERR TR UA 3-3-04 THE BEVERLY D KERR REVOCABLE TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | BEVERLY ERNSTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | BLAINE M KLOTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | BOBBIE WALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | BONELLE J WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 49 | BONITA A WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 74 | BRADLEY G SELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | BRANDON LEE ROADARMEL & TERESA E ROADARMEL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 55 | BRENDA DOMEIKA PONSOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | BRIAN C SLATTERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 76 | BRIAN MAHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 17 | BRIAN D DONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | BRIAN P MCDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 211 | BRIAN R GUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 46 | BRIAN R ORLEANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 300 | BRIAN T DUFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | BRIAN WILLIAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 600 | BRIAN YAVORSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 78,093 | BROADRIDGE AS EXCHANGE AGENT FOR THE STANDARD REGISTER 1:5 REVERSE SPLIT UNEXCHANGED NOMINEE | 1717 ARCH ST STE 1300 | | | PHILADELPHIA | PA | 19103-2844 | |
| Common Stock (Exchanged) | 135 | BRUCE ERIK BARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 25 | BRUCE S PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | BRUCE W HOSTLER & VIOLA S HOSTLER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 188 | BRYCE WAGGONER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 545 | CARELLE L KARIMIMANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 12 | CARL ROCCO JR & MARY R ROCCO TR CARL ROCCO JR & MARY R ROCCO TRUST UA 09/20/02 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 160 | CARL W GRONBLOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 26 | CARLENE MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | CARLOVINS JOSEPH CUST ETHAN L JOSEPH UTMA UNIF TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 78 | CARLTON M KOESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | CAROL FREIBERGER BEARMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | CAROL JEAN KARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 76 | CAROL M GERHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | CAROL SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 120 | CAROLYN M TIHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | CARROLL J MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | CARYL E BROWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 116 | CATHERINE B. HODGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | CATHERINE M BRAGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 36 | CATHERINE NIEMEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | CATHERINE TORHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 37 | CATHY LEHMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6,984,292 | CEDE & CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 15 | CHARLEEN G DAILEY & VIRGINIA J BACHMAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 120 | CHARLES D MINNIHAN & MARIE E MINNIHAN TR UA MAR 25 94 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | CHARLES D MORRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | CHARLES F LOHSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 58 | CHARLES G ARNOLD & KATHERINE D ARNOLD JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | CHARLES G PETRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 18 | CHARLES N STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | CHARLES P SIMMONS JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 281 | CHARLES T SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | CHARLOTTE A LIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | CHERYL FREIBERGER GILCHRIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | CHERYL L MODESITT TDO MARY P MODESITT SUBJECT TO STA TDD RULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 380 | CHESTER D KALKMAN & ARDITH M KALKMAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 104 | CHRISTINE ANNA AHLGREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 513 | CHRISTINE M LOTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 55 | CHRISTOPHER J CROMBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | CHRISTOPHER K HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | CHRISTOPHER KEEFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | CLARENCE B MENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | CLARENCE J WILLIAMSON & GERALDINE A WILLIAMSON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 52 | CLINTON D MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 84 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | BOX 1837 | | HARRISBURG | PA | 17105 | |
| Common Stock (Exchanged) | 7 | COMPTROLLER STATE NEW YORK OFFICE OF UNCLAIMED FUNDS | ATTN REMITTANCE CONTROL | 110 STATE ST STE 2 | | ALBANY | NY | 12207-2014 | |
| Common Stock (Exchanged) | 51 | CONNIE L WILSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 360 | CORAL M GROUT & RACHEL A GROUT JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 14 | CRAIG A KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | CRAIG S CHRISTIANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 90 | CRAWFORD GRANDY PEACE III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 112 | CYNTHIA C MASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | CYNTHIA H DONELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 127 | CYNTHIA R WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 545 | DALE D MCMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | DALE O NATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | DALLAS M FAULKNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | DAN R FRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 27 | DAN RUSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | DANIEL A COMEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 28 | DANIEL ADAM WARTINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 207 | DANIEL COMEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 611 | DANIEL D THAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 791 | DANIEL DUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 91 | DANIEL R BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 46 | DANIEL RINEHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 207 | DARIN J BOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 39 | DARLENE AYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 77 | DARNETTA BOUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | DARRELL VARTANIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | DARRIN S BURNETT & PATRICIA L BURNETT JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | DARWIN H KIMBALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 23 | DARYL GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | DAVID A BIBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | DAVID A FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 545 | DAVID CLAPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 22 | DAVID E POORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | DAVID F LAURASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | DAVID G DETRO & PATRICIA A DETRO JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 32 | DAVID L HOSKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 25 | DAVID LAURASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,091 | DAVID M DASHIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 600 | DAVID M DEPTULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3 | DAVID M GOULD & ELAINE C GOULD JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | DAVID M VANTVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 810 | DAVID M WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | DAVID P MERCADANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | DAVID R ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 48 | DAVID STEPHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 29 | DAWN L COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 15 | DEAN DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 545 | DEANNA L JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | DEANNE J SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 142 | DEBBIE E CARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 112 | DEBORAH J ASHCRAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 61 | DEBRA L SCHALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 605 | DEBRA SCALISE CUPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2,985 | DENNIS L REDIKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 41 | DENNIS L SHULTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | DENNIS M SAWYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,092 | DEREK P CARBONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | DERION A PITTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 73 | DERRICK D DIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 250 | DIANN Y PATTERSON TR DIANN PATTERSON REV TRUST U/A 5/13/00 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 72 | DIANNE M CRAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 303 | DIANNE WESTMORELAND TOD LISA LYN TALIAFERRO SUBJECT TO STA TOD RULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 213,208 | DLJ INVESTMENT PARTNERS II LP | 9 OLD KINGS HIGHWAY SOUTH | | | DARIEN | CT | 06820 | |
| Common Stock (Exchanged) | 94,749 | DLJ INVESTMENT PARTNERS LP | 9 OLD KINGS HIGHWAY SOUTH | | | DARIEN | CT | 06820 | |
| Common Stock (Exchanged) | 67,224 | DLJIP II HOLDINGS LP | C/O CREDIT SUISSE, ATTN: KIM SULLIVAN | 1 MADISON AVE FL 6 | | NEW YORK | NY | 10010-3647 | |
| Common Stock (Exchanged) | 244 | DOLORES M WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | DONALD E BURELSON & CLORINDA G BURELSON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | DONALD E ORWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 120 | DONALD E RUFF & PATRICIA L RUFF JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 100 | DONALD G SLORP & MARILYN J SLORP JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3 | DONALD H KWIATKOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | DONALD L CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 206 | DONALD L STARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 117 | DONALD M GILLETTE & BARBARA E GILLETTE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 13 | DONN A JOHNSON & CAROLINE L JOHNSON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | DONNA J CASTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | DONNA S PHILPOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | DONNA SUE NEHDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 12 | DONNA TURNER-RINDERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 480 | DOROTHY N KOZLOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 174 | DOROTHY R GILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 37 | DOUG BURCHFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 21 | DOUGLAS W SHERWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | DOYAL J NEWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | DUANE SNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,088 | DUARD D HEADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3 | DUTCH H SHENEFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 7 | DWAYNE COYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | E WARREN EISNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 86 | EDNA L DUCKSON TOD CAROL ANN DUCKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | EDWARD F SLINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 25 | EDWARD JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 388 | EDWARD R WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 7 | EDWIN ARCHER RUMERFIELD & CAROL ANNE RUMERFIELD JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | EILEEN M KRINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | ELAINE P MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ELIZABETH A SHIELDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | ELIZABETH E DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 81 | ELIZABETH N SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 491 | ELIZABETH S CRUMBAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | ELLEN J UYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ELLEN M CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 178 | ELLIOTT H HUTCHINS & MARJORIE A HUTCHINS TR UA JUN 03 89 ELLIOT H HUCHINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 196 | EMERSON D WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 304 | EMILY VON STUCKRAD SMOLINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 600 | ERIC BIERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | ERIC C FINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 70 | ERIC GRUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 12 | ERIC J GEPHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 264 | ERIC WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 7 | ERIK W LARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 600 | ERIN P STAUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 30 | ERNEST L CRUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | ERWIN B SEYWERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 46 | EVELYN PISCITELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | EVERETTE A BULLARD JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4,557 | F DAVID CLARKE III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8,584 | F DAVID CLARKE III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 800 | FLORENCE E MASSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | FLORENCE EVANOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 60 | FLORENCE GURLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 107 | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | C/O XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK STREET 10TH FLOOR | | QUINCY | MA | 02171 | |
| Common Stock (Exchanged) | 4 | FLOSSIE I SETSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 12 | FORREST L HOLLOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,539 | FRANCIS DAVID CLARKE III TR U/A 2/21/01 FRANCIS DAVID CLARKE III REV TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 319 | FRANCIS DAVID CLARKE III TR UA 2/21/01 FRANCIS DAVID CLARKE III REV TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 777 | FRANK C ANIOTZBEHERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 28 | FRANK CHARLES WARTINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | FRANK J MCMULLAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 33 | FRANK S SCIGULINSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 600 | FRANK SPADAVECCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | FRED L KANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | FRED L KUNKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 131 | FREDDIE L MOYER & LINDA S MOYER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | FREDERICK F BOOGHER & ANNA E BOOGHER TR FREDERICK F & ANNA E BOOGHER REVOCABLE TRUST UA 10/20/04 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | FREDERICK M KNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | G FRANKLIN HELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 63 | G I MILBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | GALE HOGAN SNEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 74 | GARY GERBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 48 | GARY N BESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 19 | GARY R DIMEL JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 600 | GAYLE P FELDMAN-LUEBKEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GENE A GIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | GENE R MOLNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GENEVA P ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GEORGE D CONRAD JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3 | GEORGE G MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 575 | GEORGE P MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GEORGE R WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GEORGE T HUTCHISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GERALD L CHERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 199 | GERALD R ARMSTRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GERALD R LANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | GERALD SHEA SHARKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | GERALDINE L AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | GERALDINE NEVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 7,368 | GERARD D SOWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 152 | GERTRUDE LEIBEN TR UA JUN 18 92 GERTRUDE LEIBEN TR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 127 | GERTUDE G FREY & ROBERT I FREY TR FREY LIVING TRUST U/A DTD 06/05/97 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 31 | GILBERT F SHERK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | GILBERT W NEWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GILDA L RITTENHOUSE & ROBERT W RITTENHOUSE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GLEN P BLACKWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 50 | GLENN M YAMANOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 145 | GLENN MARTIN EDWARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 15 | GREG D MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,832 | GREG GREVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4,490 | GREG GREVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 19 | GREG J GROLEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 94 | GREG SOLTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 7 | GREG STOCKARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 126 | GREGG N MCDERMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,091 | GREGORY SOLTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 177 | GREGORY W HARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | GRETCHEN R ISAACS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | GWENDOLYN C HOTUJAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 42 | HANNAH R MCNAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | HARRIET F BOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | HARRY C DRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 240 | HARRY MILLS TOD THE MILLS FAMILY TRUST SUBJECT TO STA TOD RULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 200 | HEATHER S BLOCH TR HEATHER S BLOCH LIVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 96 | HELEN HOOK CLARKE TR HELEN HOOK CLARKE RECOCABLE TR U/A DTD 3/04/98 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 160 | HELEN KREBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | HELEN M COOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | HELEN M MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 445 | HENRY STAMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 113 | HOLLIE M STANLEY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 7 | HORTENCIA CAMARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 23 | HOWARD L BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 44 | IAN S UTSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | IGNACIO M MOLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 57 | ILSE ZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | IMOGENE SCHOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 240 | INGEBORG GAITCH & PETER J GAITCH & BELINDA A EVANS JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re : The Standard Register Company, et al .*

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 1 | IRENE MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 248 | J STEPHEN LAING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 786 | JACK D BURCHFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | JACK S BUTLER II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 14 | JACQUELINE FLYNN DOLLACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | JACQUELINE HICKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 16 | JAD N HAMDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | JAMES A COSTA JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 48 | JAMES BUECHE & MARIA N BUECHE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 645 | JAMES D SLATT & MOLLY E SLATT JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JAMES DUNCAN II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JAMES F LOHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 181 | JAMES J DELOUGHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 14 | JAMES K COOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JAMES K MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | JAMES L MITCHELL II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 791 | JAMES M VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 31 | JAMES T LEAHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 35 | JAMES W ADAMS JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | JAMI L MENKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 29 | JAMI M CREECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | JANET E IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 50 | JANET G BLAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 55 | JANET GOLDSBERRY TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | JANICE L CROSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JASON O MAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 97 | JASWINDER SINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 96 | JAY M PARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 99 | JEAN A ROWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | JEAN M BUCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JEAN R ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 39 | JEANETTE L FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 30 | JEANNE C CROUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 38 | JEANNE MARIE RICHTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3 | JEANNIE HAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,196 | JEFF E ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 169 | JEFF JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | JEFFREY CANION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 27 | JEFFREY D BROWNLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 127 | JEFFREY J GREENBURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 125 | JEFFREY L GALBRAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | JEFFREY L MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | JEFFREY ZACK & JOAN ZACK JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | JENELLE A WEGLAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 545 | JENNIFER L KERNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 180 | JENNIFER L SHARP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | JERALD M MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JERALD R SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 544 | JEREMY KRULL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 33 | JEREMY RANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 108 | JERRY I MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 489 | JESSE D HODGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 196 | JESSIE L ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JEWEL A ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 81 | JOAN E FREDERICKSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 19 | JOANNE DIBBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 15 | JODI ANN MCKNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | JODY W HOLBROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 51 | JOE BRUTKOSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 262 | JOETTE M DAPORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | JOEY V HUDDLESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | JOHN A HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 36 | JOHN A KEMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JOHN A STRATTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | JOHN BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | JOHN BOWERBANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | JOHN BOYD SHIFFLETT CUST AYDAN CHRISTOPHER KIRBY UNDER NC UNIF TRANS MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 201 | JOHN BULLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 400 | JOHN C MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JOHN C TRIMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 62 | JOHN CARAGLIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 168 | JOHN CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 16 | JOHN D CORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 300 | JOHN D PATTINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | JOHN E QUIGLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | JOHN E TOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | JOHN F HOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 493 | JOHN G KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 21,246 | JOHN J SCHIFF JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 25,355 | JOHN J SCHIFF JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 388 | JOHN K DARRAGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | JOHN KNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 14 | JOHN L LAWRITSON & MIRIAM E LAWRITSON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JOHN L MCCANN III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JOHN L PHILPOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 545 | JOHN M HABEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 7,761 | JOHN Q SHERMAN II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 14 | JOHN R EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 240 | JOHN R THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JOHN R WISSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JOHN S SPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 395 | JOHN T SCHMITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 271 | JOHN T SOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 21 | JOHN W MCCARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 50 | JOHNNY H TAYLOR & ELIZABETH ANN TAYLOR TR TAYLOR FAMILY TRUST U/A DTD 01/25/99 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | JONATHAN K AYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 112 | JOSEPH BEAUCHAMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | JOSEPH E STOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | JOSEPH F NOONAN & RITA M NOONAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,832 | JOSEPH L KLENKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 19,502 | JOSEPH P MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 25,121 | JOSEPH P MORGAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 398 | JOSEPH P NIEHAUS & RHEA B NIEHAUS JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 12 | JOSEPH S LUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | JOYCE M KNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | JUANITA L BIERSDORF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | JUDI A BLACKMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | JUDITH A BLACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 26 | JUDITH L MATTHEWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 38 | JULIA A DESCHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 31 | JULIA M SCHILLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | JULIA VIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4,214 | JULIE D KLAPSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | JULIE K FAIRHURST & DANIELLE M WANG JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 89 | JUNE FRANCES WALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | KAREN HEDDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 60 | KAREN L BARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 32 | KATHIE WOOD FLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | KATHLEEN F SKELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 116 | KATHLEEN F SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 117 | KATHLEEN M ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,660 | KATHRYN A LAMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 36 | KATHY MOUK RASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 96 | KATRINA KINGERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 15 | KAYA ROSE WARTINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 220 | KEITH J TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | KEITH MCLAUGHLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | KEITH S KRENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 84 | KELLY ANDREWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 87 | KENNETH CONFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | KENNETH E MITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 48 | KENNETH J HEMMELGARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 32 | KENNETH JAMES STILLWAGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | KENNETH L SILVERSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | KENNETH L SLATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 60 | KENNETH M OAKS & ANDREA M OAKS JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | KENNETH R HAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 15 | KENNETH ROSSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2,319 | KEVIN D LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 18 | KEVIN E OBRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 32 | KEVIN E SWEENEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | KEVIN ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 127 | KEVIN WITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | KIMBERLY A POOLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 36 | KRISTIN BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | KRISTINE R GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 16 | KRISTYN L PITTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | KRISTYN L PITTMAN CUST MALIK H PITTMAN-DAVIS UNDER THE FL UNIF TRANSFERS TO MINORS ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | KYLE D HURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 84 | KYLE M GROGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 13 | L DENISE BERTACCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | LARRY F MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 7 | LARRY L KINCAID JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,091 | LARRY M KOESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | LARS R KUMPULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 34 | LAURA A ADKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 74 | LAURA BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 124 | LAURIE MITRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | LAURIE S WELKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 65 | LAWRENCE A NELSON & GEORGIA J NELSON TR LAWRENCE A NELSON FAMILY REV TRUST UA 04/08/02 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | LAWRENCE VOLKERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 81 | LAWTON T HEMANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 1 | LEANN RUNNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 106 | LEANNE A SCHNEIDER & HARVEY G SCHNEIDER TR UA SEP 15 87 FBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 180 | LEONARD BARKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 62 | LEONARD V WYSINSKI & VIRGINIA M WYSINSKI JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 36 | LEROY DOZOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 13 | LESLIE I CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 245 | LIBBY A HAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | LILLIAN D COMBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 16 | LILLIE R MC CRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 240 | LINDA D LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | LINDA K CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 33 | LINDA N CONSALVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | LISA A HECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 34 | LISA A TALLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 48 | LISA MARY TATUSKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 518 | LLOYD E GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | LLOYD E SPRENKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 134 | LLOYD ELDEAN GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 12 | LLOYD SINCLAIR TR UA APR 16 04 THE LLS 2004 TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 127 | LORI GOLDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 600 | LORI L LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 31 | LOUIS SOLORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 189 | LYNDI J TROST CUST CONNOR D CHEEK UTMA AK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 192 | LYNDI J TROST CUST JESSE L BLYTHE UTMA AK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 168 | LYNDI J TROST CUST LAWRENCE W BLYTHE III UTMA AK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 79 | LYNN M EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 35 | LYNNE M MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | LYDNIE J LADNER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 38 | MADELEINE E POWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | MAHMOOD KARIMI MANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | MAHMOOD KARIMIMANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | MALCOLM S TORGERSON TRUSTEE MALCOLM & MARY TORGERSON TRUST UA 09/14/96 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | MARC TORTORICI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | MARCIA Z AKRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | MARCUS A BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | MARGERY SCHIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | MARGUERITE A SPANGLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MARGUERITE M BAUGHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,198 | MARIA M STEINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 200 | MARIANNA S WRIGHT CUST MORGAN BISHOP WRIGHT U/IN/UGMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 100 | MARIANNA S WRIGHT CUST R BRODIE WRIGHT U/IN/UGMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 384 | MARIE KELLER VUKUSIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | MARIE T STEBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 120 | MARILOU ANN BOHMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 46 | MARILYN SCHERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 127 | MARISOL M ORALES OLIBEROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 30 | MARJORIE F POHL CUST MARJORIE ANN POHL U/OH/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 19 | MARJORIE P KORNHAUSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 545 | MARK E KEETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 28 | MARK J ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 547 | MARK J POHOVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | MARK R PATINSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MARK USSERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 60 | MARLENE S RIEMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MARSHA A MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,054 | MARSHALL WOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2,247 | MARSHALL WOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,091 | MARTA A SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | MARTHA A YEOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 66 | MARTHA ANTONIA THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 33 | MARTIN J STRAUBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | MARVA J HUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 106 | MARY ANN MCLAUGHLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | MARY ANN SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 121 | MARY B PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 21 | MARY E DIGNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 868 | MARY EILEEN HERZOG & JOSEPH F HERZOG JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 144 | MARY EVELYN BOYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 14 | MARY JANE FAULHABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | MARY JO ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MARY MCENTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 120 | MARY O ENGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | MARY P LEITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | MARYANN KEENEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | MASS ABPROP & CO | CITIBANK NA | ATTN KEITH WHYTE A/C COMMONWEALTH OF MASSACHUSETTS | 399 PARK AVE | NEW YORK | NY | 10022-4614 | |
| Common Stock (Exchanged) | 240 | MASS ABPROP & CO | CITIBANK NA | ATTN KEITH WHYTE A/C COMMONWEALTH OF MASSACHUSETTS | 399 PARK AVE LEVEL B VAULT | NEW YORK | NY | 10022 | |
| Common Stock (Exchanged) | 2 | MATTHEW JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MAURICE RICHTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 680 | MAXWELL H SOAPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 231 | MELINDA S HOSKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | MELISSA CAIRNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 60 | MELVIN L HARTMAN TRUSTEE MELVIN L HARTMAN LIVING TRUST U/A/D 1/26/1994 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | MELVIN W MONTGOMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | MICHAEL C BRENNAN & GAY R BRENNAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MICHAEL E KOEHNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MICHAEL E RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MICHAEL E SEITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 18 | MICHAEL E. O'BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | MICHAEL HAMILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 150 | MICHAEL HENNESSIE JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 26 | MICHAEL K FOGLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,091 | MICHAEL L STANKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | MICHAEL L STEINBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 124 | MICHAEL P CAITO & JEANNE M CAITO JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | MICHAEL R KNAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 112 | MICHAEL S HORVATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 17 | MICHAEL SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 504 | MICHAEL SZABO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MICHAEL W LINGMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 300 | MICHAEL W MCGILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 72 | MICHELLE MACURAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 78 | MIKE STEMPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 80 | MIMI M MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MIRIAM A WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 60 | MO C GEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | MOHAMMAD S YOUNUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | MOHAMMED ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | MUSIC CITY & CO | C/O XEROX STATE & LOCAL SOLUTIONS A XEROX CO | 100 HANCOCK ST 10TH FLOOR | | QUINCY | MA | 02171 | |
| Common Stock (Exchanged) | 4 | NADINE C WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 12 | NALIN PRABHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | NANCY CUSACK & JOHN A CUSACK JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 21 | NANCY P BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 87 | NANCY ST CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 13 | NANCY TERRANOVA & JOSEPH E TERRANOVA JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 62 | NICK MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 25 | NORMA PESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 17 | OCENIA J HENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 16 | ODY MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | OHIO DEPARTMENT COMMERCE DIVISION UNCLAIMED FUNDS | 77 S HIGH ST | | | COLUMBUS | OH | 43215-6108 | |
| Common Stock (Exchanged) | 24 | OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH STREET | 20TH FLOOR | | COLUMBUS | OH | 43215 | |
| Common Stock (Exchanged) | 4 | OHMER L CROWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | OLGA MUNIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | OLIVER J JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | ONEIL G DEZONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 79 | OZUROVICH FAM CONTINGENT TR UA FEB 24 95 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 79 | OZUROVICH FAM SURVIVORS TR UA FEB 24 95 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 25 | P DAVE MOHME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | P JAMES HAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | PAMELA D EICHHOLZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | PATRICIA A SPAYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 249 | PATRICIA ANN RELISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 27 | PATRICIA C WALSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 81 | PATRICIA D KLEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 545 | PATRICK J RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 80 | PATRICK J ROBERTS TRUST U/A DTD 04/02/97 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | PAUL A BANEGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 36 | PAUL D ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | PAUL G THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | PAUL M TESSIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | PAUL MARTIN KELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 47 | PAUL MYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 59 | PAUL T BUECHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 16 | PAULA K RAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 127 | PAULETTA DUVALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | PETER GALLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | PETER J LENOTH JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 19 | PETER J MCNEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | PHILIP D JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 74 | PHILIP S BURKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 491 | PHILIP T WOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | PHILLIP L JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | PIERRE W MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 136 | PRESTON HERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | QUINTIN SCAVELLA SR & KRISTYN L PITTMAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11,065 | R ERIC MCCARTHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 465 | RACHEL A GROUT & CORAL M GROUT JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 200 | RAELENE MARIE BUEHLER AHLBLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,276 | RAJENDRA MEHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | RALPH D MORSE EX UW PATRICIA MORSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | RALPH J ZWAHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 28 | RAY E HOLTZAPPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 1 | RAY LAMAR RHODES & PATRICIA D RHODES JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | RAYMOND J TACKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | RAYMOND M OSHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 318 | RAYMOND M OSHIMA & PEGGY M OSHIMA JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | REBECCA I MELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3 | REGINALD RILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | RENAE MCCOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 547,704 | RESTRICTED NOMINEE BOOK BALANCE ACCOUNT | C/O BROADRIDGE | 1717 ARCH ST STE 1300 | | PHILADELPHIA | PA | 19103-2844 | |
| Common Stock (Exchanged) | 4 | RHONDA L SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 34 | RICHARD A BOOMGARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | RICHARD E SANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 140 | RICHARD G ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 357 | RICHARD L BALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 40 | RICHARD L HAZEL & MARJORIE L HAZEL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | RICHARD PRA & GWENDOLYN H PRA JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 38 | RICHARD R HAZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 323 | RICHARD RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 151 | RICHARD TEMPLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 417 | RICHARD TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 26 | RITA A MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | ROBERT ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | ROBERT CHARLES MILLER & SANDRA L MILLER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | ROBERT D LESNIAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ROBERT DOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 600 | ROBERT E ASSINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ROBERT E ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 64 | ROBERT E GOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 16 | ROBERT F O'BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,200 | ROBERT FREUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 192 | ROBERT GEORGE NEBORAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | ROBERT GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 100 | ROBERT H REEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ROBERT HRUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 654 | ROBERT J CRESCENZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | ROBERT J PALANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | ROBERT J SMITH & JUDY A SMITH JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | ROBERT J STICHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 7 | ROBERT L HAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ROBERT L UREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3,206 | ROBERT M GINNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ROBERT M GINNAN CUST ANDREW R GINNAN UNIF TRANSFER MIN ACT OH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 400 | ROBERT M MONTBRIAND & CAROLE J MONTBRIAND TEN COM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 3 | ROBERT N TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 6 | ROBERT P EMBLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | ROBERT S COATS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 60 | ROBERT SPONENBERG & SHARYN A SPONENBERG JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 19 | ROBERT W THAU JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | ROBERT W WITMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 300 | ROBERTA S SHREVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 216 | ROBERTO Z GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 19 | ROBIN C NYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | ROBIN J GOODMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 44 | ROBIN L HOUSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 100 | ROBIN L SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | ROGER C ERBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | ROMIE J HORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | RON LINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 36 | RONALD H ZLOTNIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | RONALD J NEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 13 | RONALD VAN MATTISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 707 | RONN E CASHDOLLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 143 | RONNA L PRENDERGAST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | ROSELYN M RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | ROXANNE C BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ROXANNE S MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | ROY C SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | ROY E WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | ROY L MCGHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 409 | ROY S SERRUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11,439 | ROY W BEGLEY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 27 | RUBY J BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 12 | RUSSELL D KOZAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | RUSSELL HAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 38 | RUSSELL M MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 93 | RUTH A WILES TR UA NOV 28 00 THE RUTH A WILES REVOCABLE TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | SALONA ROBINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 99 | SAMUEL J JONES JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | SANDI HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 121 | SANDRA FIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 77 | SANDRA GARRITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | SANDRA J HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | SANDRA J HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 30 | SANDRA M FINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re :* The Standard Register Company, *et  al .*

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 96 | SANDRA TRAISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 34 | SANDY K DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 600 | SARABETH SOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 167 | SARAH ARBITRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 60 | SCOTT ALLAN HARDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 41 | SCOTT E ZENKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 14 | SCOTT R JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 85 | SCOTT SVEHLAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 30 | SHANDRA MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 45 | SHARON CUTI & RONALD CUTI JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 51 | SHARON K HALIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,091 | SHARON M SOWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 169 | SHAWN QUIGLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | SHELLY K GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | SHERRILYNN HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 137 | SHIRLEY A GEBHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | SHIRLEY A HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 96 | SHIRLEY A TROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 240 | SHIRLEY V APTHORP TR UA JAN 18 93 SHIRLEY V APTHORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | SIS BREAKAGE ACCOUNT | BNYMELLON CLIENT SERVICE CENTER | IPS UNIT ATTN CHAD BOYKIN | 500 ROSS STREET | PITTSBURGH | PA | 15262-0001 | |
| Common Stock (Exchanged) | 85 | SLAVKO BRESOVSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 16 | SOLOMON COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | SPARTANS & CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | STACY L ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | STANLEY J SOBIESKI & KATHLEEN M SOBIESKI JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | STATE OF HAWAII UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| Common Stock (Exchanged) | 1 | STEPHEN A MOLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 65 | STEPHEN G HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | STEPHEN G MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,200 | STEPHEN J HAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 791 | STEPHEN MCDONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 34 | STEVE BARTSCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 51 | STEVEN J JUNKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 100 | STEVEN K REYHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 132 | STEVEN ROSATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 300 | STEVEN S GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 27 | SUE WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,079 | SUSAN B APPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 240 | SUSAN DEROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 21 | SUSAN E RINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | SUSAN G HEADRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 16 | SUSAN H KRAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | SUSAN K MICKELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 140 | SUZUE WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 30 | TAMARA N MYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | TANYA L JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | TERESA J RUBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 44 | TERRI NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 125 | TERRY W ALVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 38 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| Common Stock (Exchanged) | 80 | THADDEUS F AUGUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | THE STANDARD REGISTER 1.5 REVERSE SPLIT UNXCHANGED HOLDER OVERAGE NOMINEE ACCOUNT | 1717 ARCH STREET | | | PHILADELPHIA | PA | 19103 | |
| Common Stock (Exchanged) | 19,079 | THE STANDARD REGISTER TREASURY ACCOUNT | C/O BCIS | 1717 ARCH ST STE 1300 | | PHILADELPHIA | PA | 19103-2844 | |
| Common Stock (Exchanged) | 76 | THELMA R DOLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | THEODORE G KEEPORTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | THERESA A HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | THERESA L ORVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 416 | THOMAS A DIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 491 | THOMAS A GUTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | THOMAS C BARNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 14 | THOMAS C HUBLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | THOMAS COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | THOMAS F SCHUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | THOMAS J BAERLEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 24 | THOMAS J BORLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 30 | THOMAS KASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 70 | THOMAS KASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | THOMAS M PASCUZZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | THOMAS R DEW JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 60 | THOMAS W LOVELADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | TIMOTHY E CARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | TIMOTHY J BASS & JANET L BASS JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | TIMOTHY M SHIELDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 808 | TODD A LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 18 | TODD O LABADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 141 | TODD J HAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | TOM OSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 52 | TOMMY M MORROW & MARGARET K MORROW JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 100 | TONEY K ADKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | TONYA S RUMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2,133 | TRACY COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Exchanged) | 82 | TRACY S NIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 96 | TRACY YVETTE ROBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | TRUSTMARK NATIONAL BANK/ FOR UNCLAIMED PORPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,781 | TRYPHENA C FASICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 112 | TYRONE R MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | VALERIE JORDAN & ELEANOR PETRILAK JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 20 | VERMONT STATE TREASURER'S OFFICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 200 | VERNON E MAXSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 14 | VERONICA PELLICCIOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | VICKI KAY MCCARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 5 | VICTORIA D ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 135 | VICTORIA L THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1,125 | VINCENT S PERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 158 | VIRGINIA B MOORE & JAMES W MOORE TR UA NOV 16 92 THE MOORE REVOCABLE TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 80 | VIRGINIA E KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | VIRGINIA R ZAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 185 | VON L SWALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 121 | VUONG BUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | WALTER E MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 10 | WANDA BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 200 | WANDA COURTNEY FAMILY LIMITED LIABILITY COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 59 | WENDY S HAYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | WESLEY T SHOEMAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 9 | WILLIAM B HULL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 1 | WILLIAM B SEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 14 | WILLIAM D CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 240 | WILLIAM E PAINTER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4 | WILLIAM E POE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 192 | WILLIAM E RUSSELL & JANE MC COY RUSSELL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 13 | WILLIAM G WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 51 | WILLIAM H COCHRAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 168 | WILLIAM J CATINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 85 | WILLIAM J MAXWELL TR UA DTD 12/03/98 WILLIAM A MAXWELL TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 300 | WILLIAM P COCHRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 4,748 | WILLIAM P LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 2 | WILLIAM PAUL FERGUSON JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 8 | WILLIAM R CADE & DONNA HILLIARD JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 328 | WILLIAM ROY MOORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 202 | WILLIAM T GALLAGHER & DIANA T GALLAGHER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | YOUNG YEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 27 | ADELBERT COOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 33 | ALAN E RADOWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | ALAN EUBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | ALAN L HUGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,525 | ALAN M BRENKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | ALAN PIDGEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | ALAN R POINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ALBERT D HAMBRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | ALBERT L HOLLENBAUGH & MARY D HOLLENBAUGH JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 150 | ALBERT T BATTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | ALFRED R GENDREAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,752 | ALFRED W LUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ALICE J BOUVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ALICE M TRUESDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 16 | ALONZO SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | ALTA F BRANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 30 | ALVIN L KINGSBOROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | AMALGAMATED LITHOGRAPHERS AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 81 | AMY J BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 125 | ANDREA M CASSESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 41 | ANITA D BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 288 | ANN L BACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ANNA D RUPPERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ANNA E BOOGHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | ANNE S ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ANTHONY D AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | ANTHONY L DUFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 42 | ANTONIO N RICCIUTO & BRENDA RICCIUTO JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | 42 | Redacted |
| Common Stock (Unexchanged) | 5 | ARTHRITIS FDN VIGINIA CHAPTER | 3805 CUTSHAW | SUITE 200 | | RICHMOND | VA | 23230-3937 | |
| Common Stock (Unexchanged) | 23 | ARTHUR M LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ARVIL W HENRY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 499 | ASHLEY LIMITED PARTNERSHIP | PO BOX 291938 | | | DAYTON | OH | 45429-0938 | |
| Common Stock (Unexchanged) | 27 | AUGUSTA STEARNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | AVELINA A CORREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | AZEE HENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 250 | BARBARA B STEWART & MICHAEL W STEWART JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Exchanged) | 11 | BARBARA H CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | BARBARA J HENDRIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 27 | BARBARA J LANGLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 880 | BARBARA J MOYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | BARBARA J ROCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | BARBARA JOY LANGFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 10 | BARBARA K PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | BARBARA M MCLAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 14 | BARBARA S PEQUET & BARBARA KAY PEQUET JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 14 | BARBARA S PEQUET & CLIFF R PEQUET JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 16 | BARBARA TOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 800 | BARBETTE LEE WHELAN & DANIEL WHELAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 235 | BEATRICE A MERDZINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 300 | BENJAMIN F SPROAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | BERNARD F LOUGHNANE JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | BERNARD P SHAFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 300 | BERNARD YAFFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 984 | BERTHA TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | BETH E CONROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | BETTY J HERBST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | BETTY J RADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 31 | BETTY L OVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 56 | BETTY LOU GOOLSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | BILLY R WHITAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | BONNIE J HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 850 | BONNIE L STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 150 | BRADLEY J SPARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3,662 | BRADLEY R CATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | BRENDA J DIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | BRENDA L HAUGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | BRENT A RAWLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 125 | BRETT TRAINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 530 | BRIAN L SCHEPERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | BRUCE C HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | BRUCE C STERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | BRUCE COBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 335 | BRUCE T RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | BUELL C CONLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | BURL N BARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | BYRON D AMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CALVIN W DOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CARL H BACHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CARL KNOEDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | CARL M CROWTHERS CUST RYAN J CROWTHERS U/IL/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 252 | CARL W ERICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 24 | CAROL ANN GRUBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 17 | CAROLE M STEPHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CAROLE Y MYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 9 | CAROLYN E MCCLINTOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CARRIE E HAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | CARRIE F WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 900 | CATHERINE DETOLVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CATHIE L CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CECIL C GUNNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 438 | CELIA B PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | CESLIE A MEADOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 24 | CHARLES A PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | CHARLES I GORMAN & SUE K GORMAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 75 | CHARLES JERRY YAFFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | CHARLES L WICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 48 | CHARLES M CAMEL & BARBARA J CAMEL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | CHARLES M MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CHARLES M O NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 180 | CHARLES P HUNTER & PHYLLIS M HUNTER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | CHARLES S DODDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 48 | CHARLES WILLIAM KLEE JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | CHARLIE J IZZARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 402 | CHRIS A BURRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 141 | CHRIS LONEY CUST KEVIN DOUGLAS LONEY U/OH/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 141 | CHRIS LONEY CUST KRISTINA LOVELLA LONEY OH TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 141 | CHRIS LONEY CUST RACHEL ROSE LONEY OH TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 31 | CHRIS SCHERER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 160 | CHRISTIAN LITERATURE INC | 20231 N 124TH DR | | | SUN CITY WEST | AZ | 85375-3322 | |
| Common Stock (Unexchanged) | 23 | CHRISTINE D EHRSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | CHRISTINE R CUNNINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | CHRISTINE STEPHENSON & ROBERT B STEPHENSON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 53 | CHRISTOPHER A GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | CHRISTOPHER M LEITNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | CINDY L RUHNKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 25 | CINDY P GLIDEWELL & MICHAEL GLIDEWELL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CLARENCE L MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CLAYTON W ROHRBAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | CLEMENTINE W DIVERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CLIFFORD D RAYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 143 | CLIFFORD D ROBBINS & MARTHA M ROBBINS JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 25 | CLIFFORD P SHELLHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 73 | CLIFFORD S KIRCHNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | CLINTON SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 129 | CONNIE CORNWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 13 | CONSTANCE A HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | CRAIG E ALMONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 132 | CRAIG E BLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | CRAIG L CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 15 | CRAIG SCHERTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | CURTIS BORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | CYNTHIA L SWITALSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DANA DOTY TR DANA DOTY REV LIVING TRUST U/A DTD 07/29/99 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 50 | DANIEL A DEANGULO & GERALDINE G DEANGULO JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 125 | DANIEL F BARAJAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | DANIEL F DONOVAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | DANIEL J TILTGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2,374 | DANIEL L DUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 600 | DANNY L DEAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | DANNY L OGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | DARLENE M DILLHOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | DARRELL W BRUBAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 36 | DARRELL W CRAWLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | DARRYL J D HAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | DATATEL RESOURCES CORP | ATTN RAYMOND S RUDEK | 1729 PENNSYLVANIA AVE | | MONACA | PA | 15061-1852 | |
| Common Stock (Unexchanged) | 13 | DAVID A BOATWRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 7 | DAVID C TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 50 | DAVID DAVISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 242 | DAVID E SPARKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 569 | DAVID E WASHBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DAVID F WISEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | DAVID J ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | DAVID J FLEAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DAVID J PLACKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DAVID K GUSTAFSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | DAVID L MCMURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | DAVID L SANBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DAVID L SPRAGUE SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | DAVID LEE TREFFINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | DAVID M CELOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4,070 | DAVID M WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DAVID P BOYCE & DEBORAH K BOYCE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DAVID P HOOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | DAVID P LISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 658 | DAVID R REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | DAVID T WILLIAMS III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 203 | DAVID W TIMOCHKO CUST KRISTIN TIMOCHKO UTMA/AZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | DAVID W TIMOCHKO CUST LAUREN TIMOCHKO UTMA/AZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 25 | DEAN A TOEDTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 30 | DEANNA I CROSTIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | DEANNA VOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 325 | DEBORAH A MANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 149 | DEBORAH B VENMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 14 | DEBORAH K ROBERTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | DEBORAH M SWADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DEBRA J MARLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DEBRAH B SPITTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 40 | DEE DEE W NAGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 188 | DENNIS J RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DENNIS K DERSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | DENNIS K VANIER CUST ANDRE D VANIER U/CA/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | DENNIS R SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | DIANE J HAWK CUST PRESTON E HAWK UTMA/OH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | DIANE QUENNEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | DIANN M DE MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | DICK BRILEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | DIRK ZIPF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | DON A PINKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD A WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | DONALD D ATWATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | DONALD E BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD E GIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD E LEDFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | DONALD E MELHORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | DONALD F NIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | DONALD F NIMS CUST DUNCAN F NIMS U/OH/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD G EGGENSCHWILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD G SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD J EARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 978 | DONALD JOHN SOLOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD L PEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | DONALD L WUERTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | DONALD P FALK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD P MACGREGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD R HAEMMERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,004 | DONALD T CAMPAGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONALD V MCLELLAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONNA B SWININGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 603 | DONNA GOVE GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONNA J MAURER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONNA L FULLMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | DONNA L MARQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | DONNA MARIE NINO & BRYON NINO JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | DONNA SWININGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONNA W KILGORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DONOVAN B HAGINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DORIS A DAUGHERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DORIS JEAN MATTOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 24 | DORIS STICKEL CUST RAYMOND J STICKEL U/OH/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | DOROTHY B WINGATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DOROTHY D DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | DOROTHY DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 63 | DOROTHY LOUISE MALLICOTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | DOROTHY S CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | DOUGLAS A HESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | DOUGLAS G STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | DOUGLAS L WARNEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | DOUGLAS L WARNEKE & DIANA L WARNEKE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | DOUGLAS M MAC COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | DOUGLAS M MCRAE CUST AUSTIN MICHAEL MCRAE UTMA TX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | DOUGLAS M MCRAE CUST AVALON ANNE MCRAE UTMA TX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | DOUGLAS M MCRAE CUST BARRETT MATTHEW MCRAE UTMA TX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | DOUGLAS M MCRAE CUST DOUGLAS PIERCE MCRAE UTMA TX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 726 | DUANE T PROVONCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | DWAYNE E HALSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | E J FRANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | E WILLIAM SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | EDDIE D VEDENOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | EDGAR E MEUNIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 18 | EDIT MCNULTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | EDITH M KNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | EDSON W SESSIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 216 | EDWARD A CARPI & CARMEN CARPI JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | EDWARD BOUDREAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | EDWARD E HAMLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 30 | EDWARD FERREIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | EDWARD M ORONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | EDWARD MAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | EDWARD P BAGBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 134 | ELAINE M ADDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 280 | ELLEN EWING SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | ELLEN G ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ELMER G SCHULTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 240 | ELMERDEANE MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3,780 | ELSIE S JOCZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 125 | ERIC W BUCHROEDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ERNEST R PEREIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 203 | ERNEST VALTIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | EVA K POSENER CUST JUDITH E POSENER U/NY/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,015 | EVELYN F BEARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | F DAVID CLARKE TR F DAVID CLARKE REVC TRUST U/A DTD 03/04/98 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | FERNE B ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | FLOYD D GUIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | FORMSTORE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | FORREST FREEMAN & BARBARA FREEMAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | FOSTINA MCCULLOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | FRANCELLE A WODARSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 150 | FRANK D COSTANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | FRANK GOLDSTEIN & SHIRLEY R GOLDSTEIN TR UA MAY 1 90 GOLDSTEIN FAMILY TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | FRANKLIN T GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,268 | FRED E SOKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | FRED L HUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2,916 | FRED N EKERY & DOROTHY M EKERY TEN COM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | FREDDIE YARBROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | FREDERICK E KREPPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | FREDERICK MARTIN TREFINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | GALE D MCENHIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | GARLAND H COX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 15 | GARY A CARLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 11 | GARY DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 27 | GARY GINGRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GARY I HODSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | GARY J THORNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GARY L KIESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | GARY R GERSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | GARY S CARDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 78 | GARY TEBBETTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GARY W DOLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | GENE R REXROTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GEORGE F GRAEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GEORGE J DERMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re : The Standard Register Company, et al .*

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 23 | GEORGE J LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GEORGE L KORENSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,384 | GEORGE R DARNER JR & LUZIE DARNER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GEORGE R SCHRECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | GEORGE S OMEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 29 | GEORGE W STUBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 150 | GEORGE W STUBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GERALD L PARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | GERARD J GLOEKLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GILBERT E FORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | GILBOA CHRISTIAN CHURCH | C/O JOHN SAM SIMS | 1755 PENDLETON RD | | MINERAL | VA | 23117-3921 | |
| Common Stock (Unexchanged) | 12 | GLENN DURFEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GLENN E DURFEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 201 | GLENNA L KERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 755 | GLORIA COHEN CLEAR LAKE CITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | GLORIA DABNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GLORIA M LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 502 | GORDON R BURNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 541 | GRACE J KREWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | GREGORY A SCHEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GREGORY A TRUSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GREGORY BIBIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 122 | GREGORY C KARN & MARY R KARN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 360 | GREGORY CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | GREGORY LESCALLEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 216 | GREGORY M ROONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | GREGORY RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GREGORY S KUHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 15 | GREGORY TURNER CUST ELIZABETH TURNER OH TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | GWENDOLYN K DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | H K MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | H WILLIAM HORAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | HAND BUSINESS FORMS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | HAPPY L MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | HAROLD D LAUVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | HAROLD W MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 45,936 | HARRY A SEIFERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,950 | HARRY A SEIFERT JR & JOAN E SEIFERT JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,200 | HARRY A SEIFERT JR CUST HARRY A SEIFERT III U/OH/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,200 | HARRY A SEIFERT JR CUST HEATHER L SEIFERT U/OH/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | HARRY L TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 393 | HARVEY A TEW & PATRICIA J TEW JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | HARVEY C HULL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | HARVEY M TILKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | HARVEY TEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | HAYWOOD N HUGHES & LORRAINE S HUGHES JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | HEIDI J COATNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | HELEN A ELICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,200 | HELEN M BUCHSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | HELEN M MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | HELEN PARSONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,131 | HENRY G COLEY & MARY E COLEY JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 30 | HENRY H COMBS & C MARILYN COMBS JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 26 | HENRY L TOEDTMAN TR IJA AUG 07 10 THE TOEDTMAN FAMILY TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | HERBERT J SMELTZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 79 | HILEY J MAGAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | HOLLY FERTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | HORACE G CRAWFORD & MATTIE L CRAWFORD JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 71 | HOWARD R TALBOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | HUGH B SKEES & JASMINE P SKEES TR UA OCT 5 93 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 523 | IRENE STEPHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | J DAVID CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | J ERIC CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,394 | J M FORDHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 14 | J MICHAEL TALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 492 | J NELSON GEORGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | J RICHARD SPROUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | JACK ARNOLD OPLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2,326 | JACK C KREIE & MARY JO KREIE TR KREIE LIV TRUST U/A DTD 07/13/97 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JACK CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JACK E ZIMMERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JACK R TEMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 248 | JACOB C SEGER & PHYLLIS B SEGER TR JACOB C SEGER & PHYLLIS B SEGER FAM TR U/A DTD 7/8/91 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | JAMES A CONWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES A MEDRANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | JAMES A SHOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES A TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 14 | JAMES BRIAN HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | JAMES C HOLIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 24 | JAMES D KENWORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 48 | JAMES D KENWORTHY & ELLEN C KENWORTHY JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 66 | JAMES D MASHBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 132 | JAMES D MASHBURN & MARY ANN MASHBURN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES D NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 816 | JAMES E DESCHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | JAMES E KEIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 125 | JAMES E SIDES JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES F TACKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES F WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | JAMES IVAN TOMLINSON & JANE ANN TOMLINSON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES J BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 600 | JAMES J DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 40 | JAMES K MARTIN & DARCIE S MARTIN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 609 | JAMES KEVIN BRISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 125 | JAMES KEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 27 | JAMES KRAUSMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 104,268 | JAMES L SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | JAMES L TREFFINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES M DEVENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES M OLDFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES M STEPHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JAMES P SPRINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 761 | JAMES R SHEETS CUST MICHAEL J SHEETS & ELIZABETH A SHEETS U/MI/UGMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 117 | JAMES S DUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | JAMES SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 244 | JAMES T KERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | JAMES W WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 352 | JANE E FREDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | JANET CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | JANICE K PARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 67 | JANICE WELLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | JASPER S NOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 122 | JEAN E STINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | JEFFREY G TOLIERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JEFFREY H ALBOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JEFFREY L SIEGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | JERRY ATKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JERRY C BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JERRY D BOGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | JERRY D PARSONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JERRY K HUDDLESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JERRY L MCCORMICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 57 | JERRY L NEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | JERRY W WITHINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 26 | JERRY WINCHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JESSE J JUNIUS JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JESSE R PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JESSE S BRANHAM JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | JEWEL I DONOHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | JILL R SHEFTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JIMMIE G PACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JIMMY D STEPHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | JOAN A GRAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOAN M DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | JOANNE HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOE M RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | JOEL R VEDDER CUST ALLISON M VEDDER OHIO TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | JOEL R VEDDER CUST JEFFREY R VEDDER OHIO TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | JOHN A CAMOZZI & MURIEL JANE CAMOZZI JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOHN A LECOMPTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | JOHN C FRENCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 75 | JOHN D CORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | JOHN D HODGKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 452 | JOHN E KETZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | JOHN E SCARPELLI III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 108 | JOHN EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | JOHN F RANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | JOHN H NEELS & GLORIA M NEELS JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 30 | JOHN H SOIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | JOHN HALLIDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOHN L FREEDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOHN M CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 615 | JOHN M HARDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOHN M RUEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | JOHN M STEINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 17 | JOHN NELLIGAN & JOAN NELLIGAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 37 | JOHN P MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10,663 | JOHN Q SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 504 | JOHN R GRIMM & MATILDA GRIMM JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | JOHN R ROYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOHN S SIMPSON JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOHN V CALDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 496 | JOHN W HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,624 | JOHN W REED JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | JON H KILGORE & DONNA W KILGORE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 280 | JOSEPH A CHIASSON & FLORENCE S CHIASSON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOSEPH A PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | JOSEPH C COZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | JOSEPH F NOONAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 11 | JOSEPH F NOONAN & MARY B NOONAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 48 | JOSEPH F OSTRONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | JOSEPH F ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | JOSEPH J MOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | JOSEPH K HAMMERMEISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23,835 | JOSEPH L KLENKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOSEPH M WHITMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 17 | JOSEPH M WHITMORE & GRACE WHITMORE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 152 | JOSEPH P BEEHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 264 | JOSEPH PICCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 168 | JOSEPH SINGER & TERESA SINGER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,200 | JOSEPH T ZURAD & FRANCES M ZURAD JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | JOY SHOTWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 16 | JOYCE A SNODDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | JOYCE POHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,481 | JOYCE YARBROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | JUANITA L COLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | JULIE L DENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | KAREN A HUDGINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | KAREN BOWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 224 | KAREN FRALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | KAREN J SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | KAREN S ANNARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | KAREN S SCHULER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | KAREN WALACAVAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | KATHLEEN E O BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | KATHLEEN F BROLSMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | KATHLEEN G TRINCI & ALBERT H TRINCI JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 40 | KATHLEEN M MCCOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 420 | KATHRYN B MELDRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | KATHRYN S WOMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | KATHRYN WOMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | KATHY A BECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 220 | KEITH R GENTZLER & IDA MARIE GENTZLER TR GENTZLER LIVING TRUST U/A DTD 06/05/00 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | KEITH W TRUITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | KENNETH E ELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | KENNETH H GERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | KENNETH H SUMMERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | KENNETH J WILSON TR UA 01/23/95 KENNETH J WILSON GRANTOR TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | KENNETH L MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | KENNETH M SCHRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | KENNETH P KOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | KENNETH R MURRAY & HAZEL M MURRAY JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 300 | KENNETH R MURRAY & HAZEL M MURRAY TEN ENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | KENNETH W JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | KENNETH W JONES & LORNA J JONES JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 201 | KENNETH W STILLWAGON CUST CARRIE FRANCES STILLWAGON U/TX/UGMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 288 | KENNETT L SLATER & MARY D SLATER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | KENNON ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | KEVIN F SCULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 240 | KIM E BESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 166 | KIM M DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 16 | KIMBERLY HETZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | KIRK P BRAWLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | KRIS P NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | KURT R PORTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LARRY A WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | LARRY KUNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LARRY M STRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | LARRY R DOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LARRY R FIELDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | LARRY R LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 146 | LAURA A SUGIMURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | LAURIE BETH MCRAE RICHARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | LAURIE BETH MCRAE RICHARDS CUST JACK FITZPATRICK RICHARDS UNDER CA UNIF TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LAWRENCE A BOWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | LAWRENCE A FAULKNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LAWRENCE D MCCONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 507 | LAWRENCE J TAVERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 125 | LAWRENCE L MCMULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LAWRENCE L SLOAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 27 | LAWRENCE L WASSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LEE R WILKERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | LEON TERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | LEOTA C BURROWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | LEROY G TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 423 | LEWIS W TOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 4 | LILLIANE NUTTALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LINDA C GOAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LINDA D SHEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LINDA L HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LINDA L PIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 30 | LINDA M JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LINTON L CANTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | LISA L LORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LOIS E PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 50 | LORD SEAS LUTHERAN CHURCH | BOX 865 | | | BIG PINE KEY | FL | 33043 | |
| Common Stock (Unexchanged) | 78 | LORENZO J VALDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LORIN C LAPINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 216 | LORRAINE D TROMBLEY TOD CYNTHIA A HUMPHREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LOUIS E MARTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LOUIS J HUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LOUIS M BLANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | LOUIS SOLORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | LOUIS VANDEREEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 24 | LOUISE C CUNNINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LOUISE M ABBATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | LUCIENNE COUTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | LUCY V SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LYNDA D THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | LYNDA S LANGSTRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | LYNNE MARIE LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 337 | M CAROL KERSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 24 | M CAROLYN DENNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 600 | MADALENE L LINCOLN & LINDA G BENZING JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | MADELINE BARCLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MARCEL R NACHBAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | MARCELLA R HODGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 800 | MARCELLA R IURD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MARGARET A COMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | MARGARET E KIBARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 900 | MARGARET E LOVETT TR LOVETT FAMILY TRUST U/A 6/14/90 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 75 | MARGERY JEAN VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | MARGO L FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 76 | MARIE BATTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 48 | MARIE MCVAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | MARIE R BOSCA CUST CHRISTOPHER B B BOSCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | MARIE WINNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 76 | MARILYN O HENNINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | MARIO SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MARION V SANDERS III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3,384 | MARJORIE G FASSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | MARJORIE J BEVERWYK & GRETCHEN F GEBBEN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | MARJORIE L APPENZELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 11 | MARK A SOUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 7 | MARK A WYLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 363 | MARK H LINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | MARK M CIOFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | MARK M MAIERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 21 | MARK M SALVATORE & PATRICIA R SALVATORE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | MARK P KIRCHMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 61 | MARK W HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | MARSHA A URQUHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 7 | MARSHA M PFEIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 432 | MARSHALL F FRATES & DORIS K FRATES JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 72 | MARTHA E COGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 300 | MARTHA J SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | MARTIN EWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | MARTIN S JOSE ESQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MARVA F MEADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | MARVIN CHATMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | MARVIN E BETTENCOURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MARVIN L BISER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | MARY C BYRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | MARY E MCCRATIE & ROY D MCCRATIE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MARY EILEEN WILEMAITIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MARY F COCKERHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | MARY F SHATTLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | MARY HELEN ROOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | MARY J KIEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | MARY L SENDRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | MARY M TUMBUSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3,549 | MARYANN L DEYOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 30 | MARYROSE HOFFMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 160 | MELISSA E SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | MELODY MUNDORF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | MELODY S KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MERLE T BRUMBAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 84 | MICHAEL A MADAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 31 | MICHAEL C KONDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re :* The Standard Register Company, *et  al .*

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 13 | MICHAEL D BROTZGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | MICHAEL DAUFFENBACH CUST LAURA JEAN DAUFFENBACH UNDER MN UNIF TRANS MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 38 | MICHAEL E STITZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MICHAEL F BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | MICHAEL F KUNETKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | MICHAEL GALLAGHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | MICHAEL J NEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | MICHAEL J YENCSKO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 27 | MICHAEL M DE VITO CUST MICHAEL W DE VITO U/MD/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | MICHAEL R HOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | MICHAEL R LINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 11 | MICHAEL S GLIDEWELL & CINDY S GLIDEWELL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 743 | MICHAEL SCRIMENTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 15 | MICHAEL T MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | MICHAEL T PALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 135 | MICHAEL T WALSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 15 | MICHAEL W DEVITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 169 | MILDRED E CHADWICK CUST BRIANNA M GABRIEL OH TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 129 | MILDRED E CHADWICK CUST MAUREEN CHADWICK OH TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 108 | MILDRED E CHADWICK CUST RICHARD GABRIEL OH TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 41 | MILDRED E CHADWICK CUST SAMUEL CHADWICK GABRIEL OH TRAN MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 360 | MILTON BARON & MARY S BARON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | MITCHELL D WHITEHOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | MOIRA T TOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 648 | MURRAY LEE HORWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 150 | NANCY B WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | NANCY C MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | NANCY DURFEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | NANCY L COFFEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | NANCY L DURFEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 600 | NANCY S DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | NANCY SCHAFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,200 | NANCY YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | NATHAN C CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | NATL BUSINESS FORMS ASSN | 433 E MONROE AVE | | | ALEXANDRIA | VA | 22301-1645 | |
| Common Stock (Unexchanged) | 2 | NOMINEE FOR THE STANDARD REGISTER COMPANY DIVIDEND REINVESTMENT PLAN | C/O BROADRIDGE | 1717 ARCH ST STE 1300 | | PHILADELPHIA | PA | 19103 | |
| Common Stock (Unexchanged) | 23 | NORMA J HODGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | OLIVER H FRALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | OLIVER T GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | OTIS G SPROUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | PAMELA JEANNE VAN TRUMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | PATRICIA A SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 94 | PATRICIA A SMITH & JOHN F SMITH SR JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 105 | PATRICIA B MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | PATRICIA D DURANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | PATRICIA L CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | PATRICIA M HELFMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 147 | PATRICIA MARIE BECKERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | PATRICIA TIERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 66 | PATRICIA WARTINGER CUST JOHN MCNEAL U/NY/UGMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | PATRICK B COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 71 | PATRICK G MCEVOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 696 | PATRICK K KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 38 | PATRICK TALLMAN & JOANNA TALLMAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | PATTY A BONILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | PAUL A WAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | PAUL BELAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | PAUL E DUDZIK & SHARON DUDZIK JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | PAUL E MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | PAUL E SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2,315 | PAUL G THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | PAUL J RUEHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 124 | PAUL M WALKER & PATRICIA G WALKER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 96 | PEARL E ROCKWELL & SANDRA L FISHER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | PEGGY J YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | PETER A MORICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | PETER C ENGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 541 | PETER CHOROSHYLIW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | PETER J REVEEN & CORAL E REVEEN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | PHILIP BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | PHILIP D CLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | PHILIP S EMRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | PHILLIP C BRITTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | PHILLIP C RUFF & ANIKA S RUFF JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | PHILLIP J ROSENBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | PHYLLIS A MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 50 | PHYLLIS J HELLER CUST CAROLYN R HELLER U/PA/UGMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 68 | PONCIANO L CUBERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | PORTER H J HOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | PURNELL R THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | RALPH C HARPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 48 | RALPH H NEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 600 | RALPH L GIVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RALPH S JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | RANDAL B MERRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RANDAL C LAMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 73 | RANDALL G MIGLIACCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | RANDALL G SEIDEL & MARTHA F SEIDEL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | RANDALL S KULAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RANDALL W BARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RANDY L DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RAUL LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | RAY E OFFORD & HARRIETTE J OFFORD JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 17 | RAYMOND A GRABOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 864 | RAYMOND A MARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 47 | RAYMOND C RUDACILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 75 | RAYMOND E TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | RAYMOND EDWARD ROYSE JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | RAYMOND G JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | RAYMOND T HOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 24 | REGINA MARIE SWEENEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | RICHARD BROSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | RICHARD D BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | RICHARD E SEEGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 25 | RICHARD H CRONHEIM CUST LAURIE HARTT CRONHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | RICHARD J FELGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RICHARD K FLORY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 44 | RICHARD L SHIELDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | RICHARD MESSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | RICHARD N YAEGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 869 | RICHARD R KREWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | RICHARD R RIGHTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RICHARD W KIELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | RICHARD W NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | ROBERT A ABRESCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | ROBERT A BROLSMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 16 | ROBERT C BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | ROBERT C BIDDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | ROBERT C HAGMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | ROBERT C KIEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ROBERT E GIBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ROBERT E MCMAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | ROBERT E SCHULTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ROBERT G JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ROBERT G SCHULTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | ROBERT GUERTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ROBERT I PRESSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | ROBERT I PRESSLER & JANICE F PRESSLER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | ROBERT J BAUR JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | ROBERT J COTTRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 40 | ROBERT J FREEPARTNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 27 | ROBERT J RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | ROBERT J STARR & EILEEN STARR JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ROBERT J WHITTRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | ROBERT K WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | ROBERT KEITH MADDEN & BRENDA K MADDEN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | ROBERT KEITH URQUHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | ROBERT L MARCADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 222 | ROBERT L MENDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 96 | ROBERT L PETERSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 245 | ROBERT LEE REYHER & LISA J REYHER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 47,789 | ROBERT M GINNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,170 | ROBERT M TORMEY CUST KATHERINE JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 54 | ROBERT M TRIMBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | ROBERT M WRIGHT & NANCY C WRIGHT JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 330 | ROBERT P WALTER & EILEEN M WALTER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 25 | ROBERT SCARBOROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 380 | ROBERT T BARKSTROM CUST GREGORY BARKSTROM U/NY/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | ROBERT THOMPSON CUST CARL EDMUND THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 175 | ROBERT TOOMB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 390 | ROBERT TORMEY CUST KATHERINE S TORMEY U/OH/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,572 | ROBERT TORMEY CUST MARIE L TORMEY U/OH/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | ROBERT W FEUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 74 | ROBERT W HARDING JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | ROBERT W MCWILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | ROBERTA A O HAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | ROBIN E MCALLISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | ROCKFORD FORMS & GRAPHICS ATTN ROBERT CHANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | RODNEY L HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | RODNEY MC INTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | RODNEY W DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RODNEY W STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 150 | RODNEY W STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 89 | ROGER A COUSINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 72 | ROGER B ISHMAEL JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 42 | ROGER D WEEKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 73 | ROGER J MICKELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 33 | ROGER L CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | ROGER W MCKINNON & LORI MCKINNON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | RON LEGUALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RONALD D PARSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 78 | RONALD G MARVIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RONALD H JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 33 | RONALD JAMES VERSIC & LINDA J VERSIC JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 7,560 | RONALD M GLASER TR RONALD M GLASER TRUST UA 08/27/03 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | RONALD W LEHMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 45 | RONALD W WAGENHALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,109 | ROSANNE BELTRAN & JAVIER RODRIGUEZ DIAZ JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | ROSE A DEAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 91 | ROSE A KABEL & DONALD O KABEL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | ROWLAND MCKINNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | ROY W INGALLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | RUSSELL E HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 40 | RUSSELL E SLEETH ESQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | RUSSELL HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | RUSSELL M SANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 319 | RUSSELL P KOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 600 | RUTH C BICKFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 196 | RUTH E MATTOX & SUE E MATTOX JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | SALLY E DONAHOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | SALLY LEYENBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 600 | SALVATORE ARNONE & ANNA ARNONE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4,041 | SAM ERRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | SAMMY J DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | SAMUEL L PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 25 | SAMUEL L TOEOTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | SANDRA ANN NESBITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | SANDRA R BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 771 | SANG H RHIE & GEORGE A STROBEL JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | SEAN M HASTINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | SEFERINO G AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 400 | SEYMOUR GREENE & HELEN K GREENE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | SHARON E BETTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,320 | SHARON L HANING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | SHARON L KIDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 236 | SHARON L KIDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | SHEILA J GLAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 18 | SHELLEY BILODEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 35 | SHELLY K GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 109 | SHERRY A DELPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 20 | SLAVKO BRESOVSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2,021,047 | STANDARD REGISTER COMPANY | ATTN CRAIG J BROWN | SENIOR VICE PRES & CFO | 600 ALBANY ST | DAYTON | OH | 45417-3405 | |
| Common Stock (Unexchanged) | 240 | STANLEY L CROSSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 72 | STANTON BUTLER & JEAN BUTLER JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | STEPHAN W NORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | STEPHANIE R HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | STEPHEN C MCMAHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | STEPHEN D WEBENDORFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4,532 | STEPHEN MCDONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 128 | STEPHEN P UPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | STEVE A TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1,825 | STEVE FURGISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | STEVE L HALBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 760 | STEVE RAPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | STEVE SINGLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 39 | STEVEN J OLSON & CHARLOTTE A OLSON JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | STEVEN J SPIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 100 | STEVEN R MILBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | STEVEN W SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 60 | STUART R CLEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 200 | SUE E STARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | SUE KUNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | SUE R KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | SUSAN C SECCURRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | SUSAN JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 438 | SUSAN M KLOPAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | SUZANNE C W LEBANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | SUZETTE M YOCKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2,568 | TAMMY M JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | TAMPA N SCHROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | TED L MAZZONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | TERRY A FRALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | TERRY BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | TERRY L BURCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | TERRY L ZAMEROSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | THELBART R WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | THEODORE E PILON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | THEODORE G KEEPORTS & ISABEL L KEEPORTS TEN ENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

List of Directly Registered Equity Holders
*In re* : The Standard Register Company, *et  al* .

| Type of Interest | Shares Held (Rounded to Nearest Whole #) | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock (Unexchanged) | 1,200 | THERESA L RIBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | THOMAS C WORTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2,136 | THOMAS D BRENNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | THOMAS E DETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | THOMAS G BEHNKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | THOMAS H BOYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 48 | THOMAS J RYAN & JEAN C RYAN JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | THOMAS L MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | THOMAS M MORTIMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 50 | THOMAS MICHAEL DAUFFENBACH CUST LAURA JEAN DAUFFENBACH UNDER MN UNIF GIFT MIN ACT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 140 | THOMAS MICHAEL DAUFFENBACH CUST TRAVIS MICHAEL DAUFFENBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 10 | THOMAS P MCNAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | THOMAS R LIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | THOMAS W KERLIN CUST AMY BETH KERLIN U/AR/UTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | TIMOTHY BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | TIMOTHY J D AVIGNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 31 | TIMOTHY L MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 253 | TIMOTHY L SCHERTZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | TIMOTHY R OVERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 250 | TIMOTHY T TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | TINA JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2,245 | TODD A LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | TODD B THORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 5 | TOM A FERGUSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | TOM PROVONCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 125 | TRINA M FALEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 239 | TRUDI A HAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | TUCKER-CASTLEBERY PRINTING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 270 | UNA F WOODALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 600 | VASCO JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 30 | VELMA P MARTIN TR UA 11/12/99 VELMA P MARTIN REVOCABLE LIVING TR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | VERNON A SERPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | VERNON D FORD & CLAUDIA D FORD JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | VERONICA F CORDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 117 | VERONICA F CORDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | VICKIE F THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2 | VIVIAN MAHEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | VIVIAN T TEFFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 59 | W FRANK BOWLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | WALTER J MORAVASIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 18 | WALTER JEROME GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | WALTER L STANDIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WALTER S BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 1 | WALTER V NUNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | WANDA D NEVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WARREN P ROLLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 2,520 | WARREN S JOCZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 52 | WAYNE A HOLIDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 120 | WAYNE W MCCORKELL & ANNA MARIE MCCORKELL TEN ENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 12 | WAYNE ZENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 85 | WILEY VICK FISHER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 4 | WILLARD PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 13 | WILLIAM A HELM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | WILLIAM A KANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WILLIAM B ALBRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 74 | WILLIAM B HULL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 7 | WILLIAM BELL SOMERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 283 | WILLIAM C FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 740 | WILLIAM C YARBROUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WILLIAM D SHOGORAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 3 | WILLIAM D WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 8 | WILLIAM E COURNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WILLIAM E GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WILLIAM E MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | WILLIAM E WEANER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 384 | WILLIAM F BEEBE & HELEN D BEEBE JT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WILLIAM F WISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 6 | WILLIAM FOX CUST MICHAEL WILLIAM DE VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WILLIAM G ELSZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WILLIAM H JOHNSON JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 61 | WILLIAM H WILKINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 251 | WILLIAM K HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 240 | WILLIAM L BUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 23 | WILLIAM L PROFFITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 58 | WILLIAM M PRIEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 38 | WILLIAM P KEMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 15 | WILLIAM P SHERMAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 159 | WILLIAM R REEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Common Stock (Unexchanged) | 122 | WILLIAM W SANDOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |