**<u>Exhibit B</u>**

SRF 2226 2230

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 010663 MARTIN BROS EQ | PO BOX 220 | | | | WADESBORO | NC | 28170-0220 | |
| 011362 SNEAD AG SUPPLY | PO BOX 548 | | | | SNEAD | AL | 35952-0548 | |
| 012388 WILSON EQUIPMENT CO IN | 1509 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303-2005 | |
| 012393 BLUERIDGE FARM CENTER | PO BOX 546 | | | | BUCHANAN | VA | 24066-0546 | |
| 015316 TRIGREEN EQUIPMENT | 2894 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-6686 | |
| 015326 RICHLAND EQUIPMENT CO I | PO BOX 518 | | | | CENTREVILLE | MS | 39631-0518 | |
| 030257 CAZENOVIA EQUIP CO | 2 REMINGTON PARK DR | | | | CAZENOVIA | NY | 13035 | |
| 030806 KUESTER IMPLEMENT CO | 1436 STATE HWY 152 | | | | BLOOMINGDALE | OH | 43910-7997 | |
| 031305 CARLYLE & ANDERSON | 1752 BERRYVILLE PIKE | | | | WINCHESTER | VA | 22603-4802 | |
| 033296 GILSINGER IMP | 6287 N SR 15 | | | | LEESBURG | IN | 46538-9100 | |
| 034064 BLACKMOUNT EQUIPMENT | 2924 DARTMOUTH COLLEGE HWY | | | | NORTH HAVERHILL | NH | 03774-4534 | |
| 034739 COPE FARM EQUIPMENT | 4057 ST RT 307 W | | | | AUSTINBURG | OH | 44010-9705 | |
| 034783 HARVEST EQUIPMENT COMPA | HC 82 BOX 40 | | | | LEWISBURG | WV | 24901-9510 | |
| 037016 VINCENNES TRACTOR INC | 3971 SOUTH OLD US 41 | | | | VINCENNES | IN | 47591-7438 | |
| 039075 KUESTER IMPLEMENT CO | PO BOX 189 | | | | NEW PHILADELPHIA | OH | 44663-0189 | |
| 039609 LAKELAND EQUIPMENT CORP | 13330 ROUTE 31 | | | | SAVANNAH | NY | 13146-8703 | |
| 039626 GLADHILL BROTHERS | 28129 RIDGE RD | | | | DAMASCUS | MD | 20872-2434 | |
| 040148 JOHNSON EQUIPMENT CO | PO BOX 880 | | | | COLEMAN | TX | 76834-0880 | |
| 040205 MAUS IMPLEMENT CO | 1187 HWY 9 SOUTH | | | | MORRILTON | AR | 72110-4625 | |
| 040248 BAYOU TRACTOR | 1716 WEST MAIN ST | | | | FRANKLIN | LA | 70538-3642 | |
| 040261 SHOPPA'S FARM SUPPLY IN | 1010 HWY 59 WEST | | | | EL CAMPO | TX | 77437-2876 | |
| 040343 LOONEY IMPLEMENT CO | 232 BROADWAY N | | | | HUGHES | AR | 72348-9722 | |
| 040742 WESTERN EQUIPMENT LLC | 7769 U S HWY 287 | | | | CHILDRESS | TX | 79201-7712 | |
| 043084 PETTIT MACH | HWY 70 WEST | | | | ARDMORE | OK | 73403 | |
| 048273 CAL-COAST MACHINERY | 3920 RAMADA DR | | | | PASO ROBLES | CA | 93446-3946 | |
| 048495 BRADY IMPLEMENT COMPANY | PO BOX 880 | | | | COLEMAN | TX | 76834-0880 | |
| 050403 HOLLAND & SONS INC | 939 HWY 6 EAST | | | | GENESEO | IL | 61254-8629 | |
| 051489 GARDINER OUTDOOR PRODU | 11740 VERNON RD | | | | WALDORF | MD | 20601-2903 | |
| 052270 PALMETTO LAWN LEISURE | 105 CORLEY MILL RD | | | | LEXINGTON | SC | 29072-7627 | |
| 052659 THE FARM CENTER | 820 FORREST AVE | | | | EAST BREWTON | AL | 36426-2523 | |
| 053323 KEN BROWN & SONS INC | 38235 - RT 37 | | | | THERESA | NY | 13691-2019 | |
| 053884 RAY'S LAWN GARDEN | 5311 HIGHWAY 403 | | | | SELLERSBURG | IN | 47172 | |
| 054215 DEXTER'S INC | 3804 SOUTH ADRIAN HWY | | | | ADRIAN | MI | 49221-9294 | |
| 054537 COWETA POWER EQUIPMENT | 125 TILLINGHAST TRCE | | | | NEWNAN | GA | 30265-6000 | |
| 056818 COASTAL EQUIPMENT | 5287 NEW KINGS RD | | | | JACKSONVILLE | FL | 32209-2732 | |
| 057143 NAPOLEON LAWY & LEISURE | 6595 BROOKLYN RD M50 POB 456 | | | | NAPOLEON | MI | 49261-0456 | |
| 058875 LAKELAND LAWN & EQUIPME | 10839 HWY 70 E | | | | ARBOR VITAE | WI | 54568-9705 | |
| 058959 LAWN & GARDEN EQUIPMENT | 4564 CHUMUCKLA HWY | | | | PACE | FL | 32571-1004 | |
| 058974 BROOKSIDE EQUIPMENT SAL | PO BOX 262324 | | | | HOUSTON | TX | 77207-2324 | |
| 060243 NORTHWEST IMPLEMENT CO | PO BOX 413 | | | | MARYVILLE | MO | 64468-0413 | |
| 063048 TAYLOR IMPLEMENT CO | WEST HWY 24 | | | | HOXIE | KS | 67740 | |
| 063053 CONCORDIA TRACTOR INC | PO BOX 247 | | | | CONCORDIA | KS | 66901-0247 | |
| 065796 WATERLOO IMPLEMENT INC | PO BOX 2655 | | | | WATERLOO | IA | 50704-2655 | |
| 066271 CROSS BROTHERS IMP | 150 STATE ROUTE 10 EAST | | | | NEW HOLLAND | IL | 62671-6071 | |
| 066446 NORTHWEST EQUIPMENT INC | PO BOX 374 | | | | SPENCER | IA | 51301-0374 | |
| 066491 SOUTHARD IMPLEMENT CO | 1702 E 5TH ST | | | | TAMA | IA | 52339-9502 | |
| 066800 GOLDEN RULE INC | 725 EAST ROAD 12 | | | | JOHNSON | KS | 67855 | |
| 070669 FLOYD A BOYD | PO BOX 508 | | | | MERRILL | OR | 97633-0508 | |
| 070672 HOLLINGSWORTHS' | 1775 S W 30TH ST | | | | ONTARIO | OR | 97914-4631 | |
| 076760 TRI-STATE EQUIPMENT CO | 3025 WEST VICTORY WAY | | | | CRAIG | CO | 81625-4005 | |
| 079240 CAL-COAST MACHINERY IN | 2450 EASTMAN AVENUE | | | | OXNARD | CA | 93030-5187 | |
| 080228 SCHARBER & SONS | 13725 MAIN ST | | | | ROGERS | MN | 55374-9589 | |
| 086254 SOUTHARD IMPLEMENT CO | 3006 S CENTER ST | | | | MARSHALLTOWN | IA | 50158-4712 | |
| 086282 J B MERTZ & SON INC | S 135TH ST | | | | WEST BEND | IA | 50597-8565 | |
| 086608 DECORAH IMP | PO BOX 407 | | | | DECORAH | IA | 52101-7809 | |
| 087537 EVERGREEN IMPLEMENT | 1820 STATE HWY 1 NE | | | | THIEF RIVER FALLS | MN | 56701-1733 | |
| 088820 DROST EQUIPMENT | 1401 SOUTH 17TH ST | | | | OSKALOOSA | IA | 52577-3570 | |
| 089668 CALHOUN COUNTY IMP | 215 S 8TH STREET | | | | MANSON | IA | 50563 | |
| 1 SOURCE | 4250 NOREX DR | | | | CHASKA | MN | 55318-3047 | |
| 10 MINUTE LUBE N OIL | 437 N GOLDEN STATE BLVD | | | | TURLOCK | CA | 95380-3913 | |
| 1000 SOUTHERN ARTRY SR CTZN CT | 1000 SOUTHERN ARTERY | | | | QUINCY | MA | 02169-8550 | |
| 100-200 CCC INC | 1060 N KINGS HIGHWAY SUITE 250 | C/O NEEDLEMAN MGMT CO INC | | | CHERRY HILLS | NJ | 08034 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 100-200 CCC, Inc | David Cohen, Prop Mgr; Marian Galbraith, Acctg | 1060 N. King Highway | Suite 250 | | Cherry Hill | NJ | 08034 | |
| 1040 AVE OF THE AMERICAS LLC | 820 MORRIS TURNPIKE #301 | | | | SHORT HILLS | NJ | 07078 | |
| 1040 Ave of the Americas Llc | Matteh T. Leon | 13-15 West 54th Street 1st flo | | | New York | NY | 10019 | |
| 1040 AVE OF THE AMERICAS LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 10551 BARKLEY LLC | 4240 BLUE RIDGE BLVD. | STE. 900 | | | KANSAS CITY | MO | 64113 | |
| 1099 EXPRESS.COM INC | 209 LOUISIANA AVENUE | | | | CORPUS CHRISTI | TX | 78404 | |
| 1099 PRO INC | 23901 CALABASAS RD STE 2080 | | | | CALABASAS | CA | 91302 | |
| 1099 PRO INC | 23901 CALABASAS ROAD | STE. 2080 | | | CALABASAS | CA | 91302-4104 | |
| 11TH HOUR BUSINESS CENTER | GAYLORD NATIONAL RESORT | 201 WATERFRONT ST | | | OXON HILL | MD | 20745-1135 | |
| 11TH STREET EXPRESS PRINTING | 2135 11TH ST | | | | ROCKFORD | IL | 61104-7214 | |
| 123 INKFAST | 460 COVENTRY LANE | | | | CRYSTAL LAKE | IL | 60014 | |
| 145 MARSTON ST INC | 139 MARSTON ST | | | | LAWRENCE | MA | 01841-2201 | |
| 1522693 Ontario Ltd | 581 KING ST E | | | | OSHAWA | ON | L1H 1G3 | Canada |
| 170305 COASTLINE EQUIP | 1930 EAST LOCKWOOD ST | | | | OXNARD | CA | 93036-2679 | |
| 179454 JESCO INC | 1260 CENTENNIAL AVE STE 2 | | | | PISCATAWAY | NJ | 08854-4332 | |
| 180 N JEFFERSON | 180 N JEFFERSON | | | | CHICAGO | IL | 60661-1447 | |
| 1-800-FLOWERS | 1 OLD COUNTRY RD STE 500 | | | | CARLE PLACE | NY | 11514-1847 | |
| 1RS INVESTMENT-KWIK KAR | 3550 W MAIN ST | | | | FRISCO | TX | 75034 | |
| 1ST CHOICE PRINTING & FORMS | 11856 BALBOA BLVD #338 | | | | GRANADA HILLS | CA | 91344-2753 | |
| 1ST FOR PHYSICIANS LLC | 139 GAITHER DR STE E | | | | MOUNT LAUREL | NJ | 08054-1713 | |
| 1ST FORMS & SYSTEMS | PO BOX 3427 | | | | YOUNGSTOWN | OH | 44513-3427 | |
| 1ST PLACE PRINTING & GRAPHICS | POB 48394-6560 MEADOWVIEW LANE | | | | FORT WORTH | TX | 76148-0096 | |
| 21 PARKER DRIVE LLC | 21 PARKER DRIVE | | | | AVON | MA | 02322 | |
| 21 Parker Drive, LLC | Ted Parker, Landlord | 21 Parker Drive | | | Avon | MA | 02322-0000 | |
| 21ST CENTURY | 213 N SPRUCE ST | | | | OGALLALA | NE | 69153-2552 | |
| 21ST CENTURY ENTERPRISES | 1626 S 27TH AVE | | | | YAKIMA | WA | 98902-5053 | |
| 225 CARDINAL HEALTH 414 | 1427 HARPER ST | | | | AUGUSTA | GA | 30901-2617 | |
| 230 FIRST STREET EAST | 230 1ST ST E | | | | INDEPENDENCE | IA | 50644-2813 | |
| 24 Hour Fitness | Attn: Craig LaPlante | 2231 Rutherford Road | Ste. 202 | | Carlsbad | CA | 92008 | |
| 24 Hour Fitness, Inc. | 2231 Rutherford Road | | | | Carlsbad | CA | 92008 | |
| 24 HOUR FITNESS/AL CORCE | 5964 LAPLACE COURT | | | | CARLSBAD | CA | 92018-2409 | |
| 24 HOUR FITNESS-CARLSBAD | 2231 RUTHEREFOM ROAD | | | | CARLSBAD | CA | 92008 | |
| 24 HOUR TOTAL FITNESS | 1265 LAUREL TREE LANE | | | | CARLSBAD | CA | 92011-4221 | |
| 280 MOBIL ONE LUBE EXPRESS | 1905 E FIRST ST | | | | VIDALIA | GA | 30474-8804 | |
| 280 PARK AVENUE SOUTH ASSOCIAT | 90 WOODBRIDGE CENTER DRIVE | | | | WOODBRIDGE | NJ | 07095 | |
| 280 PARK AVENUE SOUTH ASSOCIAT | PO BOX 457 | | | | WOODBRIDGE | NJ | 07095 | |
| 280 QUIK INC | 214 S HARRIS ST | | | | SANDERSVILLE | GA | 31082-2665 | |
| 2934 W GRAND AVE CURR EXCHANGE | 2934 W GRAND AVE | | | | CHICAGO | IL | 60622-4308 | |
| 3 DEGREES | 2 EMBARCADERO CTR STE 2950 | | | | SAN FRANCISCO | CA | 94111-3849 | |
| 3 LOOP DESIGN | 11442 OLD SPRIING RD | | | | FONTANA | CA | 92337-0866 | |
| 3 SEASON'S LAWN & LANDSCAPE IN | 7813 FRANCINE DRIVE | | | | NEW PORT RICHEY | FL | 34653-1100 | |
| 3 SIGMA | 1985 W STANFIELD RD | | | | TROY | OH | 45373 | |
| 3 SIGMA CORP | PO BOX 42627 | | | | MIDDLETOWN | OH | 45042 | |
| 3 SIGMA LLC | P O BOX 42627 | | | | MIDDLETOWN | OH | 45042-0627 | |
| 30 P PARK LLC | PO BOX 720593 | | | | ATLANTA | GA | 30358 | |
| 30 P-Park LLC @ 30 Perimeter Drive: | Rocky Coffman, Landlord | 11 Perimeter Center Place | Suite 100 | | Atlanta | GA | 30346 | |
| 3070352 CANADA INC K-WAY | 4098 ST CATHERINE STREET WEST | #400 | | | WESTMOUNT | QC | H3Z 1P2 | Canada |
| 340B PRIME VENDOR PROGRAM | 125 E JOHN CARPENTER FRWY 14TH FL | | | | IRVING | TX | 75062 | |
| 340B PRIME VENDOR PROGRAM | 125 E JOHN CARPENTER FWY #1400 | | | | IRVING | TX | 75062-2354 | |
| 35TH & ASHLAND CE | 1556 W 35TH ST | | | | CHICAGO | IL | 60609-1327 | |
| 365 WHOLESALE | 60 SOUTH 2ND STREET SUITE K | | | | DEER PARK | NY | 11729 | |
| 36TH DISTRICT COURT | 421 MADISON AVE | | | | DETROIT | MI | 48226-2308 | |
| 378-392 WASHINGTON ST CW INC | 1196 BROAD ST | | | | NEWARK | NJ | 07114-1852 | |
| 3B VENTURES II LLC | 2885 E LA CRESTA AVENUE | | | | ANAHEIM | CA | 92806 | |
| 3DELTA SYSTEMS INC | 14151 NEWBROOK DR STE 200 | | | | CHANTILLY | VA | 20151 | |
| 3DELTA SYSTEMS INC | 14151 NEWBROOK DRIVE | STE. 200 | | | CHANTILLY | VA | 20151 | |
| 3M | 1652 SW LANDER ST | | | | SEATTLE | WA | 98134-1029 | |
| 3M | 2807 PAYSHPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 3M | P O BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| 3M | PO BOX 33121 | | | | SAINT PAUL | MN | 55133-3121 | |
| 3M | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | |
| 3M | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | |

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 3M | REMITTANCE PROCESSING | BLDG 224-5N-42 | | | ST PAUL | MN | 55144 | |
| 3M Graphics | 3M Center | Building 0220-12-E-04 | | | St. Paul | MN | 55144 | |
| 3M Graphics Market Center | 3M Center Bldg. 220-12E-04 | | | | St. Paul | MN | 55144-1000 | |
| 3M Graphics Market Center | 3M Center Building 0220-12-E- 04 | | | | St. Paul | MN | 55144-1000 | |
| 3M Graphics Market Center | Attn: John Lindekugel | 3M Center Bldg.220-12E-04 | | | St.Paul | MN | 55144-1000 | |
| 3M Graphics Market Center | Attn: Jon Lindekugel | 3M Center, Bldg.220-12E-04 | | | St. Paul | MN | 55144-1000 | |
| 3M Graphics Market Center | Jon Lindekugel | 3M Center Bldg 220-12E-04 | | | St.Paul | MN | 55144-1000 | |
| 3M PROMOTIONAL MARKET | P O BOX 844608 | | | | DALLAS | TX | 75284-4608 | |
| 3M PROMOTIONAL MARKETS DEPT | PO BOX 844608 | | | | DALLAS | TX | 75284 | |
| 3M Sourcing Operations | Attn: Melani Howard | 3M Center | Building 216-2N-07 | | St. Paul | MN | 55144 | |
| 3M TRAFFIC SAFETY SYSTEMS | PO BOX 33121 | | | | SAINT PAUL | MN | 55133-3121 | |
| 3RD JUDICIAL CIRCUIT COURT | 2 WOODWARD AVE RM 707 | | | | DETROIT | MI | 48226-3461 | |
| 3S CORPORATION | 1251 E WALNUT | | | | CARSON | CA | 90746-1318 | |
| 4 RIVERS EQUIPMENT | 125 JOHN DEERE DR | | | | FORT COLLINS | CO | 80524-9261 | |
| 4 RIVERS EQUIPMENT | 3763 MONARCH ST | | | | FREDERICK | CO | 80516 | |
| 4 RIVERS EQUIPMENT | 685 E ENTERPRISE DR | | | | PUEBLO WEST | CO | 81007-1468 | |
| 4 X 4 BTL, SA DE CV | 40 CIRCUITO CIRCUNVALACION PONIENTE SATELITE | | | | | | | MEXICO |
| 4013 CAR CARE INC | 4013 4TH AVENUE | | | | BROOKLYN | NY | 11232 | |
| 451 MARKETING LLC | 100 N WASHINGTON ST | | | | BOSTON | MA | 02114-2128 | |
| 451 MARKETING LLC | 100 NORTH WASHINGTON STREET | | | | BOSTON | MA | 02114 | |
| 4544-50 PARTNERS | 4544 W 103RD ST | | | | OAK LAWN | IL | 60453-4865 | |
| 4D IMAGING | 925 N JAMESON AVE | | | | LIMA | OH | 45805-2038 | |
| 4OVER | 5900 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91202 | |
| 4OVER INC | 1225 LOS ANGELES ST | | | | GLENDALE | CA | 91204 | |
| 4OVER INC | 5900 SAN FERNANDO RD | | | | GLENDALE | CA | 91202 | |
| 4Over, Inc. | 5900 San Fernando Road | | | | Glendale | CA | 91202 | |
| 4R EQUIPMENT | 900 W RANDOLPH | | | | MC LEANSBORO | IL | 62859-2030 | |
| 4RIVERS EQUIPMENT | 240 5TH ST | | | | GREELEY | CO | 80631-9527 | |
| 5 DAY BUSINESS FORMS MFG INC | 2921 E LA CRESTA AVE | P O BOX 6269 | | | ANAHEIM | CA | 92816 | |
| 5 DAY BUSINESS FORMS MFG INC | PO BOX 6269 | | | | ANAHEIM | CA | 92816-0269 | |
| 5 STAR OFFICE PRODUCTS CO INC | PO BOX 2895 | | | | COVINA | CA | 91722-8895 | |
| 505 PROMOTIONS | 505 INLET RD | | | | NORTH PALM BEACH | FL | 33408-4311 | |
| 50'S LUBE CRUISE | 220 S SILVERY LN | | | | DEARBORN | MI | 48124-1225 | |
| 55 BROADWAY ASSOCIATES LLC | HARBOR GROUP MGMT CO | 55 BROADWAY | STE. 205 | | NEW YORK | NY | 10006 | |
| 55 Broadway Associates, LLC | Chavonne Howell, Tenant Services Coordinator | Harbor Group Management Compan | 55 Broadway, Suite 205 | | New York | NY | 10006 | |
| 55 W CHESTNUT C/O D&K LIVING | 55 W CHESTNUT | | | | CHICAGO | IL | 60610-3347 | |
| 588 ASSOCIATES LLC | G&E REAL ESTATE MGMT SERV. | 880 E SWEDESFORD RD SUITE 100 | NEWMARK GRUBB KNIGHT FRANK | | WAYNE | PA | 19087 | |
| 588 Associates, LP | Becky Stillman, Property Manager | G&E Real Estate Management Services Inc | d/b/a Newmark Grubb Knight Frank | 880E Swedesford Road, Suite 100 | Wayne | PA | 19087 | |
| 5B'S INC | PO BOX 520 | | | | ZANESVILLE | OH | 43702 | |
| 5LINX ENTERPRISES INC | 275 KENNETH DR | | | | ROCHESTER | NY | 14623-4277 | |
| 69TH STREET CURRENCY EXCHANGE | 1809 OLIVE ST | | | | SAINT LOUIS | MO | 63103-1722 | |
| 6TH STREET COOLING LLC | PO BOX 808 | | | | HOLTVILLE | CA | 92250-0808 | |
| 717 INK | 13000 Athens Ave, Ste 110 | | | | LAKEWOOD | OH | 44107 | |
| 84 LUMBER | ACCOUNTS PAYABLE BLDG 4 | 1019 RT 519 | | | EIGHTY FOUR | PA | 15330-2813 | |
| 84 LUMBER COMPONENTS DIV | 420 DIXON DAIRY RD | | | | KINGS MOUNTAIN | NC | 28086-8302 | |
| 900FMS LLC | 900 N MICHIGAN AVE STE 940 | | | | CHICAGO | IL | 60611-6543 | |
| 911 STAFFING LLC | 911 KINGS HIGHWAY N | | | | CHERRY HILL | NJ | 08034 | |
| 9FIVE EYEWEAR | 10975 SAN DIEGO MISSION RD | | | | SAN DIEGO | CA | 92108-2431 | |
| A & A ALLISON GROUP INC | PO BOX 6452 | | | | FORT WORTH | TX | 76115-0452 | |
| A & A DIE AND DESIGN INC | 2197 IRVINGDALE DRIVE | | | | ATLANTA | GA | 30341800 | |
| A & A RENTAL & STORAGE INC | 2616 S BECK LN | | | | LAFAYETTE | IN | 47909-6316 | |
| A & B APPLIANCE SERVICE | 1318 ROSE BOUQUET DR | | | | LINCOLN | CA | 95648-8641 | |
| A & B BUSINESS FORMS | 2808 BILLHIMER CT | | | | CROFTON | MD | 21114-3158 | |
| A & B PROPERTIES INC | KOMOHANA INDUSTRIAL PARK | MAIL CODE 61215 | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| A & C ACCOUNTING & TAX | 3085 N COLE RD STE 107 | | | | BOISE | ID | 83704-5972 | |
| A & D FURNITURE CO INC | 4465 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236-2109 | |
| A & E FORMS INC | 32 GENERAL HOLWAY RD | | | | SOUTH YARMOUTH | MA | 02664-4014 | |
| A & F DISTRIBUTION | PO BOX 21385 | | | | LOS ANGELES | CA | 90021-0385 | |
| A & G EQUIPMENT INC | PO BOX 420 | | | | MANCHESTER | TN | 37349-0420 | |
| A & G PRINTING SERVICES | 12234 KISKA CIRCLE NE | | | | BLAINE | MN | 55449-6648 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| A & H PRINTERS INC | 1030 W MARINA DR | | | | MOSES LAKE | WA | 98837-2699 | |
| A & I PLUMBING | 2113 LINCOLN ST | | | | HOLLYWOOD | FL | 33020-3916 | |
| A & J TYPEWRITER | 1677 PACIFIC COAST HWY | | | | HARBOR CITY | CA | 90710-2699 | |
| A & M BERK TAX SERVICE INC | 105 W CHELTEN AVE | | | | PHILADELPHIA | PA | 19144-3301 | |
| A & M FARM CENTER | 300 SOUTH STATE RD 49 | | | | VALPARAISO | IN | 46383-7899 | |
| A & M GREEN POWER | PO BOX 71 | | | | GLENWOOD | IA | 51534-0071 | |
| A & S BUSINESS FORMS | PO BOX 159 | | | | DENHAM SPRINGS | LA | 70727-0159 | |
| A & W ELECTRIC MOTOR REPAIR | 127 WEST 28TH STREET | | | | CHARLOTTE | NC | 28206 | |
| A & W SUPPLY INC | POB 23209 10653 DUTCHTOWN RD | | | | KNOXVILLE | TN | 37933-1209 | |
| A 2 Z PRINTING INC | 1505 W OAKEY BLVD | | | | LAS VEGAS | NV | 89102-2626 | |
| A A BUSINESS FORMS & PRINTING | 6007 CAPTAIN MARR COURT | | | | FAIRFAX STATION | VA | 22039-1304 | |
| A A HAMERSMITH INSURANCE INC | PO BOX 591 | | | | MASSILLON | OH | 44648-0591 | |
| A A SALES INC | 4527 E 10TH LANE | | | | HIALEAH | FL | 33013-2109 | |
| A AND B PROPERTIES INC | C/O PACIFIC COAST COMMERICAL R | 41 CORPORATE PARK | SUITE 230 | | IRVINE | CA | 92606 | |
| A AND B SUPPLY | 1081 N LAKE HAVASU AVE | | | | LAKE HAVASU CITY | AZ | | |
| A AND D ELECTRONICS | DATIANYANG INDUSTRIAL | ZONE TANTOU SONGGANG | | | BAOAN SHENZHEN | | 86403-1912 | China |
| A AND E THE GRAPHICS COMPLEX | PO BOX 27286 | | | | HOUSTON | TX | 77227 | |
| A AND J ENTERPRISES | 15C WATERVIEW DRIVE | | | | SMITHFIELD | RI | 02917 | |
| A AND M PRINTING INC | 3589 NEVADA STREET | STE. A | | | PLEASANTON | CA | 94566 | |
| A B C BUSINESS FORMS INC | 5654 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60646-6599 | |
| A B K BUSINESS FORMS | 120 KEYSER AVE | | | | OLD FORGE | PA | 18518 | |
| A BETTER PRINTING SOURCE LLC | 2653 COUNTRYCLUB DR | | | | CLEARWATER | FL | 33761-2718 | |
| A BUSINESS FORMS/PGBRD SYSTEMS | 123 WEST SENECA AVE | | | | TAMPA | FL | 33612-6753 | |
| A C & R INC | 195 RICHARDS AVE | | | | DOVER | NJ | 07801-4120 | |
| A CARLISLE & CO OF NEVADA | PO BOX 11680 | | | | RENO | NV | 89510-1680 | |
| A CREATIVE PROPERTY MGMT | 16162 BEACH BLVD STE 308 | | | | HUNTINGTON BEACH | CA | 92647 | |
| A D BOS | 308 GARDEN AVE | | | | HOLLAND | MI | 49424-8655 | |
| A DESIGN N TIME INC | 830 5TH STREET | | | | CALHAN | CO | 80808-8685 | |
| A E BOYCE CO INC | PO BOX 669 | | | | DALEVILLE | IN | 47334-0669 | |
| A E LITHO PRINTERS | 450 BROAD ST | | | | BEVERLY | NJ | 08010-1546 | |
| A F LUSI CONSTRUCTION INC | CEDAR SWAMP ROAD P O BOX 701 | | | | GREENVILLE | RI | 02828-0701 | |
| A F MACEDO INSURANCE AGENCY | PO BOX C-646 BROADWAY | | | | RAYNHAM | MA | 02767-1735 | |
| A G SERVICES COMPANY | 1905 OLD DEXTER HIGHWAY | | | | ROSWELL | NM | 88203-9256 | |
| A H I | PO BOX 2789 | | | | ALVIN | TX | 77512 | |
| A H MANAGEMENT GROUP | 1151 ROHLWING ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| A H MANAGEMENT GROUP INC | 1151 ROHLWING RD | | | | ROLLING MEADOWS | IL | 60008 | |
| A J BUERKLE PLUMBING & HTNG CO | 41 MCMURRAY ROAD | | | | PITTSBURGH | PA | 15241-1647 | |
| A J LEVIN CO INC | 3108 W VALHALLA DR | | | | BURBANK | CA | 91505-1235 | |
| A K EQUIPMENT | 7254 QUINCY | | | | ZEELAND | MI | 49464-9511 | |
| A L LARSEN CO INC | 44 CONCORD STREET | | | | WILMINGTON | MA | 01887 | |
| A LA CARTE | 5610 WEST BLOOMINGDALE AVENUE | | | | CHICAGO | IL | 60639 | |
| A M & ASSOCIATES | 1223 SHERBORN ST | BUILDING 101 | | | CORONA | CA | 92879-5009 | |
| A M INC | PO BOX 3382 | | | | MAPLE GLEN | PA | 19002-3382 | |
| A M. Sumpter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| A N B STATIONERY INC | 12338 VENTURA BOULEVARD | | | | STUDIO CITY | CA | 91604-2508 | |
| A N DERINGER INC | 64 N MAIN ST | | | | SAINT ALBANS | VT | 05478-1666 | |
| A O FOX MEMORIAL HOSPITAL | 1 NORTON AVE | | | | ONEONTA | NY | 13820-2629 | |
| A O SMITH - RENTON | 820 SW 41ST ST | | | | RENTON | WA | 98057-4804 | |
| A ONE STOP SHOP | PO BOX 20100 | | | | SAN JOSE | CA | 95160-0100 | |
| A P S MATERIALS INC | PO BOX 1106 | | | | DAYTON | OH | 45401-1106 | |
| A PALLET CO | 1305 S BEDFORD | | | | INDIANAPOLIS | IN | 46221 | |
| A PETER TROMBETTA | 250 D STREET-STE 200 | | | | SANTA ROSA | CA | 95404-4773 | |
| A PLUS BUSINESS FORMS & SYSTEMS | PO BOX 935 | | | | WISCONSIN RAPIDS | WI | 54495 | |
| A PLUS COPIER DISTRIBUTORS INC | PO BOX 43745 | | | | NOTTINGHAM | MD | 21236 | |
| A PLUS PRINTING | 3507 LILAC LN | | | | ROWLETT | TX | 75089 | |
| A PRINTERS TECH | 327 SHERWOOD CT | | | | CIRCLE PINES | MN | 55014 | |
| A QUICK CUT STAMPING & EMBOSSING INC | 803 N. FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052 | |
| A RIFKIN CO | 1400 SANS SOUCI PKWY | P O BOX 878 | | | WILKES-BARRE | PA | 18703 | |
| A Rifkin Company | 1400 Sans Souci Parkway Wilkes | | | | Barre | PA | 18706 | |
| A RIFKIN COMPANY | PO BOX 878 | 1400 SANS SOUCI PKY | | | WILKES BARRE | PA | 18703-0878 | |
| A S LOVE | 16 WESTMORELAND PLACE | | | | ST LOUIS | MO | 63108 | |
| A SPECIAL WISH FOUNDATION INC | 436 VALLEY ST | | | | DAYTON | OH | 45404 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| A SPECIALIZED PRINTING SVC LLC | 1360 COOKSEY LANE | | | | LORENA | TX | 76655-3823 | |
| A T ELECTRIC CO | 87 STELLA ST | | | | PROVIDENCE | RI | 02909-5726 | |
| A T TILE CO INC | 55 CANTERBURY DR | | | | RAMSEY | NJ | 07446-2504 | |
| A T WALL CO | 55 SERVICE AVENUE | | | | WARWICK | RI | 02886-1020 | |
| A TO Z BUSINESS FORMS INC | PO BOX 45288 | | | | TACOMA | WA | 98448-5288 | |
| A W ANDERSON | 6464 N 2ND ST | | | | LOVES PARK | IL | 61111-4110 | |
| A WAIT BUSINESS SYSTEMS CO | 142 DEERFIELD LN | | | | CARROLLTON | GA | 30116-5010 | |
| A ZILL ENTERPRISE | 1431 RED FERN DR | | | | PITTSBURGH | PA | 15241-2956 | |
| A&B PRODUCE INC | 299 LAWRENCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6818 | |
| A&B Properties Inc, 822 Bishop | Nicole Taylor, Property Manager | Colliers International | 220 South King Street Suite 1800 | | Honolulu | HI | 96813 | |
| A&M OIL COMPANY | PO BOX 554 | 1088 BLOOMFIELD RD | | | TAYLORSVILLE | KY | 40071-9007 | |
| A&M PRINTING | 3589 NEVADA STREET #A | | | | PLEASANTON | CA | 94566 | |
| A&R FRESH LLC | 201 MONTEREY SALINAS HWY #B | | | | SALINAS | CA | 93908-8971 | |
| A. N. DERINGER | 64 North Main Street | | | | St. Albans | VT | 05478 | |
| A. Rifkin Company | Attn: General Counsel | 1400 Sans Souci Parkway Wilkes | | | Barre | PA | 18706 | |
| A.G. Edwards Trust Company, FSB | One North Jefferson | | | | St. Louis | MO | 63103 | |
| A+ EDUCATION INC | 112 CAROLYN CT | | | | DANVILLE | VA | 24540-4140 | |
| A+ JANITORIAL | 112 WISCONSIN TR | | | | BROWNS MILLS | NJ | 08015 | |
| A+ JANITORIAL | 112 WISCONSIN TRL | | | | BROWNS MILL | NJ | 08015-5324 | |
| A+ PRINT SPECIALITIES | 2408 KNIGHT VALLEY DR | | | | JEFFERSON CITY | MO | 65101-2231 | |
| A-1 BUSINESS FORMS | 1118 BUFFALO ROAD | | | | LEWISBURG | PA | 17837-9796 | |
| A-1 CARPET & TILE CO | 2136 N MAIN ST | | | | DAYTON | OH | 45405-3525 | |
| A-1 DISTRIBUTORS | 28971 BRADLEY RD | | | | SUN CITY | CA | 92586-3065 | |
| A-1 LITHO TYPE | 5545 AIRPORT WAY SOUTH | | | | SEATTLE | WA | 98108-2202 | |
| A1 MILMAC INC | 460 CABAT ROAD | | | | SOUTH SAN FRANCISCO | CA | 94080-4801 | |
| A-1 MILMAC INC | 460 CABAT ROAD | | | | SOUTH SAN FRANCISCO | CA | 94080-4801 | |
| A1 OFFICE CONCEPTS | 793 W CHANNEL ST | | | | SAN PEDRO | CA | 90731-1411 | |
| A-1 OFFICE PLUS | PO BOX 3694 | | | | PRESCOTT | AZ | 86302-3694 | |
| A-1 PRINTING & GRAPHIC EQUPMENT INC | 9174 ROSELAWN | | | | DETROIT | MI | 48204 | |
| A-1 QUICK PRINT INC | 16314 LANDON RD | | | | GULFPORT | MS | 39503-4162 | |
| A1 RENTAL SERVICE INC | 101 W LINCOLN AVE | | | | WILDWOOD | NJ | 08260-6111 | |
| A1 SPRINKLER CO INC | 2383 NORTHPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | |
| A-A ADVANCE AIR | 1920 NW 32ND STREET | | | | POMPANO BEACH | FL | 33064-1304 | |
| AA SAMUELS SHEET METAL CO INC | 222 STEEL STREET | | | | YOUNGSTOWN | OH | 44509-2547 | |
| AA WORLD SERVICES INC | 475 RIVERSIDE DR 11TH FL | | | | NEW YORK | NY | 10015-0058 | |
| AAA BUSINESS SUPPLIES | 325 MENDELL ST | | | | SAN FRANCISCO | CA | 94124-1710 | |
| AAA BUSINESS SYSTEMS | 12366 SWANSEA DRIVE | | | | PARKER | CO | 80134-3608 | |
| AAA COLORADO | 4100 E ARKANSAS AVE | | | | DENVER | CO | 80222-3405 | |
| AAA Flag & Banner | 8937 National Blvd | | | | Los Angeles | CA | 90034 | |
| AAA FLAG & BANNER MFG CO INC | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | |
| AAA HOOSIER MOTOR CLUB | 3750 GUION RD | | | | INDIANAPOLIS | IN | 46222-7602 | |
| AAA LAMINATING & BINDERY | 7209 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| AAA LIFE INSURANCE CO | 3RD FL | 17900 N LAUREL PARK DR | | | LIVONIA | MI | 48152-3992 | |
| AAA PRESS SPECIALISTS INC | 3160 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| AAA PRESS SPECIALISTS INC | 3160 N KENNICOTT AVE | | | | ARLINGTON HTS | IL | 60004 | |
| AAA QUALITY SERVICE INC | PO BOX 535 | | | | FARMERSVILLE | CA | 93223-0535 | |
| AAA REFRIGERATION SVS INC | 1804 NEREID AVENUE | | | | BRONX | NY | 10466 | |
| AAA SECURITY INC | 321 East Noble | | | | FARMERSVILLE | CA | 93223 | |
| AAA STORAGE | 4600 2ND AVENUE NORTH | | | | GREAT FALLS | MT | 59405-1417 | |
| AAA TEXAS LLC | 6555 STATE HIGHWAY 161 | | | | IRVING | TX | 75039-2402 | |
| AABACO PLASTICS INC | 9520 MIDWEST AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| AABBITT ADHESIVES INC | 2403 N OAKELY AVE | | | | CHICAGO | IL | 60647 | |
| AABBITT ADHESIVES INC | 2403 N OAKLEY AVE | | | | CHICAGO | IL | 60647 | |
| AABBOTT MICHELLI TECHNOLOGIES INC | 15050 WEST | | | | HOUSTON | TX | 77053 | |
| AABET BUSINESS SYSTEMS | 23 MARIPOSA LANE | | | | NOVATO | CA | 94947-4918 | |
| AACN IRMS | 101 COLUMBIA FL 2 | | | | ALISO VIEJO | CA | 92656 | |
| AACO OFFICE PRODUCTS | 125 LEON DR | | | | NEW CASTLE | PA | 16101-3813 | |
| AACOA INC | 2551 COUNTY ROAD 10 W | | | | ELKHART | IN | 46514-8788 | |
| AADVANTAGE RELOCATION INC | P O DRAWER 16087 | | | | PANAMA CITY | FL | 32406 | |
| AADVANTAGE RELOCATION INC | PO DRAWER 16087 | 1714 FRANKFORD AVENUE | | | PANAMA CITY | FL | 32405 | |
| AAKASH CHEMICALS & DYE INC | 561 MITCHELL ROAD | | | | GLENDALE HEIGHTS | IL | 60139 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | |
| AAL PARTNERS LLC | COMMERCIAL REALTY ADVISORS LLC | 101 NORTH CHERRY STREET | STE. 502 | | WINSTON SALEM | NC | 27101 | |
| AAMCO | 201 GIBRALTAR RD | | | | HORSHAM | PA | 19044-2331 | |
| AAON | 2425 S YUKON AVE | | | | TULSA | OK | 74107-2728 | |
| AAP Financial Services, Inc. | Attn: Legal Department | 5008 Airport Road | | | Roanoke | VA | 24012 | |
| AAP Financial Services, Inc. | Attn: Treasury | 5008 Airport Road | | | Roanoke | VA | 24012 | |
| AAP Financial Services, Inc. | Attn: VP - Treasury | 5008 Airport Road | | | Roanoke | VA | 24012 | |
| AARON BUSINESS FORMS & SYSTEMS | PO BOX 8034 | | | | HERMITAGE | TN | 37076-8034 | |
| AARON BUSINESS SOLUTIONS LLC | PO BOX 94 | | | | SHORT HILLS | NJ | 07078-0094 | |
| Aaron C. Mahr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aaron Glaze | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aaron Holmwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aaron Lokai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AARON M PRENDERGAST | 3513 KINGSWOOD DR | | | | KETTERING | OH | 45429-4315 | |
| Aaron M. Prendergast | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aaron M. Price | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aaron Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aaron Retter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AARON S FINK MD LLC | 1266 W. PACES FERRY RD NW | #125 | | | ATLANTA | GA | 30327 | |
| AARON'S REPAIR & SUPPLY | 170 SW 40 AVE | | | | GREAT BEND | KS | 67530-9737 | |
| AARP | 601 EAST STREET | ATTN: AP DEPT-FLOOR 8A ROOM 453 | | | WASHINGTON | DC | 20049 | |
| AARP | PO BOX 2842 | | | | CLINTON | IA | 52733-2842 | |
| AARP | PO BOX 51040 | | | | WASHINGTON | DC | 20091 | |
| AARP (50) | PO BOX 2842 | | | | CLINTON | IA | 52733-2842 | |
| AARROWCAST INC | 2900 E RICHMOND ST | | | | SHAWANO | WI | 54166-3804 | |
| AASTRA USA INC | 5850 GRANITE PKWY STE 270 | | | | PLANO | TX | 75024-6749 | |
| AB EMBLEM | PO BOX 695 | | | | WEAVERVILLE | NC | 28787 | |
| AB EUROFORM EF2 | VERKSTADSGATAN 10 | | | | TRANAS 573 41 | | | Sweden |
| AB GRAPHICS INTERNATIONAL INC | 1760 BRITANNIA DRIVE | UNIT 7 | | | ELGIN | IL | 60124 | |
| AB GRAPHICS INTERNATIONAL INC | 2755 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| AB MEDICAL TECHNOLOGIES | 20272 SKYPARK DR | | | | REDDING | CA | 96002-9250 | |
| AB VOLVO PENTA | GROPEGARDSGATAN E PORTEN | Z2 BV 47432 | | | SE 405 08 GOTEBORG | | | Sweden |
| ABACUS INDUSTRIES | 3894 MANNIX DRIVE #208 | | | | NAPLES | FL | 34114 | |
| ABACUS PRODUCTS INC | 23155 KIDDER STREET | | | | HAYWARD | CA | 94545-1630 | |
| Abacus Service Corporation | Dayton IT | 65 Rhoads Center Drive | | | Dayton | OH | 45458 | |
| ABAXIS VETERINARY LABS | 14830 W 117TH ST | | | | OLATHE | KS | 66062-9304 | |
| ABB - COLUMBUS | PO BOX 91471/ATTN:ACCTS PAYBLE | | | | RALEIGH | NC | 27675-1471 | |
| ABB INC | 12040 REGENCY PKWY #300 | STE 400 | | | CARY | NC | 27518 | |
| ABB INC | 940 MAIN CAMPUS DR | | | | RALEIGH | NC | 27606-5211 | |
| ABB INC - ATAP - NEW BERLIN | 16250 W GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-2840 | |
| ABBEVILLE AREA MEDICAL CENTER | PO BOX 887 | | | | ABBEVILLE | SC | 29620-0887 | |
| ABBOTT ACTION INC | P O BOX 2306 | | | | PAWTUCKET | RI | 02861-0306 | |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | |
| ABBOTT LABORATORIES | 100 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064-3502 | |
| ABBOTT LABORATORIES | 1420 HARBOR BAY PKWY STE 290 | | | | ALAMEDA | CA | 94502-2717 | |
| ABBOTT LABORATORIES | DEPT 312 BLDG AP6D | 100 ABBOTT PARK RD | | | ABBOTT PARK | IL | 60064-6029 | |
| ABBOTT LABORATORIES | PO BOX 1415 | | | | ABBOTT PARK | IL | 60064-3500 | |
| ABBOTT LABORATORIES | PO BOX 177 | | | | ABBOTT PARK | IL | 60064-0177 | |
| ABBOTT LABORATORIES | PO BOX 88 | | | | ABBOTT PARK | IL | 60064-0088 | |
| ABBOTT LABS | BLDG J28 | 1150 S NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085-6757 | |
| ABBOTTS CUSTOM PRINT | 411 MARK LEANY DR | | | | HENDERSON | NV | 89011-4038 | |
| ABBOTTS PRINT SHOP INC | 130 ABBOTT LANE | | | | PARIS | TN | 38242-9602 | |
| ABBY BUILDERS | 4568 MAYFIELD RD #112 | | | | SOUTH EUCLID | OH | 44121-4093 | |
| ABC BOX CO | 20625 ENTERPRISE AVE | | | | BROOKFIELD | WI | 53045-5227 | |
| ABC CARPET COMPANY | 38 E 19TH ST | 38 E 19TH ST | | | NEW YORK | NY | 10003 | |
| ABC CHECK PRINTING CORP | 544 PARK AVE STE 4D | | | | BROOKLYN | NY | 11205-1647 | |
| ABC CORP | 94085 LEONUI ST | | | | WAIPAHU | HI | 96797-2205 | |
| ABC CORPORATION | 94-085 LEONUI ST | | | | WAIPAHU | HI | 96797-2205 | |
| ABC FASTENER GROUP INC | 925 E SUPERIOR ST | | | | ALMA | MI | 48801-1941 | |
| ABC HOME FURNISHINGS INC | 38 E 19TH ST 8TH FLOOR | | | | NEW YORK | NY | 10003 | |
| ABC HOME MISSION SOCIETIES | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | |
| ABC INC | 100 Main Street | | | | Xenia | OH | 45434 | |
| ABC INC | 9222 MINTCREEK CT Test | | | | Dayton | Oh | 45458 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABC LASER USA | 6000 G UNITY DR | | | | NORCROSS | GA | 30071-3519 | |
| ABC LEGAL MESSENGER SERVICE | 633 YESLER WAY | | | | SEATTLE | WA | 98104-2725 | |
| ABC PRINTING | 875 FOXON RD | | | | EAST HAVEN | CT | 06513-1837 | |
| ABC PRINTING CO INC | 721 HWY 5 NORTH | | | | MOUNTAIN HOME | AR | 72653-2207 | |
| ABC RENTAL CENTER EAST INC | 5204 WARRENSVILLE CTR RD | | | | MAPLE HEIGHTS | OH | 44137-1902 | |
| ABCO DISTRIBUTING | PO BOX 18521 | | | | TAMPA | FL | 33629-8521 | |
| ABCO GRAPHICS & PRINTING INC | 11515 PYRAMID DR | | | | ODESSA | FL | 33556-3457 | |
| ABCO INC | 1621 WALL ST | | | | DALLAS | TX | 75215-1854 | |
| ABCO INC | PO BOX 97462 | | | | DALLAS | TX | 75397 | |
| ABCO PRINTING | 5 SE WASHINGTON | | | | IDABELL | OK | 74745 | |
| ABCO PRINTING | 5 SE WASHINGTON | | | | IDABEL | OK | 74745-4633 | |
| ABCO PRINTING PLUS LLC | 6282 PROPRIETORS ROAD | | | | WORTHINGTON | OH | 43085 | |
| ABE PRINTING & COPY | 1679 US HIGHWAY 395 N STE I | | | | MINDEN | NV | 89423-4317 | |
| Abederdeen Ventures, Ltd, dba Immediate Care Center | 5521 W. Lincoln Hwy | Ste 1A | | | Crown Point | IN | 46307 | |
| ABEL SAFETY AND ACADIA SPORTSWEAR | PO BOX 764 | | | | MEDFIELD | MA | 02052 | |
| ABEL WOMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEO CORPORATION | 7301 N STATE HWY 161 | | | | IRVING | TX | 75039-2816 | |
| ABERCROMBIE TEXTILES II LLC | PO BOX 427 | | | | CLIFFSIDE | NC | 28024-0427 | |
| ABERDEEN OFFICE EQUIPMENT | 322 EAST FIRST STREET | | | | ABERDEEN | WA | 98520-5220 | |
| ABF BUSINESS PRINTING INC | PO BOX 19038 | | | | IRVINE | CA | 92623 | |
| ABF GROUP | PO BOX 160 | | | | BROWNSBURG | IN | 46112-0160 | |
| ABG AN ADAYANA COMPANY | 3500 DEPAUW BLVD | | | | INDIANAPOLIS | IN | 46268-6135 | |
| ABIBOW US INC | 10 SOUTH ACADEMY STREET | STE. 300 | | | GREENVILLE | SC | 29601 | |
| ABIBOW US INC | ABITIBI CONSOLIDATED SALES CORP | 17589 Plant Rd | | | Coosa Pines | AL | 35044 | |
| ABIGAIL ESTRADA MEDINA | 1039-17 PRIV. MARQUES DE LA VILLA DEL VILLAR DEL AGUILA | HACIENDA EL CAMPANARIO SECC. MIRADORES | | | QUERETARO | | | MEXICO |
| ABILENE MEMORIAL HOSPITAL | P O BOX 69 | | | | ABILENE | KS | 67410-0069 | |
| ABILENE PRINTING & STATIONERY | 1274 N 2ND ST | | | | ABILENE | TX | 79601-5706 | |
| ABILENE TEACHERS FEDERAL C/U | 2801 N. 6TH STREET | | | | ABILENE | TX | 79603-7192 | |
| ABILENE WINNELSON CO | PO BOX 2041 | | | | ABILENE | TX | 79604-2041 | |
| Abington Health | 1200 York Road | | | | Abington | PA | 19001 | |
| Abington Health | Attn: Alison Ferrer, VP IT | 1200 Old York Road | | | Abington | PA | 19001 | |
| Abington Health | Attn: Associate General Counsel | 1200 Old York Road | | | Abington | PA | 19001 | |
| ABINGTON HLTH LANSDALE HOSPITAL | 1200 OLD YORK RD | | | | ABINGTON | PA | 19001-3720 | |
| ABINGTON MEMORIAL HOSPITAL | 1200 OLD YORK RD | | | | ABINGTON | PA | 19001-3720 | |
| Abington Memorial Hospital | Attn: Joe Galati | 1200 Old York Road | | | Abington | PA | 19001 | |
| ABINGTON PHARMACY | 1460 YORK RD | | | | ABINGTON | PA | 19001 | |
| ABITIBI CONSOLIDATED | STE 290 | 14950 HEATHROW FOREST PKWY | | | HOUSTON | TX | 77032-3845 | |
| ABL EXPRESS LUBE | 506 6TH AVE N W | | | | GRAND RAPIDS | MN | 55744-2563 | |
| ABL EXPRESS LUBE | 506 6TH AVE NW | | | | GRAND RAPIDS | MI | 55744-2563 | |
| ABLE APPLIANCE SERVICE | 11 STONE HILL ROAD | | | | ROWE | MA | 01367-9706 | |
| ABLE BUSINESS FORMS | 235 ATLANTA DR | | | | PITTSBURGH | PA | 15228-1301 | |
| ABLE BUSINESS PRINTING | 27 WATER ST | | | | STONINGTON | CT | 06378-1424 | |
| ABLE CARD CORPORATION | 1300 W OPTICAL DR #600 | | | | AZUSA | CA | 91702 | |
| ABLE RIGGING & TRANSFER INC | 185 BURNHAM ST | | | | EAST HARTFORD | CT | 06108 | |
| ABLES-LAND INC | PO BOX 7933 | | | | TYLER | TX | 75711-7933 | |
| ABM BUILDING SOLUTIONS LLC | ABM-ATLANTA | PO BOX 933500 | | | ATLANTA | GA | 31193-3500 | |
| ABM JANITORIAL SERVICES | 5001 EAGLE ST | | | | ANCHORAGE | AK | 99503 | |
| ABM JANITORIAL SERVICES | 75 REMITTANCE DR | SUITE 3011 | | | CHICAGO | IL | 60675-3011 | |
| ABM Janitorial Services | Attention: Bret Golden | Vice President - Operations | 2360 W. Dorothy Lane | Suite 208 | Moraine | OH | 45439 | |
| ABM PARKING SERVICES | 1133 S OLIVE STREET | | | | LOS ANGELES | CA | 90015-0000 | |
| ABM PARKING SERVICES | 711 KAPIOLANI BLVD | SUITE 230 | | | HONOLULU | HI | 96813 | |
| ABM PARKING SERVICES | 841 BISHOP STREET | SUITE 1050 | | | HONOLULU | HI | 96813 | |
| ABNOTE USA INC | 225 RIVERMOOR STREET | | | | BOSTON | MA | 02132 | |
| ABOBCO | 5005 TALLOW POINT RD | | | | TALLAHASSEE | FL | 32309-2309 | |
| ABOUT FRAMES | PO BOX 123 | | | | HERSCHER | IL | 60941 | |
| ABOVE ALL GRAPHICS | 6594 W 69TH PLACE | | | | ARVADA | CO | 80003-3612 | |
| ABOVE AND BEYOND ADVERTISING | 16635 NOYES AVE | | | | IRVINE | CA | 92606 | |
| ABOVE AND BEYOND ADVERTISING | 2400 PULLMAN | | | | SANTA ANA | CA | 92705 | |
| ABQ Health Partners | 5400 Gibson Boulevard, SE | | | | Albuquerque | NM | 87108 | |
| ABQ HEALTH PARTNERS | PO BOX 8577 | | | | ALBUQUERQUE | NM | 87198-8577 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ABQ HEALTH PARTNERS, LLC | 5400 Gibson Boulevard, SE | | | | Albuquerque | NM | 87108 | |
| ABRAMS & BYRON | 108 MAIN STREET | | | | BECKLEY | WV | 25801-4611 | |
| ABRAMS TECHNICAL SERVICES INC | 10375 RICHMOND AVE SUITE 1180 | | | | HOUSTON | TX | 77042-4152 | |
| ABRAMSON & KNEUSSL PA | 458 SOUTH ELRINO STREET | | | | BALTIMORE | MD | 21224-2722 | |
| ABRASIVES AND TOOLS | PO BOX 1853 | | | | CONCORD | NH | 03302 | |
| ABRAZO HEALTH CARE | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| ABRAZO HEALTH CARE | STE 103 | 8620 N 22ND AVE | | | PHOENIX | AZ | 85021-4251 | |
| ABRIC NORTH AMERICA INC | 220 BARREN SPRINGS DRIVE | #11 | | | HOUSTON | TX | 77090 | |
| ABRY BROTHERS NASHVILLE LLC | 1730 PRESTON RD STE A | | | | PASADENA | TX | 77503 | |
| ABS A BETTER SYSTEM | 17 BROAD ST | | | | NASHUA | NH | 03064-2012 | |
| ABSOLUTE GERMAN AUTOWRECKING | 9510 14TH AVE S | | | | SEATTLE | WA | 98108-5065 | |
| ABSOLUTE ICEMAKERS | PO BOX 495781 | | | | GARLAND | TX | 75049 | |
| ABSOLUTE PRINTING | PO BOX 12585 | | | | WILMINGTON | DE | 19850-2585 | |
| ABSOLUTE PRINTING EQUIP INC | 5501 S FRANKLIN ROAD | | | | INDIANAPOLIS | IN | 46239 | |
| ABSORBTECH LLC | BOX 88396 | | | | MILWAUKEE | WI | 53288-0396 | |
| ABSORBTECH LLC | PO BOX 88396 | | | | MILWAUKEE | WI | 53288-0396 | |
| ABSTRACT & TITLE COMPANY | 410 HAWTHORN DRIVE | | | | WEST BEND | WI | 53095 | |
| AC LIQUIDATING TRUST | C/O DRINKER BIDDLE & REATH | 1100 N MARKET ST STE 1000 | | | WILMINGTON | DE | 19801 | |
| AC MOORE | 130 AC MOORE DR | | | | BERLIN | NJ | 08009-9500 | |
| AC PRODUCTS INC | 3551 PLANO PKWY STE 200 | | | | THE COLONY | TX | 75056-5245 | |
| ACA AFFILIATES GRP/W LOEFFLER | 6 WOOD CHASE LN | | | | KINNELON | NJ | 07405-3334 | |
| ACACIA FEDERAL SAVINGS BANK | 7600 LEESBURG PIKE EAST BLDG | | | | FALLS CHURCH | VA | 22043-2004 | |
| ACADEMY OF ADVANCED LIFE SUPP | 72 SOPHIA STREET FAIRLAND | | | | JOHANNESBURG | | 02195 | South Africa |
| ACADEMY OF THE SACRED HEART | 4521 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70115-4831 | |
| ACADIA COFFEE SERVICE INC | 1165 ALLGOOD ROAD | # 17 | | | MARIETTA | GA | 30062 | |
| ACADIA HEALTHCARE | STE 610 | 830 CRESCENT CENTRE DR | | | FRANKLIN | TN | 37067-7323 | |
| ACADIA LEAD MANAGEMENT SERVICES | 1563 E DOROTHY LN STE 300A | | | | KETTERING | OH | 45429 | |
| ACADIA LEAD MANAGEMENT SERVICES | 4738 GATEWAY CIR | STE A100 | | | KETTERING | OH | 45440 | |
| ACADIA LEAD MANAGEMENT SERVICES | 4738 GATEWAY CIR STE A100 | | | | KETTERING | OH | 45440 | |
| ACADIA PARISH SCHOOL BOARD | SALES & USE TAX DEPT | PO DRAWER 309 | | | CROWLEY | LA | 70527-0309 | |
| ACADIA TRUST | 245 COMMERCIAL ST | | | | ROCKPORT | ME | 04856-5909 | |
| Acadian Medical Center | Attn: General Counsel | 3501 Highway 190 | | | Eunice | LA | 70535 | |
| Acadian Medical Center | ATTN: William Jeanmard | 3501 Highway 190 | | | Eunice | LA | 70535 | |
| ACADIAN MEDICAL CENTER | PCARD ONLY | 3501 HIGHWAY 190 | | | EUNICE | LA | 70535-5129 | |
| ACADIAN MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| ACADIANA MGMT GROUP | 101 LARUE FRANCE | STE 500 | | | LAFAYETTE | LA | 70508 | |
| ACADIANA MGMT GROUP | 101 LARUE FRANCE STE 500 | | | | LAFAYETTE | LA | 70508-3144 | |
| ACADIANA'S OFFICE PLUS | PO BOX 61748 | | | | LAFAYETTE | LA | 70596-1748 | |
| ACAPULCO LOCKSMITHS | 9046 SAN FERNANDO WAY | | | | DALLAS | TX | 75218 | |
| ACC PARTY RENTAL INC | 3840 LACON RD | UNIT #25 | | | HILLIARD | OH | 43026 | |
| ACCELERATED BUSINESS RESULTS | 1530 SYCAMORE RIDGE DRIVE | | | | MAINEVILLE | OH | 45039 | |
| ACCELERATED PRESS INC | 1337 PIEDMONT | | | | TROY | MI | 48083-1918 | |
| ACCELERATED SPORTS | 14100 CARLSON PARKWAY #200 | | | | PLYMOUTH | MN | 55441 | |
| ACCELERATION FITNESS | 143 W PHARR RD | | | | DECATUR | GA | 30030-4936 | |
| ACCENT BRANDING SOLUTIONS | 1401 WEBSTER AVE UNIT 2 | | | | FORT COLLINS | CO | 80524-4799 | |
| ACCENT BUSINESS FORMS | 1100 FRAGO COURT | | | | TURLOCK | CA | 95382-1320 | |
| ACCENT FOOD SERVICES LLC | PO BOX 81515 | | | | AUSTIN | TX | 78708 | |
| ACCENT MARKETING SERVICES | 400 MISSOURI AVE STE 100 | | | | JEFFERSONVILLE | IN | 47130 | |
| ACCENT MARKETING SERVICES INC | 4600 NEW MIDDLE RD STE 200 | STE 100 | | | JEFFERSONVILLE | IN | 47130-8540 | |
| ACCENT PRINTED PRODUCTS | PO BOX 247 | | | | NEWBURYPORT | MA | 01950-0347 | |
| ACCESS BUSINESS FINANCE | 14205 SE 36TH ST - #350 | | | | BELLEVUE | WA | 98006-1596 | |
| ACCESS DIRECT SYSTEM INC | 91 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |
| ACCESS DISTRIBUTION PARTNER | 650 NAAMANS RD STE 203 | | | | CLAYMONT | DE | 19703-2318 | |
| ACCESS HEALTH CARE PHYS | 14690 SPRING HILL DR STE 101 | | | | SPRING HILL | FL | 34609-8102 | |
| ACCESS HOLLYWOOD | 3000 W ALAMEDA AVE-TRAILOR E | | | | BURBANK | CA | 91523-0001 | |
| ACCESS MEDICARE | 93-20A ROOSEVELT AVE STE 3C | | | | JACKSON HEIGHTS | NY | 11372-7911 | |
| ACCESS PREPAID WORLDWIDE | WORLDWIDE HOUSE THORPE WOOD | PO BOX 321 | | | PETERBOROUGH | NE | PE3 6SB | United Kingdom |
| ACCESSLINE COMMUNICATIONS | DEPT LA 22266 | | | | PASADENA | CA | 91185-2266 | |
| ACCESSPLUS | DORCAN 300 | MURDOCK ROAD | | | DORCAN | SWINDON | SN3 5HY | United Kingdom |
| ACCION GROUP INC | 244 N MAIN ST | | | | CONCORD | NH | 03301-5041 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACCLAIM PRINTING & FOIL | 12505 66TH ST N | | | | LARGO | FL | 33773-3440 | |
| ACCLAIMED BUSINESS FRMS & PRNT | 3312 CHEVIOT DR | | | | TAMPA | FL | 33618-2158 | |
| ACCLARIS INC | 1511 N WEST SHORE BLVD STE 35C | | | | TAMPA | FL | 33607-4597 | |
| ACCO BRANDS USA LLC | PO BOX 203412 | | | | DALLAS | TX | 75320 | |
| ACCOMPLISH THERAPY LLC | 1675 PALM BEACH LAKES BLVD | STE 900 | | | WEST PALM BEACH | FL | 33401-2122 | |
| ACCOR BUSINESS AND LEISURE | 4001 INTERNATIONAL PKWY | | | | CARROLLTON | TX | 75007 | |
| ACCOR NORTH AMERICA | 4001 INTERNATIONAL PKWY | | | | CARROLLTON | TX | 75007-1914 | |
| ACCOUNT MANAGEMENT | 17 ARLINGTON STREET | | | | BOSTON | MA | 02116 | |
| ACCOUNTABLE MANAGEMENT | 25344 WESLEY CHAPEL BLVD | | | | LUTZ | FL | 33559-7202 | |
| ACCOUNTANT STATS & PRNTRS | 6657 LANGDON AVE | | | | VAN NUYS | CA | 91406-6310 | |
| ACCOUNTING SYSTEMS | PO BOX 808 | | | | EXETER | NH | 03833-0808 | |
| ACCOUNTING SYSTEMS INC | 1139 NICHOLSON RD | | | | JACKSONVILLE | FL | 32207-8829 | |
| ACCOUNTING SYSTEMS OF JAX | PO BOX 350422 | | | | JACKSONVILLE | FL | 32235-0422 | |
| ACCOUNTING SYSTEMS/COMP FORMS | 4 W 8TH ST | | | | DULUTH | MN | 55806-3700 | |
| ACCOUNTS PAYABLE | PO BOX 10386 | | | | SPRINGFIELD | MO | 65808-0386 | |
| ACCREDITED STANDARDS COMMITTEE X9 INC | PO BOX 890330 | | | | CHARLOTTE | NC | 28289-0330 | |
| ACCREDO HEALTH GROUP INC | 1620 CENTURY CENTER PKWY | | | | MEMPHIS | TN | 38134-8849 | |
| ACCRO-CAST CORPORATION | 642 MILBURN AVE | | | | DAYTON | OH | 45404-1625 | |
| ACCT FORMS | PO BOX 17042 | | | | CINCINNATI | OH | 45217-0042 | |
| ACCU RITE | PO BOX 1072 | | | | LAKEVILLE | MN | 55044 | |
| ACCU WEB INC | PO BOX 7816 | | | | MADISON | WI | 53707 | |
| ACCUFORM | 1690 FOOTS CREEK R FORK RD | | | | GOLD HILL | OR | 97525 | |
| ACCUFORM PRINTING&GRAPHICS INC | 7231 SOUTHFIELD RD | | | | DETROIT | MI | 48228-3524 | |
| ACCUITY INC | PO BOX 7247-8076 | | | | PHILADELPHIA | PA | 19170-8076 | |
| ACCU-MED BILLING INCORPORATED | PO BOX 2122 | | | | RIVERVIEW | MI | 48193-2122 | |
| ACCU-PRINT | 6419 HARFORD RD | | | | BALTIMORE | MD | 21214-1319 | |
| ACCURA PEST CONTROL | PO BOX 892959 | | | | OKLAHOMA | OK | 73189-2959 | |
| ACCURATE ACCOUNTING SYSTEMS | 800 MARKET ST STE 500 | | | | SAINT LOUIS | MO | 63101-2501 | |
| ACCURATE AIR ENGINEERING INC | PO BOX 4800 | | | | CERRITOS | CA | 90703 | |
| ACCURATE BOOKEEPING INC | 4636 HAYGOOD ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| ACCURATE BUSINESS CONTROLS INC | PO BOX 2244 | | | | LOVES PARK | IL | 61131-0244 | |
| ACCURATE BUSINESS FORMS | PO BOX 1506 | | | | MEDFORD | NJ | 08055-6506 | |
| ACCURATE CONTROL EQUIPMENT | PO BOX 533 | | | | FAIRHOPE | AL | 36533-0533 | |
| ACCURATE PRINTING | 714 N ASH DRIVE | | | | CHANDLER | AZ | 85224-8248 | |
| ACCURATE PRINTING REPAIR & SALES INC | 157 EISENHOWER LANE N | | | | LOMBARD | IL | 60148 | |
| ACCU-SERVE INC | 1600 STEWART AVE #308 | | | | WESTBURY | NY | 11590-6611 | |
| ACCUSOURCE GROUP | 1247 DOLORES STREET | | | | SAN FRANCISCO | CA | 94110 | |
| ACCUTEC INCORPORATED | PO BOX 150 | | | | KEYPORT | NJ | 07735 | |
| ACCUVANT INC | PO BOX 732546 | | | | DALLAS | TX | 75373-2546 | |
| ACCU-WRITE CHECKS & BUS FORMS | 1925 ADAMS STREET | | | | ASHLAND | NE | 68003-1619 | |
| ACCUWRITE FORMS & SYSTEMS INC | 222 WEST CHOCOLATE AVENUE | | | | HERSHEY | PA | 17033-1529 | |
| ACE American Insurance Company | ACE INA Administration | Attn: VP Support Services | 510 Walnut Street, Mail Routing WB10C | P.O. Box 1000 | Philadelphia | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | PO BOX 1000 | | | | PHILADELPHIA | PA | 19105-1000 | |
| ACE AMERICAN INSURANCE COMPANY | William Hurd | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| ACE BAG & BURLAP | 1601 BRONXDALE AVENUE | | | | BRONX | NY | 10462 | |
| ACE BEVERAGE | 3301 NEW MEXICO AVENUE NW | | | | WASHINGTON | DC | 20016 | |
| ACE BUSINESS FORMS & SYSTEMS | 30855 RAYBURN ST | | | | LIVONIA | MI | 48154-3209 | |
| ACE CHEMICAL PRODUCTS | 8415 N 87TH ST | | | | MILWAUKEE | WI | 53224-2409 | |
| ACE ELECTRIC CO INC | 4609 BITTERSWEET RD | | | | LOUISVILLE | KY | 40218-2919 | |
| ACE GRINDING CORPORATION | 6 SPRING ST | | | | JAMESBURG | NJ | 08831-1655 | |
| ACE HARDWARE | 1220 PLAMOUR DR | | | | GAINESVILLE | GA | 30501-6857 | |
| ACE MOVING & STORAGE CORP | 125 STEWART RD | | | | WILKES BARRE | PA | 18706-1462 | |
| ACE MOVING & STORAGE CORP | 4 CAVE HILL DR | | | | CARLISLE | PA | 17013-1281 | |
| ACE OFFICE SUPPLIES | 631 TRIUMPH COURT UNIT 5 | | | | ORLANDO | FL | 32805-1251 | |
| ACE PEST CONTROL INC | PO BOX 383 | | | | NORTH WEBSTER | IN | 46555 | |
| ACE PRODUCTS | 10490 SHADYSIDE LANE | | | | CINCINNATI | OH | 45249-3652 | |
| ACE PRODUCTS | 1405 NORTH HANCOCK STREET | | | | ANAHEIM | CA | 92807 | |
| ACE PRODUCTS LLC | 10490 SHADYSIDE LANE | | | | CINCINNATI | OH | 78249 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACED | 12200 PECOS ST STE 100 | | | | WESTMINSTER | CO | 80234-3430 | |
| ACF AWARDS | 2631 NORTH FREEWAY | | | | HOUSTON | TX | 77009 | |
| ACH FOOD COMPANIES INC | 7171 GOODLETT FARMS PKWY | | | | CORDOVA | TN | 38016-4909 | |
| ACHEM INDUSTRY AMERICA INC | 13226 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| ACHEM INDUSTRY AMERICA INC | P O BOX 80105 | | | | CITY OF INDUSTRY | CA | 91716-8105 | |
| ACI CONSTRUCTION INC | 4346 RT 27 | | | | PINCETON | NJ | 08540 | |
| ACIA LTD | PO BOX 127 | | | | EMIGSVILLE | PA | 17318 | |
| ACL INCORPORATED | 840 W 49TH PL | | | | CHICAGO | IL | 60609-5151 | |
| ACL SERVICES LTD | BOX 200286 | | | | PITTSBURGH | PA | 15251-0286 | |
| Acloche | Columbus | 1800 Watermark Drive, #430 | | | Columbus | OH | 43215 | |
| ACLS PRESS | 4F AIKWA BLDG | MINATO-CHO | | | FUNABASHI-SHI | | 273-0001 | Japan |
| ACM MEDICAL LABORATORY | 160 ELMGROVE PARK | | | | ROCHESTER | NY | 14624-1359 | |
| Acme Brick | 2821 West 7th St | | | | Fort Worth | TX | 76017 | |
| ACME BRICK | PO BOX 425 | | | | FORT WORTH | TX | 76101-0425 | |
| ACME BRICK MARKETING | PO BOX 425 | | | | FORT WORTH | TX | 76101-0425 | |
| ACME HOME ELEVATOR INC | 4740 E 2ND ST | SUITE 20 | | | BENICIA | CA | 94510 | |
| ACME LIFT COMPANY | 4751 E INDIGO ST | | | | MESA | AZ | 85205-3221 | |
| ACME PRESS INC | PO BOX 5698 | | | | CONCORD | CA | 94524 | |
| ACME PRESS INC DBA CALIFORNIA LITHOGRAPH | P O BOX 5698 | | | | CONCORD | CA | 94524 | |
| ACME PRINTING | 6379 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5142 | |
| ACME RUBBER STAMPS | 3102 COMMERCE | | | | DALLAS | TX | 75201 | |
| ACME SAW & INDUSTRIAL SUPPLY | 1204 E. MAIN STREET | | | | STOCKTON | CA | 95205 | |
| ACME SCALE CO | PO BOX 1922 | | | | SAN LEANDRO | CA | 94577 | |
| ACME SCREW COMPANY | 1201 WEST UNION AVENUE | | | | WHEATON | IL | 60187 | |
| ACN MANAGE CARE SERVICES | STE 1203 | 313 N FIGUEROA ST | | | LOS ANGELES | CA | 90012-2602 | |
| ACOM SOLUTIONS INC | 2850 E 29TH ST | | | | LONG BEACH | CA | 90806-2313 | |
| ACOM Solutions, Inc. | 2820 E. 29th Street | | | | Long Street | CA | 90806-2313 | |
| ACOM Solutions, Inc. | 2850 E. 29th Street | | | | Long Beach | CA | 90806-2313 | |
| ACOM Solutions, Inc. | 2850 E. 29th Street Long Beach | | | | Long Beach | CA | 90806-2313 | |
| ACOPIAN | P O BOX 638 131 LOOMIS ST | | | | EASTON | PA | 18044-0638 | |
| ACORN INDUSTRIAL PRODUCTS | 520 HERTZOG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| ACORN OFFICE PRODUCTS | 706 RTE. 15 SOUTH #201 | | | | LAKE HOPATCONG | NJ | 07849 | |
| ACOSTA SALES & MARKETING | 2551 ELTHAM AVE | | | | NORFOLK | VA | 23513-2505 | |
| ACP INC | 225 49TH AVENUE DR SW | | | | CEDAR RAPIDS | IA | 52404-4772 | |
| ACPO LTD | PO BOX 637686 | | | | CINCINNATI | OH | 45263-7686 | |
| ACRES AHEAD SC LLC | PAUL E HOSKINSON | 532 WHISPERING PINES RD | | | CATAWBA | SC | 29704 | |
| ACRO ENGINEERING INC | 1120 W WASHINGTON ST | | | | GREENSBURG | IN | 47240-9504 | |
| ACRO-MATIC PLASTICS | 32 JUNGLE RD | | | | LEOMINSTER | MA | 01453-4102 | |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER | STE 6700 | | | WOBURN | MA | 01801 | |
| ACRONIS INTERNATIONAL GMBH | 300 TRADE CENTER STE 6700 | | | | WOBURN | MA | 01801 | |
| ACROSS TOWN CATERING LLC | 241 GRANDVIEW DRIVE | | | | FORT LORAMIE | OH | 45845 | |
| ACS | 1476 AVENUE E | | | | ARNOLD AFB | TN | 37389 | |
| ACS | FL 10 | 100 HANCOCK ST | | | QUINCY | MA | 02171-1794 | |
| ACS- Affiliated Computer Services, Inc. | Attn: Richard C. Hulbert | 600 17th Street # 600 North | | | Denver | CO | 80202 | |
| ACS COLORADO | 518 17TH STREET 4TH FLOOR | | | | DENVER | CO | 80202-5406 | |
| ACS CONTRACTING | 2010 PALOUSE DRIVE | | | | LONDON | OH | 43140 | |
| ACS INC SSI BPS | PO BOX 981175 | | | | EL PASO | TX | 79998-1175 | |
| ACS TECHNOLOGIES | 180 N DUNBARTON DRIVE | | | | FLORENCE | SC | 29501 | |
| ACS TECHNOLOGIES | PO BOX 202010 | | | | FLORENCE | SC | 29502 | |
| ACT NOW MEDIA INCORPORATED | 1007 TULLAMORE PLACE | | | | ALPHARETTA | GA | 30022 | |
| ACTEGA KELSTAR INC | 26537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ACTEGA RADCURE INC | 5 MANSARD CT | | | | WAYNE | NJ | 07470 | |
| Actega WIT | 125 Technology Drive | | | | Lincolnton | NC | 28092 | |
| ACTEGA WIT | 25620 NETWORK PL | | | | CHICAGO | IL | 60673-1098 | |
| ACTEGA WIT INC | 125 TECHNOLGY DR | | | | LINCOLNTON | NC | 28092-4290 | |
| ACTEGA WIT INC | 125 TECHNOLOGY DRIVE | | | | Lincoln | NC | 28092 | |
| ACTEGA WIT INC | 25620 NETWORK PLACE | | | | CHICAGO | IL | 60673-1098 | |
| Actega WIT, Inc. | 125 Technology Dr. | | | | Lincolnton | NC | 28092 | |
| Actega WIT, Inc. | Chris Gawert | 125 Technology Drive | | | Lincolnton | NC | 28092 | |
| ACTIAN CORP | 500 ARGUELLO STREET | STE. 200 | | | REDWOOD CITY | CA | 94063 | |
| ACTION AIR CONDITIONING | 2002 S HIGHLAND DR | | | | LAS VEGAS | NV | 89102-4601 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACTION AIR REFRIGERATION SRVC | PO BOX 877 | | | | MEDFORD | NY | 11763 | |
| ACTION BUSINESS | 3202 W 13TH ST N STE 9 | | | | WICHITA | KS | 67203-6600 | |
| ACTION BUSINESS FORMS | POB 7334 | | | | BEAUMONT | TX | 77726-7334 | |
| ACTION BUSINESS SUPPLIERS INC | 275 GOLD RUSH RD | | | | LEXINGTON | KY | 40503-2904 | |
| ACTION COMPUTER FRMS & ACT SYS | 103 10TH AVE S STE 3 | | | | ONALASKA | WI | 54650-3074 | |
| ACTION ENVELOPE CORP | 5436 W LATHAM #B | | | | PHOENIX | AZ | 85043 | |
| ACTION FLUID POWER | 3975 VANTECH DR STE 7 | | | | MEMPHIS | TN | 38115 | |
| ACTION INC | 12811 16TH AVENUE NORTH | | | | PLYMOUTH | MN | 55441-4558 | |
| ACTION LINE | 5151 MOUNTAINVIEW DRIVE | | | | RED WING | MN | 55066 | |
| Action Lube | 142 GREAT NORTHERN RD | | | | SAULT STE MARIE | ON | P6B 4Z1 | Canada |
| ACTION MAILING SERVICES INC | 12811 16TH AVE N | | | | PLYMOUTH | MN | 55441 | |
| ACTION OFFICE SUPPLY CO | 515 E CAREFREE HWY STE 883 | | | | PHOENIX | AZ | 85085-8839 | |
| ACTION OIL & LUBE | 2116 S NORTON AVE | | | | INDEPENDENCE | MO | 64052 | |
| ACTION PRINTERS INC | 1708 OLD DIXIE HWY STE 101 | | | | VERO BEACH | FL | 32960-0438 | |
| ACTION PRINTING | 6735 HIGHWAY 41 | | | | RINGGOLD | GA | 30736-2643 | |
| ACTION PRINTING | PO BOX 1955 | | | | FOND DU LAC | WI | 54936-1955 | |
| ACTION PRINTING & BUSINESS | 824 EAST 9TH STREET | | | | ERIE | PA | 16503-1410 | |
| ACTION PRINTING & ENGRAVING | 32 GONI TERRACE | | | | WESTMINSTER | MD | 21157-4741 | |
| ACTION PRINTING CO | 199 W MCCLUNG ROAD | | | | LA PORTE | IN | 46350-2057 | |
| ACTION SCREEN PRINTING | 2125 W 10TH AVENUE | | | | DENVER | CO | 80204 | |
| ACTION SYSTEMS | 6905 SOUTH 1300 EAST # 26C | | | | MIDVALE | UT | 84047-1817 | |
| ACTION SYSTEMS AND PROMOTION | 6905 S 1300 E UNIT 407 | | | | MIDVALE | UT | 84047-1817 | |
| ACTION TAX SERVICE | 10271 NORTHLAND DR | | | | ROCKFORD | MI | 49341-9730 | |
| ACTION TECH | PO BOX 5115 | | | | MIDLOTHIAN | VA | 23112-0020 | |
| ACTIVE ELECTRIC INC | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | |
| ACTIVE INTERNATIONAL | 1 BLUE HILL PLZ | PO BOX 1705 | | | PEARL RIVER | NY | 10965-3104 | |
| ACTIVE KNITWEAR | 322 S. DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |
| ACTIVE NETWORK | 10182 TELESIS CT STE 100 | | | | SAN DIEGO | CA | 92121 | |
| ACTON INC O P A C | POB 20900-2025 HERITAGE PRK DR | | | | OKLAHOMA CITY | OK | 73156-0900 | |
| ACTUARIAL DESIGNS & SOLUTIONS | CENTERVALE FARM | 200 US ROUTE 1 STE 120 | | | SCARBOROUGH | ME | 04074-6002 | |
| ACUCOTE INC | PO BOX 538 | 910 E ELM ST | | | GRAHAM | NC | 27253 | |
| ACUCOTE INC | PO BOX 538 | | | | GRAHAM | NC | 27253-0538 | |
| ACUCOTE INC | PO BOX 890174 | | | | CHARLOTTE | NC | 28289-0174 | |
| ACUDATA FORMS | 2504 RELIANCE AVE | | | | APEX | NC | 27539-6346 | |
| ACUITY BRANDS LIGHTING | 1 LITHONIA WAY | | | | CONYERS | GA | 30012 | |
| ACUITY BRANDS LIGHTING RC-05 | PO BOX 4775 | | | | PORTLAND | OR | 97208-4775 | |
| ACUITY LIGHTING | PO BOX A | | | | CONYERS | GA | 30012-9912 | |
| ACUMEN SOLUTIONS | 1660 INTERNATIONAL DR STE 500 | | | | MCLEAN | VA | 22102 | |
| ACUMETER | PO BOX 9894 | | | | NORTH ST PAUL | MN | 55109-9894 | |
| ACUMULADORES Y REPRESENTACIONES IND | 418 RUIZ CORTINES PTE | Del norte | | | Monterrey | Nuevo leon | 64500 | MEXICO |
| ACUSHNET COMPANY | 333 BRIDGE ST | | | | FAIRHAVEN | MA | 02719-4905 | |
| ACUSHNET INC | DOCK 1 | 2819 LOKER AVE E | | | CARLSBAD | CA | 92010-6626 | |
| ACXIOM CORP | 4090 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AD ART COMPANY | 3260 E 26TH ST | | | | LOS ANGELES | CA | 90058 | |
| AD KING | 869 TURNPIKE ST | | | | NORTH ANDOVER | MA | 01845-6151 | |
| AD LINE INDUSTRIES | 3777 DEPOT ROAD SUITE 419 | | | | HAYWARD | CA | 94545 | |
| AD POWER SYSTEMS | PO BOX 7066 | | | | CAGUAS | PR | 00726 | |
| AD PRODUCTS BAZAAR INC | 4340 BANKERS CIRCLE | | | | ATLANTA | GA | 30360-2708 | |
| AD SPECIALTIES | PO BOX 3735 | | | | CLOVIS | CA | 93613-3735 | |
| AD SPECIALTY SOLUTIONS LLC | 38 PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221-8306 | |
| AD STATEMENTS | 3303 HARBOR BLVD STE B10 | | | | COSTA MESA | CA | 92626-1537 | |
| AD TECH AGENCY INC | 29605 PARKWAY | | | | ROSEVILLE | MI | 48066-1927 | |
| AD VENTURES IN TEXAS INC | 900 RR620 SOUTH | STE. C101 | | | AUSTIN | TX | 78734 | |
| ADACO SPECIALTIES INC | 20388 TORRENCE AVENUE | | | | LYNWOOD | IL | 60411-7600 | |
| AD-A-DAY COMPANY INC | PO BOX 950 | | | | TAUNTON | MA | 02780 | |
| ADAIR COUNTY MEMORIAL HOSPITAL | 609 SE KENT ST | | | | GREENFIELD | IA | 50849-9454 | |
| Adair Printing | 7850 2nd St. | | | | Dexter | MI | 48130 | |
| Adair Printing | 7850 Second Street | | | | Dexter | MI | 48130 | |
| ADAIR PRINTING TECHNOLOGIES | 7850 SECOND STREET | | | | DEXTER | MI | 48130 | |
| Adam B. Reid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adam D. Wesoloski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adam E. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ADAM GRAPHIC CORP | 63 N WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760-1680 | |
| Adam M. Baldwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adam R. Bogucki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAM RUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMM SERVICE INC | 10810 LIBERTY DR | | | | MILWAUKEE | WI | 53224-3607 | |
| ADAMS BEVERAGES LTD | 60 13325 115TH AVE | | | | SURREY | BC | V3R 0R8 | Canada |
| ADAMS COUNTY | 23600 E 128TH AVE | | | | COMMERCE CITY | CO | 80022-9620 | |
| ADAMS COUNTY ED CONSORTIUM | 12200 PECOS ST STE 100 | | | | WESTMINSTER | CO | 80234-3430 | |
| ADAMS COUNTY HEALTH DEPARTMENT | RM 314 | 313 W JEFFERSON ST | | | DECATUR | IN | 46733-1660 | |
| ADAMS COUNTY HEALTH DEPT | STE 700 | 425 E MAIN ST | | | OTHELLO | WA | 99344-1146 | |
| ADAMS EQUIPMENT COMPANY | PO BOX 1130-US ROUTE 28 | | | | FORT ASHBY | WV | 26719-1130 | |
| ADAMS II | BOX 270 | | | | GRANTHAM | PA | 17027-0270 | |
| ADAMS OFFICE SUPPLY CO | 210 ADAMS STREET | | | | FAIRMONT | WV | 26554-2892 | |
| ADAMS PLACE INDEPENDENT LIVING | 1925 MEMORIAL BLVD | | | | MURFREESBORO | TN | 37129-0523 | |
| ADAMS PRESS | PO BOX 570187 | | | | TARZANA | CA | 91357-0187 | |
| ADAMS THERMAL SYSTEMS | HWY 18 W | 47920 W 5TH ST | | | CANTON | SD | 57013-5802 | |
| ADAMSPLACE HC | 1927 MEMORIAL BLVD | | | | MURFREESBORO | TN | 37129-1545 | |
| ADARA | 1208 CHADWICK LANE | | | | WEST DUNDEE | IL | 60118-3536 | |
| ADCAPITOL LINE | BANKBOX 636969 | | | | CINCINNATI | OH | 45263-6969 | |
| ADCO MANUFACTURING | 2170 ACADEMY AVE | | | | SANGER | CA | 93657-3795 | |
| ADCRAFT DECALS | 7708 COMMERCE PARK OVAL | | | | INDEPENDENCE | OH | 44131 | |
| ADD SALES | 24839 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1415 | |
| ADDISON | 7050 OVERLAND RD | | | | ORLANDO | FL | 32810-3404 | |
| ADDISON FAMILY MEDICINE | 82 CATAMOUNT PARK | | | | MIDDLEBURY | VT | 05753-1292 | |
| ADDISON PARK DISTRICT | 120 E OAK ST | | | | ADDISON | IL | 60101-2811 | |
| ADDRESSER BASED SYSTEMS | 3325 HARRISON AVE | | | | CINCINNATI | OH | 45211 | |
| ADDRESSERS | 12730 RAYMER ST | | | | NORTH HOLLYWOOD | CA | 91605-4207 | |
| ADDRESSOGRAPH BARTIZAN | 171 WEBSTER ROAD | | | | KITCHENER | ONTARIO | N2C 2E7 | |
| ADDRESSOGRAPH BARTIZAN | 450 WEAVER STREET | | | | ROCKY MOUNT | VA | 24151 | |
| ADDRESSOGRAPH BARTIZAN | PO BOX 347742 | | | | PITTSBURGH | PA | 15251-4742 | |
| ADDRESSOGRAPH BARTIZAN | PO BOX 951639 | | | | CLEVELAND | OH | 44193 | |
| Adecco | 4404 Crossroads Center | | | | Columbus | OH | 43232 | |
| ADECCO EMPLOYMENT SERVICES | DEPT CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| ADECCO EMPLOYMENT SERVICES | PO BOX 1151 | | | | MANATI | PR | 00674 | |
| ADECCO EMPLOYMENT SERVICES | PO BOX 371084 | | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO GRP SPECIAL COUNSEL | PO BOX 30091 | 4TH FL | | | COLLEGE STATION | TX | 77842-3091 | |
| ADECCO PERSONAL SERVICE | AVE F D ROOSEVELT #252 | | | | SAN JUAN | PR | 00918 | |
| Adecco USA | ATTN: George A. Thomas | 175 Broad Hollow Road | | | Melville | NY | 11743 | |
| Adecco USA | National IT | 4404 Crossroads Center | | | Columbus | OH | 43232 | |
| Adecco USA, Inc. | 4404 Crossroads Center | | | | Columbus | OH | 43232 | |
| Adecco USA, Inc. | ATTN: George Adams | 175 Broad Hollow Road | | | Melville | NY | 11747 | |
| Adecco USA, Inc. | ATTN: Lauren Griffin | 4404 Crossroads Center | | | Columbus | OH | 43232 | |
| Adecco USA, Inc. | ATTN: Lauren M. Griffin | 4404 Crossroads Center | | | Columbus | OH | 43232 | |
| Adecco USA, Inc. | ATTN: Rhonda Ailedge | 4404 Crossroads Center | | | Columbus | OH | 43232 | |
| Adel E. OConnor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADELBERT COOK | 3 PLEASANT DR | | | | BRANDON | VT | 05733 | |
| ADENA HEALTH SYSTEM | 272 HOSPITAL ROAD | | | | CHILLICOTHE | OH | 45601-9031 | |
| ADFORM SPECIALTIES | PO BOX 281 | | | | SPRINGFIELD | PA | 19064-0281 | |
| ADG PROMOTIONAL PRODUCTS | 2300 MAIN STREET | | | | HUGO | MN | 55038 | |
| ADHESA PLATE MANUFACTURING CO INC. | PO BOX 84723 | | | | SEATTLE | WA | 98124 | |
| ADHESIVE COMPOUNDERS INC | 326 S W 5TH ST | | | | DES MOINES | IA | 50309 | |
| ADHESIVE COMPOUNDERS INC | 326 SW FIFTH | | | | DES MOINES | IA | 50309 | |
| ADHESIVE COMPOUNDERS, INC. | 326 SW 5TH | | | | DES MOINES | IA | 50309 | |
| ADHESIVE PRODUCTS INC | 520 CLEVELAND AVE | | | | ALBANY | CA | 94710 | |
| ADHESIVES RESEARCH INC | PO BOX 1823 | | | | YORK | PA | 17405-1823 | |
| ADI | PO BOX 26549 | | | | EL PASO | TX | 79926-6549 | |
| ADI GROUP | 4049 120TH ST | | | | URBANDALE | IA | 50323-2312 | |
| ADIN HEALTHCARE INC | PO BOX 636355 | | | | CINCINNATI | OH | 45263 | |
| ADIVA GROUP | 2725 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230-1610 | |
| ADJMI APPAREL - IFG CORP | 463 FASHION AVE FL 4 | | | | NEW YORK | NY | 10018-8725 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADK GROUP | 141 W 2ND ST UNIT 206 | | | | BOSTON | MA | 02127 | |
| ADK GROUP | 141 WEST 2ND STREET | | | | BOSTON | MA | 02116 | |
| ADKEV INC | PO BOX 390 | | | | GOODLAND | IN | 47948-0390 | |
| ADLER & ASSOCIATES | 25 E WASHINGTON ST #1221 | | | | CHICAGO | IL | 60602-1703 | |
| ADM CORP | PO BOX 8500-41205 | | | | PHILADELPHIA | PA | 19178-8500 | |
| Admail West , Inc. | Katty Pescetti: President | 521 North 10th St. | | | Sacramento | CA | 95811 | |
| ADMAIL WEST INC | 521 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| Admail West Inc | Katthy Pescetti: President | 10th Street | | | Sacramento | CA | 95811 | |
| ADMATCH CORP | 270 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| ADMATCH CORP | 270 NORTH AVENUE | 4TH FL | | | NEW ROCHELLE | NY | 10801 | |
| Admatch Corporation | 270 North Ave | | | | New Rochelle | NY | 10801 | |
| ADMINISTRATOR UNEMPLOYMENT COMPENSATION | DEPARTMENT OF LABOR ESD | PO BOX 2940 | | | HARTFORD | CT | 06104-2940 | |
| ADMINISTRATOR UNEMPLOYMENT COMPENSATION | DEPT 417329 | PO BOX 2905 | | | HARTFORD | CT | 06104-2905 | |
| ADMINTS | 420 BENIGNO BOULVARD | EAST BUILDING, UNIT F | | | BELLMAWR | NJ | 08031 | |
| ADMIRAL BINDER | 500 E 76TH AVENUE | | | | DENVER | CO | 80229-6219 | |
| ADMIRAL BUSINESS FORMS INC | PO BOX 2644 | | | | COLUMBUS | GA | 31902-2644 | |
| ADMIRAL FLAG POLES INC | 5795 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | |
| ADMIRAL LINEN AND UNIFORM SERVICE | 2030 KIPLING | | | | HOUSTON | TX | 77098 | |
| ADMORE INC | C/O ENNIS | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| ADNART INC | 178 WEST SERVICE ROAD | | | | CHAMPLAIN | NY | 12919 | |
| ADOBE SYSTEMS INC | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS INC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1025 | |
| Adobe Systems Incorporated | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attention: Contract Administration Group | 345 Park Avenue, Mail Stop A08 | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attention: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attn: Barbara Bowden | | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attn: Contract Administration Group | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attn: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated, a Delaware Corporation | Attn: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Software Incorporated, a Delaware Coropration | Attn: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Software Ireland Limied, a Ireland Corporation | Attn: Legal Counsel | 4-6 Riverwalk | City West Business Campus | Saggard D24 | Dublin | | | Ireland |
| Adobe Systems Software Ireland Limited | 4-6 Riverwalk | Citywest Business Campus, Saggard D24 | | | Dublin | | | Ireland |
| Adobe Systems Software Ireland Limited | 4-6 Riverwalk, Citywest Business Campus | | | | Dublin | | Saggart D24 | Ireland |
| Adobe Systems Software Ireland Ltd. | 4-6 Riverwalk | Citywest Business Campus, Saggart D24 | | | Dublin | | | Ireland |
| ADOLPHS LITHO SERVICES INC | 1600 S I-45 | | | | HUTCHINS | TX | 75141 | |
| ADOPT A STUDENT FOUNDATION | ONE DESIGN CENTER | | | | BOSTON | MA | 02210 | |
| ADP | 100 NORTHWEST POINT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-1018 | |
| ADP | 100 NORTHWEST POINT BLVD 5TH FL | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADP | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP | 301 Remington Street | | | | Fort Collins | CO | 80524 | |
| ADP CUSTOMER TOUCH | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP DEALER SERVICES | 1559 BASSWOOD RD | | | | SCHAUMBURG | IL | 60173-5315 | |
| ADP Dealer Services | 1950 Hassel Road | | | | Hoffman Estates | IL | 60169 | |
| ADP DEALER SERVICES | ATTN SUPPLY CHAIN MANAGEMENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| ADP Dealer Services, Customertouch Business Unit | 1950 Hassel Road | | | | Hoffman Estates | IL | 60169 | |
| ADP DS FINANCE SUE DOTSON | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP INC | 1 ADP BLVD | | | | ROSELAND | NJ | 07068-1728 | |
| ADP INC | 100 NW POINT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADP INC | PO BOX 7247-0372 | | | | PHILADELPHIA | PA | 19170-0372 | |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADP INC | PO BOX 9001006 | | | | LOUISVILLE | KY | 40290-1006 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ADP INC | PO BOX 9001007 | | | | LOUISVILLE | KY | 40290-1007 | |
| ADP LITHIA MOTORS | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP PLAZA | STE 450 | 2525 SW 1ST AVE | | | PORTLAND | OR | 97201-4753 | |
| ADP SAXTON HORNE PERFORMANCE | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP SCREENING & SELECTION SERVICES | 36307 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| ADP SCREENING & SELECTION SERVICES | P O BOX 645177 | | | | CINCINNATI | OH | 45264-5177 | |
| ADP SCREENING SELECTION SERVIC | PO BOX 645177 | | | | CINCINNATI | OH | 45264-5177 | |
| ADP SONIC AUTOMOTIVE | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP TAXWARE | PO BOX 7247-6342 | | | | PHILADELPHIA | PA | 19170-6342 | |
| ADP, Inc. | 301 Remington Street | | | | Fort Collins | CO | 80524 | |
| ADP, Inc. | Attn: Michael DeCamp, Corporate Sales Manager | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADPRINT SOLUTIONS | 10006 WOOD SORRELS LN | | | | BURKE | VA | 22015-2719 | |
| ADRC | 500 BLUE HILLS AVE 6TH FLOOR | | | | HARTFORD | CT | 06112-1500 | |
| ADRIAN ISRAEL TREVIÑO RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adrian Summers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADRIANA HERNANDEZ HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adriana M. Garza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADRIANNA PAPELL INC | 500 FASHION AVE 10TH FL | | | | NEW YORK | NY | 10018-4502 | |
| ADROIT MANUFACTURING LLC | 1300 NORTHWOODS DR | | | | WOODLAND PARK | CO | 80863-2378 | |
| ADS WASTE HOLDINGS INC | 90 FORT WADE RD | | | | PONTE VEDRA | FL | 32081-5102 | |
| ADS Waste Holdings, Inc. | 90 Fort Wade Road | | | | Ponte Vedra | FL | 32081 | |
| ADT LLC | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| ADT LLC | PO BOX 371956 | | | | PITTSBURGH | PA | 15250-7956 | |
| ADT SECURITY SYSTEMS INC | P O BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| ADV CONTRAST ULTRASOUND NFP | 1750 W HARRISON ST # 1015 | | | | CHICAGO | IL | 60612-3825 | |
| ADVAN TECH INTERNATIONAL | PO BOX 6739 | | | | SOMERSET | NJ | 08875-6739 | |
| ADVANCE AMERICA | 135 N CHURCH ST | | | | SPARTANBURG | SC | 29306-5138 | |
| ADVANCE AMERICA | BENEFITS | 135 N CHURCH ST | | | SPARTANBURG | SC | 29306-5138 | |
| ADVANCE AMERICA | GOVERNMENT AFFAIRS | 135 N CHURCH ST | | | SPARTANBURG | SC | 29306-5138 | |
| ADVANCE AMERICA | PO BOX 3058 | | | | SPARTANBURG | SC | 29304-3058 | |
| ADVANCE AMERICA | SPECIAL PROJECTS | 135 N CHURCH ST | | | SPARTANBURG | SC | 29306-5138 | |
| Advance America, Cash Advance Centers, Inc. | 135 North Church Street | | | | Spartanburg | SC | 29306 | |
| ADVANCE AUTO PARTS INC | PO BOX 9024 | C/O IBM PROCUREMENT SVC | | | ENDICOTT | NY | 13761-9024 | |
| ADVANCE CARE PHARMACY | 528 N BROADWAY | | | | ESCONDIDO | CA | 92025-2720 | |
| ADVANCE CENTRAL SERVICES INC | 1313 MARKET ST FL 10 | | | | WILMINGTON | DE | 19801-6101 | |
| ADVANCE CORP | 8200 97TH STREET S | | | | COTTAGE GROVE | MN | 55016 | |
| ADVANCE CORPORATION | 11500 CROSSROADS CIRCLE | | | | BALTIMORE | MD | 21220-2861 | |
| ADVANCE GROUP | PO BOX 13099 | | | | FRESNO | CA | 93794-3099 | |
| ADVANCE HTG AIR COND INC | 13161 B SHERMAN WAY | | | | NORTH HOLLYWOOD | CA | 91605-4646 | |
| ADVANCE ID | 16000 W. ROGERS DRIVE | STE. 100 | | | NEW BERLIN | WI | 53151 | |
| ADVANCE KWIK LUBE | 4404 W WADLEY AVE | | | | MIDLAND | TX | 79707-5327 | |
| ADVANCE MFT TECH ULC AMTI | 2068 PIPER LANE | | | | LONDON | ON | N5V 3N6 | Canada |
| ADVANCE PEGBOARD PRINTING | 1107 ALTA VISTA DR | | | | BAKERSFIELD | CA | 93305-4205 | |
| ADVANCE PHYSICIAN GROUPS | 13420 N PENNSYLVANIA AVE | | | | OKLAHOMA CITY | OK | 73120-9007 | |
| ADVANCE PRINTING | 525-A N LINDENWOOD | | | | OLATHE | KS | 66062-1340 | |
| ADVANCE TECH | 550 EAST AVE | | | | CLERMONT | FL | 34711-2524 | |
| ADVANCE TERRAZZO & TILE | PO BOX 33188 | | | | MINNEAPOLIS | MN | 55433 | |
| ADVANCED ASPHALT | PO BOX 234 308 W RAILROAD AVENUE | | | | PRINCETON | IL | 61356 | |
| ADVANCED BALLOT SOLUTIONS | 11208 JOHN GALT BLVD | | | | OMAHA | NE | 68137-2320 | |
| ADVANCED BUSINESS CONCEPTS | PO BOX 2366 | | | | NEW YORK | NY | 10021-0057 | |
| ADVANCED BUSINESS FORMS | 1426 BEL AIRE RD | | | | SAN MATEO | CA | 94402-3618 | |
| ADVANCED BUSINESS FORMS | PO BOX 3536 | | | | FARMINGTON | MI | 48333-3536 | |
| ADVANCED BUSINESS FORMS INC | 3431 OLDERIDGE NE | | | | GRAND RAPIDS | MI | 49525 | |
| ADVANCED BUSINESS GRAPHICS INC | 680 S ROYAL LN STE 200 | | | | COPPELL | TX | 75019-3800 | |
| ADVANCED BUSINESS PRODUCTS INC | PO BOX 71547 | | | | DES MOINES | IA | 50325-0547 | |
| ADVANCED BUSINESS SYSTEMS | 175 STRAFFORD AVE STE 1 | | | | WAYNE | PA | 19087-3340 | |
| ADVANCED CARE HOSP OF MONTANA | 3528 GABEL RD | | | | BILLINGS | MT | 59102-7307 | |
| ADVANCED CARE HOSPITAL OF NORTHERN COLORADO | 4401 UNION ST | | | | JOHNSTOWN | CO | 80534-2800 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ADVANCED COMPUTER SUPPLIES | 9101 BOCAGE PLACE | | | | RIVER RIDGE | LA | 70123-2732 | |
| ADVANCED DATA FORMS | PO BOX 1020 | | | | ARROYO GRANDE | CA | 93421-1020 | |
| ADVANCED DERMATOLOGY INSTITUTE | 6525 BARRIE RD | | | | EDINA | MN | 55435-2305 | |
| ADVANCED DISPOSAL BROCKWAY | 6184 ROUTE 219 | | | | BROCKWAY | PA | 15824-5016 | |
| ADVANCED DISPOSAL CORPORATE | 90 FORT WADE RD STE 200 | | | | PONTE VEDRA | FL | 32081-5112 | |
| ADVANCED DISPOSAL MCLANDTWN | 1192 MCCLELLANDTOWN RD | | | | MC CLELLANDTOWN | PA | 15458-1118 | |
| ADVANCED DISPOSAL MUSKEGO | W144S6400 COLLEGE COURT | | | | MUSKEGO | WI | 53150-9726 | |
| ADVANCED DISPOSAL SERVICES | 90 FORT WADE RD STE 200 | | | | PONTE VEDRA | FL | 32081-5102 | |
| ADVANCED DISPOSAL VALDOSTA | 1101 HAWKINS ST | | | | VALDOSTA | GA | 31601-7711 | |
| ADVANCED DRAINAGE SYSTEMS INC | 4640 TRUEMAN BLVD | | | | HILLIARD | OH | 43026-2438 | |
| ADVANCED ENGINEERING INC | 5299 NORTH MISHIER ROAD | | | | HUNTINGTON | IN | 46750-8322 | |
| ADVANCED EQUIPMENT SALES | 535 HAGEY ROAD | | | | SOUDERTON | PA | 18964 | |
| ADVANCED EQUIPMENT SALES | PO BOX 52 | | | | FRANCONIA | PA | 18924 | |
| ADVANCED FILING SYSTEMS | 1919 NW 19TH ST #622 | | | | FORT LAUDERDALE | FL | 33311-3530 | |
| ADVANCED FINANCIAL SECURITY | 11001 ANTHONY HWY | | | | WAYNESBORO | PA | 17268-9764 | |
| ADVANCED FINISHING SYSTEMS INC | PO BOX 60667 | | | | SACRAMENTO | CA | 95860-0667 | |
| ADVANCED FORMS & AD SPECIALTIE | PO BOX 1638 | | | | GUAYNABO | PR | 00970-1638 | |
| ADVANCED FORMS & PRINTING | 715 NE 19TH PL UNIT 35 | | | | CAPE CORAL | FL | 33909-7410 | |
| ADVANCED GRAPHICS OF DAYTON INC | 207 AIR STREET | | | | DAYTON | OH | 45404 | |
| ADVANCED IMAGING TEXARKANA | 5508 SUMMERHILL ROAD | | | | TEXARKANA | TX | 75503-1822 | |
| ADVANCED IMPRESSIONS | 3404 OAKCLIFF ROAD | SUITE C7 | | | DORAVILLE | GA | 30340 | |
| ADVANCED INDUSTRIAL SERVICE INC | 3250 SUSQUEHANNA TRAIL | PO BOX 1463 | | | YORK | PA | 17405 | |
| ADVANCED INTERCONNECTIONS | 5 ENERGY WAY | | | | WEST WARWICK | RI | 02893-2389 | |
| ADVANCED LAMINATING INC | 179 TOSCA DR | | | | STOUGHTON | MA | 02072 | |
| ADVANCED LASER PRINTER SERVICE & SU | PO BOX 156 | 40 ABERDEEN ROAD | | | EMIGSVILLE | PA | 17318 | |
| ADVANCED MAINTENANCE SOLUTIONS LLC | 1555 S COMMERICAL ST | | | | NEENAH | WI | 54956 | |
| ADVANCED MARKETING PARTNERS | 27690 JOY ROAD | | | | LIVONIA | MI | 48150 | |
| ADVANCED OFFICE MACHINES CO | 554 US 31W BYPASS | | | | BOWLING GREEN | KY | 42101-1756 | |
| ADVANCED OFFICE SOLUTIONS | 2656 WHITE SULPHUR RD | | | | GAINESVILLE | GA | 30501-3911 | |
| ADVANCED OFFICE SOLUTIONS | PO BOX 69 | | | | WESTMINSTER | MD | 21158-0069 | |
| ADVANCED OFFICE SUPPLY | PO BOX 697 | | | | KALKASKA | MI | 49646-0697 | |
| ADVANCED OFFICE SYSTEMS | 9683 THARP ROAD | | | | SEAFORD | DE | 19973-7707 | |
| ADVANCED PLUMBING SERVICES LLC | 2017 S RILEY HWY | | | | SHELBYVILLE | IN | 46176 | |
| ADVANCED PNEUMATICS CO INC | 9708 ASHLEY DAWN CT | | | | FREDERICKSBURG | VA | 22408 | |
| ADVANCED POLYMERS INTERNATIONAL INC | 3584 WALTERS ROAD | | | | SYRACUSE | NY | 13209 | |
| ADVANCED POWER CONTROL INC | 126 SANDY DR | | | | NEWARK | DE | 19713-1147 | |
| ADVANCED PRINT & COPY | PO BOX 1281 | | | | WEST SPRINGFIELD | MA | 01090-1281 | |
| ADVANCED PRINT SOLUTIONS | 2488 S CHURCH ST | | | | ALLENTOWN | PA | 18103-6717 | |
| ADVANCED PRINT SOLUTIONS | 4201 S SHACKLEFORD RD STE C | | | | LITTLE ROCK | AR | 72204-7104 | |
| ADVANCED PRINTING INC | 1511 COPPERVILLE RD | | | | CHEYENNE | WY | 82001-6536 | |
| ADVANCED PRINTING SOLUTIONS LLC | PO BOX 1060 | | | | NEW SMYRNA BEACH | FL | 32170-1060 | |
| ADVANCED SAWMILL MACHINERY | 481 MACHINERY CIRCLE | | | | HOLT | FL | 32564-9557 | |
| ADVANCED SKIN CARE | 1260 BROADCASTING RD # 102 | | | | WYOMISSING | PA | 19610-3223 | |
| ADVANCED SYSTEMS CONSULTANTS | P O BOX 340242 | | | | DAYTON | OH | 45434 | |
| ADVANCED TECHNOLOGY SERVICES | 8201 N UNIVERSITY ST | | | | PEORIA | IL | 61615-1887 | |
| ADVANCED TECHNOLOGY SOLUTIONS LLC | P O BOX 830 | | | | HARVARD | MA | 01451 | |
| ADVANCED UROLOGY INSTITUTE | 1557 JANMER RD | | | | SNELLVILLE | GA | 30078-5686 | |
| ADVANCED VISION TECHNOLOGY INC | PO BOX 405747 | | | | ATLANTA | GA | 30384-5747 | |
| ADVANCED WEB CORP | 10999 EAST COPELAND RD | | | | STEWART | OH | 45778 | |
| Advanced Web corporation | 10999 East Copeland Road | | | | Stewart | OH | 45778 | |
| ADVANCED WEB TECHNOLOGIES LLC | 600 HOOVER ST NE | STE.# 500 | | | MINNEAPOLIS | MN | 55413 | |
| ADVANCED WELDING SUPPLY CO | 5035 S 27TH ST | | | | GREENFIELD | WI | 53221-3401 | |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| ADVANCEDTRONICS INC | 1006 BLACK HAW | | | | HOUSTON | TX | 77079-1002 | |
| Advans IT Services, Inc. | Dayton IT | 88 Westpark Road | | | Dayton | OH | 45459 | |
| ADVANSTAR COMMUNICATIONS | 125 W 1ST ST | | | | DULUTH | MN | 55802-2005 | |
| ADVANTAGE AMERICA PAPERBOARD LLC | PO BOX 302 | | | | BRATTLEBORO | VT | 05302-0302 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADVANTAGE BUSINESS FORMS | PO BOX 67176 | | | | TOPEKA | KS | 66667-0176 | |
| ADVANTAGE BUSINESS FORMS INC | 6213 CHARLOTTE PIKE #100 | | | | NASHVILLE | TN | 37209-3038 | |
| ADVANTAGE BUSINESS PRODUCTS | PO BOX 4610 | | | | TUALATIN | OR | 97062-4610 | |
| ADVANTAGE BUSINESS SYSTEMS INC | PO BOX 521554 | | | | SALT LAKE CITY | UT | 84152-1554 | |
| ADVANTAGE CONCRETE | 111 W GARFIELD ST | PO BOX 100 | | | ASHLEY | IN | 46705-0100 | |
| ADVANTAGE DISTRIBUTION INC | 112 EAST RAILROAD AVE | | | | MONROVIA | CA | 91016 | |
| ADVANTAGE FILING SYSTEMS INC | 11 FLEURIE DR | | | | FLORISSANT | MO | 63031-8606 | |
| ADVANTAGE FILING SYSTEMS INC | PO BOX 308 | | | | WINDBER | PA | 15963-0308 | |
| ADVANTAGE FORM & LABEL | PO BOX 1232 | | | | RUSSELLVILLE | AL | 35653-1232 | |
| ADVANTAGE FORMS & SUPPLIES | POB 468 | | | | GREER | SC | 29652-0468 | |
| ADVANTAGE FORMS & SYSTEMS | PO BOX 50163 | | | | COLUMBIA | SC | 29250-0163 | |
| ADVANTAGE GRAPHICS INC | 601 E 4TH ST | | | | TULSA | OK | 74120 | |
| ADVANTAGE HEALTH | 1812 44TH ST SE | | | | GRAND RAPIDS | MI | 49508-5006 | |
| Advantage Health Plan (Advantage Health Solutions, Inc.) | 11555 North Meridian Street | Suite 240 | | | Carmel | IN | 46032 | |
| ADVANTAGE INDUSTRIES LLC | 3540 109TH STREET | | | | DES MOINES | IA | 50322 | |
| ADVANTAGE INNOVATIONS | 169 CHEESKOGIL WAY | | | | LOUDON | TN | 37774-7810 | |
| ADVANTAGE INNOVATIONS INC | 169 CHEESKOGILI WAY | | | | LOUDON | TN | 37774 | |
| ADVANTAGE IQ INC | 1313 N ATLANTIC STE 5000 | | | | SPOKANE | WA | 99201 | |
| ADVANTAGE LASER PRODUCTS | 1840 MARIETTA BLVD | | | | ATLANTA | GA | 30318-2803 | |
| ADVANTAGE MACHINERY SERVICES INC | PO BOX 1848 | | | | YADKINVILLE | NC | 27055 | |
| Advantage Mailing | Attn: Tom Ling | 1633 N Leslie Way | | | Orange | CA | 92867 | |
| ADVANTAGE MAILING INC | PO BOX 748287 | | | | LOS ANGELES | CA | 90074-8287 | |
| Advantage Mailing Inc. | Attn: Tom Ling (President) | 1600 N. Kraemer Blvd | | | Anaheim | CA | 92806 | |
| ADVANTAGE MICR RIBBON LLC | PO BOX 909 | | | | KENNESAW | GA | 30156 | |
| ADVANTAGE OFFICE PRODUCTS | 65 LEGGETT DR | | | | VILLA RICA | GA | 30180-1522 | |
| ADVANTAGE OFFICE PRODUCTS | 8930 WESTERN WAY STE 7 | | | | JACKSONVILLE | FL | 32256-8396 | |
| ADVANTAGE OFFICE SUPPLIES | 6103 JOHN ST STE 2 | | | | TAMPA | FL | 33634-4481 | |
| Advantage Performance Group | 100 Smith Ranch Road | | | | San Rafael | CA | 94903 | |
| ADVANTAGE PERFORMANCE GROUP INC | 100 SMITH RANCH ROAD | STE. 306 | | | SAN RAFAEL | CA | 94903 | |
| ADVANTAGE PERFORMANCE GROUP LLC | 100 SMITH RANCH RD STE 306 | | | | SAN RAFAEL | CA | 94903 | |
| ADVANTAGE PERFORMANCE GROUP LLC | 700 LARKSPUR LANDING CIR STE 125 | | | | LARKSPUR | CA | 94939 | |
| ADVANTAGE PLASTIC PRODUCT | 38 HENNIKER ST | | | | CONCORD | NH | 03301-8528 | |
| ADVANTAGE PLUMBING INC | PO BOX 1117 | | | | SANFORD | FL | 32772 | |
| ADVANTAGE PRINT SOLUTIONS | 79 ACTON ROAD | | | | COLUMBUS | OH | 43214 | |
| ADVANTAGE PRINTING INC | 1848 BREVARD RD | | | | ARDEN | NC | 28704-9488 | |
| ADVANTAGE PRINTING SERVICES | PO BOX 13351 | | | | DES MOINES | IA | 50310-0351 | |
| ADVANTAGE PRINTNG & LAMINATING | PO BOX 24140 | | | | JACKSONVILLE | FL | 32241-4140 | |
| ADVANTAGE SCAFFOLD & LADDERS | 5261 ASHTON AVE NE | | | | FRIDLEY | MN | 55421-1000 | |
| ADVANTAGE SPECIALTIES | 83 SHELTRA AVE | | | | COVENTRY | RI | 02816-5342 | |
| ADVANTAGE TAX & ACCOUNT SVCS | 18000 SW UPPER BOONES FERRY RD | | | | DURHAM | OR | 97224-7013 | |
| Advantage Utah | Attn: Jeremy Taylor, Operations Manager | 2620 S. Decker Lake Blvd | | | Salt Lake City | UT | 84119 | |
| ADVANTAGE UTAH | PO BOX 748301 | | | | LOS ANGELES | CA | 90074-8301 | |
| ADVANTIS CREDIT UNION | 10501 SE MAIN STREET | | | | MILWAUKIE | OR | 97222-7594 | |
| ADVANTIS OFFICE SUPPLIES | 838 BIG BUCK CIRCLE | | | | WINTER SPRINGS | FL | 32708-5116 | |
| ADVENT COMPUTER | 2144 COLDSTONE WAY | | | | COLORADO SPRINGS | CO | 80921 | |
| ADVENT PRINT RESOURCES | 12620 B INTERURBAN AVE S | | | | TUKWILA | WA | 98168-3314 | |
| ADVENTIST BEHAVIORAL HEALTH | 821 FIELDCREST RD | EASTERN SHORE | | | CAMBRIDGE | MD | 21613-9423 | |
| ADVENTIST BEHAVIORAL HEALTH | STE 200 | PO BOX 10010 | | | GAITHERSBURG | MD | 20898-0010 | |
| ADVENTIST BOLINGBROOK HOSPITAL | PO BOX 9245 | | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST GLENOAKS HOSPITAL | ADVENTIST GLENOAKS HOSPITAL | PO BOX 9245 | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST HEALTH | 2100 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661-3804 | |
| ADVENTIST HEALTH | HOSPICE SERVICES B WIEDEMANN | 2100 DOUGLAS BLVD | | | ROSEVILLE | CA | 95661-3804 | |
| ADVENTIST HEALTH SYSTEM | 2100 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661-3804 | |
| ADVENTIST HEALTHCARE | DEPT OF FINANCE AP | PO BOX 10010 | | | GAITHERSBURG | MD | 20898-0010 | |
| Adventist Healthcare, Inc. | 820 West Diamond Avenue | Suite 600 | | | Gaithersburg | MD | 20878 | |
| ADVENTIST HINDSALE HOSPITAL | P O BOX 9245 | | | | OAK BROOK | IL | 60522-9245 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADVENTIST HINSDALE HOSPITAL | ADVENTIST HINSDALE HOSPITAL | PO BOX 9245 | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST HINSDALE HOSPITAL | PO BOX 9245 | | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST HOME HEALTH | 12041 BOURNEFIELD WAY STE B | | | | SILVER SPRING | MD | 20904-7908 | |
| ADVENTIST HOME HEALTH | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| ADVENTIST LAGRANGE HOSPITAL | ADVENTIST LA GRANGE HOSPITAL | PO BOX 9245 | | | OAK BROOK | IL | 60522-9245 | |
| ADVENTIST MEDICAL CENTER | P O BOX 16800 | | | | PORTLAND | OR | 97292-0800 | |
| ADVENTIST MEDICAL CTRBD PROG | PO BOX 1970 | | | | HANFORD | CA | 93232-1970 | |
| ADVENTIST MEDICAL CTRREEDLEY | 372 W CYPRESS AVE | | | | REEDLEY | CA | 93654-2113 | |
| ADVENTIST MIDWEST HEALTH | 701 WINTHROP AVE | | | | GLENDALE HEIGHTS | IL | 60139-1405 | |
| ADVENTIST REHAB HOSP | 9909 MEDICAL CENTER DR | | | | ROCKVILLE | MD | 20850-6361 | |
| ADVENTIST REHAB HOSPITAL OF MD | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| ADVENTURES | 71 RICHARD RD | | | | STOUGHTON | MA | 02072 | |
| ADVENTURES IN ADVERTISING | PO BOX 872 | | | | NEENAH | WI | 54957-0872 | |
| ADVERTISER PRINTERS INC | 320 CLAY STREET | | | | DAYTON | KY | 41074-1256 | |
| Advertiser Printers, Inc. | Attn: General Counsel | 320 Clay St. | | | Dayton | KY | 41074 | |
| ADVERTISING DYNAMICS INC | PO BOX 1345 104 E 3TH AVE | | | | ROME | GA | 30162-1345 | |
| ADVERTISING SPECIALTY INSTITUTE | PO BOX 15017 | | | | WILMINGTON | DE | 19886-5017 | |
| ADVICE PRINTING SERVICES INC | 433 W ALLEN AVE STE 115 | | | | SAN DIMAS | CA | 91773-4725 | |
| ADVISION SIGNS INC | 4735 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | |
| ADVISORY BOARD CO | PO BOX 79461 | | | | BALTIMORE | MD | 79461-0461 | |
| ADVOCACY OFC NATIONAL CENTER | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| ADVOCATE HEALTH CARE | PO BOX 3367 | | | | OAK BROOK | IL | 60522-3367 | |
| ADVOCATE PHYSICIANS PARTNERS | 3075 HIGHLAND PKWY | | | | DOWNERS GROVE | IL | 60515-1288 | |
| ADVOCATE S SUBURBAN HOSPITAL | 17800 SOUTH KEDZIE AVE | | | | HAZEL CREST | IL | 60429-2029 | |
| ADVOCATE SOUTH SUBURBAN HOSPITAL | 17800 SOUTH KEDZIE AVE | ATTN: BETH PURCELL | | | HAZEL CREST | IL | 60429 | |
| Ae Kandavong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AEC INC | DEPARTMENT 4509 | | | | CAROL STREAM | IL | 60122-4509 | |
| AECO SALES AND SERVICES INC | 619 N. BROADWAY | | | | TECUMSEH | OK | 74873 | |
| AECOM TECHNICAL SERVICES INC | 4840 COX RD | | | | GLEN ALLEN | VA | 23060-6292 | |
| AED CONSULTANTS | 889 EAST ANSON DR | | | | CINCINNATI | OH | 45245 | |
| AED INC | 4990 N BASIN AVE | | | | PORTLAND | OR | 97217-3547 | |
| AEF EMBLEM SUPPLY | 9760 MAYFLOWER PARK DRIVE | | | | CARMEL | IN | 46032 | |
| AEGIS INSURANCE SERVICES INC | 1 MEADOWLANDS PLZ | | | | EAST RUTHERFORD | NJ | 07073-2150 | |
| Aegon | 3222 Phoenixville Pike | Suite B-54 | | | Frazer | PA | 19355 | |
| AER MANUFACTURING | 1605 SURVEYOR BLVD | | | | CARROLLTON | TX | 75006-5103 | |
| AER MANUFACTURING | PO BOX 979 | | | | CARROLLTON | TX | 75011 | |
| AERIAL DEVICE INC | 861 VILLAGE GREEN | | | | WESTFIELD | NJ | 07090-3515 | |
| AERIS CORPORATION | PO BOX 365 | | | | WAVERLY HALL | GA | 31831 | |
| AERO TURBINE INC | 1658 S LITCHFIELD RD | | | | GOODYEAR | AZ | 85338-1509 | |
| Aerotek, Inc | Goshen, Dayton, Cranbury, Jeffersonville | 9220 Marketplace Drive | | | Miamisburg | OH | 45342 | |
| AEROVIAS EMPRESA DE CARGO | 445 AV. PASEO DE LA REFORMA | Cuauhtemoc | | | Distrito Federal | Distrito Federal | 06000 | Mexico |
| AERUS ELECTROLUX INC | 1231 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | |
| AERUS ELECTROLUX INC | 37 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | |
| AET ELECTRIC INC | 32744 OLD OCEAN CITY RD | P O BOX 177 | | | PARSONSBURG | MD | 21849 | |
| AET ELECTRIC INC | PO BOX 177 | 32744 OLD OCEAN CITY RD | | | PARSONSBURG | MD | 21849 | |
| AETEK UV SYSTEMS INC | 212 S MOUNT ZION ROAD | | | | LEBANON | IN | 46052 | |
| AETEK UV SYSTEMS INC | 212 S MT ZION RD | | | | LEBANON | IN | 46052 | |
| AETNA | 151 FARMINGTON AVE | RW 51 | | | HARTFORD | CT | 06156 | |
| AETNA BUILDING MAINTENANCE | PO BOX 636290 | | | | CINCINNATI | OH | 45263-6290 | |
| AETNA FELT CORP | 2401 W EMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| Aetna Legal Support Services | Attn: W121 Aetna Legal Support Services | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| AETNA LIFE & CASUALTY (50) | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156 | |
| Aetna Life Insurance Company | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: Debbie Hilker - Procurement Agent | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: Purchasing, RW51 | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: W121 Legal Support Services | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: W121, Aetna Legal Support Services | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| AFCO | 4501 COLLEGE BLVD STE 320 | | | | LEAWOOD | KS | 66211-2328 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AFCO | 5600 N RIVER RD #400 | COLUMBIA CENTRE I | | | ROSEMONT | IL | 60018-5187 | |
| AFCO | 5600 NORTH RIVER ROAD | STE. 400 | ATTN: TOM LABOTKA | | ROSEMONT | IL | 60001 | |
| AFCO | PO BOX 360572 | | | | PITTSBURGH | PA | 15250-6572 | |
| AFCO | PO BOX 82 | | | | WHITEVILLE | NC | 28472 | |
| AFETA CAMP PEARY | 1100 EXECUTIVE DR | | | | WILLIAMSBURG | VA | 23188-4005 | |
| AFFILIATE SOCIETIES COUNCIL | 4801 SPRINGFIELD ST STE 2-23 | | | | DAYTON | OH | 45431-1084 | |
| AFFILIATED ACCEPTANCE CORP | PO BOX 7900001 | | | | SUNRISE BEACH | MO | 65079 | |
| AFFILIATED COMPUTER SERVICES | 2900 S DIABLO WAY #161 | | | | TEMPE | AZ | 85282 | |
| Affiliated Computer Services | ATTN: Jim Wood | 1835 Bragaw Street | | | Anchorage | AK | 99508-3438 | |
| AFFILIATED COMPUTER SERVICES | PO BOX 981248 | | | | EL PASO | TX | 79998-1248 | |
| AFFILIATED COMPUTER SERVICES | PO BOX 981274 | | | | EL PASO | TX | 79988-1274 | |
| Affiliated Computer Services, Inc | Attn: Richard C Hulbert, Sr Vice president | 600 17th Street # 600 North | | | Denver | CO | 80202 | |
| Affiliated Computer Services, Inc. | 600 17th Street | #600 North | | | Denver | CO | 80202 | |
| AFFILIATED MATERIEL SERVICES | PO BOX 1300 | | | | BANGOR | ME | 04402-1300 | |
| AFFILIATED PATHOLOGY SERVICES | 105 MARY'S AVENUE | | | | KINGSTON | NY | 12401-5848 | |
| AFFINITY EAST AN DIRECT | AUTONATION STRNUM 89 | 200 SW 1ST AVE 17TH FL | | | FORT LAUDERDALE | FL | 33301-1875 | |
| AFFINITY EXPRESS INC | 2200 POINT BOULEVARD | SUITE 130 | | | ELGIN | IL | 60123 | |
| Affinity Express, Inc. | 2200 Point Boulevard | Suite 130 | | | Elgin | IL | 60123 | |
| Affinity Express, Inc. | Shustak & Partners | 401 West "A" Street | Suite 2330 | | San Diego | CA | 92101 | |
| AFFINITY HOME CARE PLUS | PO BOX 7 | 2074 AMERICAN DR | | | STEVENS POINT | WI | 54481-0007 | |
| AFFORDABLE ASSET MANAGEMENT | 315 E 15TH ST BLDG 2 | | | | COVINGTON | KY | 41011 | |
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | |
| Affordable Asset Management | 8091 Production Drive | | | | Florence | KY | 41042-3046 | |
| AFFORDABLE ELECTRIC SERVICE | 121 GRAND DRIVE | | | | DARLINGTON | SC | 29532 | |
| AFFORDABLE FORMS & SUPPLIES | PO BOX 5861 | | | | PEARL | MS | 39288-5861 | |
| AFFORDABLE INSURANCE | 1205 10TH AVE | | | | MENOMINEE | MI | 49858-2703 | |
| AFFORDABLE PLUMBING SERVICE LLC | 605 DUNN AVENUE | | | | SHELBYVILLE | IN | 46176 | |
| AFFORDABLE SOLUTIONS LLC | PO BOX 1217 | | | | ORANGE | CT | 06477-7217 | |
| AFLAC PA WEST | 115 VIP DR #110 | | | | WEXFORD | PA | 15090-7906 | |
| AFRICA SAFARI OUTDOORS | 1022 WIRT ROAD | STE 302 | | | HOUSTON | TX | 77055 | |
| AFTERCOLLEGE INC | 98 BATTERY STREET | SUITE 502 | | | SAN FRANCISCO | CA | 94111 | |
| AFTERPRINT SERVICES INC | 1800 MEARNS ROAD | STE. G | | | WARMINSTER | PA | 18974 | |
| AFTON CHEMICAL CORPORATION | 501 MONSANTO AVENUE | | | | SAUGET | IL | 62201 | |
| AG POWER ENTERPRISES INC | 1051 OLD HWY 169 BLVD | | | | BELLE PLAINE | MN | 56011-2273 | |
| AG RELIANT CENETICS LLC | 1122 EAST 169TH STREET | | | | WESTFIELD | IN | 46074-9601 | |
| AG WEST DISTRIBUTING | 199 WEST 2ND NORTH | | | | BURLEY | ID | 83318-3451 | |
| AG WEST SUPPLY | PO BOX 47 | | | | RICKREALL | OR | 97371-0047 | |
| AGC FLAT GLASS NORTH AMERICA | 365 MCCLURG ROAD | | | | YOUNGSTOWN | OH | 44512-6452 | |
| AGC FLAT GLASS NORTH AMERICA | 480 CALIFORNIA RD | | | | QUAKERTOWN | PA | 18951-2408 | |
| AGENCYAXIS | PO BOX 133 | | | | HAYWARD | CA | 94543 | |
| AGENCYAXIS LLC | P O BOX 133 | | | | HAYWARD | CA | 94543 | |
| AGENTS INSURANCE GROUP | P O BOX 850963 | | | | BRAINTREE | MA | 02185-0963 | |
| AGFA CORP | P O BOX 7247-6207 | | | | PHILADELPHIA | PA | 19170-6207 | |
| AGFA CORPORATION DAYTON NJ | 400 HELLER PARK COURT | | | | DAYTON | NJ | 08810 | |
| AGFA CORPORATION RIDGEFIELD PK | 100 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| AGGRESSIVE BOX INC | 5444D PIONEER PARK BLVD | | | | TAMPA | FL | 33634 | |
| AGGRESSIVE BOX INC | PO BOX 1349 | | | | LAND O LAKES | FL | 34639 | |
| AGILENT TECHNOLOGIES | 9780 SO MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80112-5910 | |
| AGILENT TECHNOLOGIES | PO BOX 2995 | | | | COLORADO SPRINGS | CO | 80901 | |
| Agility | 490 Adelaide Street | 3rd Floor | | | Toronto | ON | M5V 1T2 | Canada |
| Agility CMS | Attn: Jon Voight | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| AGILITY INC | 40 SPADINA AVE STE 201 | | | | TORONTO | ON | M5V 2H8 | Canada |
| AGILITY INC | 490 ADELAIDE ST W 3RD FL | | | | TORONTO | ON | M5V 1T2 | Canada |
| AGILYSYS | 1000 WINDWORD COURSE #250 | | | | ALPHARETTA | GA | 30005 | |
| AGLAND EQUIPMENT LTD | BOX 10039 | | | | LLOYDMINSTER | AB | T9 3A2 | Canada |
| AGLES FORMS & MORE | PO BOX 1267 | | | | MARYSVILLE | CA | 95901-1267 | |
| AGNESIAN HEALTHCARE | 430 E DIVISION ST | | | | FOND DU LAC | WI | 54935-4560 | |
| AG-POWER INC | 3501 N CENTRAL EXPRESSWAY | | | | MCKINNEY | TX | 75071-2501 | |
| AG-PRO BAINBRIDGE | PO BOX 876 | | | | BAINBRIDGE | GA | 39818-0876 | |
| AG-PRO BOSTON | PO BOX 8 | | | | DIXIE | GA | 31629-0008 | |
| AG-PRO LIVE OAK | PO BOX 95 | | | | BOSTON | GA | 31626-0095 | |
| AG-PRO MERSHON | P O BOX 7 - 2477 HWY 32 | | | | MERSHON | GA | 31551-0007 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AGRI FAB INC | 809 S HAMILTON ST | | | | SULLIVAN | IL | 61951-2209 | |
| AGRIBANK | 30 E 7TH ST #1600 | | | | ST PAUL | MN | 55101 | |
| AGRIBANK | 30 EAST 7TH STREET | STE. 1600 | | | SAINT PAUL | MN | 55101-4970 | |
| AgriBank, FCB | Attn: General Counsel | 30 E. 7th Street | Suite 1600 | | St. Paul | MN | 55101 | |
| AGRI-CHEM INC | PO BOX 31 | | | | HOPKINSVILLE | KY | 42241-0031 | |
| AGRICOAT LLC | 1293 HARKINS RD | | | | SALINAS | CA | 93901-4408 | |
| AGRIENERGY | 502 S WALNUT AVE | | | | LUVERNE | MN | 56156-2260 | |
| AGRIPINA CALL VALDEZ | 435 MONACO AVE | | | | UNION CITY | CA | 94587-3716 | |
| AGRITECH | 5545 AVENIDA DE LA ROBLES | | | | VISALIA | CA | 93291-5141 | |
| AGRI-TECH | PO BOX 467 | | | | RAYMOND | IL | 62560-0467 | |
| AGRI-TECH AUCTION | PO BOX 467 | | | | RAYMOND | IL | 62560-0467 | |
| AGRITEX | 230 MARQUIS ST | | | | ST CELESTIAN | QC | J0C 1G0 | Canada |
| AGRIUM ADVANCED TECHNOLOGIES | 2915 ROCKY MOUNTAIN AVE | | | | LOVELAND | CO | 80538-9048 | |
| AGRIUM ADVANCED TECHNOLOGIES | 2915 ROCKY MOUNTAIN AVE | STE 400 | | | LOVELAND | CO | 80538-9048 | |
| AGRIUM HEALTHCARE CLINIC | 3010 CONDA RD | | | | SODA SPRINGS | ID | 83276-5301 | |
| AGRIVISION GROUP LLC | 1706 N JOHN WAYNE DR | | | | WINTERSET | IA | 50273-2422 | |
| AGRO EQUIPMENT CO INC | 633 S GETTY ST | | | | UVALDE | TX | 78801-6171 | |
| AGROEXPORT LLC | 9800 S KEYSTONE DR | | | | PHARR | TX | 78577-2722 | |
| AGS PARTNERS LLC | PO BOX 97939 | | | | LAS VEGAS | NV | 89193 | |
| AGSOURCE SERVICES | 222 N GARDEN ST STE 400 | | | | VISALIA | CA | 93291-6328 | |
| AH PHYSICIANS NETWORK | 2100 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661-3804 | |
| AH PHYSICIANS NETWORK | 3191 CASITAS AVE STE 216 | | | | LOS ANGELES | CA | 90039-2470 | |
| AHA - CAUSE INITIATIVES | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHA - MARKETING,ADV & PROMO | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHA - PLANNED GIVING | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHA AFFILIATE DIRECT-MASTER | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHA CORPORATE OPERATIONS | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| AHA DALLAS OFC OF TX AFFILIATE | 8200 BROOKRIVER DRIVE | SUITE N-100 | | | DALLAS | TX | 75247 | |
| AHA HEARTQUARTERS | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| AHA-CAUSE INITIATIVES/INTEGRATED MKTG | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AHEAD INC | 270 SAMUEL BARNET BLVD | | | | NEW BEDFORD | MA | 02745-1219 | |
| AHHH! GRAPHIC DESIGN & BUS FRM | 3391 LAUREL AVE STE 216 | | | | BEAUMONT | TX | 77707 | |
| Ahicardo Hincapie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMA | 7490 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703-8370 | |
| AHS MANAGEMENT SERVICES | STE 2530 | 110 W 7TH ST | | | TULSA | OK | 74119-1104 | |
| AHS Oklahoma Health System LLP | 110 West 7th Street | SUite 2510 | | | Tulsa | OK | 74119 | |
| AHS Oklahoma Health System LLP | Attn: General Counsel | One Burton Hills Boulevard | Suite 250 | | Nashville | TN | 37215 | |
| AIA/MID-VALLEY PROMOTIONS | PO BOX 872 | | | | NEENAH | WI | 54957-0872 | |
| AIA/NEW DIRECTION SERVICES | PO BOX 872 | | | | NEENAH | WI | 54957-0872 | |
| AIG FEDERAL SAVINGS BANK | 600 N KING ST STE 2 | | | | WILMINGTON | DE | 19801-3712 | |
| AIG Specialty Insurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| AIG/AMERICAN INDUSTRIAL GRINDING | BOX 598 | | | | HILLIARD | OH | 43026 | |
| AIGX LOGISTICA | 2700 JOSE F MUGUERZA | Lomas | | | Monterrey | Nuevo leon | 64030 | MEXICO |
| AIKEN PRECISION TECHNOLOGIES | 50 BELOIT ST | | | | AIKEN | SC | 29805-9376 | |
| AIKEN PRINTING | 1112 THIRD STREET NW | | | | ALBUQUERQUE | NM | 87102-1483 | |
| Aiken Regional Medical Center | 302 University Parkway | | | | Aiken | SC | 29801 | |
| AIMBRIDGE HOSPITALITY | 2500 DALLAS PKWY STE 600 | | | | PLANO | TX | 75093-4820 | |
| AIMCO | 4582 S ULSER STREET | STE. 1100 | ATTN: MICHELLE MOLLO | | DENVER | CO | 80237 | |
| AIMCO | 4582 S ULSTER ST STE 1100 | | | | DENVER | CO | 80237-2662 | |
| AIMCO | PO BOX 1089 | ATTN: CAROLINE EARNST | | | GREENVILLE | SC | 29601 | |
| AIMCO - DENVER | 5680 GREENWOOD PLAZA BLVD | STE 350 | | | GREENWOOD VILLAGE | CO | 80111-2414 | |
| Aimee R. Schellenberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIMIA PROPRIETARY LOYALTY US | 6 N MAIN ST STE 370 | | | | DAYTON | OH | 45402-1908 | |
| AIN PLASTICS INC | PO BOX 7247-8221 | | | | PHILADELPHIA | PA | 19170-8221 | |
| AINA NALU | 660 WAINEE ST | | | | LAHAINA | HI | 96761 | |
| AIR BP BP PROD NA INC | 28301 FERRY RD | | | | WARRENVILLE | IL | 60555-3018 | |
| AIR CENTERS OF FLORIDA INC | 9311 SOLAR DR | | | | TAMPA | FL | 33619 | |
| AIR COMFORT CORPORATION | 2550 BRAGA DRIVE | | | | BROADVIEW | IL | 60155 | |
| AIR COMFORT SERVICE | 11920 MISSOURI BOTTOM ROAD | | | | HAZELWOOD | MO | 63042 | |
| AIR COMMERCIAL REAL EST ASSOC | 500 N BRAND BLVD STE 900 | | | | GLENDALE | CA | 91203-1923 | |
| AIR CRAFTSMAN INC | PO BOX 2093 | 617 N GREENSBORO ST. | | | LEXINGTON | NC | 27293 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIR LIQUIDE | 19 STEEL ROAD WEST | | | | MORRISVILLE | PA | 19067 | |
| AIR LIQUIDE AMERICA | 6141 EASTON RD BLDG 1 | PO BOX 310 | | | PLUMSTEADVILLE | PA | 18949-0310 | |
| AIR LIQUIDE AMERICA LP | 6415 ARCTIC BLVD | | | | ANCHORAGE | AK | 99518-1533 | |
| AIR LIQUIDE CANADA INC | 1250 BOUL RENE LEVESQUE OUEST | BUREAU 1700 | | | MONTREAL | QC | H3B-5E6 | Canada |
| AIR LIQUIDE GLOBAL E AND C | PO BOX 460068 | 2700 POST OAK STE 325 | | | HOUSTON | TX | 77056-5797 | |
| AIR LIQUIDE USA LLC | 2700 POST OAK BLVD | CUSTOMER PICKUP / EVENTS | | | HOUSTON | TX | 77056-5784 | |
| AIR LIQUIDE USA LLC | 2700 POST OAK BLVD STE 1800 | STE A | | | HOUSTON | TX | 77056 | |
| Air Liquide USA LLC | Attn: Tony Kraft, VP, Supply Chain Management | 2700 Post Oak Blvd | Ste 325 | | Houston | TX | 77056 | |
| AIR MANAGEMENT SUPPLY INC | 12302 CARY CIRCLE | | | | LAVISTA | NE | 68128-5579 | |
| AIR QUALITY SERVICE, S.A. DE C.V. | 831 COLORINES | Mirador de Huinala | | | Apodaca | Nuevo leon | | Mexico |
| AIR RAPID PRINTING | 5310 WEST GLENDALE AVE | | | | GLENDALE | AZ | 85301-2620 | |
| AIR RAPID PRINTING | BUILDING 71, DUBAI HEALTHCARE | UAE PO BOX 1586 | | | DUBAI | | | United Arab Emirates |
| AIR SPECIALTIES AIR COND & HTG | 25 SPRING ST | | | | WEST HAVEN | CT | 06516-2828 | |
| AIR SYSTEMS INC | PO BOX 1989 | TRANE COMMERCIAL SYSTEMS | | | MIDLAND | MI | 48641-1989 | |
| AIR SYSTEMS LLC | 4512 BISHOP LANE | | | | LOUISVILLE | KY | 40218-4509 | |
| AIR SYSTEMS OF SACRAMENTO INC | 10381 OLD PLACERVILLE RD STE 100 | | | | SACRAMENTO | CA | 95827 | |
| AIR TEC GASES | 2900 S HIGHLAND DR STE 19A | STE 19C | | | LAS VEGAS | NV | 89109-1075 | |
| AIR TECHNOLOGIES INC | P O BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| AIRECO | PO BOX 414 | | | | SAVAGE | MD | 20763-0414 | |
| AIRGAS | P O BOX 802615 | | | | CHICAGO | IL | 60680 | |
| AIRGAS DRY ICE | PO BOX 951873 | | | | DALLAS | TX | 75395-1873 | |
| AIRGAS EAST | P O BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS EAST | P O BOX 827049 | | | | PHILADELPHIA | PA | 19182-7049 | |
| AIRGAS NATIONAL WELDERS | P O BOX 31007 | | | | CHARLOTTE | NC | 28231-1007 | |
| AIRGAS NCN | PO BOX 7425 | | | | PASADENA | CA | 91109-7425 | |
| AIRGAS SAFETY INC | PO BOX 951884 | | | | DALLAS | TX | 75395 | |
| Airgas USA LLC | 300 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| AIRGAS USA LLC | PO BOX 532609 | | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS USA LLC | PO BOX 7423 | | | | PASADENA | CA | 91109-7423 | |
| AIRGAS USA LLC-WEST DIVISION | PO BOX 93500 | | | | LONG BEACH | CA | 90809-3500 | |
| Airgas, USA, LLC | 3000 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| AIRGAS WEST USA - LLC | 1415 GRAND AVE | | | | SAN MARCOS | CA | 92078-2405 | |
| AIRMAR TECHNOLOGY CORPORATION | 35 MEADOWBROOK DR | | | | MILFORD | NH | 03055-4613 | |
| AIRMATE COMPANY INC | 16280 COUNTY ROAD D | | | | BRYAN | OH | 43506 | |
| AIRPORT MARINA OF/SUP INC | 2029 VERDUGO BLVD #793 | | | | MONTROSE | CA | 91020-1626 | |
| AIRPORT PRINTING SERVICE | PO BOX 971007 | | | | EL PASO | TX | 79997-1007 | |
| AIRPORT QUICK LUBE INC | 401 S PASEO DOROTEA | | | | PALM SPRINGS | CA | 92264-1408 | |
| AIRSPED INC | 1300 MARK ST | | | | BENSENVILLE | IL | 60106-1031 | |
| AIRSTREAM | 419 W PIKE ST | | | | JACKSON CENTER | OH | 45334-9998 | |
| AIRSTREAM | 420 W PIKE ST | | | | JACKSON CENTER | OH | 45334-9727 | |
| AIRTRIM INC | 1940 S YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45506 | |
| AIRWAY LANES | 5626 PORTAGE RD | | | | PORTAGE | MI | 49002-1722 | |
| AIRWORKS INC | 163 KNICKERBOCKER RD | | | | DEMAREST | NJ | 07627-1010 | |
| AJ ADHESIEVES INC | 4800 MIAMI ST | | | | SAINT LOUIS | MO | 63116 | |
| AJ CAVALLARO & SONS INC | PO BOX 595 | | | | CHESTER | NY | 10918-0595 | |
| AJAY JINDAL | 4374 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305-1566 | |
| AJINOMOTO HEARTLAND INC | 1116 HIGHWAY 137 | | | | EDDYVILLE | IA | 52553-8526 | |
| AJINOMOTO HEARTLAND INC | 8430 W BRYN MAWR AVE STE 650 | | | | CHICAGO | IL | 60631-3421 | |
| AJINOMOTO NORTH AMERICA | 4020 AJINOMOTO DR | | | | RALEIGH | NC | 27610-2911 | |
| AJINOMOTO USA INC | 400 KELBY ST | | | | FORT LEE | NJ | 07024-2943 | |
| AJM PACKAGING CORPORATION | 4111 ANDOVER RD | | | | BLOOMFIELD HILLS | MI | 48302-1909 | |
| AJR INTERNATIONAL | 300 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139-2283 | |
| AK NATIVE MEDICAL CENTER | 4000 AMBASSADOR DR | | | | ANCHORAGE | AK | 99508-5909 | |
| AKA MARKETING & PROMOTIONS LLC | PO BOX 1603 | | | | EMPORIA | KS | 66801-1603 | |
| AKEBONO BRAKE CLARKSVILLE | 780 INTERNATIONAL BLVD | | | | CLARKSVILLE | TN | 37040-5327 | |
| AKER SOLUTIONS | PO BOX 770369 | | | | HOUSTON | TX | 77215-0369 | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Michael E. Dillard, P.C. | 1700 Pacific Avenue | Suite 4100 | | Dallas | TX | 75201 | |
| AKJ ASPHALT SEALING | 640 DEARMON STREET | | | | SMITHVILLE | TN | 37166 | |
| Akron Thermography, Inc. | 3506 Fortune Drive | | | | Akron | OH | 44312 | |
| Akron Thermography, Inc. | Lisa Teagle | 3506 Fortuna Dr. | | | Akron | OH | 44312 | |
| AL & L INDUSTRIES INC. | 9201 C3 ENTERPRISE COURT | | | | MANASSAS PARK | VA | 20111 | |
| AL & RICHS EXPRESS LUBE | 90 N WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037-1898 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A-L COMPRESSED GASES | 4230 EAST TRENT AVENUE | | | | SPOKANE | WA | 99202-4431 | |
| AI Ingenito | 33 LINCOLN AVENUE | | | | HASBROUK HTS | NJ | 07604 | |
| ALA MOANA HOTEL | 410 ATKINSON DRIVE | | | | HONOLULU | HI | 96814-4798 | |
| ALABAMA BUSINESS FORMS | 725 N MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35801-5829 | |
| Alabama Business License | Alabama Department of Revenue | 50 North Ripley Street | | | Montgomery | AL | 36104 | |
| ALABAMA COMPUTER | 4008 DAUPHIN ISLAND PARKWAY | | | | MOBILE | AL | 36605-9701 | |
| Alabama Department of Labor | Alabama Unemployment Tax | UNEMPLOYMENT COMPENSATION DIVISION | 649 MONROE STREET | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132 | |
| Alabama Department of Revenue | Gordon Persons Bldng | 50 North Ripley Street | | | Montgomery | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA FORMS & SYSTEMS | 511 LORNA SQUARE | | | | BIRMINGHAM | AL | 35216-5480 | |
| Alabama State Franchise Tax | RSA Union Building | 100 North Union Street | | | Montgomery | AL | 36130 | |
| ALADDIN PRINTING | 1546 UNION LAKE RD | | | | COMMERCE TWP | MI | 48382-2238 | |
| ALADDIN PRINTING & COPYING INC | 815 CHESTNUT STREET | | | | CHATTANOOGA | TN | 37402-2511 | |
| Alain D. Peartree Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAIN MIKLI LTD | 14 FRANCIS J CLARKE CIRCLE | | | | BETHEL | CT | 06801 | |
| ALAMANCE REGIONAL MED CTR | PO BOX 202 | | | | BURLINGTON | NC | 27216-0202 | |
| ALAMAR LLC | 54 DANBURY ROAD #456 | | | | RIDGEFIELD | CT | 06877 | |
| ALAMAR LLC | INNOVATIVE EQUIPMENT | 58 West Loop Drive | | | Camarillo | CA | 93010 | |
| ALAMEDA ALLIANCE | 1240 S LOOP RD | | | | ALAMEDA | CA | 94502 | |
| Alameda Alliance for Health | 1240 South Loop Road | | | | Alameda | CA | 94502 | |
| ALAMEDA COUNTY | 5669 GIBRALTAR DR | DEPT CHILD SUPPORT SVCS | | | PLEASANTON | CA | 94588-8547 | |
| ALAMEDA COUNTY | STE 101 | 2000 EMBARCADERO | | | OAKLAND | CA | 94606-5300 | |
| ALAMEDA COUNTY FAIRGROUNDS | 4501 PLEASANTON AVE | | | | PLEASANTON | CA | 94566-7001 | |
| ALAMEDA COUNTY MEDICAL CENTER | 1411 E 31ST ST | | | | OAKLAND | CA | 94602-1018 | |
| ALAMEDA COUNTY MEDICAL CTR RX | 1411 E 31ST ST | | | | OAKLAND | CA | 94602-1018 | |
| Alameda County Tax Collector | Attn: Donald R. White, Tax Collector | 1221 Oak Street | Room 131 | | Oakland | CA | 94612 | |
| Alameda County Treasurer | Attn: Donald R. White, Tax Collector | 1221 Oak Street | Room 131 | | Oakland | CA | 94612 | |
| ALAMOGORDO WINNELSON CO | P O BOX 1516 | | | | ALAMOGORDO | NM | 88311-1516 | |
| ALAN CLANCY | 63 132 FITCHETT ST | | | | REGO PARK | NY | 11374-4831 | |
| ALAN D BLANCHARD & HELEN M BLANCHARD JT TEN | PO BOX 732 | | | | GREENVILLE | MI | 48838-0732 | |
| ALAN D HONAKER MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alan D Palmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAN D PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAN DARLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAN E RADOWITZ | 77 SPRINGBROOK RD | | | | LIVINGSTON | NJ | 07039-3335 | |
| ALAN EUBER | PO BOX 74 | | | | ORWELL | VT | 05760-0074 | |
| ALAN F CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAN FOSTER PLUMBING, INC. | PO BOX 390577 | | | | SNELLVILLE | GA | 30039 | |
| ALAN HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAN I MAYLOR CO INC | 10 RIVER ROAD | | | | RIVERSIDE | RI | 02915-1508 | |
| ALAN L HUGEL | 101 NALETTE DR | | | | WINSTED | CT | 06098-1859 | |
| ALAN M BRENKER | 4 CARDIGAN CT | | | | SAINT CHARLES | MO | 63303-3008 | |
| Alan M. Baldwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alan M. Brenker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAN OSBORN | 163 PALMETTO HALL DR | | | | LEXINGTON | SC | 29072-7897 | |
| ALAN PIDGEON | 187 FERSON RD | | | | LEICESTER | VT | 05733-4404 | |
| ALAN PRODUCTS CO | 32 SUMMER CT | | | | OCEAN CITY | NJ | 08226-2123 | |
| ALAN R POINTER | 4749 KIRKSVILLE RD | | | | PAINT LICK | KY | 40461-8931 | |
| ALAN SOLOMON M D | 116 MECHANIC STREET STE 1 | | | | BELLINGHAM | MA | 02019-1678 | |
| Alan W. Goad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALANN GRAPHICS BINDERY SERV | 15020 PETELER LANE | | | | MINNETONKA | MN | 55345 | |
| ALAS BUSINESS PRODUCTS | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| ALASKA AIRLINES | PO BOX 68900 | | | | SEATTLE | WA | 98168-0900 | |
| ALASKA AIRLINES INC | PO BOX 68900 | | | | SEATTLE | WA | 98168 | |
| Alaska Airlines, Inc. | 19300 International Blvd. | | | | Seattle | WA | 98188 | |
| Alaska Airlines, Inc. | Attn: Director, Strategic Sourcing | 20833 International Blvd. | | | Seattle | WA | 98198 | |
| Alaska Airlines, Inc. (Horizon Air Industries, Inc.) | 19300 International Boulevard | | | | Seattle | WA | 98188 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Alaska Airlines, Inc. (Horizon Air Industries, Inc.) | Attn: Director, Strategic Sourcing | 20833 International Boulevard | | | Seattle | WA | 98198 | |
| ALASKA COMMUNICATIONS SYSTEM | 600 TELEPHONE AVE | | | | ANCHORAGE | AK | 99503-6010 | |
| ALASKA COMMUNICATIONS SYSTEMS | 600 Teephone Ave | | | | ANCHORAGE | AK | 99503 | |
| ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| Alaska Department of Labor and Workforce Development | Employment Security Tax | PO Box  115509 | | | Juneau | AK | 99811-5509 | |
| ALASKA DISCOUNT FORMS | 16217 OLD GLENN HWY | | | | CHUGIAK | AK | 99567-6903 | |
| ALASKA FEDERAL CREDIT UNION | PO BOX 42915 | | | | PHILADELPHIA | PA | 19101-2915 | |
| ALASKA GARDEN & PET SUPPLY INC | 114 N ORCA ST | | | | ANCHORAGE | AK | 99501-1850 | |
| ALASKA JOB CORPS CENTER | 800 E LYNN MARTIN DR | | | | PALMER | AK | 99645-6785 | |
| ALASKA PURE WATER PRODUCTS | 301 E INTL AIRPORT RD | | | | ANCHORAGE | AK | 99518-1216 | |
| ALASKA QWIK LUBE | 4647 OLD SEWARD HWY | | | | ANCHORAGE | AK | 99503-7415 | |
| ALASKA RADIOLOGY ASSOCIATES | 3427 E TUDOR RD STE A | | | | ANCHORAGE | AK | 99507-1282 | |
| ALASKA REGIONAL HOSPITAL | FAR WEST CONSOL SRVS CTR | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| ALASKA TAB & BIND INC | 2207 SPENARD RD | | | | ANCHORAGE | AK | 99503 | |
| ALASKA USA FEDERAL CREDIT UNION | PO BOX 196020 | | | | ANCHORAGE | AK | 99519-6020 | |
| ALASKA WASTE | 6301 ROSEWOOD ST | | | | ANCHORAGE | AK | 99518 | |
| ALASKA WOMENS CANCER CARE | 3851 PIPER ST STE U264 | | | | ANCHORAGE | AK | 99508-6903 | |
| ALB HEALTHCARE FOR THE HOMELESS | PO BOX 25445 | | | | ALBUQUERQUE | NM | 87125-0445 | |
| Alba Y. Arroyo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBAHEALTH LLC | P O BOX 890971 | | | | CHARLOTTE | NC | 28289-0971 | |
| ALBANY ENVELOPE LLC | 23 WINTHROP AVE | | | | ALBANY | NY | 12203-1901 | |
| ALBANY MED NURSES PURCH | 43 NEW SCOTLAND RD | | | | ALBANY | NY | 12208-3412 | |
| ALBANY MEDICAL CENTER | 47 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208 | |
| ALBANY MEDICAL CENTER | AP MAIL CODE 2 | 47 NEW SCOTLAND AVE | | | ALBANY | NY | 12208-3412 | |
| Albany Medical Center | Attn: William Hasselbarth, Sr. VP & CFO | 43 New Scotland Ave | MC29 | | Albany | NY | 12208 | |
| ALBANY MEDICAL CENTER | MC-2 ACCOUNTS PAYABLE | 99 DELAWARE AVE | | | DELMAR | NY | 12054-1506 | |
| ALBANY MEDICAL CENTER HOSPITAL | 43 NEW SCOTLAND AVE ATTN:A-92 | | | | ALBANY | NY | 12208 | |
| ALBANY MEDICAL CENTER HOSPITAL | 47 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-3412 | |
| ALBANY MEMORIAL HOSPITAL | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| ALBANY TYPEWRITER EXCHANGE INC | PO BOX 724 | | | | ALBANY | GA | 31702-0724 | |
| ALBANY WINNELSON | P O BOX 3889 | | | | ALBANY | GA | 31706-3889 | |
| ALBERMARLE HOSPITAL | PO BOX 1828 | | | | ELIZABETH CITY | NC | 27906-1828 | |
| Albert Campion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERT D HAMBRICK | 3 SPRING LAKE CIR | | | | PEARL | MS | 39208-6685 | |
| ALBERT EINSTEIN HEALTH NETWORK | 5501 OLD YORK ROAD | | | | PHILDELPHIA | PA | 19141 | |
| ALBERT J FISHER TR ALBERT J FISHER JR REVOC TRUST UA DTD AUG 18 98 | 5025 LONGBOAT CIR | | | | LAS VEGAS | NV | 89113-1218 | |
| Albert J. Fledderman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERT L HOLLENBAUGH & MARY D HOLLENBAUGH JT TEN | 4217 SHELLER AVE | | | | DAYTON | OH | 45432-1536 | |
| ALBERT N THIEL MONUMENTS | 2148 GREENWOOD AVE STE 202 | | | | TRENTON | NJ | 08609-2314 | |
| ALBERT T BATTEN | 230 SHEPHERD AVE | | | | BOUND BROOK | NJ | 08805-1515 | |
| ALBERT TIRE LLC | 39 PHOENIX DR | | | | WEST DEPTFORD | NJ | 08086-2156 | |
| ALBERTA L FALKNOR | 8710 SUGARCREEK PT | | | | CENTERVILLE | OH | 45458-2830 | |
| Alberto Guajardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBIAN KAOLIN COMPANY | 1 ALBIAN ROAD | | | | HEPHZIBAH | GA | 30815-4929 | |
| ALBION COLLEGE | 611 E PORTER ST | | | | ALBION | MI | 49224-1831 | |
| ALBION ENGINEERING CO | 1250 N CHURCH STREET | | | | MOORESTOWN | NJ | 08057-1102 | |
| ALCAL | 946 N MARKET BLVD | | | | SACRAMENTO | CA | 95834-1268 | |
| ALCHEM MOBILE POWER WASH | PO BOX 164 | | | | NEW KNOXVILLE | OH | 45871 | |
| ALCO PRINTING SERVICES INC | 4921 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1016 | |
| ALCOA AEP | PO BOX 535612 | | | | PITTSBURGH | PA | 15253 | |
| ALCOA INC | ALCOA INC | PO BOX 981392 | | | EL PASO | TX | 79998-1392 | |
| ALCOA INC | ALCOA INV | PO BOX 535140 | | | PITTSBURGH | PA | 15253-5140 | |
| ALCOA INC | PO BOX 535612 | | | | PITTSBURGH | PA | 15253-5612 | |
| Alcoa Inc. | Robert D. Pavlik: Commodity Manager, ABSS Procurement | 201 Isabella Street | | | Pittsburgh | PA | 15212-5858 | |
| ALCON LABORATORIES INC-ELKRDGE | 6740 BUSINESS PARKWAY | | | | ELKRIDGE | MD | 21075-6340 | |
| ALCON LABORATORIES INC-FT WRTH | 6201 SOUTH FREEWAY | | | | FORT WORTH | TX | 76134-2001 | |
| ALCON PHARMACEUTICALS INC | 6201 SOUTH FWY | | | | FORT WORTH | TX | 76134-2001 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALCON RESEARCH LTD | 6201 S FREEWAY | | | | FORT WORTH | TX | 76134-2001 | |
| ALCON TOOL CO | 565 LAFOLLETTE ST | | | | AKRON | OH | 44311 | |
| ALCORN STATE UNIVERSITY | 1000 ALCORN DR 509 | | | | LORMAN | MS | 39096-7500 | |
| ALCORN STATE UNIVERSITY | 1000 ASU DRIVE | | | | ALCORN STATE | MS | 39096 | |
| ALCORN STATE UNIVERSITY | 1000 ASU DRIVE RM 203 | | | | LORMAN | MS | 39096-7500 | |
| ALDEN AND OTT PRINTING INKS CO | 616 E BROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ALDEN AND OTT PRINTING INKS LP | 616 E BROOK DR | | | | ARLINGTON HGTS | IL | 60005 | |
| ALDINE INDEPENDENT SCHOOL DIST | 14910 ALDINE - WESTFIELD RD | | | | HOUSTON | TX | 77032-3028 | |
| ALDRICH BUSINESS FORMS | PO BOX 269 | | | | CHARLESTON | WV | 25321-0269 | |
| ALDRICH CHEMICAL | PO BOX 14508 | | | | SAINT LOUIS | MO | 63178-4508 | |
| ALDRIDGE LAW FIRM | ATTN: MARION RUTTER | PO BOX 370 | | | CLOVIS | NM | 88101 | |
| Alec A. Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alecia K. Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALECK PHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEGENT CREIGHTON HEALTH | 12809 W DODGE RD | THE MCAULEY CENTER | | | OMAHA | NE | 68164-2155 | |
| ALEGENT HEALTH | PO BOX 642150 | | | | OMAHA | NE | 68164-8150 | |
| ALEJANDRO CARDONA GALLEGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEJANDRO GONZALEZ IBARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alejandro Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEN SECURITY COMPANY INC | 10 PLEASANT HILL RD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| ALERIS INTERNATIONAL | 25825 SCIENCE PARK DR STE 400 | | | | BEACHWOOD | OH | 44122-7392 | |
| ALERIS INTERNATIONAL INC | 25825 SCIENCE PARK DR #400 | | | | CLEVELAND | OH | 44122-7392 | |
| ALESTRA,S DE RL DE CV | 2321 LAZARO CARDENAS | Residencial san agustin | | | San pedro garza garcia | Nuevo leon | 66260 | Mexico |
| Alex L. Bartlett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alex Mingus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER AND BALDWIN | 822 BISHOP | | | | HONOLULU | HI | 96813-3925 | |
| ALEXANDER CLARK GRAPHICS | 10801 EMERALD ST | | | | BOISE | ID | 83713-8926 | |
| ALEXANDER DOREVITCH | 6627 N FRANCISCO AVE | | | | CHICAGO | IL | 60645-4305 | |
| Alexander Ishman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER MANUFACTURING CO | PO BOX 14345 | | | | SAINT LOUIS | MO | 63178 | |
| Alexander R. Reynoso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER SCOTT GRAPHICS | 875 6TH AVE | | | | NEW YORK | NY | 10001-3507 | |
| Alexander V. Sturm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDERS OFFICE EQUIPMENT | PO BOX 309 | | | | DUBLIN | GA | 31040-0309 | |
| ALEXANDRIA COUNTY MARKET | 7109 ALEXANDRIA PIKE | | | | ALEXANDRIA | KY | 41001-1033 | |
| ALEXANDRIA METAL FINISHERS | 9418 GUNSTON COVE ROAD | | | | LORTON | VA | 22079 | |
| ALEXANDRIA WINNELSON | 1001 HWY 29 N | | | | ALEXANDRIA | MN | 56308-5013 | |
| ALEX-BELL VETERINARY CLINIC | 1573 WATERBURY WOODS LANE | | | | CENTERVILLE | OH | 45458-3594 | |
| ALEXIAN BROS MEDICAL CENTER | 800 BIESTERFIELD RD | | | | ELK GROVE VILLAGE | IL | 60007-3361 | |
| ALEXIAN BROTHERS CORPORATE HEALTH SERVICES | 25466 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| ALEXIAN BROTHERS HEALTH SYSTEM | ATTN ACCOUNTS PAYABLE DEPT | 3040 SALT CREEK LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ALEXIAN BROTHERS HEALTH SYSTEMS | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIAN BROTHERS HOME HEALTH | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIAN BROTHERS MEDICAL CENTER | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIAN BROTHERS OCCUPTL HEALTH | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIAN BROTHERS SALT CREEK | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ALEXIS FIRE EQUIPMENT CO | 109 E BROADWAY | | | | ALEXIS | IL | 61412-0549 | |
| ALFA INSTRUMENTS INCORPORATED | 3941 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| ALFA INSURANCE CO PROMO | 2108 E SOUTH BLVD | | | | MONTGOMERY | AL | 36191-2410 | |
| ALFA INSURANCE COMPANY | 2108 E SOUTH BLVD | | | | MONTGOMERY | AL | 36191-2410 | |
| Alfa Mutual Insurance Company | 2108 East South Blvd. | | | | Montgomery | AL | 36191 | |
| Alfonso H. Paneda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alfred A. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alfred J. Kadar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFRED R GENDREAU | 5716 WIND DRIFT LN | | | | BOCA RATON | FL | 33433-5448 | |
| ALFRED W LUNDE | 20 LUNDE LN | | | | BARRE | VT | 05641-2701 | |
| ALFRED W MASER CO | 1360 INDUSTRIAL BLVD | | | | SOUTHAMPTON | PA | 18966-4022 | |
| Alfredo Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFREDO SORTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFRESCO | 7TH FL STE 720 | 2839 PACES FERRY RD SE | | | ATLANTA | GA | 30339-3774 | |
| Alfresco Software Americas, Inc. | 2839 Paces Ferry Road SE | Suite 720 | | | Atlanta | GA | 30339 | |
| ALGONQUIN HOTEL | 59 W 44TH ST | | | | NEW YORK | NY | 10036-6613 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ALHAMBRA & SIERRA SPRING WATER | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| ALICE C MINNICK | 3200 WRENFORD ST | | | | DAYTON | OH | 45409-1250 | |
| Alice E. Mills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICE F WARD | 1866 E CONCORD RD | | | | AMELIA | OH | 45102-2207 | |
| ALICE HYDE HOSPITAL ASSN | 133 PARK ST | | | | MALONE | NY | 12953-1243 | |
| ALICE HYDE MEDICAL CENTER | 115 PARK ST | | | | MALONE | NY | 12953-1243 | |
| ALICE HYDE MEDICAL CENTER | 133 PARK ST | | | | MALONE | NY | 12953-1243 | |
| ALICE J BOUVIER | 130 NORTH ST # 244 | | | | BRISTOL | VT | 05443-1025 | |
| Alice J. Chessar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alice Kaiser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICE M TRUESDALE | 9439 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9320 | |
| ALICE PECK DAY MEMORIAL HOSP | 10 ALICE PECK DAY DR | | | | LEBANON | NH | 03766-2900 | |
| Alice Tinkley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alicia Jalovick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICIA JAQUELINE MELENDEZ ELIZONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alicia M. Blair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICIA VERONICA ROMAN CARRIZALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alicia Zambrano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIEF I S D | PO BOX 68 | | | | ALIEF | TX | 77411-0068 | |
| ALIGN NETWORKS INC | PO BOX 530601 | | | | ATLANTA | GA | 30353 | |
| ALII OHANA PROPERTY MGMT INC | 1136 UNION MALL STE 310 | | | | HONOLULU | HI | 96813 | |
| ALII OHANA PROPERTY MGMT INC | 1580 MAKALOA ST | SUITE 1130 | | | HONOLULU | HI | 96814-3240 | |
| Alison Duncan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alison P. Duncan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alita G. Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIX PARTNERS LLP | P O BOX 5838 | | | | CAROL STREAM | IL | 60197-5838 | |
| ALL ACES PROMOTIONAL STAFFING | 511 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011-8436 | |
| ALL AMERICAN ENVELOPES | 140 CENTRAL AVE | | | | HILLSIDE | NJ | 07205 | |
| ALL AMERICAN FENCE CORPORATION | PO BOX 3057 | | | | DANVILLE | CA | 94526 | |
| ALL AMERICAN HEARING CENTERS | 552 S ENOTA DR NE | | | | GAINESVILLE | GA | 30501-8948 | |
| ALL AMERICAN LABEL | 3696 KNIGHT RD #200 | | | | MEMPHIS | TN | 38118-6330 | |
| ALL AMERICAN PRINT & COPY | 518 HWY 35 | | | | RED BANK | NJ | 07701-4701 | |
| ALL AMERICAN RELOCATION | 5101 TRADEMARK DR | | | | RALEIGH | NC | 27610-3039 | |
| ALL AUTOMOTIVE INC | 156 N LOCUST ST | | | | MANTENO | IL | 60950-1219 | |
| ALL BOOK COVERS | C/O BRADFORD ALAN | 1445 S MCCLINTOCK DR | | | TEMPE | AZ | 85281 | |
| ALL BRAND CHECKWRITER CO | 40 EXCHANGE PLACE 4TH FL | | | | NEW YORK | NY | 10005 | |
| ALL BUSINESS FORMS INC | PO BOX 1716 | | | | WESTMINSTER | MD | 21158-5716 | |
| ALL BUSINESS PRINTING | 1404 FAIR OAKS PL | | | | FERN PARK | FL | 32730-2451 | |
| ALL BUSINESS SYSTEMS & DESIGN | 14221-A WILLARD RD STE 1100 | | | | CHANTILLY | VA | 20151-2958 | |
| ALL CHILDRENS HOSPITAL | PO BOX 31020 | | | | SAINT PETERSBURG | FL | 33731-8920 | |
| ALL CHILDREN'S HOSPITAL | 201 6TH AVE SO DEPT 9010 | | | | SAINT PETERSBURG | FL | 33701-4170 | |
| ALL COAST TRUCK & TRACTOR SERV | 821 QUINIENTOS | | | | SANTA BARBARA | CA | 93103-3323 | |
| ALL COLORS LLC | 300 RARITAN AVE FL 2 | | | | HIGHLAND PARK | NJ | 08904-2719 | |
| ALL FORMS INC | 11631 108TH AVE NE | | | | KIRKLAND | WA | 98034-3928 | |
| ALL GRAPHICS IMPRESSIONS INC | 2020 TERRA MAR DR APT 105 | | | | POMPANO BEACH | FL | 33062-7101 | |
| ALL IMAGES | 2254 PATTERSON ROAD | | | | DAYTON | OH | 45420 | |
| ALL IN ONE MANUFACTURING | 9600 KEARNY VILLA ROAD | | | | SAN DIEGO | CA | 92126 | |
| ALL IN ONE PEST CONTROL | 3907 WHITETAIL DR | | | | DENTON | TX | 76208 | |
| ALL INC. | 185 WEST PLATO BLVD | | | | SAINT PAUL | MN | 55107 | |
| ALL INCLUSIVE VACATIONS INC | 1595 IRIS STREET | | | | LAKEWOOD | CO | 80215 | |
| ALL ONE WRITE SYSTEMS INC | 6375-66TH ST NORTH | | | | PINELLAS PARK | FL | 33781-5027 | |
| ALL PHASES LAWN CARE LLC | 2050 S TALLGRASS DR | | | | FAYETTEVILLE | AR | 72701 | |
| ALL PRINTING RESOURCES INC | 140 WESTLAKE RD | | | | GLENDALE | IL | 60139 | |
| ALL PRINTING RESOURCES INC | P O BOX 83010 | | | | CHICAGO | IL | 60691-3010 | |
| ALL PRO ALASKA | PO BOX 230507 | | | | ANCHORAGE | AK | 99523-0507 | |
| ALL PURPOSE PRINTING & GRAPHIC | PO BOX 5733 | | | | JACKSONVILLE | FL | 32247-5733 | |
| ALL PURPOSE PRINTING AND GRAPHICS INC | PO BOX 5733 | | | | JACKSONVILLE | FL | 32247-5733 | |
| ALL PURPOSE WINDOWS AND DOOR | UNITED SUBCONTRACTORS INC | 2800 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84115 | |
| ALL SEASONS CW&LUBE EXP | PO BOX 4614 | | | | PHILADELPHIA | PA | 19127-0614 | |
| ALL SORTS MAILING SERVICES INC | 1420 HALSEY WAY STE 100 | | | | CARROLLTON | TX | 75007-6450 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ALL SOUTH SUPPLY | PO BOX 7276 | | | | MOBILE | AL | 36670-0276 | |
| ALL STAR CAR WASH | 465 N MCKINLEY ST | | | | CORONA | CA | 92879-1205 | |
| ALL STAR GENERAL INSURANCE AGY | PO BOX 502180 | | | | SAN DIEGO | CA | 92150-2180 | |
| ALL STAR JANITORIAL SERVICE | 742 EAST I-10 SERVICE ROAD | | | | SLIDELL | LA | 70461-4235 | |
| ALL STAR PRINTING | 572 PLYMOUTH RD | | | | COLUMBUS | MS | 39705-9370 | |
| ALL STAR PRINTING & OFFICE SUP | PO BOX 1284 | | | | SEGUIN | TX | 78156-1284 | |
| ALL STATE FASTENER CORP | PO BOX 426 | | | | ROSEVILLE | MI | 48066 | |
| ALL STATE FASTENER OF INDIANA | 445 MORLAND DR | | | | LAFAYETTE | IN | 47905-4715 | |
| ALL STATES OFFICE CITY INC | PO BOX 10368 | | | | GLENDALE | CA | 91209 | |
| ALL THAT JAZZ | 3241 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-1228 | |
| ALL WAYS ADVERTISING | 1442 BROAD ST | | | | BLOOMFIELD | NJ | 07003-3046 | |
| ALL WRITE RIBBON INC | PO BOX 67 | | | | AMELIA | OH | 45102 | |
| All Write Ribbon, Inc | 3916 Bach Buxton Rd | | | | Amelia | OH | 45102 | |
| ALLADIN PLASTICS | 140 INDUSTRIAL DRIVE | | | | SURGOINSVILLE | TN | 37873 | |
| ALLAMAKEE CLAYTON ELECTRIC | PO BOX 715 | | | | POSTVILLE | IA | 52162-0715 | |
| ALLAN KENARD PRINTING | 501 CLARK ST | | | | ELYRIA | OH | 44035-6109 | |
| Allan L. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLAN TOOL & MACHINE CO INC | 1822 MAPLE RD | | | | TROY | MI | 48083-4284 | |
| ALLANTE BUSINESS SYS & FORMS | PO BOX 1851 | | | | ORANGEVALE | CA | 95662-1851 | |
| ALLARD BUSINESS SYSTEMS | 194 ABBE RD | | | | ENFIELD | CT | 06082-5203 | |
| ALLARDS OFC SUPPLY | 5350 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-6706 | |
| ALLBIZ PRINTING | PO BOX 11226 | | | | HUNTSVILLE | AL | 35814-1226 | |
| ALLCHECKS INC | 2439 S WALLIS SMITH | | | | SPRINGFIELD | MO | 65804-3261 | |
| ALLCRAFT PRINTING INC | 1525 EDISON ST | | | | DALLAS | TX | 75207-3704 | |
| ALLEGAN COUNTY ROAD COMMISSION | 1308 LINCOLN RD | | | | ALLEGAN | MI | 49010-9701 | |
| ALLEGHANY REGIONAL HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| ALLEGHENY GENERAL HOSPITAL | 2 ALLEGHENY CTR 6TH FL. | ATTN: BETH HOOVER | | | PITTSBURGH | PA | 15212 | |
| ALLEGHENY PAPER SHREDDERS CORPORATION | PO BOX 80 | | | | DELMONT | PA | 15626 | |
| ALLEGHENY PLASTICS INC | PRINTED PLASTICS DIV | PO BOX 3475 | | | PITTSBURGH | PA | 15230-3475 | |
| ALLEGHENY REFRIDGERATN SLS INC | 1228 BRIGHTON ROAD | | | | PITTSBURGH | PA | 15233-1602 | |
| ALLEGHENY STEEL DIST | PO BOX 837 - 900 ROUTE 910 | | | | INDIANOLA | PA | 15051-0837 | |
| ALLEGIANCE HEALTH | 205 N EAST AVE | | | | JACKSON | MI | 49201-1753 | |
| Allegiance Health Management | 504 Texas Street | Suite 200 | | | Shreveport | LA | 71101 | |
| ALLEGIANCE STAFFING | 305 W LORENZ BLVD | | | | JACKSON | MS | 39213 | |
| ALLEGIANCE STAFFING | 32064 UTICA RD | | | | FRASER | MI | 48026-2207 | |
| ALLEGIANCE STAFFING | 5200 77 CENTER DR STE 150 | | | | CHARLOTTE | NC | 28217 | |
| ALLEGIANCE STAFFING | 5726 ROOT RD | | | | SPRING | TX | 77389 | |
| ALLEGIANCE TELECOM COMPANY WORLDWIDE | 9201 North Central Expressway | | | | Dallas | TX | 75231 | |
| ALLEGIANT MARKETING | 13916 N HARVEY | | | | EDMOND | OK | 73013 | |
| ALLEGRA | 12285 MCNULTY RD | | | | PHILADELPHIA | PA | 19154-1210 | |
| ALLEGRA | 1300 PICCARD DRIVE STE L-10 | | | | ROCKVILLE | MD | 20850-4319 | |
| ALLEGRA MARKETING PRINT MAIL | 805 MONTAGUE AVE STE E | | | | GREENWOOD | SC | 29649-1464 | |
| ALLEGRA PRINT & IMAGING | 1155 KILDAIRE FARM RD | | | | CARY | NC | 27511-4581 | |
| ALLEGRA PRINT & IMAGING | 128 COMMERCIAL BLVD | | | | MARTINEZ | GA | 30907-2656 | |
| ALLEGRA PRINT & IMAGING | 1300 PICCARD DR STE L10 | | | | ROCKVILLE | MD | 20850-4319 | |
| ALLEGRA PRINT & IMAGING | 1326 BRANDYWINE BLVD | | | | ZANESVILLE | OH | 43701-1089 | |
| ALLEGRA PRINT & IMAGING | 1344 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49686-4740 | |
| ALLEGRA PRINT & IMAGING | 2200 N WILMOT ROAD | | | | TUCSON | AZ | 85712-2309 | |
| ALLEGRA PRINT & IMAGING | 25 S RIVER RD STE 105 | | | | BEDFORD | NH | 03110-6708 | |
| ALLEGRA PRINT & IMAGING | 2705 N FALKENBURG RD | | | | TAMPA | FL | 33619-0920 | |
| ALLEGRA PRINT & IMAGING | 3910 SINTON ROAD | | | | COLORADO SPRINGS | CO | 80907-5037 | |
| ALLEGRA PRINT & IMAGING | 3930 DOMESTIC AVE | | | | NAPLES | FL | 34104-3618 | |
| ALLEGRA PRINT & IMAGING | 417 TESCONI CIRCLE UNIT 16 | | | | SANTA ROSA | CA | 95401-4619 | |
| ALLEGRA PRINT & IMAGING | 45668 TERMINAL DR | | | | DULLES | VA | 20166-4390 | |
| ALLEGRA PRINT & IMAGING | 4900 HAMILTON RD | | | | COLUMBUS | GA | 31904-6323 | |
| ALLEGRA PRINT & IMAGING | 5301 LONGLEY LN #47 | | | | RENO | NV | 89511 | |
| ALLEGRA PRINT & IMAGING | 5610 W 65TH ST | | | | LITTLE ROCK | AR | 72209-3826 | |
| ALLEGRA PRINT & IMAGING | 665 ROUTE 27 | | | | ISELIN | NJ | 08830-1820 | |
| ALLEGRA PRINT & IMAGING | 7015 COOLEY LAKE ROAD | | | | WEST BLOOMFIELD | MI | 48324-3902 | |
| ALLEGRA PRINT & IMAGING | PO BOX 67 | | | | SUWANEE | GA | 30024-0067 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ALLEGRA PRINT & IMAGING COLORADO SPRINGS | 3910 SINTON RD | | | | COLORADO SPRINGS | CO | 80907 | |
| ALLEGRA PRINT & IMAGING MINNEAPOLIS | 618 SECOND AVENUE SOUTH | STE B-50 NORTHSTAR CIR | | | MINNEAPOLIS | MN | 55402 | |
| ALLEGRA PRINT AND IMAGING GLENDALE HEIGHTS | 460 WINDY POINT DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| ALLEGRA PRINT AND IMAGING OF RENO | 5301 LONGLEY LANE #47 | | | | RENO | NV | 89511-1807 | |
| ALLEGRA PRINT IMAGING | 943 GRAND AVE | | | | NEW HAVEN | CT | 06511-4923 | |
| ALLEGRA PRINTING | 1280 S POWERLINE RD #17 | | | | POMPANO BEACH | FL | 33069-4344 | |
| ALLEGRA PRINTING | 4230 26TH ST WEST | | | | BRADENTON | FL | 34205-3516 | |
| ALLEGRA VIRGINIA BEACH | 1429 AIR RAIL AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ALLEGRO BUSINESS FORMS | 863 GUANAJUATO DRIVE | | | | CLAREMONT | CA | 91711 | |
| ALLEGRO BUSINESS PRODUCTS | PO BOX 292 | | | | LEBANON | GA | 30146-0292 | |
| ALLEGRO DEVELOPMENT | 1445 ROSS AVE STE 2200 | | | | DALLAS | TX | 75202-2757 | |
| ALLEN BAILEY TAG & LABEL INC | PO BOX 123 | | | | CALEDONIA | NY | 14423 | |
| ALLEN BROTHERS OIL INC | PO BOX 1630 | | | | WATSONVILLE | CA | 95077-1630 | |
| ALLEN C BOUCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN CO | PO BOX 217 | | | | BLANCHESTER | OH | 45107 | |
| ALLEN COUNTY CLERK | 200 E BERRY ST STE 360 | | | | FORT WAYNE | IN | 46802-2738 | |
| ALLEN COUNTY HOSPITAL | PO BOX 540 | | | | IOLA | KS | 66749-0540 | |
| ALLEN E JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Allen F. Wuebben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN GROUP | 19 CULNEN DR | | | | NORTH BRANCH | NJ | 08876 | |
| ALLEN GROUP | 60 READINGTON ROAD | | | | BRANCHBURG | NJ | 08876 | |
| ALLEN MATKINS | 515 S FIGEROA ST 8TH FLOOR | | | | LOS ANGELES | CA | 90071-3301 | |
| ALLEN MATKINS LECK GAMBLE & | 515 S FIGUEROA ST 7TH FL | | | | LOS ANGELES | CA | 90071-3301 | |
| ALLEN MCCAIN & O MAHONY | 1349 W PEACHTREE ST NW #1700 | | | | ATLANTA | GA | 30309-2925 | |
| ALLEN MEMORIAL HOSPITAL | 1825 LOGAN AVE | | | | WATERLOO | IA | 50703-1916 | |
| ALLEN PACKAGING COMPANY | 1150 VALENCIA AVE | | | | TUSTIN | CA | 92780 | |
| ALLEN PAINTING & DECORATING | 4592 TONI DR | | | | DAYTON | OH | 45417-6436 | |
| ALLEN PILAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Allen R. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN TATE CO | 6700 FAIRVIEW ROAD | | | | CHARLOTTE | NC | 28210-3324 | |
| ALLEN-BAILEY TAG & LABEL INC | P O BOX 123 | 3177 LEHIGH ST | | | CALEDONIA | NY | 14423 | |
| ALLEN-BAILEY TAG & LABEL INC | P O BOX 8000 DEPT 161 | | | | BUFFALO | NY | 14267 | |
| ALLENBERRY INC | 1559 BOILING SPRINGS RD | | | | BOILING SPRINGS | PA | 17007-9690 | |
| ALLENMORE HOSPITAL | MULTICARE MEDICAL CENTER | PO BOX 5299 | | | TACOMA | WA | 98415-0299 | |
| ALLERGY & ASTHMA CTR | PO BOX 22660 | | | | HILTON HEAD ISLAND | SC | 29925-2660 | |
| ALLERGY & ASTHMA CTR OF HILTON HEAD | P O BOX 22660 | | | | HILTON HEAD | SC | 29925 | |
| ALLERGY & IMMUNOLOGY ASSOCIATES | STE R1018 | 5333 MCAULEY DR | | | YPSILANTI | MI | 48197-1014 | |
| ALLERGY AND ASTHMA CTR MASS | 25 BOYLSTON STREET | STE. L02 | | | CHESTNUT HILL | MA | 02467 | |
| ALLEY CAT DESIGNS | 919 SENATE DRIVE | | | | CENTERVILLE | OH | 45459 | |
| ALLFORMS CONNECTION | 351 W CROMWELL STE 114 | | | | FRESNO | CA | 93711-6115 | |
| ALLIANCE B F & FILING INC | 1129 E THUNDERHILL PL | | | | PHOENIX | AZ | 85048-4603 | |
| ALLIANCE BANK | 55 E FIFTH ST STE 115 | | | | ST PAUL | MN | 55101-2701 | |
| ALLIANCE BERNSTEIN LP | 1 N LEXINGTON AVE 17TH FL | ATTN SHIRLY CAMPBELL A/P | | | WHITE PLAINS | NY | 10601-1785 | |
| ALLIANCE BUSINESS PRODUCTS | PO BOX 1106 | | | | TRAVERSE CITY | MI | 49685-1106 | |
| ALLIANCE BUSINESS SYSTEMS | 1162 ST GEORGES AVE #266 | | | | AVENEL | NJ | 07001 | |
| ALLIANCE BUSINESS SYSTEMS | 25 AMITY ST | | | | LITTLE FALLS | NJ | 07424 | |
| ALLIANCE BUSINESS SYSTEMS | 3605 EDGMONT AVE REAR | | | | BROOKHAVEN | PA | 19015-2807 | |
| ALLIANCE BUSINESS SYSTEMS LLC | 1162 SAINT GEORGES AVENUE | #266 | | | AVENEL | NJ | 07001 | |
| ALLIANCE COAL | 771 CORPORATE DR STE 1000 | | | | LEXINGTON | KY | 40503-5444 | |
| ALLIANCE COMMUNITY HOSPITAL | 200 E STATE ST | | | | ALLIANCE | OH | 44601-4936 | |
| ALLIANCE COST CONTAINMENT | 10503 TIMBERWOOD CIRCLE | STE. 120 | | | LOUISVILLE | KY | 40223 | |
| ALLIANCE CREDIT UNION | 265 CURTNER AVE | | | | SAN JOSE | CA | 95125-1404 | |
| ALLIANCE CREDIT UNION | 3315 ALMADEN EXPRESSWAY STE 55 | | | | SAN JOSE | CA | 95118-1557 | |
| ALLIANCE CUSTOM BUSINESS PRO | PO BOX 910851 | | | | LEXINGTON | KY | 40591 | |
| ALLIANCE DEALER SOURCE | 9050 PULSAR CT STE C | | | | CORONA | CA | 92883-7353 | |
| ALLIANCE DISTRIBUTION DALTON | PO BOX 128 | | | | DALTON | GA | 30722-0128 | |
| ALLIANCE DISTRIBUTION INC | PO BOX 128 | | | | DALTON | GA | 30722-0128 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ALLIANCE FIRE PROTECTION | 2114 E CEDAR ST | | | | TEMPE | AZ | 85281-7430 | |
| ALLIANCE FOR A HEALTHIER GENERATION | 606 SE 9TH AVENUE | ATTN: CHRISTA LEWIS | | | PORTLAND | OR | 97214 | |
| ALLIANCE FOR A HLTHR GEN | 606 SE 9TH AVE | | | | PORTLAND | OR | 97214-2207 | |
| ALLIANCE HARD SURFACES | 3514 S DIXIE HWY | | | | DALTON | GA | 30720-7605 | |
| ALLIANCE IDENTIFICATION & SECURITY SYSTEMS INC. | PO BOX 634 | | | | SAINT PARIS | OH | 43072 | |
| ALLIANCE INSPECTION MANAGEMENT | 300 GOLDEN SHORE #400 | | | | LONG BEACH | CA | 90802 | |
| ALLIANCE INSURANCE SRVICES LLC | 1161 CORPORATE DR WEST | | | | ARLINGTON | TX | 76006-6820 | |
| ALLIANCE MAINTENANCE INC | PO BOX 25016 | | | | OKLAHOMA CITY | OK | 73125-0016 | |
| ALLIANCE MATERIAL HANDLING | 8320 SHERWICK COURT | | | | JESSUP | MD | 20794 | |
| ALLIANCE MATERIAL HANDLING INC | PO BOX 62050 | | | | BALTIMORE | MD | 21264-2050 | |
| ALLIANCE OFFICE SUPPLY | 747 SHERIDAN BLVD STE 8A | | | | LAKEWOOD | CO | 80214-2562 | |
| ALLIANCE PACKAGING LLC | PO BOX 749702 | | | | LOS ANGELES | CA | 90074 | |
| ALLIANCE PETROLEUM | 4150 BELDON VLG AVE NW STE 410 | | | | CANTON | OH | 44718-2553 | |
| ALLIANCE PRINT & PROMOTIONAL PRODUCTS | 29360 EAST US 12 | | | | NILES | MI | 49120 | |
| ALLIANCE PRINTING | 1785 W CORTLAND CT STE E | | | | ADDISON | IL | 60101-4224 | |
| ALLIANCE PRINTING | 1785 WEST CORTLAND CT | UNIT E. | | | ADDISON | IL | 60101 | |
| ALLIANCE PRINTING ASSOC | PO BOX 640 | | | | LOS ALAMITOS | CA | 90720 | |
| ALLIANCE REMANUFACTURING | 450 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124-4224 | |
| ALLIANCE RUBBER CO | DEPT 30570 | PO BOX 790126 | | | SAINT LOUIS | MO | 63179-0126 | |
| Alliance Rubber Company | PO Box 20950 | | | | Hot Springs | AR | 71903 | |
| ALLIANCE SUPPLY MANAGEMENT | 4551 KENNEDY COMMERCE DR | | | | HOUSTON | TX | 77032-3425 | |
| ALLIANCE TOWERS | 350 S ARCH ST | | | | ALLIANCE | OH | 44601-2606 | |
| ALLIANCE TRACTOR LLC | PO BOX 374 | | | | NEWTON | IL | 62448-0374 | |
| ALLIANCE WELL SERVICE INC | 470 YUCCA LN | | | | PRATT | KS | 67124-8457 | |
| ALLIANCEONE INTERNATIONAL | PO BOX 166 | | | | FARMVILLE | NC | 27828-0166 | |
| ALLIANT ENERGY | 4902 N BILTMORE LN | | | | MADISON | WI | 53718-2148 | |
| ALLIED AIR ENTERPRISES | PO BOX 250 | | | | MARSHALLTOWN | IA | 50158-0250 | |
| ALLIED AIR ENTERPRISES | STE 105500 | 820 S MACARTHUR BLVD | | | COPPELL | TX | 75019-4216 | |
| ALLIED AIR ROMEOVILLE | STE 105501 | 820 S MACARTHUR BLVD | | | COPPELL | TX | 75019-4216 | |
| ALLIED BUILDERS INC | 1644 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| ALLIED BUILDING PRODUCTS CORP | PO BOX 30 | | | | RUTHERFORD | NJ | 07070-0030 | |
| ALLIED BUSINESS DOCUMENTS | FOR CHILDRENS HOSPITAL | 25 AMFLEX DR | | | CRANSTON | RI | 02921-2028 | |
| ALLIED BUSINESS FORMS | 25 AMFLEX DR | | | | CRANSTON | RI | 02921-2028 | |
| ALLIED BUSINESS FORMS/DIV UBS | 401 E WAREHOUSE CT | | | | TAYLORS | SC | 29687-2165 | |
| ALLIED CONSTRUCTION SERVICES | 240 NEW YORK DR STE 1 | | | | FORT WASHINGTON | PA | 19034-2514 | |
| ALLIED ELECTRIC | 3067 E 61ST STREET | | | | CLEVELAND | OH | 44127-1397 | |
| ALLIED ELECTRIC LLC | 1273 GLORY ROAD | | | | GREEN BAY | WI | 54304 | |
| ALLIED ELECTRIC MOTOR SERVICE | 4690 E JENSEN AVE | | | | FRESNO | CA | 93725-1603 | |
| ALLIED ELECTRONICS INC | ACCTS REC DEPT | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | P O BOX 2325 | | | | FT WORTH | TX | 76113 | |
| ALLIED FITTING CORP | 7200 MYKAWA RD | | | | HOUSTON | TX | 77033-1122 | |
| ALLIED HEALTHCARE PRODUCTS | 1720 SUBLETTE | | | | SAINT LOUIS | MO | 63110-1927 | |
| ALLIED LLC | 205 W GRANT STREET | | | | CALEXICO | CA | 92231-2255 | |
| ALLIED LUBE INC | STE 100 | 4440 VON KARMAN AVE | | | NEWPORT BEACH | CA | 92660-2011 | |
| ALLIED MAILING & PRINTING | 240 N FENWAY ST | | | | FENTON | MI | 48430-2699 | |
| ALLIED MECHANICAL INC | 1111 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| ALLIED PRINTING SERVICES | P O BOX 34 | | | | BRATTLEBORO | VT | 05302-0034 | |
| ALLIED PRINTING SERVICES INC | PO BOX 34 | | | | BRATTLEBORO | VT | 05302-0034 | |
| ALLIED PRODUCTS INC | 2310 PASEO DEL PRADO STE 204 | | | | LAS VEGAS | NV | 89102-4330 | |
| ALLIED PUBLISHERS | 625 DELAWARE AVE #100 | | | | BUFFALO | NY | 14202-1008 | |
| ALLIED SHIPPING AND PACKAGING SUPPLIES | 3681 VANCE ROAD | | | | DAYTON | OH | 45418-2940 | |
| ALLIED SIGNAGE | 13727 N 12TH ST | | | | TAMPA | FL | 33613 | |
| ALLIED SILK SCREEN INC. | 2740 THUNDERHAWK CT. | | | | DAYTON | OH | 45414 | |
| ALLIED TELESYN INTERNATIONAL | 19800 NORTH CREEK PKWY #100 | | | | BOTHELL | WA | 98011-8206 | |
| ALLIED TUBE & CONDUIT CORP | 16100 LATHROP AVE | | | | HARVEY | IL | 60426-6021 | |
| Allied Waste | 3045 Dobald Lee Hollowell Pkwy Nw | | | | Atlanta | GA | 30318 | |
| ALLIED WASTE SERVICES | PO BOX 78703 | | | | PHOENIX | AZ | 85062-8703 | |
| ALLIED WASTE SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES | PO BOX 830135 | | | | BALTIMORE | MD | 21283-0135 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLIED WASTE SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES | PO BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WASTE SERVICES | PO BOX 9001231 | | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES | PO BOX 9001487 | | | | LOUISVILLE | KY | 40290-1487 | |
| ALLIED WASTE SERVICES #933 | PO BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| Allied Wireless Communication Corporation | ATTN: Michael Connell | 1001 Technology Drive | Suite 400 | | Little Rock | AR | 72223 | |
| ALLIED WIRELESS COMMUNICATIONS | 1001 TECHNOLOGY DR STE 400 | | | | LITTLE ROCK | AR | 72223-5943 | |
| Allied World | 1690 New Britain Ave. | Suite 101 | | | Farmington | CT | 06032 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | | | NY | 10038 | |
| ALLINA HEALTH SYSTEM | 1026 7TH ST W | | | | SAINT PAUL | MN | 55102-3828 | |
| ALLINA HEALTH SYSTEM | 167 GRAND AVE | | | | SAINT PAUL | MN | 55102-2318 | |
| ALLINA HEALTH SYSTEM | 2925 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407-1321 | |
| ALLINA HEALTH SYSTEM | 301 HIGHWAY 65 S | | | | MORA | MN | 55051-1899 | |
| ALLINA HEALTH SYSTEM | MAIL RTE 10801 | 2925 CHICAGO AVE | | | MINNEAPOLIS | MN | 55407-1321 | |
| ALLINA HEALTH SYSTEMS | 2925 CHICAGO AVENUE | | | | MINNEAPOLIS | MN | 55407 | |
| Allina Hospitals & Clinics | ATTN: Ginny Borncamp | 2925 Chicago Ave | | | Minneapolis | MN | 55407 | |
| Allina Hospitals & Clinics | Attn: Ginny Borncamp, Director Purchasing | 2925 Chicago Ave | | | Minneapolis | MN | 55407 | |
| Allina Hospitals and Clinics | Attn: Ginny Barncamp | 800 East 28th St | | | Minneapolis | MN | 55407 | |
| ALLINA HOSPITALS AND CLINICS PO | ALLINA HOSPITALS AND CLINICS | PO BOX 1583 | | | MINNEAPOLIS | MN | 55440-1583 | |
| ALLIS ROLLER LLC | 9800 S 60TH ST | | | | FRANKLIN | WI | 53132-9122 | |
| ALLISON SYSTEMS CORP | 220 ADAMS STREET | | | | RIVERSIDE | NJ | 08075 | |
| ALLMARK DOOR CO LLC | 5 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | |
| ALLOY OXYGEN AND WELDING SUPPLY | 90 OVERMAN RD | | | | WESTMORELAND | NH | 03467-4101 | |
| ALLPRINT INC | 2684 EAST LOWELL AVENUE | | | | GILBERT | AZ | 85297 | |
| ALLSCRIPTS | 8529 SIX FORKS ROAD STE 2100 | | | | RALEIGH | NC | 27615-2963 | |
| ALLSCRIPTSKEITH ALBERT | FORUM V 4TH FL | 8529 SIX FORKS RD | | | RALEIGH | NC | 27615-2963 | |
| ALLSCRIPTSMISYS, LLC | Attn: Legal Department | 8529 Six Forks Road | | | Raleigh | NC | 27615 | |
| ALLSTAR INSURANCE AGENCY INC | PO BOX 1846 | | | | NEDERLAND | TX | 77627-1846 | |
| ALLSTATE FINANCIAL | 2940 S 84TH ST TAMMY GREEN | | | | LINCOLN | NE | 68506-4142 | |
| ALLSTATE INSURANCE CO | 128213G12000115 | PO BOX 660644 | | | DALLAS | TX | 75266-0644 | |
| ALLSTATE INSURANCE CO | 150 E SAINT CHARLES RD STE A | | | | CAROL STREAM | IL | 60188-2052 | |
| ALLSTATE INSURANCE CO | 21950 COPLEY DR STE 301 | | | | DIAMOND BAR | CA | 91765-4461 | |
| ALLSTATE INSURANCE CO | 27555 EXECUTIVE DR STE 206 | | | | FARMINGTON HILLS | MI | 48331-3554 | |
| ALLSTATE INSURANCE CO | 2775 SANDERS RD | SUITE D5N | | | NORTHBROOK | IL | 60062 | |
| ALLSTATE INSURANCE CO | 3075 SANDERS RD | | | | NORTHBROOK | IL | 60062-7119 | |
| ALLSTATE INSURANCE CO | 8711 FREEPORT PKWY N | | | | IRVING | TX | 75063 | |
| ALLSTATE INSURANCE CO | L A CENTRAL AUTO MCO | P O BOX 6520 | | | DIAMOND BAR | CA | 91765 | |
| ALLSTATE INSURANCE CO | P O BOX 6520 | | | | DIAMOND BAR | CA | 91765 | |
| ALLSTATE INSURANCE CO | P O BOX 660644 | | | | DALLAS | TX | 75266-0644 | |
| ALLSTATE INSURANCE CO | SERVICE | 1925 HOLSTE RD | | | NORTHBROOK | IL | 60062-7704 | |
| ALLSTATE INSURANCE CO CCN | PO BOX 66 | | | | NORTHBROOK | IL | 60065-0066 | |
| ALLSTATE INSURANCE COMPANY | 900 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-1859 | |
| Allstate Insurance Company | Attn: LuAnn McCarrell | 2775 Sanders Rd | Ste E6 | | Northbrook | IL | 60062 | |
| Allstate Insurance Company | Attn: Marie Colby | 2775 Sanders Rd | Ste E6 | | Northbrook | IL | 60062 | |
| Allstate Insurance Company | Attn: Ronald A. Mitiu | 2775 Sanders Rd | Ste E6 | | Northbrook | IL | 60062 | |
| ALLSTATE INSURANCE COMPANY | NORTHWEST AUTO MCO | 18911 NORTH CREEK PKWY STE 107 | | | BOTHELL | WA | 98011-8030 | |
| ALLSTATE INSURANCE COMPANY | PO BOX 223988 | | | | DALLAS | TX | 75222 | |
| ALL-STATE INTERNATIONAL INC | 1-3 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016-3507 | |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | |
| ALLSTATE PAPER BOX COMPANY | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | |
| ALLSTATE PRINT COMMUNICATNS CTR | 1600 S WOLF RD | | | | WHEELING | IL | 60090-6516 | |
| ALLSTATE TITLE AGENCY LLC | 5378A COX SMITH RD | | | | MASON | OH | 45040-6803 | |
| ALLSTATES TRUCKING INC | PO BOX 66 | | | | OAK CREEK | WI | 53154-0066 | |
| ALLTEL WIRELESS | 1001 TECHNOLOGY DR | | | | LITTLE ROCK | AR | 72223 | |
| ALLWOOD BLDG COMPONENTS INC | 35377 DIVISION ROAD | | | | RICHMOND | MI | 48062-1301 | |
| ALLY | STE 200 | 5000 DEARBORN CIR | | | MOUNT LAUREL | NJ | 08054-4108 | |
| Allyn Watts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Allyn West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMA BANK | 3110 37TH AVE STE 400 | | | | ASTORIA | NY | 11101-2112 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Alma D. Villa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alma L. Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alma Rangel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMIK SA DE CV | 2501 PROLONGACION COLON | TALLERES | | | Guadalupe | Nuevo leon | 64480 | MEXICO |
| ALMONTE & SONS CORPORATION | 20 FRIENDSHIP STREET | | | | NORTH PROVIDENCE | RI | 02904-4445 | |
| ALMOST FAMILY | 1900 CROWN PARK CT STE C | | | | COLUMBUS | OH | 43235-2407 | |
| ALMOST FAMILY | 657 BROADWAY STE B | | | | JEFFERSON CITY | TN | 37760-4949 | |
| ALMOST FAMILY CINCINNATI | 9912 CARVER RD STE 100 | 2135 DANA AVE | | | BLUE ASH | OH | 45242-5541 | |
| ALMOST FAMILY INC | 1167 MIRANDA LN | | | | KISSIMMEE | FL | 34741-0763 | |
| ALMOST FAMILY INC | 1450 COLUMBUS AVE STE 102 | | | | WASHINGTON COURT HOUSE | OH | 43160-3701 | |
| ALMOST FAMILY INC | 1638 EAGLE WAY | | | | ASHLAND | OH | 44805-8924 | |
| ALMOST FAMILY INC | 1800 N WABASH RD STE 100 | | | | MARION | IN | 46952-1300 | |
| ALMOST FAMILY INC | 18501 MURDOCK CIR STE 308 | | | | PORT CHARLOTTE | FL | 33948-1065 | |
| ALMOST FAMILY INC | 2155 US HIGHWAY 27 S | | | | SEBRING | FL | 33870-4933 | |
| ALMOST FAMILY INC | 2201 RIDGEWOOD RD STE 210 | | | | WYOMISSING | PA | 19610-1196 | |
| ALMOST FAMILY INC | 222 FORBES RD STE 102 | | | | BRAINTREE | MA | 02184-2716 | |
| ALMOST FAMILY INC | 2280 PROVIDENT CT STE D | | | | WARSAW | IN | 46580-3284 | |
| ALMOST FAMILY INC | 330 WHITNEY AVE STE 720 | 333 FRONT ST | | | HOLYOKE | MA | 01040-2659 | |
| ALMOST FAMILY INC | 3593 NW DEVANE ST | | | | LAKE CITY | FL | 32055-4841 | |
| ALMOST FAMILY INC | 3701 N BRIARWOOD LN | | | | MUNCIE | IN | 47304-6361 | |
| ALMOST FAMILY INC | 3705 N BRIARWOOD LN | | | | MUNCIE | IN | 47304-6361 | |
| ALMOST FAMILY INC | 3806 MANATEE AVE W | | | | BRADENTON | FL | 34205-1714 | |
| ALMOST FAMILY INC | 444 MALL RD STE 1 | | | | LOGANSPORT | IN | 46947-2242 | |
| ALMOST FAMILY INC | 4565 DRESSLER RD NW STE LL02 | | | | CANTON | OH | 44718-2579 | |
| ALMOST FAMILY INC | 496 MEMORIAL DR | | | | BREESE | IL | 62230-1096 | |
| ALMOST FAMILY INC | 511 E 4TH ST STE 111 | | | | HUNTINGBURG | IN | 47542-1360 | |
| ALMOST FAMILY INC | 5128 E STOP 11 RD STE 37 | GREENWOOD 15231 | | | INDIANAPOLIS | IN | 46237-6338 | |
| ALMOST FAMILY INC | 522 FRANKLIN ST | | | | COLUMBUS | IN | 47201-6214 | |
| ALMOST FAMILY INC | 780 PARK AVE W STE B | | | | MANSFIELD | OH | 44906-3009 | |
| ALMOST FAMILY INC | 8536 CROW DR STE 230 | | | | MACEDONIA | OH | 44056-1900 | |
| ALMOST FAMILY INC | 8960 SW HIGHWAY 200 STE 5 | | | | OCALA | FL | 34481-1700 | |
| ALMOST FAMILY INC | 9510 ORMSBY STATION RD STE 300 | | | | LOUISVILLE | KY | 40223 | |
| ALMOST FAMILY INC | CLINICAL AFFAIRS | 9510 ORMSBY STATION RD STE 300 | | | LOUISVILLE | KY | 40223-5016 | |
| ALMOST FAMILY INC | CLINICAL TRAINING | 9510 ORMSBY STATION RD STE 300 | | | LOUISVILLE | KY | 40223-5016 | |
| ALMOST FAMILY INC | STE 101 | 1949 STATE ROUTE 59 | | | KENT | OH | 44240-8113 | |
| ALMOST FAMILY INC | STE 103 | 3800 W EAU GALLIE BLVD | | | MELBOURNE | FL | 32934-3285 | |
| ALMOST FAMILY INC | STE 110 | 141 MARKET PL | | | FAIRVIEW HEIGHTS | IL | 62208-2034 | |
| ALMOST FAMILY INC | STE 300 | 9510 ORMSBY STATION RD | | | LOUISVILLE | KY | 40223-5016 | |
| ALMOST FAMILY INC | STE 512 | 1344 SILAS DEANE HWY | | | ROCKY HILL | CT | 06067-1342 | |
| ALMOST FAMILY INC | STE 513 | 1344 SILAS DEANE HWY | | | ROCKY HILL | CT | 06067-1342 | |
| ALMOST FAMILY INC | STE N211 | 1476 TOWN CENTER DR | | | LAKELAND | FL | 33803-7971 | |
| ALMOST FAMILY INC PINELLAS PARK | 6445 102ND AVE N | | | | PINELLAS PARK | FL | 33782-3027 | |
| Almost Family, Inc. | 9510 Ormsby Station Road | | | | Louisville | KY | 40223 | |
| ALMOST FAMILYAKRON | 1225 E WATERLOO RD | | | | AKRON | OH | 44306-3805 | |
| ALMOST FAMILYBRIDGEPORT | STE 304 | 211 STATE ST | | | BRIDGEPORT | CT | 06604-4814 | |
| ALMOST FAMILYCINCINNATI | 2135 DANA AVE STE 220 | | | | CINCINNATI | OH | 45207-1342 | |
| ALMOST FAMILYCINCINNATI | STE 220 | 2135 DANA AVE | | | CINCINNATI | OH | 45207-1342 | |
| ALMOST FAMILYCOLUMBUS | AF COLUMBUS | 1900 CROWN PARK CT STE C | | | COLUMBUS | OH | 43235-2407 | |
| ALMOST FAMILYDANBURY | EXT 2W | 11 LAKE AVE | | | DANBURY | CT | 06810-6338 | |
| ALMOST FAMILYEDGEWOOD | STE A | 166 BARNWOOD DR | | | EDGEWOOD | KY | 41017-2501 | |
| ALMOST FAMILYFT LAUDERDALE | STE 111 | 5440 NW 33RD AVE | | | FORT LAUDERDALE | FL | 33309-6341 | |
| ALMOST FAMILYLEXINGTON | STE 180 | 2432 REGENCY RD | | | LEXINGTON | KY | 40503-2989 | |
| ALMOST FAMILYLOUISVILLE | UNIT 201 | 4545 BISHOP LN | | | LOUISVILLE | KY | 40218-4574 | |
| ALMOST FAMILYNAPLES | STE 101 | 851 5TH AVE N | | | NAPLES | FL | 34102-5582 | |
| ALMOST FAMILYNEW LONDON | 17R BOSTON POST RD UNIT 2 | | | | WATERFORD | CT | 06385-2431 | |
| ALMOST FAMILYOWENSBORO | STE 202 BLDG E | 2200 E PARRISH AVE | | | OWENSBORO | KY | 42303-1449 | |
| ALMOST FAMILYPARMA | STE 102 | 18000 JEFFERSON PARK RD | | | PARMA | OH | 44130-3440 | |
| ALMOST FAMILYSARASOTA | 5260 STATION WAY STE B | | | | SARASOTA | FL | 34233-3232 | |
| ALMOST FAMILYSHAKER HEIGHTS | STE 290 | 20600 CHAGRIN BLVD | | | SHAKER HEIGHTS | OH | 44122-5344 | |
| ALMOST FAMILYSTAMFORD | 1150 SUMMER ST STE 1 | 5 HILLANDALE AVE | | | STAMFORD | CT | 06905-5514 | |
| ALMOST FAMILYWEST PALM BEACH | 4 HARVARD CIR STE 900 | | | | WEST PALM BEACH | FL | 33409-1989 | |
| ALOE UP | PO BOX 19345 | | | | MINNEAPOLIS | MN | 55419-0345 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ALOHA PACIFIC FCU | 832 S HOTEL STREET | | | | HONOLULU | HI | 96813-2512 | |
| ALOHA V I P TOURS INC | 438 HOBRON LANE 5TH FLOOR | | | | HONOLULU | HI | 96815-1233 | |
| ALOHA VIP | 438 HOBRON LN FL 5 | | | | HONOLULU | HI | 96815-1233 | |
| ALON USA GP INC | PO BOX 517030 | | | | DALLAS | TX | 75251-7030 | |
| ALONGI SERVICE INDUSTRIES INC | 1079 TWINS WAY | | | | YUBA CITY | CA | 95991 | |
| ALONZO SNYDER | 244 SONORA ST | | | | REDLANDS | CA | 92373-5208 | |
| ALORICA INC | 421 SANFORD ROAD | | | | LA VERGNE | TN | 37086-4184 | |
| ALOSTAR BANK OF COMMERCE | STE 200 | 3680 GRANDVIEW PKWY | | | BIRMINGHAM | AL | 35243-3326 | |
| ALPA EQUIPMENT LTD | PO BOX 2532 | | | | BALMORAL | BC | E8E 2W7 | Canada |
| ALPENA CHIROPRACTIC LIFE CENTER | 2568 US 23 S | | | | ALPENA | MI | 49707-4618 | |
| ALPENA PUBLIC SCHOOLS | 2373 GORDON RD | | | | ALPENA | MI | 49707-4627 | |
| ALPENA REGIONAL MEDICAL CENTER | 1501 W CHISHOLM ST | | | | ALPENA | MI | 49707-1401 | |
| ALPERTS NEWSPAPER DELIVERY SVCS | 5 GREAT JONES ST | | | | NEW YORK | NY | 10012-1157 | |
| ALPHA COMMERCIAL PRINTING | 955 SALISBURY RIDGE RD | | | | WINSTON SALEM | NC | 27127-3709 | |
| ALPHA COMPANY INC | P O BOX 426 | | | | CHARLESTON | SC | 29402-0426 | |
| ALPHA DATA/GRAYWOLF PRINTING | 757 S ETON | | | | BIRMINGHAM | MI | 48009-6837 | |
| ALPHA ELECTRIC COMPANY | PO BOX 7492 | | | | HOUSTON | TX | 77248-7492 | |
| ALPHA ENVIRONMENTAL SERVICES | 3401 FOSTER AVE STE 4B | | | | BROOKLYN | NY | 11210-6410 | |
| ALPHA GRAPHICS | 1 LETHBRIDGE PLAZA | | | | MAHWAH | NJ | 07430 | |
| ALPHA GRAPHICS | 2900 STANIFORD AVE STE 5 | | | | MODESTO | CA | 95350-6575 | |
| ALPHA GRAPHICS | 360 GEORGETOWN SQUARE | | | | WOOD DALE | IL | 60191-1832 | |
| ALPHA GRAPHICS | 650 E TERRA COTTA AVE STE 107 | | | | CRYSTAL LAKE | IL | 60014-3654 | |
| ALPHA HEALTHCARE AND HOSPICE | 407 BRIARWOOD DR STE 201 | | | | JACKSON | MS | 39206-3040 | |
| ALPHA IMPRESSIONS INC | 10812 NE 189TH ST | | | | BATTLE GROUND | WA | 98604-6134 | |
| ALPHA LANDSCAPE CONTRACTORS | 2823 FLINTSTONE RD | | | | MANCHESTER | MD | 21102-2742 | |
| ALPHA LANDSCAPE CONTRACTORS INC | 2823 FLINTSTONE ROAD | | | | MILLERS | MD | 21102 | |
| ALPHA LINK ASSOCIATES | 4664 S. URBANA AVENUE | | | | TULSA | OK | 74135 | |
| ALPHA MANOR | 440 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| ALPHA OFFICE PRODUCTS | 201 KELLY MILL RD | | | | CUMMING | GA | 30040-2316 | |
| ALPHA PRINTING | 215 FRANKLIN ST | | | | JOHNSTOWN | PA | 15901-1901 | |
| ALPHA SALES CO | 1302 COCHISE DR | | | | ARLINGTON | TX | 76012-4316 | |
| ALPHA SENSORS INC DBA ALPHA TECHNIX | 125 S TREMONT ST STE A | | | | OCEANSIDE | CA | 92054-3028 | |
| ALPHA STATIONERS & PRINTERS | 649 SOUTH B ST | | | | TUSTIN | CA | 92780 | |
| ALPHA TECHNOLOGY INC | PO BOX 5408 | | | | ANDERSON | SC | 29623-5408 | |
| ALPHABRODER | 23591 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| ALPHAGRAPHICS | 1701 E 12TH ST | | | | CLEVELAND | OH | 44114-3236 | |
| ALPHAGRAPHICS | 1947 SOUTH AVE W | | | | MISSOULA | MT | 59801-3898 | |
| ALPHAGRAPHICS | 2035 ROYAL LN STE 250 | | | | DALLAS | TX | 75229 | |
| ALPHAGRAPHICS | 8 PERIMETER ROAD | | | | MANCHESTER | NH | 03103-3307 | |
| ALPHAGRAPHICS | 814 PENN AVE | | | | PITTSBURGH | PA | 15222-3610 | |
| ALPHAGRAPHICS | 95 GREENWOOD AVE | | | | MIDLAND PARK | NJ | 07432-1423 | |
| ALPHAGRAPHICS | 97 MAIN STREET | | | | NASHUA | NH | 03060 | |
| ALPHAGRAPHICS #514 | 814 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| ALPHAGRAPHICS MUSIC CITY | 921 MAIN ST | | | | NASHVILLE | TN | 37206-3612 | |
| ALPHAGRAPHICS US641 | 3538 S COLLEGE RD | | | | WILMINGTON | NC | 28412-0912 | |
| ALPHAGRAPHICS US650 | 3822 COMMERCIAL CT STE A | | | | MARTINEZ | GA | 30907-0694 | |
| ALPHA-OMEGA PRINTING INC | 211 W THIRD | | | | ROSWELL | NM | 88201-4623 | |
| ALPHAPRINT INC | 3131 ELLIOTT AVE STE 100 | | | | SEATTLE | WA | 98121-3043 | |
| ALPHARETTA POLICE DEPT | 2565 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30009 | |
| ALPHATECH SERVICES LLC | 121 HAWKINS PLACE PMB 197 | | | | BOONTON | NJ | 07005-1127 | |
| ALPI INTERNATIONAL LIMITED | 1685 34TH STREET | | | | OAKLAND | CA | 94608 | |
| ALPINE ADVERTISING AGENCY LLC | 3704 SUMMIT ROAD | | | | NORTON | OH | 44203 | |
| ALPINE BANK | 225 N 5TH ST | | | | GRAND JUNCTION | CO | 81501-2611 | |
| ALPINE BUSINESS EQUIPMENT | 306 MAPLE ST | | | | MOUNT SHASTA | CA | 96067 | |
| ALPINE ELECTRONICS MFG OF AMER | 19145 GRAMERCY PL | | | | TORRANCE | CA | 90501-1128 | |
| ALPINE INNOVATIONS LLC | 275 NORTH 950 EAST | | | | LEHI | UT | 84043 | |
| ALPINE PENNZOIL | 4586 ALPINE AVE | | | | COMSTOCK PARK | MI | 49321-9707 | |
| ALPS AUTOMOTIVE INC | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 | |
| ALRO STEEL CORP PICK & PACK | 3100 E HIGH ST | | | | JACKSON | MI | 49203-3467 | |
| AL'S FORMAL WEAR | 7807 MAIN STREET | | | | HOUSTON | TX | 77030-4496 | |
| ALSBRIDGE INC | 3535 TRAVIS ST STE 105 | | | | DALLAS | TX | 75204 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ALSCO | 25825 SCIENCE PARK DR STE 400 | | | | CLEVELAND | OH | 44122-7392 | |
| ALSCO INC | 3370 W 142 S | | | | SALT LAKE CITY | UT | 84104 | |
| ALSCO INC | 505 E SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84102 | |
| ALT CONTROL PRINT(ACP) | 6906 MILROSE LN | | | | TOLEDO | OH | 43617-1291 | |
| ALTA BATES SUMMIT MEDICAL CTR | 3875 TELEGRAPH AVE | | | | OAKLAND | CA | 94609-2428 | |
| ALTA BATES SUMMIT MEDICAL CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| ALTA DENA CERTIFIED DAIRY LLC | 17851 E RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748-1118 | |
| ALTA F BRANNAN | 3182 MADISON 8735 | | | | HUNTSVILLE | AR | 72740-9294 | |
| ALTA LIFT | DEPT 9665 | | | | LOS ANGELES | CA | 90084-9665 | |
| ALTA LIFT | FILE # 74065 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| ALTA ONE FCU | 701 S CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555-5027 | |
| ALTA RIDENOUR LLC | 1355 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152-4595 | |
| ALTA SKI AREA | PO BOX 8007 | | | | ALTA | UT | 84092-8007 | |
| ALTAIR EYEWEAR | 10875 INTERNATIONAL DR | | | | RANCHO CORDOVA | CA | 95670-7371 | |
| ALTAMONTE OFFICE SUPPLY INC | 1983 CORPORATE SQ #101 | | | | LONGWOOD | FL | 32750-3536 | |
| ALTAMONTE SPRINGS SUNCREST OMNI | 9510 ORMSBY STATION RD STE 300 | | | | LOUISVILLE | KY | 40223-5016 | |
| ALTAMONTE SURVEYING & PLATTING INC | 407 WEKIVA SPRINGS RD STE 101 | | | | LONGWOOD | FL | 32779 | |
| ALTAR PRODUCE LLC | 205 W GRANT ST | | | | CALEXICO | CA | 92231 | |
| ALTEC | 23422 MILL CREEK DR STE 225 | | | | LAGUNA HILLS | CA | 92653-7910 | |
| ALTEC INDUSTRIES INC | 1550 AERIAL AVE | | | | CREEDMOOR | NC | 27522-8252 | |
| ALTEC INDUSTRIES INC | STE 10 | 33 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242-7652 | |
| ALTEGRA HEALTH | 14261 COMMERCE WAY ATT NANCY CASTRO | | | | MIAMI LAKES | FL | 33016-1556 | |
| ALTEGRITY | 125 LINCOLN AVE | | | | GROVE CITY | PA | 16127-1835 | |
| Altegrity, Inc. | 125 Lincoln Avenue | | | | Grove City | PA | 16127 | |
| ALTENLOH BRINCK & CO | 2105 COUNTY ROAD 12C | | | | BRYAN | OH | 43506-8301 | |
| ALTERNATIVE BEHAVIORAL SERVICE | 301 FORT LANE | | | | PORTSMOUTH | VA | 23704-2221 | |
| ALTERNATIVE FAMILY SERV INC | 1421 GUERNEVILLE RD STE 218 | | | | SANTA ROSA | CA | 95403-7255 | |
| ALTERNATIVE SERVICE CONCEPTS | 2501 MCGAVOCK PK STE 802 | | | | NASHVILLE | TN | 37214-1258 | |
| ALTERNATIVE SERVICE CONCEPTS | PO BOX 305148 | | | | NASHVILLE | TN | 37230-5148 | |
| ALTERNATIVE SOURCE INC | 725 LAKE FIELD RD #I | | | | WESTLAKE VILLAGE | CA | 91361-5913 | |
| ALTICOR CORP | PO BOX 513 | | | | ADA | MI | 49301-0513 | |
| Alton D. Pryor Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTON E WOODDFORD INC | 10 N MAIN ST | | | | WEST HARTFORD | CT | 06107-1901 | |
| ALTON GAMING COMPANY | DBA ARGOSY ALTON CASINO | 1 PIASA ST | | | ALTON | IL | 62002-6276 | |
| ALTON WINAIR CO | PO BOX 8100 | | | | ALTON | IL | 62002-8100 | |
| ALTON WINNELSON CO | 1400 EAST BROADWAY | | | | ALTON | IL | 62002-6570 | |
| ALTONIZED FEDERAL CREDIT UNION | PO BOX 246 4435 NORTH ALBY ST | | | | ALTON | IL | 62002-0246 | |
| ALTOONA HEALTH & REHAB | 200 7TH AVE SW | | | | ALTOONA | IA | 50009-1630 | |
| ALTOONA REGIONAL | 620 HOWARD AVE | | | | ALTOONA | PA | 16601-4804 | |
| ALTOONA REGIONAL HEALTH SYSTEM | 306 PLUM STREET | | | | WILLIAMSBURG | PA | 16693 | |
| ALTRA FEDERAL CREDIT UNION | 2715 LOSEY BLVD S | | | | LA CROSSE | WI | 54601 | |
| ALTRNATVE MAILING SHIPPING SYS | 2000 E RANDOL MILL RD STE 610 | | | | ARLINGTON | TX | 76011-8208 | |
| ALTRU HEALTH SYSTEM | PO BOX 6002 | | | | GRAND FORKS | ND | 58206-6002 | |
| ALTSTADT OFFICE CITY | PO BOX 6422 | | | | EVANSVILLE | IN | 47719-0422 | |
| ALUM CREEK MEDICAL CENTER | 2150 CHILDRESS RD | | | | ALUM CREEK | WV | 25003-9546 | |
| ALUMA GRAPHICS | 103 SECURITY COURT | | | | WYLIE | TX | 75098 | |
| ALUMA GRAPHICS INC | 103 SECURITY CT | | | | WYLIE | TX | 75098 | |
| Aluma Graphics Inc. | 103 Security Ct. | | | | Wylie | TX | 75098 | |
| ALUMICOLOR | PO BOX "O" | | | | FORT COLLINS | CO | 80522 | |
| ALUMINUM & STAINLES INC | 101 THRU-WAY PARK | | | | BROUSSARD | LA | 70518-3601 | |
| ALVARADO HOSPITAL | 6655 ALVARADO ROAD | | | | SAN DIEGO | CA | 92120-5208 | |
| ALVERNO CLINICAL LAB LLC | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| ALVERNO PROVENA HOSP LAB INC | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| ALVIMAR GLOBAL MFG CO INC | 640 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49544 | |
| ALVIN L KINGSBOROUGH | 60 STONE RIDGE DR | | | | NEW FREEDOM | PA | 17349-9693 | |
| Alvin T. Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALWAYS ALL IN | 1315 N MILLS AVE | | | | ORLANDO | FL | 32803-2542 | |
| Alyssa Jacoby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alyssa Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALZHEIMER'S ASSOCIATION | 225 N. MICHIGAN AVE. | 17TH FLR. | ATTN: CANDY AMATO | | CHICAGO | IL | 60601 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ALZHEIMER'S ASSOCIATION | 31 WEST WHIPP ROAD | | | | DAYTON | OH | 45459 | |
| ALZHEIMER'S ASSOCIATION | 4550 W 77TH | STE #200 | | | EDINA | MN | 55435 | |
| ALZHEIMER'S ASSOCIATION | MIAMI VALLEY CHAPTER | 31 W WHIPP RD | | | DAYTON | OH | 45459 | |
| ALZHEIMER'S ASSOCIATION | PO BOX 930408 | | | | ATLANTA | GA | 31193 | |
| ALZHEIMERS ASSOCIATION NYC | FL 4 | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017-6567 | |
| AM & PM DISTRIBUTORS | 9015 W 25TH ST | | | | LOS ANGELES | CA | 90034-1901 | |
| AM GENERAL CORP | GENERAL ENGINE PRODUCTS | 2000 WATKINS GLEN DR | | | FRANKLIN | OH | 45005-2392 | |
| AM GENERAL CORP | PO BOX 7005 | | | | SOUTH BEND | IN | 46634-7005 | |
| AM GENERAL LLC | PO BOX 7025 | | | | SOUTH BEND | IN | 46634-7025 | |
| AM PM LOCKSMITH | 3140 CROW CANYON ROAD | # A | | | SAN RAMON | CA | 94583 | |
| AMA SUE HARP TOD CLINTON ALAN HARP | 18249 OAKRIDGE RD | | | | SPRINGDALE | AR | 72764 | |
| AMADA MACHINE TOOLS AMERICA INC | 2324 PALMER DR | | | | SCHAUMBURG | IL | 60173-3819 | |
| AMADOR INSURANCE | 1007 SOUTH HAMPTON ROAD | | | | DALLAS | TX | 75208-7800 | |
| Amadou B. Ba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMALGAMATED LITHOGRAPHERS AMERICA | IN CARE OF GRAPHIC COMMUNICATIONS CONFERENCE/IBT | | | | WASHINGTON | DC | 20036-5022 | |
| AMANDA ALVAREZ TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda Bryner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda C. Gibson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda E. Placke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda J. Ward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMANDA K LEVINE MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda K. Shoup | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda L. Tanner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda N. Pruitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda R. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amanda Ratkovic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMANO CINCINNATI INC | 140 HARRISON AVE | | | | ROSELAND | NJ | 07068-1239 | |
| AMARILLO SPEED PRINT INC | 122 OAKSIDE | | | | UNIVERSAL CITY | TX | 78148-3711 | |
| AMARILLO WINNELSON CO | P O BOX 1306 | | | | AMARILLO | TX | 79105-1306 | |
| AMAX | 1565 RELIANCE WAY | | | | FREEMONT | CA | 94539 | |
| AMAX | 1565 RELIANCE WAY | | | | FREEMONT | CA | 94539-6103 | |
| AMAZING SPACES | 9595 SIX PINES DR STE 6320 | | | | THE WOODLANDS | TX | 77380-1645 | |
| AMB US LOGISTICS FUND, LP | PO BOX 6156 | | | | HICKSVILLE | NY | 11802 | |
| AMBASSADOR CAR WASH & LUBE EXP | 4040 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70503-5263 | |
| Ambassador Press | 1400 Washington Avenue N. | | | | Minneapolis | MN | 55411 | |
| AMBASSADOR PRESS INC | 1400 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| Ambassador Press Inc. | 1400 Washington Avenue N. | | | | Minneapolis | MN | 55411 | |
| Amber Capwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amber D. Nicholson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amber E. Griffin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amber J. Ziegenthaler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amber L. Maham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amber L. McCall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amber M. Powers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amber M. Woodie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amber S. Viel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amber Sheppard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMBEX-EQUIPAMENTOS LDA | Centro Empresarial Coracao da CREL | estrada de Pintaus 15 Fracauo J | | | Sto Antao do Tojal | | 2660-194 | Portugal |
| AMBIUS LLC | PO BOX 95409 | | | | PALATINE | IL | 60095-0409 | |
| AMBLER TOURS TRAVEL SERV | 5136 CAMINO PLAYA DE ORO | | | | SAN DIEGO | CA | 92124-4131 | |
| AMBROSE PACKAGING | 1654 S. LONE ELM ROAD | | | | OLATHE | KS | 66061 | |
| AMBULATORY ENDOSCOPY CLINIC OF | DALLAS | 6390 LYNDON B JOHNSON FWY #200 | | | DALLAS | TX | 75240-6446 | |
| AMBULATORY SER CTR SPARTANBURG | 720 N PINE ST | | | | SPARTANBURG | SC | 29303-3127 | |
| AMBULATORY SURG ANESTH PROF | 6519 PROVINCE LANE | | | | BATON ROUGE | LA | 70808-3581 | |
| AMBULATORY SURGERY CENTER | STE 100 | 2200 ADA AVE | | | CONWAY | AR | 72034-4983 | |
| AMBULATORY SURGERY CTR LLC | 8800 STATE ROUTE 91 | | | | PEORIA | IL | 61615-9473 | |
| AMBURN HOLBERT ASSOC | 5301 PROVIDENCE RD STE 60 | | | | VIRGINIA BEACH | VA | 23464 | |
| AMCOR FLEXIBLES | 1919 S BUTTERFIELD RD | | | | MUNDELEIN | IL | 60060-9735 | |
| AMCOR RIGID PLASTICS | 10521 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9474 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMCRAFT | 31 ALGONQUIN DRIVE | | | | WARWICK | RI | 02888 | |
| AME AND LULU LLC | 71 CHAPEL STREET | STE. A | | | NEWTON | MA | 02458-1010 | |
| AMEGY BANK NA | PO BOX 27459 | | | | HOUSTON | TX | 77227-7459 | |
| Amelia Pierce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMER MECHANICAL & SERVICE CORP | 4341 LAWEHANA ST | | | | HONOLULU | HI | 96818-3138 | |
| AMEREN | PO BOX 66892 | | | | SAINT LOUIS | MO | 63166-6892 | |
| AMEREN ILLINOIS | P O BOX 66884 | | | | ST LOUIS | MO | 63166-6884 | |
| AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| AMEREN MISSOURI | 1901 Chouteau Ave | | | | ST. LOUIS | MO | 63103 | |
| AMEREN MISSOURI | PO BOX 66301 | | | | SAINT LOUIS | MO | 63166 | |
| AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | |
| AMEREN UE | P O BOX 66301 | | | | ST LOUIS | MO | 63166 | |
| AMEREQUIP | 1015 CALUMET AVE | | | | KIEL | WI | 53042-9624 | |
| AMERIC DISC NORTH CAROLINA | 3205 FREEDOM DRIVE | SUITE 51 | | | CHARLOTTE | NC | 28208 | |
| AMERIC DISC NORTH CAROLINA | 39422 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| AMERICA NORTH PRINTERS | 907 E DOWLING RD-STE 15 | | | | ANCHORAGE | AK | 99518-1426 | |
| AMERICA STYRENICS | 305 CRENSHAW BLVD | | | | TORRANCE | CA | 90503-1701 | |
| AMERICAN & EFIRD | P O BOX 507 ATTN: A/P DEPT | | | | MOUNT HOLLY | NC | 28120-0507 | |
| AMERICAN & EFIRD INC | P O BOX 507 ATTN: A/P DEPT | | | | MOUNT HOLLY | NC | 28120-0507 | |
| AMERICAN & EFIRD INC | PO BOX 507 | | | | MOUNT HOLLY | NC | 28120-0507 | |
| AMERICAN ACADEMY OF DERMATOLOGY | 37901 EAGLE WAY | | | | CHICAGO | IL | 60678-1379 | |
| AMERICAN ACCENTS | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356-2299 | |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | | WOODSTOCK | IL | 60098 | |
| AMERICAN ANCHOR BOLT MFG INC | 13913 BUXLEY | | | | HOUSTON | TX | 77045-5303 | |
| AMERICAN APPAREL CO | PO BOX 4869 | DEPTARTMENT #458 | | | HOUSTON | TX | 77210-4869 | |
| AMERICAN ARBITRATION ASSOCIATION | 230 S BROAD ST 12TH FL | | | | PHILADELPHIA | PA | 19102-4106 | |
| AMERICAN ART CLAY CO | 6060 GUION RD | | | | INDIANAPOLIS | IN | 46254-1222 | |
| AMERICAN ASPHALT PAVING CO | 8246 BEACHWOOD RD | | | | BALTIMORE | MD | 21222-3607 | |
| AMERICAN AUTOGARD CORPORATION | 35985 EAGLE WAY | | | | CHICAGO | IL | 60678-1359 | |
| AMERICAN BANK NOTE | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BAPTIST CHURCHES | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | |
| AMERICAN BAPTIST CHURCHES USA | 588 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406-2831 | |
| AMERICAN BAPTIST CHURCHES USA | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | |
| AMERICAN BENEFITS COUNCIL | 1501 M STREET N.W. | STE. 600 | | | WASHINGTON | DC | 20005-1755 | |
| AMERICAN BILTRITE INC. | 105 WHITTENDALE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| AMERICAN BUS FORMS & GRAPHICS | PO BOX 974 | | | | ODESSA | FL | 33556 | |
| AMERICAN BUSINESS CHECKS INC | 200 RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103 | |
| AMERICAN BUSINESS EQPT | 1616 N FLORIDA MANGO RD A-11 | | | | WEST PALM BEACH | FL | 33409-5289 | |
| AMERICAN BUSINESS FORMS | 701 TEXAS | | | | REDLANDS | CA | 92374-3035 | |
| AMERICAN BUSINESS FORMS | P O BOX 218 | | | | GLENWOOD | MN | 56334-0218 | |
| AMERICAN BUSINESS PAPER | 222 RIVER AVE | | | | LAKEWOOD | NJ | 08701-4807 | |
| AMERICAN BUSINESS SERVICE | 101 YEAGER CIRCLE | | | | PELHAM | AL | 35124-4816 | |
| AMERICAN BUSINESS SYSTEMS | PO BOX 98 | | | | MOREHEAD | KY | 40351-0098 | |
| AMERICAN BUSINESS SYSTEMS INC | PO BOX 77827 | | | | BATON ROUGE | LA | 70879-7827 | |
| AMERICAN CABIN SUPPLY (AMER ACCENT) | 390 ENTERPRISE DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| AMERICAN CANCER SOCIETY | 132 WEST 32ND STREET | | | | NEW YORK | NY | 10001 | |
| AMERICAN CANCER SOCIETY | 20450 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-4135 | |
| AMERICAN CANCER SOCIETY | 225 N MICHIGAN AVE #1200 | | | | CHICAGO | IL | 60601-7654 | |
| AMERICAN CANCER SOCIETY | 260 OSBORNE RD | | | | LOUDONVILLE | NY | 12211 | |
| AMERICAN CANCER SOCIETY | 386 PARK AVENUE SOUTH | 17TH FLOOR | ACH ONLY | | NEW YORK | NY | 10016 | |
| AMERICAN CANCER SOCIETY | PO BOX 22718 | | | | OKLAHOMA CITY | OK | 73123-1718 | |
| AMERICAN CANCER SOCIETY | STEPHENS COUNTY RELAY FOR LIFE | 575 ROSEDALE ST | | | TOCCOA | GA | 30577 | |
| AMERICAN CAR CARE EAST INC | 11500 WHITTIER | | | | DETROIT | MI | 48224-1538 | |
| AMERICAN CARGO EXPRESS | PO BOX 483 | | | | ELIZABETH | NJ | 07207-0483 | |
| AMERICAN CARTON & POLYBAG | 4041 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55408 | |
| AMERICAN CARWASH EQUIP& SUPPLY | 631-13 INDIAN TRAIL RD | | | | LILBURN | GA | 30047-3721 | |
| AMERICAN CITY BUSINESS JOURNAL | 120 W MOREHEAD STREET SUITE 500 | | | | CHARLOTTE | NC | 28202-1800 | |
| AMERICAN CLEANING CO | 94 LINCOLN ST | | | | BRIGHTON | MA | 02135-1409 | |
| AMERICAN CLEANING CO | PO BOX 390702 | | | | CAMBRIDGE | MA | 02139-0008 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN COLLEGE OF OB & GYN | PO BOX 933104 | | | | ATLANTA | GA | 31193-3104 | |
| AMERICAN COLLEGE OF SURGEONS ACS | 633 NORTH SAINT CLAIR STREET | | | | CHICAGO | IL | 60611-3211 | |
| AMERICAN COMPUTER FORMS | 4532 SW 71ST AVE | | | | MIAMI | FL | 33155-4618 | |
| AMERICAN COMPUTER SYSTEMS | P O BOX 15638 | | | | HOUSTON | TX | 77220-5638 | |
| AMERICAN CONCRETE INSTITUTE | 38800 COUNTRY CLUB DR | | | | FARMINGTON HILLS | MI | 48331-3439 | |
| AMERICAN CONS & LOGISTICS | 12805 NW 42 AVE BLDG 2 | | | | OPA LOCKA | FL | 33054-4401 | |
| AMERICAN CORPORATE SERVICES | PO BOX 5088 | | | | GEORGETOWN | TX | 78627-5088 | |
| AMERICAN COVER DESIGN 26 INC | 2131 E 52ND ST | | | | VERNON | CA | 90058-3498 | |
| AMERICAN CYBERSYSTEMS INC | 2400 MEADOWBROOK PKWY | | | | DULUTH | GA | 30096-4635 | |
| AMERICAN DATA PRODUCTS | 4511 READING ROAD | | | | CINCINNATI | OH | 45229-1229 | |
| AMERICAN DENTAL ASSOCIATION | 28094 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| AMERICAN DIRECT MAIL SERVICE | 6912 E 12TH ST | | | | TULSA | OK | 74112-5619 | |
| AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN DREAM CLOTHING INC | 1109 S BOYLE AVE | | | | LOS ANGELES | CA | 90023-2109 | |
| AMERICAN EAGLE PAPER MILLS | 1600 PENNSYLVANIA AVE | | | | TYRONE | PA | 16686 | |
| AMERICAN ELASTOMER PRODUCTS LLC | PO BOX 670333 | | | | DALLAS | TX | 75267-0333 | |
| AMERICAN ELECTRIC POWER CO | 1 Riverside Plaza | | | | COLUMBUS | OH | 43215-2372 | |
| AMERICAN ELECTRIC POWER CO | 440 LOUISIANA AVENUE | SUITE 400 | | | HOUSTON | TX | 77002 | |
| AMERICAN ELECTRIC POWER CO | PO BOX 24002 | | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER CO | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER CO | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | |
| American Electric Power Service Corporation | Attn: Contracts Supply Chain Department | 1 Riverside Plaza | 15th Floor | | Columbus | OH | 43215 | |
| American Electric Power Service Corporation | Attn: Jeffry Parlet | 700 Morrison Road | | | Gahanna | OH | 43230 | |
| AMERICAN ELECTRIC POWER SYSTEM | PO BOX 24400 | | | | CANTON | OH | 44701-4400 | |
| AMERICAN ENTERPRISES INC | 5508 NAVARRE AVE | | | | OREGON | OH | 43616-3550 | |
| AMERICAN EXPRESS | 200 VESEY ST M C 012908 | | | | NEW YORK | NY | 10285-1000 | |
| AMERICAN EXPRESS | 2401 W BEHREND DR STE 55 | | | | PHOENIX | AZ | 85027-4145 | |
| AMERICAN EXPRESS | MC 240116 | 2401 W BEHREND DR STE 55 | | | PHOENIX | AZ | 85027-4145 | |
| AMERICAN EXPRESS CO | 18850 N 56ST | | | | PHOENIX | AZ | 85054-4500 | |
| AMERICAN EXPRESS CO | 2 CORPORATE PL | | | | PISCATAWAY | NJ | 08854-4171 | |
| AMERICAN EXPRESS CO | 200 VESEY STREET | 3 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10285 | |
| AMERICAN EXPRESS CO | ATTN: ACCOUNTS RECEIVABLE | P O BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| AMERICAN EXPRESS COMPANY | PO BOX 266800 | | | | WESTON | FL | 33326-6800 | |
| AMERICAN EXPRESS MERCHANT SVCS | 3 WORLD FINANCIAL CTR | 200 VESEY ST | | | NEW YORK | NY | 10285-1000 | |
| AMERICAN EXPRESS POSTAGE | 2401 W BEHREND DR STE 55 | | | | PHOENIX | AZ | 85027-4145 | |
| American Express Travel Related Services Company, Inc | World Financial Center | 200 Vesey Street | | | New York | NY | 10285 | |
| American Express Travel Related Services Company, Inc. | American Express Tower | World Financial Center | 200 Vesey Street | | New York | NY | 10285 | |
| American Express Travel Related Services Company, Inc. | American Express Tower, World Financial Center | | | | New York | NY | 10285 | |
| American Express Travel Related Services Company, Inc. | Attn:  Office of the General Counsel - Chief Litigation Counsel | American Express Tower | 49th Floor | | New York | NY | 10285 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 10050 N. 25th Ave., Ste 303 | | | Phoenix | AZ | 85021 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 10050 N. 25th Ave. | Ste 303 | | Phoenix | AZ | 85021 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel's Office | 200 Vesey Street | | | New York | NY | 10285-4900 | |
| AMERICAN FABRICATORS | 570 METROPLEX DR | | | | NASHVILLE | TN | 37211-3133 | |
| AMERICAN FENCE & SUPPLY CO | 3501 N IH 35 | | | | GEORGETOWN | TX | 78628-0904 | |
| AMERICAN FINE SINTER | 957 N MAULE RD | | | | TIFFIN | OH | 44883 | |
| AMERICAN FIRE & SAFETY CO | 1521 WEST RENO | | | | OKLAHOMA CITY | OK | 73106 | |
| AMERICAN FORENSIC TOXICOLOGY | 789 PARK AVENUE | | | | HUNTINGTON | NY | 11743-3912 | |
| AMERICAN FORMS MANUFACTURING INC | 170 TARHEEL DRIVE | | | | GASTONIA | NC | 28056 | |
| AMERICAN FORMS MFS | PO BOX 550095 | | | | GASTONIA | NC | 28055-0095 | |
| AMERICAN GENERAL | 2727 A ALLEN PKWY | 2727 A ALLEN PKWY | | | HOUSTON | TX | 77019-2116 | |
| AMERICAN GENERAL LIFE COMPANIES | 2727 ALLEN PKWY STE A | | | | HOUSTON | TX | 77019-2116 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 34 of 838

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AMERICAN GENERAL LIFE COMPANIES | 2727A ALLEN PKWY 6-C1 | | | | HOUSTON | TX | 77019 | |
| AMERICAN GENERAL LIFE&ACCIDENT | AMERICAN GENERAL CENTER | 441N DISBURSEMENTS | | | NASHVILLE | TN | 37250 | |
| American Golf | ATTN: Donna Potter | 2951 28th Street | | | Santa Monica | CA | 90405-2961 | |
| AMERICAN GOLF CORP | 6080 CENTER DR STE 500 | | | | LOS ANGELES | CA | 90045-9205 | |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| AMERICAN GRAPHICS | 223 BROOKHAVEN DR | | | | GALLATIN | TN | 37066-5605 | |
| AMERICAN GRAPHICS INC | 2210 COLLEGE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| AMERICAN GREENWOOD | 3035 W 47TH STREET | | | | CHICAGO | IL | 60632 | |
| AMERICAN GREETINGS DNVLLE | ONE AMERICAN RD | | | | CLEVELAND | OH | 44144-2301 | |
| AMERICAN GROWERS COOLING CO | PO BOX 10100 | | | | SALINAS | CA | 93912-7100 | |
| AMERICAN HEALTH PACKAGING | 2550 JOHN GLENN AVENUE STE A | | | | COLUMBUS | OH | 43217-1188 | |
| American Healthways Services, Inc | Attn: Nick Balog | 701 Cool Springs Blvd | | | Franklin | TN | 37067 | |
| American Healthways Services, Inc. | Attn: Nick Balog | SVP Delivery Support | 701 Cool Springs Blvd. | | Franklin | TN | 37067 | |
| AMERICAN HEART ASSOCIATION | 1313 W. DOROTHY LANE | | | | KETTERING | OH | 45409 | |
| AMERICAN HEART ASSOCIATION | 1617 JFK BLVD. | STE. 700 | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | GRFW HEALTHCARE | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 75231 | |
| American Heart Association | Herman Taylor | 7272 Greenville Avenue | | | Dallas | TX | 23514-3037 | |
| AMERICAN HEART ASSOCIATION | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | OHIO VALLEY AFFILIATE | PO BOX 182039 | DEPT. 013 | | COLUMBUS | OH | 43218-2039 | |
| AMERICAN HEART ASSOCIATION | PO BOX 841750 | | | | DALLAS | TX | 75284 | |
| AMERICAN HEART ASSOCIATION 50 | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION- DI | PRINT ON DEMAND ACCOUNT | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231-5129 | |
| American Heart Association, Inc. | 7272 Greenvill Avenue | | | | Dallas | TX | 75231-4596 | |
| American Heart Association, Inc. | 7272 Greenville Avenue | | | | Dallas | TX | 75231-4596 | |
| American Heathways Services, Inc. | Attn: Nick Balog, SVP Delivery Support | 701 Cool Springs Blvd. | | | Franklin | TN | 37067 | |
| AMERICAN HIGH MAST LLC | 1155 PHOENIXVILLE PK STE 108 | | | | WEST CHESTER | PA | 19380-4285 | |
| AMERICAN HONDA MOTOR | 1500 MORRISON PKWY | | | | ALPHARETTA | GA | 30004-2143 | |
| AMERICAN HONDA MOTOR CO | 1919 TORRANCE BLVD | PARTS FIN & PLAN | | | TORRANCE | CA | 90501-2746 | |
| AMERICAN HONDA MOTOR CO INC | 151 COMMERCE CENTER BLVD | | | | TROY | OH | 45373-2333 | |
| AMERICAN IMPLEMENT | 807 N MAIN ST | | | | SCOTT CITY | KS | 67871-4139 | |
| AMERICAN IMPLEMENT | PO BOX 368 | | | | HUGOTON | KS | 67951-0368 | |
| AMERICAN IMPLEMENT INC | PO BOX 855 | | | | GARDEN CITY | KS | 67846-0855 | |
| AMERICAN INKS AND COATINGS | 101 A SOUTH OAK | | | | SHERIDAN | AR | 72150-2436 | |
| AMERICAN INKS AND TECHNOLOGY LTD | 8975 SHAVER ROAD | | | | PORTAGE | MI | 49024 | |
| AMERICAN INSTITUTE OF PHYSICS | ONE PHYSICS ELLIPSE | | | | COLLEGE PARK | MD | 20740 | |
| AMERICAN INSURANCE ADMINISTRATN | STE 205 | 13191 CROSSROADS PKWY N | | | CITY OF INDUSTRY | CA | 91746-3434 | |
| AMERICAN INSURANCE ASSOCIATION | 2101 L ST NW STE 400 | 1130 CONNECTICUT AVENUE | | | WASHINGTON | DC | 20037-1542 | |
| AMERICAN INTERNATIONAL CHEMICAL INC | 135 NEWBURY ST | | | | FRAMINGHAM | MA | 01701 | |
| AMERICAN INTERNATIONAL CNSLTS | 445C E CHEYENNE MTN BLVD #334 | | | | COLORADO SPRINGS | CO | 80906-4570 | |
| AMERICAN INTERNATIONAL MAILING (AIM) | 3922 VERO ROAD | SUITE I | | | BALTIMORE | MD | 21227 | |
| American Label | Attn: General Counsel | 3214 Dodds Ave | | | Chattanooga | TN | 37407 | |
| AMERICAN LABEL CO INC | 3214 DODDS AVE | | | | CHATTANOOGA | TN | 37407-1833 | |
| AMERICAN LABEL COMPANY INC | 3214 DODDS AVE | | | | CHATTANOOGA | TN | 37407-1833 | |
| AMERICAN LASER PRODUCTS | 8612 FAIRWAY PLACE | | | | MIDDLETON | WI | 53562 | |
| AMERICAN LEGAL FORMS & OFFICE | 1202N 75TH ST STE 277 | | | | DOWNERS GROVE | IL | 60516-4274 | |
| AMERICAN LEGION MAILING HDQTS | PO BOX 1055 | ATTN PURCHASING | | | INDIANAPOLIS | IN | 46206-1055 | |
| American Litho | 175 Mercedes Drive | | | | Carol Stream | IL | 60188 | |
| AMERICAN LITHO GRAPHICS INC | 3233 W KINGSLEY RD | | | | GARLAND | TX | 75041 | |
| AMERICAN LITHO INC | 8455 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111 | |
| AMERICAN LITHO INC | DEPT 4106 | | | | CAROL STREAM | IL | 60122-4106 | |
| AMERICAN LITHO INC GRAND RIVER | 175 MERCEDES DR | | | | CAROL STREAM | IL | 60188 | |
| AMERICAN LITHO INC GRAND RIVER | DEPT 4106 | | | | CAROL STREAM | IL | 60122-4106 | |
| American Litho, Inc. | 175 Mercedes Drive | | | | Carol Stream | IL | 60188 | |
| American Litho, Inc. | attn: Michael Fantana | 175 Mercedes Drive | | | Carol Stream | IL | 60188 | |
| American Loose Leaf | 4015 Papin Street | | | | St. Louis | MO | 63110 | |
| AMERICAN LUBE | 4904 MACK ROAD | | | | SACRAMENTO | CA | 95823-4501 | |
| AMERICAN MECHANICAL SERVICES | DEPT 1068 | | | | DENVER | CO | 80291-1068 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AMERICAN MECHANICAL SERVICES | PO BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | |
| AMERICAN MESSAGE CENTERS INC | 327 VIENNA AVENUE SUITE TWO | | | | NILES | OH | 44446-2670 | |
| AMERICAN MESSAGING | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 | |
| AMERICAN MINORITY BUSINESS FORMS | PO BOX 337 | DBA AMERICAN DIVERSITY BUSINESS SOLUTIONS | | | GLENWOOD | MN | 56334 | |
| AMERICAN MONTESSORI SOCIETY | 2810 PARK AVE S 6TH FL | | | | NEW YORK | NY | 10010 | |
| AMERICAN NATIONAL BANK | PO BOX 4477 | | | | WICHITA FALLS | TX | 76308-0477 | |
| AMERICAN NATIONAL BANK OF TX | 1010 W RALPH HALL PKWY STE 112 | | | | ROCKWALL | TX | 75032-6690 | |
| AMERICAN NATIONAL MOLDING SERV | PO BOX 320567 | | | | FLOWOOD | MS | 39232-0567 | |
| AMERICAN NATIONAL SUPPLY INCOR | 501 DUNCAN PERRY ROAD | | | | ARLINGTON | TX | 76011 | |
| AMERICAN NURSES ASSOCIATION | 8515 GEORGIA AVE STE 400 | | | | SILVER SPRING | MD | 20910-3492 | |
| AMERICAN OFFICE EQUIPMENT CORP | PO BOX 8343 | | | | NEW FAIRFIELD | CT | 06812 | |
| AMERICAN OFFICE PRODUCTS | 1 CONDON WAY | | | | HOPEDALE | MA | 01747-2700 | |
| AMERICAN OFFICE PRODUCTS | 7900 ALABAMA AVE | | | | CANOGA PARK | CA | 91304-4907 | |
| AMERICAN OFFICE PRODUCTS | PO BOX 11497 | | | | CINCINNATI | OH | 45211-0497 | |
| AMERICAN OFFICE SERVICES | PO BOX 215 | | | | SAN ANDREAS | CA | 95249-0215 | |
| AMERICAN OFFICE SOLUTIONS | 400 POST AVE STE 105 | | | | WESTBURY | NY | 11590-2226 | |
| AMERICAN PACESETTER SYSTEMS | 6732 LOGCABIN LANE | | | | PLACERVILLE | CA | 95667-9032 | |
| AMERICAN PACKAGING CORP | 777 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613-1541 | |
| AMERICAN PACKAGING. | 850 W. JAMES STREET | | | | COLUMBUS | WI | 53925 | |
| AMERICAN PAPER CORP | 26 EMMA STREET | | | | GUAYNABO | PR | 00968-8007 | |
| AMERICAN PEN & PANEL | PO BOX 36276 | | | | ROCK HILL | SC | 29732-0504 | |
| AMERICAN PHYSICAL SOCIETY | ONE PHYSICS ELLIPSE | | | | COLLEGE PARK | MD | 20740 | |
| AMERICAN POWER CONVERSION | 132 FAIRGROUNDS RD | | | | WEST KINGSTON | RI | 02892-1511 | |
| AMERICAN PRDT DIST/STANLY RGNL | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| AMERICAN PRESS | 493 S YEARLING RD | | | | COLUMBUS | OH | 43213-2848 | |
| AMERICAN PRINT & PROMOTIONAL | 6019 MCNEELY RD | | | | CORRYTON | TN | 37721-3908 | |
| AMERICAN PRINT SOLUTIONS INC | 1683 E 15TH ST | | | | BROOKLYN | NY | 11229-2005 | |
| AMERICAN PRINTED PRODUCTS | 324 MASULLO PKWY | | | | SCHENECTADY | NY | 12306-1801 | |
| AMERICAN PRINTING | PO BOX 1459 | | | | HERMISTON | OR | 97838-3459 | |
| AMERICAN PRINTING | PO BOX 907 | | | | TEMPLE | TX | 76503-0907 | |
| AMERICAN PRINTING & OFFICE SUP | 867 FLATBUSH ROAD | | | | KINGSTON | NY | 12401-7315 | |
| AMERICAN PRINTING & PAPER PRODUCTS | 10150 PENNSYLVANIA AVENUE | | | | MANASSAS | VA | 20110-2029 | |
| AMERICAN PRINTING & PROMOTIONS | 14054 VERNAL SPRING CT | | | | CORONA | CA | 92880-3365 | |
| AMERICAN PRINTING CO | PO BOX 81023 - 5406 GUARINO RD | | | | PITTSBURGH | PA | 15217-0523 | |
| AMERICAN PRINTING GROUP INC | 935 HORSHAM ROAD-SUITE P | | | | HORSHAM | PA | 19044-1230 | |
| AMERICAN PRINTING UNLIMITED | 201 NORTHAMPTON STREET | | | | EASTON | PA | 18042-3612 | |
| AMERICAN PRINTNG & PAPER PRODS | 10150 PENNSYLVANIA AVENUE | | | | MANASSAS | VA | 20110-2029 | |
| AMERICAN PRINTNG HOUSE FOR BLND | 1839 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206-3148 | |
| AMERICAN PRINTNG HOUSE FOR BLND | PO BOX 6085 | | | | LOUISVILLE | KY | 40206-0085 | |
| AMERICAN PRODUCT DIST | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| AMERICAN PRODUCT DISTRIBUTORS | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| American Product Distributors | 8350 Arrowridge Blvd. | | | | Charlotte | NC | 28273 | |
| AMERICAN PRODUCT DISTRIBUTORS | 8360 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| AMERICAN PRODUCT DISTRIBUTORS INC | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| AMERICAN PRODUCTS DIST | 1830 WHITE ST | | | | ANDERSON | SC | 29624-3415 | |
| AMERICAN PRODUCTS DISTRIBUTORS | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| AMERICAN PROFOL INC | 4333 C STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| AMERICAN PUBLIC LIFE | 2000 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106-6007 | |
| AMERICAN RECYCLING LLC | P O BOX 820 | | | | CERES | CA | 95307 | |
| AMERICAN RED BALL WORLD WIDE M | 9750 3RD AVE NE #200 | | | | SEATTLE | WA | 98115 | |
| AMERICAN RED CROSS | 431 18TH ST NW | | | | WASHINGTON | DC | 20006 | |
| AMERICAN RED CROSS | C/O TELETECH | 1648 MALL RUN RD | | | UNIONTOWN | PA | 15401 | |
| AMERICAN RED CROSS | P O BOX 410500 | | | | CHARLOTTE | NC | 28241-0500 | |
| AMERICAN RED CROSS | PO BOX 116 | | | | CELINA | OH | 45822 | |
| AMERICAN RED CROSS HEALTH & SAFETY | 25688 NETWORK PL | | | | CHICAGO | IL | 60673-1256 | |
| AMERICAN RED CROSS INDY REG | 441 E 10TH ST | | | | INDIANAPOLIS | IN | 46202-3351 | |
| AMERICAN RED CROSS-ATTN:BIOMED | 7401 LOCKPORT PLACE | | | | LORTON | VA | 22079-1582 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RED CROSS-SHARED SERV | PO BOX 410500 | | | | CHARLOTTE | NC | 28241-0500 | |
| AMERICAN REPROGRAPHICS CO LLC | PO BOX 192224 | | | | SAN FRANCISCO | CA | 94119-2224 | |
| American Reprographics Company | 945 Bryant Street | | | | San Francisco | CA | 94103 | |
| American Reprographics Company | ATTN: Richard Ferry | 945 Bryant Street | | | San Francisco | CA | 94103 | |
| AMERICAN RESEARCH KEMICALS | 5400 NW 35TH AVE | | | | FORT LAUDERDALE | FL | 33309-6303 | |
| AMERICAN ROLLER | 1400 13TH AVE DOCK #2 | | | | UNION GROVE | WI | 53182-1315 | |
| AMERICAN ROLLER | 1440 13TH AVE | 201 INDUSTRIAL DRIVE | | | UNION GROVE | WI | 53182-1515 | |
| AMERICAN ROLLER | 1440 THIRTEENTH AVE | | | | UNION GROVE | WI | 53182 | |
| AMERICAN ROLLER | 1525 11TH AVE | | | | UNION GROVE | WI | 53182 | |
| AMERICAN ROLLER | 1550 CEDAR LINE DR | | | | ROCK HILL | SC | 29730 | |
| AMERICAN ROLLER-ARCHOTECH DIV | 1440 13TH AVE | | | | UNION GROVE | WI | 53182-1515 | |
| AMERICAN ROLLER-SCS MACHINE | 6847 SIGNAT DR | | | | HOUSTON | TX | 77041-2716 | |
| AMERICAN ROYAL SADDLERY | 1424 W SUMNER AVE | | | | INDIANAPOLIS | IN | 46217-3167 | |
| AMERICAN SALON CIRCULATION,INC | 3057 GARST TRAIL | | | | NORWALK | IA | 50211 | |
| AMERICAN SAMOA GOVERNMENT | ACCOUNTS PAYABLE OFFICE | | | | PAGO PAGO | | 96799 | American Samoa |
| AMERICAN SAMOA GOVERNMENT | DISBURSING OFFICE | EOB UTULEI BLVD | | | PAGO PAGO | | | American Samoa |
| AMERICAN SAMOA WIC | DEPT HUMAN AND SOCIAL SVS | PO BOX 997534 | | | PAGO PAGO | AS | 96799-6300 | |
| AMERICAN SAMPLE | 4200 E MISSION BLVD | | | | ONTARIO | CA | 91761-2952 | |
| AMERICAN SAVINGS BANK | 2255 KUHIO AVE STE 105 | | | | HONOLULU | HI | 96815-2681 | |
| AMERICAN SAVINGS BANK | 677 ALA MOANA BLVD | | | | HONOLULU | HI | 96813-5419 | |
| AMERICAN SAVINGS BANK | Bryan K. Kubo: Chief Purchasing Officer | P.O. Box 2300 | | | Honolulu | HI | 96804-2300 | |
| AMERICAN SAVINGS BANK | CORPORATE SERVICES | 677 ALA MOANA BLVD | | | HONOLULU | HI | 96813-5419 | |
| AMERICAN SAVINGS BANK | PO BOX 2300 | | | | HONOLULU | HI | 96804-2300 | |
| AMERICAN SAVINGS BANK FSB | MILILANI TOWER CTR | 95-1249 MEHEULA PKWY B9 | | | MILILANI | HI | 96789-1779 | |
| AMERICAN SAVINGS FSB | 8230 HOHMAN AVE | | | | MUNSTER | IN | 46321-1516 | |
| AMERICAN SCALE & EQUIP CO INC | PO BOX 70189 | | | | BALTIMORE | MD | 21237-6189 | |
| AMERICAN SCALE CO | PO BOX 64 | | | | ASHFORD | CT | 062578 | |
| AMERICAN SCALE COMPANY INC | P O BOX 64 | | | | ASHFORD | CT | 06278 | |
| AMERICAN SCIENCE & ENGINEERING | 829 MIDDLESEX TURNPIKE | | | | BILLERICA | MA | 01821-3907 | |
| AMERICAN SECURITY GROUP | 260 INTERSTATE NORTH CIRCLE NW | | | | ATLANTA | GA | 30339 | |
| AMERICAN SERVICE CONTRACTORS | 700 MAIN ST | | | | AVON BY THE SEA | NJ | 07717-1022 | |
| AMERICAN SHARPENING & SUPPLY | PO BOX 123 | | | | AVOCA | AR | 72711 | |
| AMERICAN SOCIETY FOR QUALITY | 600 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53203-2914 | |
| AMERICAN SOCIETY OF MILITARY | ACCOUNTS PAYABLE DEPT | 415 N ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN SOLUTIONS FOR BUSINES | 31 E MINNESOTA AVE | | | | GLENWOOD | MN | 56334 | |
| AMERICAN SOLUTIONS FOR BUSINES | PO BOX 218 | | | | GLENWOOD | MN | 56334-0218 | |
| AMERICAN SOLUTIONS FOR BUSINESS | PO BOX 218 | | | | GLENWOOD | MN | 56334 | |
| AMERICAN SPECIALTY OFFICE PROD | PO BOX 6647 | | | | FLORENCE | SC | 29502-6647 | |
| AMERICAN SPECIALTY OFFICE PRODUCTS | P O BOX 6647 | | | | FLORENCE | SC | 29502-6647 | |
| AMERICAN SPOON FOODS | 1668 CLARION AVE | | | | PETOSKEY | MI | 49770-9263 | |
| AMERICAN STAINLESS & SUPPLY | 815 STATE ROAD | | | | CHERAW | SC | 29520-2131 | |
| AMERICAN STANDARD | 1 CENTENNIAL AVE | PO BOX 6820 | | | PISCATAWAY | NJ | 08854-3921 | |
| AMERICAN STANDARD AMERICA | 1100 RANDOLPH RD | | | | SOMERSET | NJ | 08873 | |
| AMERICAN STANDARD BRANDS | 2105 ELM HILL PIKE STE 105 | | | | NASHVILLE | TN | 37210-3978 | |
| AMERICAN STATE BANK | PO BOX 140 | | | | SIOUX CENTER | IA | 51250-0140 | |
| AMERICAN STERILIZER COMPANY | PO BOX 960 | | | | MENTOR | OH | 44061-0960 | |
| AMERICAN STERILIZER COMPANY | VTS MEDICAL SYSTEMS | 40 MELVILLE PARK RD | | | MELVILLE | NY | 11747-3173 | |
| AMERICAN STROKE ASSOCIATION | 4808 EASTOVER CIRCLE | | | | MESQUITE | TX | 75149 | |
| AMERICAN STROKE ASSOCIATION | 4808 EASTOVER CIRCLE STE 101 | | | | MESQUITE | TX | 75149-1006 | |
| AMERICAN STUDENT LIST LLC | ASL MARKETING | 2 DUBON COURT | | | FARMINGDALE | NY | 11735 | |
| AMERICAN SYSTEMS/THE CAROLINAS | 999 HARBOR DR | | | | WEST COLUMBIA | SC | 29169-3608 | |
| AMERICAN TAG CO | 7647 INDUSTRY AVE | | | | PICO RIVERA | CA | 90660-4301 | |
| AMERICAN THERMAL INSTRUMENTS | 2400 E RIVER RD | | | | DAYTON | OH | 45439 | |
| AMERICAN THERMAL INSTRUMENTS | 2400 EAST RIVER ROAD | | | | DAYTON | OH | 45439 | |
| AMERICAN TILE SUPPLY INC | 2244 LUNA RD #160 | | | | CARROLLTON | TX | 75006-6546 | |
| AMERICAN TIRE DIST 054 | 500 HWY 49 S | | | | RICHLAND | MS | 39218-9486 | |
| AMERICAN TIRE DISTRIBUTOR | PO BOX 1949 | | | | HUNTERSVILLE | NC | 28070-6397 | |
| AMERICAN TIRE DISTRIBUTORS 016 | 1615 WOLFPACK LANE STE 121 | | | | RALEIGH | NC | 27609-7524 | |
| AMERICAN TIRE DISTRIBUTORS 047 | 7150 DISCOVERY DR | | | | CHATTANOOGA | TN | 37416-1600 | |
| AMERICAN TIRE DISTRIBUTORS 059 | 1200 E 12TH ST | | | | NORTH LITTLE ROCK | AR | 72114-4300 | |
| AMERICAN TIRE DISTRIBUTORS 080 | 3020 TUCKER ST EXT | | | | BURLINGTON | NC | 27215-8905 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AMERICAN TIRE DISTRIBUTORS 111 | 11700 MIRAMAR PKWY | | | | MIRAMAR | FL | 33025-5825 | |
| AMERICAN TIRE DISTRIBUTORS 112 | 601 103RD AVE N | | | | ROYAL PALM BEACH | FL | 33411 | |
| AMERICAN TIRE DISTRIBUTORS 117 | 4410 EAGLE FALLS PLACE | | | | TAMPA | FL | 33619-9620 | |
| AMERICAN TIRE DISTRIBUTORS 123 | 1402 MILLS B LANE BLVD | | | | SAVANNAH | GA | 31405-2952 | |
| AMERICAN TIRE DISTRIBUTORS 124 | 102 DUNBAR RD | | | | BYRON | GA | 31008-7001 | |
| AMERICAN TIRE DISTRIBUTORS 501 | 1415 W COMMERCE WAY | | | | LINCOLN | NE | 68521-3650 | |
| AMERICAN TIRE DISTRIBUTORS 530 | 1150 E 58TH AVE | | | | DENVER | CO | 80216-1314 | |
| AMERICAN TIRE DISTRIBUTORS 540 | 17950 DIX TOLEDO RD STE 300 | | | | BROWNSTOWN | MI | 48193-8497 | |
| AMERICAN TIRE DISTRIBUTORS 550 | 9450 SERGO DR STE A100 | | | | MCCOOK | IL | 60525-7121 | |
| AMERICAN TIRE DISTRIBUTORS 605 | 909 GREEN ST | | | | RIO VISTA | TX | 76093-3969 | |
| AMERICAN TIRE DISTRIBUTORS 660 | 860 GREENS PKWY | | | | HOUSTON | TX | 77067-4433 | |
| AMERICAN TIRE DISTRIBUTORS 665 | 13443 S GESSNER RD | | | | MISSOURI CITY | TX | 77489-1024 | |
| AMERICAN TIRE DISTRIBUTORS 810 | 1815 S 4650 W | | | | SALT LAKE CITY | UT | 84104-5317 | |
| AMERICAN TIRE DISTRIBUTORS INC | PO BOX 3145 | | | | HUNTERSVILLE | NC | 28070-3145 | |
| AMERICAN TOOL AND DIE INC | 2024 CHAMPLAIN STREET | | | | TOLEDO | OH | 43611-3700 | |
| AMERICAN TOWER CORPORATION | PO BOX 2009 | | | | WOBURN | MA | 01888-0009 | |
| AMERICAN TRAFFIC SOLUTIONS | 1330 W SOUTHERN AVE | | | | TEMPE | AZ | 85282-4545 | |
| AMERICAN TRAVEL ABROAD | 505 8TH AVE RM 801 | | | | NEW YORK | NY | 10018-6505 | |
| AMERICAN TRIM LLC | 1005 W GRAND AVE | | | | LIMA | OH | 45801-3429 | |
| AMERICAN UROLOGICAL ASSOC INC | PO BOX 79165 | | | | BALTIMORE | MD | 21279-0165 | |
| AMERICAN VINYL PRODUCTS INC | 1426 N FRONT STREET | | | | PHILADELPHIA | PA | 19122 | |
| AMERICAN WATER GRAPHICS INC | P O BOX 86 | | | | FOREST CITY | NC | 28043 | |
| AMERICAN WATER GRAPHICS INC | PO BOX 86 | 317 VANCE ST | | | FOREST CITY | NC | 28043-0086 | |
| AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | 30092-3083 | |
| AMERICAN WEST BANK | 110 S FERRALL ST | | | | SPOKANE | WA | 99202-4800 | |
| AMERICAN WEST BANK | 110 SOUTH FERRALL STREET | ATTN: JASON HESTER | | | SPOKANE | WA | 99202 | |
| AMERICAN WEST BANK | 41 W RIVERSIDE AVE | STE 400 | | | SPOKANE | WA | 99201-3631 | |
| AMERICAN WEST DEVELOPMENT | 250 PILOT ROAD STE 140 | | | | LAS VEGAS | NV | 89119-3543 | |
| AMERICAN WHOLESALE PRINT SHOP | 5756 APPALACHIAN HWY | | | | BLUE RIDGE | GA | 30513-4240 | |
| AMERICAN/JEBCO CORPORATION | 11330 W MELROSE AVE | | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMERICANIOWA MFG | 117 NIXON ST SE | PO BOX 757 | | | CASCADE | IA | 52033-0757 | |
| AMERICANIOWA MFG INC | 117 NIXON ST SE | PO BOX 757 | | | CASCADE | IA | 52033-0757 | |
| AMERICANNA COMPANY | 29 ALDRIN ROAD | | | | PLYMOUTH | MA | 02360-4803 | |
| AmericanWest Bancorporation | Executive Offices | 41 W. Riverside Ave. | Suite 400 | | Spokane | WA | 99201 | |
| AMERICAS BEST CHOICE | TERMITE AND PEST CONTROL | 413 RACCOON RD | | | DARLINGTON | SC | 29532 | |
| AMERICAS FINEST AUTO WASH/LUBE | 22950 HALL ROAD | | | | CLINTON TOWNSHIP | MI | 48036-1133 | |
| AMERICAS FINEST OIL CHANGE LLC | 22950 HALL RD | | | | CLINTON TOWNSHIP | MI | 48036-1133 | |
| AMERICA'S FINEST PRNTNG & GRPH | 17060 MASONIC STE 101 | | | | FRASER | MI | 48026-2561 | |
| AMERICAS STYRENICS | 24 WATERWAY SQUARE PL 1200 | | | | THE WOODLANDS | TX | 77380-2660 | |
| AMERICO MANUFACTURING CO | 6224 NORTH MAIN STREET | | | | ACWORTH | GA | 30101 | |
| AMERICO MANUFACTURING CO | PO BOX 10000 | | | | ACWORTH | GA | 30101 | |
| AMERICOLD | 10 GLENLAKE PKWY | | | | ATLANTA | GA | 30328-3495 | |
| AMERICOLD LOGISTICS INC | 2140 17TH ST SW | | | | MASSILLON | OH | 44647-7525 | |
| AMERICOLD LOGISTICS-PORTLAND | 10 GLENLAKE PKWY STE 640 | | | | ATLANTA | GA | 30328-3495 | |
| AMERICOLD-ARMOUR ECKRICH | 215 W DIEHL RD | | | | NAPERVILLE | IL | 60563-1278 | |
| AMERICOMMERCE LP | 2615 CALDER | STE. 140 | | | BEAUMONT | TX | 77702 | |
| AMERICOMMERCE LP | 2615 CALDER STE 140 | | | | BEAUMONT | TX | 77702 | |
| AMERICRAFT PROMOTIONAL PRODUCTS | PO BOX 843830 | | | | KANSAS CITY | MO | 64184-3830 | |
| AMERICREDIT | PO BOX 1690 | | | | FORT WORTH | TX | 76101-1690 | |
| AMERIFORM/OSB/9005528 | PO BOX 1397 | | | | DAYTON | OH | 45401 | |
| AMERIFORMS | PO BOX 260357 | | | | PLANO | TX | 75026-0357 | |
| AMERIGAS | 499 DEPOT STREET | | | | NEW HAVEN | KY | 40051 | |
| AMERIGAS | PO BOX 802 | | | | VALLEY FORGE | PA | 19482-0802 | |
| AMERIGAS | PO BOX 802 474684 | | | | VALLEY FORGE | PA | 19482 | |
| AMERIGAS MILWAUKEE | DEPT 0140 | | | | PALATINE | IL | 60055-0140 | |
| AMERIGAS MILWAUKEE | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS PROPANE | 460 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406-2815 | |
| AMERIGAS PROPANE INC | PO BOX 802 | | | | VALLEY FORGE | PA | 19482-0802 | |
| AMERIKAL PRODUCTS CORP | 2115 NORTHWESTERN AVE | | | | WAUKEGAN | IL | 60087 | |
| AMERIKEN | 618 N EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | |
| AMERILUBE/VALVOLINE | PO BOX 456 | | | | FOLLANSBEE | WV | 26037-0456 | |
| AMERIMARK DIRECT LLC | 6864 ENGLE RD | | | | CLEVELAND | OH | 44130-7910 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AMERIMAX HOME PRODUCTS | PO BOX 921517 | | | | NORCROSS | GA | 30010-1517 | |
| AMERINET INC | 2060 CRAIGSHIRE RD | | | | ST LOUIS | MO | 63146 | |
| AMERINET INC | P O BOX 466911 | | | | ST LOUIS | MO | 63166 | |
| AMERINET INC | P O BOX 46930 | | | | ST LOUIS | MO | 63146 | |
| AMERINET INC | P O BOX 66911 | | | | ST LOUIS | MO | 63166-6911 | |
| AMERINET INC | P O BOX 466911 | | | | SAINT LOUIS | MO | 63166 | |
| AMERIPRIDE SERVICES INC | 10801 WAYZATA BLVD | | | | HOPKINS | MN | 55305-5510 | |
| AMERIPRIDE SERVICES INC | 10801 WAYZATA BLVD | | | | MINNETONKA | MN | 55305-5510 | |
| AMERIPRIDE SERVICES INC | 6025 W VAN BUREN ST | | | | PHOENIX | AZ | 85043 | |
| AMERIPRIDE SERVICES INC | FOR BENEFIT OF THE UNITED WAY | C/O AJ COOKAS | 10801 WAYZATA BLVD | | MINNETONKA | MN | 55305 | |
| AMERIPRIDE SERVICES INC | P O BOX 3010 | | | | BEMIDJI | MN | 56619-3010 | |
| Ameriprise Fiancial, Inc., | David K Pikkammom | 707 2nd Avenue South | | | Minneapolis | MN | 55474 | |
| AMERIPRISE FINANCIAL INC | AMERIPRISE FINANCIAL CENTER | 7601 FRANCE AVE S STE 600 | | | MINNEAPOLIS | MN | 55474-0001 | |
| AMERIPRISE FINANCIAL INC | AMERIPRISE FINANCIAL CENTER | | | | MINNEAPOLIS | MN | 55474-0001 | |
| AMERIPRISE FINANCIAL SERVICES | 245 AMERIPRISE FINANCIAL CENTER | | | | MINNEAPOLIS | MN | 55474 | |
| Ameriprise Financial, Inc. | Attn: Brian Pellegrini | 245 Ameriprise Fiancial Center | | | Minneapolis | MN | 55474 | |
| Ameriprise Financial, Inc. | Attn: Chief Counsel | Risk Management | 5226 Ameriprise Center | | Minneapolis | MN | 55474 | |
| Ameriprise Financial, Inc. | Attn: Chief Procurement Officer | 7 World Trade Center | 250 Greenwich Street | Suite 3900 | New York | NY | 10007 | |
| AMERISERV INC | PO BOX 1644 | | | | HARTSVILLE | SC | 29551-2333 | |
| Amerisure Mutual Insurance Company | 2677 Halsted Road | | | | Farmington Hills | MI | 48331 | |
| AMERITAPE | 11236-100 ST JOHNS IND PKWY SO | | | | JACKSONVILLE | FL | 32246-7659 | |
| AMERITAS INVESTMENT CORP | 1876 WAYCROSS RD | | | | CINCINNATI | OH | 45240-2825 | |
| AMERITAS INVESTMENT CORP | 5900 O STREET | | | | LINCOLN | NE | 68510-2234 | |
| AMERITEX INDUSTRIES | 1520 MCCORMICK BLVD. | | | | MUNDELEIN | IL | 60060 | |
| AMERITEX INDUSTRIES | PO BOX 305 | | | | LITCHFIELD | IL | 62056 | |
| AMERITYPE | PO BOX 757 | | | | NORTH OLMSTED | OH | 44070 | |
| AMERON INC | 245 S LOS ROBLES AVE | | | | PASADENA | CA | 91101-3638 | |
| AMES COMPUTER FORMS INC | 2810 EAST LINCOLNWAY | PO BOX 1970 | | | AMES | IA | 50010 | |
| AMES TRUE TEMPER | 465 RAILROAD AVE | | | | CAMP HILL | PA | 17011-5611 | |
| AMESBURY INDUSTRIAL SUPPLY | 24 HIGH STREET | | | | AMESBURY | MA | 01913-0676 | |
| AMETEK | 215 KEITH VALLEY RD | | | | HORSHAM | PA | 19044 | |
| AMETEK | 215 KEITH VALLEY RD | 1100 CASSATT RD | | | HORSHAM | PA | 19044-1408 | |
| AMETEK INC | 215 KEITH VALLEY ROAD | | | | HORSHAM | PA | 19044-1408 | |
| AMG ADVANCED METALLURGICAL | 435 DEVON PARK DR BLDG 300 | | | | WAYNE | PA | 19087-1943 | |
| AMG NATIONAL TRUST BANK | 6501 E BELLEVIEW AVE STE 1400 | | | | ENGLEWOOD | CO | 80111-6020 | |
| AMGEN INC - A/P DEPT | PO BOX 667 | | | | NEWBURY PARK | CA | 91319-0667 | |
| AMHEREST PEDIATRICS | STE 2 | 31A HALL DR | | | AMHERST | MA | 01002-2743 | |
| AMICON DRIVE SYSTEMS INC. | PO BOX 410787 | | | | CHARLOTTE | NC | 28241 | |
| AMIEE LYNN INC/LEG APPAREL | 65 RAILROAD AVE #209 | | | | RIDGEFIELD | NJ | 07657-2130 | |
| AMIGOS WELL SERVICE INC | 271 LAKE RD | | | | PRATT | KS | 67124-8114 | |
| AMINCO INTERNATIONAL USA | 20571 CRESCENT BAY DRIVE | | | | LAKE FOREST | CA | 92630 | |
| AMK INSTRUMENT CO INC | 3717 KLONDIKE LANE | | | | LOUISVILLE | KY | 40218-1712 | |
| AML INC | 2916 CAMPION ROAD | | | | FLOYDS KNOBS | IN | 47119 | |
| AMN BUSINESS FORMS | PO BOX 334411 | | | | PONCE | PR | 00733-4411 | |
| AMO ELECTRIC | P O BOX 1926 | | | | ROGERS | AR | 72757-1926 | |
| AMO GRAPHICS | 210 BILMAR DRIVE | | | | PITTSBURGH | PA | 15205 | |
| AMOA NATIONAL DART ASSOCIATION | 9100 PURDUE RD STE 200 | | | | INDIANAPOLIS | IN | 46268 | |
| AMOCO FEDERAL CREDIT UNION | PO BOX 889 | | | | TEXAS CITY | TX | 77592-0889 | |
| Amory HMA Inc. d/b/a Gilmore Mrmorial Regional Hospital | Attn: General Counsel | 1105 Earl Frye Blvd | | | Amory | MS | 38821 | |
| AMOSEASTERN APPAREL INC | 49 W 38TH ST FL 7 | | | | NEW YORK | NY | 10018-1936 | |
| AMOURY CO LTD | TEDDER ST AND PALMDALE AVE | | | | NASSUA | | | Bahamas |
| AMP PRINTING INC | 6955 SIERRA CT | | | | DUBLIN | CA | 94568 | |
| AMPAC | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| AMPCO | 251 S LAKE AVE P-1 | | | | PASADENA | CA | 91101 | |
| AMPERSAND GROUP | 1946 SOUTH ARLINGTON ST | | | | AKRON | OH | 44306-4285 | |
| AMPERSAND GROUP THE | 1946 S ARLINGTON RD | | | | AKRON | OH | 44306-4285 | |
| AMPIE ENT INC DBA WE'RE FORMS | 500 HELENDALE RD STE 190 | | | | ROCHESTER | NY | 14609-3125 | |
| Ample | Attn: General Counsel | 1101 Eaglecrest | | | Nixa | MO | 65714 | |
| Ample Industries | Attn: General Counsel | 1101 Eaglecrest | | | Nixa | MO | 65714 | |
| AMPLE INDUSTRIES INC | 1101 EAGLECREST | | | | NIXA | MO | 65714 | |
| AMPLE INDUSTRIES INC | P O BOX 394 | | | | NIXA | MO | 65714 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ample Industries, Inc. | Attn: General Counsel | 1101 Eaglecrest | | | Nixa | MO | 65714 | |
| AMPUTEE COALITION OF AMERICA | 900 E. HILL AVENUE | STE. 290 | | | KNOXVILLE | TN | 37915 | |
| AMRCN BAPTIST HOME MISSN SOC | PO BOX 951 | | | | VALLEY FORGE | PA | 19482-0851 | |
| AMRI | 26 CORPORATE CIR | PO BOX 15098 | | | ALBANY | NY | 12203-5121 | |
| AMS MECHANICAL SERVICES | P O BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | |
| AMS MECHANICAL SERVICES INC | PO BOX 95000-2325 | | | | PHILADELPHIA | PA | 19195-2325 | |
| AMS SOFTWARE INC | 2014 S MAIN ST #600 | | | | WAKE FOREST | NC | 27587-4339 | |
| AMSA | AMSA 2015 EDUCATION CONF. EXPO | 1611 DUKE STREET | ATTN: NORMA GYOVAI | | ALEXANDRIA | VA | 22314 | |
| AMSALE LLC | 318 W 39TH ST FL 6 | | | | NEW YORK | NY | 10018-1426 | |
| AMSTERDAM NURSING HOME CORP | 1060 AMSTERDAM AVE | | | | NEW YORK | NY | 10025-1715 | |
| AMSTERDAM NURSING HOME CORP | 570 FASHION AVE RM 605 | | | | NEW YORK | NY | 10018-1654 | |
| AMT DATASOUTH | 803 CAMARILLO SPRINGS RD | STE. D | | | CAMARILLO | CA | 93012 | |
| AMT DATASOUTH CORP | 803 CAMARILLO SPRINGS DR STE D | | | | CAMARILLO | CA | 93012 | |
| AMTEK INC | 1183D EUREKA RD | | | | EDINBORO | PA | 16412-9626 | |
| AMTROL INC | 1400 DIVISION ROAD | | | | WEST WARWICK | RI | 02893-2300 | |
| Amtrol Inc. | 1400 Division Road | | | | West Warwick | RI | 02893 | |
| AMWAY CORP DBA AMWAY GLOBAL | 7575 FULTON ST E | | | | ADA | MI | 49355-0001 | |
| Amy B. Andreucci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMY E SCHLAPPICH | 3306 MANCHESTER AVE | | | | MONROE | NC | 28110-5617 | |
| Amy E. Oliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy E. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMY J BROWN | 5328 DEARTH RD | | | | SPRINGBORO | OH | 45066-7447 | |
| Amy Kumle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMY L REILLY | 10017 MEADOW WOODS LN | | | | CENTERVILLE | OH | 45458 | |
| Amy L. Brooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy L. Myers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy L. Reilly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy L. Reilly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy M. Adkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy M. Dobbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy M. Maley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy M. Rudnitski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMY N GRACE MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy P. Harper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy Peck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amy Vonder Embse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AN COLLISION CENTER DENVER | AUTONATION STRNUM 403 | 7420 WASHINGTON ST | | | DENVER | CO | 80229-6304 | |
| AN INFINITI SOUTH BAY OFFICE | 3311 PACIFIC COAST HWY | | | | TORRANCE | CA | 90505 | |
| AN INFINITI SOUTH BAY OFFICE | AUTONATION STRNUM 587 | 3311 PACIFIC COAST HWY | | | TORRANCE | CA | 90505-6601 | |
| AN INFINITI TUSTIN | AUTONATION STRNUM 682 | 33 AUTO CENTER DR | | | TUSTIN | CA | 92782-8402 | |
| AN SPECIALISTS OF ALBUQUERQUE | 4401 MASTHEAD NE STE 120 | | | | ALBUQUERQUE | NM | 87109 | |
| Ana D. Rios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANA GABRIELA PULIDO MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANA KAREN GARZA PATIÑO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANA MARIA ARGUELLO LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ana N. Randolph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANABEL ESPINOZA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANADARKO PETROLEUM CORP | PO BOX 730602 | | | | DALLAS | TX | 75373-0602 | |
| ANADARKO PETROLEUM CORP- CC | PO BOX 4995 | | | | THE WOODLANDS | TX | 77387-4995 | |
| Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | | | | The Woodlands | TX | 77380 | |
| ANADARKO PETROLEUM CORPORATION | PO BOX 4995 | | | | THE WOODLANDS | TX | 77387-4995 | |
| ANALAB CORP | PO BOX 9000 | | | | KILGORE | TX | 75663-9000 | |
| ANALYTICAL LABORATORY SERVICES INC | 34 DOGWOOD LANE | | | | MIDDLETOWN | PA | 17057 | |
| ANASTCO | 2817 SISTERON COURT | | | | HENDERSON | NV | 89044-0323 | |
| ANASTCO INC | 2817 SISTERON CT | | | | HENDERSON | NV | 89044-0323 | |
| ANCHOR BUSINESS FORMS | 595 BROOKDALE AVE STE 102 | | | | NORTH YORK | ON | M5M 1S5 | Canada |
| ANCHOR BUSINESS FORMS | 84 FOELLNER LN | | | | OTTSVILLE | PA | 18942 | |
| ANCHOR BUSINESS FORMS & SYSTEM | 7017 GLACIER DR | | | | HUDSONVILLE | MI | 49426 | |
| ANCHOR BUSINESS FORMS INC | PO BOX 284 | | | | NEW BALTIMORE | MI | 48047-0284 | |
| ANCHOR COMPUTER | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735-1509 | |
| ANCHOR HOCKING | 1115 W 5TH AVE | | | | LANCASTER | OH | 43130-2938 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANCHOR PRINTING | 122 EAST TEXAS AVE | | | | BAYTOWN | TX | 77520-5255 | |
| ANCHOR QEA LLC | PASCO SANITARY LANDFILL | 720 OLIVE WAY STE 1900 | | | SEATTLE | WA | 98101 | |
| ANCHOR QEA LLC: PASCO SANITARY LANDFILL | IWAG GROUP III | 720 OLIVE WAY STE. 1900 | ATTN: CORIE BROOKE | | SEATTLE | WA | 98101 | |
| ANCHORAGE COMMUNITY MHS INC | 4020 FOLKER ST | | | | ANCHORAGE | AK | 99508-5321 | |
| ANCHORAGE PIONEERS HOME | 923 W 11TH AVE | | | | ANCHORAGE | AK | 99501-4306 | |
| ANCHORS UNLIMITED INC | PO BOX 321 | | | | VERONA | PA | 15147-0321 | |
| ANCO ALLIANCE OF GRAND PRAIRIE | 1161 CORPORATE DR WEST #302 | | | | ARLINGTON | TX | 76006 | |
| ANCOR | 1101 KING ST STE 380 | | | | ALEXANDRIA | VA | 22314 | |
| ANCOR INFORMATION MANAGEMENT | 1911 WOODSLEE DR | | | | TROY | MI | 48083-2236 | |
| ANDA INC | 2915 WESTON ROAD | | | | WESTON | FL | 33331-3627 | |
| ANDALUSIA HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| ANDAZ MAUI AT WAILEA | 3550 WAILEA ALANUI DR | | | | WAILEA | HI | 96753-9518 | |
| ANDAZ NAPA | 1450 1ST ST | | | | NAPA | CA | 94559-2843 | |
| ANDAZ WALL STREET | LOCKBOX 843712 | | | | DALLAS | TX | 75284 | |
| ANDERS MINKLER HUBER & HELM LLP | 705 OLIVE STREET | 10TH FLOOR | | | SAINT LOUIS | MO | 63101 | |
| ANDERSEN CORP | 100 4TH AVE NORTH | | | | BAYPORT | MN | 55003-1058 | |
| ANDERSEN LOGISTICS 2 | 1627 RITNER HWY | | | | CARLISLE | PA | 17013-9356 | |
| ANDERSON & VREELAND EAST | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | |
| ANDERSON & ZEIGLER | 50 OLD COURT HOUSE SQUARE STE5 | | | | SANTA ROSA | CA | 95404-4930 | |
| ANDERSON AND VREELAND INC | P O BOX 1246 | | | | W CALDWELL | NJ | 07007 | |
| ANDERSON ENGRAVING CO | 4201 E 100TH TER | | | | KANSAS CITY | MO | 64137-1404 | |
| ANDERSON HARDWOOD FLOORING | PO BOX 1429 | | | | FOUNTAIN INN | SC | 29644-1057 | |
| ANDERSON INSTRUMENTS CO., INC. | 156 AURIESVILLE RD | | | | FULTONVILLE | NY | 12072 | |
| ANDERSON MATERIAL HANDLING CO | 223 WOHLSEN WAY | | | | LANCASTER | PA | 17603-4043 | |
| ANDERSON OFFICE SUPPLY | 116 NO MAIN STREET | | | | SOMERSET | KY | 42501-1499 | |
| ANDERSON OMS | 1209 ELLA ST | | | | ANDERSON | SC | 29621-4811 | |
| ANDERSON PRINTING | 3550 TYBURN ST | | | | LOS ANGELES | CA | 90065 | |
| ANDERSON PRINTING & SUPPLY LLC | PO BOX 2125 | | | | WESTERVILLE | OH | 43086-2125 | |
| ANDERSON PUBLISHING | PO BOX 786 | | | | SOUTHINGTON | CT | 06489-0786 | |
| ANDERSON RAPID LUBE LLC | 1704 PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-5353 | |
| ANDERSON REGIONAL MED CTR | 2124 14TH ST | | | | MERIDIAN | MS | 39301-4040 | |
| ANDERSON RESOURCE GROUP | PMB 01357 | 2163 LIMA LOOP | | | LAREDO | TX | 78045-6420 | |
| ANDERSON TRACTOR & EQUIPMENT | PO BOX 526 | | | | ROCKY MOUNT | VA | 24151-0526 | |
| ANDERSON TYPOGRAPHY SERVICES | 64 S GROVE AVENUE | | | | ELGIN | IL | 60120 | |
| ANDERSON WINNELSON CO | 209 RYDER LN | | | | ANDERSON | SC | 29625-3319 | |
| ANDERSONS GREENHOUSES | 11250 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23601-2207 | |
| ANDERSON-WILLIAMSON | POB 66 242 NO DETROIT ST | | | | XENIA | OH | 45385-0066 | |
| ANDIS COMPANY | 1800 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177-1743 | |
| ANDPAK INC | 400 JARVIS DRIVE | | | | MORGAN HILL | CA | 95037-8106 | |
| ANDRE ARRIAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andre Bramwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrea A. Standifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREA AROMATICS INC | 150 ENTERPRISE AVE | | | | TRENTON | NJ | 08638-4404 | |
| ANDREA DOEDEN MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrea E. Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrea Gestrich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrea Jefferson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrea L. Matlock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREA M CASSESE | 6 TIOGA TRL | | | | LAKE BARRINGTON | IL | 60010-1546 | |
| Andrea M. DeBerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrea Washington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andreas G. Boyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREPONT PRINTING | 5043 I-49 S SERVICE RD | | | | OPELOUSAS | LA | 70570-8979 | |
| Andrew A. Blosser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW BLAKELY SR | 4395 SANTINA WAY | | | | LORAIN | OH | 44053-2197 | |
| ANDREW ELECTRIC CO INC | 950 CRIPPLECREEK DRIVE | | | | LAWRENCEVILLE | GA | 30043-4403 | |
| Andrew Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrew Gruden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW HOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW J BARNETT | 125 WOODBURY RD | | | | BURLINGTON | VT | 05408-2451 | |
| ANDREW J CUSHER DPM | 3377 COMPTON ROAD STE 140 | | | | CINCINNATI | OH | 45251-2506 | |

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Andrew J. Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrew J. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrew K. Reiter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrew L. Plitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW M STRONGIN ESQ | P O BOX 5779 | | | | TAKOMA PARK | MD | 20913 | |
| Andrew Malanowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrew R. Hocking | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW RAGLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW SNOW INC | 111 HARRIES ST #408 | | | | DAYTON | OH | 45402 | |
| ANDREW T GOLDSTEIN MD FACOG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrew V. Barovich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW W BOOTH AND ASSOCIATES | 1942 NORTHWOOD DR | | | | SALISBURY | MD | 21801-7824 | |
| Andrew W. Voss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS DIST OF NORTH TEXAS | 2730 IRVING BLVD | | | | DALLAS | TX | 75207-2308 | |
| ANDREWS FEDERAL CREDIT UNION | PO BOX 4000 | | | | CLINTON | MD | 20735-8000 | |
| ANDREWS OFFICE WAREHOUSE INC | PO BOX 1221 | | | | ANN ARBOR | MI | 48106-1221 | |
| ANDREWS SCHOOL FCU | 405 NW 3RD | | | | ANDREWS | TX | 79714-5014 | |
| ANDREWS-MCCABE BUSINESS FORMS LLC | PO BOX 147 | | | | WALLINGFORD | CT | 06492-0147 | |
| ANDRONIKI CASHDOLLAR | 10090 SIMMS STATION RD | | | | CENTERVILLE | OH | 45458-9656 | |
| ANDY & BAX | 324 SE GRAND AVE | | | | PORTLAND | OR | 97214 | |
| ANDY MELNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDY SHELL RAPID LUBE | 1023 S MAIN ST | | | | KERNERSVILLE | NC | 27284-8186 | |
| ANE CASTANEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANE CASTENEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aneatra C. Jones-Harper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANESTHESIA ASSOC OF NEW LONDON | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4700 | |
| ANESTHESIA ASSOC OF WESTERLY | PO BOX 2057 | | | | WESTERLY | RI | 02891-0917 | |
| ANESTHESIA ASSOCIATES OF CINCINNATI | PO BOX 631677 | | | | CINCINNATI | OH | 45263-1677 | |
| ANESTHESIA SPECIALISTS | 7900 FANNIN ST STE 2300 | | | | HOUSTON | TX | 77054-2947 | |
| Angel C. Saldana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angel K. Schneider | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGEL MEDICAL CENTER | PO BOX 1209 | | | | FRANKLIN | NC | 28744-0569 | |
| ANGEL PLANTS INC | 560 DEER PARK AVE | | | | DIX HILLS | NY | 11746 | |
| Angela Andersson | 3129 Crestmont Lane, Unit 205 | | | | Beavercreek | OH | 45431 | |
| Angela Andrade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela C. Martin-Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELA D CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela E. Lane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela F. Maxwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela Geiger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela H. Abernathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela H. Feaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela L. Potter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela L. Stollings | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELA LYNN POTTER | 4029 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424-2826 | |
| ANGELA M PONDER | 8739 GROSPOINT AVE S | | | | COTTAGE GROVE | MN | 55016-2725 | |
| Angela M. Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela M. Barone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela M. Drollet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela M. Kemper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela M. Klosterman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela M. Saunders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela R. Armstrong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela R. Kunk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela R. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angela Tufts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELEIS CENTRAL MARKET | 2301 ROOSEVELT RD | | | | MARINETTE | WI | 54143-3825 | |
| Angelica Alvarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELICA TEXTILE SERVICES | PO BOX 270299 | | | | SAINT LOUIS | MO | 63127-0299 | |
| Angelo Garoufalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Angelo Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELO R GIANGRANDE | 60 SUTTON PL S | APT 4J NORTH | | | NEW YORK | NY | 10022-4168 | |
| ANGELS OFFICE SUPPLY | PO BOX 11336 | | | | FRESNO | CA | 93772-1336 | |
| ANGELVISION TECHNOLOGIES INC | 7320 SW HUNZIKER STREET | STE. 200 | | | PORTLAND | OR | 97204 | |
| ANGIE LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGLETON DANBURY GENERAL HOSPITAL | 132 HOSPITAL DRIVE | | | | ANGLETON | TX | 77515 | |
| Angleton Danbury Medical Center | Attn: John Hynes | 132 E Hospital Dr. | | | Angleton | TX | 77515 | |
| ANGLETON-DANBURY GENERAL HOSPI | 132 HOSPITAL DRIVE | | | | ANGLETON | TX | 77515-4197 | |
| ANGRAY MERCHANDISING GROUP | 559 6TH ST | | | | SAN FRANCISCO | CA | 94103-4707 | |
| ANGSTROM GRAPHICS INC | 4437 E. 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| ANGUS CHEMICAL CO | 1500 E LAKE COOK RD | | | | BUFFALO GROVE | IL | 60089-6553 | |
| ANIKA THERAPEUTICS | 32 WIGGINS AVENUE | | | | BEDFORD | MA | 01730 | |
| ANIMAL HEALTH CARE CLINIC | 1577 GENERAL BOOTH BLVD STE 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| ANIMAL HOSPITAL | 1130 WEST MAIN ST | | | | MORRISTOWN | TN | 37814-4519 | |
| ANITA D BROOKS | 144 OXFORD AVE | | | | SUGAR GROVE | IL | 60554-2210 | |
| ANITA D EDMONDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANITA HENRY, RTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anita K. Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anita L. Biletzky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anita L. Henley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anita Lambert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anita M. Almeda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anita M. Richardson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anjila Prasad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANN BHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ann J. Wiley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANN L BACH | 63 NORTH MAIN ST | | | | ESSEX | CT | 06426 | |
| Ann L. Gaskamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ann L. Helton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANN M ANDERSON | 325 PINEHURST RD | | | | YORK | PA | 17402-4020 | |
| Ann M. Kainer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANN MATTERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANN P ASHWORTH | 2179 MALLARD POINTE DR | | | | KANNAPOLIS | NC | 28083 | |
| ANN P ASHWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANN SILVERMAN COMM HLTH CLINIC | 595 W STATE ST | | | | DOYLESTOWN | PA | 18901-2554 | |
| ANN TAYLOR | ANN TAYLOR MILFORD OFFICE | 476 WHEELERS FARMS RD | | | MILFORD | CT | 06461-9145 | |
| ANN TAYLOR LOFT OUTLET | 476 WHEELERS FARM RD | | | | MILFORD | CT | 06461-9145 | |
| ANNA ALEMAGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANNA D RUPPERT | 10312 MILE RD | | | | NEW LEBANON | OH | 45345-9665 | |
| ANNA E BOOGHER | 750 KELLY DR APT 16 | | | | YORK | PA | 17404-2433 | |
| ANNA E BOOGHER TR UA 38281 FREDERICK F BOOGHER & ANNA E BOOGHER REVOCABLE TRUST | 750 KELLY DR UNIT 16 | | | | YORK | PA | 17404-2433 | |
| ANNA FABER HAMMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANNA JAQUES HOSPITAL | 25 HIGHLAND AVE | | | | NEWBURYPORT | MA | 01950-3867 | |
| Anna M. Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anna M. DeShong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anna M. Evers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anna M. Marinow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anna M. Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anna R. Collins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anna S. Burton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anna Wlodek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Annalisa M. Eyre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANNANDALE PEDIATRIC ASSOC LTD | 7501 LITTLE RIVER TP# 202 | | | | ANNANDALE | VA | 22003-2923 | |
| ANNAPOLIS MARRIOTT HOTEL | 80 COMPROMISE ST | | | | ANNAPOLIS | MD | 21401-1810 | |
| ANNE ARUNDEL MEDICAL CENTER | 1997 ANNAPOLIS EXCHANGE PKWY | | | | ANNAPOLIS | MD | 21401-3271 | |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PKWY | | | | ANNAPOLIS | MD | 21401-3280 | |
| ANNE C LANDRY | 5029 N CARLIN SPRINGS RD | | | | ARLINGTON | VA | 22203-1332 | |
| Anne Crieger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANNE KLEIN | 1411 BROADWAY 15TH FL | | | | NEW YORK | NY | 10018-3410 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ANNE M PICKARD | 68 MERRILL RD | | | | GOFFSTOWN | NH | 03045-2138 | |
| Anne M. Chavez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anne M. Schneider-Jefferson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anne M. Zagryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANNE S ANDERSON | 1817 E BRAINERD ST | | | | PENSACOLA | FL | 32503-6044 | |
| ANNESS GERLACH & WILLIAMS | PO BOX 3827 | | | | YOUNGSTOWN | OH | 44513-3827 | |
| Annette R. Rowe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Annette Retter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Annette T. Luther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANNIN AND CO | PO BOX 415837 | | | | BOSTON | MA | 02241 | |
| ANNUITAS | 3399 PEACHTREE RD NE STE 400 | | | | ATLANTA | GA | 30326 | |
| ANNUITAS | 3399 PEACHTREE ROAD NE | SUITE 400 | | | ATLANTA | GA | 30326 | |
| Annuitas, Inc | 3399 Peachtree Road NE | Suite 400 | | | Atlanta | GA | 30326 | |
| ANNUITAS, Inc. | 3399 Peachtree Road NE | STE 400 | | | Atlanta | GA | 30326 | |
| Annuitas, Inc. | Attn: Carlos Hidalgo, CEO | 3399 Peachtree Road | Suite 400 | | Atlanta | GA | 30326 | |
| ANOKA COUNTY MINNESOTA | 325 E MAIN ST STE 120 | | | | ANOKA | MN | 55303-5036 | |
| ANORAD ROCKWELL AUTOMATION | PO BOX 740 | | | | MILWAUKEE | WI | 53201-0740 | |
| ANOTHER BUSINESS FORMS INC | 1724 CAMBRIDGE DR | | | | ALAMEDA | CA | 94501-1614 | |
| ANOTHER CHOICE DIE INC | PO BOX 291 | 229 RAYON DR | | | OLD HICKORY | TN | 37138 | |
| ANOVA HOSPICE | 1580 BROAD AVE EXT STE 2 | | | | BELLE VERNON | PA | 15012 | |
| ANRO PRINTING/DIRECT MAIL | 931 S MATLACK ST | | | | WEST CHESTER | PA | 19382-5521 | |
| ANS OF WASHINGTON INC | 101 PARK AVE N | | | | RENTON | WA | 98057 | |
| ANSELL | 111 WOOD AVE S STE 210 | | | | ISELIN | NJ | 08830-2700 | |
| ANSELL EDMONT INDUSTRIAL INC | 925 CHESTNUT ST | | | | COSHOCTON | OH | 43812-1302 | |
| ANSER FONE | PO BOX 708277 | | | | SANDY | UT | 84070-8277 | |
| ANSWER PRINTING | 505 8TH AVE STE 1101 | | | | NEW YORK | NY | 10018-4540 | |
| ANT SIGNS INC | PO BOX 361666 | | | | SAN JUAN | PR | 00936 | |
| ANTEA USA | 3351 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| ANTELOPE VALLEY HOSP MED CENTER | 1600 W AVENUE J | | | | LANCASTER | CA | 93534-2814 | |
| ANTHEM | PO BOX 951254 | | | | CLEVELAND | OH | 44193 | |
| ANTHEM BLUE CROSS AND BLUE SHELD | DEPARTMENT 5812 | | | | LOS ANGELES | CA | 90074-5812 | |
| ANTHEM BLUE CROSS AND BLUE SHI | P O BOX 951254 | | | | CLEVELAND | OH | 44193 | |
| ANTHEM EAP | FILE 85068 | | | | LOS ANGELES | CA | 90074-5068 | |
| ANTHEM PIT STOP LUBE EXPRESS | 42011 N GAVILIAN PEAK PKWY | | | | ANTHEM | AZ | 85086-7003 | |
| ANTHONY & ASSOCS LAW OFFICES | 250 CATALONIA AVE STE 505 | | | | CORAL GABLES | FL | 33134-6730 | |
| ANTHONY AND COMPANY | PO BOX 887 | 3433 EAST WOOD STREET | | | ESCANABA | MI | 49829 | |
| ANTHONY BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY BUSINESS FORMS | PO BOX 24754 | | | | HUBER HEIGHTS | OH | 45424-0754 | |
| ANTHONY D AMOS | 12607 BAY TREE WAY | | | | LOUISVILLE | KY | 40245-6445 | |
| Anthony D. Woodson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anthony D. Wrucke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY E BURK II | 6834 PINENEEDLE LN | | | | CINCINNATI | OH | 45243-2432 | |
| Anthony H. Homen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY INTERNATIONAL | 1140 MONTICELLO RD | | | | MADISON | GA | 30650-4684 | |
| ANTHONY INTERNATIONAL | 12391 MONTERO AVE | | | | SYLMAR | CA | 91342-5370 | |
| ANTHONY J DINELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY J DINELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anthony J. Lavoie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anthony J. Werling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anthony J. Wiggins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY L DUFF | 362 DOYLE ST | | | | PORTERVILLE | CA | 93257-9435 | |
| ANTHONY M MINOTTI LLC | BROADWAY STATION | 1701 BROADWAY #167 | | | VANCOUVER | WA | 98663 | |
| Anthony M. Meyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY P SIMS | 1020 WORTHINGTON RD | | | | OWENSBORO | KY | 42301-8295 | |
| Anthony P. Coronella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anthony P. Laws | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY PIEDMONT PRODUCE FARM | 88 CADBURY WAY | | | | HOLLEY | NY | 14470-1080 | |
| Anthony R. Gonzales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anthony R. Saxton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY RAY GONZALES | 608 COURTNEY LN | | | | MCKINNEY | TX | 75071-3428 | |
| Anthony S. Brandt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Anthony W. Gatimu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY WEBSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTIBUS & CO | 4809 ILLINOIS ROAD | | | | FORT WAYNE | IN | 46804 | |
| ANTIETAM TRACTOR & EQUIP INC | 20927 LEITERSBURG PIKE | | | | HAGERSTOWN | MD | 21742-1462 | |
| ANTIGUA GROUP | 2903 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ANTIMICROBIAL TEST LABORATORIES | 1304 W INDUSTRIAL BLVD | | | | ROUND ROCK | TX | 78681 | |
| ANTIOCH RIVIERA LIMITED | 1000 CLAUDIA COURT | | | | ANTIOCH | CA | 94509 | |
| Antoine L. Binyard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Antonietta R. Silvis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONINA GONZALEZ CANO | 200 PARMA | LOMAS DE SAN MARTIN PESQUERIA | | | APODACA | Nuevo leon | 66673 | MEXICO |
| Antonio Custodio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Antonio Diaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO N RICCIUTO & BRENDA RICCIUTO JT TEN | 82 CEDARLAWN DR | | | | DAYTON | OH | 45415-2901 | |
| Antonio V. Bova | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANVIL INTERNATIONAL INC | 2 HOLLAND WAY | | | | EXETER | NH | 03833-2937 | |
| ANVIL KNITWEAR-HAMER | 146 W COUNTRY CLUB RD | | | | HAMER | SC | 29547-7289 | |
| Anwar S. Nasir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANY WAY YOU SLICE IT INC | PO BOX 87579 | | | | HOUSTON | TX | 77287-7579 | |
| ANYTHING OFFICE INC | PO BOX 898 | | | | LENOIR | NC | 28645-0898 | |
| ANYTHING ON PAPR-ARTCRAFT PRTG | 1136 JENSEN DR #B | | | | VIRGINIA BEACH | VA | 23451-5872 | |
| ANYTIME FITNESS | P O BOX 581 | | | | GREENSBURG | IN | 47240 | |
| AON CONSULTING INC | PO BOX 905188 | | | | CHARLOTTE | NC | 28290-5188 | |
| AON HEWITT | 7201 HEWITT ASSOCIATES DR | | | | CHARLOTTE | NC | 28262-4001 | |
| AON HEWITT LLC | PO BOX 900 | | | | LINCOLNSHIRE | IL | 60069-0900 | |
| Aon Service Corporation | Attn: General Counsel | 100 Half Day Road | | | Lincoln | ILL | 60069 | |
| Aon Service Corporation | Attn: General Counsel | 200 East Randolph Street | | | Chicago | ILL | 60069 | |
| Aon Service Corpration | Attn: General Counsel | 200 East Randolph Street | | | Chicago | ILL | 60601 | |
| AOP TECHNOLOGIES INC | 301 30TH ST NE STE 112 | | | | AUBURN | WA | 98002-2353 | |
| AP ESTEVE SALES INC | 1920 TIENDA DR #201 | | | | LODI | CA | 95242-3932 | |
| AP INC | 4471 NICOLE DRIVE | | | | LANHAM | MD | 20720 | |
| AP PRINTING | PO BOX 531 | | | | FLORAL CITY | FL | 34436-0531 | |
| AP SPECIALTIES | 140 CALLE IGLESIA | | | | SAN CLEMENTE | CA | 92672 | |
| AP TECHNOLOGY LLC | 5973 AVENIDA ENCINAS STE 140 | | | | CARLSBAD | CA | 92008 | |
| APAC | PO BOX 23910 | | | | OVERLAND PARK | KS | 66283-0910 | |
| APAC ATLANTIC-THOMPSON-ARTHUR | 300 S BENBOW RD | | | | GREENSBORO | NC | 27401 | |
| APAC BALLENGER | PO BOX 127 | | | | GREENVILLE | SC | 29602-0127 | |
| APAC CENTRAL | PO BOX 9208 | | | | FAYETTEVILLE | AR | 72703-0021 | |
| APAC Holdings, Inc, | 900 Ashwood Parkway | Suite 700 | | | Atlanta | GA | 30338 | |
| APAC Holdings, Inc. | Attn: General Counsel | 900 Ashwood Parkway | Suite 700 | | Atlanta | GA | 30338 | |
| APAC KANSAS - SHEARS | PO BOX 1605 | | | | HUTCHINSON | KS | 67504-1605 | |
| APAC KANSAS CITY | PO BOX 23910 | ATTN: SHIRLEY WEBB | | | OVERLAND PARK | KS | 66283 | |
| APAC MEMPHIS | PO BOX 13427 | | | | MEMPHIS | TN | 38113-0427 | |
| APAC MID SOUTH | PO BOX 385025 | | | | BIRMINGHAM | AL | 35238 | |
| APAC MISSISSIPPI | 101 RIVERVIEW DR | | | | RICHLAND | MS | 39218 | |
| APAC TEXAS - TEXAS BITULITHIC | PO BOX 224048 | | | | DALLAS | TX | 75222-4048 | |
| APAC TEXAS - TROTTI & THOMSON | PO BOX 20779 | | | | BEAUMONT | TX | 77720-0779 | |
| APAC TEXAS - WHEELER | 1 CHISHOLM TRAIL # 450 | | | | ROUND ROCK | TX | 78681-5094 | |
| APACHE CORP | 2000 POST OAK BLVD STE 100 | | | | HOUSTON | TX | 77056-4497 | |
| Apache Corporation | 2000 Post Oak Boulevard | #100 | | | Houston | TX | 77056 | |
| APACHE MILLS INC | PO BOX 907 | | | | CALHOUN | GA | 30703 | |
| APACHE SUN GOLF CLUB | 919 E PIMA RD | | | | SAN TAN VALLEY | AZ | 85140-8752 | |
| APD/MEDWEST- HAYWOOD | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| APEX BUSINESS FORMS INC | PO BOX 1306 | | | | MEDFORD | OR | 97501-0097 | |
| APEX BUSINESS SYSTEMS | 1325 SOUTH CREEK DRIVE | SUITE 500 | | | HOUSTON | TX | 77084 | |
| APEX BUSINESS SYSTEMS | 3451 JUPITER COURT | | | | OXNARD | CA | 93030-8957 | |
| APEX BUSINESS SYSTEMS INC | 1325 S CREEK DR STE 500 | | | | HOUSTON | TX | 77084 | |
| APEX BUSINESS SYSTEMS INC | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | |
| Apex Business Systems, Inc. ("Apex") | Attn: Joseph Abrams: President | 16360 Park 10 Place | | | Houston | TX | 77084 | |
| APEX COLOR | 200 N LEE ST | | | | JACKSONVILLE | FL | 32204-1134 | |
| APEX COLOR | 200 NORTH LEE STREET | | | | JACKSONVILLE | FL | 32204-1134 | |
| Apex Color | Richard Ghelerter: President | 200 North Lee Street | | | Jacksonville, | FL | 32204 | |
| APEX COMPANION CARE | 6789 SOUTHPOINT PKWY | | | | JACKSONVILLE | FL | 32216-8205 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| APEX COMPANION CAREPC | STE 4 | 310 WILMETTE AVE | | | ORMOND BEACH | FL | 32174-5276 | |
| APEX DERM & SKIN SRGRY CTR LLC | 7580 AUBURN RD #301 | | | | CONCORD | OH | 44077-9618 | |
| APEX DIVERSIFIED SOLUTIONS INC | PO BOX 12038 | | | | EL PASO | TX | 79913 | |
| APEX ENVIRONMENTAL SERVICES LLC | 295 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| APEX GROUPSUMTER | 1150 CLIPPER RD | | | | SUMTER | SC | 29154-6298 | |
| APEX HAND TOOLS LLCSUMTER | 1150 CLIPPER RD | | | | SUMTER | SC | 29154-6298 | |
| APEX HOME HEALTH | 2237 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204-4619 | |
| APEX HOME HLTHKEYSTONE HEIGHTS | 105 COMMERCIAL DR | | | | KEYSTONE HEIGHTS | FL | 32656-6801 | |
| APEX HOME HLTHORANGE CITY | STE 108 | 775 HARLEY STRICKLAND BLVD | | | ORANGE CITY | FL | 32763-7963 | |
| APEX HOME HLTHORANGE PARK | STE 1 | 155 BLANDING BLVD | | | ORANGE PARK | FL | 32073-2624 | |
| APEX NORTH AMERICA INC | 65 WASHINGTON STREET | | | | DONORA | PA | 15033-1391 | |
| APEX NORTH AMERICA LLC | 65 WASHINGTON ST | | | | DONORA | PA | 15033 | |
| APEX OFFICE PRODUCTS | 5209 N HOWARD AVE | | | | TAMPA | FL | 33603-1419 | |
| APEX PACKAGING CORP | 557 ROUTE 23 SOUTH | | | | WAYNE | NJ | 07470-6817 | |
| APEX TOOL GROUP INC | PO BOX 2258 | | | | APEX | NC | 27502-1199 | |
| APEX TOOL GROUP LLC | PO BOX 2258 | | | | APEX | NC | 27502-1199 | |
| APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | |
| APEXJACKSONVILLE BEACHES | STE 100 | 6789 SOUTHPOINT PKWY | | | JACKSONVILLE | FL | 32216-8205 | |
| APEXJACKSONVILLE NORTHSIDE | STE 103 | 3890 DUNN AVE | | | JACKSONVILLE | FL | 32218-6428 | |
| APEXJACKSONVILLE SOUTHSIDE | STE 200 | 6789 SOUTHPOINT PKWY | | | JACKSONVILLE | FL | 32216-8206 | |
| APEXORMOND BEACH | STE 1 | 1425 HAND AVE | | | ORMOND BEACH | FL | 32174-1135 | |
| API FOILS | 3841 GREENWAY CIR | | | | LAWRENCE | KS | 66046-5444 | |
| API FOILS INC | P O BOX 823488 | | | | PHILADELPHIA | PA | 19182-3488 | |
| API GROUP | 1100 OLD HWY 8 NW | | | | NEW BRIGHTON | MN | 55112-6447 | |
| APL UNLIMITED | 16220 N SCOTTSDALE RD | STE. 300 | ATTN: ALLISON LU | | SCOTTSDALE | AZ | 85254 | |
| APOLLO GROUP | 1650 WEST ARTESIA BLVD. | | | | GARDENA | CA | 90248 | |
| APOLLO GROUP INC | PO BOX 52125 | | | | PHOENIX | AZ | 85072-2125 | |
| APOLLO MAILING GROUP LLC | 1030 INDUSTRIAL PARK DRIVE | STE. A | | | MARIETTA | GA | 30062 | |
| APOLLO OIL LLC | 1508 CRUMS LANE | | | | LOUISVILLE | KY | 40216 | |
| APOLLO PRESS INCORPORATED | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | |
| APOLLO SHIP CHANDLERS INC | 1775 NW 70TH AVE | | | | MIAMI | FL | 33126-1341 | |
| APOSTOLIC CHURCH OF GOD | 6320 S DORCHESTER AVE | | | | CHICAGO | IL | 60637 | |
| APOTHECARY PRODUCTS | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| APPALACHIAN QUICK LUBE | 180 TOWN MOUNTAIN RD #110 | | | | PIKEVILLE | KY | 41501-1607 | |
| APPALACHIAN REG HLTHCARE SYSTEM | PO BOX 2600 | | | | BOONE | NC | 28607-2600 | |
| APPALACHIAN REG MED ASSOCIATES | PO BOX 2600 | | | | BOONE | NC | 28607-2600 | |
| APPALACHIAN REGIONAL HEALTHCARE | 155 FURMAN RD STE 202 | | | | BOONE | NC | 28607 | |
| APPALACHIAN REGIONAL HLTHCR | PO BOX 8086 | | | | LEXINGTON | KY | 40533-8086 | |
| APPALACHIN QUICK LUBE INC | 356 S MAYO TRAIL | | | | PIKEVILLE | KY | 41501-1522 | |
| APPBRAND IT LLC | PO BOX 1089 | | | | AMHERST | NH | 03031-1089 | |
| APPERSON INC | 13910 CETTITOS CORPORATE DRIVE | | | | CERRITOS | CA | 90703 | |
| APPLD SMALL BUSINESS SOLNS INC | 1225 CARLISLE ST STE 1 | | | | HANOVER | PA | 17331-1207 | |
| APPLE CAKE TEA ROOM & GIFT SHP | 11312 STATION WEST DRIVE | | | | KNOXVILLE | TN | 37934-1677 | |
| APPLE HILL SURGICAL CENTER | 25 MONUMENT RD STE 270 | | | | YORK | PA | 17403-5073 | |
| APPLE HILL SURGICAL CENTER | PO BOX 2767 | | | | YORK | PA | 17405-2767 | |
| APPLE INC | PO BOX 149114 | | | | AUSTIN | TX | 78714-9114 | |
| Apple One | 327 West Broadway | | | | Glendale | CA | 91204 | |
| APPLE TREE LOCKSMITH INC | 5056 SHANNON WAY | | | | MABLETON | GA | 30126 | |
| APPLE VALLEY CAR WASH | 14 MAPLECREST DR | | | | GREENVILLE | RI | 02828-2914 | |
| APPLE VALLEY FAMILY OPTOMETRY CENTRE | 15972 TUSCOLA ROAD | STE. 101 | | | APPLE VALLEY | CA | 92307-2106 | |
| APPLEONE CORP | 327 W BROADWAY | | | | GLENDALE | CA | 91204-1301 | |
| APPLEONE CORP OFFICE | 327 W BROADWAY | | | | GLENDALE | CA | 91204-1301 | |
| APPLEONE CORP OFFICE | HECTOR ROSA MARKETING | 990 KNOX ST | | | TORRANCE | CA | 90502-1032 | |
| Appleone Employment Services | 327 West Broadway | | | | Glendale | CA | 91204 | |
| APPLETON | P O BOX 618 | | | | NEENAH | WI | 54957-0618 | |
| APPLETON AREA SCHOOL DISTRICT | 5000 N BALLARD RD | | | | APPLETON | WI | 54915 | |
| APPLETON CITY OF | P O BOX 2428 | | | | APPLETON | WI | 54912-2428 | |
| APPLETON GRP LLC | 9377 W HIGGINS | | | | ROSEMONT | IL | 60018-4943 | |
| APPLETON GRP LLC - SUMMARY | 9377 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| APPLETON GRP LLC (PROMO) | 9377 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| APPLETON GRP LLC- APPRL CC | 9377 W HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| APPLETON GRP LLC???STATIONARY | 9377 WEST HIGGINS ROAD | | | | ROSEMONT | IL | 60018 | |
| APPLETON GRP LLC-EASYHEAT | 9377 W HIGGINS RD | | | | ROSEMONT | IL | 60018-4943 | |
| APPLETON GRP LLC-PRINT | 9377 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| APPLETON KIRBY CO | 1235 W COLLEGE AVE | | | | APPLETON | WI | 54914-5251 | |
| APPLETON MFG DIV | PRODUCTIVE SOLUTIONS INC | PO BOX 618 | | | NEENAH | WI | 54957-0618 | |
| Appleton Papaers Inc. | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | |
| APPLETON PAPERS INC | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | |
| APPLETON PAPERS INC | P O BOX 476 | | | | APPLETON | WI | 54912-0476 | |
| Appleton Papers Inc. | 825 E. Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912 | |
| Appleton Papers Inc. | ATTN: Albert Selker | 825 E. Wisconsin Avenue | P.O. Box 359 | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | Attn: Albert Selker | 2706 MOMENTUM PL | | | Chicago | IL | 60689-5327 | |
| Appleton Papers Inc. | Attn: Credit Manager | 825 E. Wisconsin Ave. | PO Box 359 | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | Attn: Legal Department | 825 E Wisconsin Ave. | | | Appleton | WI | 54911 | |
| Appleton Papers Inc. | P.O.Box 359 | | | | Appleton | WI | 54912-0352 | |
| Appleton Papers, Inc. | Attn: Legal Department | P.O.Box 359 | | | Appleton | WI | 54912-0359 | |
| APPLETREE | CENTRAL DATABASE | 26430 NETWORK PL | | | CHICAGO | IL | 60673-1264 | |
| APPLETREE | DEPT 2041 | P O BOX 122041 | | | DALLAS | TX | 75312-2041 | |
| APPLICATION EQUIPMENT | 6211 EASTWOOD CT #A | | | | MEQUON | WI | 53092-4479 | |
| APPLIED BUSINESS SYSTEMS INC | PO BOX 438 - 26 HARVESTER AVE | | | | BATAVIA | NY | 14021-0438 | |
| APPLIED ENERGY SOLUTIONS | ONE TECHNOLOGY WAY | | | | CALEDONIA | NY | 14423 | |
| APPLIED HIT INSIGHTS INC | 4510 HARBOUR NORTH COURT | ATTN: CATHERINE PEPER | | | JACKSONVILLE | FL | 32225 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 143 WHEELER STREET | | | | SASKATOON | SK | S7P OA4 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 944 52ND STREET SE | C/O BUSINESS STRATEGY | | | GRAND RAPIDS | MI | 49508 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 905794 | | | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED MECHANICAL SYSTEMS INC | 5598 WOLFCREEK PIKE | | | | DAYTON | OH | 45426 | |
| Applied Mechanical Systems, Inc. | Attn: Carol S. Kniesly, VP of Service | 5598 WOLFCREEK PIKE | | | DAYTON | OH | 45426 | |
| APPLIED MSS | PO BOX 361580 | | | | CLEVELAND | OH | 44136-0027 | |
| APPLIED PRODUCTS INC | 3208 MOMENTUM PL | | | | CHICAGO | IL | 60689-5332 | |
| APPLIED ROOF SYSTEMS INC | 1420 DILLE RD (REAR BLDG) | | | | EUCLID | OH | 44117-1442 | |
| APPLIED UNDERWRITERS | 950 TOWER LANE | STE. 1400 | ATTN: MELISSA PIERONI | | FOSTER CITY | CA | 94494-2128 | |
| APPLIED UNDERWRITERS | 950 TOWER LN #1400 | | | | FOSTER CITY | CA | 94404-2128 | |
| Applied Underwriters Inc | P.O. Box 281900 | | | | San Francisco | CA | 94128 | |
| Applied Underwriters, Inc | Attn: General Counsel | P.O. Box 281900 | | | San Francisco | CA | 94128 | |
| APPOMATTOX IMAGING CTR | 930 SOUTH AVE STE 1 | | | | COLONIAL HEIGHTS | VA | 23834-3620 | |
| APPROVED BUSINESS FORMS | PO BOX 3976 | | | | CAPITOL HEIGHTS | MD | 20791-3976 | |
| APPVION INC | PO BOX 359 | | | | APPLETON | WI | 54912-1792 | |
| APPVION INC | PO BOX 638565 | | | | CINCINNATI | OH | 45263-8565 | |
| Appvion, Inc. fka Appleton Paper, Inc. | 825 East Wisconsin Avenue | | | | Appleton | WI | 54912 | |
| Appvion, Inc. fka Appleton Papers Inc. | 825 E Wisconsin Ave | PO Box 359 | | | Appleton | WI | 54912 | |
| Appvion, Inc. fka Appleton Papers, Inc. | 358 Long Ridge Lane | | | | Exton | PA | 19341 | |
| APRIA HEALTHCARE | 26220 ENTERPRISE CT | | | | LAKE FOREST | CA | 92630-8405 | |
| April C. Shultz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| April D. Hicks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| April L. Wethington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| April S. Rayner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| April Spradlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APRIL STONE DMD PA | 91 BRANSCOMB RD UNIT 7 | | | | GREEN COVE SPRINGS | FL | 32043-7222 | |
| APRINTA GROUP LLC | LOCKBOX #74008067 | PO BOX 74008067 | | | CHICAGO | IL | 60674-8067 | |
| APRONS ETC | PO BOX 1132 | | | | MAULDIN | SC | 29662 | |
| APTAR | 125 ACCESS ROAD | | | | STRATFORD | CT | 06497 | |
| APTCO INC | 1946 S ARLINGTON ST | | | | AKRON | OH | 44306-4285 | |
| APTEAN INC | PO BOX 95223 | | | | CHICAGO | IL | 60694-5223 | |
| AQUA CHILL INC | P O BOX 24778 | | | | TEMPE | AZ | 85285-4778 | |
| AQUA DOC | 132 WATERSEDGE DR | | | | KILL DEVIL HILLS | NC | 27948-8044 | |
| AQUA OHIO INC | 6650 SOUTH AVENUE | | | | BOARDMAN | OH | 44512 | |
| AQUA PENSYLVANIA | 700 WEST SPROUL ROAD | ATTN: DEB SAVAGE | | | SPRINGFIELD | PA | 19064 | |
| AQUA TECH WTS | PO BOX 407 | | | | CELINA | OH | 45822 | |
| AQUAJET EXPRESS | 101 INDUSTRIAL BLVD | | | | NEW KENSINGTON | PA | 15068-6642 | |
| AQUALINE ENVIRONMENTAL SERV | MERIDIAN BUSINESS CTR BLDG 1 | 4427 SW 21ST ST | | | OKLAHOMA CITY | OK | 73108-1748 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AQUANIMA | 2 MORRISSEY BLVD | | | | BOSTON | MA | 02125-3312 | |
| AQUARIUS LTD | 3200 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63139-1114 | |
| AQUARIUS LTD | 3200 SOUTH KINGS HIGHWAY | | | | SAINT LOUIS | MO | 63139-1114 | |
| ARACELY MARIBEL AGUILAR AGUIRRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAMARK | 1057 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| ARAMARK | 2200 BERNICE ROAD | | | | LANSING | IL | 60438-1026 | |
| ARAMARK | 5807 S WOODLAWN AVE | | | | CHICAGO | IL | 60637-1610 | |
| ARAMARK | 80 JESSE HILL JR DR SE | | | | ATLANTA | GA | 30303-3031 | |
| Aramark | Attn: General Counsel | 229 Robbins Lane | | | Syosset | NY | 11791 | |
| ARAMARK | MARKET CENTER LOCKBOX | 25259 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ARAMARK | P O BOX 101223 | | | | PASADENA | CA | 91189-0005 | |
| ARAMARK | P O BOX 718 | | | | KENT | WA | 98032 | |
| ARAMARK | REFRESHMENT SERVICES | 102 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| ARAMARK REFRESHMENT SERVICES | 1299 COLLIER RD | | | | ATLANTA | GA | 30318 | |
| ARAMARK REFRESHMENT SERVICES | 13772 SHORLINE DRIVE | | | | EARTH CITY | MO | 63045 | |
| ARAMARK REFRESHMENT SERVICES | 1660-C CHATTAHOOCHEE AVE | | | | ATLANTA | GA | 30318 | |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST #160 | | | | HOUSTON | TX | 77043 | |
| ARAMARK REFRESHMENT SERVICES | 2160 HILLS AVENUE | SUITE B | | | ATLANTA | GA | 30318 | |
| Aramark Refreshment Services | 229 Robbins Lane | | | | Syosset | NY | 11791 | |
| ARAMARK REFRESHMENT SERVICES | 5325 S KYRENE RD STE 104 | | | | TEMPE | AZ | 85283 | |
| ARAMARK REFRESHMENT SERVICES | 721 GARVER RD | | | | MONROE | OH | 45050 | |
| ARAMARK REFRESHMENT SERVICES LLC | 1351 METROPOLITAN AVENUE | | | | WEST DEPTFORD | NJ | 08066 | |
| Aramark Uniform Services | 115 North First Street | | | | Burbank | CA | 91502 | |
| Aramark Uniform Services | 1419 National Dr. | | | | Sacramento | CA | 95834 | |
| ARAMARK UNIFORM SERVICES | 22512 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| ARAMARK UNIFORM SERVICES | ATLANTIC GROUP LOCKBOX | PO BOX 905810 | | | CHARLOTTE | NC | 28290-5810 | |
| Aramark Uniform Services | Attn: General Counsel | 115 North First Street | | | Burbank | CA | 91502 | |
| ARAMARK UNIFORM SERVICES | AUS COLUMBUS MC LOCKBOX | 26548 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| ARAMARK UNIFORM SERVICES | AUS HOUSTON MC LOCKBOX | PO BOX 301757 | | | DALLAS | TX | 75303-1757 | |
| ARAMARK UNIFORM SERVICES | AUS PACIFIC DESERT GROUP LOCKBOX | PO BOX 101232 | | | PASADENA | CA | 91189-0005 | |
| ARAMARK UNIFORM SERVICES | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| ARAMARK UNIFORM SERVICES | PO BOX 204148 | | | | HOUSTON | TX | 77216-4148 | |
| ARAMARK UNIFORM SERVICES | PO BOX 340910 | | | | SACRAMENTO | CA | 95834-0910 | |
| ARAMARK UNIFORM SERVICES | PO BOX 5826 | MC 517 | | | CONCORD | CA | 94524-0826 | |
| Arapahoe County | Attn: Sue Sandstrom, Treasurer | 5334 S. Prince St. | | | Littleton | CO | 80120 | |
| ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80120-1136 | |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | LITTLETON | CO | 80160 | |
| ARB INCORPORATED | PO BOX 1055 | | | | CATANO | PR | 00963-1055 | |
| ARBON EQUIPMENT CORP | PO BOX 78196 | | | | MILWAUKEE | WI | 53278-0196 | |
| ARBOR INDUSTRIAL SUPPLIES | P O BOX 83 | | | | GREENSBURG | PA | 15601-0083 | |
| ARBOR LLC | 8500 MEHAFFEY RD | | | | MIDLAND | GA | 31820 | |
| ARBOR MATERIAL HANDLING INC | 2465 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1710 | |
| ARBOR RIDGE | 2400 SHADY WILLOW LN | | | | BRENTWOOD | CA | 94513-5373 | |
| ARBOUR FULLER | 200 MAY ST | | | | SOUTH ATTLEBORO | MA | 02703-5520 | |
| ARBOUR HOSPITAL | 49 ROBINWOOD AVE | | | | BOSTON | MA | 02130-2156 | |
| ARBOUR HOSPITAL | 49 ROBINWOOD AVE | | | | JAMAICA PLAIN | MA | 02130-2156 | |
| ARC | PO BOX 715163 | | | | COLUMBUS | OH | 453271 | |
| ARC Document Solutions | 1981 N. Broadway | Suite 385 | | | Walnut Creek | CA | 94596 | |
| ARC FRESNO | 4567 N MARTY AVE | | | | FRESNO | CA | 93722 | |
| ARC IMAGING RESOURCES | 616 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754-2419 | |
| ARC INTERNATIONAL N AMERICA | 601 S WADE BLVD | | | | MILLVILLE | NJ | 08332-3550 | |
| ARCA KNITTING INC | 2225 E 10 AVE | | | | HIALEAH | FL | 33013-4322 | |
| ARCA PRINTS | 4943 VULCAN AVE | | | | EL PASO | TX | 79904-3820 | |
| ARCA TECH SYSTEMS | 1151 HOLMES RD | | | | MEBANE | NC | 27302-7975 | |
| ARCADE CHIROPRACTIC | 401 EUCLID AVE STE 140 | | | | CLEVELAND | OH | 44114-2229 | |
| ARCADE ELECTRONICS | 5655F GENERAL WASHINGTON DR | | | | ALEXANDRIA | VA | 22312-2403 | |
| ARCATA STATIONERS | 833 H STREET | | | | ARCATA | CA | 95521-6296 | |
| ARCELOR MITAL BURNS HARBOR LLC | 250 WEST US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304-9727 | |
| ARCELOR MITTAL INC | 250 W US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304 | |
| ARCELORMITTAL | 132 W MAIN ST | | | | SHELBY | OH | 44875-1471 | |
| ARCELORMITTAL | CARRETERA MONTERREY SALTILL | KM 28.2 | | | ESCOBEDO | | 66050 | Mexico |
| ARCELORMITTAL | LAS TRUCHAS SA DE CV AVE | FRANCISCO J MUJICA #1 | | | LAZARO CARDENAS MCH | | 60950 | Mexico |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARCELORMITTAL | PO BOX 12843 | | | | EL PASO | TX | 79913-0843 | |
| ARCELORMITTAL 013747 IHE | PO BOX 2928 | | | | CHESTERTON | IN | 46304-5428 | |
| ARCELORMITTAL IN TEK | 30755 EDISON RD | | | | NEW CARLISLE | IN | 46552-9728 | |
| ARCELORMITTAL LAPLACE LLC | 138 HWY 3217 | | | | LA PLACE | LA | 70068-8821 | |
| ARCELORMITTAL STEEL USA-STEELTON | 250 WEST US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304 | |
| ARCELORMITTAL STEELTON LLC | SHARED SERVICES | PO BOX 2269 | | | CHESTERTON | IN | 46304-0369 | |
| ARCELORMITTAL TAILORED BANK | PO BOX 939 | | | | PIONEER | OH | 43554-0939 | |
| ARCELORMITTAL USA | 3300 DICKEY ROAD 4-442 | | | | EAST CHICAGO | IN | 46312-1644 | |
| ARCELORMITTAL USA 013747 | 250 W US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304-9727 | |
| ARCELORMITTAL USA 035121 | 250 W US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304-9727 | |
| ARCELORMITTAL USA LLC - 013747 | PO BOX 2269 | | | | CHESTERTON | IN | 46304-0369 | |
| ARCELORMITTAL-WFO BRAND | CREDIT CARD-USER | SEE SHIP TO ADDRESS | | | EAST CHICAGO | IN | 46312 | |
| ARCH CHEMICALS INC | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| ARCH CHEMICALS INC | 90 BOROLINE ROAD | ATTN: CINDY KROM | | | ALLENDALE | NJ | 07401-1629 | |
| ARCH CHEMICALS INC A LONZA CO | 1200 BLUEGRASS LAKES PKWY | STE 100 | | | ALPHARETTA | GA | 30004-0548 | |
| ARCH GRAPHICS | 1232 LEIGHTON ESTATES CT | | | | O FALLON | MO | 63368-8408 | |
| ARCHBOLD CONTAINER CORPORATION | PO BOX 10 | 800 WEST BARRE | | | ARCHBOLD | OH | 43502-0010 | |
| ARCHBOLD EQUIPMENT CO | PO BOX 181 | | | | ARCHBOLD | OH | 43502-0181 | |
| ARCHBOLD EQUIPMENT COMPANY | 4248 S ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-8725 | |
| ARCHBOLD HEALTH SERVICES | 900 CAIRO RD | | | | THOMASVILLE | GA | 31792 | |
| ARCHDIOCESE OF | 2838 E BURNSIDE ST | | | | PORTLAND | OR | 97214-1830 | |
| ARCHDIOCESE OF BOSTON | 66 BROOKS DR | | | | BRAINTREE | MA | 02184-3839 | |
| ARCHER DANIALS MIDLAND CO | PO BOX 92572 | | | | CHICAGO | IL | 60675-2572 | |
| ARCHER DANIELS MIDLAND CO | P O BOX 92572 | | | | CHICAGO | IL | 60675-2572 | |
| ARCHIBALD BUSINESS SYSTEMS | PO BOX 7154 | | | | SARASOTA | FL | 34278-7154 | |
| Archie Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHITECHTURAL GRAPHICS | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| ARCHITECTURAL DOORS AND HARDWARE INC | 3600A BOARD ROAD | | | | YORK | PA | 17406 | |
| ARCHON BAY CAPITAL LLC | ATTN: CLAIMS PROCESSING DEPT. | PO BOX 14610 | | | SUFRSIDE BEACH | SC | 29587 | |
| ARCO SUPPLY CO | 100 OVERLAND DR | | | | NORTH AURORA | IL | 60542 | |
| ARCON SOLUTIONS | 25 CLIFF ROAD WEST | STE. 101 | | | BURNSVILLE | MN | 55337 | |
| ARCON SOLUTIONS INC | 406 GATEWAY BLVD | | | | BURNSVILLE | MN | 55337-2559 | |
| ARCTIC INVESTMENTS | 17780 SW SHAWNEE TRAIL | | | | TUALATIN | OR | 97062 | |
| ARCTIC INVESTMENTS | 19391 SW SUNCREST LANE | | | | BEAVERTON | OR | 97007 | |
| ARCTIC SLOPE REG CORP SVC CTR | 3900 C ST STE 202 | | | | ANCHORAGE | AK | 99503-5964 | |
| ARCUS SIMPLEX BROWN INC | 2102 UTICA AVE | | | | BROOKLYN | NY | 11234-3834 | |
| ARD FACILITIES MGMT GROUP LLC | 10 JOHNSON DR | | | | RARITAN | NJ | 08869-1663 | |
| ARDAGH GLASS INC | PO BOX 5600 | | | | MUNCIE | IN | 47307-5600 | |
| ARDALIA R OWENSBY | PO BOX 767716 | | | | ROSWELL | GA | 30076-7716 | |
| ARDEN ENTERPRISES INC | 1175 RIFLE RANGE ROAD | | | | WETUMPKA | AL | 36093 | |
| ARDEN EQUIPMENT | 3116 TABLER STATION ROAD | | | | MARTINSBURG | WV | 25403-5375 | |
| ARDEN LABEL INC | 1175 RIFLE RANGE RD | | | | WETUMPKA | AL | 36093-2006 | |
| ARDEN LABEL INC | P O BOX 815 | | | | WETUMPKA | AL | 36092 | |
| ARDENT HEALTH SERVICES | 1 BURTON HILLS BLVD STE 250 | | | | NASHVILLE | TN | 37215-6195 | |
| ARDON BUSINESS FORMS INC | PO BOX 469 | | | | GOODRICH | MI | 48438-0469 | |
| AREA CONTROLLER WEST REGION | RCCONTROL | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| AREA DISTRIBUTORS | PO BOX 8589 | | | | SAN JOSE | CA | 95155-8589 | |
| AREA LITHO INC | 238 NORTH WABASH AVENUE | | | | LAKELAND | FL | 33815-7371 | |
| AREA SERVICES INC | 300 W WATER ST | | | | SHAMOKIN | PA | 17872-5222 | |
| AREA SERVICES INC | 705 N 6TH ST | | | | SHAMOKIN | PA | 17872-5215 | |
| AREMA AMERICAN RAILWAY ENG & MAINT. OF WAY ASSOC | 10003 DEREKWOOD LANE | STE. 210 | | | LANHAM | MD | 20706-4875 | |
| AREND LAUKHUF & STOLLER INC | 117 N MAIN | | | | PAULDING | OH | 45879-1294 | |
| AREND AND SONS INC | 715 S SANGAMON | | | | GIBSON CITY | IL | 60936-1722 | |
| ARENDS BROS | ROUTE 54 NORTH | | | | MELVIN | IL | 60952 | |
| ARENDS BROTHERS INC | 515 W ASHMORE ST | | | | ASHMORE | IL | 61912-9232 | |
| ARENDS HOGAN WALKER LLC | 27688 E 3200 NORTH | | | | DWIGHT | IL | 60420-8047 | |
| ARENDS-AWE INC | 1285 OLD ROUTE 36 | | | | WINCHESTER | IL | 62694-9534 | |
| Arghir C. Suciu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGO LITHOGRAPHERS | 43-10 21ST STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| Argo Lithographers Inc | Attn: Eric Chait | 43-10 21st Street | | | Long Island City | NY | 11101 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ARGOS CEMENT LLC | 3015 WINDWARD PLAZA STE 30 | FINANCIAL SVCS CENTER C/O | | | ALPHARETTA | GA | 30005-8715 | |
| ARGOS CEMENT LLC | 3015 WINDWARD PLAZA STE 300 | | | | ALPHARETTA | GA | 30005-8715 | |
| ARGOS GLOBAL PARTNER SVCS LLC | STE 201 | 240 CRANDON BLVD | | | KEY BISCAYNE | FL | 33149-1543 | |
| ARGOS USA | 757 N ELDRIDGE PKWY STE 525 | | | | HOUSTON | TX | 77079-4531 | |
| ARH HOSPITALISTS LLC | ONE ARH LN 5TH FL | | | | LOW MOOR | VA | 24457 | |
| ARIBA INC | PO BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | |
| ARIEL PREMIUM SUPPLY INC | 8825 PAGE AVENUE | | | | SAINT LOUIS | MO | 63114 | |
| ARIENS | 2111 J ST | | | | AUBURN | NE | 68305-2637 | |
| ARIENS CO | TAX EXEMPT | 655 W RYAN ST | | | BRILLION | WI | 54110-1072 | |
| ARIENS COMPANY | 655 W RYAN ST | | | | BRILLION | WI | 54110-1072 | |
| ARIVA DISTRIBUTION INC | 62493 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693-0624 | |
| ARIVA DISTRIBUTION INC | P O BOX 641617 | | | | PITTSBURGH | PA | 15264-1617 | |
| ARIZONA BUSINESS FORMS INC | 1655 WEST DRAKE DRIVE | | | | TEMPE | AZ | 85283-4372 | |
| ARIZONA CHEMICAL | 4600 TOUCHTON RD E STE 1200 | | | | JACKSONVILLE | FL | 32246-1538 | |
| ARIZONA CHEMICAL | PO BOX 550850 | | | | JACKSONVILLE | FL | 32255-0850 | |
| Arizona Chemical Company, LLC | ATTN: LaTonya L. Paige | 4600 Touchton Road East | Suite 1200 | | Jacksonville | FL | 32246 | |
| Arizona Department of Health Services | 1740 W Adams, Room 303 | | | | Phoenix | AZ | 85007 | |
| Arizona Department of Health Services | Attn: Christine Ruth | 1740 W. Adams | Room 303 | | Phoenix | AZ | 85007 | |
| Arizona Department of Health Services | Attn: Cindy Sullivan | 1740 W Adams, Room 303 | | | Phoenix | AZ | 85007 | |
| Arizona Department of Health Services | Attn: Office of Procurement | 1740 West Adams | Room 303 | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | 1600 W Monroe St. | | | | Phoenix | AZ | 85007-2650 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | P O BOX 29085 | | | | PHOENIX | AZ | 85038-9085 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29082 | | | | PHOENIX | AZ | 85038-9082 | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | P O BOX 29026 | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA DEPT OF HEALTH SVCS | 1740 W ADAMS | | | | PHOENIX | AZ | 85007-2670 | |
| ARIZONA DIAMOND BACKS | CHASE FIELD | 401 E JEFFERSON ST | | | PHOENIX | AZ | 85004-2438 | |
| ARIZONA GRINDING | 319 W LONE CACTUS UNIT D | | | | PHOENIX | AZ | 85027 | |
| ARIZONA HEART HOSPITAL | 1930 E THOMAS RD | | | | PHOENIX | AZ | 85016-7711 | |
| Arizona Heart Hospital | Attn: Jim Resendez | 1930 East Thomas Road | | | Phoenix | AZ | 85016 | |
| ARIZONA LAMINATING | 328 S ROCKFORD DR | | | | TEMPE | AZ | 85281 | |
| ARIZONA MACHINERY CO | 197 WEST WARNER ROAD | | | | CHANDLER | AZ | 85225-3411 | |
| ARIZONA PAIN SPECIALISTS | 9787 N 91ST ST STE 101 | | | | SCOTTSDALE | AZ | 85258-5088 | |
| ARIZONA ST UNIVER ALUMNI ASSOC | OLD MAINI | | | | TEMPE | AZ | 85287-3702 | |
| ARIZONA STATE HOSPITAL | 2500 E VAN BUREN ST | | | | PHOENIX | AZ | 85008-6037 | |
| Arizona Unemployment Tax | Department of Economic Security Unemployment Insurance Administration | P. O. Box 29225 | | | Phoenix | AZ | 85038-9225 | |
| ARK CREATIVE SOLUTIONS LLC | 282 MAIN ST | | | | SALEM | NH | 03079-2759 | |
| ARKANSAS AG | PO BOX 200 | | | | MC GEHEE | AR | 71654-0200 | |
| ARKANSAS AG | PO BOX 40 | | | | PORTLAND | AR | 71663-0040 | |
| ARKANSAS AG COMPANY | 602 HWY 65 NORTH | | | | DUMAS | AR | 71639-1759 | |
| Arkansas Department of Finance and Administration | 1509 West 7th Street | | | | Little Rock | AR | 72201 | |
| ARKANSAS GRAPHICS INC | PO BOX 34080 | | | | LITTLE ROCK | AR | 72203-4080 | |
| ARKANSAS INDUSTRIAL MACHINERY | 3804 NORTH NOVA ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| ARKANSAS INDUSTRIAL ROOFING | PO BOX 235 | | | | BENTON | AR | 72018-0235 | |
| ARKANSAS KRAFT | HWY 113 S | | | | MORRILTON | AR | 72110 | |
| Arkansas Methodist Medical Center | Attn: Wade Taylor, Director of Materials Management | 900 West Kings Highway | | | Paragould | AR | 72450 | |
| ARKANSAS OFFICE PRODUCTS | 5624 COMMERCE CT | | | | SHERWOOD | AR | 72120-4400 | |
| Arkansas Sales & Use Tax | PO Box 1272 | | | | Little Rock | AR | 72201 | |
| ARKANSAS SECRETARY OF STATE | 1401 W CAPITOL AVE | | | | LITTLE ROCK | AR | 72201 | |
| Arkansas State Franchise Tax | State Capitol | 500 Woodlane Street, Suite 256 | | | Little Rock | AR | 72201 | |
| Arkansas Unemployment Tax | ADWS | #2 Capitol Mall | | | Little Rock | AR | 72201 | |
| ARKANSAS WESTERN GAS | P O BOX 660559 | | | | DALLAS | TX | 75266-0559 | |
| Arkansas/Oklahoma Purchasing Coalition | ATTN: Brenda Lee | 904 Autumn Road | | | Little Rock | AR | 72211 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ARKEMA | PO BOX 62207 | | | | KING OF PRUSSIA | PA | 19406-0317 | |
| ARKEMA COATING RESINS | 12840 S PULASKI RD | | | | ALSIP | IL | 60803-1917 | |
| ARKEMA INC | 900 1ST AVE | | | | KING OF PRUSSIA | PA | 19406-1308 | |
| ARKRAY USA INC | 5189 WEST 76TH ST | | | | EDINA | MN | 55439 | |
| ARKTEX CORP/SUPER LUBE | 419 MAIN ST | | | | FALMOUTH | MA | 02540-3158 | |
| Arlene E. Hartsough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arlene J. Wane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arlene M Milgram | 2003 YARMOUTH A | | | | BOCA RATON | FL | 33434-4501 | |
| Arlene R. Avers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARLINGTON MEDICAL CENTER | 1151 ENTERPRISE DR # 100 | | | | COPPELL | TX | 75019 | |
| Arlington Printing Solutions d/b/a Apex Color | Richard Ghelerter | 200 North Lee Street | | | Jacksonville | FL | 32204 | |
| ARLINGTON VILLA HEALTH & REHAB | 2601 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-4289 | |
| ARM GROUP INC | 9511 CLARK RD | | | | DALLAS | TX | 75249-1400 | |
| ARMAC PRINTING LLC | 590 FARRINGTON HWY STE 503 | | | | KAPOLEI | HI | 96707 | |
| ARMANDO RAFAEL DE LEON GONCALVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMANDO RETA IBARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMED FORCES INSURANCE EXCHANGE | 550 EISENHOWER RD | | | | LEAVENWORTH | KS | 66048-1190 | |
| ARMGO PHARMA INC | 777 OLD SAW MILL RIVER RD | | | | TARRYTOWN | NY | 10591-6717 | |
| ARMISTEAD TOWNHOUSES | 2013 N ARMISTEAD AVENUE | | | | HAMPTON | VA | 23666 | |
| ARMOR USA INC | P O BOX 633279 | | | | CINCINNATI | OH | 45263-3279 | |
| ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001-3300 | |
| ARMS ACRES OUTPATIENT CLINIC | 79 GLENRIDGE ROAD | | | | GLENVILLE | NY | 12302 | |
| ARMSTRONG RELOCATION | 4227 SURLES CT STE 110 | | | | DURHAM | NC | 27703 | |
| ARNOLD & PORTER | 17TH FLOOR | 1900 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067-4408 | |
| ARNOLD & PORTER | 399 PARK AVE | | | | NEW YORK | NY | 10022-4690 | |
| ARNOLD & PORTER | 555 TWELFTH STREET N W | | | | WASHINGTON | DC | 20004-1206 | |
| ARNOLD & PORTER | PO BOX 37116 | | | | BALTIMORE | MD | 21297-3116 | |
| ARNOLD BAKERS EMPL FCU | 10 HAMILTON AVE | | | | GREENWICH | CT | 06830-6102 | |
| ARNOLD BUSINESS FORMS CO | 53 EASTMAN AVENUE | | | | LANCASTER | PA | 17603-4475 | |
| ARNOLD INDUSTRIES INC | PO BOX 289 | | | | CANTON | MA | 02021-0289 | |
| ARNOLD MACHINERY CO | 6024 WEST SOUTHERN | | | | LAVEEN | AZ | 85339 | |
| ARNOLD MACHINERY CO | P O BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| Arnold Printing | 630 Lunken Park Drive | | | | Cincinnati | OH | 45226 | |
| Arnold Printing | Attn: Timothy A. Arnold | 630 Lunken Park Drive | | | Cincinnati | OH | 45226 | |
| ARNOLD PRINTING CO | 630 LUNKEN PARK DRIVE | | | | CINCINNATI | OH | 45226 | |
| ARNOLD PRINTING INC | 3021 WHIPPLE AVE NW | | | | CANTON | OH | 44718-3026 | |
| Arnold, Steve P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD'S | 6956 HWY 20/BOX 298 | | | | COLUSA | CA | 95932-9710 | |
| ARNOLD'S OFFICE PRODUCTS INC | 10439 PROSPECT AVE STE A | | | | SANTEE | CA | 92071-4561 | |
| ARNOLDS OFFICE SUPPLY | PO BOX 1486 | | | | DANVILLE | IL | 61834 | |
| ARNOLD'S OFFICE SUPPLY INC | 3716 N VERMILLON ST | | | | DANVILLE | IL | 61832 | |
| ARNOT OGDEN HOSPITAL | 600 ROE AVE | | | | ELMIRA | NY | 14905-1629 | |
| ARNT ASPHALT SEALING INC | 1240 S. CRYSTAL AVE. | | | | BENTON HARBOR | MI | 49022 | |
| ARNULFO CHAPA | 804 TUCKERMAM STREET | | | | WASHINGTON | DC | 20011 | |
| ARON BEAU ROADARMEL & TERESA E ROADARMEL JT TEN | PO BOX 247 | | | | THREE FORKS | MT | 59752-0247 | |
| AROUND THE TOWN | PO BOX 7 | | | | CORBETTSVILLE | NY | 13749-0007 | |
| ARPAC LP/PAM | 9511 WEST RIVER ST | | | | SCHILLER PARK | IL | 60176-1019 | |
| ARPIN VAN LINES | 99 JAMES P MURPHY IND HWY | | | | WEST WARWICK | RI | 02893-2382 | |
| ARQUE CAPITAL | STE 111N | 7501 E MCCORMICK PKWY | | | SCOTTSDALE | AZ | 85258-6406 | |
| ARRAY BIOPHARMA | 3200 WALNUT STREET | | | | BOULDER | CO | 80301 | |
| ARRENDADORA CAPITA CORPORATION SA DE CV | 540 JAVIER BARROS SIERRA | Santa fe | | | Deleg.Alvaro Obregon | | 01210 | Mexico |
| ARROW BATTERY & EQUIPMENT | P O BOX 3212 | | | | DAYTON | OH | 45401 | |
| ARROW ELECTRIC | 96 GONYEAU RD | | | | MILTON | VT | 05468-3297 | |
| ARROW ELECTRONICS | PO BOX 6513 | | | | ENGLEWOOD | CO | 80155-6513 | |
| ARROW EXTERMINATING | 8613 ROSWELL RD | | | | ATLANTA | GA | 30350 | |
| ARROW EXTERMINATORS | 2695 LEESHIRE DRIVE | SUITE 200 | | | TUCKER | GA | 30084 | |
| Arrow Exterminators | 8613 Roswell Road | | | | Atlanta | GA | 30350 | |
| ARROW EXTERMINATORS | CORP OFFICE BLDG 1 | 8613 ROSWELL RD | | | ATLANTA | GA | 30350-1896 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Arrow Exterminators | Emily Thomas: Chief Operating Officer | 8613 Roswell Road | | | Atlanta | GA | 30350 | |
| ARROW EXTERMINATORS | PO BOX 426 | | | | TUCKER | GA | 30085-0426 | |
| ARROW FORMS | PO BOX 11795 | | | | LEXINGTON | KY | 40578-1795 | |
| ARROW FORMS AND PRINTING | PO BOX 18401 | | | | OKLAHOMA CITY | OK | 73154-0401 | |
| ARROW HART S DE RL DE CV | S/N CARRETERA TLALNEPANTLA CUAUTITLAN KM 17.8 | VILLA JARDIN | | | | DF | 54800 | MEXICO |
| ARROW OFFICE EQUIP INC | 2418 30TH STREET | | | | BOULDER | CO | 80301-1232 | |
| ARROW PRINTERS INC | 311 MAIN ST | | | | ANSONIA | CT | 06401-2301 | |
| ARROW STATIONERS | 285 HOTCHKISS DR | | | | LEMOORE | CA | 93245-9759 | |
| ARROW TOPPERS INC | 10161 49TH ST N | | | | PINELLAS PARK | FL | 33782-3436 | |
| ARROWHEAD BUSINESS SYSTEM | 9720 EAST 40 HIGHWAY | | | | INDEPENDENCE | MO | 64055-6139 | |
| ARROWHEAD HOSPITAL | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| ARROWHEAD MOUNTAIN SPRING WATER CO | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD MOUNTAIN SPRING WATER CO | PROCESSING CENTER | PO BOX 52237 | | | PHOENIX | AZ | 85072-2237 | |
| ARROWHEAD PRESS | 220 W MAPLE AVE STE D | | | | MONROVIA | CA | 91016-3367 | |
| ART ALANIZ POOLS | 6315 WEST L-12 | | | | LANCASTER | CA | 93536-3724 | |
| ART CRYSTAL LIMITED | 1401 DAVEY ROAD SUITE 700 | | | | WOODRIDGE | IL | 60517 | |
| ART ENGRAVING CO | 812 N 6TH ST | | | | READING | PA | 19601 | |
| ART FILEDS SAFEGUARD BUS SYS | 6591 BRIGHT STAR LN | | | | BARTLETT | TN | 38134-3884 | |
| ART GUILD BINDERS INC | 1068 META DR | | | | CINCINNATI | OH | 45237 | |
| ART LAMINATING & FINISHING LLC | 1401 MARIETTA BLVD | | | | ATLANTA | GA | 30318 | |
| Art Shavers Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ART WALKERS AUTO SERVICE | 2636 DEAN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| ARTCRAFT CO INC | P O BOX E | | | | ATTLEBORO FALLS | MA | 02763 | |
| ARTCRAFT COMPANY INC | PO BOX E | | | | ATTLEBORO FALLS | MA | 02763-0415 | |
| ARTCRAFT ENGRAVING | 7921 W 26TH AVE | | | | MIAMI | FL | 33016-2729 | |
| ARTCRAFT PRESS & REPROGRAPHICS | 424 3RD STREET SOUTH | | | | NAMPA | ID | 83651-3769 | |
| ARTCRAFT PRESS INC | 12 TACON ST | | | | MOBILE | AL | 36607-3116 | |
| ARTCRAFT PRINTERS OF LAKELAND INC | 2525 E MAIN ST | | | | LAKELAND | FL | 33801 | |
| ARTE PUBLICO PRESS | 4902 GULF FWY BLDG 19 | ROOM 100 | | | HOUSTON | TX | 77204-2004 | |
| ARTEL | 25 BRADLEY DRIVE | | | | WESTBROOK | ME | 04092-2013 | |
| ARTEP PRINT MEDIA | 3865 W KENYON AVE | | | | DENVER | CO | 80236-3007 | |
| ARTESIAN WATER CO | PO BOX 180428 | | | | DALLAS | TX | 75218 | |
| ARTEX LABEL AND GRAPHICS INCOR | PO BOX 331 | | | | ZEELAND | MI | 49464 | |
| ARTFORM INC | 1643 WOOD SONG LN | | | | KNOXVILLE | TN | 37914-9678 | |
| ARTFORM INC | 90 AILERON COURT STE 7 | | | | WESTMINSTER | MD | 21157-3012 | |
| ARTHRITIS FDN VIGINIA CHAPTER | 3805 CUTSHAW | SUITE 200 | | | RICHMOND | VA | 23230-3937 | |
| ARTHRITIS FOUNDATION | 1876 MINNEHAHA AVE WEST | | | | SAINT PAUL | MN | 55104-3087 | |
| ARTHRITIS FOUNDATION | P O BOX 96280 | | | | WASHINGTON | DC. | 20077 | |
| ARTHUR B HOICOWITZ CPA | 6690 BETA DR STE 116 | | | | CLEVELAND | OH | 44143-2361 | |
| Arthur B. Doten Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR J GALLAGHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arthur K. Weissinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR LAMBI JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR LAMBI JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR M LOUIS | 9845 FAWN RIDGE DR | | | | JACKSONVILLE | FL | 32256-7068 | |
| ARTHUR MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arthur N. Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arthur Pharmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arthur R. Hanson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR RIX DBA CONDUIT | 93 EAST ST | | | | WEST BRIDGEWATER | MA | 02379-1351 | |
| ARTHURS SHOE TREE | 27235 WOLF ROAD | | | | BAY VILLAGE | OH | 44140-2020 | |
| ARTIC OFFICE PRODUCTS | 100 W FIREWEED LANE | | | | ANCHORAGE | AK | 99503-2604 | |
| ARTISAN PRESS INC | 3201 NORTHBROOK | | | | SIOUX CITY | IA | 51105-2451 | |
| ARTIST TOUCH DESIGN FIRM | 750 GATO RD | | | | EL PASO | TX | 79932-2612 | |
| ARTISTIC DIGITIZING AND EMBROIDERY | 16558 S.W. 10TH | | | | SHERWOOD | OR | 97140 | |
| ARTISTIC METALWORKS CORP | 199 7TH AVE | | | | HAWTHORNE | NJ | 07506-1553 | |
| ARTISTIC PRESS INC | 2922 WORTHEN AVE | PO BOX 39586 | | | LOS ANGELES | CA | 90039-2829 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ARTISTIC PRINTING INC | 26040 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1783 | |
| ARTISTIC TOY MFG CO INC | 1405 S ALBERT STREET | | | | ALLENTOWN | PA | 18103 | |
| ARTMAN LUTHERAN HOME | 250 BETHLEHEM PIKE | | | | AMBLER | PA | 19002-3597 | |
| ARTS GRAPHICS | 739 S STATE ROAD 7 | | | | PLANTATION | FL | 33317-4055 | |
| ARTWEAR EMBROIDERY | 621 INDENEER DRIVE | STE. A | | | KERNERSVILLE | NC | 27284-3581 | |
| ARTWORKS | 6710 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| ARTWORKS SAN DIEGO | 8835 BALBOA AVENUE | | | | SAN DIEGO | CA | 92123-0001 | |
| ARTWORKS STUDIO | 1314 WASHINGTON AVE. | | | | FINDLAY | OH | 45840 | |
| ARUNDEL INSPECTION SERVICES | 7666 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| ARUNDEL PHARMACY | 7571 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3716 | |
| Arundhati Venkayya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARVIL W HENRY JR | 170 SCHLOSS LN | | | | DAYTON | OH | 45439-7931 | |
| ARVIND KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARVINMERITOR | 2135 WEST MAPLE RD | | | | TROY | MI | 48084-7121 | |
| ARVOS INC | PO BOX 36006 | PO BOX 372 | | | KNOXVILLE | TN | 37930-6006 | |
| AS AMERICA, INC | 1 CENTENNIAL AVENUE | | | | PISCATAWAY | NJ | 08854 | |
| AS MAQUILA MEXICO S DE RL DE CV | 330 VIA MORELOS | SANTA CLARA COATITLA ECATEPEC | | | ECATEPEC | ESTADO DE MEXICO | 55540 | MEXICO |
| ASADOORIAN FAMILY PRINTING | 6533 ALLEN RD | | | | ALLEN PARK | MI | 48101-2601 | |
| ASAHI AMERICA | PO BOX 653 | | | | MALDEN | MA | 02148 | |
| ASANTE HEALTH SYSTEM | 731 BLACK OAK DR #101 | | | | MEDFORD | OR | 97504-8550 | |
| ASAP COURIER COMPANY - FREIGHT | PO BOX 515 | | | | TYRONE | GA | 30290 | |
| ASAP PRINT SOLUTIONS | 3308 EL CAMINO AVE STE 300-139 | | | | SACRAMENTO | CA | 95821-6328 | |
| ASAP TRADE GRAPHICS | 1420 E ROSEVILLE PKWY #140-302 | | | | ROSEVILLE | CA | 95661-3078 | |
| ASAPH CONSULTING | PO BOX 271 | | | | VERONA | KY | 41092 | |
| ASBMT | 85 W ALGONQUIN RD #550 | | | | ARLINGTON HEIGHTS | IL | 60005-4460 | |
| ASBURY AUTOMOTIVE GROUP INC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| Asbury Automotive Group, Inc., a(n) Delaware corporation | 2905 Premier Parkway NW, Suite 200 | | | | Duluth | GA | 30097 | |
| Asbury Automotive Management, LLC | ATTN: George Karolis | 2905 Premier Parkway | Suite 300 | | Duluth | GA | 30097 | |
| ASBURY PARK | BOARD OF EDUCATION | 603 MATTISON AVE 3RD FL | | | ASBURY PARK | NJ | 07712-7126 | |
| ASC | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| ASC INCORPORATED | 6123 E 13 MILE RD | | | | WARREN | MI | 48092 | |
| Ascendum Solutions LLC | Dayton IT | 10290 Alliance Road | | | Cincinnati | OH | 45242 | |
| ASCENDUM SOLUTIONS LLC | PO BOX 63-5957 | | | | CINCINNATI | OH | 45263-5957 | |
| ASCENSION HEALTH | 4515 HARDING RD | | | | NASHVILLE | TN | 37205 | |
| ASCENSION HEALTH | 4600 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134-3806 | |
| ASCENSION HEALTH | OUR LADY OF LOURDESBINGHAMTON | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTRY | 4040 VINCENNES CIR | | | | INDIANAPOLIS | IN | 46268 | |
| ASCENSION HEALTH MINISTRY | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTRY SC | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTRY SV CR | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTRY SVC | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HEALTH MINISTY SC | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION HLTH MSTRY SERV CNTR | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ASCENSION PARISH SALES TAX AUTHORIT | SALES TAX CLERK | PO BOX 1718 | | | GONZALES | LA | 70707 | |
| ASCENTIUM INC | 490 BLVD | ST. JOSEPH STE. 300 | | | GATINEAU | QC | 48Y 3Y7 | Canada |
| ASCO SERVICES INC | PO BOX 73473 | | | | CHICAGO | IL | 60673-7473 | |
| ASCOM HASLER/GE CAP PROG | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| ASCOT BUSINESS SYSTEMS INC | 13502 MURPHY HILL DR | | | | WHITTIER | CA | 90601 | |
| ASCOT CATERING | 136 MAIN ST | | | | WETHERSFIELD | CT | 06109-3126 | |
| ASE SUPPLY CO. | PO BOX 30599 | | | | PORTLAND | OR | 97294-0599 | |
| ASEBA | 1 S PROSPECT ST, RM 6436 | | | | BURLINGTON | VT | 05401-3456 | |
| ASG AMARAY PLASTICS | 45 DOWNING PKWY | | | | PITTSFIELD | MA | 01201-3882 | |
| ASH CITY | 35 ORLANDO AVENUE | | | | RICHMOND HILL | ON | L4B 0B4 | Canada |
| ASH CITY | PMB 816 | 60 INDUSTRIAL PARKWAY | | | CHEEKTOWAGA | NY | 14227 | |
| ASHBY PLUMBING & HEATING SUPPL | 1000 ASHBY AVENUE | | | | BERKELEY | CA | 94710-2808 | |
| ASHCO COMMERCIAL & INDUSTRIAL SUPPLIES | 3204 ELKRIDGE DR | | | | HOLIDAY | FL | 34691 | |
| ASHE MEMORIAL HOSPITAL | 200 HOSPITAL AVE | | | | JEFFERSON | NC | 28640-9244 | |
| ASHERS CHOCOLATES | 80 WAMBOLD RD | | | | SOUDERTON | PA | 18964 | |
| ASHEVILLE QUICKPRINT | 100 WHITSON AVE | | | | SWANNANOA | NC | 28778 | |
| ASHEVILLE SAVINGS BANK 50 | PO BOX 652 | | | | ASHEVILLE | NC | 28802 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ASHEVILLE SAVINGS BANK SSB | P O BOX 652 | | | | ASHEVILLE | NC | 28802-0652 | |
| ASHFORD PREBYSTERIAN HOSPITAL | PO BOX 9020032 | | | | SAN JUAN | PR | 00902-0032 | |
| ASHLAND INC | C/O APEX ANALYTIX | 1501 HIGHWOODS BLVD | STE 200-B | | GREENSBORO | NC | 27410-2047 | |
| ASHLAND INC | PO BOX 102533 | | | | ATLANTA | GA | 30368 | |
| ASHLAND INC - VALVOLINE | 491 RAILROAD ST | | | | ROCHESTER | PA | 15074-1905 | |
| ASHLAND INC - VALVOLINE | PO BOX 2219 | | | | COLUMBUS | OH | 43216-2219 | |
| ASHLAND OFFICE SUPPLY INC | PO BOX 2409 | | | | ASHLAND | KY | 41105-2409 | |
| ASHLAND WINNELSON CO | 2413 GREENUP AVE | | | | ASHLAND | KY | 41101-7850 | |
| Ashley Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY BRUMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ashley D. Bertram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY FURNITURE CO | PO BOX 250V1334 | | | | ARCADIA | WI | 54612 | |
| ASHLEY LIMITED PARTNERSHIP | PO BOX 291938 | | | | DAYTON | OH | 45429-0938 | |
| Ashley Lucas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ashley Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ashley N. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY OAK HOLLOW, LLC | PO BOX 6133 | | | | HICKSVILLE | NY | 11802-6133 | |
| ASHLEY REGIONAL MED CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| Ashley Regional Medical Center | 150 W 100 N | | | | Vernal | UT | 84078 | |
| ASHLEY VALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLOCK MULTISERVICE | 9510 GARNET AVENUE | | | | MENTONE | CA | 92359 | |
| ASHOK ROYCHOUDHURY MD | 2030-C SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32215-1944 | |
| ASHRM | 75 REMITTANCE DRIVE | STE. 1272 | | | CHICAGO | IL | 60675 | |
| ASHTABULA COUNTY MEDICAL CENTER | 2420 LAKE AVE | | | | ASHTABULA | OH | 44004-4954 | |
| ASHTABULA COUNTY MEDICAL CENTER | ATTN: Peggy Carlo | 2420 Lake Avenue | | | Ashtabula | OH | 44004 | |
| ASHTABULA RUBBER CO | PO BOX 398 | | | | ASHTABULA | OH | 44005-0398 | |
| ASI FEDERAL CREDIT UNION | 5508 CITRUS BLVD | | | | HARAHAN | LA | 70123-5511 | |
| ASI TECHNOLOGIES | 5848 N 95TH COURT | | | | MILWAUKEE | WI | 53225 | |
| ASIA AMERICA CORPORATION | STE I | 1301 WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273-6475 | |
| Asia Ferguson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASIAN SOURCING LINK | 26TH FLOOR 88 HING FAT ST | CAUSEWAY BAY | | | HONG KONG | | | Hong Kong |
| ASIEN'S APPLIANCE INC | 1801 PINER ROAD | | | | SANTA ROSA | CA | 95403-1911 | |
| ASJ INDUTRIAL HOSE & FITTINGS | 1033 E THIRD STREET | | | | CORONA | CA | 92879-1606 | |
| ASL SERVICES | 2536 EASTERN BLVD | SUITE 130 | | | YORK | PA | 17402 | |
| ASM INTERNATIONAL | 9639 KINSMAN RD | | | | MATERIAL PARK | OH | 44073-0001 | |
| ASOC CARIBENA PROG OPORT | PO BOX 367379 | | | | SAN JUAN | PR | 00936-7379 | |
| ASOCIACION DE MAQUILADORAS DE NUEVO LEON | Cerro de Picachos 760 | Obispado | | | 64060 Monterrey N.L. | | | Mexico |
| ASOF | 3440 BELL ST STE 320 | | | | AMARILLO | TX | 79109-4112 | |
| ASP COMPUTER SERVICES | 6420 PINE MEADOW CIR | | | | STOCKTON | CA | 95219-2544 | |
| ASP INDUSTRIES | 51 BEACH AVE | | | | LANCASTER | NY | 14086-1658 | |
| ASPEN CONTRACTING INC | 4141 NE LAKEWOOD DR | | | | LEES SUMMIT | MO | 64064-1811 | |
| ASPEN IMAGING LLC | 3300 KINGSWOOD DRIVE | | | | HOUSTON | TX | 77092 | |
| ASPEN LOGISTICS INC | PO BOX 1625 | | | | TEMECULA | CA | 92593 | |
| ASPEN MANUFACTURING INC | 373 ATASCOCITA | | | | HUMBLE | TX | 77396-3606 | |
| ASPEN POLICE DEPARTMENT | 506 E MAIN ST STE 102 | | | | ASPEN | CO | 81611-2903 | |
| ASPEN PRESS CO | 9423 SOUTH 670 WEST | | | | SANDY | UT | 84070 | |
| ASPEN SKIING CO | 201 PARK AVE | | | | BASALT | CO | 81621-9370 | |
| ASPEX | 5440 PARE ST | | | | TOWN OF MOUNT ROYAL | QC | H4P-1R3 | Canada |
| ASPIRUS GRAND VIEW | N10561 GRAND VIEW LN | | | | IRONWOOD | MI | 49938 | |
| ASPLUNDH TREE EXPERT CO | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090-1784 | |
| ASPLUNDH TREE EXPERT CO | 708 BLAIR MILL ROAD | PROCUREMENT SERVICES | | | WILLOW GROVE | PA | 19090 | |
| Asplundh Tree Expert Co. | 708 Blair Mill Road | | | | Willow Grove | PA | 19090 | |
| ASR SYSTEMS GROUPS INC | PO BOX 728 | | | | LIVERPOOL | NY | 13088-0728 | |
| ASRC ENERGY SERVICES | PO BOX 241562 | | | | ANCHORAGE | AK | 99524-1562 | |
| ASSERTIVE CREATIVITY LLC | 347 5TH AVENUE | STE. 1402 | | | NEW YORK | NY | 10016 | |
| ASSET MARKETING SYSTEMS | 15050 AVE OF SCIENCE #100 | | | | SAN DIEGO | CA | 92128-3418 | |
| ASSETMARK INC | 1655 GRANT ST | | | | CONCORD | CA | 94520-2445 | |
| ASSETMARK INC | 1655 GRANT ST 10TH FL | | | | CONCORD | CA | 94520-2445 | |
| ASSETS SCHOOL | 1 OHANA NUI WAY | | | | HONOLULU | HI | 96818-4414 | |
| ASSO OF CENTRAL OKLA GOVT | 21 EAST MAIN SUITE 100 | | | | OKLAHOMA CITY | OK | 73104-2499 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASSO POTATO GROWERS INC | 2001 N 6TH ST | | | | GRAND FORKS | ND | 58203 | |
| ASSOC BUSINESS FORMS & SYSTEMS | PO BOX 842 | | | | TWIN FALLS | ID | 83303-0842 | |
| ASSOCIATE PRINTING | 46 WILLIAM LANE | | | | ROSSVILLE | GA | 30741 | |
| ASSOCIATED AD & DOCUMENT SVCS | PO BOX 10052 | | | | PHOENIX | AZ | 85064-0052 | |
| ASSOCIATED AD AND DOCUMENT SERVICES INC | PO BOX 10052 | | | | PHOENIX | AZ | 85064 | |
| ASSOCIATED BAG | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG CO | P O BOX 3036 | | | | MILWAUKEE | WI | 53201 | |
| ASSOCIATED BAG CO | PO BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | |
| ASSOCIATED BANK CORP | 433 MAIN STREET | MAILSTOP 8248 | | | GREENBAY | WI | 54301-5114 | |
| ASSOCIATED BATTERY CO | PO BOX 1590 | | | | INDIAN TRAIL | NC | 28079 | |
| ASSOCIATED BUSINESS FORMS | 1214 CORK DR STE B | | | | PAPILLION | NE | 68046-3026 | |
| ASSOCIATED BUSINESS FORMS | 230 NORTH WALNUT | | | | WICHITA | KS | 67203-6025 | |
| ASSOCIATED BUSINESS FORMS | PO BOX 1461 | | | | WEST MONROE | LA | 71294-1461 | |
| ASSOCIATED BUSINESS FORMS | PO BOX 842 | | | | TWIN FALLS | ID | 83303-0842 | |
| ASSOCIATED BUSINESS SYSTEMS | P O BOX 1166 | | | | GREAT FALLS | MT | 59403-1166 | |
| ASSOCIATED FOODS | 3715 31ST AVE | | | | ASTORIA | NY | 11103-3821 | |
| ASSOCIATED LITHO 2 | 19 SLATE HILL RD | | | | NEWTON | NJ | 07860-1113 | |
| ASSOCIATED MARBLE INDUSTRY | 101 W END AVE | | | | INWOOD | NY | 11096-1541 | |
| ASSOCIATED MARKETING | 11500 ROOSELVELT BLVD UNIT G1 | | | | PHILADELPHIA | PA | 19116-3000 | |
| ASSOCIATED MATERIAL HANDLING | 133 N SWIFT ROAD | | | | ADDISON | IL | 60101 | |
| ASSOCIATED MATERIAL HANDLING | 31001 NETWORK PLACE | | | | CHICAGO | IL | 60673-1310 | |
| ASSOCIATED MATERIAL HANDLING | 935 BLUE GENTIAN RD | | | | EAGAN | MN | 55121 | |
| ASSOCIATED MATERIAL HANDLING | DEPT CH 17469 | | | | PALATINE | IL | 60055-7469 | |
| ASSOCIATED MATERIAL HANDLING | INDUSRTY INCORPORATED | DEPT. CH 17469 | | | PALATINE | IL | 60055-7469 | |
| Associated Material Handling Industries, Inc. | Attn: General Counsel | 133 North Swift Road | | | Addison | IL | 60101-1838 | |
| ASSOCIATED PACKAGING INC | PO BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | |
| Associated Pension and Payroll | ATTN: Vincent Mastrocco | 50 Jackson Avenue | 3rd Floor | | Syosset | NY | 11791 | |
| ASSOCIATED PRESS | 450 W 33RD ST | | | | NEW YORK | NY | 10001-2603 | |
| ASSOCIATED PRESS | 450 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| ASSOCIATED PRINTING & SERV INC | PO BOX 905 | | | | RUTHERFORDTON | NC | 28139-0905 | |
| ASSOCIATED SERVICES | 40 WINDSONG LANDING | | | | CHATHAM | MA | 02633-2152 | |
| ASSOCIATED STEEL WORKERS | PO BOX 488 | | | | AIEA | HI | 96701-0488 | |
| ASSOCIATES PRINTING | 817 ARNOLD DR #9 | | | | MARTINEZ | CA | 94553-6849 | |
| ASSOCIATION CONNECTION | 1021 MCCALLIE | | | | CHATTANOOGA | TN | 37403-2814 | |
| ASSOCIATION OF CALIF SCHOOL ADM | 1575 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1613 | |
| ASSOCIATIONS CONVENTIONS TRADE SHOWS INC | 4185 JANITROL ROAD | | | | COLUMBUS | OH | 43228 | |
| ASSURANT GROUP | 1 ASSURANT WAY | | | | SPRINGFIELD | OH | 45505-4717 | |
| ASSURANT HEALTH | 501 W MICHIGAN ST | | | | MILWAUKEE | WI | 53203-2706 | |
| ASSURED DIRECT MAIL | 380 E MAIN ST STE D-1 | | | | LEHI | UT | 84043 | |
| ASTA USA TRANSLATION SERVICES INC | A/P A/R DEPARTMENT | P O BOX 25- 100 MAIN ST | | | HARTVILLE | WY | 82215 | |
| Astacio Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| A-STAMP INDUSTRIES | 633 COMMERCE DRIVE | | | | BRYAN | OH | 43506-9197 | |
| ASTARIS LLC | 440 N 9TH ST | | | | LAWRENCE | KS | 66044-5424 | |
| ASTON ALOHA BEACH HOTEL | 35920 KUHIO HWY | | | | KAPAA | HI | 96746-1433 | |
| ASTON AT POIPU KAI | 1775 POIPU RD | | | | KOLOA | HI | 96756-8507 | |
| ASTON HOTEL AND RESORTS | 2155 KALAKAUA AVE. | 5TH FLOOR | | | HONOLULU | HI | 96815 | |
| ASTON HOTELS & RESORTS | 229 PAOAKALANI AVE | | | | HONOLULU | HI | 96815-3764 | |
| ASTON ISLANDER ON THE | 440 ALEKA PL | | | | KAPAA | HI | 96746-1420 | |
| ASTON MAHANA | 110 KAANAPALI SHORES PL | | | | LAHAINA | HI | 96761-9449 | |
| ASTON WAIKIKI BANYAN | 201 OHUA AVE # 4062 | | | | HONOLULU | HI | 96815-3653 | |
| ASTON WAIKIKI BEACH HOTEL | 2570 KALAKAUA AVE | | | | HONOLULU | HI | 96815-3663 | |
| ASTON WAIKIKI BEACHSIDE | 2452 KALAKAUA AVE | | | | HONOLULU | HI | 96815-6204 | |
| ASTON WAIKIKI CIRCLE | 2464 KALAKAUA AVE | | | | HONOLULU | HI | 96815-3262 | |
| ASTON WAIKIKI SUNSET | 229 PAOAKALANI AVE | | | | HONOLULU | HI | 96815-3764 | |
| ASTON WAIKKI BEACH TOWER | 2470 KALAKAUA AVE | | | | HONOLULU | HI | 96815-3265 | |
| ASTOR CHOCOLATES CORPORATION | 651 NEW HAMPSHIRE AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| ASTOR CROWNE PLAZA NEW ORLEANS | 739 CANAL ST | | | | NEW ORLEANS | LA | 70130-2309 | |
| ASTRAZENECA | PO BOX 15250 | | | | WILMINGTON | DE | 19850 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ASTRO DYNAMIC PRT & GRAPHIC SVS | 1020 THOMAS DR | | | | WARMINSTER | PA | 18974-2892 | |
| ASTRO MED INC | PO BOX 842554 | | | | BOSTON | MA | 02284-2554 | |
| ASTRO SPACE INC | 72 THOREAU DRIVE | | | | PLAINSBORO | NJ | 08536-3022 | |
| ASTRO-PURE INC | 1441 S.W. 1ST WAY | | | | DEERFIELD BEACH | FL | 33441-6753 | |
| ASTRUP DRUG INC. | PO BOX 658 | | | | AUSTIN | MN | 55912 | |
| ASUCD | 347 MEMORIAL UNION | 1 SHIELDS AVE | | | DAVIS | CA | 95616-5270 | |
| AT CROSS CO | PO BOX 200306 | | | | PITTSBURGH | PA | 15251-0306 | |
| AT HOME NEW YORK | RC 50029 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| AT SIGNS AND PRINTS | 775 NORTH MAIN ST | | | | MANAHAWKIN | NJ | 08050-3025 | |
| AT&T Corp. | 55 Corporate Drive | | | | Bridgewater | NJ | 08807 | |
| AT&T | 0125 LENOX PARK BLVD | SUITE 7C23 | ATTN MELINDA HARPER | | ATLANTA | GA | 30319 | |
| AT&T | 1010 N ST MARY'S | ROOM 1028 | | | SAN ANTONIO | TX | 78215 | |
| AT&T | 1255 WEST UNIVERSITY DRIVE | ABS BILL PROCESSING CENTER | | | MESA | AR | 85201 | |
| AT&T | 200 S LAUREL AVENUE | ROOM E2 2D02 | ATTN LINDA BROOKS | | MIDDLETOWN | NJ | 07748 | |
| AT&T | 2247 NORTHLAKE PARKWAY | ATTN DIXON NABORS | | | TUCKER | GA | 30084 | |
| AT&T | 340 MT KEMBLE AVE | ROOM N160-E242 I | | | MORRISTOWN | NJ | 07962 | |
| AT&T | Attn: Joe Ronan | 55 Corporate Drive | | | Bridgewater | NJ | 08807 | |
| AT&T | c/o CAROL JONES - PRINCEPARKER | 8625 CROWN CRESCENT CT. | STE. 200 | | CHARLOTTE | NC | 28227-6795 | |
| AT&T | CENTRAL LINK BILLING | PO BOX 9462 | | | NEW HAVEN | CT | 06534-0462 | |
| AT&T | GEORGIA | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T | GEORGIA | P O BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | LOUISIANA | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T | MISSISSIPPI | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T | NORTH CAROLINA | P O BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | P O BOX 105320 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T | P O BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |
| AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | P O BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| AT&T | P O BOX 730091 | | | | DALLAS | TX | 75373 | |
| AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887 | |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348 | |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348 | |
| AT&T | PO BOX 105320 | ATTN REGIONAL SUMMARY BILL | | | ATLANTA | GA | 30348 | |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| AT&T | PO BOX 13148 | | | | NEWARK | NJ | 07101-5648 | |
| AT&T | PO BOX 2971 | | | | OMAHA | NE | 68103 | |
| AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | PO Box 5011 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | PO BOX 5012 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 61097-5019 | |
| AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T | PO BOX 5076 | | | | SAGINAW | MI | 48605-5076 | |
| AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | PO BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | |
| AT&T | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| AT&T | PO BOX 650396 | | | | DALLAS | TX | 75265 | |
| AT&T | PO BOX 650502 | | | | DALLAS | TX | 18010 | |
| AT&T | PO BOX 650516 | | | | DALLAS | TX | 75265-0516 | |
| AT&T | PO BOX 650661 | | | | DALLAS | TX | 75265-0661 | |
| AT&T | PO BOX 660011 | | | | DALLAS | TX | 75266-0011 | |
| AT&T | PO BOX 660324 | | | | DALLAS | TX | 75266 | |
| AT&T | PO BOX 660921 | | | | DALLAS | TX | 75266-0921 | |
| AT&T | PO BOX 70529 | | | | CHARLOTTE | NC | 28272 | |
| AT&T | PO BOX 78225 | | | | PHOENIX | AZ | 85062 | |
| AT&T | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | PO BOX 78522 | | | | PHOENIX | AZ | 85062 | |
| AT&T | PO BOX 79045 | | | | BALTIMORE | MD | 21279-0045 | |
| AT&T | PO BOX 8100 | | | | AURORA | IL | 60507-8100 | |
| AT&T | PO BOX 8102 | | | | AURORA | IL | 60507 | |
| AT&T | PO BOX 8110 | | | | AURORA | IL | 60507 | |
| AT&T | PO BOX 8112 | | | | AURORA | IL | 60507-8112 | |
| AT&T | PO BOX 8212 | | | | AURORA | IL | 60572 | |
| AT&T | PO BOX 9001309 | | | | LOUISVILLE | KY | 40290-1309 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AT&T | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | PO BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| AT&T | PO BOX 940012 | | | | DALLAS | TX | 75394-0012 | |
| AT&T | PO BOX 989045 | | | | WEST SACRAMENTO | CA | 95798 | |
| AT&T CONNECTED COMMUNITIES | 2180 LAKE BLVD NE #11A57 | | | | ATLANTA | GA | 30319-6004 | |
| AT&T Global Information Solutions Co. | Attention: Karen Konicki, Esq. | 1700 S. Patterson Blvd. | | | Dayton | OH | 45479 | |
| AT&T Global Information Solutions Company | Attn: Karen L. Konicki, Senior Attorney | Law Department, ECD-3 | 101 West Schantz Avenue | | Dayton | OH | 45479-0001 | |
| AT&T MOBILITY | PO BOX 6416 | | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | PO BOX 78405 | NATIONAL BUSINESS SERVICES | | | PHOENIX | AZ | 85062 | |
| AT&T U-VERSE | PO BOX 5014 | | | | CAROL STREAM | IL | 60197 | |
| AT&T YELLOW PAGES | PO BOX 5081 | ADVERTISING SOLUTIONS | | | CAROL STREAM | IL | 60197-5081 | |
| AT&T YELLOW PAGES | PO BOX 8112 | | | | AURORA | IL | 60507-8112 | |
| ATA | 100 KINDEL DR STE A239 | | | | ARNOLD AFB | TN | 37389 | |
| ATCHISON COUNTY MART | P O BOX 6901 | | | | ATCHISON | KS | 66002 | |
| ATCHISON HOSPITAL | 800 RAVEN HILL DR | | | | ATCHISON | KS | 66002-1202 | |
| ATCHISON HOSPITAL ASSOCIATION | 1301 N 2ND | | | | ATCHISON | KS | 66002 | |
| ATENAS COLLEGE | PASEO DEL ATENAS 101 | | | | MANATI | PR | 00674-5090 | |
| Athena Foster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATHENAHEALTH INC | 311 ARSENAL ST | | | | WATERTOWN | MA | 02472-2782 | |
| ATHENS PAPER CO | PO BOX 932811 | | | | ATLANTA | GA | 31193-2811 | |
| Athens Regional Medical Center | Attn: Joyce Walker, Fache Director Material Svcs | 1199 Prince Avenue | | | Athens | GA | 30606-2797 | |
| Athens Regional Medical Center, Inc. | Attn: General Counsel | 1199 Prince Avenue | | | Athens | GA | 30606-2797 | |
| ATHENS REGIONAL MEDICAL CTR | 1199 PRINCE AVE | | | | ATHENS | GA | 30606-2797 | |
| ATHENS SURGERY CENTER | 75 HOSPITAL RD STE 100 | | | | ATHENS | OH | 45701-2858 | |
| ATHENSLIMESTONE HOSPITAL | 700 W MARKET ST | | | | ATHENS | AL | 35611-2457 | |
| Athens-Limestone Hospital | Attn: General Counsel | 700 West Market St. | | | Athens | AL | 35611 | |
| ATKINS HOLLMANN JONES PEACOCK LEWIS & LYON | 3800 E 42ND ST STE 500 | | | | ODESSA | TX | 79762 | |
| ATLANTA | 1000 PARKWOOD CIR SE STE 700 | | | | ATLANTA | GA | 30339-6627 | |
| ATLANTA AMERICAN OWNER LLC | MARRIOTT ATLANTA DOWNTOWN | 160 SPRING ST. NW | | | ATLANTA | GA | 30303 | |
| ATLANTA ATTACHMENT COMPANY | 362 INDUSTRIAL PARK DR | | | | LAWRENCEVILLE | GA | 30045-4696 | |
| ATLANTA DOOR AND GATE CONTROLS INC | 150 SIMS DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| ATLANTA ENT - ATLANTA | 1680 MULKEY RD STE G | | | | AUSTELL | GA | 30106-1118 | |
| ATLANTA FALCONS FOOTBALL CLUB | 4400 FALCON PKWY | | | | FLOWERY BRANCH | GA | 30542 | |
| ATLANTA FORMS & SYSTEMS | PO BOX 491254 | | | | LAWRENCEVILLE | GA | 30049-0021 | |
| ATLANTA MEDICAL CENTER | 303 PARKWAY DR | A/P BOX 427 | | | ATLANTA | GA | 30312-1212 | |
| ATLANTA OUTPATIENT SURGERY CTR | 5730 GLENRIDGE DR STE 400 | | | | ATLANTA | GA | 30328-7700 | |
| ATLANTA PLASTIC SURGERY PC | 975 JOHNSON FERRY RD STE 100 | | | | ATLANTA | GA | 30342-1618 | |
| ATLANTA POSTAL CREDIT UNION | 3900 CROWN RD | | | | ATLANTA | GA | 30380-0001 | |
| ATLANTA PRINTING INC | 5355 OAKBROOK PKWY | | | | NORCROSS | GA | 30093 | |
| ATLANTA PROMOTIONAL PRODUCTS LLC | P O BOX 680694 | | | | MARIETTA | GA | 30068 | |
| ATLANTA REVENUE SERVICE CENTER | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| ATLANTA WHEELS & ACCESSORIES | 1668 SANDS PLACE SE | | | | MARIETTA | GA | 30067 | |
| ATLANTA WINDUSTRIAL CO | 1400 FARMER RD | | | | CONYERS | GA | 30012-3489 | |
| ATLANTAX SYSTEMS | STE 200 | 10090 MEDLOCK BRIDGE RD | | | JOHNS CREEK | GA | 30097-4428 | |
| ATLANTIC BUSINESS FORMS | PO BOX 1754 | | | | SALISBURY | MD | 21802-1754 | |
| ATLANTIC CAROLINA HEALTHCARE | PO BOX 15008 | | | | NEW BERN | NC | 28561-5008 | |
| ATLANTIC CITY MEDICAL CENTER | FOR INFOSHARE | JIM LEEDS RD | | | POMONA | NJ | 08240 | |
| Atlantic Constructors Inc. | 1401 Battery Brooke Road | | | | Richmond | VA | 23237 | |
| ATLANTIC CORP OF WILMINGTON | 806 NORTH 23RD STREET | | | | WILMINGTON | NC | 28405-1802 | |
| ATLANTIC CORPORATION | PO BOX 60002 | | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC COUNTY UTILITIES | PO BOX 996 | | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC EMERGENCY SOLUTIONS | 12351 RANDOLPH RIDGE LANE | | | | MANASSAS | VA | 20109-5213 | |
| ATLANTIC EMERGENCY SOLUTIONS | 806 BARKWOOD CT STE O | | | | LINTHICUM | MD | 21090-1436 | |
| ATLANTIC INDUSTRIAL SUPPLY | PO BOX 51200 | | | | TOA BAJA | PR | 00950-1200 | |
| ATLANTIC LIGHTING & SUPPLY CO INC | 218 OTLEY DRIVE NE | | | | ATLANTA | GA | 30324 | |
| ATLANTIC PRINTING INK | 6607 N 24TH ST | | | | TAMPA | FL | 33610 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC TERRACE | 4319 THIRD ST SE STE 200 | | | | WASHINGTON | DC | 20032-3213 | |
| ATLANTIC TRUST | 100 FEDERAL ST 37TH FL | | | | BOSTON | MA | 02110-1802 | |
| ATLANTIC TRUST CO | 100 FEDERAL STREET | 37TH FLOOR | ATTN: BRIAN TAGGART | | BOSTON | MA | 02110 | |
| ATLANTIC UROLOGY | STE 102 | 1606 PHYSICIANS DR | | | WILMINGTON | NC | 28401-7348 | |
| ATLANTIC VENTILATING EQUIP CO | 125 SEBETHE DR | | | | CROMWELL | CT | 06416-1014 | |
| ATLANTIC ZEISER | 15 PATTON DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| ATLANTIC ZEISER INC | 15 PATTON DR | | | | WEST CALDWELL | NJ | 07006 | |
| ATLANTICARE | JIMMIE LEEDS RD | | | | POMONA | NJ | 08240-9104 | |
| ATLANTICARE REGIONAL MED CTR | 6550 DELILAH RD STE 210 | | | | EGG HARBOR TOWNSHIP | NJ | 08234-5102 | |
| ATLANTICARE REGIONAL MED CTR | AIRPORT COMMERCE | PO BOX 633 | | | POMONA | NJ | 08240-0633 | |
| ATLANTICARE REGIONAL MED CTR | JIM LEEDS RD | | | | POMONA | NJ | 08240 | |
| ATLANTICARE REGIONAL MED CTR | JIMMIE LEEDS RD | PO BOX 633 | | | POMONA | NJ | 08240-0633 | |
| ATLANTICARE SURGERY CENTER | BLDG A | 2500 ENGLISH CREEK AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-5549 | |
| ATLANTIS OUTPATIENT CENTER | 5645 S MILITARY TRL | | | | LAKE WORTH | FL | 33463-6978 | |
| ATLANTIS PREPARATORY SCHOOL | 1904 ATLANTIC AVE | | | | MANASQUAN | NJ | 08736-1006 | |
| ATLANTIX GLOBAL SYSTEMS | ONE SUN COURT | | | | NORCROSS | GA | 30092 | |
| ATLANTIX GLOBAL SYSTEMS | PO BOX 534609 | | | | ATLANTA | GA | 30353-4609 | |
| ATLAS BOLT & SCREW COMPANY | 1628 TROY ROAD | | | | ASHLAND | OH | 44805-1398 | |
| ATLAS BRASS & ALUMINUM CO | 139 MEADOW ST | | | | WESTFIELD | MA | 01085-3228 | |
| ATLAS CONCRETE PRODUCTS INC | 65 BURRITT ST | | | | NEW BRITTAIN | CT | 06053 | |
| ATLAS DIE LLC | 6037 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-6037 | |
| ATLAS DIE LLC | 8573 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| ATLAS DIE LLC | 8573 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8005 | |
| ATLAS ELECTRICAL CONTRACTING | 7974 N MURRAY RIDGE | | | | ELYRIA | OH | 44035-2065 | |
| ATLAS EMBROIDERY & SCREEN PRINTING | 2300 SW 34TH ST | | | | FORT LAUDERDALE | FL | 33312 | |
| ATLAS GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | |
| ATLAS INSURANCE AGENCY | 1132 BISHOP ST STE 1600 | | | | HONOLULU | HI | 96813-2846 | |
| ATLAS MACHINE AND SUPPLY INC | 7000 GLOBAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| ATLAS MATCH CORP | PO BOX 1227 | | | | EULESS | TX | 76039 | |
| ATLAS PIPE THREADING | 11133 W ROGERS DRIVE | | | | MILWAUKEE | WI | 53227 | |
| ATLAS PRESS | 211 SHREWSBURY ST | | | | WEST BOYLSTON | MA | 01583 | |
| ATLAS STATIONERS INC | 227 W LAKE STREET | | | | CHICAGO | IL | 60606-1831 | |
| ATLAS TAG & LABEL INC | C/O ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| Atlas Tat & Lable, Inc. | 2361 Industrial Drive | | | | Neenah | WI | 54956 | |
| ATLAS WATER SYSTEMS | 301 SECOND AVENUE | | | | WALTHAM | MA | 02451 | |
| ATMEC | 12738 SCHABARUM AVE | | | | IRWINDALE | CA | 91706 | |
| ATMEC | 1572 W SAN BERNARDINO ROAD | | | | COVINA | CA | 91722 | |
| ATMOS ENERGY | 2833 W MARKET ST | | | | JOHNSON CITY | TN | 37604-5185 | |
| ATMOS ENERGY | 5430 LBJ Freeway | Suite 1800 | | | DALLAS | TX | 75240 | |
| ATMOS ENERGY | P O BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | |
| ATMOS ENERGY | PO BOX 650654 | | | | DALLAS | TX | 75265-0654 | |
| ATMOS ENERGY | PO BOX 78108 | | | | PHOENIX | AZ | 85034-8108 | |
| ATMOS ENERGY | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | |
| ATOMIC WASH DESIGN STUDIO | 7 JONES STREET | STE. B | | | NORCROSS | GA | 30071 | |
| ATOTECH USA INC | 1750 OVERVIEW DRIVE | | | | ROCK HILL | SC | 29730-7462 | |
| ATOTECH USA INC-ROCK HILL | 1750 OVERVIEW DRIVE | | | | ROCK HILL | SC | 29730-7462 | |
| ATP | 101 S HILL DR | | | | BRISBANE | CA | 94005-1203 | |
| ATRIA SENIOR LIVING | STE 1900 | 401 S 4TH ST | | | LOUISVILLE | KY | 40202-4436 | |
| ATRIUM AT CEDARS | 640 OCEAN AVE OFC | | | | PORTLAND | ME | 04103-2837 | |
| ATRIUM HOLDINGS LLC | C/O COLLIERS INTERNATIONAL | P O BOX 3546 | | | LITTLE ROCK | AR | 72203 | |
| ATRIUM MEDICAL CENTER | ONE MEDICAL CENTER DR | | | | MIDDLETOWN | OH | 45005-2584 | |
| ATRIUM MEDICAL CTR OF CORINTH | 3305 CORINTH PKWY | | | | CORINTH | TX | 76208-5380 | |
| ATSCOTT MFG CO INC | 1150 HOLSTEIN DR NE | | | | PINE CITY | MN | 55063 | |
| ATTALLA & ASSOCIATES | PO BOX 32868 | | | | OKLAHOMA CITY | OK | 73123-1068 | |
| ATTAWAY INC | 1700 WEST WHITNER STREET B302 | | | | ANDERSON | SC | 29624-1340 | |
| ATTILA WINGS | 337 E MAIN ST | | | | NEWARK | DE | 19711-7152 | |
| ATTN 3300 ST GABRIELS HOSPITAL | CHI ACCOUNTS AP SUPPORT CTR | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| Attn: Parallax Digital Studios, Inc. | Attn: General Counsel | 3675 Kennesaw 75 Parkway NW | | | Kennesaw | GA | 30144 | |
| ATTNY DAVID W PAULSON LLC | 5802 WASHINGTON AVE #201 | | | | RACINE | WI | 53406-4050 | |
| ATTORNEY JOHN TORO | 246 CENTERVILLE ROAD | | | | WARWICK | RI | 02886-4352 | |
| ATTUNITY INC | 70 BLANCHARD ROAD | FLOOR 2 | | | BURLINGTON | MA | 01803 | |
| ATTWOOD CORPORATION | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4810 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ATYPICAL TYPE INC | 1259 IRVINE DR | | | | HANOVER | MN | 55341-4109 | |
| AUBURN ELECTRICAL SERVICE | 29410 110TH AVE SE | | | | AUBURN | WA | 98002 | |
| AUBURN MEDICAL CENTER | PLAZA ONE | 202 N DIVISION ST | | | AUBURN | WA | 98001-4939 | |
| AUBURN OAKS INC | 3820 W AUBURN RD | | | | ROCHESTER | MI | 48309-3137 | |
| AUBURN OFFICE PRODUCTS | 1945 INDUSTRIAL DR | | | | AUBURN | CA | 95603-9589 | |
| AUBURN PIPE & PLUMBERS SUPPLY | 8334 EAST WASHINGTON STREET | | | | CHAGRIN FALLS | OH | 44023-4510 | |
| AUBURN WINWATER WORKS CO | 6A ELM ST | | | | AUBURN | MA | 01501-2716 | |
| AUCTION BUSINESS FORMS | 1333 COLUMBIA CT | | | | DAVENPORT | IA | 52804-1829 | |
| AUDACIOUS INQUIRY | 5523 RESEARCH PKWY DR | | | | BALTIMORE | MD | 21228-4657 | |
| AUDATEX | STE 100 | 15030 AVENUE OF SCIENCE | | | SAN DIEGO | CA | 92128-3433 | |
| Audrey Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUDSAM PRINTING INC | PO BOX 278 | | | | MARION | OH | 43302 | |
| AUDUBON BUSINESS FORMS | 80238 GREEN HILLS DR | | | | INDIO | CA | 92201-0846 | |
| AUGUST HOME PUBLISHING | 10320 HICKMAN ROAD | | | | DES MOINES | IA | 50325 | |
| AUGUSTA COATING & MANUFACTURING | 1048 SUPERIOR WAY | | | | THOMSON | GA | 30824-8162 | |
| AUGUSTA JANITORIAL SUPPLIES | 1516 ST LUKE ST | | | | AUGUSTA | GA | 30904-3622 | |
| AUGUSTA SERVICE CO | P O BOX 2186 | | | | AUGUSTA | GA | 30903-2186 | |
| AUGUSTA STEARNS | 25 EVERGREEN LN | | | | MIDDLEBURY | VT | 05753-1546 | |
| AUGUSTA SURGERY CENTER | 915 RUSSELL ST | | | | AUGUSTA | GA | 30904-4115 | |
| Augustus B. Greene III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULANDER MEDICAL PRACTICE PA | PO BOX 309 | | | | AULANDER | NC | 27805-0309 | |
| AULLWOOD AUDUBON CENTER | 1000 AULLWOOD ROAD | | | | DAYTON | OH | 45414 | |
| AULLWOOD AUDUBON CENTER AND FARM | 1000 AULLWOOD RD | | | | DAYTON | OH | 45414 | |
| Aurelio J. Villarreal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AURORA BEHAVIORAL HEALTH | 6015 W PEORIA AVE | | | | GLENDALE | AZ | 85302-1213 | |
| AURORA BEHAVIORAL HEALTH | 6350 S MAPLE AVE | | | | TEMPE | AZ | 85283-2857 | |
| Aurora Behavioral Health - Glendale | 6015 Peoria Avenue | | | | Glendale | AZ | 85302 | |
| AURORA FOUNDATION | 80 S MAIN ST | | | | WEST HARTFORD | CT | 06107-2408 | |
| AURORA HEALTH CARE | 11333 W NATIONAL AVE | | | | MILWAUKEE | WI | 53227-3111 | |
| AURORA HEALTH CARE | PO BOX 343910 | | | | MILWAUKEE | WI | 53234-3910 | |
| AURORA HOUSING AUTHORITY | 2280 S XANADU WAY | | | | AURORA | CO | 80014-1331 | |
| AURORA LAS ENCINAS HOSPITAL | 2900 E DEL MAR BLVD | | | | PASADENA | CA | 91107-4375 | |
| AURORA OIL AND LUBE | 2944 WEBER DRIVE | | | | AURORA | IL | 60502-9061 | |
| AURORA PEDIATRIC CENTER | 94 OLEAN ST #210 | | | | EAST AURORA | NY | 14052-2531 | |
| AURORA WINNELSON CO | 15591 E BATAVIA DRIVE | | | | AURORA | CO | 80011-4609 | |
| AURORA WORLD INC | 8820 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| AUSTELL GAS SYSTEM | P. O. BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD | P O BOX 685 | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL POLICE DEPT | 2721 JOE JERKINS BLVD | | | | AUSTELL | GA | 30106-3259 | |
| AUSTIN BUSINESS FORMS | PO BOX 1905 | | | | MATTHEWS | NC | 28106-1905 | |
| AUSTIN CAPITAL TRUST COMPANY | 1700 PACIFIC AVE STE 3650 | | | | DALLAS | TX | 75201-4866 | |
| AUSTIN INDUSTRIES | PO BOX 1060 | | | | NEWBERG | OR | 97132 | |
| AUSTIN MUTUAL INSURANCE | PO BOX 1420 | | | | MAPLE GROVE | MN | 55311-6420 | |
| AUSTIN WESTRAN | 602 E BLACKHAWK DR | | | | BYRON | IL | 61010-8940 | |
| AUTALUBE | PO BOX 371345 | | | | DENVER | CO | 80237-5345 | |
| AUTAWASH OF COLORADO | PO BOX 371345 | | | | DENVER | CO | 80237-5345 | |
| AUTH FUELS INC | 507 NORTH MAIN ST | | | | EAST LONGMEADOW | MA | 01028-1808 | |
| AUTO AIR OF VA INC | 2707 WILLARD ROAD | | | | RICHMOND | VA | 23294 | |
| AUTO BODY OF LOUISVILLE INC | 6300 FARM VALLEY PASS | | | | LOUISVILLE | KY | 40228 | |
| AUTO BUTLER CAR WSH&EXPRSSLUBE | 1706 HOMER ADAMS PKWY | | | | ALTON | IL | 62002-5603 | |
| AUTO CARE EXPRESS | 1515 DENMARK RD | | | | UNION | MO | 63084-4487 | |
| AUTO CLUB OF N Y SUPPLIES | 1415 KELLUM PL | | | | GARDEN CITY | NY | 11530-1695 | |
| AUTO COLLISION | 5717 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-1672 | |
| AUTO DEALERS ASSOCIATION | 290 E SPEER BLVD | | | | DENVER | CO | 80203-4424 | |
| AUTO FAST LUBE & DETAIL CENTER | 5786 BUFORD HWY | | | | NORCROSS | GA | 30071-2550 | |
| AUTO FIX | 425 CARR 693 PNB 106 | | | | DORADO | PR | 00646 | |
| AUTO HEAVEN CAR CARE | PO BOX 9372 | | | | SAN JUAN | PR | 00908-0372 | |
| AUTO INSURANCE SPECIALIST LLC | 17785 CENTER COURT DRIVE NORTH | SUITE 250 | ATTN SUSAN ZEPHIR | | CERRITOS | CA | 90703-8596 | |
| AUTO INSURANCE SPECIALISTS | 17785 CENTER COURT DR N #250 | | | | CERRITOS | CA | 90703-8596 | |
| AUTO LUBE #4 | 140 LAKE BLVD | | | | REDDING | CA | 96003-2507 | |
| AUTO LUBE CARE | 1875 E THOMPSON BLVD. | | | | VENTURA | CA | 93001 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUTO LUBE CARE | PO BOX 58702 | | | | LOS ANGELES | CA | 90058-0702 | |
| AUTO LUBE PLUS | 50 KING DR | | | | TROY | MO | 63379-1451 | |
| AUTO MAINTENANCE & SERVICE | 7017 BAY PKWY | | | | BROOKLYN | NY | 11204-5523 | |
| AUTO MAINTENANCE EXPERTS | 5230 E CENTRAL AVE | | | | WICHITA | KS | 67208-4111 | |
| AUTO MALL CAR WASH INC | 1112 E BERT KOUNS IND LOOP | | | | SHREVEPORT | LA | 71105-5627 | |
| AUTO MAT CO | 69 HAZEL STREET | | | | HICKSVILLE | NY | 11801-5340 | |
| AUTO MUFFLER KING INC | 5835 JEFFERSON AVENUE | | | | NEWPORT NEWS | VA | 23605 | |
| AUTO NATION | 200 SW 1ST AVENUE | 14TH FLOOR | ATTN: BOB LEHRMAN | | FORT LAUDERDALE | VL | 33301 | |
| AUTO OIL CHANGERS | 3550 S DEMAREE STREET | | | | VISALIA | CA | 93277-7038 | |
| AUTO PRIDE CAR WASH | 909 WOODSIDE ROAD | | | | REDWOOD CITY | CA | 94061-3610 | |
| AUTO SERVICE OF SO FLORIDA | 9231 ISLES CAY DR | 1075 W STATE RD 84 | | | DELRAY BEACH | FL | 33446-9644 | |
| AUTO SPLASH CAR CARE CENTER LP | 7740 PRESTON RD | | | | FRISCO | TX | 75034-5603 | |
| AUTO SPLISH SPLASH | 8300 FM 423 | | | | FRISCO | TX | 75034-8745 | |
| AUTO SPLISH SPLASH INC | 8300 FM 423 | | | | FRISCO | TX | 75034 | |
| AUTO TREND TIRE & WHEEL | 7 SIDNEY COURT | | | | LINDENHURST | NY | 11757 | |
| AUTO WASH ENTERPRISE INC | 7160 N DALLAS PKWY STE 650 | | | | PLANO | TX | 75024-7140 | |
| AUTO WASH ENTERPRISE INC | 7160 N DALLAS PWY SUITE 650 | | | | PLANO | TX | 75024-7140 | |
| AUTOBAHR LUBRICATION & DETAIL | 1170 FISCHER HALLMAN RD #320 | | | | KITCHENER | ON | N2E 3Z3 | Canada |
| AUTOFORMATION | PO BOX 1617 | | | | YELM | WA | 98597-1617 | |
| AUTOGRAPHIC SERVICES | 31 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430 | |
| AUTOGRIND COMPANY | P.O. BOX 338 | | | | CONESTEE | SC | 29636-0338 | |
| AUTOLIV MEMPHIS LOGISTICS SUPPORT DEPOT | 8938 RIDGELAND AVE STE 200 | | | | OAK LAWN | IL | 60453-1067 | |
| AUTOMATED BUS FORMS & SYSTEMS | PO BOX 3346 | | | | PLYMOUTH | MA | 02361-3346 | |
| AUTOMATED BUSINESS FORMS | 5126 F ST | | | | OMAHA | NE | 68117-2806 | |
| AUTOMATED BUSINESS FORMS | 5192 CLEARWATER DR STE A | | | | STONE MOUNTAIN | GA | 30087-3619 | |
| AUTOMATED BUSINESS MACHINES | 7227 COCA SABAL LN | | | | FORT MYERS | FL | 33908-4264 | |
| AUTOMATED BUSINESS SYSTEMS | 5300 HOLLISTER ST STE 100 | | | | HOUSTON | TX | 77040-6131 | |
| AUTOMATED FINANCIAL SYSTEMS | 123 SUMMIT DR | | | | EXTON | PA | 19341-2842 | |
| AUTOMATED FORMS AND GRAPHICS | PO BOX 367 | | | | LEMONT | IL | 60439-0367 | |
| AUTOMATED FORMS SYSTEMS | PO BOX 120040 | | | | ARLINGTON | TX | 76012-0040 | |
| AUTOMATED HEALTH MONTG RDIOLGY | 2001 S MAIN STREET #1 | | | | BLACKSBURG | VA | 24060-6667 | |
| AUTOMATED PRESORT INC | 1400 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515 | |
| AUTOMATED PRESORT USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| Automated Presort, Inc. | 1400 Centre Cirle Drive | | | | Downers Grove | IL | 60515-1054 | |
| AUTOMATED SALES | PO BOX 158 | | | | WILSONVILLE | OR | 97070-0158 | |
| AUTOMATED SOURCE LLC | PO BOX 472 | | | | NEW KNOXVILLE | OH | 45871 | |
| AUTOMATED SYSTEMS INC | PO BOX 8919 | | | | FORT WAYNE | IN | 46898-8919 | |
| AUTOMATIC DATA PROCESSING | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 | |
| AUTOMATIC DATA PROCESSING | P O BOX 0500 | | | | CAROL STREAM | IL | 60132-0500 | |
| AUTOMATIC DATA PROCESSING | P O BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| AUTOMATIC EQUIPMENT INC | 1020 CALLE 350 URB LA RIVIERA | | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATION GRAPHICS | 460 W 34TH ST | | | | NEW YORK | NY | 10001-2320 | |
| AUTOMOBILE CLUB | 1 AUTO CLUB DR | | | | DEARBORN | MI | 48126-4213 | |
| AUTOMOBILE CLUB OF MICHIGAN | PO BOX 360 | | | | DEARBORN | MI | 48121-0360 | |
| AUTOMOBILE CLUB OF NY | 1485 KELLUM PL | | | | GARDEN CITY | NY | 11530-1634 | |
| AUTOMOBILE MECHANICS | 361 S FRONTAGE RD STE 100 | | | | BURR RIDGE | IL | 60527-6162 | |
| AUTOMOBILE PROTECTION CORP | 6010 ATLANTIC BOULEVARD | | | | NORCROSS | GA | 30071-1303 | |
| AUTOMOTIVE DEALER SERVICES | 9600 BROOKPARK RD | | | | CLEVELAND | OH | 44129 | |
| AUTOMOTIVE DLR SERVICES | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| AUTOMOTIVE INTERNATIONAL INC | 8855 BLUE ASH RD | | | | CINCINNATI | OH | 45242-7853 | |
| AUTOMOTIVE OIL CHANGE ASSOCIATION | 8532 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| AUTOMOTIVE PRODUCTS, INC. | PO BOX 14668 | | | | PORTLAND | OR | 97293 | |
| AUTOMOTIVE RESOURCES INTNL | 4001 LEADENHALL RD | | | | MOUNT LAUREL | NJ | 08054-4611 | |
| AUTOMOTIVE SERVICES | 105 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473-1705 | |
| AUTOMOTIVE SRVC'S OF SO FLORIDA | 9231 ISLES CAY DR | | | | DELRAY BEACH | FL | 33446-9644 | |
| AUTOMOTIVE UNLIMITED INC 05503 | DBA PRECISION TUNE | 2105 E NC HIGHWAY 54 | | | DURHAM | NC | 27713-5302 | |
| AUTONATION | 1925 W JOHN CARPENTER FRWY STE 350 | | | | IRVING | TX | 75063 | |
| AUTONATION | 200 SW 1ST AVE 14TH FL | | | | FT LAUDERDALE | FL | 33301 | |
| AUTONATION | 25905 NETWORK PL | | | | CHICAGO | IL | 60673 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUTONATION | P O BOX 849849 | | | | DALLAS | TX | 75284 | |
| AUTONATION | SOUTH CALIFORNIA SSC | FILE 50541 | | | LOS ANGELES | CA | 90074 | |
| AUTONATION | VNDRID N1085 | 200 SW 1ST AVE FL 15 | | | FORT LAUDERDALE | FL | 33301-2074 | |
| AUTONATION INC | 200 SW 1ST AVE | | | | FORT LAUDERDALE | FL | 33301-1875 | |
| AUTONATION INFINITI TUSTIN | AUTONATION STRNUM 682 | 33 AUTO CENTER DR | | | TUSTIN | CA | 92782 | |
| AUTONATION REGIONAL INVOICES | #350 | 1925 W JOHN CARPENTER FWY | | | IRVING | TX | 75063-3227 | |
| AUTONATION SSC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| AUTONATION SSC | VNDRID N1085 | 1925 W JOHN CARPENTER FWY #35C | | | IRVING | TX | 75063-3227 | |
| AutoNation, Inc., | Revin Westfall; Senior VP | 110 S.E. 6th Street, | | | Fort Lauderdale | FL | 33301 | |
| Autonation, Inc., a Delaware corporation | 110 S. E 6th Street | | | | Fort Lauderdale | FL | 33301 | |
| AUTOSOFT INC | 61 EXECUTIVE CT | | | | WEST MIDDLESEX | PA | 16159-3070 | |
| AUTUMNS AUTO LUBE | 14015 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98684-6976 | |
| AUTUMNWOOD OF DECKERVILLE | 3387 ELLA ST | | | | DECKERVILLE | MI | 48427 | |
| AUTUMNWOOD OF LIVONIA | 14900 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| AUTUMNWOOD OF MCBAIN | 220 HUGHSTON ST | | | | MCBAIN | MI | 49657 | |
| AUXILIO RELACIONES PUBLICA | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| AVAIL BUSINESS SYSTEMS INC | PO BOX 1030 | | | | JOHNSTOWN | PA | 15907-1030 | |
| AVAILABLE BUSINESS GROUP | 3944 S MORGAN ST | | | | CHICAGO | IL | 60609-2511 | |
| AVALARA INC | DEPT CH 16781 | | | | PALATINE | IL | 60055-6781 | |
| AVALARA INC | PO BOX 10126 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| AVALON BAY | 2901 SABRE ST STE 100 | | | | VIRGINIA BEACH | VA | 23452-7376 | |
| AVALON CARPET TILE & FLOORING | 2030 SPRINGDALE ROAD STE 400 | | | | CHERRY HILL | NJ | 08003 | |
| AVALON NURSING HOME | 57 STOKES ST | | | | WARWICK | RI | 02889-3425 | |
| AVALON PAPERS LLC | PO BOX 3967 | | | | OSHKOSH | WI | 54904 | |
| AVANTI PRINT & GRAPHICS INC | 2960 S TEJON ST | | | | ENGLEWOOD | CO | 80110-1315 | |
| AVANTI PRINT AND GRAPHICS | 3200 PECOS ST | | | | DENVER | CO | 80211-3521 | |
| AVAYA FINANCIAL SERVICES | 5430 LBJ Freeway | | | | SANTA CLARA | CA | 95054-1233 | |
| AVAYA FINANCIAL SERVICES | PO BOX 93000 | | | | CHICAGO | IL | 60673-3000 | |
| AVCO OF JACKSONVILLE | 8894 KERSEY DR | | | | JACKSONVILLE | FL | 32216 | |
| AVEKTA PRODUCTIONS | 1 ROCK PLACE | | | | YONKERS | NY | 10705 | |
| AVELINA A CORREIA | 225 GARY ST | | | | HANFORD | CA | 93230-3444 | |
| AVENT INC | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| AVENT INC-WACO | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| Avent, Inc. | ATTN: Senior Vice President, Law & Government Affairs | 351 Phelps Drive | | | Irving | TX | 75038 | |
| AVENTICS CORPORATION | 1953 MERCER RD | CENTRAL ACCOUNTS PAYABLE | | | LEXINGTON | KY | 40511 | |
| AVENTINE RENEWABLE ENERGY | 1300 S 2ND ST | | | | PEKIN | IL | 61554-5402 | |
| AVENTURA CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| AVENUES PRINTING | PO BOX 2307 | | | | EUGENE | OR | 97402-2307 | |
| AVERA ST ANTHONYS HOSPITAL | PO BOX 270 | | | | ONEILL | NE | 68763-0270 | |
| AVERETT UNIV ALUMNI ASSOC | 420 W MAIN ST | | | | DANVILLE | VA | 24541-3612 | |
| AVERO DIAGNOSTICSISON PATHOLOGY | 410 N UTICA AVE | | | | LUBBOCK | TX | 79416-3035 | |
| AVERY ALLEN | 1176 AMBRIDGE RD | | | | DAYTON | OH | 45459-4916 | |
| Avery Dennis Corporation | 8080 Norton Parkway | | | | Mentor | OH | 44060 | |
| AVERY DENNISON | 11470 EUCLID AVE #348 | | | | CLEVELAND | OH | 44106 | |
| AVERY DENNISON | 15178 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| Avery Dennison | Attn:  Robert J Kuniega | 8080 Norton Parkway | | | Mentor | OH | 44060 | |
| AVERY DENNISON | FASSON DIVISION | P O BOX 96989 | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON | PO BOX 8000 | | | | MENTOR | OH | 44061-8000 | |
| Avery Dennison Business Media Division | Attn: Michael Roughton | 150 N. Orange Grove Blvd. | | | Passadena | CA | 91103 | |
| AVERY DENNISON CONVERTED PRODUCTS DE MEXICO, SA DE CV | 123 ARISTOTELES | PARQUE INDUSTRIAL KALOS | | | | NUEVO LEON | | MEXICO |
| AVERY DENNISON CORP | PO BOX 8000 | | | | MENTOR | OH | 44061-8000 | |
| Avery Dennison Corporation | 8080 Norton Parkway | | | | Mentor | OH | 44060 | |
| Avery Dennison Corporation | Attn: Darrell Hughes, VP and GM | 8080 Norton Parkway | | | Mentor | OH | 44060 | |
| AVERY DENNISON CORPORATION | Attn: RObert J. Kuniega | 8080 Norton Parkway | | | Mentor | OH | 44060 | |
| Avery Dennison Corporation | Label and Packaging Materials - North | Attn: Jason Kelley, LPM-NA VP of Finance | 8080 Norton Parkway | | Mentor | OH | 44060 | |
| Avery Dennison Corporation | Label and Packaging Materials - North American Division | Attn: Kelly Hall - VP Sales, LPM-NA | 8080 Norton Parkway | | Mentor | OH | 44060 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Avery Dennison Corporation (Label and Packaging) | Attn: Kelly Hall | Attn: Jason Kelley | Attn: Darrell Hughes; | 8080 Norton Parkway | Mentor | OH | 44060 | |
| AVERY DENNISON MC | PO BOX 8000 | | | | MENTOR | OH | 44061-8000 | |
| AVERY DENNISON SA DE CV | 341 MARIANO ESCOBEDO | Centro Industrial | | | Tlanepantla | | 54030 | Mexico |
| AVERY DENNISON/FASSON DIV | PO BOX 96989 | | | | CHICAGO | IL | 60693 | |
| AVI FOOD SYSTEMS | 2590 ELM ROAD NE | | | | WARREN | OH | 44483-2997 | |
| AVI FOODSYSTEMS INC | 2590 ELM RD | | | | WARREN | OH | 44483-2904 | |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | | WARREN | OH | 44483 | |
| AVI Foodsystems, Inc. | Attn: General Counsel | 2590 Elm Road NE | | | Warren | OH | 44483-2997 | |
| AVIATRON INC | 25 CUSTOMS DR | | | | SOUTH BURLINGTON | VT | 05403-6067 | |
| AVIS LUBE | 730 FULTON ST | | | | FARMINGDALE | NY | 11735-3642 | |
| AVLS/PROFILES | PO BOX 39 | | | | SPRING VALLEY | WI | 54767-0039 | |
| AVM | PO BOX 729 | | | | MARION | SC | 29571-0729 | |
| AVNET COMPUTER MARKETING | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET ELECTRONICS MARKETING | PO BOX 70390 | | | | CHICAGO | IL | 60673 | |
| AVNET INC | BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET INC | PO BOX 847722 | | | | DALLAS | TX | 75284-7722 | |
| AVON TRAVEL | 50 SHADY REST RD | | | | NORTH EASTON | MA | 02356-2128 | |
| AVON/BEAVER CREEK TRANSIT | PO BOX 975 | | | | AVON | CO | 81620-0975 | |
| AVONDALE SCHOOL DISTRICT | 2940 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3264 | |
| AVOX SYSTEMS INC | 225 ERIE ST PLANT 1 | | | | LANCASTER | NY | 14086-9501 | |
| AVOX SYSTEMS INC | 25 WALTER WINTER DR PLANT 2 | | | | LANCASTER | NY | 14086 | |
| AVOYELLES HOSPITAL | PO BOX 249 | | | | MARKSVILLE | LA | 71351-0249 | |
| AVOYELLES OFFICE SUPPLY | 221 N MAIN STREET | | | | MARKSVILLE | LA | 71351-2407 | |
| AVT ADVANCED VISION TECHNOLOGY INC | PO BOX 405747 | | | | ATLANTA | GA | 30384-5747 | |
| AVTECH SOFTWARE INC | 16 CUTLER STREET | | | | WARREN | RI | 02885-2761 | |
| A-W PRODUCE COMPANY | PO BOX 595 | | | | WESLACO | TX | 78599-0595 | |
| AWARDS & ENGRAVING | 1214 MASSEY TOMPKINS | | | | BAYTOWN | TX | 77521-4324 | |
| AWT SUPPLY CORP | 153 MEACHAM AVE. | | | | ELMONT | NY | 11003 | |
| AWT THERMOFAST | 12193 BALLS FORD ROAD | | | | MANASSAS | VA | 20109 | |
| AWTP, LLC | ATTN: Vice President | 2080 Lunt Avenue | | | Elk Grove Village | IL | 60007 | |
| AXA EQUITABLE | 1290 AVENUE OF THE AMERICAS | 13TH FLOOR | ATTN: SUSAN SANCHEZ | | NEW YORK | NY | 10104 | |
| AXA Equitable | Attn: Procurement | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| AXA EQUITABLE - ADL | 1290 AVENUE OF THE AMERICAS | 11TH FLOOR | | | NEW YORK | NY | 10104-0101 | |
| AXA EQUITABLE L | 1290 AVE OF THE AMERICAS FL 11 | | | | NEW YORK | NY | 10104-0101 | |
| AXA EQUITABLE LIFE INSURANCE CO | 120 MADISON ST | | | | SYRACUSE | NY | 13202-2822 | |
| AXCES BUSINESS SUPPLIES | 16 CANTERBURY DRIVE | | | | READING | MA | 01867-1913 | |
| AXCESS FINANCIAL | 7755 MONTGOMERY RD | | | | CINCINNATI | OH | 45236-4201 | |
| AXEL BUILDING & STORES | 13420 JAMAICA AVE | | | | JAMAICA | NY | 11418-2619 | |
| AXIA CONSULTING LLC | 1799 W FIFTH AVE STE 320 | | | | COLUMBUS | OH | 43212 | |
| Axial Exchange | Mark Ragusa: VPBusiness Development | 510 Glenwood Ave #215 | | | Raleigh | NC | 27603 | |
| AXIALL CORPORATION ATLANTA | 26100 HIGHWAY 405 | | | | PLAQUEMINE | LA | 70764-6815 | |
| AXIALL LLC ABERDEEN | PO BOX 91 | | | | ABERDEEN | MS | 39730-0091 | |
| AXIALL LLC BATON ROUGE | 5615 CORPORATE BLVD | | | | BATON ROUGE | LA | 70808-2568 | |
| AXIALL LLC CREDIT CARD | 26100 HIGHWAY 405 | | | | PLAQUEMINE | LA | 70764-6815 | |
| AXIALL LLC GALLMAN | 210 INDUSTRIAL DR N | | | | MADISON | MS | 39110-9481 | |
| AXIALL LLC HOUSTON | 2900 NORTH LOOP W | | | | HOUSTON | TX | 77092-8841 | |
| AXIALL LLC MADISON | 210 INDUSTRIAL DR N | | | | MADISON | MS | 39110-9481 | |
| AXIALL LLC PASADENA | PO BOX 1959 | | | | PASADENA | TX | 77501-1959 | |
| AXIALL LLC PLAQUEMINE | 26100 HIGHWAY 405 | PO BOX 629 | | | PLAQUEMINE | LA | 70764-6815 | |
| AXIALL LLC PPG CREDIT CARD | PO BOX 105197 | | | | ATLANTA | GA | 30348-5197 | |
| AXIALL LLC PRAIRIE | 210 INDUSTRIAL DR N | | | | MADISON | MS | 39110-9481 | |
| Axiall, LLC | Attn: Procurement | 115 Perimeter Center Place | Suite 460 | | Atlanta | GA | 30346 | |
| AXIAM PRINTING | 2165 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| AXIOM DESIGN GROUP | 1702 WASHINGTON AVE | | | | HOUSTON | TX | 77007-7754 | |
| AXIS DATA SOLUTIONS | 6851 TPC DR | | | | ORLANDO | FL | 32822-5141 | |
| AXIS II | PO BOX 8140 | | | | NEW FAIRFIELD | CT | 06812-8140 | |
| AXIS MOBILE VENTURES LLC | 9420 WILLEO ROAD | STE. 204 | | | ROSWELL | GA | 30075 | |
| AXON PRESSURE PRODUCTS | 8909 JACKRABBIT ROAD | | | | HOUSTON | TX | 77095-3109 | |
| AXWAY INC | DEPT 0469 | P O BOX 120469 | | | DALLAS | TX | 75312-0469 | |
| AXWAY INC | PO BOX 120469 | DEPT 0469 | | | DALLAS | TX | 75312-0469 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AYCOCK INC | 8261 OLD DERRY STREET | | | | HUMMELSTOWN | PA | 17036-9308 | |
| AYCOCK TRACTOR CO | HWY 117 SOUTH PO DRAWER 1478 | | | | GOLDSBORO | NC | 27533-1478 | |
| AYER SALES INC | 2 INDUSTRIAL PARKWAY | | | | WOBURN | MA | 01801-1997 | |
| AYRSHIRE ELECTRONICS INC | 1101 S BEECHWOOD AVE | | | | FAYETTEVILLE | AR | 72701-6233 | |
| AYRSHIRE ELECTRONICS INC | 1801 S FULTON DR | | | | CORINTH | MS | 38834-9254 | |
| AYSLING DIGITAL MEDIA SOLUTIONS | 230 HURONVIEW BLVD | | | | ANN ARBOR | MI | 48103 | |
| AYYAPPA ASSOC KWIK KAR | 3110 MEADOWBROOK BLVD | | | | ARLINGTON | TX | 76012-2161 | |
| AYYAPPA ASSOCIATES INC | 3110 MEADOWBROOK BLVD. | | | | ARLINGTON | TX | 76012 | |
| AZ AUTO DEALERS ASSOC | PO BOX 32717 | | | | PHOENIX | AZ | 85064-2717 | |
| AZ AUTOMOTIVE CORP | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 | |
| AZ DEPT OF HEALTH SERVICES | 1740 W ADAMS ST STE 302 ACCT | | | | PHOENIX | AZ | 85007-2641 | |
| A-Z OFFICE RESOURCE INC | 3014 OWEN DR | | | | ANTIOCH | TN | 37013-2413 | |
| A-Z OFFICE RESOURCE INC | P O BOX 1317 | | | | COLUMBIA | TN | 38402 | |
| AZ OFFICE RESOURCE INCMRH | PO BOX 30 | | | | COLUMBIA | TN | 38402-0030 | |
| A-Z Office Resource, Inc. | 8095 S Garden St | | | | Columbia | TN | 38401 | |
| AZO SERVICES | 5300 E ML AVE | | | | KALAMAZOO | MI | 49048-8564 | |
| AZUCENA DEL ROSARIO LOPEZ SAUCEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZUSA PRINTING | 1406 SALEM ROAD | | | | MOUNT VERNON | IL | 62864-3241 | |
| AZX SPORT | 925 CENTURY DR | | | | BURLINGTON | ON | L7L 5J8 | Canada |
| AZZIE HENSON | 4301 WOLF RD | | | | DAYTON | OH | 45416-2241 | |
| B & B AUTO PARTS | 18911 CENTRAL AVE | | | | UPPER MARLBORO | MD | 20774-8725 | |
| B & B OFFSETT PRINTING CO | 331 HIGH ST | | | | SOMERSWORTH | NH | 03878-1828 | |
| B & B PRINTSOURCE | 9040 SW BURNHAM ST | | | | TIGARD | OR | 97223 | |
| B & C BUSINESS PRODUCTS | 113 W 9TH ST | | | | STILLWATER | OK | 74074-4606 | |
| B & C LANDSCAPING | 2938 LANCELOT CT | | | | MURFREESBORO | TN | 37127 | |
| B & C PRINTING | 600 OHIO AVENUE | | | | WICHITA FALLS | TX | 76301-2517 | |
| B & D AUTO REPAIR | 1350 N MELROSE DR | | | | VISTA | CA | 92083-2916 | |
| B & D BINDER AND INDEX INC | 2621 S COOPER ST | | | | ARLINGTON | TX | 76015 | |
| B & D Litho California, Inc. | 3800 N 38th Avenue | | | | Phoenix | AZ | 85019 | |
| B & D OFFICE SUPPLY | 321 EAST 5TH | | | | NORTH PLATTE | NE | 69101-6920 | |
| B & G BUSINESS SYSTEMS | 117 BERNAL RD STE 70-309 | | | | SAN JOSE | CA | 95119-1375 | |
| B & G ENGENUITY LLC | 2644 D WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37043 | |
| B & G FOODS INC | 4 GATEHALL DRIVE | STE. 110 | | | PARSIPPANTY | NJ | 07054-4522 | |
| B & G FOODS INC | SUITE 110 | 4 GATEHALL DRIVE | | | PARSIPPANY | NJ | 07054 | |
| B & K TRUCKING | PO BOX 14797 | | | | CINCINNATI | OH | 45250 | |
| B & L BANK | 205 S BUSINESS HGWY 13 | | | | LEXINGTON | MO | 64067-1403 | |
| B & M PRECISION LUBE | 119 COWART AVE | | | | LUCEDALE | MS | 39452-5858 | |
| B & M SUPPLIES | 1405 DALLAS-STANLEY HWY | | | | DALLAS | NC | 28034 | |
| B & S PLUMBING & HEATING INC | 889 W JOHNSON DR | | | | TERRE HAUTE | IN | 47802 | |
| B & S QUALITY PRINTING INC | 1000 CORNELL PKWY STE 600 | | | | OKLAHOMA CITY | OK | 73108 | |
| B & W DIESEL SERVICE | 1494 STATE AVENUE | | | | CINCINNATI | OH | 45204-1758 | |
| B 52 EXPRESS | 5121 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-5354 | |
| B AND B PRINTING CO INC | 521 RESEARCH ROAD | | | | RICHMOND | VA | 23236 | |
| B AND D ASSOCIATES LP | 123 W LOUISANA ST | | | | INDIANAPOLIS | IN | 46225-1049 | |
| B AND D BINDER AND INDEX | 2621 S. COOPER | | | | ARLINGTON | TX | 76015 | |
| B AND D LITHO CALIFORNIA INC | PO BOX 29338-1067 | | | | PHOENIX | AZ | 85038 | |
| B AND S QUALITY PRINTING INC | 1000 CORNELL PK | STE 600 | | | OKLAHOMA CITY | OK | 73108 | |
| B B & T | ONE PIEDMONT RD | | | | CHARLESTON | WV | 25301 | |
| B B S S & COMPANY | 2680 18TH ST SUITE 200 | | | | DENVER | CO | 80211-3996 | |
| B BUNCH CO INC | 9619 N 21ST DRIVE | | | | PHOENIX | AZ | 85021-1895 | |
| B CATALANI INC | 1500 S ZARZAMORA UNIT 326 | | | | SAN ANTONIO | TX | 78207-7386 | |
| B D I | P.O. BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | |
| B E A PRINTING & GRAPHICS LLC | 3280 MADONNA DRIVE | | | | EDGEWOOD | KY | 41017-2626 | |
| B E IMPLEMENT CO | PO BOX 752 | | | | BROWNFIELD | TX | 79316-0752 | |
| B EQUIP INC | 8422 WAYNE HIGHWAY | | | | WAYNESBORO | PA | 17268-9679 | |
| B G HOADLEY QUARRIES INC | PO BOX 1224 | | | | BLOOMINGTON | IN | 47402-1224 | |
| B G MECHANICAL SERVICE INC | 12 2ND AVE | | | | CHICOPEE | MA | 01020 | |
| B G SEAMLESS GUTTERS INC | 7733 FIRST PLACE | | | | OAKWOOD VILLAGE | OH | 44146-6705 | |
| B J BINDERY | 833 S GRAND | | | | SANTA ANA | CA | 92705 | |
| B J GUNTER CO INC | 3092 JONQUIL DR | | | | SMYRNA | GA | 30080 | |
| B J INVESTMENT | 17 ELM STREET | | | | BATTLE CREEK | MI | 49017-3911 | |
| B J OFFICE PRODUCTS | 2310 NORTH BELT HIGHWAY | | | | SAINT JOSEPH | MO | 64506-2208 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| B J TERRONI CO | 3190 TUCKER ROAD | | | | BENSALEM | PA | 19020-2892 | |
| B JOHNSON TURF & IRRIGATION CO | 1929 SE THIRD ST | | | | CORVALLIS | OR | 97333-1728 | |
| B LINE LUBE | PO BOX 4598 | | | | ODESSA | TX | 79760-4598 | |
| B M G METALS INC | PO BOX 7536 | | | | RICHMOND | VA | 23231 | |
| B ROBINSON OPTICAL | 1140 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10001-7504 | |
| B V O S INC | PO BOX 30366 | | | | STOCKTON | CA | 95213-0366 | |
| B W ROGERS CO | PO BOX 569 | | | | AKRON | OH | 44309 | |
| B&B LABEL INC | 2357 THOMPSON WAY | | | | SANTA MARIA | CA | 93455 | |
| B&B OFFICE SUPPLY INC | 622 W TEXAS AVE | | | | BAYTOWN | TX | 77520-4756 | |
| B&J USA INC. | PO BOX 877 | | | | CLAYTON | NC | 27528 | |
| BABER INC | 3135 MILLBRANCH RD | | | | MEMPHIS | TN | 38116-1917 | |
| BABYFAIR INC | 34 W 33RD ST STE 818 | | | | NEW YORK | NY | 10001-3304 | |
| Bacardi  U.S.A., Inc. | Attn: Director, POS Procurement-Americas | 2701 Le Jeune Road | | | Coral Gables | FL | 33134 | |
| BACARDI USA INC | 2701 S LE JEUNE RD | | | | CORAL GABLES | FL | 33134-5809 | |
| BACH & CO | 614 S 14TH ST | | | | COSHOCTON | OH | 43812 | |
| BACH AND COMPANY INC | P.O. BOX 7000 | | | | PORT WASHINGTON | NY | 11050 | |
| BACHI COMPANY | DIVISION OF JARDIS INDUSTRIES | 1201 WEST ARDMORE AVENUE | | | ITASCA | IL | 60143 | |
| BACHMAN LAKE EXPRESS LUBE | 3529 W NORTHWEST HWY | | | | DALLAS | TX | 75220-5953 | |
| BACK IN BLACK INTERPRETING | 206 LAKEWOOD DR #1 | | | | LA GRANGE | KY | 40031 | |
| BACK YARD FARMS | 15 FRANKLIN ST FL 2 | | | | PORTLAND | ME | 04101 | |
| BACKKNIVES | 480 FOREST AVE | | | | LOCUST VALLEY | NY | 11560 | |
| Backplane | Vasilis Mouratoff: Vice President Business Development | 2200 Powell Street, Suite 210 | | | Emeryville | CA | 94608 | |
| BACON EAST PHARMACY INC | BACON EAST PHARMACY INC | 2425 EAST ST STE 5 | | | CONCORD | CA | 94520-1925 | |
| BADE APPLIANCE INC | 541 WEST BROADWAY BOX 350 | | | | BRADLEY | IL | 60915-2201 | |
| BADER & SONS | 28342 PONTIAC TR | | | | SOUTH LYON | MI | 48178-9240 | |
| BADER & SONS | 6018 E GRAND RIVER | | | | PORTLAND | MI | 48875 | |
| BADER & SONS | 6018 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875 | |
| BADER & SONS CO | 106 N OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286-9720 | |
| BADER & SONS CO | 1365 E MONROE RD | | | | SAINT LOUIS | MI | 48880-9272 | |
| BADER & SONS CO | PO BOX 189 | | | | LINWOOD | MI | 48634-0189 | |
| BADER RUTTER & ASSOCIATES | 13845 BISHOPS DR | | | | BROOKFIELD | WI | 53005-6616 | |
| BADGER BOYS 2 LLC | 3600 E EVERGREEN DR | | | | APPLETON | WI | 54913-7410 | |
| BADGER MAILING AND SHIPPING SYSTEMS | 469 N WASHBURN | | | | OSHKOSH | WI | 54904 | |
| BADGER OFFICE CITY | 4716 EXPO DR | | | | MANITOWOC | WI | 54220-8315 | |
| BADGER PLUG CO | N 1045 TECHNICAL DR | P O BOX 199 | | | GREENVILLE | WI | 54942 | |
| BADGER PLUG CO | PO BOX 199 | N 1045 TECHNICAL DR | | | GREENVILLE | WI | 54942-0199 | |
| BADGER TAG & LABEL CORP | 83 BENTERT STREET | PO BOX 306 | | | RANDOM LAKE | WI | 53075-0306 | |
| BADGER TAG AND LABEL | 83 BENTERT STREET | | | | RANDOM LAKE | WI | 53075 | |
| BADGERLAND BADGE & SIGN CO INC | 1546 WESTERN AVE | | | | GREEN BAY | WI | 54303 | |
| BADGERLAND COMPUTERS & BUS PRD | PO BOX 393 | PO BOX 393 | | | BERLIN | WI | 54923-0393 | |
| BADO EQUIPMENT SERVICE CO INC | PO BOX 262347 | | | | HOUSTON | TX | 77207-2347 | |
| BAE SYSTEMS | 11215 RUSHMORE DR | ATTN 601 | | | CHARLOTTE | NC | 28277-3439 | |
| BAE SYSTEMS | 1205 COLEMAN AVE | | | | SANTA CLARA | CA | 95050-4368 | |
| BAE SYSTEMS | 4509 WEST STONE DR | | | | KINGSPORT | TN | 37660 | |
| BAE SYSTEMS | PO BOX 2232 | | | | FORT WAYNE | IN | 46801-2232 | |
| BAESMAN GROUP | 4477 REYNOLDS DR | | | | HILLIARD | OH | 43026 | |
| Baesman Group | 4477 Reynolds Drive | | | | Hiiliard | OH | 43026 | |
| Baesman Group | 4477 Reynolds Drive | | | | Hillard | OH | 43026 | |
| Baesman Group | 4477 Reynolds Drive | | | | Hiiliard | OH | 43026 | |
| BAESMAN PRINTING CORP | 4477 REYNOLDS DRIVE | | | | HILLARD | OH | 43026 | |
| BAG MAKERS INC | 6606 S UNION RD | PO BOX 431 | | | UNION | IL | 60180 | |
| BAG PACK INC | 9486 SUTTON PLACE | | | | HAMILTON | OH | 45011-9698 | |
| BAGMASTERS | PO BOX 78626 | | | | CORONA | CA | 92877-0154 | |
| BAGTAG SYSTEMS SA DE CV | 201 CERRADA CANADA | PARQUE INDUSTRIAL MARTEL SANTA CATARINA | | | SANTA CATARINA | NUEVO LEON | 66367 | MEXICO |
| BAHAMAS ELECTRICITY CORP | PO BOX N7509 | | | | NASSAU | | 99999 | Bahamas |
| BAHAMAS IMMIGRATION DEPT | PO BOX N831 | | | | NASSAU | | | Bahamas |
| BAHAMAS MORTGAGE CORPORATION | RUSSELL ROAD & OAKS | | | | NASSAU | | | Bahamas |
| BAHIA TOURS | 669 SOUTH FEDERAL HIGHWAY | | | | HOLLYWOOD | FL | 33020-5421 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bailey Idea Group, Inc. | ATTN: Wakisha Bailey | 300 State Street | | | Rochester | NY | 14614 | |
| BAILEY MEDICAL CENTER | 10502 N 110TH EAST AVE | | | | OWASSO | OK | 74055-6655 | |
| BAILEY MEDICAL CENTER | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| BAILEY WOODRUFF TITLE | 650 E HILLSBORO BLVD STE 103 | | | | DEERFIELD BEACH | FL | 33441-3563 | |
| BAILEY WOODRUFF TITLE | 665 SE 10TH STE. 104 | | | | DEERFIELD BEACH | FL | 33441-5634 | |
| BAILEYS EXPRESS | 61 INDUSTRIAL PARK RD | | | | MIDDLETOWN | CT | 06457 | |
| BAIRD CONTRACTING CO INC | 276 SNOW DR | | | | BIRMINGHAM | AL | 35209-6386 | |
| BAITING HOLLOW FARM VINEYARD | PO BOX 245 | | | | CALVERTON | NY | 11933-0245 | |
| BAKER & TAYLOR | 501 S GLADIOLUS AVE | | | | MOMENCE | IL | 60954-1799 | |
| BAKER COMPANY | 1301 13TH ST | | | | LUBBOCK | TX | 79401-3915 | |
| BAKER FIRE EQUIPMENT CO INC | 79 CANTERBURY ST | | | | WORCESTER | MA | 01603 | |
| BAKER HUGHES FEDERAL CU | PO BOX 2188 | | | | HOUSTON | TX | 77252-2188 | |
| BAKER IMPLEMENT | 421 EAST MAIN | | | | PORTAGEVILLE | MO | 63873-1617 | |
| BAKER IMPLEMENT | 915 HOMECREST | | | | KENNETT | MO | 63857-1590 | |
| BAKER IMPLEMENT | PO BOX 367 | | | | PIGGOTT | AR | 72454-0367 | |
| BAKER PRESS INC | 3606 SILVER STAR RD | | | | ORLANDO | FL | 32808-6604 | |
| BAKER THERMAL SOLUTION LLC | 8182 HWY 70 WEST | | | | CLAYTON | NC | 27520-9463 | |
| BAKER TRAVEL | 320 S GENEVA ST | | | | ITHACA | NY | 14850-5418 | |
| BAKER'S OFFICE CITY | 601 E OLD LINDEN RD | | | | SHOW LOW | AZ | 85901-4819 | |
| BAKERSFIELD MEDICAL FOUNDATION | 3838 SAN DIMAS BLDG A STE 200 | | | | BAKERSFIELD | CA | 93301 | |
| BAKERSFIELD MEMORIAL HOSPITAL | 3400 DATA DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| BAKERSFIELD RUBBER STAMP | 825 19TH STREET | | | | BAKERSFIELD | CA | 93301-4803 | |
| BAKERSFIELD WINNELSON | 320 SUMNER STREET | | | | BAKERSFIELD | CA | 93305-5142 | |
| BAL ENTERPRISES INC | 1135 TULLY RD | | | | MODESTO | CA | 95350-4955 | |
| BAL ENTERPRISES LLC | 1135 TULLY RD | | | | MODESTO | CA | 95350-4955 | |
| BALANCING COMPANY INC | 898 CENTER DR | | | | VANDALIA | OH | 45377-3130 | |
| BALD HEAD ISLAND CLUB | PO BOX 3070 | | | | BALD HEAD ISLAND | NC | 28461-7000 | |
| BALDINOS LOCK AND KEY SERVICE INC | PO BOX 1417 | | | | NEWINGTON | VA | 22112 | |
| BALDWIN AMERICAS LENEXA | 26211 NETWORK PL | | | | CHICAGO | IL | 60673-1262 | |
| BALDWIN AMERICAS LENEXA | 5914 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BALDWIN AREA MEDICAL CENTER | 730 10TH AVE | | | | BALDWIN | WI | 54002-9416 | |
| BALDWIN COUNTY | SALES & USE TAX DEPT | PO BOX 189 | | | ROBERTSDALE | AL | 36567 | |
| BALDWIN COUNTY SHERIFF'S DEPT | 119 OLD MONTICELLO RD NW | | | | MILLEDGEVILLE | GA | 31061-9645 | |
| BALDWIN TECHNOLOGY CORP | 26211 NETWORK PL | | | | CHICAGO | IL | 60673-1262 | |
| BALDWIN WINAIR COMPANY | 175 INDUSTRIAL BLVD STE A | | | | BALDWIN | GA | 30511-2993 | |
| BALINT & ASSOCIATES INC | PO BOX 45 | | | | CUYAHOGA FALLS | OH | 44222-0045 | |
| BALL & BUCKLEY | 1301 N BROAD ST | | | | WOODBURY | NJ | 08096-1201 | |
| BALL AEROCAN MEXICO | EJE 140 # 950 | ZONA INDUSTRIAL DEL POTOSI | | | SAN LUIS POTOSI | | | Mexico |
| BALL EQUIPMENT | 294 S ELK ST | | | | SANDUSKY | MI | 48471-1324 | |
| BALL HORTICULTURAL CO-INTERNAL | 622 TOWN ROAD | | | | WEST CHICAGO | IL | 60185-2698 | |
| BALL HORTICULTURAL COMPANY | 622 TOWN ROAD | | | | WEST CHICAGO | IL | 60185 | |
| BALL METAL CONTAINER | 4700 WHITEWAY DR | | | | TAMPA | FL | 33617 | |
| BALL METAL FOOD CONTAINER | 4244 COUNTY RD V | | | | DE FOREST | WI | 53532-2151 | |
| BALL OFFICE PRODUCTS | 2100 WESTMORELAND ST | | | | RICHMOND | VA | 23230-3230 | |
| BALL PACKAGING CORP | PO BOX 589 | | | | BROOMFIELD | CO | 80038-0589 | |
| BALL PRO INC | 12985 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347 | |
| BALLARD CLEANING | 200 PALMETTO APTS | APT.# 33A | | | DARLINGTON | SC | 29532 | |
| BALLARD SPAHR ANDREWS INGERSOLL | 1735 MARKET ST FL 51 | | | | PHILADELPHIA | PA | 19103-7507 | |
| BALLARD SPAHR LLP | 300 E LOMBARD ST 18TH FL | | | | BALTIMORE | MD | 21202-3268 | |
| BALLOON DECORATOR INC | 7635 BRAESDALE | | | | HOUSTON | TX | 77071-1403 | |
| BALLS SUPER FOOD STORE | 5300 SPEAKER RD | | | | KANSAS CITY | KS | 66106-1050 | |
| BALLWEG IMPLEMENT CO | PO BOX 152 | | | | WAUPUN | WI | 53963-0152 | |
| BALLY ACCTS PAYABLE | 8700 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3512 | |
| BALLY ACCTS PAYABLEEAST | 8700 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3512 | |
| BALLY ACCTS PAYABLEWEST | 8700 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3512 | |
| BALLY REFRIGERATED BOXES | 135 LITTLE NINE DR | | | | MOREHEAD CITY | NC | 28557 | |
| BALLY TOTAL FITNESS | 8700 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3512 | |
| BALLY TOTAL FITNESS | 9661 DESTINY USA DR | | | | SYRACUSE | NY | 13204-9621 | |
| BALLY TOTAL FITNESS CORP | 8700 W BRYN MAWR AVE STE 3 | | | | CHICAGO | IL | 60631-3507 | |
| BALOIAN FARMS | 446 N BLYTHE AVE | | | | FRESNO | CA | 93772 | |
| BALOIAN FARMS LLC | P O BOX 11337 324 N FRUIT | | | | FRESNO | CA | 93772-1337 | |
| BALTIMORE CO CENTRAL GARAGE | 9428 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133-2702 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BALTIMORE COUNTY HOUSING | DRUMCASTLE GOVERNMENT CENTER | 6401 YORK RD | | | BALTIMORE | MD | 21212-2152 | |
| BALTIMORE COUNTY MD | 400 WASHINGTON AVE | | | | TOWSON | MD | 21204-4665 | |
| BALTIMORE COUNTY MD | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE RM 152 | | | TOWNSON | MD | 21204-4665 | |
| BALTIMORE COUNTY MD | PO BOX 64076 | | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE GAS & ELECTRIC CO | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| BALTIMORE JR ACADEMY | 3006 W COLD SPRING LANE | | | | BALTIMORE | MD | 21215-6699 | |
| BALTIMORE OFFICE SUPPLY | 641 WASHINGTON BOULEVARD | | | | BALTIMORE | MD | 21230-2296 | |
| BALTIMORE SUN | 501 N CALVERT STREET | ATTN: CHRIS MANIS | | | BALTIMORE | MD | 21202 | |
| BALTIMORE WINDUSTRIAL CO | 7501 LAKE DR | | | | BALTIMORE | MD | 21237-2523 | |
| BAMBAMS LLC | 4355 RIDGEWOOD CENTER DR. | | | | WOODBRIDGE | VA | 22192-5308 | |
| BAMBERGER FOREMAN OSWALD & HAHN LLP | P O BOX 657 | | | | EVANSVILLE | IN | 47704 | |
| BAMBOO STUDIOS | 31878 DEL OBISPO STREET | BLDG. 118-336 | | | SAN JUAN CAPISTRANO | CA | 92675-3224 | |
| BAMS | 5565 GLENRIDGE CONNECTOR 17TH FLOOR | | | | ATLANTA | GA | 30342-4756 | |
| Banamex | Alberto Montemayor | Calzada del Valle 350 | | | Garza Garcia | N.L. | 66220 | Mexico |
| BANAMEX | PO BOX 653101 | | | | DALLAS | TX | 75265-3101 | |
| BANAMEX USA | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| BANCO 20354 | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO DE LA REPUBLICA | ACCOUNTS PAYABLE DEPT | 1700 BROADWAY  31ST FLOOR | | | NEW YORK | NY | 10019 | |
| BANCO POPULAR BVI | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PR | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PR | POPULAR FIDUCIARY SERVICES | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR MARKETING | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR NORTH AMERICA | 120 BROADWAY FL 16 | | | | NEW YORK | NY | 10271-1699 | |
| BANCO POPULAR USVI | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCORP SOUTH | 525 E CAPITOL ST | | | | JACKSON | MS | 39201-2706 | |
| BANCORP SOUTH | 5702 RICHMOND RD | | | | TEXARKANA | TX | 75503-0501 | |
| BANCORP SOUTH | PO BOX 1605 | | | | JACKSON | MS | 39215-1605 | |
| BANCORPSOUTH | 201 S SPRING ST | | | | TUPELO | MS | 38804-4811 | |
| BANCORPSOUTH BANK | 101 W MAIN ST | | | | EL DORADO | AR | 71730-5602 | |
| BANCORPSOUTH BANK | 412 S MAIN ST | | | | STUTTGART | AR | 72160-4359 | |
| BANCTEC | PO BOX 660204 | | | | DALLAS | TX | 75266-0204 | |
| BANCTEC | PO BOX 910887 | | | | DALLAS | TX | 75391-0887 | |
| BANDYS BUSINESS FORMS | 1131 S MAIN ST | | | | MUSKOGEE | OK | 74401-7855 | |
| BANG PRINTING | P O BOX 587 | | | | BRAINERD | MN | 56401 | |
| Bang Printing | Todo L. Vanet: VP | 3323 Oak St. | | | Brainerd | MN | 56401 | |
| Bang Printing ("Company") | Todo L Vanet: VP | 3323 Oak Street | | | Brainerd | MN | 56401 | |
| BANG PRINTING INC | PO BOX 587 | | | | BRAINERD | MN | 56401 | |
| BANK A COUNT CORP | P O BOX 167 | 1666 MAIN ST | | | RUDOLPH | WI | 54475-0167 | |
| BANK A COUNT CORPORATION | P O BOX 167 | 1666 MAIN STREET | | | RUDOLPH | WI | 54475-0167 | |
| BANK AND BUSINESS SOLUTIONS | PO BOX 910 | | | | MABELVALE | AR | 72103 | |
| BANK CHAMPAIGN NA | PO BOX 1490 | | | | CHAMPAIGN | IL | 61824-1490 | |
| BANK LEUMI USA | 562 FIFTH AVE 6TH FLOOR | | | | NEW YORK | NY | 10036-4803 | |
| BANK N BUSINESS SYSTEMS | PO BOX 5603 | | | | SHREVEPORT | LA | 71135-5603 | |
| BANK NET LLC | 1305 MYRA COURT | | | | LA GRANGE | KY | 40031-9661 | |
| BANK OF AMERICA | 100 FRONT ST | | | | WORCESTER | MA | 01608-1425 | |
| BANK OF AMERICA | 100 North Tryon Street | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | 13341 NEWPORT AVE | 15621 RED HILL AVE # 20 | | | TUSTIN | CA | 92780-3421 | |
| BANK OF AMERICA | 200 N COLLEGE ST | | | | CHARLOTTE | NC | 28255-2191 | |
| BANK OF AMERICA | 200 N COLLEGE ST NC10040515 | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | 201 N TRYON ST | NCI-022-04-24 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | 3523 S LANCASTER RD | | | | DALLAS | TX | 75216-5626 | |
| BANK OF AMERICA | 525 N TRYON 2ND FLOOR | NC1-023-1501 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | AP NC1002181SUPPLIES | 127 N TRYON ST  2ND FL | | | CHARLOTTE | NC | 28255-0001 | |
| Bank of America | Attn:  Kiker, Scott W. | 214 No. Tryon Street | NC1-027-20-05 | | Charlotte | NC | 28255 | |
| Bank of America | Attn: Eric Horn | 135S LaSalle St | | | Chicago | IL | 60603 | |
| Bank of America | Attn: General Counsel | 201 N Tryon St | | | Charlotte | NC | 28255 | |
| Bank of America | Attn: Kiker, Scott W. and Agreement # | 214 No. Tryon Street, NC1-027-20-05 | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA | EFT PAYMENTS ONLY | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA | ELECTRONIC COMMERCE | 200 N COLLEGE ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | HEALTH SAVINGS FULFILLMENT | 525 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | NC1 022 04 24 | 201 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA MERRILL LYNCH | 4804 DEER LAKE DR EAST | | | | JACKSONVILLE | FL | 32246-6484 | |
| BANK OF AMERICA NC10040515 | 200 N COLLEGE ST | | | | CHARLOTTE | NC | 28255-0001 | |
| Bank of America, Customer Connection | Stephen L. Burch, CTP | 312 Walnut Street | | | Cincinnati | OH | 45202 | |
| Bank of America, Georgia | Stephen L. Burch, CTP | 312 Walnut Street | | | Cincinnati | OH | 45202 | |
| Bank of America, N.A. | Attn:  Kenneth Swenson | 214 No. Tryon Street | NC1-027-20-05 | | Charlotte | NC | 28255 | |
| Bank of America, N.A. | Attn: Mike Payne | 3637 Mundy Mill Rd | | | Oakwood | GA | 30566 | |
| Bank of America, N.A. | John Rocker | 525 N Tryon Street | | | Charlotte | NC | 28202 | |
| BANK OF AMERICA, N.A., AS AGENT | 100 FRONT ST | | | | WORCESTER | MA | 01608-1425 | |
| BANK OF AMERICA, N.A., AS AGENT | 13341 NEWPORT AVE | 15621 RED HILL AVE # 20 | | | TUSTIN | CA | 92780-3421 | |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | 200 N COLLEGE ST NC10040515 | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | 3523 S LANCASTER RD | | | | DALLAS | TX | 75216-5626 | |
| BANK OF AMERICA, N.A., AS AGENT | 4804 DEER LAKE DR EAST | | | | JACKSONVILLE | FL | 32246-6484 | |
| BANK OF AMERICA, N.A., AS AGENT | AP NC10021815SUPPLIES | 127 N TRYON ST  2ND FL | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | ELECTRONIC COMMERCE | 200 N COLLEGE ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | HEALTH SAVINGS FULFILLMENT | 525 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A., AS AGENT | NC1 022 04 24 | 201 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF FLOYD | PO BOX 215 | | | | FLOYD | VA | 24091-0215 | |
| BANK OF FOREST | PO BOX 60 | | | | FOREST | MS | 39074-0060 | |
| BANK OF GEORGETOWN | 1054 31ST ST NW | SUITE  18 | ATTN ACCOUNTS PAYABLE | | WASHINGTON | DC | 20007-4403 | |
| BANK OF GEORGETOWN | 1115 30TH ST NW | | | | WASHINGTON | DC | 20007-3707 | |
| Bank of Hawaii | 111 South King Street | | | | Honolulu | HI | 96813 | |
| Bank of Hawaii | Attn: Joe Pevna, Assistant VP | Corporate Sourcing Division | P.O. Box 2900 | | Honolulu | HI | 96848 | |
| Bank of Hawaii | Attn: Mel Perry - Vendor Manager | Corporate Sourcing Division | P.O. Box 2900 | | Honolulu | HI | 96848 | |
| BANK OF HAWAII | PO BOX 3414 | | | | HONOLULU | HI | 96801-3414 | |
| BANK OF HAWAIIACCTG DEPT #227 | FOR LEXMARK MICR TONER | PO BOX 3414 | | | HONOLULU | HI | 96801-3414 | |
| BANK OF LANCASTER | PO BOX 1869 | | | | KILMARNOCK | VA | 22482-1869 | |
| BANK OF LAS VEGAS | 200 N WASHINGTON SQ | | | | LANSING | MI | 48933-1320 | |
| BANK OF MARIN | 504 REDWOOD BLVD STE 100 | | | | NOVATO | CA | 94947-6923 | |
| BANK OF NEW YORK | 2 HANSON PL 2ND FL | | | | BROOKLYN | NY | 11217 | |
| BANK OF NEW YORK | UNIT INVESTMENT TRUST | 111 SANDERS CREEK CORP CTR | | | EAST SYRACUSE | NY | 13057 | |
| BANK OF NEW YORK MELLON | 200 Park Avenue | #54 | | | New York | NY | 10166 | |
| BANK OF NEW YORK MELLON | ONE MELLON CENTER | ROOM 1315 | | | PITTSBURGH | PA | 15258 | |
| BANK OF OKLAHOMA | 6242 E 41ST ST | | | | TULSA | OK | 74135-6118 | |
| BANK OF OKLAHOMA | PO BOX 3369 | | | | TULSA | OK | 74101-3369 | |
| BANK OF ST CROIX | 9793 NW 91ST CT | | | | MEDLEY | FL | 33178-1428 | |
| BANK OF ST CROIX | GALLOWS BAY STATION | PO BOX 24240 | | | CHRISTIANSTED | VI | 00824-0240 | |
| BANK OF ST FRANCISVILLE | PO BOX 818 | | | | SAINT FRANCISVILLE | LA | 70775-0818 | |
| BANK OF THE CAROLINAS | PO BOX 347 | | | | ADVANCE | NC | 27006-0347 | |
| BANK OF THE ORIENT | 1023 STOCKTON ST | | | | SAN FRANCISCO | CA | 94108-1109 | |
| BANK OF THE WEST | 140 SUNSET DR | | | | SAN RAMON | CA | 94583-2340 | |
| BANK OF THE WEST | 141 N PARK SQUARE | PO BOX 40 | | | FRUITA | CO | 81521-2530 | |
| BANK OF THE WEST | 1977 SATURN ST | | | | MONTEREY PARK | CA | 91755-7418 | |
| BANK OF THE WEST | 2050 N CALIFORNIA BLVD | | | | WALNUT CREEK WEST | CA | 94596-3548 | |
| BANK OF THE WEST | 211 E BOSTON AVE | | | | INDIANOLA | IA | 50125-1833 | |
| BANK OF THE WEST | 401 LENNON LN | | | | WALNUT CREEK | CA | 94598-2508 | |
| BANK OF THE WEST | 5225 O ST | | | | LINCOLN | NE | 68510-1958 | |
| BANK OF THE WEST | 5721 MERLE HAY RD | | | | JOHNSTON | IA | 50131-1261 | |
| BANK OF THE WEST | ACCOUNTS PAYABLE NC-B07-2E-K | P O BOX 5170 | | | SAN RAMON | CA | 94583 | |
| BANK OF THE WEST | M/S:NC-B07-3F-W | 2527 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| BANK OF THE WEST | NCB073FW | 2527 CAMINO RAMON | | | SAN RAMON | CA | 94583-4292 | |
| BANK OF THE WEST | PO BOX 5170 | | | | SAN RAMON | CA | 94583-5170 | |
| BANK OF UTAH | 2605 WASHINGTON BLVD. | ATTN: MENAH STRONG | | | OGDEN | UT | 84401 | |
| BANK PLUS | 385A HIGHLAND COLONY PKWY | | | | RIDGELAND | MS | 39157-6040 | |
| BANK STATIONERS | 25101 BEAR VALLEY RD PMB 66 | | | | TEHACHAPI | CA | 93561-8311 | |
| BANK SUPPLIES | 43430 N I-94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| BANKER & WHITE | 151 W MAIN ST | | | | SAINT CLAIRSVILLE | OH | 43950-1224 | |
| BANKERS BOX DIVISION OF FELLOWESINC | 1789 NORWOOD AVE | | | | ITASCA | IL | 60143-1059 | |
| BANKING FORMS | 200 COLONIAL CENTER PKWY # 150 | | | | LAKE MARY | FL | 32746-4704 | |
| BANKPRINT CO | 9102 FIRESTONE UNIT F | | | | DOWNEY | CA | 90241-5348 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BANKRUPT ACCOUNTS | AR | | | | DAYTON | OH | 45401 | |
| BANKSVILLE EXPRESS PRINTING IN | 2239 BANKSVILLE ROAD | | | | PITTSBURGH | PA | 15216-3111 | |
| BANKWEST | 420 S PIERRE ST | | | | PIERRE | SD | 57501-3224 | |
| BANNER BUSINESS PRODUCTS INC | 1821 PHOENIX AVE STE G | | | | FORT SMITH | AR | 72901-7939 | |
| BANNER HEALTH | 7300 W DETROIT ST | | | | CHANDLER | AZ | 85226-2410 | |
| Banner Health System | Attn: VP Legal Affairs | 1441 North 12th Street | | | Phoenix | AZ | 85006 | |
| BANNER HEALTH SYSTEM | P O BOX 2977 | | | | PHOENIX | AZ | 85062-2977 | |
| BANNER HEALTH SYSTEMS | PO BOX 2977 | | | | PHOENIX | AZ | 85062-2977 | |
| BANNER PRINTING | 969-G EDGEWATER BLVD PMB 804 | | | | FOSTER CITY | CA | 94404-3760 | |
| BANNER RX PROGRAM | BANNER CORP | PO BOX 2977 | | | PHOENIX | AZ | 85062-2977 | |
| BANNER STATIONERS | 415 MAIN ST | | | | EL SEGUNDO | CA | 90245-3003 | |
| BANNER WESTERN REGION | 1801 16TH ST STE 21C | | | | GREELEY | CO | 80631-5154 | |
| BANNERDIRECT | PO BOX 1548 | | | | WESTHAMPTON BEACH | NY | 11978-7548 | |
| BANNON CARLSON & KESSEL | 2121 70TH AVENUE WEST #8 | | | | UNIVERSITY PLACE | WA | 98466-7668 | |
| Bansal Enterprises Inc. DBA The Ink Well | 1538 Home Avenue | | | | Akron | OH | 44310 | |
| BANYAN PRINTING | 1937 10TH AVE N | | | | LAKE WORTH | FL | 33461-3309 | |
| BAPTIST CARE FLEMING ISLAND | 1747 BAPTIST CLAY DR #340 | 1590 ISLAND LN | | | FLEMING ISLAND | FL | 32003-8503 | |
| BAPTIST EASLEY HOSPITAL | PO BOX 2129 | | | | EASLEY | SC | 29641-2129 | |
| BAPTIST EASTPOINT SURGERY | 2400 EASTPOINT PKWY | | | | LOUISVILLE | KY | 40223 | |
| BAPTIST HEALTH | 9601 INTERSTATE 630 EXIT 7 | | | | LITTLE ROCK | AR | 72205-7202 | |
| BAPTIST HEALTH | PO BOX 244030 | | | | MONTGOMERY | AL | 36124-4030 | |
| BAPTIST HEALTH | PO BOX 8516 | | | | LITTLE ROCK | AR | 72215-8516 | |
| BAPTIST HEALTH CARE | PO BOX 17500 | | | | PENSACOLA | FL | 32522-7500 | |
| BAPTIST HEALTH CENTER | P O BOX 830605 | | | | BIRMINGHAM | AL | 35283-0605 | |
| BAPTIST HEALTH CENTERS | PO BOX 830605 | | | | BIRMINGHAM | AL | 35283-0605 | |
| BAPTIST HEALTH PHYSICIAN INTEGRATION | 3563 PHILLIPS HIGHWAY STE 201A | | | | JACKSONVILLE | FL | 32207 | |
| BAPTIST HEALTH S FLORIDA | 8900 N KENDALL DR | | | | MIAMI | FL | 33176-2118 | |
| BAPTIST HEALTH SERVICES | PO BOX 244030 | | | | MONTGOMERY | AL | 36124-4030 | |
| Baptist Health South Florida | 8900 N. Kendall Drive | | | | Miami | FL | 33176 | |
| Baptist Health South Florida | 8900 North Kendall Drive | | | | Miami | FL | 33176 | |
| BAPTIST HEALTH SYSTEM | 1150 BRUSSELS | ATTN: CYNDI AMAYA | | | SAN ANTONIO | TX | 78219 | |
| BAPTIST HEALTH SYSTEM | 1150 BRUSSELS ST MS 88 | | | | SAN ANTONIO | TX | 78219 | |
| Baptist Health System | Attn: General Counsel | 1150 Brussels St. | | | San Antonio | TX | 78219 | |
| BAPTIST HEALTH SYSTEM | MAIL STATION 88 | 1150 BRUSSELS ST | | | SAN ANTONIO | TX | 78219 | |
| BAPTIST HEALTH SYSTEM INC | PO BOX 830605 | | | | BIRMINGHAM | AL | 35283-0605 | |
| Baptist Health System, Inc. | 800 Prudential Drive | PO Box 45128 | | | Jacksonville | FL | 32232-5128 | |
| Baptist Health System, Inc. | Attn: General Counsel | 800 Prudential Drive | PO Box 45128 | | Jacksonville | FL | 32232-5128 | |
| BAPTIST HEALTH SYSTEMS | ATTN: Contracts Manager | 833 Princeton Avenue Southwest | | | Birmingham | AL | 35211 | |
| Baptist Health Systems, a Texas corporation | 215 East Quincy Street | | | | San Antonio | TX | 78215-2039 | |
| Baptist Health Systems, Inc. | 800 Prudential Drive | P.O. Box 45128 | | | Jacksonville | FL | 32232 | |
| BAPTIST HEALTHCARE SYSTEMS | 4007 KRESGE WAY | | | | LOUISVILLE | KY | 40207-4604 | |
| BAPTIST HEALTHCARE SYSTEMS | BHMADISONVILLE AP DEPT | PO BOX 1170 | | | MADISONVILLE | KY | 42431-5008 | |
| BAPTIST HEALTHCARE SYSTEMS | PATIENT FINANCIAL SERVICES | PO BOX 32840 | | | LOUISVILLE | KY | 40232-2840 | |
| BAPTIST HEALTHCARE SYTEM | PO BOX 1610 | | | | CORBIN | KY | 40702-1610 | |
| BAPTIST HLTHMED CEN- STUTTGART | PO BOX 8516 | | | | LITTLE ROCK | AR | 72215-8516 | |
| BAPTIST HOSP NORTHEAST | 1025 NEW MOODY LN | | | | LA GRANGE | KY | 40031-9154 | |
| BAPTIST HOSPITAL EAST | 4000 KRESGE WAY | | | | LOUISVILLE | KY | 40207-4676 | |
| BAPTIST HOSPITAL INC | BAPTIST HOSPITAL EAST | 4000 KRESGE WAY | | | LOUISVILLE | KY | 40207-4676 | |
| BAPTIST HOSPITAL OF MIAMI | 8900 N KENDALL DR | | | | MIAMI | FL | 33176-2118 | |
| BAPTIST HOSPITALS INC | WESTERN BAPTIST HOSPITAL | 2501 KENTUCKY AVE | | | PADUCAH | KY | 42003-3200 | |
| Baptist Hospitals of Southeast Texas | Attn: General Council | 3080 College St | | | Beaumont | Tx | 77701 | |
| Baptist Hospitals of Southeast Texas | Attn: James D. Shows, Director of Materials Mgmnt. | 3080 College Street | | | Beaumont | TX | 77701 | |
| BAPTIST INFECTIOUS DISEASE | STE 515 | 820 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207-8207 | |
| BAPTIST MED CNTR RES | A/P 001-7081B 3300 NORTHWEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| BAPTIST MEDICAL CENTER | BAPTIST PC YELLOW BLUFF | 12341 YELLOW BLUFF RD | | | JACKSONVILLE | FL | 32226-2025 | |
| BAPTIST MEDICAL CENTER | INTEGRATION SVCS STE 201A | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5663 | |
| BAPTIST MEDICAL CENTER | NONCATALOG BILLING | PO BOX 45128 | | | JACKSONVILLE | FL | 32232-5128 | |
| BAPTIST MEDICAL CENTER | PHYS LIAISON STE 201A | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5663 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAPTIST MEDICAL CENTER | PO BOX 45128 | | | | JACKSONVILLE | FL | 32232-5128 | |
| BAPTIST MEDICAL CENTER | STE 106 | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5684 | |
| BAPTIST MEDICAL GROUP OFFICES | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEM HOSP UNION COUNTY | 200 STATE HIGHWAY 30 W | | | | NEW ALBANY | MS | 38652-3112 | |
| BAPTIST MEMERIOAL HOSPITAL | 6019 WALNUT GROVE RD | | | | MEMPHIS | TN | 38120-2113 | |
| BAPTIST MEMORIAL HEALTH | 100 HOSPITAL ST | | | | BOONEVILLE | MS | 38829-3354 | |
| BAPTIST MEMORIAL HEALTH | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BAPTIST MEMORIAL HEALTH | 631 R B WILSON DRIVE | | | | HUNTINGDON | TN | 38344-1727 | |
| BAPTIST MEMORIAL HEALTH | 7601 SOUTHCREST PARKWAY | | | | SOUTHAVEN | MS | 38671-4739 | |
| BAPTIST MEMORIAL HEALTH (COLL) | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HEALTH CARE | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HEALTH CARE CORP | 350 N HUMPHREYS EAGLE BDLG II | | | | MEMPHIS | TN | 38120 | |
| Baptist Memorial Health Care Corporation | Attn: Director of Corporate Contracts | 350 North Humphreys Boulevard | | | Memphis | TN | 38120 | |
| BAPTIST MEMORIAL HEALTH CARE S | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HEALTHCARE CORP | 1520 NORTH DIVISION STREET | | | | BLYTHEVILLE | AR | 72315 | |
| BAPTIST MEMORIAL HEALTHCARE CORP | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| Baptist Memorial Healthcare Corporation | 350 N Humphreys Blvd | | | | Memphis | TN | 38120-2177 | |
| BAPTIST MEMORIAL HOSP MEMPHIS | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HOSPITAL JONESBORO | 3024 STADIUM BLVD | | | | JONESBORO | AR | 72401 | |
| BAPTIST MEMORIAL HOSPITAL-A/P | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BAPTIST MEMORIAL HOSPITAL-CORP | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTIST MEMORIAL HOSPITAL-JONESBORO | 3024 STADIUM BLVD | | | | JONESBORO | AR | 72401 | |
| BAPTIST MEMORIAL REHAB | 1240 S GERMANTOWN RD | | | | GERMANTOWN | TN | 38138-2226 | |
| BAPTIST MEMORIAL REHABILATION | 1240 S GERMANTOWN RD | | | | GERMANTOWN | TN | 38138-2226 | |
| BAPTIST PHYSICIANS LEXINGTON | STE 202 | 4071 TATES CREEK CENTRE DR | | | LEXINGTON | KY | 40517-3094 | |
| Baptist Plaza Surgicenter | 2011 Church Street | Plaza One Lower Level | | | Nashville | TN | 37203 | |
| BAPTIST PRIMARY HOSPITALISTS | STE 304 | 820 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207-8205 | |
| BAPTIST REGIONAL MEDICAL CENTER | PO BOX 1610 | | | | CORBIN | KY | 40702-1610 | |
| BAPTIST WOMENS BOARD | STE 802 | 1325 SAN MARCO BLVD | | | JACKSONVILLE | FL | 32207-8564 | |
| BAPTIST WOMEN'S HOSPITAL | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BAPTISTS MEMORIAL HOSP WOMEN | 6225 HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2373 | |
| BAR BOY PRODUCTS | 250 MERRITTS ROAD | | | | FARMINGDALE | NY | 11735 | |
| BARABOO CUSTOM LUBE & WASH | 815 SOUTH BLVD | | | | BARABOO | WI | 53913 | |
| BARACK FERRAZZANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARASH FRIEDMN FRIEDBG ADASKO | 1430 BROADWAY STE 1208 | | | | NEW YORK | NY | 10018-3384 | |
| BARBARA A CHRYSTAL | 107 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322-2254 | |
| BARBARA A FAIRHURST & MARCIA KAY FAIRHURST JT TEN | PO BOX 247 | | | | THREE FORKS | MT | 59752-0247 | |
| Barbara A. Beltz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barbara A. Chrystal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barbara A. Greene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barbara A. Smartt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARA B STEWART & MICHAEL W STEWART JT TEN | 328 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1259 | |
| Barbara DeHart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARA E TRISSEL | 42 SELWYN RD | | | | BELMONT | MA | 02478-3556 | |
| BARBARA H CARTER | 1940 ALTICE MILL RD | | | | ROCKY MOUNT | VA | 24151-6629 | |
| BARBARA J CALVERT | PO BOX 224 | | | | ORIENT | OH | 43146-0224 | |
| BARBARA J HENDRIX | 1148 S HAYNIE ST | | | | SKIATOOK | OK | 74070-2136 | |
| BARBARA J LANGLEY | 419 SAGE BRUSH RD | | | | YUKON | OK | 73099-6893 | |
| BARBARA J LOZANO DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARA J MOYER | 430 CRAFTSBURY CT | | | | DAYTON | OH | 45440-4446 | |
| BARBARA J ROCHA | 909 E IVY ST | | | | HANFORD | CA | 93230-4205 | |
| Barbara J. Billiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barbara J. Emans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barbara J. Harvey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BARBARA JOY LANGFORD | 2398 COURS CARSON ST | | | | MANDEVILLE | LA | 70448-6410 | |
| BARBARA K PETERS | 60 DARLINGTON DR | | | | ROCKY MOUNT | VA | 24151-2003 | |
| BARBARA K RUNGE AND ASSOC | 5615 KIRBY DR # 920 - PO BOX 9 | | | | HOUSTON | TX | 77005-2400 | |
| Barbara L. Cripe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARA M MCLAIN | 1258 S GLENCROFT RD | | | | GLENDORA | CA | 91740-5160 | |
| Barbara M. Dues | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARA NANGLE | 812 SARAZEN DR | | | | CLAYTON | NC | 27527-3921 | |
| BARBARA S PEQUET & BARBARA KAY PEQUET JT TEN | 609 BONIFANT ST | | | | SILVER SPRING | MD | 20910-5533 | |
| BARBARA S PEQUET & CLIFF R PEQUET JT TEN | 609 BONIFANT ST | | | | SILVER SPRING | MD | 20910-5533 | |
| BARBARA TOTH | PO BOX 825 | | | | ARROYO SECO | NM | 87514-0825 | |
| BARBARA W STAGNER | 1825 CANDLEBERRY LN | | | | YORKVILLE | IL | 60560-9029 | |
| Barbara Warner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER SPRING CO WABTEC CO | PO BOX 243 | | | | CHILLICOTHE | OH | 45601-0243 | |
| BARBER SPRING COMPANY | 1 MCCANDLESS AVE | | | | PITTSBURGH | PA | 15201-2631 | |
| BARBETTE LEE WHELAN & DANIEL WHELAN JT TEN | 4401 VERA PL | | | | KETTERING | OH | 45429-4767 | |
| BARBOUR PRINTING SERVICE INC | PO BOX 1029 | | | | TAPPAHANNOCK | VA | 22560 | |
| BARCLAYS CAPCO NY GLOBAL PYMT | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| BARCO METAL STAMPING | 1095 CAROLINA DR | | | | WEST CHICAGO | IL | 60185 | |
| BARD ACCESS SYSTEMS INC | 605 N 5600 W | | | | SALT LAKE CITY | UT | 84116-3738 | |
| BARD OPERATIONS CENTER SARL | PO BOX 1629 | | | | HIDALGO | TX | 78557-1629 | |
| Bard Operations Center, S.a.r.l. | Attn:  C.R. Bard, Inc. | 730 Central Avenue | | | Murray Hill | NJ | 07974 | |
| Bard Operations Center, S.a.r.l. | Attn:  Staff VP, BOC | 730 Central Avenue | | | Murray Hill | NJ | 07974 | |
| Bard Operations Center, S.a.r.l. | Attn: Staff Vice President, BOC | 730 Central Avenue | | | Murray Hill | NJ | 07974 | |
| Bard Operations, S.a.r.l | c/o C,R, Bard, Inc. Attn: Staff Vice President, BOC | 730 Central Avenue | | | Murray Hill | NJ | 07974 | |
| BARD PERIPHERAL VASCULAR INC | PO BOX 1740 | | | | TEMPE | AZ | 85280-1740 | |
| BARDELL OFFICE SUPPLY | 42 MICHAEL ST | | | | EAST HAVEN | CT | 06513-1811 | |
| BAREFIELD & COMPANY | 251 WEST SOUTH STREET | | | | JACKSON | MS | 39203-3636 | |
| BAREX INC | 9513 N MILWAKEE AVE | | | | NILES | IL | 60714-1211 | |
| BARGER PRINTING LLC | PO BOX 1034 | | | | HICKORY | NC | 28603-1034 | |
| BARIGHT ENTERPRISES | 7509 N BROADWAY | | | | RED HOOK | NY | 12571-1437 | |
| BARKER BUSINESS SYSTEMS INC | PO BOX 10476 | | | | RENO | NV | 89510-0476 | |
| BARKER STEEL COMPANY INC | 55 SUMNER STREET | | | | MILFORD | MA | 01757-4601 | |
| BARKLEY FILING SUPPLIES LLC | PO BOX 70 | | | | HAMPTON | AR | 71744 | |
| BARKO HYDRAULICS | 1 BANKS AVE | | | | SUPERIOR | WI | 54880 | |
| BARLOWORLD HANDLING LLC | PO BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARLOWORLD HANDLING LP | P O BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARMORE INSURANCE AGENCY | PO BOX 34796 | | | | HOUSTON | TX | 77234-4796 | |
| BARNARD COLLEGE | 3009 BROADWAY | | | | NEW YORK | NY | 10027-6909 | |
| BARNES & NOBLE COLLEGE BOOKSTOR | 120 MOUNTAINVIEW BLVD | | | | BASKING RIDGE | NJ | 07920-3454 | |
| BARNES DISTRIBUTION | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| BARNES WENDLING CPA'S INC | 1350 EUCLID AVE #1400 | | | | CLEVELAND | OH | 44115-1830 | |
| BARNETT BOLT KIRKWOOD & LONG | 601 BAYSHORE BLVD STE 700 | | | | TAMPA | FL | 33606-2756 | |
| BARNHILL EQUIPMENT CO | 4415 CHAPEL HILL BLVD | | | | DURHAM | NC | 27707 | |
| BARNUM & CELILLO ELECTRIC | 3900 TAYLOR ST | | | | SACRAMENTO | CA | 95838 | |
| BARNUM AND CELILLO ELECTRIC INC | 3900 TAYLOR STREET | | | | SACRAMENTO | CA | 95838 | |
| BARNYARD SIGN & DECALS | 1308 CORNERSTONE WAY | | | | CORONA | CA | 92880 | |
| BARODA FARMS INC | PO BOX 427 | | | | LOMPOC | CA | 93438-0427 | |
| BARON FINANCE | 25 EDILCAN DR UNIT 7 | | | | VAUGHAN | ON | L4K 3S4 | Canada |
| BARONS JEWELERS | 4870 DUBLIN BLVD | | | | DUBLIN | CA | 94568-7566 | |
| BARR BUSINESS SUPPLY | PO BOX 875 | | | | ORANGE | CT | 06477-0875 | |
| BARR FREIGHTLINER | PO BOX 1777 | | | | SALISBURY | MD | 21802 | |
| BARREN COUNTY BUSINESS SUPPLY | 201 LINCOLN ROAD | | | | GLASGOW | KY | 42141-1663 | |
| BARRETT AND COMPANY | 42 WEYBOSSET ST | | | | PROVIDENCE | RI | 02903-2855 | |
| BARRETT BUSINESS FORMS | 2983 BROWNSVILLE HARTLAND RD | | | | WEST WINDSOR | VT | 05089-9775 | |
| BARRETT BUSINESS FORMS | 900 PEALE AVE | | | | PARK RIDGE | IL | 60068-4962 | |
| BARRIERSAFE SOLUTIONS INTNL | 150 FIELD DR STE 210 | | | | LAKE FOREST | IL | 60045-2583 | |
| BARRINGTON HILLS POLICE DEPT | 112 ALGONQUIN RD | | | | BARRINGTON | IL | 60010-5102 | |
| BARRON BUSINESS FORMS | PO BOX 412 | | | | IRMO | SC | 29063-0412 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARROW COMMUNITY HOSPITAL | PO BOX 688 | | | | WINDER | GA | 30680-0688 | |
| BARROWS | 1302 ROCKLAND AVE NW | | | | ROANOKE | VA | 24012-3838 | |
| BARRY B GOLDBERG | 54 TISDALE DR | | | | DOVER | MA | 02030-1600 | |
| BARRY BUSINESS SYSTEMS INC | 7158 LAUREL LN | | | | HIALEAH | FL | 33014-2664 | |
| Barry C. Wagner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY CONTROLS | 82 SOUTH ST | | | | HOPKINTON | MA | 01748-2205 | |
| BARRY CONTROLS AEROSPACE | 4510 W VANOWEN ST | | | | BURBANK | CA | 91505-1135 | |
| Barry D. Dunklebarger Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY E STEARNS | 21 COOK DR | | | | BOLTON | CT | 06043-7423 | |
| Barry E. Kercher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barry E. King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barry E. Legette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barry L. Van Cleave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY R DORAN | 1 SHADOW VALE DR | | | | PENFIELD | NY | 14526-1454 | |
| Barry W. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barry Zeidman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRYS FAMILY MARKET | PO BOX 513 | | | | ROCKFORD | OH | 45882-0513 | |
| BARSTOW HEALTHCARE MGMT | 591 EAST ELDER STE C | | | | FALLBROOK | CA | 92028-5001 | |
| Bart Buttitta | Hurwitz & Dimatteo | 269 Pryor | | | Tonawanda | NY | 14150 | |
| Bart Samford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTER BROTHERS INC | 228 CABOT ST | | | | BEVERLY | MA | 01915-5717 | |
| BARTHOLOMEW COUNTY HEALTH DEPT | 440 3RD ST STE 303 | | | | COLUMBUS | IN | 47201-6798 | |
| BARTLETT REGIONAL HOSPITAL | 3260 HOSPITAL DR | | | | JUNEAU | AK | 99801-7808 | |
| BARTON & COONEY | 300 RICHARDS RUN | ATTN LIZ O'LEARY/ROBIN LEBEGERN | | | BURLINGTON | NJ | 08016 | |
| BARTON AG CENTER | 119 US HIGHWAY 63 W | | | | MARKED TREE | AR | 72365-2112 | |
| BARTON COUNTY MEMORIAL HOSPITAL | 29 NW 1ST LANE | | | | LAMAR | MO | 64759 | |
| BARTON COUNTY MEMORIAL HOSPITAL | SECOND AND GULF STREET | | | | LAMAR | MO | 64759 | |
| BARTON FAMILY MEDICINE | 155 HIGHWAY 50 STE 100 | | | | STATELINE | NV | 89449 | |
| Barton Health | 2170 South Ave | | | | South Lake Tahoe | CA | 96150 | |
| BARTON HEALTHCARE SYSTEMS | PO BOX 9578 | | | | SOUTH LAKE TAHOE | CA | 96158-9578 | |
| BARTON MEMORIAL HOSPITAL | 2170 SOUTH AVE | | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| BARTON-COLLINS LTD | 3500 S 92ND ST #2 | | | | MILWAUKEE | WI | 53228-1586 | |
| Bartow Regional Medical Center | 2200 Osprey Boulevard | | | | Bartow | FL | 33830 | |
| BARTOW REGIONAL MEDICAL CENTER | PO BOX 1050 | | | | BARTOW | FL | 33831-1050 | |
| BARTS BUSINESS FORMS INC | 12722 HOLTFORTH ROAD | | | | FENTON | MI | 48430-9543 | |
| BARTS BUSINESS FORMS INC | 23833 HOLTFORTH ROAD | | | | FENTON | MI | 48430-9543 | |
| BARWICK AG PARTS & SERVICE | PO BOX 347 | | | | AKRON | IA | 51001-0347 | |
| BASALITE CONCRETE PRODUCTS | 605 INDUSTRIAL WAY | | | | DIXON | CA | 95620-9779 | |
| BASF CORP | PO BOX 360941 | | | | PITTSBURGH | PA | 15251-6941 | |
| BASHIR M ULVI MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASIC SERVICES INC | 3230 PEACHTREE CORNERS CIR STE K | | | | NORCROSS | GA | 30092 | |
| BASICS CORPORATION | PO BOX 5169 | | | | SEVIERVILLE | TN | 37864-5169 | |
| BASKINS ROBBINS #1831 | 7075 BAYOU PAUL RD | | | | SAINT GABRIEL | LA | 70776 | |
| BASS & COMPANY | PO BOX 44362 | | | | BOISE | ID | 83711-0362 | |
| BASS AIR CONDITIONING CO INC | 3261 NATAL ROAD BOX 64249 | | | | FAYETTEVILLE | NC | 28306-2866 | |
| Bass Berry & Sims, PLC | ATTN: Julia Tamulis | 1201 Pennsylvania Avenue NW | Suite 501 | | Washington | DC | 20004 | |
| BASS FISHING AND RENTALS LLC | 1197 MAGNOLIA RD | | | | WASKOM | TX | 75692-5217 | |
| BASS SECURITY SERVICES INC | PO BOX 901805 | | | | CLEVELAND | OH | 44190-1805 | |
| BASS SERV/ MOBILE 1 LUBE EXPRESS | 5519 CAROLINA BEACH ROAD | | | | WILMINGTON | NC | 28412-2607 | |
| BASSETT FURNITURE IND | 3525 FAIRYSTONE PARK HWY | | | | BASSETT | VA | 24055-4444 | |
| BASSETT FURNITURE INDUSTRIES | 1111 E 20TH ST | | | | NEWTON | NC | 28658-1955 | |
| BASSETT FURNITURE INDUSTRIES | 6125 BLACK HORSE PIKE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-9751 | |
| BASSETT FURNITURE INDUSTRIES | 773 HAYWOOD RD | | | | GREENVILLE | SC | 29607-2721 | |
| BASSETT FURNITURE INDUSTRIES | 8840 KELSO DR | | | | BALTIMORE | MD | 21221-3111 | |
| Bassett Health Care | Attn: Stewart Porter, Manager MMIS | One Atwell Road | | | Cooperstown | NY | 13326 | |
| Bassett Healthcare Network | ATTN: Stewart Porter | 1 Atwell Road | | | Cooperstown | NY | 13326 | |
| Bassett Network | 1 Atwell Road | | | | Cooperstown | NY | 13326 | |
| BASSETT OFFICE SUPPLY | POB 558 2266 FAIRYSTONE PARK H | | | | BASSETT | VA | 24055-0558 | |
| BASSING BOB INC | PO BOX 129 | | | | OSAGE BEACH | MO | 65065-0129 | |
| BASTIAN MATERIAL HANDLING CORP | PO BOX 6069 | DEPARTMENT 61 | | | INDIANAPOLIS | IN | 46206-6069 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BATAVIA EXPRESS CARE | 1014 HOSPITAL DR | | | | BATAVIA | OH | 45103-1994 | |
| BATEMAN MOBIL 1 LUBE EXPRESS | 1232 W JORDAN RIVER BLVD | | | | WEST JORDAN | UT | 84084-2586 | |
| BATES CONTAINER | PO BOX 822028 | | | | NORTH RICHLAND HILLS | TX | 76182-2028 | |
| BATES COUNTY MEMORIAL HOSPITAL | 615 W NURSERY ST | | | | BUTLER | MO | 64730-1840 | |
| BATESVILLE CASKET | 1 BATESVILLE BLVD | | | | BATESVILLE | IN | 47006-7756 | |
| BATH BUSINESS SERVICES | PO BOX 20048 | | | | SHREVEPORT | LA | 71120-0048 | |
| BATH XPRESS LUBE LLC | 7176 STATE ROUTE 54 | | | | BATH | NY | 14810-9587 | |
| BATON ROUGE AIR COND & HEATING | 2331 CHATAWA | | | | BATON ROUGE | LA | 70815 | |
| BATON ROUGE FMC | 8595 PICARDY AVE #100 | | | | BATON ROUGE | LA | 70809-0809 | |
| BATON ROUGE GENERAL MEDICAL CT | PO BOX 2511 | | | | BATON ROUGE | LA | 70821-2511 | |
| BATON ROUGE GENERAL PHYSICIANS | 8490 PICARDY AVE BLDG 200 | | | | BATON ROUGE | LA | 70809-3731 | |
| BATON ROUGE ORTHOPAEDIC CLINIC | 8080 BLUEBONNET BLVD STE 100C | | | | BATON ROUGE | LA | 70810-7827 | |
| BATON ROUGE PRINTING | PO BOX 97 | | | | BATON ROUGE | LA | 70821-0097 | |
| BATON ROUGE WINDUSTRIAL | 8940 BUZBEE DR STE A | | | | BATON ROUGE | LA | 70809-5715 | |
| BATSON PRINTING | 6019 W HOWARD ST | | | | NILES | IL | 60714 | |
| BATSON PRINTING | 6019 WEST HOWARD STREET | | | | NILES | IL | 60714 | |
| BATTELLE & BATTELLE | 2000 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| Battelle Rippe Kingston LLP | Dan P. Steward, CPA | 405 Public Square | Suite 237 | | Troy | OH | 45373 | |
| BATTELLE RIPPE KINGSTON LLP | Daniel (Dan) P. Steward: Partner | 405 Public Square | Suite 237 | | Troy | OH | 45373 | |
| BATTENFELD GREASE & OIL | PO BOX 728 | | | | NORTH TONAWANDA | NY | 14120-0728 | |
| BATTERIES PLUS | 925 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029 | |
| BATTLE CREEK HEALTH | PO BOX 4001 | | | | KALAMAZOO | MI | 49003-4001 | |
| BATTLE OF THE BUSINESSES | C/O SPECIAL OLYMPICS | 4130 LINDEN AVE STE 310 | | | DAYTON | OH | 45432 | |
| BATTS INC | 108 S MAIN ST | | | | ADVANCE | IN | 46102-9419 | |
| BATZNER PEST MANAGEMENT INC | PO BOX 270386 | | | | MILWAUKEE | WI | 53227-7209 | |
| BAUER ADVISING | PO BOX 371 | | | | CHELSEA | MI | 48118-0371 | |
| BAUER BUILT MANUFACTURING INC | 503 S WISE ST | | | | PATON | IA | 50217-7734 | |
| BAUER INSURANCE AGENCY | PO BOX 5 | | | | STOCKTON | IL | 61085-0005 | |
| BAUERNFEIND BUSINESS | PO BOX 545 | | | | MARSHFIELD | WI | 54449-0545 | |
| BAUM CHEVY BUICK QUICK LUBE | 721 WEST VAN BUREN | | | | CLINTON | IL | 61727-2160 | |
| BAUM VISION | 3100 PULLMAN ST UNIT C | | | | COSTA MESA | CA | 92626-4500 | |
| BAUMAN OFFICE EQUIPMENT INC | PO BOX 773 | | | | BEAVER FALLS | PA | 15010-0773 | |
| BAUMER AG | ALTE LANDSTRASSE 45 | | | | 8456 ISLIKON | | | Switzerland |
| BAUMER HHS CORP | 10570 SUCCESS LN | | | | DAYTON | OH | 45458-3561 | |
| BAUMFOLDER CORPORATION | PO BOX 281766 | C/O BANK OF AMERICA | | | ATLANTA | GA | 30384-1766 | |
| BAUSCH & LOMB INC | 1400 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3547 | |
| BAUSCH & LOMB SURGICAL | PO BOX 25169 | | | | LEHIGH VALLEY | PA | 18002-5169 | |
| BAVARIAN MOTOR WORKS | PO BOX 750 | | | | PARK RIDGE | NJ | 07656-0750 | |
| BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| BAXTER HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAXTER OFFICE SUPPLY | 2839 NANSEN DR STE A1 | | | | MEDFORD | OR | 97504-4158 | |
| BAY ALARM | 60 BERRY DR | | | | PACHECO | CA | 94553-5601 | |
| BAY AREA AIR QUALITY MGT DIST | 939 ELLIS ST. | | | | SAN FRANCISCO | CA | 94109 | |
| BAY AREA AIR QUALITY/MGMT DIST | 939 ELLIS STREET | | | | SAN FRANCISCO | CA | 94109-7714 | |
| BAY AREA BUSINESS FORMS | 991 PHILLIPS WAY | | | | HAYWARD | CA | 94541-7209 | |
| BAY AREA INDUSTRIAL FILTRATION INC | PO BOX 2071 | | | | SAN LEANDRO | CA | 94577 | |
| Bay Area Medical Center | 3100 Shore Drive | | | | Marinette | WI | 54143 | |
| BAY AREA SURGICARE CENTER | 502 W MEDICAL CENTER BLVD | | | | WEBSTER | TX | 77598-4220 | |
| BAY AREA WINDOW CLEANING INC | ATTN LOCKBOX | P O BOX 1391 | | | INDIANA | PA | 15701 | |
| BAY AREA WINDOW CLEANING INC | PO BOX 1391 | ATTN LOCKBOX | | | INDIANA | PA | 15701 | |
| BAY AVIONICS LTD | 5194 W MILITARY HWY | | | | CHESAPEAKE | VA | 23321 | |
| BAY BABY PRODUCE INC | 200 E WASHINGTON | | | | BURLINGTON | WA | 98233-1729 | |
| BAY CITIES PRINTING & GRAPHICS | 1700 INDUSTRIAL RD STE A3 | | | | SAN CARLOS | CA | 94070-4156 | |
| BAY COAST BANK | 330 SWANSEA MALL DR | | | | SWANSEA | MA | 02777 | |
| BAY COUNTY CLERK OF COURT | P O BOX 2269 | | | | PANAMA CITY | FL | 32402 | |
| BAY ELECTRIC SUPPLY | 1495 GULF FREEWAY SOUTH | | | | LEAGUE CITY | TX | 77573-5121 | |
| BAY MEMORIAL MEDICAL CENTER | 615 N BONITA AVE | | | | PANAMA CITY | FL | 32401-3623 | |
| BAY PROMOTIONS INC. | 1470 GRUBER ROAD | | | | GREEN BAY | WI | 54313 | |
| BAY REGIONAL MEDICAL CENTER | 1900 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6831 | |
| BAY STATE BUSINESS PROD. INC | PO BOX 525 | | | | ROCKLAND | MA | 02370-0525 | |
| Bay State Envelope | 440 Chauncy St | | | | Mansfield | OH | 02048 | |
| Bay State Envelope | Attn: Russell Frizzell | 440 Chauncy Street | | | Mansfield | MA | 02048 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bay State Envelope, Inc. | 440 Chauncy Street | | | | Mansfield | MA | 02048 | |
| BAY STATE SPECIALTY CO | PO BOX 392 | | | | MIDDLEBORO | MA | 02346-0392 | |
| BAY VALLEY FOODS | ATTN 542 | PO BOX 19043 | | | GREEN BAY | WI | 54307-9043 | |
| BAY VALLEY FOODS PITTSBURGH FACTORY | PO BOX 9043 | | | | GREEN BAY | WI | 54307-9043 | |
| BAYCARE | 2985 DREW STREET | | | | CLEARWATER | FL | 33759-3012 | |
| BAYER MATERIAL SCIENCE | PO BOX 518 | | | | PITTSBURGH | PA | 15230-0518 | |
| Bayfront Health | Attn: Kathryn J. Gillette, President & CEO | 701 6th Street South | | | Saint Petersburg | FL | 33701 | |
| BAYFRONT HEALTH BROOKSVILLE | DBA BROOKSVILLE HOSP | PO BOX 37 | | | BROOKSVILLE | FL | 34605-0037 | |
| BAYFRONT HEALTH DADE CITY | 13100 FORT KING RD | | | | DADE CITY | FL | 33525-5294 | |
| BAYFRONT HEALTH DADE CITY | 37235 MEDICAL DR | | | | DADE CITY | FL | 33525-5246 | |
| BAYFRONT HEALTH PORT CHARLOTTE | 2500 HARBOR BLVD | | | | PORT CHARLOTTE | FL | 33952-5000 | |
| BAYFRONT HEALTH PUNTA GORDA | 809 E MARION AVE | | | | PUNTA GORDA | FL | 33950-3819 | |
| BAYFRONT HEALTH PUNTA GORDA | PO BOX 511328 | | | | PUNTA GORDA | FL | 33951-1328 | |
| BAYFRONT HEALTH ST PETERSBURG | 701 6TH ST S | | | | SAINT PETERSBURG | FL | 33701-4814 | |
| BAYFRONT HEALTH ST PETERSBURG | BAYFRONT ST PETERSBURG | PO BOX 1687 | | | SAINT PETERSBURG | FL | 33731-1687 | |
| BAYHEALTH MEDICAL CENTER | 640 S STATE ST | | | | DOVER | DE | 19901-3530 | |
| BAYLAND BUILDINGS INC | PO BOX 13571 | | | | GREEN BAY | WI | 54307-9027 | |
| BAYLOR | BAYLOR ORTHO SPINE HOSPITAL | 707 HIGHLANDER BLVD | | | ARLINGTON | TX | 76015-4319 | |
| BAYLOR | HEART HOSPITAL OF PLANO | 1100 ALLIED DR | | | PLANO | TX | 75093-5348 | |
| BAYLOR | STE C1025 | 3535 WORTH ST | | | DALLAS | TX | 75246-2006 | |
| BAYLOR HEALTH CARE SYSTEM | 3500 GASTON AVE | | | | DALLAS | TX | 75246 | |
| BAYLOR HEALTH CARE SYSTEM | 3500 GASTON AVE P2 WADLEY TOWR | | | | DALLAS | TX | 75246-2017 | |
| Baylor Health Care System | 3500 Gaston Avenue | | | | Dallas | TX | 75246 | |
| Baylor Health Care System | Attn: Pam Scott | 3500 Gaston Ave | | | Dallas | TX | 75246 | |
| BAYLOR HEALTH CARE SYSTEM | STE 2300 | 2001 BRYAN ST | | | DALLAS | TX | 75201-3063 | |
| BAYLOR HEALTH ENT | 411 N WASHINGTON AVE STE 7200 | | | | DALLAS | TX | 75246-1713 | |
| BAYLOR HEART & VASCULAR HOSP | 621 N HALL ST | | | | DALLAS | TX | 75226-1339 | |
| BAYLOR INST FOR REHABILITATION | 909 N WASHINGTON AVE | | | | DALLAS | TX | 75246-1520 | |
| BAYLOR MED CTR AT UPTOWN | 2727 E LEMON AVE | | | | DALLAS | TX | 75204-2833 | |
| BAYLOR MEDICAL CENTER | 1340 EMPIRE CENTRAL DR | | | | DALLAS | TX | 75247-4022 | |
| BAYLOR MEDICAL CENTER | 2727 E LEMMON AVE | | | | DALLAS | TX | 75204-2833 | |
| BAYLOR MEDICAL CENTER | 2801 S MAYHILL RD | | | | DENTON | TX | 76208-5910 | |
| BAYLOR MEDICAL CENTER | 3501 JUNIS ST | | | | DALLAS | TX | 75246-2073 | |
| BAYLOR MEDICAL CENTER | 3600 GASTON AVE STE 1109 | BARNETT TOWER | | | DALLAS | TX | 75246-1811 | |
| BAYLOR MEDICAL CENTER | 411 N WASHINGTON AVE STE 5000 | | | | DALLAS | TX | 75246-1792 | |
| BAYLOR MEDICAL CENTER | STE 2600 | 2001 BRYAN ST | | | DALLAS | TX | 75201-3065 | |
| BAYLOR MEDICAL CENTER AT FRISCO | 5601 WARREN PKWY | | | | FRISCO | TX | 75034 | |
| BAYLOR MEDICAL CENTERGARLAND | 2300 MARIE CURIE DR | | | | GARLAND | TX | 75042-5706 | |
| BAYLOR MEDICAL CTR AT UPTOWN | 2727 E LEMON AVE | | | | DALLAS | TX | 75204-2833 | |
| BAYLOR SCOTT & WHITE HEALTH SERVICE | 2001 BRYAN ST STE 2700 | | | | DALLAS | TX | 75201-3037 | |
| BAYLOR SPECIALTY HOSPITAL | 3504 SWISS AVE | | | | DALLAS | TX | 75204-6224 | |
| BAYLOR SURGICARE AT MANSFIELD | 280 REGENCY PKWY | | | | MANSFIELD | TX | 76063 | |
| Baylor Surgicare at Mansfield | Attn: Jeff Andrews | 280 Regency Parkway | | | Mansfield | TX | 76063 | |
| BAYLOR SURGICARE WC | 3920 WORTH ST | | | | DALLAS | TX | 75246-1605 | |
| BAYLOR UNIVERSITY | 1 BEAR PL UNIT 97041 | | | | WACO | TX | 76798-7041 | |
| BAYLOR UNIVERSITY | STE 600 | 700 S UNIVERSITY PARKS DR | | | WACO | TX | 76706-1003 | |
| BAYLOR UNIVERSITY MED CTR | 3500 GASTON AVE | | | | DALLAS | TX | 75246-2017 | |
| BAYLOR UNIVERSITY MED CTR 2000 | 3500 GASTON AVE | | | | DALLAS | TX | 75246-2017 | |
| BAYLOR UNIVERSITY MED CTR 2065 | PLANO HEART HOSPITAL | 3500 GASTON AVE | | | DALLAS | TX | 75246-2017 | |
| BAYMARK BUSINESS PARTNERS | 1110 SUNNYVALE SARATOGA RD | STE A2 | | | SUNNYVALE | CA | 94087-2554 | |
| BAYONET POINT MEDICAL CENTER | 14000 FIVAY RD | | | | HUDSON | FL | 34667-7103 | |
| BAYONET POINT SURG & ENDO CTR | 14104 YOSEMITE DR | | | | HUDSON | FL | 34667-6554 | |
| BAYONNE MEDICAL CENTER | 10 EXCHANGE PL 15TH FLOOR | | | | JERSEY CITY | NJ | 07302-4934 | |
| BAYONNE MEDICAL CENTER | 29 E 29TH ST | | | | BAYONNE | NJ | 07002-4654 | |
| BAYOU PRINTING CO OF HOUMA INC | 922 SUNSET AVENUE | | | | HOUMA | LA | 70360-7633 | |
| BAYOU REGION SURGICAL CENTER | 604 N ACADIA RD STE 300 | | | | THIBODAUX | LA | 70301-4897 | |
| BAYOU TRACTOR CO | 1716 WEST MAIN STREET | | | | FRANKLIN | LA | 70538-3642 | |
| BAYSHORE INDUSTRIAL | 1300 MCCABE RD | | | | LA PORTE | TX | 77571-6137 | |
| BAYSHORE MEDICAL CTR | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| BAYSHORE O/PRODUCTS | 603 COMMERCIAL AVENUE | | | | ANACORTES | WA | 98221-1730 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BAYSIDE AMBULATORY CTR | 3641 S MIAMI AVE | | | | MIAMI | FL | 33133-4204 | |
| BAYSIDE FIRE PROTECTION CO INC | 707 EASTERN SHORE DRIVE | | | | SALISBURY | MD | 21804 | |
| BAYSIDE PRINTED PRODUCTS | 430 N CANAL ST STE 9 | | | | SOUTH SAN FRANCISCO | CA | 94080-4665 | |
| BAYSIDE PRINTED PRODUCTS | 430 NORTH CANAL STREET | UNIT 9 | ATTN: EMILY KEYSER | | SOUTH SAN FRANCISCO | CA | 94080 | |
| BAYSTATE ENVELOPE | 440 CHAUNCY ST | | | | MANSFIELD | MA | 02048-1133 | |
| BAYSTATE HEALTH SYSTEM | 280 CHESTNUT STREET | ATTN: | JOANNE TREMBLAY | | SPRINGFIELD | MA | 01199 | |
| BAYSTATE HEALTH SYSTEM | 280 CHESTNUT STREET | | | | SPRINGFIELD | MA | 01199-1000 | |
| Baystate Health, Inc. | Attn: General Counsel | 759 Chestnut St. | | | Springfield | MA | 01199 | |
| BAYSTATE WINAIR CO | 78 KELSO AVENUE | | | | WEST SPRINGFIELD | MA | 01089-3440 | |
| BAYVIEW THREADWORKS | 3753 SOUTH KINNICKINNIC AVE | | | | SAINT FRANCIS | WI | 53235 | |
| BAYWIND VILLAGE CONV CNTR | 411 ALABAMA | | | | LEAGUE CITY | TX | 77573-2615 | |
| BB & T | WIRE TRANS OP 099320-01 2501 WOOTEN BLVD | | | | WILSON | NC | 27896 | |
| BB & T Purchasing Services | Attn: Dennis Beauchamp | 2825 Reynolda Road | | | Winston-Salem | NC | 27106-3110 | |
| BB & T Purchasing Services | Attn: Pamela Cole | 2825 Reynolda Road | | | Winston-Salem | NC | 27106-3110 | |
| BB PRINTING | 8603 WILLOWICK | | | | AUSTIN | TX | 78759-7533 | |
| BB PROMOTIONS | 5051 50TH AVE NE #46 | | | | SEATTLE | WA | 98105-2863 | |
| BB&C CAR CARE INC | PO BOX 70 | | | | ASHLAND | OH | 44805-0070 | |
| BB&T | MC 001930150 | 2825 REYNOLDA RD PO BOX 1220 | | | WINSTON SALEM | NC | 27106-3110 | |
| BB&T | PO BOX 1220 | | | | WINSTON SALEM | NC | 27102-1220 | |
| BB&T Purchasing Services | Attn: Bernard Miller | 2825 Reynolda Road | | | Winston-Salem | NC | 27106-3110 | |
| BB&T Purchasing Services | Attn: Dennis Beauchamp | 2825 Reynolda Road | | | Winston-Salem | NC | 27106-3110 | |
| BB&T TM SERVICES | 500960194 | 5130 PARKWAY PLAZA BLVD | | | CHARLOTTE | NC | 28217-1964 | |
| BBC CONSULTANTS | 286 FAIRVIEW AVE | | | | NEWTON | NJ | 07860-6890 | |
| BBDO PUERTO RICO INC | LOT 14 ST 2 STE 400 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| BBE HYDRO CONSTRUCTORS LP | 500 PORTAGE AVE UNIT 520 | | | | WINNIPEG | MB | R3C-3X1 | Canada |
| BBH Financial Services | Golan & Christie LLP | Attn: Barbara L. Yong, Caren A. Lederer | 70 W. Madison Street | Suite 1500 | Chicago | IL | 60602 | |
| BBVA COMPASS | AL B1 SC MNT MICHAEL ALLEN | PO BOX 10566 | | | BIRMINGHAM | AL | 35296-0002 | |
| BBVA COMPASS | PO BOX 10566 | MARKETING DEPT  STE 1202 | | | BIRMINGHAM | AL | 35296-0001 | |
| BBX CO | 1400 BROADWAY RM 602 | | | | NEW YORK | NY | 10018-0779 | |
| BC CAMPBELL DBA ORKIN | 302 MT CROSS ROAD | | | | DANVILLE | VA | 24540-4046 | |
| BC GRAPHICS INC | 210 W VAUGHN ST | | | | TEMPE | AZ | 85283 | |
| BC GRAPHICS INC | 210 WEST VAUGHN STREET | | | | TEMPE | AZ | 85283 | |
| BC KWIK LUBE SERVICE INC | PO BOX 8046 | | | | LUMBERTON | TX | 77657-0046 | |
| BCA | Attn: General Council | 1300 Division Rd | Suite 102 | | West, Warwick | RI | 02893 | |
| BCB COMMUNITY BANK | 595 AVENUE C FL 3 | | | | BAYONNE | NJ | 07002-3813 | |
| BCBSMA and BCBSMA HMO Blue | Bue Cross Blue Shield of Massachusetts, Inc. | James McCaffrey | 4A Alger Street | | Boston | MA | 02127 | |
| BCD TRAVEL | RECEIVABLES DEPT | ACCT 2600 STANDAR001 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL LLC | PO BOX 742220 | | | | ATLANTA | GA | 30374-2220 | |
| BCG CREATIONS | 49 RICHARD MELOCHE | | | | DOLLARD-DES-ORMEAUX | QC | H9A 2Y8 | Canada |
| BCI MECHANICAL INC | 400 E OAK STREET | | | | DENTON | TX | 76201-4246 | |
| BCNY INTERNATIONAL INC | 25 NEWBRIDGE RD STE 405 | | | | HICKSVILLE | NY | 11801-2887 | |
| BCR QUICKLUBE LLC | 106 S SERVICE RD W | | | | SULLIVAN | MO | 63080-1569 | |
| BCSI | Attn:  Tom Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BCSI | Attn: Tom Marchessault, COO | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BCSI, Business Card Service, Inc. | 3200 143rd Circle | | | | Burnsville | MN | 55306 | |
| BCSI, Business Card Service, Inc. | attn: Thomas J. Morchessoult | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BCSI, Chief Operations Officer | attn: Tom Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BCT - Business Cards Tomorrow - Bethel Park | 5309 Enterprise Blvd | | | | Bethel Park | PA | 15102 | |
| BCT 3038- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | |
| BCT Akron | 3406 Fortuna Dr, | | | | Akron | OH | 44312 | |
| BCT AKRON | 3506 FORTUNA DRIVE | | | | AKRON | OH | 44312 | |
| BCT BATAVIA | 701 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| BCT BETHEL PARK | PO BOX 667 | | | | BETHEL PARK | PA | 15102 | |
| BCT CENTRAL FLORIDA | 1150 FLORIDA CENTRAL PKWY | | | | LONGWOOD | FL | 32750-3348 | |
| BCT DALLAS | 10580 NEWKIRK STREET | | | | DALLAS | TX | 75220 | |
| BCT FLORENCE | 1401 FOUNTAIN DR | | | | FLORENCE | KY | 41042 | |
| BCT HOUSTON | 5522 MITCHELLDALE | | | | HOUSTON | TX | 77092 | |
| BCT Illinois | 11025 Raleigh Ct | | | | Machesney Park | IL | 61115 | |
| BCT Illinois | Attn: General Counsel | 11025 Raleigh Ct. | | | Machesney Park | IL | 61115 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BCT LAGUNA HILLS | 23101 TERRA DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| BCT Laguna Hills | Attention: Joe Rachel | 23101 Terra Drive | | | Laguna Hills | CA | 92653 | |
| BCT LONGWOOD | 1150 FLORIDA CENTRAL PKWY | | | | LONGWOOD | FL | 32750 | |
| BCT LOVES PARK | PO BOX 2002 | | | | LOVES PARK | IL | 61130 | |
| BCT METAIRIE | 4432 WABASH STREET | | | | METAIRIE | LA | 70001 | |
| BCT MINNEAPOLIS | 2540 24TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55406-1219 | |
| BCT NAUGATUCK | 69 RAYTKWICK RD. | | | | NAUGATUCK | CT | 06770 | |
| BCT NORCROSS | 3290 GREENPOINT PARKWAY SUITE 1000 | | | | NORCROSS | GA | 30092 | |
| BCT NORFOLK | 925 DENISON AVE | | | | NORFOLK | VA | 23513 | |
| BCT NORRISTOWN PENNSYLVANIA | REAR 2544 WEST MAIN STREET | | | | NORRISTOWN | PA | 19403 | |
| BCT Pittsbough, Inc ( Bthel Park ) | 5309 Enterprise Blvd | | | | Bethel Park | PA | 15102 | |
| BCT ROUND ROCK | 800 PALOMA DRIVE | SUITE 240 | | | ROUND ROCK | TX | 78664 | |
| BCT SPOKANE | 11407 E. MONTGOMERY DRIVE | | | | SPOKANE VALLEY | WA | 99206 | |
| BCT TEMPE | 1130 W GENEVA DRIVE | | | | TEMPE | AZ | 85282 | |
| BCT Virginia | 125 Denison Ave | | | | Norfolk | VA | 23513 | |
| BCT Virginia | 925 Denison Ave | | | | Norfolk | VA | 23513 | |
| BCT WAUKESHA | 1800 DOLPHIN DRIVE | | | | WAUKESHA | WI | 53186 | |
| BDI | 14954 BOGLE DRIVE | | | | CHANTILLY | VA | 20151 | |
| BE ATLAS | 4300 NORTH KILPATRICK AVE | | | | CHICAGO | IL | 60641 | |
| BEACH MOLD & TOOL | 999 PROGRESS BLVD | | | | NEW ALBANY | IN | 47150-7221 | |
| BEACH MOLD & TOOL INC | 999 PROGRESSIVE BLVD | PO BOX 227 | | | NEW ALBANY | IN | 47151-0227 | |
| BEACHLEY BUS & MED FORMS INC | 6200 DAYS COVE RD STE 3 | | | | WHITE MARSH | MD | 21162-1204 | |
| BEACON CMP CORP | 295 N MICHIGAN AVE | | | | KENILWORTH | NJ | 07033 | |
| BEACON CORPORATE | PO BOX 128 | | | | GOLDSBORO | NC | 27533-0128 | |
| BEACON FORMS & LABELS | PO BOX 847 | | | | JACKSON | MI | 49204-0847 | |
| BEACON HAUSHEER MARINE CO | 13000 ATHENS AVE | | | | LAKEWOOD | OH | 44107-6239 | |
| Beacon Hill Staffing Group, LLC | Dayton, Columbus, Carrollton, W. Sac IT | 152 Bowdoin Street | | | Boston | MA | 02108 | |
| BEACON LUBRICATION LLC | 4230 SE KING RD PMB #218 | | | | MILWAUKIE | OR | 97222-5259 | |
| BEACON PRINTERS | 7859 CRONIN AVE | | | | JUSTICE | IL | 60458 | |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | |
| BEACON ROOFING SUPPLY | PO BOX 27 | | | | GOLDSBORO | NC | 27533-0027 | |
| Beacon Sales Acquisition, Inc. | 1 Lakeland Park Drive | | | | Peabody | MA | 01960 | |
| Beacon Sales Acquisition, Inc. | Attn: General Counsel | 1 Lakeland Park Drive | | | Peabody | MA | 01960 | |
| BEACON SALES CO-REGION 1 | 50 WEBSTER AVE | | | | SOMERVILLE | MA | 02143-4117 | |
| BEACONSFIELD | RC 63344 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BEAL SERVICE CORP | 6000 LEGACY DR | | | | PLANO | TX | 75024-3601 | |
| BEAN PUBLISHING CO | 117 N MAIN ST | | | | ELIZABETHTOWN | KY | 42701-1493 | |
| BEAR CREEK COUNTRY CLUB | 13737 202ND AVE NE | | | | WODINVILLE | WA | 98077-7625 | |
| BEAR CREEK COUNTRY CLUB | 13737 202ND AVE NE | | | | WOODINVILLE | WA | 98077-7625 | |
| BEAR CREEK NURSING FD | 8041 STATE ROAD 52 | | | | HUDSON | FL | 34667-6726 | |
| BEAR GRAPHICS INC | PO BOX 3290 | | | | SIOUX CITY | IA | 51102-3290 | |
| BEAR RECONCILIATIONS | 55 NEW MONTGOMERY ST #315 | | | | SAN FRANCISCO | CA | 94105-3426 | |
| BEARCOM | PO BOX 670354 | | | | DALLAS | TX | 75267-0354 | |
| BEARCOM BUILDING SERVICES INC | 7022 SOUTH 400 WEST | | | | MIDVALE | UT | 84047 | |
| BEARD BUSINESS FORMS | 542 LAKE POINTE LANE | | | | MADISON | MS | 39110-8752 | |
| BEARD EQUIPMENT COMPANY | 2480 E I65 SERVICE RD N | | | | MOBILE | AL | 36617-1507 | |
| BEARING DISTRIBUTORS INC | PO BOX 5931 | | | | TROY | MI | 48007-5930 | |
| BEARING ENGINEERING CO | 667 MCCORMICK STREET | | | | SAN LEANDRO | CA | 94577-1109 | |
| BEARPATH CAPITAL ADVISORS LLC | 29466 TARGHEE LANE | | | | EVERGREEN | CO | 80439 | |
| BEARWARD ENGINEERING LTD | MAIN RD FAR COTTON | NN4 8HJ | | | NORTHAMPTON | | | United Kingdom |
| BEASLEY FOREST PRODUCTS | PO BOX 788 | | | | HAZLEHURST | GA | 31539-0788 | |
| BEATRICE A MERDZINSKI | 165 ALEWA DR NW | | | | GRAND RAPIDS | MI | 49504-5801 | |
| BEATRICE COMMUNITY HOSPITAL | 1110 N 10TH ST | | | | BEATRICE | NE | 68310-2039 | |
| BEATRICE COMMUNITY HOSPITAL | 4800 HOSPITAL PKWY | PO BOX 278 | | | BEATRICE | NE | 68310-0278 | |
| BEATRIZ CASTRO GUERRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATY ADVERTISING/FORMS | PO BOX 3161 | | | | MONTGOMERY | AL | 36109-0161 | |
| Beau L. Hawk Bly | 69 INDUSTRIAL AVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAU TIES LTD | 69 INDUSTRIAL AVE | | | | MIDDLEBURY | VT | 05753-1129 | |
| BEAUFORT MEMORIAL HOSPITAL | 955 RIBAUT RD | | | | BEAUFORT | SC | 29902-5441 | |
| BEAUGUREAU | 302 E CORONADO RD | | | | PHOENIX | AZ | 85004 | |
| Beauregard Memorial Hospital | 600 S. Pine Street P.O. Box 730 | | | | DeRidder | LA | 70634 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPT | PO BOX 639 | | | DERIDDER | LA | 70634-0639 | |
| BEAVER COUNTY TRANSIT AUTHORITY | 200 W WASHINGTON ST | | | | ROCHESTER | PA | 15074-2235 | |
| BEAVER PARK NORTH INC | 6000 WEST ERIE AVE | | | | LORAIN | OH | 44053-1603 | |
| BEAVER VENDING INC | 1208 DECLARK ST | | | | BEAVER DAM | WI | 53916-1006 | |
| Beavercreek Corp Apt @ 2651 Saffron Lane | The Promenade at Beavercreek | Lindsay Dilday, Assistant Property Manager | 4026 Promenade Boulevard | | Beavercreek | OH | 45431 | |
| BEAVERTON FOODS INC | 7100 NW CENTURY BLVD | | | | HILLSBORO | OR | 97124-8570 | |
| Beazley | 30 Batterson Park Road | | | | Farmington | CT | 06032 | |
| Beazley Group | Attn: Beth Diamond | 1270 Avenue of the Americas | Suite 1200 | | New York, | NY | 10020 | |
| BEBCO LLC | 13700 WYANDOTTE | | | | KANSAS CITY | MO | 64145-1532 | |
| BEC OFFICE PRODUCTS | 2930 MADISON AVE | | | | GRANITE CITY | IL | 62040-3615 | |
| BECHTEL CORP | 5323 N 99TH AVE | | | | GLENDALE | AZ | 85305-2201 | |
| BECHTEL CORP | P O BOX 2166 | | | | HOUSTON | TX | 77252-2166 | |
| BECHTEL CORPORATION | 50 BELE STREET | | | | SAN FRANCISCO | CA | 94015 | |
| BECHTEL NATIONAL | 2435 STEVENS CENTER PL | | | | RICHLAND | WA | 99354-1874 | |
| BECK BUSINESS PRODUCTS | PO BOX 240 | | | | ALAMO | CA | 94507-0240 | |
| BECK GRAPHICS | 1067 N HERCULES AVE | | | | CLEARWATER | FL | 33765-1917 | |
| BECKFORD CORP | 300 PAYNE DRIVE | | | | MIAMI SPRINGS | FL | 33166-5053 | |
| BECKMAN COULTER | 250 S KRAEMER BLVD | | | | BREA | CA | 92821-6232 | |
| BECKMAN COULTER | 250 S KRAEMER BLVD M S A1 03 | | | | BREA | CA | 92821-6232 | |
| Beckman Coulter | 5355 W. 76th Street | | | | Indianapolis | IN | 46268 | |
| BECKMAN COULTER | 606 ELMWOOD AVE | | | | SHARON HILL | PA | 19079-1018 | |
| BECKMAN COULTER | BECKMAN ACCOUNTS PAYABLE | 250 S KRAEMER BLVD | | | BREA | CA | 92821-6232 | |
| BECKMAN COULTER | BECKMAN COULTER AP | PO BOX 2268 | | | BREA | CA | 92822-2268 | |
| BECKMAN COULTER | PO BOX 2268 | | | | BREA | CA | 92822-2268 | |
| BECKMAN COULTER AB SWEDEN | ARCHIMEDESVAGEN 7 | BOX 11156 HANNA HATSCHEK | | | BROMMA | | | Sweden |
| BECKMAN COULTER AP | PO BOX 2268 | | | | BREA | CA | 92822-2268 | |
| BECKMAN COULTER BCUK | OAKLEY CT KINGSMEAD BUS PK | HIGH WYCOMBE SUE CROWE | | | HP111JU | | | United Kingdom |
| BECKMAN COULTER CANADA | 7075 FINANCIAL DR SUE JODOIN | | | | MISSISSAUGA | ON | L5N 6V8 | Canada |
| BECKMAN COULTER CESKA REPUBLIKA | MURMANSKA 4 | PRAHA 10 | | | 10000 CZECH | | | Czech Republic |
| BECKMAN COULTER DOO | AV VECESLAVA HOLJEVCA 40 | | | | 10000 ZAGREB | | | Croatia |
| BECKMAN COULTER DUBAI | AL SHAFAR INVESTMENT BLDG | SHOP NO 4 AL QUOZ | | | DUBAI UNITED ARAB EMIRATES | | | United Arab Emirates |
| BECKMAN COULTER GMBH | ALEXANDER GREGROWICZ | EUROPARK FICHTENHAIN B13 | | | KREFELD DE 47807 | | | Germany |
| BECKMAN COULTER HONG KONG LTD | 12TH FLOOR OXFORD HOUSE | 979 KINGS RD ATTN CANDICE MAK | | | TAIKOO PLACE | | | Hong Kong |
| BECKMAN COULTER INTERNATL SA | 22 RUE JUSTEOLIVER MKTG DIAG | CASE POSTALE 1044 | | | 1260 NYON | | | Sweden |
| BECKMAN COULTER ITALY | VIA ROMA 108 DANIELA BIANCHI | CASSINA DE PECCHI | | | MI | | 20060 | Italy |
| BECKMAN COULTER KK | TOC ARIAKE WEST TOWER | 357 ARIAKE KOTOKU | | | TOKYO 1350063 | | | Japan |
| BECKMAN COULTER LIFE SCIENCES | 1201 RADIO RD | | | | REDWOOD CITY | CA | 94065-1217 | |
| BECKMAN COULTER LIFE SCIENCES | BLDG 87 | 5355 W 76TH ST | | | INDIANAPOLIS | IN | 46268-4166 | |
| BECKMAN COULTER SLU | PLAZA DE EUROPA 4143 QUINTANA | 4A PLANTA HOSPITALET | | | DE LLOBREGAT 08908 | | | Spain |
| Beckman Coulter, Inc. | 250 S. Kraemer Blvd. | | | | Brea | CA | 92821 | |
| BECKMAN INSTRUMENTS | 3131 W ROYAL LN | ACCOUNTS PAYABLE | | | IRVING | TX | 75063-3104 | |
| Becky D. Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Becky L. Keegan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECTON DICKINSON | PO BOX 5200 | | | | RANTOUL | IL | 61866-5200 | |
| BECTON DICKINSON AND COMPANY | PO BOX 5200 | | | | RANTOUL | IL | 61866-5200 | |
| BECTON DICKINSON MICROBIOLOGY | PO BOX 5200 | | | | RANTOUL | IL | 61866-5200 | |
| BEDFORD COURT | RC 60019 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BEDFORD MECHANICAL | 44 A NORTH ROAD | | | | BEDFORD | MA | 01730-1012 | |
| BEDFORD STATIONERY | 207 NORTH BEDFORD AVENUE | | | | BELLMORE | NY | 11710-3596 | |
| BEDFORDS COPY CENTER | ONE GALLERIA TOWER | 13355 NOEL ROAD #50 | | | DALLAS | TX | 75240 | |
| BEE BUSINESS FORMS | 817 EASTERN AVENUE | | | | SCHENECTADY | NY | 12308-3296 | |
| BEE LINE ALIGNING SERVICE | 1030 HARMON AVE | | | | COLUMBUS | OH | 43223-2620 | |
| BEE LINE BUSINESS SYSTEMS | 46023 HEYDENREICH ROAD | | | | MACOMB | MI | 48044-4412 | |
| BEEBE MEDICAL CENTER | 431C SAVANNAH RD | | | | LEWES | DE | 19958-1460 | |
| BEE-JAY BUSINESS FORMS | 107 S MAIN ST | | | | FERRIS | TX | 75125-2523 | |
| BEELER TRACTOR CO | 887 E ONSOTT ROAD | | | | YUBA CITY | CA | 95991-3638 | |
| BEELINE GROUP | 30955 HUNTWOOD AVE | | | | HAYWARD | CA | 94544-7005 | |
| BEEMAK PLASTICS | 75 REMITTANCE DRIVE | SUITE 2261 | | | CHICAGO | IL | 60675-2261 | |
| BEERS BUSINESS FORMS | 39 WEST PIKE STREET | | | | COVINGTON | KY | 41011-2307 | |
| BEGEMAN & COMPANY | WILLOWBROOK SQUARE | 30 63RD ST | | | WILLOWBROOK | IL | 60527-2981 | |
| BEHAVIOR SCIENCE SYSTEMS INC | PO BOX 19512 | | | | MINNEAPOLIS | MN | 55419-9998 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEHAVIORAL HOSPITAL OF BELLAIRE | 5314 DASHWOOD DR | | | | HOUSTON | TX | 77081-4603 | |
| BEHLER YOUNG | 4900 CLYDE PARK AVE SW | | | | GRAND RAPIDS | MI | 49509-5118 | |
| BEHR | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHR CHARLESTON | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHR DAYTON | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHR MEXICO | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHR MEXICO S DE RL DE CV | BLVD SANTA MARIA 1440 | PARQUE IND SANTO MARIA | | | RAMOS ARIZPE | | | Mexico |
| BEHR SPARTANBURG | 2700 DALEY DR | | | | TROY | MI | 48083-1949 | |
| BEHRINGER HARVARD QUORUM I LP | 5050 QUORUM DRIVE | SUITE 200 | | | DALLAS | TX | 75254 | |
| BEHRINGER HARVARD QUORUM I LP | PO BOX 974218 | | | | DALLAS | TX | 75397 | |
| BEI | 24728 NETWORK PL | | | | CHICAGO | IL | 60673-1247 | |
| BEI HAWAII | 311 PACIFIC STREET | | | | HONOLULU | HI | 96817-5038 | |
| BEIER'S | 405 HWY 14 | | | | WINONA | MN | 55987-1937 | |
| BEILER HYDRAULICS | 322 EAST MAIN STREET | | | | LEOLA | PA | 17540 | |
| Beiser Greer & Landis, LLP | Attn: David P. Williamson, Esq. | Suite 400 | PNC Center | 6 N. Main Street | Dayton | OH | 45402 | |
| BEISTLE COMPANY | PO BOX 6964 | | | | BALTIMORE | MD | 21264-4964 | |
| BEISWENGER ENTERPRISES CORP | 7400 RIDGE RD | | | | PORT RICHEY | FL | 34668-6944 | |
| BEL AIR MECHANICAL INC | 1717 SOLANO WAY #40 | | | | CONCORD | CA | 94520 | |
| BEL ART MARYLAND | 2024 BROAD ST | | | | POCOMOKE CITY | MD | 21851-3351 | |
| BELFAST OFFICE SUPPLY SERVICES | 17 MAIN ST | | | | BELFAST | ME | 04915-6821 | |
| BELFI BROTHERS & CO INC | 4310-18 JOSEPHINE ST | | | | PHILADELPHIA | PA | 19124-4019 | |
| BELGRADE AUTO LUBE | 405 GALLATIN FARMERS AVE | | | | BELGRADE | MT | 59714-8974 | |
| Belinda J. Richmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Belinda L. Layman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Belinda N. Mundhenk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELK 952 | THE BELK CENTER | 2801 W TYVOLA RD | | | CHARLOTTE | NC | 28217-4500 | |
| BELK 967 | BELK MERCHANDISE | 2801 W TYVOLA RD | | | CHARLOTTE | NC | 28217-4525 | |
| BELK 986 | BELK ADM COMPANY | 2801 W TYVOLA RD | | | CHARLOTTE | NC | 28217-4500 | |
| BELK 999 | BELK STORE SERVICES | 2801 W TYVOLA RD | | | CHARLOTTE | NC | 28217-4525 | |
| BELK STORES SERVICES INC | 2801 W TYVOLA RD | | | | CHARLOTTE | NC | 28217-4525 | |
| BELKORP AG LLC | 2413 CROWS LANDING RD | | | | MODESTO | CA | 95358-6109 | |
| BELL & ASSOCIATES | PO BOX 60 | | | | GREENTOWN | OH | 44630-0060 | |
| BELL & HOWELL | 3791 S ALSTON AVE | | | | DURHAM | NC | 27713-1803 | |
| BELL & HOWELL CO | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | |
| Bell & Howell Company | Golan & Christie LLP | Attn: Barbara L. Yong, Caren A. Lederer | 70 W. Madison Street | Suite 1500 | Chicago | IL | 60602 | |
| BELL & HOWELL LLC | 7049 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | |
| BELL & NUNNALLY PLLC | 3232 MCKENNY AVE STE 1400 | | | | DALLAS | TX | 75204-7422 | |
| BELL AND HOWELL, LLC | Sheila Taylor: Manager Order Administration | 3791South Alston Avenue | | | Durham | NC | 27713 | |
| BELL BUSINESS FORMS INC | 17418 30TH LN N | | | | LOXAHATCHEE | FL | 33470-3678 | |
| BELL CREEK INC | PO BOX 638 | | | | ARLINGTON | NE | 68002-0638 | |
| BELL EQUIPMENT GRANGEVILLE PFW | 118 W SOUTH ST | | | | GRANGEVILLE | ID | 83530-1934 | |
| BELL EQUIPMENT INC | PO BOX 249 | | | | NEZPERCE | ID | 83543-0249 | |
| BELL HOSPITAL | 901 LAKESHORE DR | | | | ISHPEMING | MI | 49849-1367 | |
| BELL SPORTS INC | PO BOX 6005 | | | | RANTOUL | IL | 61866-6005 | |
| BELL STATE BANK & TRUST | 1333 8TH ST S | | | | MOORHEAD | MN | 56560-3604 | |
| BELL SUPPLY COMPANY | 514 COREY AVE | | | | BRADDOCK | PA | 15104-1552 | |
| BELL TRAVEL SERVICES INC | 2306 14TH ST | | | | GULFPORT | MS | 39501-2007 | |
| BELLAGIO THE RESORT | 3600 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89177-0001 | |
| BELLAIRE GENERAL HOSPITAL | STE 200 | 5314 DASHWOOD DR | | | HOUSTON | TX | 77081-4603 | |
| BELLARMINO GIAMPETRO & SCHEU | 1411 WOLF STREET | | | | PHILADELPHIA | PA | 19145-3933 | |
| BELLCO CREDIT UNION | 7600 E ORCHARD ROAD | SUITE 400 NORTH | ATTN LINDSAY MARKWELL | | GREENWOOD VILLAGE | CO | 80111 | |
| BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD #400N | | | | GREENWOOD VILLAGE | CO | 80111-2522 | |
| BELLCO CREDIT UNION | PO BOX 6611 | | | | GREENWOOD VILLAGE | CO | 80155-6611 | |
| BELLCO CREDIT UNION - WEB | 7600 E ORCHARD ROAD STE 400N | | | | GREENWOOD VILLAGE | CO | 80111-2522 | |
| BELLCO GENERICS | 5500 NEW HORIZONS BLVD | | | | NORTH AMITYVILLE | NY | 11701-1156 | |
| BELLE TERRE RANCH INC | 8239 STATE HWY 128 | | | | HEALDSBURG | CA | 95448-8024 | |
| BELLEAIR SURGICENTER | 1130 PONCE DE LEON BLVD | | | | CLEARWATER | FL | 33756-1041 | |
| BELLER & BACKES INC | JCT HWY 81 & 91 PO BOX 357 | | | | HUMPHREY | NE | 68642-0357 | |
| BELLEVILLE MEMORIAL HOSPITAL | 4500 MEMORIAL DR | | | | BELLEVILLE | IL | 62226-5399 | |
| BELLIA & SONS OFFICE SUPPLY | 1047 NORTH BROAD STREET | | | | WOODBURY | NJ | 08096-3565 | |
| BELLINGER HOUSE USA LLC | 1048 HACIENDA DR | | | | WALNUT CREEK | CA | 94596-4740 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BELLINGHAM PROMOTIONAL PRODUCT | 2403 JAMES STREET | | | | BELLINGHAM | WA | 98225-3835 | |
| BELLS VIEW INC | 800 S MAIN ST | | | | ROSWELL | NM | 88203-5763 | |
| BellSouth Business | Attn: David Wicker | 2180 Lake Blvd | | | Atlanta | GA | 30319 | |
| BELLSOUTH CORPORATION | 1447 PARKER RD | | | | CONYERS | GA | 30094-6634 | |
| BELLVILLE ST JOSEPH HEALTH CTR | PO BOX 977 | | | | BELLVILLE | TX | 77418-0977 | |
| BELMONT BUSINESS SYSTEMS | 407 E MAPLE ST | | | | NORTH CANTON | OH | 44720-2519 | |
| BELMONT COURT DIALYSIS CENTER | 2500 BOULEVARD OF THE GENERALS | | | | NORRISTOWN | PA | 19403-3692 | |
| BELMONT EQUIPMENT INC | PO BOX 239 | | | | CARY | MS | 39054-0239 | |
| BELMONT HOUSING AUTHORITY | 59 PEARSON ROAD | | | | BELMONT | MA | 02478-2433 | |
| BELRON US | PO BOX 182827 | | | | COLUMBUS | OH | 43218-2827 | |
| Belron US Inc. | Attn: Mark Placenti | 2400 Farmers Drive | | | Columbus | OH | 43235 | |
| BELSHAW BROTHERS | 814 44TH ST NW | | | | AUBURN | WA | 98001-1793 | |
| BELT PRINTING COMPANY | PO BOX 1010 | | | | MODESTO | CA | 95353-1010 | |
| BELT SHOP INC | 1941 CHESPARK DRIVE | | | | GASTONIA | NC | 28052 | |
| BELTWAY MOTEL AND RESTAURANT | 3648 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227-1626 | |
| BEMIS MANUFACTURING | 300 MILL ST | | | | SHEBOYGAN FALLS | WI | 53085-1807 | |
| BEMIS MANUFACTURING COMPANY | PO BOX 901 | | | | SHEBOYGAN FALLS | WI | 53085 | |
| BEMIS MFG | PO BOX 901 | | | | SHEBOYGAN FALLS | WI | 53085-0901 | |
| BEN & JERRYS | PO BOX 210456 | COMPANY CODE 5061 | | | DALLAS | TX | 75211-0456 | |
| BEN & JERRYS CONSUMER | 30 COMMUNITY DR | | | | SOUTH BURLINGTON | VT | 05403-6834 | |
| Ben & Jerry's Homemade, Inc. | Attn: Tara Schoellermann | 30 Community Drive | | | So. Burlington | VT | 05043 | |
| BEN AND JERRYS | 30 COMMUNITY DRIVE | | | | SOUTH BURLINGTON | VT | 05403 | |
| BEN AND JERRYS HOMEMADE INC | PO BOX 210456 | COMPANY CODE 5061 | | | DALLAS | TX | 75211-0456 | |
| BEN DRUCK DOOR CO | 927 N HARTLEY ST | | | | YORK | PA | 17404-2866 | |
| Ben G. Smallwood Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEN LOMOND LANDSCAPE MAINTENAN | 487 W 4050 NORTH | | | | PLEASANT VIEW | UT | 84414-1185 | |
| BENANZER NURSERY INC | 3366 ST RT 118 | | | | ST HENRY | OH | 45883 | |
| BENBILT BUILDING SYSTEMS | 123 BENBILT PL | | | | GREENSBURG | PA | 15601-7658 | |
| BENCH FORMS | PO BOX 147 | | | | MONCLOVA | OH | 43542-0147 | |
| BENCHMARC DISPLAY INC | 1001 WOODLANDS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| BENCHMARK COMMUNITY BANK | 116 S COMMERCE RD | | | | KENBRIDGE | VA | 23944-2000 | |
| BENCHMARK COMPANIES | PO BOX 331516 | ATTN: ROB CANTRELL | | | MURFREESBORO | TN | 37133 | |
| BENCHMARK DISPLAYS | 44-311 MONTEREY | UNIT D | | | PALM DESERT | CA | 92260 | |
| BENCHMARK ELECTRONICS | 2401 W GRANDVIEW RD | | | | PHOENIX | AZ | 85023-3112 | |
| BENCHMARK INDUSTRIAL | PO BOX 367 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK OFFICE SUPPLIES | 1173 PALMER WOOD CT | | | | SARASOTA | FL | 34236-2635 | |
| BENCHMARK SYSTEMS OF WSTRN VA | PO BOX 170 | | | | LYNCHBURG | VA | 24505-0170 | |
| BENCO EQUIPMENT | PO BOX 87302 | | | | HOUSTON | TX | 77287-7302 | |
| BEND CABINETS & FIXTURES | 62890 BOYD ACRES RD | | | | BEND | OR | 97701-8502 | |
| BENDER WAREHOUSE COMPANY | PO BOX 11430 | | | | RENO | NV | 89510-1430 | |
| BENDERSON DEVELOPMENT CO | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| BENDERSON DEVELOPMENT CO LLC | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| BENDIX COM VEHICLE SYSTEMS LLC | 901 CLEVELAND ST | | | | ELYRIA | OH | 44035-4109 | |
| BENDIX COM VEHICLE SYSTEMS LLC | PO BOX 419 | | | | ELYRIA | OH | 44036-0419 | |
| BENEDICT INSURANCE AGENCY | P O BOX 87 87 S ST CLAIR ST | | | | PAINESVILLE | OH | 44077-0087 | |
| BENEDICTINE HOSPITAL | 741 GRANT AVE | | | | LAKE KATRINE | NY | 12449-5350 | |
| BENEFICIAL BANK | 1818 MARKET ST | | | | PHILADELPHIA | PA | 19103-3638 | |
| BENEFICIAL BANK | 1818 MARKET STREET | A/P DEPT. 22 | ATTN: CAROL BARKER | | PHILADELPHIA | PA | 19103 | |
| Beneficial Mutual Savings Bank | 530 Walnut Street | | | | Philadelphia | PA | 19106 | |
| BENEFICIAL SAVINGS BANK | 1818 BENEFICIAL BANK PL | 1818 MARKET ST | | | PHILADELPHIA | PA | 19103-3638 | |
| BENEFICUARY MERCURY INTERNATIONAL CORP LTD | 141 DE VOEUX RD | STE. 605 6/F CHINA INSURANCE GRP BLDG. | CENTRAL HONG KONG QPOEC25 | | HONG KONG | | | Hong Kong |
| Benefis Hospitals Inc | 1101 26th Street South | | | | Great Falls | MT | 59404 | |
| BENEFIT SOFTWARE INC | 212 COTTAGE GROVE AVE | SUITE A | | | SANTA BARBARA | CA | 93101 | |
| BENEFITMALL | 4851 LYNDON B JOHNSON FWY #100 | | | | DALLAS | TX | 75244-6011 | |
| Benefits Hospital Inc. | ATTN: Bryan Buckridge | 1101 26th Street South | | | Great Falls | MT | 59405 | |
| BENEFITWALLET | P O BOX 535416 | | | | PITTSBURGH | PA | 15253 | |
| BENESON & ZELEJI | 19575 VICTOR PKWY STE 305 | | | | LIVONIA | MI | 48152-7024 | |
| BENEVIS LLC | 1090 NORTHCHASE PKWY SE #150 | | | | MARIETTA | GA | 30067-6407 | |
| BENEVIS LLC | STE 150 | 1090 NORTHCHASE PKWY SE | | | MARIETTA | GA | 30067-6407 | |
| BENEVIS PRACTICE SVCS | 1090 NORTHCHASE PKWY SE #150 | | | | MARIETTA | GA | 30067-6407 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Benjamin Baldwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benjamin Bernard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benjamin C. Houser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benjamin C. Kearney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN F SPROAT | PO BOX 185 | | | | SPRINGBORO | OH | 45066-0185 | |
| Benjamin Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benjamin McClendon | Equal Employment Opportunity Commission | Attn:  Hatto Parra | Tampa Field Office | 501 E. Polk Street | Tampa | FL | 33602 | |
| BENJAMIN MOORE | 101 PARAGON RD | | | | MONTVALE | NJ | 07645-1727 | |
| BENJAMIN MOORE CAN TIRE | 101 PARAGON DR | | | | MONTVALE | NJ | 07645-1727 | |
| BENJAMIN MOORE PAINTS | 101 PARAGON DR | | | | MONTVALE | NJ | 07645-1727 | |
| BENJAMIN NEWS GROUP | 1701 RANKIN | | | | MISSOULA | MT | 59808-1629 | |
| Benjamin O. Hankemeier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN SNOW | 23 PROSPECT AVE | | | | PORT HENRY | NY | 12974 | |
| Benjamin T. Cutting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT & BLOOM EYE CENTER | 1935 BLUEGRASS AVE #200 | | | | LOUISVILLE | KY | 40215-1181 | |
| BENNETT BROTHERS INC | 30 EAST ADAMS STREET | | | | CHICAGO | IL | 60603 | |
| BENNETT ENT INC | 87 SPRING RD | | | | RIO RANCHO | NM | 87124-2541 | |
| BENNETT FARM EQUIPMENT INC | 101 MAIN ST | | | | BENNETT | IA | 52721-0342 | |
| BENNETT LUBE AND AUTO CTR | 1472 E RENFRO STREET | | | | BURLESON | TX | 76028 | |
| BENNETT PRINTING COMPANY | PO BOX 729 | | | | CLEBURNE | TX | 76033-0729 | |
| BENNETT, BROOKS | 109 HONEY CRISP WAY | | | | SIMPSONVILLE | SC | 29681 | |
| BENNETT-DAVIS GROUP | PO BOX 26415 | | | | LITTLE ROCK | AR | 72221-6415 | |
| BENNETTS CREEK NURSERY | 5635 SHOULDERS HILL ROAD | | | | SUFFOLK | VA | 23435 | |
| BENNIE & BENNIE | 329 RTE 70 WEST | | | | CHERRY HILL | NJ | 08002-3093 | |
| Bennie J. Donelson Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benny H. Lovelady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benny Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSALEM TOWNSHIP | FINANCE DEPARTMENT | 2400 BYBERRY ROAD | | | BENSALEM | PA | 19020 | |
| BENSON | 6225 SHILOH RD STE A | | | | ALPHARETTA | GA | 30005-2206 | |
| BENSUSSEN DEUTSCH & ASSOCIATES | 15525 WOODINVILLE-REDMOND RD N | | | | WOODINVILLE | WA | 98072-6977 | |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | BDA | PO BOX 749856 | | | LOS ANGELES | CA | 90074-9856 | |
| BENTEX KIDDIE | 34 W 33RD ST FL 2 | | | | NEW YORK | NY | 10001-3304 | |
| BENTON CONVENTION CENTER | 300 W 5TH ST | | | | WINSTON SALEM | NC | 27101-2807 | |
| BENTON ELECTRIC SUPPLY INC | 92 MAIN ST | | | | BENTON | KY | 42025-1132 | |
| BENTON GRAPHICS INC | 3 INDUSTRIAL DR | | | | TRENTON | NJ | 08619 | |
| BENTON THOMAS INC | PO BOX 646 | | | | SOUTH BOSTON | VA | 24592 | |
| BENTONFRANKLIN HEALTH DEPT | CHIEF DEPUTY REGISTRAR | 7102 W OKANOGAN PL | | | KENNEWICK | WA | 99336-2341 | |
| BENTON-THOMAS OFFICE PRODUCTS | PO BOX 646 | | | | SOUTH BOSTON | VA | 24592-0646 | |
| BENTWOOD APARTMENTS | 7510 DUNWOODY COURT | | | | LOUISVILLE | KY | 40219-3120 | |
| BEREA COLLEGE | CPO 2176 STUDENT PAYROLL | | | | BEREA | KY | 40404-0001 | |
| BERGELT TRANSPORTATION | 11015 KENWOOD RD #201 | | | | CINCINNATI | OH | 45242 | |
| BERGER HEALTH SYSTEM | 600 N PICKAWAY STREET | | | | CIRCLEVILLE | OH | 43113 | |
| BERGER IRON WORKS | P O BOX 7628 | | | | HOUSTON | TX | 77270-7628 | |
| BERKELEY ART MUSUEM | PACIFIC FILM ARCHIVE | 2625 DURANT AVE | | | BERKELEY | CA | 94720-2251 | |
| BERKLEE COLLEGE OF MUSIC | COMPTROLLERS OFFICE | 1140 BOYLSTON ST | | | BOSTON | MA | 02215-3631 | |
| BERKSHIRE BANK | 24 NORTH ST | | | | PITTSFIELD | MA | 01201-5106 | |
| BERKSHIRE FACULTY SERVICES INC | PO BOX 4339 | | | | PITTSFIELD | MA | 01202-4339 | |
| Berkshire Hathaway, Inc. | 1440 Kiewit Plaza | | | | Omaha | NE | 68131 | |
| Berkshire Hathaway, Inc. | Attn: General Counsel | 1440 Kiewit Plaza | | | Omaha | NE | 68131 | |
| BERKSHIRE HEALTH SYSTEMS | 725 NORTH ST | | | | PITTSFIELD | MA | 01201-4109 | |
| BERKSHIRE HEALTH SYSTEMS | PO BOX 4339 | | | | PITTSFIELD | MA | 01202-4339 | |
| BERKSHIRE MEDICAL CENTER INC | PO BOX 4339 | | | | PITTSFIELD | MA | 01202-4339 | |
| BERMAN PRINTING | 1441 Western Ave | | | | Cincinnati | OH | 45214 | |
| BERMAN PRINTING CO | P O BOX 88534 | | | | MILWAUKEE | WI | 53288-0534 | |
| Berman Printing Company | 1441 Western Avenue | | | | Cincinnati | OH | 45214 | |
| Berman Printing Company | 441 Western Ave. | | | | Cincinnati | OH | 45214 | |
| BERMAN PRINTING COMPANY | PO BOX 630023 | | | | CINCINNATI | OH | 45263-0023 | |
| Bernadette C. Gomes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bernalillo County | One Civic Plaza, NW | | | | Albuquerque | NM | 87102 | |
| BERNALILLO COUNTY FIRE DEPT | 1 CIVIC PLZ NW 10 FL # 10045 | | | | ALBUQUERQUE | NM | 87102-2109 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNARD B EDER | 9307 VILLA (W) | | | | SAINT LOUIS | MO | 63132-3535 | |
| Bernard C. Benedito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARD F LOUGHNANE JR | 67 GOLDTHWAITE RD APT 2 | | | | WORCESTER | MA | 01605-1415 | |
| BERNARD GROUP | 102 JONATHAN BLVD NORTH | | | | CHASKA | MN | 55318 | |
| BERNARD HODES GROUP | 45 ROCKEFELLER PLZ STE 659 | | | | NEW YORK | NY | 10111-0502 | |
| BERNARD JANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bernard N. Grim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARD P SHAFFER | 126 WATER ST | | | | HYNDMAN | PA | 15545-7250 | |
| BERNARD SPECIALTY CO | 2800 E 55 ST | | | | CLEVELAND | OH | 44104 | |
| BERNARD YAFFA | 412 LAVENDER HILL DR | | | | CHERRY HILL | NJ | 08003-3427 | |
| BERNATELLOS PIZZA INC | PO BOX 729 | | | | MAPLE LAKE | MN | 55358 | |
| BERNDT & MURFIN | PO BOX 1407,1031 GALLIA ST | | | | PORTSMOUTH | OH | 45662-1407 | |
| Bernice T. Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNICKS BEVERAGES AND VENDING | 801 SUNDIAL DR | | | | WAITE PARK | MN | 56387-1533 | |
| BERNSTEIN & MCCASLAND MD PC | 5671 PEACHTREE DUNWOODY #515 | | | | ATLANTA | GA | 30342-5005 | |
| BERNSTEIN AND MCCASLAND MD | 5671 PEACHTREE DUNWOODY #515 | STE. 515 | | | ATLANTA | GA | 30342 | |
| BERNSTEIN STAIR & MC ADAMS | 4823 OLD KINGSTON PIKE STE 300 | | | | KNOXVILLE | TN | 37919-6473 | |
| BERRIEN COUNTY HOSPITAL | 1221 E MCPHERSON AVE | | | | NASHVILLE | GA | 31639-2326 | |
| BERRIEN NURSING CENTER | 405 LAUREL ST | | | | NASHVILLE | GA | 31639-3030 | |
| Berry & Homer Inc. | 2035 Richmond Street | | | | Philadelphia | PA | 19125 | |
| Berry and Homer | 2035 Richmond Street | | | | Philadelphia | PA | 19125 | |
| BERRY AND HOMER INC | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | |
| BERRY BUSINESS PRODUCTS | PO BOX 845 - 6 PARK ST | | | | CRANFORD | NJ | 07016-0845 | |
| BERRY COMPANY | 160 INVERNESS DR WEST STE 250 | | | | ENGLEWOOD | CO | 80112 | |
| BERRY COMPANY (THE) | 188 INVERNESS DRIVE W. | STE. 800 | | | ENGLEWOOD | CO | 80112-5208 | |
| BERRY COMPANY/ LIMH INC | 160 INVERNESS DR WEST STE 250 | | | | ENGLEWOOD | CO | 80112 | |
| BERRY NETWORK | 3100 KETTERING BLVD | | | | KETTERING | OH | 45439-1924 | |
| BERRYHILL CENTER | 720 KENYON RD | | | | FORT DODGE | IA | 50501-5759 | |
| BERRYS PROCESSING | 522 E ELM ST | | | | WATSEKA | IL | 60970-1474 | |
| BERT FISH MEDICAL CENTER | PO BOX 1350 | | | | NEW SMYRNA BEACH | FL | 32170-1350 | |
| BERTEK SYSTEMS INC | 133 BRYCE BLVD | | | | FAIRFAX | VT | 05454 | |
| BERTEK SYSTEMS INC | ARROWHEAD INDUSTRIAL PARK | 133 BRYCE BLVD | | | FAIRFAX | VT | 05454 | |
| BERTEK SYSTEMS INC | P O BOX 1502 | | | | LITHIA SPRINGS | GA | 30122 | |
| BERTEK SYSTEMS INC | P O BOX 701039 | | | | CINCINNATI | OH | 45270-1039 | |
| Bertek Systems, Inc. | 133 Bryce Blvd. | | | | Fairfax | VT | 05454 | |
| Bertek Systems, Inc. | 133 Bryce Blvd. | | | | Georgia | VT | 05454 | |
| BERTELSON OFFICE PRODUCTS | 6645 JAMES AVE N | | | | MINNEAPOLIS | MN | 55430-4535 | |
| BERTELSON OFFICE PRODUCTS | 6645 JAMES AVE NORTH | | | | MINNEAPOLIS | MN | 55430-4535 | |
| Bertha Lomeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTHA TODD | 9770 SW HEATHER LN # 3 | | | | BEAVERTON | OR | 97008-6105 | |
| BERTHOD MOTORS INC | 2914 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601-4430 | |
| BERTRAND CHAFFEE HOSPITAL | 224 E MAIN ST | | | | SPRINGVILLE | NY | 14141-1443 | |
| BERTRANDS PRNTNG & OFC SUPPLY | 115 SO 2ND ST | | | | EUNICE | LA | 70535-4607 | |
| BEST ACCESS SYSTEMS | 6161 E 75TH STREET | | | | INDIANAPOLIS | IN | 46250-2701 | |
| BEST AUTO SPA | 810 PENNSYLVANIA AVE | | | | BROOKLYN | NY | 11207-7706 | |
| BEST BUSINESS PRODUCTS | 145 WEST COMMERCIAL STREET | | | | EAST ROCHESTER | NY | 14445-2151 | |
| BEST BUSINESS SYSTEMS | PO BOX 1500 | | | | BOWLING GREEN | KY | 42102-1500 | |
| BEST BUY BUSINESS ADVANTAGE ACCOUNT | P O BOX 731247 | | | | DALLAS | TX | 75373-1247 | |
| BEST DISTRIBUTING-REGION 4 | PO BOX 128 | | | | GOLDSBORO | NC | 27533 | |
| BEST FORMS & LABEL PRINTING | 8962 TAFT ST | | | | PEMBROKE PINES | FL | 33024-4649 | |
| Best Forms Inc | Attn: Joseph E Valdez | 1135 Avenida Acaso | | | Camarillo | CA | 93012 | |
| Best Forms, Inc. | Joseph E. Valdez: President | 1135 Avenida Acaso | | | Camarillo | CA | 93012 | |
| BEST GLASS | 326 TROY ST | | | | DAYTON | OH | 45404 | |
| BEST IMAGING SOLUTIONS INC | 20 E RANDOLPH ST- MEZZANINE | | | | CHICAGO | IL | 60601 | |
| BEST IMPRESSIONS | 3301 S 99TH CT | | | | MILWAUKEE | WI | 53227-4219 | |
| BEST LETTERPRESS | 5853 W 34TH STREET | | | | HOUSTON | TX | 77092 | |
| BEST OF TIMES LLC | 34145 PACIFIC COAST HWY | STE. 632 | | | DANA POINT | CA | 92629 | |
| BEST OFFICE PRODUCTS | 176 PACIFIC STREET | | | | POMONA | CA | 91768-3214 | |
| BEST OILFIELD SERVICE INC | PO BOX 1108 - 1901 E HWY 66 | | | | EL RENO | OK | 73036-1108 | |
| BEST PRACTICE SYSTEMS | BILLTRUST | 75 REMITTANCE DR STE 1394 | | | CHICAGO | IL | 60675-1394 | |
| BEST PRACTICE SYSTEMS | P O BOX 3335 | | | | PARKER | CO | 80134 | |
| BEST TRANSPORTATION SERVICE | 1020 DAVEY RD UNIT 800 | | | | WOODRIDGE | IL | 60517-5108 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEST VALUE SUPPLY INC | 46 OAKDENE AVE | | | | CLIFFSIDE PARK | NJ | 07010-3036 | |
| BEST VENDING & EQUIPMENT REPAIR | 9414 SOUTH CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75241 | |
| BESTECH SERVICES LLC | 109 RIDGE ROAD | | | | SOUTHAMPTION | NJ | 08088 | |
| BESTFORMS | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8720 | |
| Bestforms | 1135 Avienda Acaso | | | | Camarillo | CA | 93012 | |
| Bestforms Inc | 1135 Avienda Acaso | | | | Camarillo | CA | 93012 | |
| BESTFORMS INC | 1135 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| Bestforms, Inc. | 1135 Avenida Acaso | | | | Camerillo | CA | 93012 | |
| Bestforms, Inc. | Rick Steen: Special Products Manager | 1135 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| BESTWAY OFFICE SUPPLY | 3209 PREMIER DR STE 115 | | | | PLANO | TX | 75075-2355 | |
| BESTWAY PRINTING | 300 S BROAD STREET | | | | LANSDALE | PA | 19446-3896 | |
| BETANCOURT & GARZA LLP | 200 N 12TH STE 102 | | | | EDINBURG | TX | 78541-3503 | |
| Beth A. Barton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beth A. Reedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETH BRIDGERS | 799 COFFEY RD | | | | PETERSBURG | TN | 37144-8516 | |
| BETH E CONROY | 1329 CHERRY DR | | | | BATAVIA | IL | 60510-9303 | |
| Beth H. Homesley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETH ISRAEL DEACONESSPLYMOUTH | 275 SANDWICH ST | | | | PLYMOUTH | MA | 02360-2183 | |
| BETH ISRAEL DEACONESSPLYMOUTH | 36 CORDAGE PARK CIR STE 322 | | | | PLYMOUTH | MA | 02360-7320 | |
| BETH ISRAEL PHYSICIANS ASSOC | STE 322 | 36 CORDAGE PARK CIR | | | PLYMOUTH | MA | 02360-7320 | |
| BETH JACOB CONGREGATION | 7020 N MAIN ST | | | | DAYTON | OH | 45415 | |
| Beth K. Sandoval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETH MELKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beth Satalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETH SPIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beth Yaney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bethanie A. Enderle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bethany C. Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bethany G. Weaver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETHANY METHODIST HOSPITAL | 5025 N PAULINA ST | | | | CHICAGO | IL | 60640-2772 | |
| Bethany R. Geary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETHESDA CARE CENTER | 600 N BRUSH ST | | | | FREMONT | OH | 43420-1490 | |
| BETHESDA HEALTH GROUP | 1630 DES PERES RD STE 29 | | | | SAINT LOUIS | MO | 63131-1800 | |
| BETHESDA HOSPITAL | REPROD HEALTH & FERTILITY CNTR | 10506 MONTGOMERY RD | | | CINCINNATI | OH | 45242-4487 | |
| BETHESDA HOSPITAL CO057 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| BETHESDA PURCHASING CO 123 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| BETHESDA PURCHASING CO101 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| BETHESDA PURCHASING CO107 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| BETHLEHEM BUSINESS FORMS | PO 4250 | | | | BETHLEHEM | PA | 18018-0250 | |
| BETHPAGE FEDERAL CREDIT UNION | 899 S OYSTER BAY RD | | | | BETHPAGE | NY | 11714-1030 | |
| BETSY ROBINSONS BRIDAL | 1848 REISTERSTOWN RD | | | | BALTIMORE | MD | 21208-1335 | |
| BETTER AT HOME | 1333 SE 25TH LOOP STE 201 | | | | OCALA | FL | 34471-1070 | |
| BETTER AT HOME AT THE VILLAGES | 1554 BELLA CRUZ DR | | | | THE VILLAGES | FL | 32159-8969 | |
| BETTER AT HOME IN LEESBURG | STE 10 | 210 S LAKE ST | | | LEESBURG | FL | 34748-7370 | |
| BETTER AT HOMEOCALA | 8960 SW HWY 200 STE 5&6 | 2201 SE 30TH AVE | | | OCALA | FL | 34481-7752 | |
| BETTER BUS FORMS CLONDALKIN GP | PO BOX 250 | | | | PINELLAS PARK | FL | 33780-0250 | |
| BETTER BUSINESS BUREAU | 15 W 4TH ST STE 300 | | | | DAYTON | OH | 45402 | |
| BETTER BUSINESS BUREAU OF DAYTON MIAMI VALLEY INC | 15 W. FOURTH ST. | STE. 300 | | | DAYTON | OH | 45402 | |
| BETTER BUSINESS FORMS | 1220 EXECUTIVE BLVD-STE 104 | | | | CHESAPEAKE | VA | 23320-2887 | |
| BETTER BUSINESS FORMS INC | 27101 E OVIATT RD STE 6 | | | | BAY VILLAGE | OH | 44140-3301 | |
| BETTER BUSINESS FORMS INC | PO BOX 1150 | | | | VINCENNES | IN | 47591-7150 | |
| BETTER BUSINESS PRODUCTS INC | 1315 EDGEWOOD RD | | | | HAVERTOWN | PA | 19083-4132 | |
| BETTER BUSINESS RECORDS | PO BOX 2747 | | | | ANAHEIM | CA | 92814-0747 | |
| BETTER FORMS & PRINTED PRODUCT | 66 PROSPECT STREET | | | | MANCHESTER | NH | 03104-3506 | |
| BETTER FORMS DESIGN & PRINTING | 1650 ELM STREET STE 202 | | | | MANCHESTER | NH | 03101-1217 | |
| BETTY A ROBINSON | 231 COUNTY ROAD 350 | | | | HOLLYWOOD | AL | 35752-6721 | |
| Betty A. Bowen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Betty F. Wentz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTY J HERBST | 7040 PEACHVIEW PL | | | | HUBER HEIGHTS | OH | 45424-2552 | |
| BETTY J RADY | 3688 SMITHLAND RD | | | | SHELBYVILLE | IN | 46176-9670 | |
| Betty J. Cornelius | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTY L OVERY | 3 CHRISTOPHER XING | | | | CARVER | MA | 02330-1355 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BETTY LOU GOOLSBY | PO BOX 197 | | | | SAINT PAUL | AR | 72760-0197 | |
| BEVANS OYSTER CO INC | 1090 SKIPJACK RD | | | | KINSALE | VA | 22488-2051 | |
| BEVCO | 310 SUNPAC COURT | | | | HENDERSON | NV | 89015-4433 | |
| BEVERAGE AIR | 3779 CHAMPION BLVD | | | | WINSTON SALEM | NC | 27105-2667 | |
| BEVERLY A KUNKLE | PO BOX 158 | 62 MAPLE ST | | | SEVEN VALLEYS | PA | 17360-0158 | |
| Beverly C. Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVERLY D KERR & ROBERT A KERR TR UA 3-3-04 THE BEVERLY D KERR REVOCABLE TRUST | 902 SUNSET CIR | | | | TAVARES | FL | 32778-4551 | |
| BEVERLY ENTERPRISES | 1000 FIANNA WAY | | | | FORT SMITH | AR | 72919 | |
| BEVERLY ENTERPRISES (NON-EDI) | 1000 FIANNA WAY | | | | FORT SMITH | AR | 72919 | |
| BEVERLY ERNSTES | 2652 S MILLER AVE | | | | SHELBYVILLE | IN | 46176-3301 | |
| Beverly Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVERLY HILLS AUTO SERVICE | 880 W 14 MILE RD | | | | BIRMINGHAM | MI | 48009-4542 | |
| BEVERLY HOSPITAL | 85 HERRICK ST | | | | BEVERLY | MA | 01915-1790 | |
| BEVERLY PALM JEWELERS | 3750 WILLIAM PENN HWY | | | | EASTON | PA | 18045-5120 | |
| BEVERLY SHEAR MFG | 3004 W 111TH | | | | CHICAGO | IL | 60655-2292 | |
| BEVERWYCK INC | 40 BEVERWYCK LN | | | | SLINGERLANDS | NY | 12159-9304 | |
| BEVING SWANSON & FORREST | 321 EAST WALNUT STE 200 | | | | DES MOINES | IA | 50309-2048 | |
| BEVINS MOTOR CO INC | 1175 LEXINGTON RD | | | | GEORGETOWN | KY | 40324-9356 | |
| BEWLEYS FURNITURE | 900 W 70TH ST | | | | SHREVEPORT | LA | 71106-2521 | |
| BEY BERK INTERNATIONAL | 9145 DEERING AVENUE | | | | CHATSWORTH | CA | 91311 | |
| BEYOND DIGITAL IMAGING | 36 APPLE CREEK BLVD | | | | MARKHAM | ON | L3R 4Y4 | |
| BEYOND PRODUCTS INC | 167 CHERRY ST PMB 410 | | | | MILFORD | CT | 06460 | |
| BF SAUL COMPANY HOTEL DIVISION | 7501 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| BF SAUL PROPERTY CO | 7501 WISCONSIN AVE | STE. 1500E | | | BETHESDA | MD | 20814 | |
| BFC PRINT NETWORK INC | 455 COMMERCE DR STE 6 | | | | AMHERST | NY | 14228-2313 | |
| BFI | 42600 BOYCE RD | | | | FREEMONT | CA | 94538 | |
| BFI BUSINESS PRODUCTS | 6890 SUNRISE DR #120 | | | | TUCSON | AZ | 85750-0739 | |
| BFMC INC | 132 SHERWOOD DR | | | | MC MURRAY | PA | 15317-2725 | |
| BFPE FIRE SAFETY & SECURITY | P O BOX 418897 | | | | BOSTON | MA | 02241-8897 | |
| BFPE INTERNATIONAL FIRE, SAFETY & SECURITY | PO BOX 418897 | | | | BOSTON | MA | 02241-8897 | |
| BFS PRINTING & PROMO | 786 KNOLLS LANDING DR | | | | MILFORD | MI | 48381-1888 | |
| BG BUSINESS SOLUTIONS | PO BOX 896 | | | | BOWLING GREEN | KY | 42102-0896 | |
| BG Mechanical Service | Attn: General Counsel | 12 Second Ave | | | Chicopee | MA | 01020 | |
| BG MECHANICAL SERVICE INC | 12 SECOND AVENUE | | | | CHICIPEE | MA | 01020 | |
| BGB SERVICES INC | 401 OAK GROVE ROAD | | | | MCDONOUGH | GA | 30253-5338 | |
| BGF INDUSTRIES INC | 3802 ROBERT PORCHER WAY | | | | GREENSBORO | NC | 27410-2190 | |
| BGR INC | 6392 GANO ROAD | | | | WEST CHESTER | OH | 45069 | |
| BH PAYNE CONSTRUCTION INC | 4940 PEACHTREE INDUSTRIAL BLVD. | STE. 395 | | | NORCROSS | GA | 30071 | |
| BHHS FOX AND ROACH REALTORS | 431 W LANCASTER AVE | | | | DEVON | PA | 19333-1509 | |
| BHOAST VINCENTS | 810 SAINT VINCENTS DR | | | | BIRMINGHAM | AL | 35205-1601 | |
| BHP BILLITON ARKANSAS INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3030 | |
| BHP BILLITON DEEPWATER INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3030 | |
| BHP BILLITON DEEPWATER LLC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3030 | |
| BHS MANAGEMENT SERVICES INC | PO BOX 4339 | | | | PITTSFIELD | MA | 01202-4339 | |
| BHSONE LEXINGTON BLDG | 215 E QUINCY ST | | | | SAN ANTONIO | TX | 78215-2039 | |
| BHSREGIONAL OPERATIONS CTR | 615 SOLEDAD ST | | | | SAN ANTONIO | TX | 78205-1207 | |
| BI RITE FOODSERVICE DISTRIBUTO | 123 SOUTH HILL DRIVE | | | | BRISBANE | CA | 94005-1203 | |
| BIBBERO SYSTEMS INC | 1300 N MCDOWELL BLVD | | | | PETALUMA | CA | 94954-1180 | |
| BIBBY FINANCIAL SERVICES MIDWEST | 14906 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | |
| BIC GRAPHIC USA | PO BOX 952349 | | | | SAINT LOUIS | MO | 63195-2349 | |
| BICCGENERAL | 311 SOUTH ENTERPRISE BLVD | | | | LEBANON | IN | 46052-8858 | |
| BICCGENERAL CABLE INDUSTRIES | PO BOX 430 | | | | SCOTTSVILLE | TX | 75688 | |
| BICHELMEYER MEAT COMPANY | 704 CHEYENNE | | | | KANSAS CITY | KS | 66105-2087 | |
| BICOM INC | PO BOX 571 | | | | NEWELL | NC | 28126 | |
| BICYCLE SHOP | 1035 W NORTHERN LIGHTS BLVD | | | | ANCHORAGE | AK | 99503 | |
| BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE ROAD | STE 270 | | | FOLSOM | CA | 95630 | |
| BIDWELL ENTERPRISES INC | 3750 COMMERCIAL ST SE | | | | SALEM | OR | 97302-3833 | |
| BIELOMATIK JAGENBERG INC | 431 HAYDEN STATION RD | | | | WINDSOR | CT | 06095 | |
| BIESER GREER & LANDIS LLP | 400 PNC CENTER | 6 N MAIN ST | | | DAYTON | OH | 45402 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIESER GREER AND LANDIS LLP | PNC CENTER #400 | 6 NORTH MAIN STREET | | | DAYTON | OH | 45402 | |
| BIG 5 SPORTING GOODS | 2525 E EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245-4632 | |
| BIG BANG CORPORATE APPAREL | 8601 FAWN TRAIL | BUILDING 4 | | | CONROE | TX | 77385 | |
| BIG BEAR | ALGONQUIN SERV. LLC | 701 SENECA STREET | 4TH FLOOR | | BUFFALO | NY | 14210 | |
| BIG BOB'S BARBEQUE | 34 BUSER FARM LANE | | | | YORK | PA | 17406 | |
| BIG BROTHERS & BIG SISTERS | 123 S BROAD ST STE 2180 | | | | PHILADELPHIA | PA | 19109-1022 | |
| BIG BROTHERS BIG SISTERS | 2211 ARBOR BLVD | | | | MORAINE | OH | 45439 | |
| BIG BROTHERS/BIG SISTERS | 204 E SPRING ST | | | | ST MARYS | OH | 45885 | |
| BIG BROTHERS/BIG SISTERS | PO BOX 304 | 153 E SPRING ST | | | SAINT MARYS | OH | 45885 | |
| BIG BROWER LAKE IMPVMT ASSOC | 8810 BROWER LAKE DR | | | | ROCKFORD | MI | 49341-8322 | |
| BIG CITY BUSINESS FORMS | 5818 MISSION STREET | | | | SAN FRANCISCO | CA | 94112-4018 | |
| BIG D OIL COMPANY | PO BOX 1378 | | | | RAPID CITY | SD | 57709-1378 | |
| BIG DUMPSTER | PO BOX 5449 | | | | BRYAN | TX | 77805 | |
| BIG E-Z BOOKKEEPING CO | PO BOX 531707 | | | | LIVONIA | MI | 48153-1707 | |
| BIG LOTS | 300 PHILLIPI ROAD | | | | COLUMBUS | OH | 43232-5311 | |
| BIG O TIRE/TEXACO XPRESS | 10227 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095-9316 | |
| BIG O TIRES | 330 11TH ST | | | | ELKO | NV | 89801-3915 | |
| BIG O TIRES | 4980 ALLISON PARKWAY | | | | VACAVILLE | CA | | |
| BIG O TIRES | 4992 ALLISON PKWY STE F | | | | VACAVILLE | CA | 95688-9245 | |
| BIG OFFICE PROPERTIES LLC | 3310 WEST END AVE STE 420 | C/O CENTENNIAL INC | | | NASHVILLE | TN | 37203 | |
| BIG PDQ | 7475 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48114-9374 | |
| BIG RED EXPRESS LUBE | 896 E TRAVIS BLVD | | | | FAIRFIELD | CA | 94533-5312 | |
| BIG RED INC ALL SPORT INC | 6500 RIVER PLACE BLVD | BLDG 1 STE 450 | | | AUSTIN | TX | 78730-1123 | |
| BIG RED OIL & LUBE DBA OIL CAN HENRY | 896 E TRAVIS BLVD | | | | FAIRFIELD | CA | 94533-5312 | |
| BIG ROCK CHOP HOUSE | 245 S ETON ST | | | | BIRMINGHAM | MI | 48009-6577 | |
| BIG SKY EQUIPMENT | POB 598 NORTH INTERSTATE 15 | | | | CONRAD | MT | 59425-0598 | |
| BIG SPRING HARLEY-DAVIDSON INC | PO BOX 1015 | | | | BIG SPRING | TX | 79721-1015 | |
| BIGFORK VALLEY HOSPITAL | PO BOX 258 | | | | BIGFORK | MN | 56628-0258 | |
| BIGGS GRIDLEY MEMORIAL HOSPITAL | PO BOX 97 | | | | GRIDLEY | CA | 95948-0097 | |
| BIHLER OF AMERICA | BLDG A | 85 INDUSTRIAL RD | | | PHILLIPSBURG | NJ | 08865-4080 | |
| BIHLER OF AMERICA INC | BLDG A A | 85 INDUSTRIAL RD | | | PHILLIPSBURG | NJ | 08865-4080 | |
| Bilitrust CompleteBilling Service | 100 American Metro Blvd | Suite 150 | | | Hamilton | NJ | 08619 | |
| BIL-JAC FOODS | 3337 MEDINA RD | | | | MEDINA | OH | 44256-9631 | |
| BILL AND BETH LETZSCH | PRIMROSE SCH OF REUNION | 481 CANYON POINT CIR | | | GOLDEN | CO | 80403-7774 | |
| BILL AND BETH LETZSCH | PRIMROSE SCH OF THORNTON | 481 CANYON POINT CIR | | | GOLDEN | CO | 80403-7774 | |
| BILL BROWN & CO | 275 WHITEHEAD RD | | | | HAMILTON | NJ | 08619 | |
| BILL COLE ENTERPRISES | PO BOX 60 | | | | RANDOLPH | MA | 02368-0060 | |
| BILL LEVKOFF INC | 44 S BROADWAY | | | | WHITE PLAINS | NY | 10601-4425 | |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD | | | | WHEELING | IL | 60090-2606 | |
| BILL WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILL YARBROUGH | 20300 VIA BOTTICELLI | | | | PORTER RANCH | CA | 91326 | |
| BILLER PRESS & MFG INC | 966 VICTORIA STREET | | | | ANTIOCH | IL | 60002-1519 | |
| Billie J. Collins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Billie J. Henderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGS BUDDY WALK | 3814 PARKHILL DRIVE | | | | BILLINGS | MT | 59102-7570 | |
| BILLINGS FAIRCHILD CNTR | 202 EAST MAPLE P O BOX 367 | | | | BILLINGS | OK | 74630-0367 | |
| BILLINGSLEY ML5050 LTD | BILLINGSLEY PROPERTY SERV. INC | 6800 WINDHAVE PARKWAY | STE. 133 | | THE COLONY | TX | 75056 | |
| BILLOAS.COM | 80 VIA REGALO | | | | SAN CLEMENTE | CA | 92673-7031 | |
| BILLS WRECKER SERVICE INC | 510 EAST PRAIRIE | | | | SAINT LOUIS | MO | 63147 | |
| BILLTRUST | 75 REMITTANCE DR STE 1394 | | | | CHICAGO | IL | 60675-1394 | |
| BILLTRUST | FACTOR SYSTEMS INC | 75 REMITTANCE DRIVE | DEPT 1394 | | CHICAGO | IL | 60675-1394 | |
| Billy C. Key | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Billy D. Merryman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLY R WHITAKER | 6389 SOLDIERS HOME MIAMIS | | | | MIAMISBURG | OH | 45342-1641 | |
| Billy W. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLYS HOMETOWN SALES&LEASE | 4235 HENDERSON BLVD | | | | TAMPA | FL | 33629 | |
| BILO INC | PO BOX 99 | | | | MAULDIN | SC | 29662-0099 | |
| BILOXI REGIONAL MEDICAL CENTER | PO BOX 128 | | | | BILOXI | MS | 39533-0128 | |
| BILT WELL SHOWROOMS | 2317 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19103 | |
| BILTMORE TOWERS | 210 NORTH MAIN ST | | | | DAYTON | OH | 45402-1234 | |
| BINACO | 355 N BERRY STREET | | | | BREA | CA | 92821 | |
| BINDER PRODUCTS | 1011 SW KLICKITAT WAY | STE 109 | | | SEATTLE | WA | 98134 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BINDER PRODUCTS | 1011 SW KLICKITAT WAY STE 109 | | | | SEATTLE | WA | 98134-1103 | |
| BINDER PRODUCTS | 2323 3RD AVE | | | | SEATTLE | WA | 98121 | |
| BINDER PRODUCTS | P O BOX 1710 | | | | SEATTLE | WA | 98111 | |
| BINDERY & SPECIALTIES PRESSWORKS | P O BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | |
| BINDERY DEPOT | 6432 WARREN DR | | | | NORCROSS | GA | 30093 | |
| BINDERYMARK | 1163 S ANVIL PLACE | | | | CHANDLER | AZ | 85249 | |
| BIND-RITE GRAPICS | PO BOX 35669 | | | | NEWARK | NJ | 07193 | |
| BINSONS HOSPITAL | 26834 LAWRENCE | | | | CENTER LINE | MI | 48015-1262 | |
| Binto S. Mohamed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIO PAPPEL INTERNATIONAL | 1520 MYRTLE | | | | EL PASO | TX | 79901-1740 | |
| BIO RAD LAB | 9500 JERONIMO RD | | | | IRVINE | CA | 92618-2017 | |
| BIO RAD LABORATORIES | 1000 ALFRED NOBEL DR | | | | HERCULES | CA | 94547-1811 | |
| BIOIQ | 1222 STATE ST STE 200 | | | | SANTA BARBARA | CA | 93101-2635 | |
| BIOMEDICAL SYSTEMS | 77 PROGRESS PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3701 | |
| BIOMEDIS INTERNATIONAL LTD | 7 CHROME GINZA ASK4 7-10-6 GINZA | | | | CHUO-KU TOKYO | | 104-0061 | Japan |
| BIOMET INC | PO BOX 4585 | | | | WARSAW | IN | 46581-4585 | |
| BIOSTAR FILMS LLC/DBA AARGUS PLASTICS | DEPT CH 16993 | | | | PALATINE | IL | 60055-6993 | |
| BIOTICS RESEARCH | PO BOX 36888 | | | | HOUSTON | TX | 77236-6888 | |
| BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | |
| BIRCH INC | PO BOX 50590 | | | | INDIANAPOLIS | IN | 46250-0590 | |
| BIRCHCRAFT STUDIOS | PO BOX 328 | | | | ROCKLAND | MA | 02370 | |
| BIRDS EYE LOWDOWN | 9048 BROOKS RD S | | | | WINDSOR | CA | 95492-7811 | |
| BIRMINGHAM BUSINESS FORMS | PO BOX 660220 | | | | BIRMINGHAM | AL | 35266-0220 | |
| BIRNBREY MINSK & MINSK | 1801 PEACHTREE RD NE #300 | | | | ATLANTA | GA | 30309-1859 | |
| BIRNBREY MINSK AND MINSK | 1801 PEACHTREE ST. | STE. 300 | | | ATLANTA | GA | 30309-1815 | |
| BISHOP & WACHHOLZ INC | 601 8TH ST SE | | | | KASSON | MN | 55944-1807 | |
| BISHOP MCVINNEY SCHOOL | 155 GORDON AVENUE | | | | PROVIDENCE | RI | 02905-1909 | |
| BISHOP'S OFFICE NEEDS | 16810 BARKER SPRINGS RD #215 | | | | HOUSTON | TX | 77084-5096 | |
| BISNETT INSURANCE INC | 310 N STATE ST STE 220 | | | | LAKE OSWEGO | OR | 97034 | |
| BISON BAG CO INC | 5404 CROWN DRIVE | | | | LOCKPORT | NY | 14094 | |
| BISON GEAR & ENGINEERING | 3850 OHIO AVE | | | | SAINT CHARLES | IL | 60174-5462 | |
| BISON VISION CENTER | 585 MURPHY ROAD | | | | MEDFORD | OR | 97504 | |
| BISON'S FARM SUPPLY, INC | 11970 MANSFIELD ROAD | | | | KEITHVILLE | LA | 71047-6515 | |
| BITES PEST SOLUTIONS INC | 1101 OLD CREEK RD STE A1 | | | | ATHENS | GA | 30607-1090 | |
| BITSTREAM | 500 NICKERSON RD | | | | MARLBOROUGH | MA | 01752-4695 | |
| BITTNER FILING SYSTEM | 8268 LAMPLIGHT DR | | | | JENISON | MI | 49428-9187 | |
| BIZ GRAPHICS INC | 7248 LAKE DRIVE | | | | FORT MYERS | FL | 33908-4118 | |
| BJ BROTHERS PRODUCE LLC | PO BOX 7356 | | | | NOGALES | AZ | 85628-7356 | |
| BJ KIDS 91 FOUNDATION | 211 TRAILWOODS DR | | | | TROTWOOD | OH | 45415 | |
| BJ OFFICE PRODUCTS | 2207 NORTH BELT HWY | STE. J | | | SAINT JOSEPH | MO | 64506 | |
| BJ ROBINSON BUSINESS KEEPING | 627 CENTRAL AVE | | | | LONDON | ON | N5W 3P7 | Canada |
| BJC - MO BAPTIST - SULLIVAN | 751 SAPPINGTON BRIDGE RD | | | | SULLIVAN | MO | 63080-2354 | |
| BJC - PARKLAND HEALTH CENTER | 1101 WEST LIBERTY STREET | | | | FARMINGTON | MO | 63640-1921 | |
| BJC - PATIENT ACCTS | 4353 CLAYTON AVE RM 141 | | | | SAINT LOUIS | MO | 63110-1621 | |
| BJC - ST PETERS | 4249 CLAYTON RD FL5 | | | | SAINT LOUIS | MO | 63110-1718 | |
| BJC - WEST CO | 4249 CLAYTON RD FL5 | | | | SAINT LOUIS | MO | 63110-1718 | |
| BJC Health Care | Attn: Senior Vice President and General Counsel | MS: 90-75-570 | 4901 Forest Park Avenue | | St Louis | MO | 63108 | |
| BJC Health Care | Attn: VP, Supply Chain Operations | 8300 Eager Road | Mailstop 92-92-277, Suite 500 | | St Louis | MO | 63144 | |
| BJC HEALTH SYSTEM | FNDN FOR BJH | 1001 HIGHLANDS PLAZA DR W | | | SAINT LOUIS | MO | 63110-1337 | |
| BJC HEALTH SYSTEM | MS 9068100 AP STE 310 | 4249 CLAYTON AVE | | | SAINT LOUIS | MO | 63110-1718 | |
| BJC Health System, Inc. | Attention: Mr. Steven H. Lipstein | Chief Executive Officer, President and Director | 4444 Forest Park Avenue | | St. Louis | MO | 63108 | |
| BJC Health System,d/b/a BJC HealthCare | Attn: VP, Supply Chain Operations | 8300 Eager Road | Mailstop 92-92-277 | Suite 500 | St. Louis | MO | 63144 | |
| BJC HEALTHCARE | 4353 CLAYTON AVE RM 174 | MAIL STOP 90-68-137 | | | ST LOUIS | MO | 63110 | |
| BJC HealthCare | 8300 Eager Road | Suite 400B | | | St. Louis | MO | 63144 | |
| BJC HEALTHCARE | 8374 EAGER RD STE 200 | | | | SAINT LOUIS | MO | 63144-1412 | |
| BJC HealthCare | Attn:  VP Supply Chain Operations | 8300 Eager Road | Mailstop 92-92-277 | Suite 500 | St. Louis | MO | 63144 | |
| BJC HealthCare | Attn: (Title): VP, Supply Chain Operations | 8300 Eager Road | | | St. Louis | MO | 63144 | |
| BJC HealthCare | Attn: General Counsel | 4444 Forest Park Avenue | | | St. Louis | MO | 63108 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BJC HealthCare | Attn: Senior Vice President and General Counsel | MS: 90-75-570, Suite 1200 | 4901 Forest Park Avenue | | St. Louis | MO | 63108 | |
| BJC HEALTHCARE | CENTER FOR OUTPATIENT HLTH | 4901 FOREST PARK AVE | | | SAINT LOUIS | MO | 63108-1402 | |
| BJC HEALTHCARE | MS 99 68 100 | 4249 CLAYTON AVE STE 310 | | | SAINT LOUIS | MO | 63110-1757 | |
| BJC MEDICAL CENTER | 70 MEDICAL CENTER DR | | | | COMMERCE | GA | 30529-1078 | |
| BJG ELECTRONICS | 141 REMINGTON BLVD | | | | RONKONKOMA | NY | 11779-6911 | |
| BJW PRINTING & OFFICE SUPPLIES | PO BOX 1309 | | | | BECKLEY | WV | 25802-1309 | |
| B-K OFFICE SUPPLY INC | POB 2720 | | | | WINCHESTER | VA | 22604-1920 | |
| BKT CONSTRUCTION | PO BOX 131890 | | | | DALLAS | TX | 75313 | |
| BLACK ANGUS BAR & GRILL | 7516 W IRLO BRONSON HWY | | | | KISSIMMEE | FL | 34747-1767 | |
| BLACK ANGUS STEAK HOUSE B.V | 12399 S APOPKA VINELAND RD | | | | ORLANDO | FL | 32836-6738 | |
| BLACK ENTERTAINMENT TELEVISION | ONE BET PLAZA | 1235 W ST NE | | | WASHINGTON | DC | 20018-1101 | |
| BLACK FOREST | PO BOX 325 | 1205 12TH AVE NW | | | OWATONNA | MN | 55060 | |
| BLACK ROCK YACHT CLUB | 80 GROVERS AVE | | | | BRIDGEPORT | CT | 06605-3628 | |
| BLACKBERRY CORPORATION | 5000 RIVERSIDE DR BRAZOS EAST | BUILDING 6 STE 100 | | | IRVING | TX | 75039-4316 | |
| BLACKBURN MEDIA | 200 4TH AVENUE NORTH | | | | EGGERTON | MN | 56128 | |
| BLACKBURN & GREEN | 4203 W JEFFERSON BLVD. | | | | FORT WAYNE | IN | 46804-6817 | |
| BLACKFORD COUNTY HEALTH DEPT | 506 E VAN CLEVE ST | | | | HARTFORD CITY | IN | 47348-1846 | |
| BLACKHAWK BUSINESS SYSTEMS | 111 WHITE HORSE LN | | | | FISHERS | IN | 46038-1623 | |
| BLACKMOUNT EQUIPMENT | 2924 DARTMOUTH COLLEGE HWY | | | | NORTH HAVERHILL | NH | 03774-4534 | |
| BLACKSTAR AUTOMATION INC | PO BOX 31485 | | | | CHARLOTTE | NC | 28231 | |
| BLACKSTONE LEGAL SUPPLIES | 3732 NW 16TH STREET | | | | LAUDERHILL | FL | 33311-4132 | |
| BLACKWELL REGIONAL HOSPITAL | 710 S 13TH ST | | | | BLACKWELL | OK | 74631-3700 | |
| BLADECUTTERS INC | PO BOX 403 | | | | DAYTON | OH | 45405 | |
| BLADEN COUNTY BD OF EDUCATION | PO BOX 37 | | | | ELIZABETHTOWN | NC | 28337-0037 | |
| BLADEN HEALTHCARE LLC | PO BOX 398 | | | | ELIZABETHTOWN | NC | 28337-0398 | |
| BLAIN SUPPLY | PO BOX 391 | | | | JANESVILLE | WI | 53547-0391 | |
| BLAINE EQUIPMENT CO INC | 3540 N 5TH ST | | | | NORTH LAS VEGAS | NV | 89032-8049 | |
| BLAINE M KLOTZ | 10886 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9787 | |
| BLAIR BUSINESS FORMS | 1904 SOUTH STREET BOX 486 | | | | BLAIR | NE | 68008-1964 | |
| BLAIR LLC C/O ORCHARDS BRANDS | 35 VILLAGE RD STE 500 | | | | MIDDLETON | MA | 01949 | |
| BLAIR MEDICAL ASSOCIATES | 1414 9TH AVE STATION MED CTR | | | | ALTOONA | PA | 16602-2415 | |
| BLAIR STRIP STEEL COMPANY | 1209 BUTLER AVE | | | | NEW CASTLE | PA | 16101-4369 | |
| BLAIR TELEPHONE COMPANY | 1605 Washington St | | | | BLAIR | NE | 68008-0201 | |
| BLAIR TELEPHONE COMPANY | P O BOX 200 | | | | BLAIR | NE | 68008-0200 | |
| BLAIR W BOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAISDELL S OFFICE SUPPLY | 474 ROLAND WAY | | | | OAKLAND | CA | 94621-2013 | |
| BLAIZE MARKETING | 704 32ND AVE NE | | | | GREAT FALLS | MT | 59404-1234 | |
| BLAKE ALTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blake Stough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCA AZUCENA CAZARES BELTRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blanca E. Lomeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCHARD EQUIPMENT | 138 HWY 80 WEST | | | | WAYNESBORO | GA | 30830-3613 | |
| BLANCHARD EQUIPMENT | 201 STOCKYARD ROAD | | | | STATESBORO | GA | 30458-4375 | |
| BLANCHARD EQUIPMENT CO INC | 791 HIGHWAY 15 SOUTH | | | | TENNILLE | GA | 31089 | |
| BLANCHARD EQUIPMENT COM | 201 STOCKYARD ROAD | | | | STATESBORO | GA | 30458-4375 | |
| BLANCHARD EQUIPMENT INC SWAIN | PO BOX 786 | | | | SWAINSBORO | GA | 30401-0786 | |
| BLANCHARD'S OFFICE SUPPLIES | 427 EAST MILLS AVENUE | | | | BREAUX BRIDGE | LA | 70517-4412 | |
| BLANCO FARMS LLC | PO BOX 6645 | | | | SALINAS | CA | 93912-6645 | |
| BLANK ROME LLC | 301 CARNEGIE CTR STE 303 | 210 LAKE DR E STE 200 | | | PRINCETON | NJ | 08540-6589 | |
| BLANKET ALARM SYSTEMS | 316 DAISY AVE | | | | BEREA | OH | 44017-1729 | |
| BLANKS CORP | 7700 68TH AVE N STE 7 | | | | BROOKLYN PARK | MN | 55428 | |
| BLANKS CORP | 8625 XYLON CT N | | | | MINNEAPOLIS | MN | 55445 | |
| BLANKS PRINTING AND IMAGING | 2343 NORTH BECKLEY AVE | | | | DALLAS | TX | 75208 | |
| BLANKS TAX SERVICE | 5197 AMISH RD | | | | KINZERS | PA | 17535-9744 | |
| BLANKS USA | 7700 68TH AVE N STE 7 | | | | MINNEAPOLIS | MN | 55428 | |
| BLANKS/USA | 7700 68TH AVE NORTH | STE 7 | | | BROOKLYN PARK | MN | 55428 | |
| BLANKS/USA | 8625 XYLON COURT | | | | MINNEAPOLIS | MN | 55445 | |
| BLANTON MUSEUM OF ART | 200 E MARTIN LUTHER KING BLVD | STOP D1303- EAS 3.208 | | | AUSTIN | TX | 78705-1609 | |
| BLARNEY CASTLE OIL CO | 12218 WEST ST | | | | BEAR LAKE | MI | 49614-9432 | |
| BLARNEY CASTLE OIL CO | 12348 US 31 | | | | BEAR LAKE | MI | 49614 | |
| BLARNEY COMMUNICATIONS | 55 EAST FOUNTAIN AVENUE | | | | CINCINNATI | OH | 45246 | |
| BLAZE PRODUCTS CORP | PO BOX 1409 | | | | SHELBYVILLE | KY | 40066-1409 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BLAZER WILKINSON | PO BOX 7428 | | | | SPRECKELS | CA | 93962-7428 | |
| BLAZING SIGNWORKS INC | 27 MONUMENT SQ | | | | LEOMINSTER | MA | 01453 | |
| BLC PRINTING COMPANY LLC | 15 KAYLA LN | | | | ROSSVILLE | GA | 30741 | |
| BLESSING HOSPITAL | PO BOX 7005 | | | | QUINCY | IL | 62305-7005 | |
| BLESSING PHYSICIAN SERVICES | PO BOX 7005 | | | | QUINCY | IL | 62305-7005 | |
| BLESSINGCARE CORP DBA ILLINI COMM HOSPITAL | 640 W WASHINGTON | | | | PITTSFIELD | IL | 62363-1350 | |
| BLEVINS SCREW PRODUCTS INC | 1838 REMELL STREET | | | | FLINT | MI | 48503-4432 | |
| B-LINE BY EATON | PO BOX 696468 | | | | SAN ANTONIO | TX | 78269-6468 | |
| BLISS | 75 VARICK ST 10TH FLOOR | | | | NEW YORK | NY | 10013-1917 | |
| BLISSFIELD INSURANCE | 225 W ADRIAN ST | | | | BLISSFIELD | MI | 49228-1285 | |
| BLITCH PLUMBING | 407 FLEMING RD | | | | CHARLESTON | SC | 29412-2410 | |
| BLITZ CINCINNATI LLC | 2156 OHIO AVE | | | | CINCINNATI | OH | 45219 | |
| BLOCH PRINTING COMPANY | 3569 COPLEY RD | | | | COPLEY | OH | 44321 | |
| BLOCK AND CO | DEPARTMENT #10293 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| BLOCK AND COMPANY | 1972 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5319 | |
| BLOCK AND COMPANY | DEPT 10293 | P O BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| Block and Company Inc. | 1111 Wheeling Road | | | | Wheeling | IL | 60090 | |
| BLOCK MAINTENANCE SOLUTIONS | 700 W 47TH ST STE 200 | | | | KANSAS CITY | MO | 64112 | |
| BLODGETT OVEN | 44 LAKESIDE AVE | | | | BURLINGTON | VT | 05401-5274 | |
| BLOOD BANK OF HAWAII | 2043 DILLINGHAM | | | | HONOLULU | HI | 96819-4024 | |
| BLOOD SYSTEMS INC | 44-5 E COTTON CENTER | | | | PHOENIX | AZ | 85040 | |
| BLOOD SYSTEMS INC | 6210 E OAK ST | | | | SCOTTSDALE | AZ | 85257-1101 | |
| Blood Systems Inc. | Attn: Scott Nelson | 6210 E. Oak Street | | | Scottsdale | AZ | 85257 | |
| Blood Systems Inc. | Attn: Susan Barnes | 6210 E. Oak Street | | | Scottsdale | AZ | 85257 | |
| BLOOD SYSTEMS, INC. | Attn: Susan Barnes | 6210 East Oak Street | | | Scottsdale | AZ | 85257 | |
| BLOOM TOWNSHIP HIGH SCHOOL | PURCHASING SCHOOL DIST 206 | 100 W 10TH ST | | | CHICAGO HEIGHTS | IL | 60411-2002 | |
| BLOOM TOWNSHIP TRUSTEES OF SCHL | 3311 CHICAGO RD | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5422 | |
| BLOOMFIELD NURSING & REHAB | 803 | HACIENDA LANE | | | BLOOMFIELD | NM | 87413-5109 | |
| BLOOMFIELD ORCHARD VILLA | 7277 RICHARDSON RD | | | | WEST BLOOMFIELD | MI | 48323 | |
| BLOOMIN' PROMOTIONS | 3080 VALMONT ROAD | | | | BOULDER | CO | 80301 | |
| BLOOMINGDALE POLICE DEPT | PO BOX 216 | | | | BLOOMINGDALE | GA | 31302-0216 | |
| BLOOMINGTON HOSP OF ORANGE CTY | PO BOX 499 | | | | PAOLI | IN | 47454-0499 | |
| BLOSSOM VALLEY FOODS | 20 CASEY LANE | | | | GILROY | CA | 95020-4539 | |
| BLOUNT MEMORIAL HOSPITAL INC | 907 E LAMAR ALEXANDER PKWY | | | | MARYVILLE | TN | 37804-5015 | |
| BLOUNT OFFICE SUPPLIES & EQUIP | 1901 A 2ND AVENUE EAST | | | | ONEONTA | AL | 35121-2709 | |
| BLOWING ROCK HOSPITAL | PO BOX 148 | | | | BLOWING ROCK | NC | 28605-0148 | |
| BLUE BELL CREAMERIES L P | PO BOX 1807 | | | | BRENHAM | TX | 77834-1807 | |
| BLUE BIRD O/P | PO BOX 642380 | | | | LOS ANGELES | CA | 90064-8094 | |
| BLUE CHARM EXPEDITIONS | 227 JACKSON RD | | | | COCHRANVILLE | PA | 19330-9449 | |
| BLUE CHIP AIR INC | 20 BLEDSOE ROAD | STE. 1000 | | | NEWNAN | GA | 30265 | |
| BLUE CHIP CASINO | 777 BLUE CHIP DR | | | | MICHIGAN CITY | IN | 46360-2422 | |
| BLUE CHIP EXTERMINATING INC | 1623 HEADLAND DRIVE | | | | FENTON | MO | 63026 | |
| BLUE CHIP MAILING SERVICE | 6665 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| BLUE CROSS & BLUE SHIELD | P O BOX 13466 | | | | PHOENIX | AZ | 85002-3466 | |
| Blue Cross and Blue Shield Association | Attn: Accounts Payable | 5901 Chapel Hill Road | | | Durham | NC | 27707 | |
| Blue Cross and Blue Shield of North Carolina | 1965 Ivy Creek Blvd. | | | | Durham | NC | 27707 | |
| Blue Cross and Blue Shield of South Carolina | 1-20 At Alpine Road | | | | Columbia | SC | 29219 | |
| Blue Cross and Blue Shield of South Carolina | Attn:  Wayne T Roberts | 1-20 At Alpine Road | | | Columbia | SC | 29219 | |
| Blue Cross and Blue Shield of South Carolina | Attn: Tracie Warren, Contract Administrator | Mail Code AE-100, I-20 at Alpine Road | | | Columbia | SC | 29219 | |
| Blue Cross and Blue Shield of South Carolina | I-20 at Alpine Road | | | | Columbia | SC | 29219 | |
| Blue Cross and Blue Shield of South Carolina | Mail Code AE-100 | I-20 at Alpine Road | | | Columbia | SC | 29219 | |
| Blue Cross and Blue Shield of South Carolina, Mail Code AE-100 | Attn: Tracie Warren, Contract Administrator for Corporate Purchasing | I-20 at Alpine Road | | | Columbia | SC | 29219 | |
| BLUE CROSS BLUE SHIELD OF MA | PO BOX 55837 | | | | BOSTON | MA | 02205-5837 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BLUE CROSS BLUE SHIELD OF SC | I-20 AT ALPINE RD | | | | COLUMBIA | SC | 29219-0001 | |
| Blue Cross Blue Shield of South Carolina | Attn: Steve Cobb, VP, Information Systems | 1-20 Alpine Road | | | Columbia | SC | 29219 | |
| Blue Cross Blue Shield of South Carolina | Attn: Tracie Warren, MC: AE - 100 | 1-20 Alpine Road | | | Columbia | SC | 29219 | |
| BLUE CROSS BLUE SHIELD WNY | 257 W GENESEE ST | | | | BUFFALO | NY | 14202-2657 | |
| BLUE CROSS BLUE SHIELD WNYNENY | 257 W GENESEE ST | | | | BUFFALO | NY | 14202-2657 | |
| BLUE CROSS OF CALIFORNIA | DEPT 5812 | | | | LOS ANGELES | CA | 90074 | |
| BLUE CROSS OF MINNESOTA | PO BOX 64560 | | | | EAGAN | MN | 55122 | |
| BLUE DIAMOND TRK S DE RL DE CV | SUP CODE 77125 BDT010928C38 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| BLUE GENERATION | 34-01 38TH AVENUE | | | | LONG ISLAND CITY | NY | 11101-2223 | |
| BLUE GENERATION | CIT GROUP/COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | PO BOX 14610 | ATTN: CLAIMS PROCESSING DEPT | | | SURFSIDE BEACH | SC | 29587 | |
| BLUE LAKE FINE ARTS CAMP | 300 E CRYSTAL LAKE RD | | | | TWIN LAKE | MI | 49457-9499 | |
| BLUE LOYAL INTERNATIONAL TRADING | 1205-11980 HAMMERSMITH WAY | | | | RICHMOND | BC | V7A 0A4 | Canada |
| BLUE LYNX MEDIA (DIP) | CONVERGENCE OFFICE, #800B | 2501 S STATE HWY 121 | | | LEWISVILLE | TX | 75067 | |
| BLUE MAN GROUP | 3770 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4337 | |
| BLUE MARLIN GRAPHICS INC | 6865 HAYMORE AVE W | | | | WORTHINGTON | OH | 43085-2407 | |
| BLUE MOUNTAIN GROWERS INC | 231 E BROADWAY AVE | | | | MILTON FREEWATER | OR | 97862-1807 | |
| BLUE MOUNTAIN HEALTH SYSTEM | 211 N 12TH ST | | | | LEHIGHTON | PA | 18235-1138 | |
| BLUE MOUNTAIN HOSPITAL | 802 S 200 W | | | | BLANDING | UT | 84511-3910 | |
| BLUE RIBBON FORMS INC | 1208 S HUDSON STE D | | | | TULSA | OK | 74112-5408 | |
| BLUE RIBBON OFFICES | 930 SE SHERMAN STREET | | | | PORTLAND | OR | 97214-4655 | |
| BLUE RIDGE AG AND TURF CO | 4473 WEST PINE STREET | ATTN: SUSAN BRYANT | | | MOUNT AIRY | NC | 27030 | |
| BLUE RIDGE FORMS | PO BOX 10062 | | | | KNOXVILLE | TN | 37939-0062 | |
| BLUE RIDGE HEALTHCARE | PO BOX 850 | | | | VALDESE | NC | 28690-0850 | |
| BLUE RIDGE MEDIC MGMT CORP | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| Blue Ridge Medical | 1019 West Oakland Avenue | Suite 4 | | | Johnson City | TN | 37604 | |
| BLUE RIDGE OFFICE PRODUCTS | PO BOX 40 | | | | FRANKFORT | KY | 40602-0040 | |
| BLUE RIDGE OFFICE SYSTEMS | P O BOX 1362 | | | | SALEM | VA | 24153-1362 | |
| BLUE RIDGE PAPER PRODUCTS INC | EVERGREEN PACKAGING | PO BOX 845430 | | | DALLAS | TX | 75284-5430 | |
| BLUE RIVER PRINTING | PO BOX 211 | | | | SHELBYVILLE | IN | 46176-0211 | |
| BLUE RIVER PRINTING INC | 55 E WASHINGTON ST | | | | SHELBYVILLE | IN | 46176 | |
| BLUE RIVER WELDING SUPPLY | 721 S EISENHOWER DR | | | | EDINBURGH | IN | 46124-1810 | |
| BLUE SPRINGS WINWATER WORKS CO | 808 SUNNYSIDE SCHOOL RD | | | | BLUE SPRINGS | MO | 64014-3312 | |
| BLUE STREAM LUBE & OIL | 3325 E SUNSHINE ST | | | | SPRINGFIELD | MO | 65804-2108 | |
| Blue View Vision | ATTN: Appeals | 555 Middle Creek Parkway | | | Colorado Springs | CO | 80921 | |
| BLUE WATER PRINTING CO INC | PO BOX 241 | | | | LAPEER | MI | 48446-0241 | |
| BLUE WATER ROAD LLC | 4590 SCOTT TRAIL | STE. 103 | | | EAGAN | MN | 55122 | |
| Blue Water Road LLC | Karen Hoffman | 4590 Scott Trail, Ste 103 | | | Eagan | MN | 55122 | |
| BLUEBONNET WASTE CONTROL INC | PO BOX 223845 | | | | DALLAS | TX | 75222 | |
| BLUECROSS BLUESHIELD OF SC -PRM | MAIL CODE AK-100 PURCHASING | I-20 AT ALPINE RD | | | COLUMBIA | SC | 29219-0001 | |
| BLUECROSS/BLUESHIELD OF S C | I-20 AT ALPINE AK-100 | | | | COLUMBIA | SC | 29219-0001 | |
| BLUEFIELD BUSINESS MACHINES | 327 NORTH STREET | | | | BLUEFIELD | WV | 24701-4048 | |
| BLUEFIELD COLLEGE | 3000 COLLEGE DRIVE | | | | BLUEFIELD | VA | 24605-1737 | |
| BLUEFIELD REGIONAL MEDICAL CENTER | P O BOX 1070 | | | | BLUEFIELD | WV | 24701 | |
| BLUEFROG EMBROIDERY | 717 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | |
| BLUEGRASS COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| BLUEGRASS FARM & LAWN | PO BOX 999 | | | | SHELBYVILLE | KY | 40066-0999 | |
| BLUEGRASS MATERIALS CO LLC | 200 FORSYTH ST STE 1200 | | | | JACKSONVILLE | FL | 32202-4326 | |
| BLUEGRASS PALLET | PO BOX 1191 | | | | PROSPECT | KY | 40059-1191 | |
| BLUELINE RENTAL LLC | 2210 MCALLISTER | | | | HOUSTON | TX | 77092-8012 | |
| BlueStar Energy Services, Inc. | Attn: James C. Petersen | 363 West Erie Street | Suite 700 | | Chikago | IL | 60654 | |
| BLUESTAR INC | 226 S WABASH AVE STE 200 | | | | CHICAGO | IL | 60604 | |
| BLUESTAR INC | 7419 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| BLUESTAR SILICONES | PO BOX 60731 | | | | CHARLOTTE | NC | 28260-0731 | |
| BLUFF SPRINGS PAPER CO LTD | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090-1139 | |
| BLUMBERG EXCELSIOR INC | 16 COURT STREET FL 14 | | | | BROOKLYN | NY | 11241-1014 | |
| BLUMBERG OFFICE SUPPLY INC | 7647 SOUTHAMPTON TER APT D409 | | | | TAMARAC | FL | 33321-9164 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BLUTMANS STATIONERS | 1485 BAYSHORE BLVD STE 132 | | | | SAN FRANCISCO | CA | 94124-4008 | |
| BLY BLY AND PITTMAN | PO BOX 1143 | | | | CONYERS | GA | 30012-1143 | |
| BLYTHE EXPRESS LUBE | 128 N PALM DR | | | | BLYTHE | CA | 92225-1520 | |
| BLYTHEDALE CHILDRENS HOSPITAL | 95 BRADHURST AVE | | | | VALHALLA | NY | 10595-1637 | |
| BMB ENTERPRISES LLC | 610 S LEWIS ST | | | | NEW IBERIA | LA | 70560-4821 | |
| BMB ENTERPRISES LLC | 610 SOUTH LEWIS | | | | NEW IBERIA | LA | 70560 | |
| BMC Group, Inc | BMC Group | Attn: T Feil | 300 Continental Boulevard | #570 | El Segundo | CA | 90245 | |
| BMG SYSTEMS INC | 5 BUCKINGHAM CT | | | | LANCASTER | NY | 14086 | |
| BMGM/HONEYCOMB KIDZ | 148 39TH ST 5TH FLOOR | | | | BROOKLYN | NY | 11232-2413 | |
| BMH - GERMANTOWN | ATTN A/P 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMH - UNION COUNTY | 350 N HUMPHREYS | | | | MEMPHIS | TN | 38120 | |
| BMH BOONEVILLE | 350 N HUMPHREYS | | | | MEMPHIS | TN | 38120 | |
| BMH COLLIERVILLE | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMH DESOTO | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMH EAST | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMH GOLDEN TRIANGLE | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMH NORTH MISSISSIPPI | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMH OSCEOLA | PO BOX 108 | | | | BLYTHEVILLE | AR | 72316-0108 | |
| BMH TIPTON | 350 N HUMPHREYS ATTN ACCTS PAYABLE | | | | MEMPHIS | TN | 38120 | |
| BMH UNION CITY | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120 | |
| BMMC-BARTLETT | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2711 | |
| BMMC-CORDOVA | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMMC-OLIVE BRANCH | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMMC-POPLAR | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| BMO HARRIS BANK N.A. | 180 N EXECUTIVE DR | | | | BROOKFIELD | WI | 53005-6040 | |
| BMO HARRIS BANK NA | 11270 W PARK PL STE 400 | | | | MILWAUKEE | WI | 53224-3638 | |
| BMO HARRIS BANK NA | 221 W COLLEGE AVE | | | | APPLETON | WI | 54911-5826 | |
| BMO HARRIS CHERYL AUSTIN | PO BOX 659 | | | | CHICAGO | IL | 60690-0659 | |
| BNB BUSINESS SOLUTIONS | PO BOX 4422 | | | | BRANDON | MS | 39047-4422 | |
| BNC NATIONAL BANK | 650 DOUGLAS DR N | | | | GOLDEN VALLEY | MN | 55422-4335 | |
| BNK FORMS & FILING | PO BOX 986 | | | | LINDENHURST | IL | 60046-0986 | |
| BNP MEDIA INC | PO BOX 2600 | | | | TROY | MI | 48007-2600 | |
| BNP PARIBAS | 525 WASHINGTON BLVD 9TH FL | | | | JERSEY CITY | NJ | 07310-1606 | |
| BNY ALTEGRITY | 125 LINCOLN AVE | | | | GROVE CITY | PA | 16127-1835 | |
| BNY BERNARD HEROLD CO | 805 THIRD AVE 18TH FLOOR | | | | NEW YORK | NY | 10022-7546 | |
| BNY BOSTON COMPANY | PO BOX 30124 | | | | COLLEGE STATION | TX | 77842-3124 | |
| BNY MELLON | 2 BNY MELLON CENTER | STE. 1900   ROSLECK | | | PITTSBURG | PA | 15259 | |
| BNY MELLON | ONE BNY MELLON CENTER | RM 1015 | | | PITTSBURGH | PA | 15258-0001 | |
| BNY MELLON | 1 BOSTON PL | | | | BOSTON | MA | 02108-4407 | |
| BNY MELLON | 1 WALL ST 23 FLOOR | | | | NEW YORK | NY | 10005-2500 | |
| BNY MELLON | LEVEL 25 3 PACIFIC PLACE | | | | HONG KONG | | | China |
| BNY MELLON AP | STE 1900 ROSLECK | 2 BNY MELLON CTR | | | PITTSBURGH | PA | 15259-0001 | |
| BNY MELLON CAPITAL | PO BOX 30124 | | | | COLLEGE STATION | TX | 77842-3124 | |
| BNY MELLON CORPORATE TRUST | THE BANK OF NEW YORK MELLON | FINANCIAL CONTROL BILLING DEPARTMENT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| BNY MELLON CORPORATION | 1 PICCADILLY GARDENS | M11RN | | | MANCHESTER | | | United Kingdom |
| BNY MELLON CORPORATION | 8TH FLOOR | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399-0001 | |
| BNY MELLON DEPOSITARY RECPTS | 1 QUEENS RD EAST | LEVEL 25 THREE PACIFIC PL | | | QUEENS RD EAST | | | Hong Kong |
| BNY MELLON WEALTH MGMT | 2 MELLON CTR STE 1900 | ROSLECK | | | PITTSBURGH | PA | 15259-0001 | |
| BNY PERSHING | PO BOX 30124 | | | | COLLEGE STATION | TX | 77842-3124 | |
| BNY STANDISH | PO BOX 30124 | | | | COLLEGE STATION | TX | 77842-3124 | |
| BOARD OF EDUCATION | 1506 PARK AVE | | | | ASBURY PARK | NJ | 07712-5414 | |
| BOARD OF ED-UPPER ARLINGTON | 1950 NORTH MALLWAY | | | | UPPER ARLINGTON | OH | 43221-4326 | |
| BOARD OF POLICE COMMISSIONER | 1125 LOCUST ST | | | | KANSAS CITY | MO | 64106-2623 | |
| BOARD OF POLICE COMMISSIONERS | 1125 LOCUST ST | | | | KANSAS CITY | MO | 64106 | |
| BOATUS | 880 S PICKETT ST | | | | ALEXANDRIA | VA | 22304-4606 | |
| BOATUS | 880 SOUTH PICKETT STREET | | | | ALEXANDER | VA | 22304-4606 | |
| BOB & STEVE'S QUICK LUBE | 700 N MAIN | | | | RIVER FALLS | WI | 54022-3501 | |
| Bob A. Theurer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOB BRANNON AND ASSOCIATES | 3809 E RUNGE RD | | | | IRVING | TX | 75038-4801 | |
| BOB CRENSHAW | PO BOX 12188 | | | | WILMINGTON | NC | 28405-0108 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BOB EVANS | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| Bob Evans | ATTN: Natalie Ward | 3776 S High St | | | Columbus | OH | 43207 | |
| BOB EVANS FARMS | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS FARMS | RESTAURANT MRKT DEPT | 8111 SMITHS MILL RD | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS FARMS LLC | BEST FOR THE CURE GOLF OUTING | 8111 SMITHS MILL ROAD | ATTN: LAURA HILL | | NEW ALBANY | OH | 43054 | |
| Bob Evans Farms, Inc | Attn: General Counsel | 3776 South High St | | | Columbus | OH | 43207 | |
| Bob Evans Farms, Inc. | Attn:  Richard Hall | 3700 South High Street | | | Columbus | OH | 43207 | |
| BOB EVANS OFFICE SERVICES | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS SUPPLY CHAIN | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS TRAINING ACCT | 8111 SMITHS MILL RD | | | | NEW ALBANY | OH | 43054-1183 | |
| BOB EVANS TRANSPORT CENTER | 6088 GREEN FIELD DR | | | | SPRINGFIELD | OH | 45502 | |
| BOB HASSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOB ROCHELEAU & ASSOCIATES | PO BOX 11524 | | | | MONTGOMERY | AL | 36111-0524 | |
| BOB SHAW & ASSOCIATES | 500 S COLONIAL AVE | | | | WILMINGTON | DE | 19805-1900 | |
| BOB STOUT CONSTRUCTION INC | 3112 ROAN CREEK RD | | | | MOUNTAIN CITY | TN | 37683-6068 | |
| BOB SUN INC | 2017 HOMERULE ST | | | | HONOLULU | HI | 96819-2248 | |
| BOB WAGNER'S FLOORING AMERICA | 4531 W LINCOLN HWY | | | | DOWNINGTOWN | PA | 19335-2230 | |
| BOB WILSON MEMORIAL HOSPITAL | 415 N MAIN ST | | | | ULYSSES | KS | 67880-2133 | |
| Bobbi J. Garrett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bobbie A. Denlinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bobbie J. Wade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bobbie J. Walley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bobbie R. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBBIE WALLEY | 19 COLD SPRING RD | | | | STAMFORD | CT | 06905-4240 | |
| Bobby Hancock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bobby J. Skipper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBCAT ADMIN CENTER | PO BOX 759 | | | | CARDIFF BY THE SEA | CA | 92007-0759 | |
| BOBCAT OF ROCHESTER | 103 20TH STREET NE | | | | STEWARTVILLE | MN | 55976-7915 | |
| BOBCAT OF THE COULEE REGION | 31465 VETERANS WAY | | | | LA CRESCENT | MN | 55947-4238 | |
| BOBELS OFFICE PLUS | 1953 COOPER FOSTER PARK ROAD | | | | AMHERST | OH | 44001-1207 | |
| BOB'S AUTO SUPPLIES | 1289 S DELSEA DR | | | | VINELAND | NJ | 08360-6297 | |
| BOBS TREE SERVICE | 23153 CR 30 | | | | GOSHEN | IN | 46526 | |
| BOBST GROUP INC | PO BOX 532986 | | | | ATLANTA | GA | 30353-2986 | |
| BOC EDWARDS | 301 BALLARDVALE ST STE 3B | 301 BALLARDVALE ST | | | WILMINGTON | MA | 01887-4405 | |
| BOCA MARKETS INC dba KOSHER MARKETPLACE | 22191 POWERLINE ROAD | | | | BOCA RATON | FL | 33433 | |
| BOCA RADIOLOGY GROUP | 951 NW 13TH STREET | STE. 1C | | | BOCA RATON | FL | 33486-2337 | |
| BOCA RADIOLOGY GROUP | 951 NW 13TH STREET STE 1C | | | | BOCA RATON | FL | 33486-2337 | |
| BOCA RATON COMMUNITY HOSPITAL | 800 MEADOWS RD | | | | BOCA RATON | FL | 33486-2304 | |
| BOCES-1ST SUPERVISORY DIST | 355 HARLEM ROAD | | | | WEST SENECA | NY | 14224-1825 | |
| BOCK VET PHARMA LLC | 11960 WESTLINE INDUSTRIAL DIV | | | | SAINT LOUIS | MO | 63146 | |
| BOCKRATH FLOORING & RUGS | 5557 FAR HILLS AVE | | | | DAYTON | OH | 45429 | |
| BODEK AND RHODES INC | PO BOX 820144 | | | | PHILADELPHIA | PA | 19182-0144 | |
| BODEMULLER THE PRINTER | PO BOX 27 | | | | OPELOUSAS | LA | 70571-0027 | |
| BODENSTEINER IMPLEMENT | PO BOX 299 | | | | CLERMONT | IA | 52135-0299 | |
| BODINE ALUMINUM | 100 CHERRY BLOSSOM WAY | | | | TROY | MO | 63379-2516 | |
| BODYCOTE | 12700 PARK CENTRAL DR STE 700 | | | | DALLAS | TX | 75251-1518 | |
| BODYCOTE | 3270 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-8222 | |
| BOEHM TRACTOR SALES INC | PO BOX 1102 201 EAST 16TH ST | | | | SHINER | TX | 77984-1102 | |
| BOEING STORES INC | PO BOX 3707 | MC 13-64 | | | SEATTLE | WA | 98124-2207 | |
| BOEING SUPPORT SERVICES | PO BOX 34083 | | | | SEATTLE | WA | 98124-1083 | |
| BOEKEL INDUSTRIES INC | 855 PENNSYLVANIA BLVD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| BOENIG CO | PO BOX 3707 | M/S 6A7-01 | ATTN: MARY E. ADAMS | | SEATTLE | WA | 98124-2207 | |
| BOENING BROS INC | 1098 ROUTE 109 | | | | LINDENHURST | NY | 11757 | |
| BOGGS PRINTING INC | 216-218 NORTH YORK ROAD | | | | HATBORO | PA | 19040-2610 | |
| BOHANNON BOHANNON & HANCOCK | 4101 GRANBY ST 202 | | | | NORFOLK | VA | 23504-1117 | |
| BOHDIGITAL PRODUCTION CTN #219 | FOR PIC & PAC/DIRECT SHIPPOD | 130 MERCHANT ST STE P100 | | | HONOLULU | HI | 96813-4405 | |
| BOHLMANN & COMPANY | 9200 WATSON RD STE 120 | | | | SAINT LOUIS | MO | 63126-1528 | |
| BOHN DE MEXICO SA DE CV | 48 ACCESO II CALLE 2 | INDUSTRIAL BENITO JUAREZ | | | QUERETARO | ESTADO DE MEXICO | 76120 | MEXICO |
| BOHN DE MEXICO SA DE CV | ACCESO II CALLE 2 NO 48 | ZONA IND BENITO JUAREZ | | | 76120 QRO | | | Mexico |
| BOHNS PRINTING INC | PO BOX 772 | | | | THE DALLES | OR | 97058-0772 | |
| BOILER INSPECTION DIVISION | 10421 W MARKHAM | | | | LITTLE ROCK | AR | 72205 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOISE BUILDING SOLUTIONS | 20 POMERLEAU ST | | | | BIDDEFORD | ME | 04005-9457 | |
| BOISE CASCADE | PO BOX 844169 | | | | DALLAS | TX | 75284-4169 | |
| BOISE CASCADE PAPER DIVISION | P O BOX 844169 | | | | DALLAS | TX | 75284-4169 | |
| BOISE ENDODONTICS | 6363 W EMERALD ST STE 102 | | | | BOISE | ID | 83704-8783 | |
| BOISE FAMILY DENTAL CARE | 900 N LIBERTY ST STE 202 | | | | BOISE | ID | 83704 | |
| BOISE STATE UNIV HEALTH SVC | 1910 UNIVERSITY DR MS 1351 | | | | BOISE | ID | 83725-0001 | |
| BOLGER & OHEARN INC | PO BOX 250 | | | | FALL RIVER | MA | 02724-0250 | |
| Bolger Inc. | 3301 Como Ave. SE, | | | | Mpls | NM | 55414 | |
| BOLGER LLC | 2464 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5324 | |
| BOLGER LLC | 3301 COMO AVENUE SE | | | | MINNEAPOLIS | MN | 55414-2809 | |
| BOLIVAR MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| BOLKEMA FUEL CO | 75 MOLLIE CT | | | | MAHWAH | NJ | 07430-3153 | |
| BOLTON HIGH SCHOOL | 2101 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| BOMA VENTRURES LLC/KWIK KAR OF CARROLTON | PO BOX 2075 | | | | LAKE DALLAS | TX | 75065-2075 | |
| BOMBARDIER TRANSPORTATION USA | 1501 LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236-1406 | |
| Bon Secours | 468 Cadieux Road | | | | Grosse Pointe | MI | 48230 | |
| BON SECOURS | PO BOX 6758 | | | | ELLICOT CITY | MD | 21042 | |
| Bon Secours Community Hospital | 160 E. Main Street | | | | Port Jervis | NY | 12771 | |
| Bon Secours Community Hospital | 160 East Main Street | | | | Port Jervis | NY | 12771 | |
| BON SECOURS COMMUNITY HOSPITAL | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOUR RICHMOND 2419 | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOUR RICHMOND 2429 | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOUR WATKIN WOMENS CTR | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOURS CHARITY PHYSICIANS | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOURS COMMUNITY HOSP | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BON SECOURS HEALTHSOURCE | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | BROAD 64 IMAGING LLC | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | CHARITY SHARED SERVICES | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | CHESTERFIELD COMM HEALTH CTR | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | DEPAUL MEDICAL CENTER | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | GOOD SAMARITAN HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | HAMPTON ROADS SHARED SERVICES | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | MARY IMMACULATE HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | MARYVIEW MEDICAL CENTER | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | MARYVIEW NURSING CARE CENTER | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | MEMORIAL REGIONAL MEDICAL CTR | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | RICHMOND COMMUNITY HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | RICHMOND RADIATION ONCOLOGY SF | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST ANTHONY COMMUNITY HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST FRANCIS DOWNTOWN | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST FRANCIS MED CTR RICHMOND | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST FRANCIS NURSING CARE CENTER | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS H C SYSTEM | ST MARYS HOSPITAL | PO BOX 6189 | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS HEALTH SYS | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| Bon Secours Health System Inc. | Attn: Ron Brady | 8990 Old Annapolis Road | Suite M | | Columbia | MD | 21045 | |
| BON SECOURS HEALTH SYSTEM, INC | 1505 Marriottsville Road | | | | Marriottsville | Maryland | 21104 | |
| Bon Secours Health System, Inc. | 1505 Marriottsville Road | | | | Marriottsville | MD | 21104 | |
| Bon Secours Health System, Inc. | Attn: Daniel Salzberg | 8550 Magellan Parkway | Suite # 400 | | Richmond | VA | 23227 | |
| BON SECOURS HOSPITALBALTIMORE | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS HTH | 8555 MAGELLAN PKWY STE 100 | | | | RICHMOND | VA | 23227-1168 | |
| BON SECOURS MEMORIAL REG MED CT | PO BOX 17430 | | | | RICHMOND | VA | 23226-7430 | |
| BON SECOURS RICHMOND | PO BOX 17430 | | | | RICHMOND | VA | 23226-7430 | |
| Bon Secours Richmond Health System, Inc. | 5601 Eastport Road | | | | Richmond | VA | 23231 | |
| BON SECOURS SLEEP DISORDER CTR | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| BON SECOURS VA HEALTHSOURCE | PO BOX 6758 | | | | ELLICOTT CITY | MD | 21042-0758 | |
| BON VOYAGE TRAVEL | 1640 E RIVER RD STE 211 | | | | TUCSON | AZ | 85718-7645 | |
| BONANZA BEVERAGE CO | 6333 SO ENSWORTH | | | | LAS VEGAS | NV | 89119-3210 | |
| BONDCOTE CORP | PO BOX 729 | | | | PULASKI | VA | 24301-0729 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BONDED LOGISTICS INC | P O BOX 480203 | | | | CHARLOTTE | NC | 28269000 | |
| BONELLE J WILSON | 4053 N CIBOLA RD | | | | GOLDEN VALLEY | AZ | 86413-5939 | |
| BONENFANT ENTERPRISES LLC | 307 JOE HOY DRIVE | | | | FRANKLIN | LA | 70538-3151 | |
| BONICA PRECISION INC | 435 MARTIN STREET | SUITE 3190 | | | BLAINE | WA | 98230 | |
| BONINA & BONINA | 16 COURT ST STE 1800 | | | | BROOKLYN | NY | 11241-1018 | |
| BONITA A WOODY | 3759 SONTAG RD | | | | ROCKY MOUNT | VA | 24151-3387 | |
| Bonita M. Beshears | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonita Maxfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER SPRINGS HEALTH & REHAB | 520 E MORSE | | | | BONNER SPRINGS | KS | 66012-1911 | |
| BONNIE J HENDERSON | 403 S CHERRY ST | | | | LEWISTOWN | MO | 63452-2568 | |
| Bonnie J. Little | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonnie J. Waxler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNIE L STEWART | 12 BELLEVUE DR | | | | ATHOL | MA | 01331-1145 | |
| Bonnie L. Ellis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonnie L. Quimby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonnie L. Rehmeyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonnie L. Thiele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonnie S. Denler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONSECOURS SURG HARBOUR VIEW | 5818 HARBOUR VIEW BLVD STE 102 | | | | SUFFOLK | VA | 23435-3315 | |
| BONUS BUILDING CARE OF KANSAS CITY | 8135 E 74TH PLACE | | | | TUSLA | OK | 74133 | |
| BONUTTI CLINIC | 1303 W EVERGREEN AVE | | | | EFFINGHAM | IL | 62401-1619 | |
| BOOK BINDING SERVICES LLC | W228 S6954 ENTERPRISE DR | | | | BIG BEND | WI | 53103 | |
| BOOK COMPANY | 601 NORTH CONGRESS AVENUE | SUITE 201 | | | DELRAY BEACH | FL | 33445 | |
| BOOKKEEPING PLUS | 114 MURRAY ROAD | | | | NORTHVILLE | NY | 12134-3970 | |
| BOOKLET DIGITAL, S.A. DE C.V. | 2609 12 DE OCTUBRE | BUROCRATAS DEL ESTADO | | | MONTERREY | NUEVO LEON | 64380 | MEXICO |
| BOOKOUT'S TIRE & LUBE | 809 ATHENS PIKE | | | | ETOWAH | TN | 37331-1307 | |
| BOOKSPAN | 2 PARK AVE 10TH FLOOR | | | | NEW YORK | NY | 10016-5604 | |
| BOOMERANG PROMOTIONS USA INC | 27375 DEWEY PL | | | | MECHANICSVILLE | MD | 20659-3752 | |
| BOONE BANK & TRUST | PO BOX 428 | | | | BOONE | IA | 50036-0428 | |
| BOONE COUNTY HEALTH DEPT | 116 W WASHINGTON ST STE B202 | | | | LEBANON | IN | 46052-2174 | |
| BOONE COUNTY HOSPITAL | 1015 UNION ST | | | | BOONE | IA | 50036-4821 | |
| Boone County Hospital | Attn: Kirk Howard | 1015 Union Street | | | Boone | IA | 50036 | |
| BOONE HOSPITAL CENTER | 1600 E BROADWAY #14 | PO BOX 14 | | | COLUMBIA | MO | 65201-5844 | |
| BOONE HOSPITAL CENTER | 4353 CLAYTON AVE RM 166 | | | | SAINT LOUIS | MO | 63110-1621 | |
| BOOSALIS BAKING CO LLC | 9486 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| BOOTH MACHINERY INC | P O BOX 2768 | | | | YUMA | AZ | 85366-2768 | |
| BOOTH RADIOLOGY | 748 KINGS HWY | ATTN: MARIANNE RENARD | | | WEST DEPTFORD | NJ | 08096 | |
| BOOTH RADIOLOGY ASSOCIATES | 748 KINGS HWY | | | | WEST DEPTFORD | NJ | 08096-3157 | |
| BOOTS BEAM | 5503 COVENTRY LANE | | | | FORT WAYNE | IN | 46804-7144 | |
| BOOZE HEATING & PLUMBING | 512 MAPLE AVENUE WEST | | | | VIENNA | VA | 22180 | |
| BOPTI FEDERAL CREDIT UNION | 1451 S SEASIDE AVE | | | | TERMINAL ISLAND | CA | 90731-7365 | |
| BORAL BRICKS | PO BOX 1957 | | | | AUGUSTA | GA | 30903-1957 | |
| BORAL BRICKS FRANKLIN BRICK CO | 3185 PLEASANT HILL RD B | | | | DULUTH | GA | 30096-3183 | |
| BORAL BRICKS INC | 1400 N BROADWAY ST | | | | CARROLLTON | TX | 75006-3817 | |
| BORAL BRICKS INC | 1630 ARTHERN RD | | | | AUGUSTA | GA | 30901-3072 | |
| BORAL BRICKS INC | 3101 W 53RD ST S | | | | MUSKOGEE | OK | 74401-9001 | |
| BORAL BRICKS INC | 5472 OAKDALE RD SE | | | | SMYRNA | GA | 30082-5222 | |
| BORAX PAPER PRODUCTS INC | GENERAL POST OFFICE | P O BOX 27712 | | | NEW YORK | NY | 10087-7712 | |
| BORAX PAPER PRODUCTS, INC. | PO BOX 27712 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-7712 | |
| BORB ENTERPRISES | PO BOX 623 | | | | SYLVANIA | OH | 43560-0623 | |
| BORDEN INC | 180 E BROAD ST | | | | COLUMBUS | OH | 43215-3707 | |
| BORDEN OFFICE EQUIPMENT | 141 NORTH FIFTH STREET | | | | STEUBENVILLE | OH | 43952-2127 | |
| BORDENS STATIONERY | 601 ARNOLD AVE | | | | POINT PLEASANT | NJ | 08742-2502 | |
| BORDER OPPORTUNITY SAVER SYS | PO BOX 1407 | | | | DEL RIO | TX | 78840-1470 | |
| BORDER PRESS INC | 866 WALKER RD | | | | WINDSOR | ON | N8Y 2N5 | Canada |
| BORDERS FOLDING CARTON | 501 NORTHPOINT COURT | | | | ACWORTH | GA | 30102 | |
| BORG PRODUCE | PO BOX 21008 | | | | LOS ANGELES | CA | 90021-0008 | |
| BORGATA HOTEL CASINO & SPA | ONE BORGATA WAY | | | | ATLANTIC CITY | NJ | 08401 | |
| Borgerding, Ken E | 4720 OUTLOOK WAY, NE | | | | MARIETTA | GA | 30066 | |
| BORGESS MED | CTR PICK & PACK | 1521 GULL RD | | | KALAMAZOO | MI | 49048-1640 | |
| BORGESSPIPP HOSPITAL | 411 NAOMI ST | | | | PLAINWELL | MI | 49080-1222 | |
| BORIS DUCHATELLIER | 247-11 91ST AVENUE | | | | BELLEROSE | NY | 11426 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF BRADLEY BEACH | 701 MAIN ST | | | | BRADLEY BEACH | NJ | 07720-1012 | |
| BOROUGH OF GREEN TREE | 10 W MANILLA AVE | | | | PITTSBURGH | PA | 15220-3310 | |
| BOROUGH OF MATAWAN | 201 BROAD ST | | | | MATAWAN | NJ | 07747-3226 | |
| BOROUGH OF PLEASANT HILLS | 410 E BRUCETON RD | | | | PITTSBURGH | PA | 15236-4504 | |
| BORREGO COMMUNITY HEALTH FOUNDATION | 4343 Yaqui Pass Road | | | | Borrego Springs | CA | 92004 | |
| BORTNER BROS INC | 160 CROSSWAY DR | | | | YORK | PA | 17402 | |
| BORTZ HEALTHCARE OF WEST BRANCH | 445 S VALLEY ST | | | | WEST BRANCH | MI | 48661-9206 | |
| BORTZ HEALTHCAREWARREN | 11700 E 10 MILE RD | | | | WARREN | MI | 48089-3903 | |
| BORZYNSKI FARMS INC | 10508 KRAUT RD | | | | FRANKSVILLE | WI | 53126-9338 | |
| BO'S SUPERMARKET | 1002 E 5TH STREET | | | | LUMBERTON | NC | 28358-5818 | |
| BOSCH - BSH HOME APPLIANCES | 1901 MAIN ST STE 600 | | | | IRVINE | CA | 92614 | |
| BOSCH - GARDEN WATERING | ONE SPRINKLER LANE | | | | PEORIA | IL | 61615-9544 | |
| BOSCH AUTO SERVICE SOLUTIONS | 655 EISENHOWER DR | | | | OWATONNA | MN | 55060-1100 | |
| BOSCH BATTERY SYSTEMS PROMO | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 | |
| BOSCH BRAKE COMPONENTS - PROMO | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4600 | |
| BOSCH BRAKE COMPONENTS LLC | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4532 | |
| BOSCH BUILDS PROMO | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333-3080 | |
| BOSCH FHP MFG | 601 NW 65TH CT | | | | FORT LAUDERDALE | FL | 33309 | |
| BOSCH FHP MFG PROMO | 601 NW 65TH CT | | | | FORT LAUDERDALE | FL | 33309 | |
| BOSCH INSPECTION TECH - PROMO | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| BOSCH PACKAGING TECHNOLOGY | 869 SOUTH KNOWLES AVENUE | | | | NEW RICHMOND | WI | 54017-1745 | |
| BOSCH PACKAGING TECHNOLOGY | 8700 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| BOSCH PACKAGING TECH-PROMO | 8700 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1836 | |
| BOSCH PACKAGING-EISAI | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401 | |
| BOSCH REXROTH AG | POSTFASH 1635 | | | | 39006 MAGDEBURG | | | Germany |
| BOSCH REXROTH CANADA | 3426 MAINWAY DR | | | | BURLINGTON | ON | L7M-1A8 | Canada |
| BOSCH REXROTH CORP PROMO | CENTRAL ACCTS PAYABLE | 5150 PRAIRIE STONE PKWY | | | HOFFMAN ESTATES | IL | 60192-3707 | |
| BOSCH REXROTH CORPORATION | 5150 PRAIRE STONE PKWY | CENTRAL ACCOUNTS PAYABLE | | | HOFFMAN ESTATES | IL | 60192-3707 | |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 | |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | CENTRAL ACCOUNTS PAYABLE | | | HOFFMAN ESTATES | IL | 60192-3707 | |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH SECURITY EV PRINT | 130 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 | |
| BOSCH SECURITY EV PROMO | 130 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 | |
| BOSCH SECURITY LITERATURE | 130 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 | |
| BOSCH SECURITY SYSTEMS | 130 PERINTON PARKWAY | | | | FAIRPORT | NY | 14450 | |
| BOSCH SECURITY SYSTEMS INC | 130 PERINTON PARKWAY | ATTN: TAYLA LYNCH | | | FAIRPORT | NY | 14450 | |
| BOSCH SECURITY SYSTEMS INC | 130 PERINTON PARKWAY | | | | FAIRPORT | NY | 14450 | |
| BOSCH SECURITY SYSTEMS(PROMO) | 130 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 | |
| BOSCH SOFTWARE INNOVATIONS | 161 N CLARK ST #3550 | | | | CHICAGO | IL | 60601-3206 | |
| BOSCH SOFTWARE INNOV-PROMO | 161 N CLARK ST #3550 | | | | CHICAGO | IL | 60601-3206 | |
| BOSCH SOLAR ENERGY | 256 RACEWAY DR STE 4 | | | | MOORESVILLE | NC | 28117-6514 | |
| BOSCH STORE | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333-3080 | |
| BOSCH THERMOTECHNOLOGY | 50 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7475 | |
| BOSCH THERMOTECHNOLOGY CORP | 50 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7475 | |
| BOSCH THERMOTECHNOLOGY PROMO | 50 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7475 | |
| BOSCH VETRONIX PROMO | 2030 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103-1704 | |
| BOSCH VETRONIX-STATIONARY | 2030 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103-1704 | |
| BOSCOBEL AREA HEALTH CARE | 205 PARKER ST | | | | BOSCOBEL | WI | 53805-1642 | |
| BOSCOV'S DEPARTMEN STORE INC DIP | PO BOX 4505 | ATTN: BEV ANGSTADT | | | READING | PA | 19606 | |
| BOSCOV'S DEPARTMEN STORE INC | PO BOX 4505/4500 PERKIOMEN AVE | | | | READING | PA | 19606-0205 | |
| BOSCOVS TRAVEL CENTER | PO BOX 4309 | | | | READING | PA | 19606-0009 | |
| BOSLEY CONSTRUCTION | 12910 HANOVER RD | | | | REISTERSTOWN | MD | 21136-4701 | |
| BOSS ASSOCIATES | 5441 BOEING DR #1C | | | | LOVELAND | CO | 80538-8855 | |
| BOSS PRINTING | BOX 1170 123 WEST TOWNE | | | | GLENDIVE | MT | 59330-1170 | |
| BOSS-BEST OFFICE SUPPLIES & SY | 127 5TH AVENUE S | | | | CLINTON | IA | 52732-4105 | |
| BOSTON FINANCIAL DATA SERVICES | 2000 CROWN COLONY DR | | | | QUINCY | MA | 02169-0953 | |
| BOSTON HEART DIAGNOSTICS | 175 CROSSING BLVD STE 550 | | | | FRAMINGHAM | MA | 01702-4491 | |
| BOSTON MEDICAL CENTER | PO BOX 199180 | | | | BOSTON | MA | 02119-9180 | |
| BOSTON MILLS/BRANDYWINE | PO BOX 175 | | | | PENINSULA | OH | 44264-0175 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOSTON ROAD WASH AND LUBE | 2407 BOSTON RD | | | | BRONX | NY | 10467-9011 | |
| BOSTON SCIENTIFIC CORP | 300 BOSTON SCIENTIFIC WAY | | | | MARLBOROUGH | MA | 01752-1234 | |
| BOSTON STOKER | 10855 ENGLE ROAD | | | | VANDALIA | OH | 45377 | |
| BOSTON UNIVERSITY | AP CRC | 25 BUICK ST FL 1 | | | BOSTON | MA | 02215 | |
| BOSTONIAN GROUP | 500 BOYLSTON ST STE 300 | | | | BOSTON | MA | 02116-3791 | |
| BOSTWICK-BRAUN CO/RE:# 805225 | 7349 CROSSLEIGH CT | | | | TOLEDO | OH | 43617-3108 | |
| BOSWORTH PAPERS INC | 10425 OKANELLA STE 600 | | | | HOUSTON | TX | 77041 | |
| BOSWORTH PAPERS INC | PO BOX 847642 | | | | DALLAS | TX | 75284-7642 | |
| BOTETOURT COUNTY SCHOOL BOARD | 143 POOR FARM RD | | | | FINCASTLE | VA | 24090-3988 | |
| BOTH INC | STE 107 | 1453 KEMPSVILLE RD | | | VIRGINIA BEACH | VA | 23464-7319 | |
| BOTICA SAN MARTIN | 6039 FLORENCE AVE | | | | BELL GARDENS | CA | 90201-4727 | |
| BOTSFORD HOSPITAL | 28050 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| BOTSFORD HOSPITAL | 28050 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336-5919 | |
| BOTTCHER AMERICA CORP | PO BOX 644956 | | | | PITTSBURGH | PA | 15264-4956 | |
| BOTTOMLINE INK | 7829 PONDEROSA RD | | | | PERRYSBURG | OH | 43551-4854 | |
| BOTTOMLINE TECHNOLOGIES | 325 CORPORATE DR | | | | PORTSMOUTH | NH | 03801-6838 | |
| Bottomline Technologies, Inc. | 325 Corporate Drive | | | | Portsmouth | NH | 03801 | |
| BOULDER CITY MAGAZINE | PO BOX 61901 | | | | BOULDER CITY | NV | 89006-1901 | |
| BOULDER COMMUNITY HOSPITAL | PO BOX 9019/ATTN:ACCOUNTS PAY | | | | BOULDER | CO | 80301-9019 | |
| BOULDER STATION HOTEL & CASINO | 4111 BOULDER HWY | | | | LAS VEGAS | NV | 89121-2510 | |
| BOULDER WINNELSON CO | 3777 PEARL ST | | | | BOULDER | CO | 80301-2425 | |
| BOULEVARD TEMPLE CARE CENTER | 2567 W. GRAND BLVD | | | | DETROIT | MI | 48208 | |
| BOUNDARY SYSTEMS INC | 7055 ENGLE ROAD | STE. 601 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| BOUNDARY TRACTOR YAMAHA | HWY 95 SOUTH P O BOX 900 | | | | BONNERS FERRY | ID | 83805-0900 | |
| BOURBAN ORLEANS HOTEL | 717 ORLEANS ST | | | | NEW ORLEANS | LA | 70116 | |
| BOURBON COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| BOURBON GENERAL HOSPITAL | BUSINESS CARDS ONLY | 9 LINVILLE DR | | | PARIS | KY | 40361-2129 | |
| BOURBON NEW ORLEANS | 717 ORLEANS ST | | | | NEW ORLEANS | LA | 70116-3110 | |
| BOW-BOECK ENTERPRISES | 2481 HILTON DR | | | | GAINESVILLE | GA | 30501-6213 | |
| BOWDITCH AND DEWEY LLP | 311 MAIN STREET | PO BOX 15156 | | | WORCESTER | MA | 01615-0156 | |
| Bowe Bell + Howell Company | Pete D' Amico; Executive Director , Service Administration | 3791 South Alston Avenue | | | Durham | NC | 27713 | |
| BOWE SYSTEC NORTH AMERICA INC | 8480 HONEYCUTT RD STE 200 | | | | RALEIGH | NC | 27615 | |
| BOWEN ENTERPRISES | 380 COOGAN WAY | | | | EL CAJON | CA | 92020 | |
| Bowen Enterprises | Attn: General Counsel | 380 Coogan Way | | | El Cajon | CA | 92020 | |
| Bowen Printing Inc. | Attn: General Counsel | 380 Coogan Way | | | El Cajon | CA | 92020 | |
| BOWEN'S SALES & SHARPENING SERVICE INC | P O BOX 140732 | | | | ORLANDO | FL | 32814-0732 | |
| BOWERS AND COMPANY | 1200 AXA TOWER 1 | 100 MADISON ST | | | SYRACUSE | NY | 13202-2701 | |
| BOWLING GREEN BUSINESS FORMS | 1295 SYDNEY CT | | | | BOWLING GREEN | KY | 42103-1686 | |
| BOWLING GREEN HEALTH & REHAB | 1561 NEWTON AVE | | | | BOWLING GREEN | KY | 42104-3238 | |
| BOWLING GREEN WINNELSON CO | P O BOX 1866 | | | | BOWLING GREEN | KY | 42102-1866 | |
| BOWLMOR AMF | 7313 BELL CREEK RD | | | | MECHANICSVILLE | VA | 23111-3551 | |
| BOWMAN PRINTING | 955 S CHAPEL STREET | | | | NEWARK | DE | 19713-3435 | |
| BOWMAN PRINTING INC | 600 HURON AVE | | | | PORT HURON | MI | 48060-3702 | |
| BOWRING MARSH BERMUDA LIMITED | POWER HOUSE 7 PARLAVILLE ROAD | | | | HAMILTON CO | | | Bermuda |
| BOWSMITH INC | PO BOX 428 131 SECOND ST | | | | EXETER | CA | 93221-0428 | |
| BOX INC | 400 S MAIN P O BOX 548 | | | | FREDERICK | OK | 73542-0548 | |
| BOXIT CORPORATION | PO BOX 75721 | | | | CLEVELAND | OH | 44101-4755 | |
| BOY SCOUTS OF AMERICA | PO BOX 152079 | | | | IRVING | TX | 75015-2079 | |
| BOY SCOUTS OF AMERICA | PO BOX 995 | | | | PARIS | TX | 75461-0995 | |
| BOYANTON PRINTING INC | 1018 N FLOWOOD DR | SUITE D | | | FLOWOOD | MS | 39232 | |
| BOYANTON PRINTING INC | PO BOX 320157 | | | | FLOWOOD | MS | 39232-0157 | |
| BOYCE MIDDLE SCHOOL | 1500 BOYCE RD | | | | PITTSBURGH | PA | 15241-2903 | |
| BOYD BROTHERS SERVICE | 2460 HIGHLANDS RD | | | | PORT CHARLOTTE | FL | 33983-3192 | |
| BOYD MACHINE & REPAIR CO INC | P O BOX 93 | | | | WOLF LAKE | IN | 46796 | |
| BOYD METALS | P O BOX 819 | 600 S 7TH ST | | | FT SMITH | AR | 72902 | |
| BOYS & GIRLS CLUB OF CHICAGO | 4TH FL | 500 BROAD ST | | | NEWARK | NJ | 07102-3112 | |
| BOYS AND GIRLS CLUB OF DAYTON | 1828 WEST STEWART STREET | | | | DAYTON | OH | 45417 | |
| BP | 30 S WACKER DR | | | | CHICAGO | IL | 60606-7413 | |
| BP AMERICA | 1000 BP LN | | | | HARTFORD | IL | 62048 | |
| BP AMERICA | 101 E SOUTH ST | PO BOX 415 | | | ROCKFORD | OH | 45882-0415 | |
| BP AMERICA | 101 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5911 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BP AMERICA | 103 CROOKS GAP RD | | | | WAMSUTTER | WY | 82336 | |
| BP AMERICA | 1100 E EDGAR RD | | | | LINDEN | NJ | 07036-2488 | |
| BP AMERICA | 1111 S ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007-6801 | |
| BP AMERICA | 11455 US 15 501 NORTH | | | | CHAPEL HILL | NC | 27517-6013 | |
| BP AMERICA | 1180 SPRANGLER RD | | | | FORT LAUDERDALE | FL | 33316-1050 | |
| BP AMERICA | 12271 E MAIN RD | | | | NORTH EAST | PA | 16428-3645 | |
| BP AMERICA | 1236 NEW HIGHWAY 68 | | | | SWEETWATER | TN | 37874-5154 | |
| BP AMERICA | 125 APOLLO ST | | | | BROOKLYN | NY | 11222-3737 | |
| BP AMERICA | 1401 FINLEY ISLAND RD | | | | DECATUR | AL | 35601-7910 | |
| BP AMERICA | 14514 STATE HIGHWAY 16 | | | | SPRING VALLEY | MN | 55975-4733 | |
| BP AMERICA | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60563-8473 | |
| BP AMERICA | 1701 121ST ST | | | | WHITING | IN | 46394-2179 | |
| BP AMERICA | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601-6436 | |
| BP AMERICA | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2663 | |
| BP AMERICA | 200 WESTLAKE PARK BLVD #329 | | | | HOUSTON | TX | 77079-2663 | |
| BP AMERICA | 201 HELIOS WAY | | | | HOUSTON | TX | 77079-2678 | |
| BP AMERICA | 2295 HARBOR DR | | | | SAN DIEGO | CA | 92113-3636 | |
| BP AMERICA | 2320 ATLATA HWY | | | | CUMMING | GA | 30040-6339 | |
| BP AMERICA | 2350 OBISPO AVE | | | | SIGNAL HILL | CA | 90755-4002 | |
| BP AMERICA | 2500 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-2127 | |
| BP AMERICA | 255 E 125TH ST | | | | NEW YORK | NY | 10035-1755 | |
| BP AMERICA | 2665 ROUTE 112 | | | | MEDFORD | NY | 11763-2521 | |
| BP AMERICA | 2800 FM 519E OFF 1219 | | | | TEXAS CITY | TX | 77592 | |
| BP AMERICA | 2815 INDIANAPOLIS BLVD | | | | WHITING | IN | 46394-2197 | |
| BP AMERICA | 28301 FERRY ROAD | DESK 306M | ATTN: OSCAR MEDINA | | WARRENVILLE | IL | 60555 | |
| BP AMERICA | 30 S WACKER DR | | | | CHICAGO | IL | 60606-7413 | |
| BP AMERICA | 30 S WACKER DR FL 8 | | | | CHICAGO | IL | 60606-7473 | |
| BP AMERICA | 30 S WACKER DR STE 900 | | | | CHICAGO | IL | 60606-7403 | |
| BP AMERICA | 303 E COURT ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1401 | |
| BP AMERICA | 3084 S 3RD ST | | | | MEMPHIS | TN | 38109-2950 | |
| BP AMERICA | 3130 PARROTT AVE NW | | | | ATLANTA | GA | 30318-3306 | |
| BP AMERICA | 3622 THUNDERBIRD RD | | | | HOUMA | LA | 70363-5478 | |
| BP AMERICA | 4064 WINTERS CHAPEL RD | | | | DORAVILLE | GA | 30360-3148 | |
| BP AMERICA | 4519 GRANDVIEW RD | | | | BLAINE | WA | 98230-9640 | |
| BP AMERICA | 4687 STATE ROUTE 9 | | | | PLATTSBURGH | NY | 12901-6032 | |
| BP AMERICA | 4910 HARVARD AVE | | | | NEWBURGH HEIGHTS | OH | 44105-3254 | |
| BP AMERICA | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | 501 WESTLAKE PARK BLVD 23 122B | | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | 501 WESTLAKE PARK BLVD 3 450C | | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | 501 WESTLAKE PARK BLVD 6 188A | | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | 550 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2661 | |
| BP AMERICA | 5697 TRANS PECOS RD | | | | FORT STOCKTON | TX | 79735 | |
| BP AMERICA | 580 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2662 | |
| BP AMERICA | 590 N STATE ROAD 7 | | | | ROYAL PALM BEACH | FL | 33411-3523 | |
| BP AMERICA | 651 COMISKEY RD | | | | BARTLETT | IL | 60103-2334 | |
| BP AMERICA | 700 LOUISIANA ST | | | | HOUSTON | TX | 77002-2700 | |
| BP AMERICA | 700 LOUISIANA ST 33RD FL | | | | HOUSTON | TX | 77002-2700 | |
| BP AMERICA | 737 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079-4411 | |
| BP AMERICA | 801 E ORDNANCE RD | | | | BALTIMORE | MD | 21226-1743 | |
| BP AMERICA | 818 WARSAW RD | | | | CLINTON | NC | 28328-3716 | |
| BP AMERICA | 863 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748-3408 | |
| BP AMERICA | 886 FINKLEA RD | | | | HALLSVILLE | TX | 75650-7752 | |
| BP AMERICA | 900 E BENSON BLVD | | | | ANCHORAGE | AK | 99508-4254 | |
| BP AMERICA | 905 RADFORD BLVD | | | | DILLON | SC | 29536-5009 | |
| BP AMERICA | 930 TENNESSEE AVE | | | | CINCINNATI | OH | 45229-1006 | |
| BP AMERICA | GATE M3 | 2530 INDIANAPOLIS BLVD | | | WHITING | IN | 46394-4101 | |
| BP AMERICA | MC 1 291D | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079-2604 | |
| BP AMERICA | PO BOX 3092 | | | | HOUSTON | TX | 77253-3092 | |
| BP AMERICA | PO BOX 83409 | | | | PORTLAND | OR | 97283-0409 | |
| BP AMERICA | STE 275 | 600 SW 39TH ST | | | RENTON | WA | 98057-4920 | |
| BP AMERICA CCN | 100 STANDARD OIL RD | | | | ROCHELLE | IL | 61068 | |
| BP AMERICA CCN | 15393 OLD HIGHWAY RD | | | | PEOSTA | IA | 52068-8012 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BP AMERICA CCN | 3707 BUFFALO RD | | | | SELMA | NC | 27576-5614 | |
| BP AMERICA CCN | 550 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079-2661 | |
| BP AMERICA CCN | 760 ROOSEVELT AVE | | | | CARTERET | NJ | 07008-2394 | |
| BP AMERICA CCN | 7631 WILTON CT | | | | DARIEN | IL | 60561-6712 | |
| BP AMERICA CCN | N15006 NORTHWAY DR | | | | AMBERG | WI | 54102-9156 | |
| BP AMERICACREDIT CARD PAYMENT | SMART WORKS USERS CLICK ON PAY | BY CREDIT CARD BUTTON BELOW | | | WARRENVILLE | IL | 60555 | |
| BP AMERICAVINCENTS SRVC | 6674 N HWY M30 | | | | EDENVILLE | MI | 48620 | |
| BP BIOFUELS AMERICA | 14701 ST MARYS LN STE 300 | | | | HOUSTON | TX | 77079-2923 | |
| BP CHEMICAL/LUBRICANTS | PO BOX 696078 | | | | SAN ANTONIO | TX | 78269-6078 | |
| BP OIL | 621 BRANDT ST | | | | DAYTON | OH | 45404-2226 | |
| BP OIL | 930 TENNESSEE AVE | | | | CINCINNATI | OH | 45229-1006 | |
| BP PROD NA INC | BP PROD NA INC | 28301 FERRY RD 1ST FL | | | WARRENVILLE | IL | 60555-3018 | |
| BP RICHMOND TERMINAL | 1306 CANAL BLVD | | | | RICHMOND | CA | 94804-3556 | |
| BP SEATTLE TERMINAL | 1652 SW LANDER ST | | | | SEATTLE | WA | 98134-1029 | |
| BPA SOLUTIONS | JUSTICE 15-2000 | | | | NEUCHATEL | | | Switzerland |
| BPC MANDARIN SOUTH | 11261 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223-7230 | |
| BPC PONTE VEDRA | STE 101 | 520 A1A N | | | PONTE VEDRA BEACH | FL | 32082-2260 | |
| BPC PRINT SERVICES INC | PO BOX 510 | | | | VAN NUYS | CA | 91408-0510 | |
| BPC UNIVERSITY SOUTH | 1922 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216-8933 | |
| BPM INC | PO BOX 149 | | | | PESHTIGO | WI | 54157-0149 | |
| BR PRINTERS | 665 LENFEST ROAD | | | | SAN JOSE | CA | 95133 | |
| BR Printers | Attn: General Counsel | 665 Lenfest Rd. | | | San Jose | CA | 95133 | |
| BR SCHOLL SALES AND SERVICE | 2301 N FIFTH ST | | | | PERKASIE | PA | 18944-3756 | |
| BRACKEN INC | 1155 SO MILLIKEN #B | | | | ONTARIO | CA | 91761-8157 | |
| BRACKEN MARGOLIN BESUNDER LLP | 1050 OLD NICHOLS RD | | | | ISLANDIA | NY | 11749 | |
| BRACKETT INC | P O BOX 19306 FORBES FIELD | | | | TOPEKA | KS | 66619 | |
| BRACKETT INC | PO BOX 19306 | | | | TOPEKA | KS | 66619-0306 | |
| Brad Luebcke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brad W. Fox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brad White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADBOOK | 25 Gutzkowstraße | | | | Frankfurt | Hessen | 60594 | Germany |
| BRADBURY BUSINESS FORMS LLC | 2321 N HULLEN ST | | | | METAIRIE | LA | 70001-1982 | |
| BRADDOCK GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADDY INSURANCE INC | 300 WEST HARRISON STREET | | | | DILLON | SC | 29536-3312 | |
| BRADEN SUTPHIN INK CO | PO BOX 72074 | | | | CLEVELAND | OH | 44192-0002 | |
| BRADENTON SUNCREST OMNI | 4910 14TH ST W STE 208 | | | | BRADENTON | FL | 34207-2482 | |
| BRADFORD ALAN | ALL BOOK COVERS INC | 1445 S. MCCLINTOCK DR | | | TEMPE | AZ | 85281 | |
| Bradford and Bigelow | 3 Perkins Way | | | | Newburyport | MA | 01950 | |
| BRADFORD AND BIGELOW INC | 3 PERKINS WAY | | | | NEWBURYPORT | MA | 01950-4007 | |
| BRADFORD B FISHER DDS | 207 7TH AVE S | | | | NAMPA | ID | 83651-3846 | |
| BRADFORD COPY CENTER | PO BOX 596 | | | | RAYMOND | NH | 03077-0596 | |
| BRADFORD HEALTH SERVICES | 2101 MAGNOLIA AVE S STE 518 | | | | BIRMINGHAM | AL | 35205-2853 | |
| BRADFORD-SCOTT DATA CORP | 9465 COUNSELORS ROW STE 200 | | | | INDIANAPOLIS | IN | 46240-2817 | |
| BRADHILL COMPANY INC | 3981 LAKEFRONT DR WEST | | | | MOBILE | AL | 36695-8677 | |
| BRADLEY & PARKER | 320 S SERVICE RD | | | | MELVILLE | NY | 11747-3201 | |
| Bradley A. Blackburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradley A. Havens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradley A. Hillard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY BUSINESS FORMS OF NY | 170 WILBUR PLACE STE 700 | | | | BOHEMIA | NY | 11716-2416 | |
| Bradley D. Leiphart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradley D. Sterner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradley D. Wetzel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY EPWORTH CHURCH | 1316 WEST COLUMBIA TERRACE | | | | PEORIA | IL | 61606-1101 | |
| BRADLEY G SELBY | 25349 STATE HIGHWAY F | | | | KIRKSVILLE | MO | 63501-8030 | |
| BRADLEY J SPARKS | 153 N MILK AND WATER RD | | | | EVERETT | PA | 15537-8438 | |
| Bradley K. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY LANDFILL | 9081 TUJUNGA AVE 2ND FL | | | | SUN VALLEY | CA | 91352-1516 | |
| Bradley O. Chernosky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY R CATES | 10684 FALLS CREEK LN | | | | CENTERVILLE | OH | 45458-3596 | |
| Bradley R. Bohot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradley T. Munson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEYS TRUCK SERVICE | PO BOX 60573 | | | | JACKSONVILLE | FL | 32236-0573 | |
| BRADLEY'S TRUCK SERVICE | 2909 BOXMEER DR | | | | CHARLOTTE | NC | 28269-4412 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BRAD'S ADS | 28020 PEPPRMILL ROAD | | | | FARMINGTON HILLS | MI | 48331-3329 | |
| BRADY & CORREALE LLP | 50 SOUTH STREET | | | | MORRISTOWN | NJ | 07960-4136 | |
| BRADY BUSINESS FORMS INC | PO BOX 667 | | | | TYNGSBORO | MA | 01879 | |
| BRADY CORP | P O BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| BRADY IMPLEMENT COMPANY | PO BOX 1349 | | | | BRADY | TX | 76825-1349 | |
| BRADY PEOPLE ID | 36378 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| BRADY WARE AND SCHOENFELD INC | ONE SOUTH MAIN STREET | STE. 600 | | | DAYTON | OH | 45402-2042 | |
| BRADY WORLDWIDE INC | PO BOX 71995 | | | | CHICAGO | IL | 60694 | |
| BRADY-CAMDEN | PO BOX 249 | | | | MILWAUKEE | WI | 53201-0249 | |
| BRADZOIL INC | 128 S STATE HWY 46 | | | | SEGUIN | TX | 78155-7507 | |
| BRAE BURN COUNTRY CLUB | BARNES DRIVE | | | | PURCHASE | NY | 10577 | |
| BRAEMAR MAILING SERVICE INC | 7379 WASHINGTON AVE. SOUTH | | | | EDINA | MN | 55439-2417 | |
| BRAESIDE DISPLAYS | 795 BARTLETT AVE | | | | ANTIOCH | IL | 60002 | |
| BRAGG TEMP CONTROL INC | PO BOX 3576 1741 N BROADWAY | | | | WICHITA | KS | 67201-3576 | |
| BRAHLER LUBE CENTERS #21 | 1701 S SIXTH ST | | | | SPRINGFIELD | IL | 62703-2830 | |
| BRAIDO HEATING & A/C INC | 1570 AMWELL RD | | | | SOMERSET | NJ | 08873-2826 | |
| BRAILLE CO INC | 38 PETERSON RD | | | | FALMOUTH | MA | 02540 | |
| BRAILLE CO INC | 65B TOWN HALL SQ | | | | FALMOUTH | MA | 02540 | |
| BRAILLE WORKS | 941 DARBY LAKE ST | | | | SEFFNER | FL | 33584-3966 | |
| BRAIN INJURY ASSOC OF COLORADO | 1385 S COLORADO BLVD STE 606A | | | | DENVER | CO | 80222-3324 | |
| BRAIN INJURY ASSOC OF COLORADO INC | 1385 S. COLORADO BLVD. | STE. A-606 | | | DENVER | CO | 80222 | |
| BRAINCHILD CREATIVE | PO BOX 471810 | | | | SAN FRANCISCO | CA | 94147 | |
| BRAINSHARK INC | PO BOX 200716 | | | | PITTSBURGH | PA | 15251 | |
| Brainshark, Inc. | 130 Turner Street | Building 1 | Suite 100 | | Waltham | MA | 02453 | |
| Brainshark, Inc. | Attn: General Council | 130 Turner St | bldg 1 | Suite 100 | Waltham | MA | 02453 | |
| BRAINSTORM LOGISTICS | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | |
| BRAINTREE HOSPITAL | 250 POND ST | | | | BRAINTREE | MA | 02184-5351 | |
| BRAINTREE PRINTING INC | 230 WOOD RD | | | | BRAINTREE | MA | 02184 | |
| BRAKKE IMPLEMENT INC | 17551 KILLDEER AVE | | | | MASON CITY | IA | 50401-9657 | |
| BRAMKAMP PRINTING CO INC | 9933 ALLIANCE RD | | | | CINCINNATI | OH | 45242 | |
| Bramkamp Printing CO. , Inc | 4890 Gray Rd | | | | Cincinnati | OH | 45232 | |
| Bramkamp Printing Co., Inc | Attn: General Counsel | 4890 Gray Rd | | | Cincinnati | OH | 45232 | |
| BRAMLETT & ASSOC DBA SAFEGUARD | 100 TOWN SQUARE RD | | | | COPPEROPOLIS | CA | 95228-9219 | |
| BRAMLETT IMPLEMENT INC | 3098 W WASHINGTON | | | | STEPHENVILLE | TX | 76401-3728 | |
| BRAMMER & ASSOCIATES LLC | 612 LAFAYETTE BLVD #150 | | | | FREDERICKSBURG | VA | 22401-6094 | |
| BRAMSON ORT COLLEGE | 69-30 AUSTIN STREET | | | | FOREST HILLS | NY | 11375-4220 | |
| BRAMWELL ENTERPRISES | 5596 N ACADEMY AVE | | | | CLOVIS | CA | 93619-9450 | |
| Branch Banking & Trust | Attn: Dennis Beauchamp | Purchasing Services | 2825 Reynolda Road | | Winston-Salem | NC | 27106 | |
| Branch Banking & Trust | Attn: Pamela Cole | Purchasing Services | 2825 Reynolda Road | | Winston-Salem | NC | 27106 | |
| Branch Banking & Trust | Purchasing Services | Attn: Bernard Miller | 2825 Reynolda Road | | Winston-Salem | NC | 27106 | |
| Branch Banking and Trust Company | 200 West 2nd Street | | | | Winston-Salem | NC | 27101 | |
| Branch Banking and Trust Company | Attn: Bonnie A. Hines | 3200 Beechleaf Court | Suite 1000 | | Raleigh | NC | 27604 | |
| Branch Banking and Trust Company | Attn: Corporate Information Security | 2101 Tarboro St. Sw | | | Wilson | NC | 27893 | |
| Branch Banking and Trust Company | Attn: Legal Department | 3200 Beechleaf Court | Suite 1000 | | Raleigh | NC | 27604 | |
| BRANCH THOMPSON WARMATH & DALE | 414 W COURT ST | | | | PARAGOULD | AR | 72450-4246 | |
| BRAND IMAGING GROUP | 5764 CROSSINGS BLVD. | | | | NASHVILLE | TN | 37013 | |
| BRAND SHEPHERD | 1045 OAK AVENUE | | | | WYOMING | OH | 45215 | |
| BRAND SOURCE | 2780 8TH AVE | | | | GREELEY | CO | 80631-8005 | |
| BRANDEBERRY CAREER DEV. CTR. | 292 JOSHI RESEARCH CTR. | WRIGHT STATE UNIVERSITY | | | DAYTON | OH | 45435 | |
| BRANDEIS UNIVERSITY | 415 SOUTH ST MS: 048 | | | | WALTHAM | MA | 02453-2728 | |
| BRANDEIS UNIVERSITY | 415 SOUTH STREET | | | | WALTHAM | MA | 02453 | |
| Branden R. Coffey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDENBURG HEALTH & REHAB | 814 OLD EKRON RD | | | | BRANDENBURG | KY | 40108-1149 | |
| BRANDENBURG TELEPHONE CO | 200 TELCO DR | P O BOX 599 | | | BRANDENBURG | KY | 40108-0599 | |
| Brandie Roberson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDON HOSPITAL | 119 OAKFIELD DR | | | | BRANDON | FL | 33511-5779 | |
| BRANDON HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| Brandon K. Cooksey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brandon K. Hunt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brandon L. Workman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON LEE ROADARMEL & TERESA E ROADARMEL JT TEN | PO BOX 247 | | | | THREE FORKS | MT | 59752-0247 | |
| Brandon R. Barker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brandon R. Hodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brandon Shouse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDT AFFIXING INC | 10865 SANDEN DR | | | | DALLAS | TX | 75238 | |
| BRANDT AFFIXING INC | 1432 WAINWRIGHT WAY | #116 | | | CARROLLTON | TX | 75007 | |
| BRANDT FARMS INC | 6040 AVENUE 430 | | | | REEDLEY | CA | 93654-9008 | |
| BRANDT PRODUCE | PO BOX 4305 | | | | EDINBURG | TX | 78540-4305 | |
| BRANDTJEN & KLUGE INC | 539 BLANDING WOODS RD | | | | SAINT CROIX FALLS | WI | 54024 | |
| BRANDTJEN & KLUGE INC | BNC 101 | PO BOX 1426 | | | MINNEAPOLIS | MN | 55480-1426 | |
| Brandy K. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDYWINE GRAPHICS INC | PO BOX 2700 | | | | WILMINGTON | DE | 19805-0700 | |
| BRANDYWINE SENIOR CARE INC | 525 FELLOWSHIP RD STE 360 | | | | MOUNT LAUREL | NJ | 08054-3406 | |
| BRANER INC | 9301 W BERNICE STREET | | | | SCHILLER PARK | IL | 60176-2359 | |
| BRANNONS INC | PO BOX 497 | | | | TALLADEGA | AL | 35161-0497 | |
| BRANOM INSTRUMENT CO | P O BOX 80307 | | | | SEATTLE | WA | 98108-0307 | |
| BRANSCUM CONSTRUCTION | 90 KEY VILLAGE RD PO BOX 559 | | | | RUSSELL SPRINGS | KY | 42642-0559 | |
| Brant Pellett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANTLEY PRINTING & OFFICE | PO BOX 414 | | | | WAYCROSS | GA | 31502-0414 | |
| BRANTLEY PRINTING AND OFFICE | 1907 BRUNEL ST | | | | WAYCROSS | GA | 31503-1451 | |
| BRANTLEY SECURITY SERVICES | P O BOX 643878 | | | | CINCINNATI | OH | 45264-3878 | |
| BRASH 101 INC | 1664 N SHORE DR | | | | PAINESVILLE | OH | 44077-4697 | |
| BRASH 101 INC | 1664 NORTH SHORE DRIVE | | | | PAINESVILLE | OH | 44077-4697 | |
| BRASKEM AMERICA INC | FL 28 | 1735 MARKET ST | | | PHILADELPHIA | PA | 19103-7534 | |
| BRASKEM AMERICA INC | PO BOX 2168 | | | | FREEPORT | TX | 77542-2168 | |
| BRATTLEBORO MEMORIAL HOSPITAL | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301-7601 | |
| BRAUN BUSINESS FORMS & SYSTEMS | 464 S KLUEMPER RD | | | | JASPER | IN | 47546 | |
| BRAUN COLONIAL FUNERAL HOME | 3701 FALLIN SPRINGS RD | | | | CAHOKIA | IL | 62206-1399 | |
| BRAUN COLONL FUNERAL HME | 3701 FALLNG SPRNGS RD | | | | CAHOKIA | IL | 62206-1341 | |
| BRAVO AWARDS LIMITED | 1201 NORTH ORANGE STREET | STE. 700 #7364 | | | WILMINGTON | DE | 19801-1186 | |
| BRAZOS PROPERTY TRUST | 13941 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BRAZOS VALLEY EQUIPMENT CO | 7736 CENTRAL PARK | | | | WACO | TX | 76712-6535 | |
| BRAZOSPORT REGIONAL HEALTH SYST | 194 ABNER JACKSON PKWY | | | | LAKE JACKSON | TX | 77566-5160 | |
| BRD PRINTING | 912 W ST JOSEPH HWY | | | | LANSING | MI | 48915-1687 | |
| BRE INDUSTRIAL PORTFOLIO HOLDINGS LLC | 4735 SOLUTIONS CENTER DRIVE | LOCKBOX #774777 | | | CHICAGO | IL | 60677-4007 | |
| BRE PROPERTIES INC | 525 MARKET ST | | | | SAN FRANCISCO | CA | 94105-2708 | |
| BRE/COS 1 LLC | BLDG ID: 20570 | PO BOX 209239 | NORTHWINDS III | | AUSTIN | TX | 78720-9239 | |
| BRE/COS 1 LLC | EQUITY OFFICE | TWO N RIVERSIDE PLAZA STE 2100 | | | CHICAGO | IL | 60606 | |
| BRE/COS 1 LLC | Michelle Vaughn - Property Manager, or Pam Padget (Accounting) | Lincoln Property Company | 2500 Northwinds Parkway, Suite 160 | | Alpharetta | GA | 30009 | |
| BRE/COS 1 LLC | PO BOX 535652 | | | | ATLANTA | GA | 30353-5652 | |
| BRE/Industrial Portfolio Holdings LLC | John Fiore, Real Estate Manager/Property Manager; Jana Polte, Assistant Real Estate Manager | CBRE Inc, as agent for BRE/FL | 101 E Kennedy Boulevard, Suite 1500 | | Tampa | FL | 33602 | |
| BREAST CANCER SCREENING CTR | 6307 WATERFORD BLVD STE 100 | | | | OKLAHOMA CITY | OK | 73118-1117 | |
| BRECHBUHLER SCALES INC | 1424 SCALE ST SW | | | | CANTON | OH | 44706 | |
| BREHOB CORP | P O BOX 2023 | 1334 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46206 | |
| BREHOB CORP | PO BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| BREMENTOWN PHYSICIANS LLC | PO BOX 127 | | | | NEW BREMEN | OH | 45869 | |
| BREMER FINANCIAL | 8555 EAGLE POINT BLVD | | | | LAKE ELMO | MN | 55042-8626 | |
| BRENCAL CONTRACTORS INC | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2030 | |
| Brenda A. Moldthan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda D. Lofton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENDA DOMEIKA PONSOT | 3607 OHIO BLVD | | | | TERRE HAUTE | IN | 47803-1940 | |
| BRENDA J DIDIO | 140 HIGH ST | | | | FELTON | PA | 17322-8830 | |
| Brenda J. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda J. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENDA K HAWKEY | 1601 MERILINE AVE | | | | DAYTON | OH | 45410 | |
| BRENDA L HAUGHT | PO BOX 118 | | | | SAINT PAUL | AR | 72760-0118 | |
| Brenda L. Haught | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda L. Lynch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brenda L. McMahen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda L. Moreno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda M. Donner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda M. Herak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda M. Rathel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda N. Carlo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda S. Eifert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda V. Bryant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENDAN J PERRY & ASSOC PC | PO BOX 6938 | | | | HOLLISTON | MA | 01746-6938 | |
| Brendan J. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENHAM L-P GAS INC | 302 WEST MAIN STREET | | | | BRENHAM | TX | 77833-3693 | |
| BRENHAM OFFICE SUPPLY SERVICE | PO BOX 1947 | | | | BRENHAM | TX | 77834-1947 | |
| BRENHAM WHOLESALE GROCERY CO | 602 W FIRST | | | | BRENHAM | TX | 77833-4017 | |
| BRENNAN OIL CO/TEXACO | P O BOX 1068 | | | | DURANGO | CO | 81302-1068 | |
| BRENNAN STATIONS INC | PO BOX 1068 | | | | DURANGO | CO | 81302 | |
| BRENNER INDUSTRIAL SALES & SUPP | 4200 LAKE PARK RD | | | | YOUNGSTOWN | OH | 44512-1805 | |
| BRENNTAG CANADA INC | 35 VULCAN STREET | | | | REXDALE | ON | M9W-1L3 | Canada |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | | | | BUTLER | WI | 53007 | |
| BRENNTAG MID SOUTH INC | 1405 HWY 136 W | P O BOX 20 | | | HENDERSON | KY | 42419-0020 | |
| BRENNTAG MID SOUTH INC | 1405 HWY 136 WEST | PO BOX 20 | | | HENDERSON | KY | 42419-0020 | |
| BRENNTAG MID SOUTH INC | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG SPECIALTIES INC | P O BOX 8500-50510 | | | | PHILADELPHIA | PA | 19178-0510 | |
| BRENT A RAWLINS | 110 WUNDERWOOD DR | | | | TIPP CITY | OH | 45371-1231 | |
| Brent A. Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brent F. Trimble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brent M. Hiser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brent N. Underwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brentagg Specialties, Inc. | 1000 Coolidge Street | | | | South Plainfield | NJ | 07080-1000 | |
| BREN-TEX PALLET CO | 704 BURCH ST | | | | BRENHAM | TX | 77833 | |
| BRENTWOOD AUTO SPA | 6935 LOAN TREE WAY | | | | BRENTWOOD | CA | 94513-5403 | |
| BRENTWOOD AUTO SPA | 6945 LONE TREE WAY | | | | BRENTWOOD | CA | 94513-5403 | |
| BRENTWOOD EXPRESS LUBE | 2220 8TH AVE | | | | NASHVILLE | TN | 37204-2206 | |
| BRENTWOOD PRINTING | 8630 WINTON RD | | | | CINCINNATI | OH | 45231-4817 | |
| BRESLYN HOUSE APARTMENTS | 4640 WALNUT ST | | | | PHILADELPHIA | PA | 19139-4436 | |
| Bret D. Freed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brett A. Eckert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brett A. Loe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brett D. Becker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brett J. Larson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brett S. Greer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRETT TRAINOR | 1615 CAMDEN PL | | | | WHEATON | IL | 60189-7452 | |
| Brett W. Coleman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRETTHAUER OIL CO. | PO BOX 1299 | | | | HILLSBORO | OR | 97123 | |
| BRETTI FINANCIAL SERVICE INC | PO BOX 285 | | | | HARTLAND | MI | 48353-0285 | |
| BREVARD HEALTH CARE | 1735 W HIBISCUS BLVD DTE 201 | | | | MELBOURNE | FL | 32901-2608 | |
| BREWER S DAIRY INC | 606 RIVERSIDE DR | | | | AUGUSTA | ME | 04330-3858 | |
| BREWER SCREEN PRINTING | 1709 GRENADA | | | | GREENWOOD | MS | 38930-4714 | |
| Brian A. Brennan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN C SLATTERY | 23408 W 46TH ST | | | | SHAWNEE | KS | 66226-2409 | |
| Brian C. May | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian D. Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian D. Lomax | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian DiMaio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian E. Laird | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN FILIPO | 93 EAST MARKET STREET | APT. #302 | | | CORNING | NY | 14830 | |
| BRIAN G JANIS | 777 E HARRISON ST FL 2 | | | | BROWNSVILLE | TX | 78520-7240 | |
| Brian G. Langlinais | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN GILLIAM/SAFEGUARD | PO BOX 170337 | | | | SPARTANBURG | SC | 29301-0025 | |
| BRIAN J NETTLEMAN DDS | 18805 COX AVE. | STE. 150 | | | SARATOGA | CA | 95070-6614 | |
| BRIAN J SHIRLEY CPA | 305 SLATE AVE | | | | SALTSBURG | PA | 15681-2903 | |
| Brian J. Bell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian J. Freund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian J. Heeran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brian J. Klosterman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian J. Monroe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian J. Whited | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian K. Snyder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian K. Sonner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian K. White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian Kyle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN L SCHEPERS | 2101 AMETHYST DR | | | | KILLEEN | TX | 76549-2928 | |
| Brian L. Steadman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian M. Jones Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian M. Peterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN MAHONEY | 51 BAYBERRY DR | | | | BALLSTON SPA | NY | 12020-6307 | |
| Brian Maskell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian Meehan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian Montgomery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN O DONEL | 178 MAVERICK RD | | | | MILLERSVILLE | PA | 17551-9722 | |
| BRIAN P MCDONALD | 14 GLENWOOD BLVD | | | | HUDSON | NY | 12534-2319 | |
| BRIAN R GUISE | 5005 SPRING RD | | | | HELLAM | PA | 17406-8709 | |
| BRIAN R ORLEANS | 237 ROYCE HILL RD | | | | ORWELL | VT | 05760-9771 | |
| Brian R. Guise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian R. Hotte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian S. Lerner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian S. McCarver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN T DUFF | 12 INSLEY ROAD | | | | FLORHAM PARK | NJ | 07932 | |
| Brian T. Cates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN VOGEL | 7016 INVERARY CT | | | | WEST CHESTER | OH | 45069 | |
| BRIAN W WOOD OD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian W. Motzenbecker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian W. Webb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN WALSH AGENCY INC | 6201 VETERANS PKWY STE C | | | | COLUMBUS | GA | 31909-6213 | |
| BRIAN WILLIAMSON | 1519 SARANELL AVE | | | | NAPERVILLE | IL | 60540-0366 | |
| BRIAN YAVORSKY | 7148 WILHELMINA DRIVE | | | | LIBERTY TWP | OH | 45044 | |
| Brian Yavorsky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian Yunker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Briana Clements | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIARCLIFF BUS CORP | 33 OAK RD | | | | BRIARCLIFF MANOR | NY | 10510-2310 | |
| BRIARPATCH OFFICE PRODUCTS | PO BOX 3818 | | | | EATONTON | GA | 31024-3818 | |
| BRIARWOOD HEALTH & REHAB | 7633 BELLFORT | | | | HOUSTON | TX | 77061-1703 | |
| BRICE CO (BARCLAY DIVISION) | 4301 GREENBRIAR | | | | STAFFORD | TX | 77477-4205 | |
| BRIDGE BACK TO LIFE CENTER INC | RM 906 | 500 8TH AVE | | | NEW YORK | NY | 10018-4190 | |
| BRIDGE CITY LEGAL INC | 708 SW 3RD AVE. | #200 | | | PORTLAND | OR | 97239 | |
| BRIDGE PRINTING & PROMO PROD | 616 N NORTH CT STE 220 | | | | PALATINE | IL | 60067-3129 | |
| BRIDGE WATER WINNELSON | 32 SCOTLAND BLVD | | | | BRIDGEWATER | MA | 02324-4302 | |
| BRIDGEPOINT EDUCATION | 13500 EVENING CREEK DR N | | | | SAN DIEGO | CA | 92128-8104 | |
| BRIDGEPORT EQUIPMENT & TOOL | 15 ACME ST | | | | MARIETTA | OH | 45750-3305 | |
| BRIDGEPORT EQUIPMENT & TOOL | 500 HALL ST | | | | BRIDGEPORT | OH | 43912-1324 | |
| BRIDGEPORT HOSPITAL | 267 GRANT STREET | | | | BRIDGEPORT | CT | 06610 | |
| BRIDGEPORT HOSPITAL | P O BOX 55110 | | | | BRIDGEPORT | CT | 06610-5110 | |
| BRIDGEPORT HOSPITAL COPY CENTR | PO BOX 55110 | | | | BRIDGEPORT | CT | 06610-5110 | |
| BRIDGEPORT INSULATED WIRE | 51 BROOKFIELD AVE | | | | BRIDGEPORT | CT | 06610-3004 | |
| BRIDGEPORT INSURANCE BROKERS | PO BOX 3004 | | | | LOS ALAMITOS | CA | 90720-1304 | |
| BRIDGESTONE AMERICAS INC | 1200 FIRESTONE PARKWAY | | | | AKRON | OH | 44317-0001 | |
| BRIDGESTONE AMERICAS TIRE OPER | PO BOX 450 | | | | LAVERGNE | TN | 37086 | |
| Bridget Clarke Murphy | 801 Grandview Drive | | | | Alexandria | VA | 22305 | |
| BRIDGET CLARKE MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGET CLARKE MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bridgette C. Farley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGEWATER SAVINGS BANK | 756 ORCHARD ST | | | | RAYNHAM | MA | 02767-1028 | |
| BRIDLEWOOD EXECUTIVE SUITES | 204 MUIRS CHAPEL ROAD | STE. 100 | | | BREENSBORO | NC | 27410 | |
| BRIEM ENGINEERING | 4134 RIDER TRAIL N | | | | EARTH CITY | MO | 63045-1120 | |
| BRIGGS EQUIPMENT | PO BOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| BRIGGS EQUIPMENT INC | LOCKBOX 841272 | | | | DALLAS | TX | 75284-1272 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BRIGGS EQUIPMENT INC | P O BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BRIGGS EQUIPMENT LTD | 6719 E HWY 332 | | | | FREEPORT | TX | 77541-3016 | |
| BRIGGS NURSERY INC | PO BOX 658 | | | | ELMA | WA | 98541-0658 | |
| BRIGHAM MEDICAL CLINIC INC | PO BOX 719 | | | | BRIGHAM CITY | UT | 84302-0719 | |
| BRIGHAM WOMENS FAULKNER HOSP | PO BOX 9127 | | | | CHARLESTOWN | MA | 02129-9127 | |
| BRIGHAM YOUNG UNIVERSITY | A153 ASB | | | | PROVO | UT | 84602-1014 | |
| BRIGHT HEATING AND AIR | PO BOX 1632 | | | | RUSSELLVILLE | AR | 72811-1632 | |
| BRIGHT HORIZONS CHILDRENS CENTERS LLC | 3610 SHIRE BLVD. | STE. 208 | | | RICHARDSON | TX | 75082 | |
| BRIGHT HORIZONS SUP#0000074793 | 200 TALCOTT AVE | | | | WATERTOWN | MA | 02472-5705 | |
| BRIGHT HOUSE NETWORKS | PO BOX 31337 | | | | TAMPA | FL | 33631-3337 | |
| BRIGHT PLASTICS | PO BOX 77634 | | | | GREENSBORO | NC | 27417-7634 | |
| BRIGHTER PROMOTIONS LINE | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | |
| BRIGHTLINE CPAS AND ASSOCIATES | 1300 N WEST SHORE BLVD #240 | | | | TAMPA | FL | 33607 | |
| BRIGHTLINE CPAS AND ASSOCIATES INC | 1300 N WEST SHORE BLVD. | STE. 240 | | | TAMPA | FL | 33607 | |
| BRIGHTLINE CPAS AND ASSOCIATES INC | SAS 70 SOLUTIONS | 1300 N. West Shore Boulevard | Suite 240 | | Tampa | FL | 33607 | |
| BRIGHTON CENTER INC | PO BOX 325 | 741 CENTRAL AVE | | | NEWPORT | KY | 41072-2325 | |
| BRIGHTON GARDENS OF NORTHVILLE | RC 62015 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRIGHTPOINT INC | 7635 INTERACTIVE WAY | STE 200 | | | INDIANAPOLIS | IN | 46278-2731 | |
| BRILLION IRON WORKS | 200 PARK AVE | | | | BRILLION | WI | 54110-1145 | |
| BRIM HEALTHCARE OF TX LLC | PO BOX 1878 | | | | TEXARKANA | TX | 75504-1878 | |
| BRIMAR INDUSTRIES INC | 64 OUTWATER LANE | | | | GARFIELD | NJ | 07026 | |
| Brinda Snively | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| BRINGMAN AND CO INC | 226 E WYANDOTTE AVE | | | | UPPER SANDUSKY | OH | 43351-1432 | |
| BRINKER INTERNATIONAL | 6820 LYNDON B JOHNSON FWY #200 | | | | DALLAS | TX | 75240-6511 | |
| Brinker International Payroll Company L.P. | Attn: General Counsel | 6820 LBJ Freeway | | | Dallas | TX | 75240 | |
| Brinker International Payroll Company, L.P. | Attn: Contract Compliance - Purchasing | 6820 LBJ Freeway | | | Dallas | TX | 75240 | |
| BRINKS INC | 1223 EXECUTIVE BLVD | | | | CHESAPEAKE | VA | 23320-2877 | |
| Brink's Incorporated | Attn: General Counsel | 555 Dividend Drive | Suite 100 | | Coppell | TX | 75019 | |
| BRISCO APPAREL COMPANY | 5314 16TH AVE BOX 60 | | | | BROOKLYN | NY | 11204-1425 | |
| BRISCOE BUSINESS FORMS | 2207 STONEHAVEN DR | | | | PLAINFIELD | IL | 60586-8116 | |
| BRISTOL BAY NATIVE CORP | 111 W 16TH AVE STE 400 | | | | ANCHORAGE | AK | 99501-6206 | |
| BRISTOL COUNTY WATER AUTHORITY | 450 CHILD ST | | | | WARREN | RI | 02885-1836 | |
| Bristol Graphics, Inc | dba Bristol ID Technologies | Attn: General Counsel | 1370 Rochester St | | Lima | NY | 14615 | |
| BRISTOL HOSPITAL | 41 BREWSTER RD | | | | BRISTOL | CT | 06010-5161 | |
| BRISTOL HOSPITAL | PO BOX 977 | | | | BRISTOL | CT | 06011-0977 | |
| BRISTOL HOSPITAL DEVELOPMENT FOUNDATION | PO BOX 977 | ATTN: DAWN BURKE | | | BRISTOL | CT | 06011 | |
| BRISTOL HOSPITAL MULTI-SPECIAL | 240 MAIN ST | | | | BRISTOL | CT | 06010-6337 | |
| Bristol ID TECHNOLOGIES | 1370 ROCHESTER STREET | | | | LIMA | NY | 14485 | |
| Bristol ID Technologies | Attn: Keith Yeates | 1370 Rochester St. | | | Lima | NY | 14485 | |
| BRISTOL ID TECHNOLOGIES INC | 1370 ROCHESTER ST | | | | LIMA | NY | 14485 | |
| BRISTOL ID TECHNOLOGY | 1370 ROCHESTER ST | | | | LIMA | NY | 14485-9424 | |
| BRISTOL MYERS SQUIBB | PO BOX 1500 | | | | MOUNT VERNON | IN | 47620-1500 | |
| Bristol Regional Medical Center | 1 Medical Park Blvd. | | | | Bristol | TN | 37620 | |
| BRISTOL WINNELSON CO | P O BOX 216 | | | | BRISTOL | CT | 06011-0216 | |
| BRISTOW MEDICAL CENTER | 700 W 7TH AVE | | | | BRISTOW | OK | 74010-2302 | |
| BRISTOW MEDICAL CENTER | 700 W 7TH AVE STE 6 | | | | BRISTOW | OK | 74010-2302 | |
| Brite Star Business Solutions | 1305B Governor Ct | | | | Abingdon | MD | 21009 | |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B GOVERNOR CT | | | | ABINGDON | MD | 21009 | |
| BriteStar Business Solutions, Inc. | ATTN: Scott Foley | 1305-B Governor Court | | | Abingdon | MD | 21009 | |
| British Columbia Goods/Services Tax Services Office | 1166 West Pender Street | | | | Vancouver | BC | V6E 3H8 | Canada |
| British Columbia Provincial Sales Tax Office | 1802 Douglas Street | | | | Victoria | BC | V8T 4K6 | Canada |
| BRITT SCHAEFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTANY MANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTELL ENVIRONMENTAL CORP | 60 HEGENBERGER LOOP | | | | OAKLAND | CA | 94621 | |
| BRITTEN BANNERS INC | PO BOX 633723 | | | | CINCINNATI | OH | 45263-3723 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BRITTEN BANNERS INC DBA BRITTEN INC | 2322 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| BRITTEN BANNERS INC DBA BRITTEN INC | P O BOX 633723 | | | | CINCINNATI | OH | 45263-3723 | |
| BRITTEN NETWORK | UNIT 1 | 536 MAIN ST STE 1 | | | ROYERSFORD | PA | 19468-2336 | |
| BRITTEN POP LLC | PO BOX 633723 | | | | CINCINNATI | OH | 45263-3723 | |
| Brittne M. Sosbe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON LUMBER CO INC | 7 ELY RD | | | | FAIRLEE | VT | 05045-9789 | |
| BRIXEY & MEYER | 2991 NEWMARK DR | | | | MIAMISBURG | OH | 45342 | |
| BRIXEY AND MEYER INC | 2991 NEWMARK DRIVE | | | | MIAMISBURG | OH | 45342 | |
| BRIXEY AND MEYER INC | ONE PRESTIGE PLACE | STE. 610 | | | MIAMISBURG | OH | 45342 | |
| BROAD INDUSTRIAL PIPE & SUPPLY | 26 BROAD STREET | | | | DENVILLE | NJ | 07834-1204 | |
| BROAD STREET CONSTRUCTION LLC | 61 BROADWAY STE 1407 | | | | NEW YORK | NY | 10006 | |
| BROADCAST MUSIC INC | P O BOX 630893 | | | | CINCINNATI | OH | 45263-0893 | |
| Broadlane, Inc. | Attn: Custom Contracting | 13727 Noel Road | Suite 1400 | | Dallas | TX | 75240 | |
| Broadlane, Inc. | Attn: Operations Counsel | 13727 Noel Road | Suite 1400 | | Dallas | TX | 75240 | |
| BROADLAWNS MEDICAL CENTER | 1801 HICKMAN RD | | | | DES MOINES | IA | 50314-1505 | |
| BROADRIDGE | 1981 Marcus Avenue | | | | Lake Success | NY | 11042 | |
| BROADRIDGE | PO BOX 6799 | | | | JERSEY CITY | NJ | 07306-0799 | |
| BROADRIDGE AS EXCHANGE AGENT FOR THE STANDARD REGISTER 1:5 REVERSE SPLIT UNEXCHANGED NOMINEE | 1717 ARCH ST STE 1300 | | | | PHILADELPHIA | PA | 19103-2844 | |
| BROADRIDGE CORPORATE ISSUER SOLUTIONS | 1717 ARCH ST STE 1300 | | | | PHILADELHIA | PA | 19103 | |
| BROADRIDGE CORPORATE ISSUER SOLUTIONS | P O BOX 417106 | | | | BOSTON | MA | 02241 | |
| Broadridge Corporate Issuer Solutions, Inc | Attn: Standard Register Co. Representative | 1717 Arch Street | Suite 1300 | | PHILADELPHIA | PA | 19103 | |
| BROADRIDGE FINANCIAL SOLUTIONS | P O BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| BROADRIDGE FINANCIAL SOLUTIONS | PO BOX 417106 | | | | BOSTON | MA | 02241 | |
| BROADRIDGE FINANCIAL SOLUTIONS INC | PO BOX 6799 | | | | JERSEY CITY | NJ | 07306-0799 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTI | P O BOX 416423 | | | | BOSTON | MA | 02241 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTI | P O BOX 417106 | | | | BOSTON | MA | 02241 | |
| BROADWAY AUTO CLINIC | 3 WOLFERT AVE | | | | MENANDS | NY | 12204 | |
| BROADWAY BOUND COSTUMES INC | 2737 CANAL STREET | | | | NEW ORLEANS | LA | 70119-5501 | |
| BROADWAY BRIDGE WASH & LUBE | 5134 BROADWAY | | | | NEW YORK | NY | 10034-1111 | |
| BROADWAY COMPUTER CHECKS | 125 TAAFFE PL | | | | BROOKLYN | NY | 11205-1435 | |
| BROADWAY EXPRESS LUBE | 2606 BROADWAY AVENUE | | | | BOISE | ID | 83706-4722 | |
| BROADWAY SIGNS | 6130 NIELSON WAY | | | | ANCHORAGE | AK | 99518-1709 | |
| BROCKWAY-SMITH CO | 35 UPTON DR | | | | WILMINGTON | MA | 01887-1018 | |
| Broder Bros. Co. | Attention:  Mr. Norman Hullinger | Chief Executive Officer and Director | Six Neshaminy Interplex | 6th Floor | Trevose | PA | 19053 | |
| BRODIE SYSTEMS INC | 1539 W ELIZABETH AVE | | | | LINDEN | NJ | 07036 | |
| BRODNAX PRINTING | PO BOX 702774 | | | | DALLAS | TX | 75370 | |
| BRODNAX PRINTING CO | 2338 REAGAN ST | | | | DALLAS | TX | 75219 | |
| BRODNAX PRINTING CO | P O BOX 702774 | | | | DALLAS | TX | 75370 | |
| BROKER FORMS | PO BOX 1157 | | | | GRAND RAPIDS | MI | 49501-1157 | |
| BROKERS RISK | STE 3700 | 155 N WACKER DR | | | CHICAGO | IL | 60606-1731 | |
| BRONCO MANUFACTURING INC | 500 W WHITE ST | | | | ANNA | TX | 75409-2556 | |
| BRONNER BROTHERS | 2141 POWERS FERRY ROAD | | | | MARIETTA | GA | 30067 | |
| BRONSON ACCOUNTS PAYABLE | PO BOX 4001 | | | | KALAMAZOO | MI | 49003-4001 | |
| BRONSON HEALTHCARE SYSTEM | 274 E CHICAGO ST | | | | COLDWATER | MI | 49036-2041 | |
| BRONZECRAFT CORPORATION | PO BOX 788 | | | | NASHUA | NH | 03061 | |
| BROOK DUPONT | 1405 BROWNS LN | | | | LOUISVILLE | KY | 40207 | |
| BROOKDALE HOSPITAL MEDICAL CTR | 1275 LINDEN BLVD | | | | BROOKLYN | NY | 11212-3120 | |
| BROOKDALE HOSPITAL MEDICAL CTR | BFCC FLATBUSH | 1095 FLATBUSH AVE | | | BROOKLYN | NY | 11226-6141 | |
| BROOKDALE HOSPITAL MEDICAL CTR | PO BOX 120321 | | | | BROOKLYN | NY | 11212-0321 | |
| BROOKE BUSI FORMS & SUP INC | 50 HIGHWAY 9 STE 303 | | | | MORGANVILLE | NJ | 07751-1558 | |
| BROOKE GLEN BEHAVIORAL HOSPITAL | 7170 LAFAYETTE AVE | | | | FORT WASHINGTON | PA | 19034-2301 | |
| BROOKFIELD ENGINEERING LAB INC | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BROOKHAVEN MEM HOSP MED CTR | 101 HOSPITAL RD | | | | PATCHOGUE | NY | 11772-4870 | |
| BROOKHOLLOW HEIGHTS TRNSCARE CTR | 1737 N LOOP W | | | | HOUSTON | TX | 77008-1487 | |
| BROOKINGS EQUIPMENT | PO BOX 772 | | | | BROOKINGS | SD | 57006-0772 | |
| BROOKINGS HEALTH SYSTEMS | 300 22ND AVE | | | | BROOKINGS | SD | 57006-2480 | |
| BROOKLYN HEATING & AIR COND | 5559 PEARL RD-ATTN:KAY | | | | PARMA | OH | 44129-2543 | |
| Brooklyn Isom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKLYN PRODUCTS OF INDIANA | 171 WAMPLERS LAKE ROAD | | | | BROOKLYN | MI | 49230-3585 | |
| BROOKS BROTHERS FACTORY STORE | 6699 N LANDMARK DR STE J160 | | | | PARK CITY | UT | 84098-5919 | |
| BROOKS BROTHERS GROUP | 107 PHOENIX AVE | | | | ENFIELD | CT | 06082-4469 | |
| BROOKS BROTHERS STORE 6776 | 5701 OUTLETS AT TEJON PKWY | | | | ARVIN | CA | 93203-2414 | |
| BROOKS COMPANY INC | 2623 JACKSON HWY | | | | SHEFFIELD | AL | 35660-3497 | |
| BROOKS MEMORIAL HOSPITAL | 529 CENTRAL AVE | | | | DUNKIRK | NY | 14048-2514 | |
| BROOKS PRINTING SERVICE & EQUIPMENT INC | 514 BUSINESS PARK DR | | | | DALLAS | NC | 28034 | |
| BROOKS REHABILITATION HOSP | PO BOX 16406 | | | | JACKSONVILLE | FL | 32245-6406 | |
| BROOKS REHABILITATION HOSPITAL | 3599 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216-4252 | |
| BROOKS SPORTS INC | PO BOX 31509 | | | | SEATTLE | WA | 98103 | |
| BROOKSIDE EQUIP SALES INC | 11700 S SAM HOUSTON PKWY W | | | | HOUSTON | TX | 77031-2330 | |
| BROOKSIDE EQUIPMENT | 19003 INTERSTATE 45 N | | | | SPRING | TX | 77388-6010 | |
| BROOKSIDE EQUIPMENT | 7707 MOSLEY RD | | | | HOUSTON | TX | 77017-7022 | |
| BROOKSTONE 50 | ONE INNOVATION WAY | | | | MERRIMACK | NH | 03054 | |
| BROOKSTONE COUNTRY CLUB | 5705 BROOKSTONE DR NW | | | | ACWORTH | GA | 30101-8027 | |
| BROOKSTONE PRINTING | N89W14475 PATRITA DR | | | | MENOMONEE FALLS | WI | 53051-2360 | |
| BROOKSTONE STORES | ONE INNOVATION WAY | | | | MERRIMACK | NH | 03054 | |
| Brookstone Stores, Inc. | Attn: Thomas F. Monnihan | One Innovation Way | | | Merrimack | NH | 03054 | |
| BROOKSVILLE HEALTHCARE CENTER | 114 CHATMAN BLVD | | | | BROOKSVILLE | FL | 34601-3104 | |
| BROOKVILLE HOSPITAL | 100 HOSPITAL RD | | | | BROOKVILLE | PA | 15825-1367 | |
| BROOKWOOD FOUR POINTS INVESTERS LLC | PO BOX 844645 | | | | LOS ANGELES | CA | 90084-4645 | |
| Brookwood Four Points Investor | Virginia Repoll | c/o Hill Properties | 7825 Fay Avenue, Suite 340 | | La Jolla | CA | 92037 | |
| BROOKWOOD MEDICAL CENTER | 2010 BROOKWOOD MEDICAL CTR DR | | | | HOMEWOOD | AL | 35209-6804 | |
| BRO-TEX INC | 800 HAMPDEN AVE | | | | SAINT PAUL | MN | 55114-1203 | |
| BROTHERHOOD MUTUAL INSURANCE CO | 6400 BROTHERHOOD WAY | | | | FORT WAYNE | IN | 46825-4235 | |
| BROTHERS BUSINESS FORMS | 3320 VIRGINIA BCH BLVD STE 4 | | | | VIRGINIA BEACH | VA | 23452-5621 | |
| BROTHERS PRODUCE INC | 2600 MCCREE RD STE 90 | | | | GARLAND | TX | 75041-3901 | |
| BROTHERS PRODUCE INC | PO BOX 1207 | | | | FRIENDSWOOD | TX | 77549-1207 | |
| BROTHERS PRODUCE INC | PO BOX 6008 | | | | AUSTIN | TX | 78762-6008 | |
| BROTHERS XPRESS LUBE | 8100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841-3139 | |
| BROUDY PRINTING | PO BOX 5248 | | | | PITTSBURGH | PA | 15206-0248 | |
| BROUDY PRINTING INC | PO BOX 5248 | | | | PITTSBURGH | PA | 15206 | |
| BROWARD HEALTH | 1608 SE 3RD AVE | | | | FORT LAUDERDALE | FL | 33316 | |
| Broward Health dba North Broward Hospital District | Attn: General Counsel | 1608 SE 3rd Avenue | | | Fort Lauderdale | FL | 33316 | |
| Broward Health dba North Broward Hospital District | Attn: General Counsel | 1608 SE Third Aveune | | | Fort Lauderdale | FL | 33316 | |
| BROWER INSURANCE AGENCY | 409 E MONUMENT AVE | | | | DAYTON | OH | 45402-1260 | |
| BROWER INSURANCE AGENCY | P O BOX 37 | | | | DAYTON | OH | 45401 | |
| BROWER STATIONERS | 16 S MARKET STREET | | | | TROY | OH | 45373-3218 | |
| BROWN & BIGELOW INC | 2727 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32207-3701 | |
| BROWN & BROWN INC | 208 N MILL ST | | | | PRYOR | OK | 74361-2422 | |
| BROWN & BROWN P C | 110 GREAT ROAD | | | | BEDFORD | MA | 01730 | |
| BROWN & GAY ENGINEER INC | 10777 WESTHEIMER #400 | | | | HOUSTON | TX | 77042-3475 | |
| BROWN & SAENGER | PO BOX 84040 | | | | SIOUX FALLS | SD | 57118-4040 | |
| BROWN & TOLAND PHYSICIAN SVC | PO BOX 640469 | | | | SAN FRANCISCO | CA | 94164-0469 | |
| BROWN AND WOODSMALL | 117 WEST WASHINGTON | | | | SULLIVAN | IN | 47882-1526 | |
| BROWN CAHILL GAWNE & MILLER PC | 42 NORTH MAIN STREET | | | | SAINT ALBANS | VT | 05478-0810 | |
| BROWN CAMPUS BUILDING OWNERS ASSOCIATION | 8235 FORSYTH SUITE 1000 | C/O CBRE | ATTN: JULIE HUBBARD | | CLAYTON | MO | 63105 | |
| BROWN CONSULTING | PO BOX 638 | | | | CARMICHAEL | CA | 95609 | |
| BROWN COUNTY GOVERNMENT | PO BOX 23600 | | | | GREENBAY | WI | 54305-3600 | |
| BROWN FORMAN/JACK DANIEL | PO BOX 740024 | | | | LOUISVILLE | KY | 40201-7424 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BROWN GOLDSMITHS | ONE MECHANIC ST | | | | FREEPORT | ME | 04032-1526 | |
| BROWN INDUSTRIES | PO BOX 1103 | | | | DALTON | GA | 30722-1103 | |
| BROWN INVESTMENT PROPERTIES | 440 W MARKET ST | | | | GREENSBORO | NC | 27401-2258 | |
| BROWN KNOLL AUSTIN & ROBERTS | 65 N MAIN ST STE 1 | | | | RUTLAND | VT | 05701-3252 | |
| BROWNFIELD REGIONAL MEDICAL CTR | 705 E FELT ST | | | | BROWNFIELD | TX | 79316-3439 | |
| BROWNS OPTICAL INC | 530 BUSHY HILL RD | | | | SIMSBURY | CT | 06070-2995 | |
| BROWNS POWER & EQUIPMENT INC | PO BOX 190 | | | | TULIA | TX | 79088-0190 | |
| BROWNSTOWN ELECTRIC SUPPLY | PO BOX L | | | | BROWNSTOWN | IN | 47220-9619 | |
| Brownsville Doctors Hospital | Attn: Israel Martinez | 4750 North Expressway | | | Brownsville | TX | 78521 | |
| BROYHILL FURNITURE INDUSTRIES | PO BOX 700 | | | | LENOIR | NC | 28645-0700 | |
| BROYHILL PURCHASING | 1 BROYHILL PARK | | | | LENOIR | NC | 28633-0003 | |
| BRTN GRDS AT FRIENDSHIP HEIGHTS | RC 62053 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF BRENTWOOD | RC 62055 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF BUCKHEAD | RC 62056 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF CHARLOTTE | RC 62052 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF COLUMBIA | RC 62017 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF DUNWOODY | RC 62012 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF EDISON | RC 62045 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF FLORHAM PARK | RC 62013 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF GREENSBORO | RC 62014 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF MIDDLETOWN | RC 62057 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF MOUNTAINSIDE | RC 62054 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF OMAHA | RC 62016 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF PRAIRIE VILLAGE | RC 62018 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF RALEIGH | RC 62058 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF SADDLE RIVER | RC 62046 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF ST CHARLES | RC 62019 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF STAMFORD | RC 62059 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF TAMPA | RC 62020 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF TUCKERMAN | RC 62021 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF WEST ORANGE | RC 62022 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF WESTLAKE | RC 62023 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF WHEATON | RC 62024 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDS OF WINSTONSALEM | RC 62060 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDSBOCA RATONSTRATFORD | RC 60020 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRTN GRDSWASHINGTON TOWNSHIP | RC 62011 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| BRUCE & COMPANY | 155 NORTH MAIN ST | | | | MADISONVILLE | KY | 42431-1952 | |
| BRUCE A ZIMET PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce A. Dupuis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce A. Valen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce B. Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE C HILL | 211 ROSEHILL AVE | | | | NEWARK | OH | 43055-6344 | |
| BRUCE C STERNE | 17 VIA SANTA PRASSEDE | PROVINCE PG | | | TODI | | 06059 | ITALY |
| BRUCE COBB | 4773 VT ROUTE 22A | | | | VERGENNES | VT | 05491-8907 | |
| Bruce Coppola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce D. Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce D. Earley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce D. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce E. Arvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE ERIK BARNER | 17825 INTERLAKE AVE N | | | | SHORELINE | WA | 98133-5050 | |
| BRUCE F GRAU & ASSOC INC | 117 CHURCH LANE | | | | HUNT VALLEY | MD | 21030-4903 | |
| Bruce Fisher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce Gibson | 2728 Beatrice Lane | | | | Modesto | CA | 95355 | |
| Bruce H. Moses | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE L GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce L. Bryant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce L. Gibson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE OFFICE SUPPLY INC | PO BOX 12343 | | | | BIRMINGHAM | AL | 35202-2343 | |
| BRUCE OLIN CPA | 2705 K STREET STE 2 | | | | SACRAMENTO | CA | 95816-5117 | |
| BRUCE S PEARL | 5 HAYES HILL DR | | | | NORTHPORT | NY | 11768-1331 | |
| BRUCE T RUSSELL | 3302 W TREELINE DR | | | | TUCSON | AZ | 85741-2961 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BRUCE W HOSTLER & VIOLA S HOSTLER JT TEN | 853 PARK RD | | | | BLANDON | PA | 19510-9455 | |
| BRUCKNER SUP CO INC NT | 36 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| BRUCKNER SUPPLY | BRUCKNER SUPPLY | 36 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUCKNER SUPPLY CO INC | 36 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| BRUCKNER SUPPLY COMPANY | 36 HARBOR DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUCKNER SUPPLY COMPANY | 36 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUCKNER SUPPLY COMPANY INC | 36 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUCKNER SUPPLY COMPANY INC | B36 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| BRUNEL ENERGY | 5333 WESTHEIMER SUITE 840 | | | | HOUSTON | TX | 77056-5407 | |
| BRUNETTES PRINTING INC | 742 E WASHIGTON | | | | LOS ANGELES | CA | 90021-3017 | |
| BRUNO IVAN KORDIC | 2403 JUNCO DE LA VEGA | Del valle | | | San pedro garza garcia | Nuevo Leon | 66220 | Mexico |
| BRUNSWICK | ONE NORTH FIELD CT | | | | LAKE FOREST | IL | 60045 | |
| BRUNSWICK BOAT GROUP | PO BOX 1950 | | | | KNOXVILLE | TN | 37901-1950 | |
| BRUNSWICK BOWLING & BILLARDS | 1 NORTH FIELD CT | | | | LAKE FOREST | IL | 60045-4810 | |
| BRUNSWICK BPPC DEALER ADV | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4811 | |
| BRUNSWICK CORP | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4810 | |
| BRUNSWICK CORPORATION | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4810 | |
| BRUNSWICK COUNTY | P O BOX 469 | | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK PARTS & ACCESSORIES | 5 ENTERPRISE DR | | | | OLD LYME | CT | 06371-1568 | |
| BRUNSWICK SIGN AND EXHIBIT CORP | 1510 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BRUNSWICK WINAIR CO | 3011 ALTAMA AVE | | | | BRUNSWICK | GA | 31520-4626 | |
| BRUSKE PRODUCTS | P. O. BOX 669 | | | | TINLEY PARK | IL | 60477 | |
| BRUST SHEET METAL INC | 5020 S PROSPECT ST | | | | RAVENNA | OH | 44266-9030 | |
| BRUTZMANS INC | PO BOX 6044 | | | | KENNEWICK | WA | 99336-0044 | |
| BRUZZE & CALABRIA | 300 SINCLAIR BLDG | | | | STEUBENVILLE | OH | 43952-5367 | |
| BRYAN BUSINESS SOLUTIONS | 414 3RD STREET SOUTH EAST | | | | CULLMAN | AL | 35055-3604 | |
| Bryan C. Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN DANDENAULT-ATTY AT LAW | 156 N DIVISION | | | | BATTLE CREEK | MI | 49017-3953 | |
| Bryan E. Chew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bryan J. Hall III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN PARTNERS | 475 SANSOME ST STE 840 | | | | SAN FRANCISCO | CA | 94111-3138 | |
| Bryan S. Wagner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT BUSINESS SERVICES INC | PO BOX 1138 | | | | WALL | NJ | 07719-1138 | |
| Bryant L. Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT PRINTING | 2601 BROAD ST | | | | NEW CASTLE | IN | 47362-3402 | |
| Bryce C. Waggoner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYCE WAGGONER | 1487 SHAKER RUN BLVD | | | | LEBANON | OH | 45036-4041 | |
| Bryn F. Borras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYN MAWR HOSPITAL | PO BOX 12601 | | | | WYNNEWOOD | PA | 19096-0901 | |
| BRYN MAWR REHABILITATION | PO BOX 12602 | | | | WYNNEWOOD | PA | 19096-0902 | |
| Bryon S. Kocher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BS EXPRESS LUBE | 1716 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976-2218 | |
| BSA HEALTH SYSTEM | PO BOX 9872 | | | | AMARILLO | TX | 79105-5872 | |
| BSC Acquisition SUB LLC (d/b/a Double Envelope Company | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| BSC Acquisition SUB, LLC (dba) Double Envelope Company | Attn: Sr. Vice President of Sales | 7702 Plantation Road | | | Roanoke | VA | 24019 | |
| BSC Acquisition Sub, LLC dba Double Envelope | Ron Roberts, CFO | 2702 Plantation Rd | | | Roanoke | VA | 24019 | |
| BSF BUSINESS FORMS INC | 71-29 COOPER AVENUE | | | | GLENDALE | NY | 11385-7258 | |
| BSG Acquisition Sub LLC | Attn: John A Draper | 7702 Plantation Rd | | | Roanoke | VA | 24019 | |
| BSI Identity Group Co. | 4944 Commerce Pkwy | | | | Cleveland | OH | 44128 | |
| BSK ANALYTICS | 550 W LOCUST AVE | | | | FRESNO | CA | 93650-1079 | |
| BSP FILING SOLUTIONS | PO BOX 1139 | | | | KOSCIUSKO | MS | 39090 | |
| BSP MARKETING LP | 10702 CASH RD | | | | STAFFORD | TX | 77477-4430 | |
| BSR BUSINESS PRODUCTS | PO BOX 90793 | | | | LOS ANGELES | CA | 90009-0793 | |
| BST PRO MARK | 2675 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5326 | |
| BST PRO MARK | 650 W GRAND AVE #301 | | | | ELMHURST | IL | 60126 | |
| BST PRO MARK INC | 2675 MOMENTUM PL | | | | CHICAGO | IL | 60689-5326 | |
| BST PRO MARK INC | 650 W GRAND AVE #301 | | | | ELMHURST | IL | 60126 | |
| BT EQUIPMENT SERV & PARTS CORP | 202 EAST WOODSIDE | | | | SOUTH BEND | IN | 46614 | |
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN STREET SW | SUITE B | | | EPHRATA | WA | 98823 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BTBM BUSINESS SOLUTIONS INC | 1260 BASIN SW STE B | | | | EPHRATA | WA | 98823 | |
| BTC BANK | 3606 MILLER ST | | | | BETHANY | MO | 64424-2721 | |
| BTI - BUCKLIN TRACTOR & IMP | 115 WEST RAILROAD | | | | BUCKLIN | KS | 67834 | |
| BTI-GREENSBURG | 15479 US HIGHWAY 54 | | | | GREENSBURG | KS | 67054-4705 | |
| BTME GROUP LTD TA MEDTREE | UNIT 3 STAG BUSINESS PARK | | | | TELFORD | | TF2 7NA | United Kingdom |
| BTWEEN LLC | 1411 BROADWAY #2530 | | | | NEW YORK | NY | 10018-3496 | |
| BUCHANAN AUTOMATION INC | PO BOX 1249 | | | | SNOHOMISH | WA | 98291 | |
| BUCHANAN'S | 2974 SILVERADO TRL N | | | | SAINT HELENA | CA | 94574-9716 | |
| BUCHANAN'S JANITORIAL SERVICE | P O BOX 556 | | | | RADCLIFF | KY | 40159 | |
| BUCHTEL MOTORS | 1230 S PEARL ST 2 | | | | DENVER | CO | 80210-1538 | |
| BUCK & KNOBBY EQUIPMENT CO | 6220 STERNS ROAD | | | | OTTAWA LAKE | MI | 49267-9525 | |
| BUCK BROS INC | 29626 N HIGHWAY 12 | | | | WAUCONDA | IL | 60084-3127 | |
| BUCK BROTHERS INC | 14N937 US HIGHWAY 20 | | | | HAMPSHIRE | IL | 60140-8127 | |
| BUCK COMPANY | 897 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566-9738 | |
| BUCK CONSULTANTS LLC | DEPT CH14061 | | | | PALATINE | IL | 60055-4061 | |
| BUCK CONSULTANTS LLC | PO BOX 202617 | | | | DALLAS | TX | 75320-2617 | |
| BUCK PAPER COMPANY | PO BOX 400 | | | | PLATTSBURGH | NY | 12901-0400 | |
| BUCKEYE BUS FORMS DBA PROFORMA | 7307 RED BANK RD | | | | WESTERVILLE | OH | 43082-8241 | |
| BUCKEYE BUSINESS PRODUCTS INC | BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE EXTERMINATING | 24018 ST RT 224 | PO BOX 246 | | | OTTOVILLE | OH | 45876-0246 | |
| BUCKEYE PRINTING | 4204 HAMMOND DR UNIT 8 | | | | WINTER HAVEN | FL | 33881-9537 | |
| BUCKHEAD IND PROPERTIES INC | CAROL POINT III DEPOSITORY | PO BOX 847498 | | | DALLAS | TX | 75284-7498 | |
| BUCKINGHAM COMPANIES | BILLBOX 00-834288-1024 | PO BOX 9121 | | | ADDISON | TX | 75001-9121 | |
| BUCKLEY BROADCASTING | 5 HARRIS COURT BLDG C | | | | MONTEREY | CA | 93940-5751 | |
| BUCKS COUNTY SPECIALTY HOSP | 3300 TILLMAN DR | | | | BENSALEM | PA | 19020-2071 | |
| BUCKWALSH DBA SAFEGUARD | PO BOX 298 | | | | NORTH EASTON | MA | 02356-0298 | |
| BUD HERBERT MOTORS INC | 4050 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223-2683 | |
| BUD ZIPFEL ENTERPRISES | 305 CARLYLE AVE STE B | | | | BELLEVILLE | IL | 62221-6219 | |
| BUDCO EAST COAST LLC | 13700 OAKLAND ST | | | | HIGHLAND PARK | MI | 48203 | |
| BUDDYS HEATING & AIR | PO BOX 489 | | | | BRUSLY | LA | 70719 | |
| BUDGET BUSINESS | PO BOX 1041 | | | | MANCOS | CO | 81328-1041 | |
| BUDGET COLOR LITHO INC | HAWAII RECEIVABLES MANAGEMENT LLC | PO BOX 1930 | | | KAILUA | HI | 96734 | |
| BUDGET PRINTING CENTER LLC | 4152 W BLUE HERON BLVD STE 109 | | | | RIVIERA BEACH | FL | 33404-4858 | |
| BUDGET PRTRS/DBA HRTFD BUS SUP | 1718 PARK ST | | | | HARTFORD | CT | 06106-2132 | |
| BUDGET TUNE & LUBE | 358 SOSCOL AVENUE | | | | NAPA | CA | 94559-4006 | |
| BUDGETCARD INC | 171 COMMONWEALTH AVENUE | | | | ATTLEBORO FALLS | MA | 02763 | |
| Budnick Converting | 200 Admiral Weinel Blvd. | | | | Columbia | IL | 62236 | |
| BUDNICK CONVERTING INC | PO BOX 197 | | | | COLUMBIA | IL | 62236 | |
| Budnick Converting Inc. | 200 Admiral Weinel Blvd. | | | | Columbia | IL | 62236 | |
| BUDUCHNIST CREDIT UNION | 2280 BLOOR ST W | | | | TORONTO | ON | M6S 1N9 | Canada |
| BUEHLER FOOD MARKETS INC | 1401 OLD MANSFIELD RD | | | | WOOSTER | OH | 44691-9050 | |
| BUEHNERS SUPPLY CO INC | 5818 DETROIT AVE | | | | CLEVELAND | OH | 44102-3065 | |
| BUELL C CONLEY | 1277 KERR RD | | | | TROY | OH | 45373-9329 | |
| BUELS IMPRESSIONS PRINTING | 408 BEAVERCREEK RD #407 | | | | OREGON CITY | OR | 97045-4179 | |
| BUENA VIDA ODESSA HLTH & REHAB | 3800 ENGLEWOOD LANE | | | | ODESSA | TX | 79762-7073 | |
| BUENA VIDA SAN ANTONIO HEALTH | 5027 PECAN GROVE | | | | SAN ANTONIO | TX | 78222-3529 | |
| BUENA VISTA PALACE & SPA | 1900 N BUENA VISTA DR | | | | LAKE BUENA VISTA | FL | 32830-8432 | |
| BUENA VISTA STNRY & PRNTNG INC | PO BOX 1283 | | | | STORM LAKE | IA | 50588-1283 | |
| BUETOW LEMASTUS & DICK | 500 W JEFFERSON STE 1510 | | | | LOUISVILLE | KY | 40202-2855 | |
| BUFALO PRINTERY INC | 3410 YALE BRIDGE ROAD | | | | ROCKTON | IL | 61072 | |
| BUFF N SHINE FLOORS INC | 13865 QUENTIN AVENUE S | | | | SAVAGE | MN | 55378 | |
| BUFF/NIAG CONV & VISITOR BUR | 617 MAIN ST #200 | | | | BUFFALO | NY | 14203-1496 | |
| BUFFALO DESIGN & PRINT | 8725 WOODSTONE WAY WEST | | | | INDIANAPOLIS | IN | 46256-4395 | |
| BUFFALO LODGING ASSOC LLC | NIAGARA SQUARE STATION | PO BOX 480 | | | BUFFALO | NY | 14201-0480 | |
| BUFFALO NEWS | ONE NEWS PLAZA | | | | BUFFALO | NY | 14203-2930 | |
| BUFFALO NEWS | ONE NEWS PLAZA | PO BOX 100 | | | BUFFALO | NY | 14240 | |
| BUFFALO ULTRA SOUND | 3800 DELAWARE AVE #103 | | | | KENMORE | NY | 14217-1094 | |
| BUFFY'S CAR WASH & XPRESS LUBE | 1126 N AIRLINE HWY | | | | GONZALES | LA | 70737-2425 | |
| BUFORD C SMITH CO INC | 701 EAST JACKSON AVENUE | | | | KNOXVILLE | TN | 37915-1197 | |
| Buford D. Beadle II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFORD GOFF & ASSOCIATES | 1331 ELMWOOD AVE STE 200 | | | | COLUMBIA | SC | 29201-2150 | |
| BUILDERS DRAPERY | 1494 GLADDING COURT | | | | MILPITAS | CA | 95035-6831 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BUILDERS' DRAPERY SERVICE INC | 1494 GLADDING COURT | | | | MILPITAS | CA | 95035-6831 | |
| BUILDERS FIRSTSOURCE-INST MLWK | 1750 WESTPARK DR STE 100 | | | | GRAND PRAIRIE | TX | 75050-1944 | |
| BUILDERS GLASS OF GREENVILLE INC | 1121 W WASHINGTON ST | | | | GREENVILLE | MI | 48838-2195 | |
| BUILDING AUTOMATION SERVICE | 3405 7TH STREET ROAD | | | | NEW KENSINGTON | PA | 15068-1755 | |
| BUILDING MATERIAL DEALERS ASSC | 1006 SE GRAND AVE #301 | | | | PORTLAND | OR | 97214-2398 | |
| BUILDING SERVICE INC | W222N630 CHEANEY RD | | | | WAUKESHA | WI | 53186-1697 | |
| BUILDING SOLUTIONS GROUP | 11427 REED HARTMAN HWY STE 209 | | | | CINCINNATI | OH | 45241-2418 | |
| BUILDINGSTARS | 11489 PAGE SERVICE DR | | | | ST LOUIS | MO | 63146 | |
| BULK-N-BUSHEL LNDSCP MTRL | 33146 CENTER RIDGE ROAD | | | | NORTH RIDGEVILLE | OH | 44039-2565 | |
| BULL AND BEAR | 431 N WELLS | | | | CHICAGO | IL | 60654 | |
| BULLARD CONSTRUCTION INC | 3132 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| BULLDOG BATTERY CORP | PO BOX 766 | | | | WABASH | IN | 46992-0766 | |
| BULLDOG OFFICE PRODUCTS | 500 GLASS ROAD | | | | PITTSBURGH | PA | 15205-9407 | |
| BULLDOG OFFICE PRODUCTS INC | 500 GLASS RD | | | | PITTSBURGH | PA | 15205-9407 | |
| BULLDOG PACKAGING | 1125 WEST NATIONAL | | | | ADDISON | IL | 60101 | |
| BULLET LINE | PO BOX 69-4470 | | | | MIAMI | FL | 33269 | |
| BULLET LINE INC | PO BOX 644429 | | | | PITTSBURGH | PA | 15264-4429 | |
| BULLETIN PRINTING & OFF SUPP | 516 N-PINE ST PO BOX 69 | | | | BURLINGTON | WI | 53105-0069 | |
| BULLOCK AGENCY | 76 W MOUNTAIN ST | | | | WORCESTER | MA | 01606 | |
| BULLY HILL VINEYARDS INC | 8843 GH TAYLOR MEMORIAL DR | | | | HAMMONDSPORT | NY | 14840-9637 | |
| BULOVA CORP | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | |
| BUNTING MAGNETICS CO | PO BOX 877814 | | | | KANSAS CITY | MO | 64187-7814 | |
| BUNZL | 1 CITYPLACE DR STE 200 | | | | SAINT LOUIS | MO | 63141-7067 | |
| BUNZL DISTRIBUTION | 5772 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUNZL NEW JERSEY | 1 CITYPLACE DR STE 200 | | | | SAINT LOUIS | MO | 63141-7067 | |
| BUNZL RETAIL NY 29 290 | STE 200 | 1 CITYPLACE DR | | | SAINT LOUIS | MO | 63141-7067 | |
| BUNZL YORK | ONE CITY PLACE DR STE 200 | AP SHARED SERVICES | | | SAINT LOUIS | MO | 63141-7067 | |
| BUNZL YORK | PO BOX 3070 | | | | YORK | PA | 17402-0070 | |
| BUREAU OF NARCOTIC ENFORCEMENT | RIVERVIEW CENTER | 150 BROADWAY | | | ALBANY | NY | 12204-2740 | |
| BUREAU VERITAS CERTIFICATION | NORTH AMERICA INC | PO BOX 405661 | | | ATLANTA | GA | 30384-5661 | |
| BUREAU VERITAS CERTIFICATION NORTH AMERI | P O BOX 405661 | | | | ATLANTA | GA | 30384-5661 | |
| Bureau Veritas Certification North America, Inc. | 390 Benmar Drive | | | | Houston | TX | 77060 | |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES | 14624 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS GERMANY GMBH | WILHELM-HENNEMANN-STR, 8 | | | | 19061 SCHWERIN | | | Germany |
| BUREAU VERITAS HONG KONG LTD | 14630 COLLECTIONS CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| Bureau Veritias Certification North America | 390 Benmar Drive | | | | Houston | TX | 77060 | |
| BURGER TRAINING CENTRE INC | 8157 GARMAN RD | | | | BURBANK | OH | 44214-9607 | |
| BURGESS AND NIPLE | 5085 REED RD | | | | COLUMBUS | OH | 43220-2513 | |
| BURGESS HEALTH CENTER | 1600 DIAMOND STREET | | | | ONAWA | IA | 60335 | |
| BURGESS INDUSTRIES INC | 7500 BOONE AVE N SUITE 111 | | | | BROOKLYN PARK | MN | 55428 | |
| BURGIOS PHARMACY | 157 UNION BLVD | | | | TOTOWA | NJ | 07512-2635 | |
| BURKE GROUP INC | 475 SCHOOL ST STE 4 | | | | MARSHFIELD | MA | 02050 | |
| BURKE MEDICAL CENTER | 351 S LIBERTY ST | | | | WAYNESBORO | GA | 30830-9686 | |
| BURKE PETROLEUM INC | 315 WEST FIRST STREET | PO BOX 7 | | | MINSTER | OH | 45865 | |
| BURKE REHABILITATION | 785 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605-2523 | |
| BURKE REHABILITATION CTR | 785 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| BURKE TRUCK & TRACTOR CO INC | 706 W SIXTH ST | | | | WAYNESBORO | GA | 30830-1439 | |
| BURKETTS OFFICE SUPPLIES | 8520 YOUNGER CREEK DRIVE | | | | SACRAMENTO | CA | 95828-1000 | |
| BURKHARD'S TRACTOR & EQUIPMENT | 4180 S UNIVERSITY DR | | | | DAVIE | FL | 33328-3006 | |
| BURKHARTS OFFICE SUPPLY | 2323 E 71ST STREET | | | | TULSA | OK | 74136-5478 | |
| BURKHOLDER COMPANY | 311 EAST BROADWAY | | | | CAMPBELLSVILLE | KY | 42718-2051 | |
| BURKS BUSINESS FORMS | PO BOX 41244 | | | | SACRAMENTO | CA | 95841-0244 | |
| BURL N BARNETT | 3708 BANAR AVE SW | | | | CEDAR RAPIDS | IA | 52404-3106 | |
| BURLESON ST JOSEPH HEALTH CTR | 1101 WOODSON DR | | | | CALDWELL | TX | 77836-1052 | |
| BURLESON ST JOSEPH HEALTH CTR | PO BOX 360 | | | | CALDWELL | TX | 77836-0360 | |
| BURLINGTON COAT FACTORY | 1830 ROUTE 130 N | | | | BURLINGTON | NJ | 08016-3017 | |
| BURLINGTON COAT FACTORY WHSE | 1830 ROUTE 130 N | | | | BURLINGTON | NJ | 08016-3017 | |
| BURLINGTON ELECTRIC | 585 PINE ST | | | | BURLINGTON | VT | 05401-4891 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BURLINGTON EYE ASSOCIATES | 172 CAMBRIDGE ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON INDUSTRIES | 906 ANTHONY ST | | | | BURLINGTON | NC | 27217-6600 | |
| BURLINGTON INDUSTRIES-CORDOVA | PO BOX 250 | | | | CORDOVA | NC | 28330-0250 | |
| BURLINGTON INDUSTRIES-HURT | PO BOX 2000 | | | | HURT | VA | 24563-2000 | |
| BURLINGTON INDUSTRIES-RAEFORD | 1001 TURNPIKE RD | | | | RAEFORD | NC | 28376-8566 | |
| BURLINGTON MFG SERVICES | 1305 GRAHAM STREET | | | | BURLINGTON | NC | 27217-6148 | |
| BURLOW PROMOTIONS | PO BOX 39176 | | | | GREENSBORO | NC | 27438 | |
| BURLOW PROMOTIONS INC | PO BOX 39176 | | | | GREENSBORO | NC | 27438-9176 | |
| BURNS & WILCOX LTD | 30833 NORTHWESTERN HWY STE 220 | | | | FARMINGTON HILLS | MI | 48334-2582 | |
| BURNS BROS INC | 4949 SW MEADOWS RD #330 | | | | LAKE OSWEGO | OR | 97035-4285 | |
| BURNS MCDONNELL | PO BOX 419173 | | | | KANSAS CITY | MO | 64141 | |
| BURNSIDE JOHNSTON &SHEAFOR PC | 210 SOUTH 5TH STREET | | | | VANDALIA | IL | 62471-2745 | |
| BURNSVILLE SANITARY LANDFILL | 2650 W CLIFF ROAD | | | | BURNSVILLE | MN | 55337-1684 | |
| BURO DE MONTERREY SA DE CV | 107 TEHUANTEPEC | Mitras Sur | | | Monterrey | Nuevo leon | 64020 | Mexico |
| BURR & FORMAN | 420 20TH ST N STE 3400 | | | | BIRMINGHAM | AL | 35203-5210 | |
| BURR PILGER MAYER | 600 CALIFORNIA ST #130 | | | | SAN FRANCISCO | CA | 94108-2726 | |
| BURR PRINTING CO INC | PO BOX 980 | | | | WINTER HAVEN | FL | 33882-0980 | |
| BURROUGHS ACCOUNTING SYS CO | 26 FRESH POND CIRCLE | | | | PLYMOUTH | MA | 02360-1612 | |
| BURROUGHS PAYMENT SYSTEMS INC | 3915 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3009 | |
| BURROUGHS WELLCOME FUND | 21 TW ALEXANDER DR | PO BOX 13901 | | | RTP | NC | 27709-3901 | |
| Burt Jordan Realtors | Burt Jordan or Betty Campbell | PO Box 742 | | | Darlington | SC | 29540 | |
| BURT JORDAN REALTORS | PO BOX 743 | | | | DARLINGTON | SC | 29540 | |
| Burton P. Epstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON'S EXPRESS LUBE | 3710 HWY 15 NORTH | | | | LAUREL | MS | 39440-1447 | |
| BUSH PROMOTIONS & PRINTING | PO BOX 238 | | | | CATLIN | IL | 61817-0238 | |
| BUSHNELL INC. | 9200 CODY | | | | OVERLAND PARK | KS | 66214 | |
| BUSIFORM | PO BOX 90087 | | | | CHATTANOOGA | TN | 37412-6087 | |
| BUSINESS & LEGAL REPORTS INC | PO BOX 41503 | | | | NASHVILLE | TN | 37204-1503 | |
| BUSINESS ASSOCIATES | 111 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5234 | |
| BUSINESS BASICS ETC LLC | 6873 SYLVAN WOODS DR | | | | SANFORD | FL | 32771-6434 | |
| BUSINESS CARD EXPRESS- NH | 4 TINKHAM AVE | PO BOX 287 | | | DERRY | NH | 03038-0287 | |
| Business Card SeNice, Inc. | attn: James E. Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BUSINESS CARD SERVICE | 3200 143RD CIRCLE | | | | BURNSVILLE | MN | 55306-6945 | |
| Business Card Service | 3200 143rd Circle | | | | Burnsville | MN | 55306 | |
| BUSINESS CARD SERVICE INC | 3200 143RD CIR | | | | BURNSVILLE | MN | 55306-6945 | |
| BUSINESS CARD SERVICE INC | EB 120 | P O BOX 1691 | | | MINNEAPOLIS | MN | 55480-1691 | |
| Business Card Service Inc. | 3200 143rd Circle | | | | Burnsville | MN | 55306-6945 | |
| Business Card Service Inc. | attn: James E. Marchessault | 3200 143rd CIR | | | BURNSVILLE | MN | 55306-6945 | |
| Business Card Service, Inc | James E. Marchessault; President | 3200 143rd Circle | | | Burnsville | Mn | 55306~6945 | |
| Business Card Service, Inc | Attn: James Marchessault, President | 3200 143rd Circle | | | Burnsville | MN | 55306-6945 | |
| Business Card Service, Inc | Attn: James E. Marchessault - CEO | 3200 143RD CIR | | | BURNSVILLE | MN | 55306-6945 | |
| Business Card Service, Inc. | attn: James Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306-6945 | |
| BUSINESS CARDS TOMORROW FLORIDA | 6201 JOHNS ROAD | SUITE 3 | | | TAMPA | FL | 33634 | |
| BUSINESS CARDS TOMORROW/TOLEDO | PO BOX 1315 | | | | TOLEDO | OH | 43603-1315 | |
| BUSINESS CARDS TOMORROW-MADISON | 106 LONE WOLF DRIVE | | | | MADISON | MS | 39110 | |
| BUSINESS CENTER | PO BOX 404 | | | | MARBLE FALLS | TX | 78654-0404 | |
| BUSINESS CENTER INC | 1723 TAPPAHANNOCK BLVD | | | | TAPPAHANNOCK | VA | 22560-9349 | |
| BUSINESS CENTER OF QUINCY INC | PO BOX 1166 | | | | QUINCY | IL | 62306-1166 | |
| BUSINESS CHECKS & FORMS | PO BOX 681666 | | | | FRANKLIN | TN | 37068-1666 | |
| BUSINESS CHECKS NOW | 8432 JAY CT | | | | ARVADA | CO | 80003-1230 | |
| BUSINESS DATA INC | P O BOX 6081 | | | | INGLEWOOD | CA | 90302 | |
| BUSINESS EQUIPMENT EXCHANGE LLC | 317 BRENTFORD CT | | | | LOUISVILLE | KY | 40243 | |
| BUSINESS ESSENTIALS | 5959 GRANDVIEW DR | | | | MILTON | FL | 32570-4079 | |
| BUSINESS FIRST | PO BOX 2112 | | | | TWAIN HARTE | CA | 95383-2112 | |
| BUSINESS FORECAST SYSTEMS INC | 68 LEONARD STREET | | | | BEDFORD | MA | 02478 | |
| BUSINESS FORM SOLUTIONS | PO BOX 64480 | | | | LUBBOCK | TX | 79464-4480 | |
| BUSINESS FORM SOLUTIONS INC | 540 DANIELS ROAD | | | | BALL | LA | 71405-3210 | |
| BUSINESS FORMS | 18432 HIGHWAY 11 E | | | | LENOIR CITY | TN | 37772-5479 | |
| BUSINESS FORMS & ACCTNG SYSTMS | PO BOX 166 | | | | SPRING VALLEY | MN | 55975-0166 | |
| BUSINESS FORMS & SUPPLIES | 350 FRANKIE LANE | | | | FLAT ROCK | NC | 28731-6674 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BUSINESS FORMS & SYSTEMS INC | PO BOX 17846 | | | | MEMPHIS | TN | 38187 | |
| BUSINESS FORMS ASSOCIATES | 353 KENMORE AVENUE | | | | BUFFALO | NY | 14223-2924 | |
| BUSINESS FORMS BY FELD | 7830 HAROLD AVE | | | | GOLDEN VALLEY | MN | 55427-4707 | |
| BUSINESS FORMS EAST | 172 PINEWOOD TRAIL | | | | TRUMBULL | CT | 06611-3313 | |
| BUSINESS FORMS INC | 2214 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| BUSINESS FORMS INC | 3137 S ALTON CT | | | | DENVER | CO | 80231-6426 | |
| BUSINESS FORMS INC | PO BOX 3278 | | | | EL PASO | TX | 79923-3287 | |
| BUSINESS FORMS INCORPORATED | PO BOX 455 | | | | WHITMAN | MA | 02382-0455 | |
| BUSINESS FORMS MANAGEMENT | PO BOX 470728 | | | | TULSA | OK | 74147-0728 | |
| BUSINESS FORMS MANAGEMENT INC | 315 STAG INDUSTRIAL BLVD | | | | LAKE SAINT LOUIS | MO | 63367-4255 | |
| BUSINESS FORMS NETWORK INC | 1633 KAHAI ST | | | | HONOLULU | HI | 96819-3913 | |
| BUSINESS FORMS OF BERKS | PO BOX 127 | | | | READING | PA | 19607-0127 | |
| BUSINESS FORMS PLUS | 10059 COVE POINTE RD | | | | BRAINERD | MN | 56401-6180 | |
| BUSINESS FORMS PLUS | 116 STAGE COACH CIRCLE | | | | MILFORD | CT | 06460-3787 | |
| BUSINESS FORMS SPECIALTY | PO BOX 9208 | | | | HAMPTON | VA | 23670-0208 | |
| BUSINESS FORMS UNLIMITED | 34077 CENTER STONE CT | | | | TEMECULA | CA | 92592 | |
| BUSINESS FORMS WEST INC | PO BOX 5910 | | | | GLENDALE | AZ | 85312-5910 | |
| BUSINESS FRMS & LBLS BY SFEGRD | 14545J S MILITARY TRL # 355 | | | | DELRAY BEACH | FL | 33484-3730 | |
| BUSINESS FURNITURE | P O BOX 856300 DEPT 129 | | | | LOUISVILLE | KY | 40285-6300 | |
| BUSINESS FURNITURE | P O BOX 931309 | | | | CLEVELAND | OH | 44193 | |
| BUSINESS FURNITURE LLC | PO BOX 856300 DEPT 129 | | | | LOUISVILLE | KY | 40285-6300 | |
| BUSINESS GRAPHICS & SUPPLIES | PO BOX 52186 | | | | KNOXVILLE | TN | 37950-2186 | |
| BUSINESS GROWTH RESOURCE CO | 1122 POINT FOSDICK DR NW | | | | GIG HARBOR | WA | 98335-8810 | |
| BUSINESS INTERIORS | 5765 PARK PLAZA CT | | | | INDIANAPOLIS | IN | 46220-3914 | |
| BUSINESS MACHINES PLUS INC | PO BOX 2145 | | | | COLUMBUS | MS | 39704-2145 | |
| BUSINESS MEDICAL SYSTEMS INC | 697 N MAIN ST STE C | | | | NEWCASTLE | OK | 73065-4114 | |
| BUSINESS PARK INV GROUP OWNER | 101 MARIETTA STREET | SUITE 3175 | C/O JACKSON OATS SHAW | | ATLANTA | GA | 30303 | |
| BUSINESS PRINT BROKERS | PO BOX 474 | | | | BATAVIA | NY | 14021-0474 | |
| BUSINESS PRINTING | PO BOX 2807 | | | | SALEM | OR | 97308-2807 | |
| BUSINESS PRINTING & SUPPLIES | PO BOX 26 | | | | ORELAND | PA | 19075-0026 | |
| BUSINESS PRINTING MANAGEMENT | 1216 MARIAH LN | | | | PASO ROBLES | CA | 93446-1854 | |
| BUSINESS PRODUCT DISTRIBUTERS | 10571 CALLE LEE #147 | | | | LOS ALAMITOS | CA | 90720-2573 | |
| BUSINESS PRODUCTS | 915 VENICE BLVD | | | | LOS ANGELES | CA | 90015-3229 | |
| BUSINESS PRODUCTS & PROMOS | 4512 BALMORAL RD NW | | | | KENNESAW | GA | 30144-5141 | |
| BUSINESS PRODUCTS CENTER | 1561 LYELL AVE STE A | | | | ROCHESTER | NY | 14606-2146 | |
| BUSINESS PRODUCTS SUPPLY CO | 369 MONTEZUMA-SUITE 413 | | | | SANTA FE | NM | 87501-2626 | |
| BUSINESS PRODUCTS UNUSUAL | 915 VENICE BLVD | | | | LOS ANGELES | CA | 90015-3229 | |
| BUSINESS RESOURCE INC | PO BOX 130 | | | | SARASOTA | FL | 34230-0130 | |
| BUSINESS SERVICE CO OF AM | 107 NORTH MAIN | | | | KENDALLVILLE | IN | 46755-1713 | |
| BUSINESS SOLUTIONS GROUP | PO BOX 910606 | | | | ST GEORGE | UT | 84791 | |
| BUSINESS STATIONERY | 4944 COMMERCE PKWY | | | | CLEVELAND | OH | 44128 | |
| Business Stationery | Attn: Mark Cupach | 4944 Commerce Pkwy | | | Cleveland | OH | 44128-5908 | |
| BUSINESS STATIONERY | P O BOX 26936 | | | | NEW YORK | NY | 10087-6936 | |
| Business Stationery | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | |
| BUSINESS STATIONERY INC | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | |
| BUSINESS SUPPLY CO | 1321 MARTIN ROAD EAST | | | | NORTHPORT | AL | 35473-7246 | |
| BUSINESS SUPPLY CO | PO BOX 47766 | | | | JACKSONVILLE | FL | 32247-7766 | |
| BUSINESS SUPPLY RESOURCE INC | 1520 BRIAN DR | | | | WEST CHESTER | PA | 19380-6323 | |
| BUSINESS SYSTEMS | PO BOX 201585 | | | | AUSTIN | TX | 78720-1585 | |
| BUSINESS SYSTEMS | PO BOX 360657 | | | | BIRMINGHAM | AL | 35236-0657 | |
| BUSINESS SYSTEMS DESIGN | 211 BEACH 9TH STREET | | | | FAR ROCKAWAY | NY | 11691-5541 | |
| BUSINESS SYSTEMS INC | 1108 MOORE AVENUE | | | | ANNISTON | AL | 36201-4573 | |
| BUSINESS SYSTEMS INCENTIVES | PO BOX 266 | | | | PUTNAM | CT | 06260-0266 | |
| BUSINESS TAX COLLECTION | PO BOX 32728 | | | | CHARLOTTE | NC | 28232-2728 | |
| BUSINESS TECHNIQUES | 5445 SOUTHWYCK BLVD STE 200 | | | | TOLEDO | OH | 43614-1534 | |
| Business Wire | 44 Montgomery Street 39th Fl | | | | San Francisco | CA | 94104 | |
| BUSINESS WIRE | DEPARTMENT 34182 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BUSINESS WIRE INC | DEPARTMENT 34182 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BUSSE HOSPITAL DISPOSABLES | 75 ARKAY DR | | | | HAUPPAUGE | NY | 11788-3707 | |
| BUTCH BLUM INC | 1332 6TH AVE | | | | SEATTLE | WA | 98101-2305 | |
| BUTCH'S AUTO CAR WASH | 170 E NEWMAN SPRINGS ROAD | | | | RED BANK | NJ | 07701-1518 | |
| BUTLER AUTOMATIC INC | 41 LEONA DRIVE | | | | MIDDLEBOROUGH | MA | 02346 | |
| BUTLER AUTOMATIC INC | P. O. BOX 4138 | | | | BOSTON | MA | 02211 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BUTLER COUNTY HLTH CARE CTR | 372 S 9TH ST | | | | DAVID CITY | NE | 68632-2116 | |
| BUTLER COUNTY IMPLEMENT CO | 1353 HWY B | | | | POPLAR BLUFF | MO | 63901-7751 | |
| BUTLER DISTRIBUTING CO | 730 FAIRFIELD AVENUE | | | | KENILWORTH | NJ | 07033-2012 | |
| BUTLER DURHAM & TOWESON | 202 NORTH RIVERVIEW | | | | PARCHMENT | MI | 49004-1310 | |
| BUTLER OFFICE SUPPLY | 6969 OLD CANTON RD STE G | | | | RIDGELAND | MS | 39157-1260 | |
| BUTLERS OFFICE EQUIP/SUPPLIES | 1900 EAST HWY 66 | | | | GALLUP | NM | 87301-4883 | |
| BUTTE COUNTY | 2081 SECOND ST | | | | OROVILLE | CA | 95965-3413 | |
| BUTTONS GALORE INC | PO BOX 277 | | | | BROWNSBURG | IN | 46112 | |
| Buttons Galore, Inc | PO Box 277 | | | | Brownsburg | IN | 46112 | |
| BUY RITE OFFICE PRODUCTS | 23715 MERCANTILE RD | | | | BEACHWOOD | OH | 44122-5933 | |
| BUYER'S VALUE PRINTING | PO BOX 98929 | | | | RALEIGH | NC | 27624-8929 | |
| BUYWYZ LLC | 1650 W TARGEE ST UNIT 5905 | | | | BOISE | ID | 83705-5637 | |
| BUZTRONICS INC | 4343 WEST 62ND STREET | | | | INDIANAPOLIS | IN | 46268 | |
| BUZZWORD | 2214 CRABTREE LANE | | | | NORTHBROOK | IL | 60062 | |
| BVI GROUP | 221 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-4847 | |
| BWC EXCHANGEPOINT LLC | 450 N ROXBURY DRIVE #1050 | | | | BEVERLY HILLS | CA | 90210 | |
| BWC Exchangepoint LLC | c/o Solon Gershman Inc. | 13545 Barrett Parkway | Suite 102 | | St. Louis | MO | 63021 | |
| BWC Exchangepoint LLC | Cindy Noory | c/o Solon Gershman Inc. | 13545 Barrett Parkway, Suite 102 | | St. Louis | MO | 63021 | |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | | | | COLUMBUS | OH | 43271-0977 | |
| BWD GROUP LLC | 45 EXECUTIVE DR | | | | PLAINVIEW | NY | 11803-1703 | |
| BWH OBGYN | 221 LONGWOOD AVE | | | | BOSTON | MA | 02115-5804 | |
| BWPO RADIATION ONCOLOGY | 375 LONGWOOD AVE 1ST FLOOR | | | | BOSTON | MA | 02115-5395 | |
| BY PASS POWER EQUIPMENT | PO BOX 1338 | | | | WAYNESVILLE | NC | 28786-1333 | |
| BYRD PRINTING COMPANY | 5981 LIVE OAK PKWY | | | | NORCROSS | GA | 30093-1736 | |
| BYRNE & SHAW TLLC | 235 E RHEA | | | | TEMPE | AZ | 85284 | |
| Byron A. Quintanilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Byron A. Riddle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRON BLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRON D AMON | 6486 W OAKLAWN ST | | | | HOMOSASSA | FL | 34446-2320 | |
| C & A TRANSDUCER | 14329 COMMERCE DRIVE | | | | GARDEN GROVE | CA | 92843-4949 | |
| C & C OFFICE SUPPLY CO INC | 257 CAILLAVET ST | | | | BILOXI | MS | 39530-3043 | |
| C & C PRINTING | 95 W MAIN ST | | | | EAST ISLIP | NY | 11730-2320 | |
| C & C SERVICE & SUPPLY INC | 922 E MCKAY RD | | | | SHELBYVILLE | IN | 46176 | |
| C & D TECHNOLOGIES INC | 1400 UNION MEETING RD | | | | BLUE BELL | PA | 19422 | |
| C & E SALES | PO BOX 951576 | | | | CLEVELAND | OH | 44193 | |
| C & F MACHINERY CORP | 91-060 HANUA ST | | | | KAPOLEI | HI | 96707-1723 | |
| C & H DISTRIBUTORS | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673-1133 | |
| C & H PRINTING | 11315-A ST JOHNS | INDUSTRIAL PARKWAY, NORTH | | | JACKSONVILLE | FL | 32246 | |
| C & J OIL C/O ED STONE | 67595 S MAIN ST | | | | RICHMOND | MI | 48062-1925 | |
| C & R IMPLEMENT CO | PO BOX 470 | | | | WILLIAMSTON | NC | 27892-0470 | |
| C & S HEATING & COOLING | 206 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1420 | |
| C A GROUP | 4980 MUD PIKE | | | | CELINA | OH | 45822 | |
| C A W A SERVICES INC | PO BOX 938 | | | | SEVERNA PARK | MD | 21146-0938 | |
| C A WINDOW CLEANING | 410 MADISON AVE | | | | LOS BANOS | CA | 93635 | |
| C AND C SERVICES LLC | PO BOX 3153 | | | | FAYETTEVILLE | AR | 72702 | |
| C AND C SPA GROUP LLC | PO BOX 1111 | | | | GILMER | TX | 75644 | |
| C AND L BLOCK INC | 4975 W STATE RD 10 | | | | NORTH JUDSON | IN | 46366-8850 | |
| C AND L DELIVERY | 4824 64TH STREET | | | | URBANDALE | IA | 50322 | |
| C B KENWORTH | 2239 ODLIN RD | | | | HERMON | ME | 04401-7237 | |
| C B RICHARD ELLIS | 33 ARCH ST STE 2800 | | | | BOSTON | MA | 02110-1434 | |
| C C & D SYSTEMS INC | 12811 N NEBRASKA AVE | | | | TAMPA | FL | 33612-4401 | |
| C DENMARK | 2826 GREENGROVE ST | | | | SANTA ANA | CA | 92705-6824 | |
| C F ROARK WELDING & ENGRNNG | PO BOX 67 | | | | BROWNSBURG | IN | 46112-0067 | |
| C FRANKLIN STANLEY JR | PO BOX 427 | | | | TABOR CITY | NC | 28463-0427 | |
| C J AUTO SERVICE | 5118 COUNTY ROAD 35 | | | | FORT LUPTON | CO | 80621-8613 | |
| C J B ASSOCIATES | 6651 N W 43RD TERRACE | | | | BOCA RATON | FL | 33496-4050 | |
| C J DOUDRICK | 25 THIRD AVE | | | | YORK | PA | 17404 | |
| C J PIPARO ASSOCIATES INC | 810 HOOVER DR | | | | NORTH BRUNSWICK | NJ | 08902-3246 | |
| C JUNE SHOES | 1050 ALA MOANA BLVD | | | | HONOLULU | HI | 96814-4905 | |
| C K NONFOODS DIST | 6449 SE JOHNSON CREEK BLVD | | | | PORTLAND | OR | 97206-9552 | |
| C L VENDING INC | PO BOX 339 | | | | CEDAR LAKE | IN | 46303-0339 | |
| C M AMOS PRINTING CO | 1039 SANTA LUCIA DR | | | | BAY POINT | CA | 94565-7614 | |
| C MASSOUH PRINTING CO INC | 9589 PORTAGE ST NW | | | | MASSILLON | OH | 44646-9074 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| C R & R | P O BOX 7183 | | | | PASADENA | CA | 91109-7183 | |
| C R ENGLAND TRUCKING | P O BOX 27728 | | | | SALT LAKE CITY | UT | 84127-0728 | |
| C W J HEATING & AIR COND | 4901 HILLSBOROUGH ROAD | | | | DURHAM | NC | 27705-5905 | |
| C&D TECHNOLOGIES INC | 1400 UNION MEETING RD | PO BOX 3053 | | | BLUE BELL | PA | 19422-1952 | |
| C&D TECHNOLOGIES INC | 36665 MILLCREEK DR | | | | MISSISSAUGA | ON | L5N  5M4 | Canada |
| C&D TECHNOLOGIES INC | 900 E KEEFE AVE | | | | MILWAUKEE | WI | 53212-1709 | |
| C&D TECHNOLOGIES POWER ELECT | 1400 UNION MEETING RD | | | | BLUE BELL | PA | 19422-1952 | |
| C&W SYSTEMS | PO BOX 201 | | | | FAIR LAWN | NJ | 07410-0201 | |
| C. J. Cupp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| C. R. Bard, Inc. | Attn: General Counsel | 730 Central Avenue | | | Murray Hill | NJ | 07974 | |
| C.K. Enterprises of Watseka, I | Jennifer L. Dixon, its Secretary | 1858 E 1870 North Road | | | Watseka | IL | 60970 | |
| C/F DATA SYSTEMS FORMS | PO BOX 126 | | | | TEWKSBURY | MA | 01876-0126 | |
| C4 ENTERPRISES INC | 301 UNION AVENUE | PMB 385 | | | ALTOONA | PA | 16602 | |
| CA ASSN OF SCHOOL ADMINISTRATO | 1575 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1613 | |
| CA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 989061 | | | | WEST SACRAMENTO | CA | 95798-9061 | |
| CABELL CORP | PO BOX 499 | | | | DENTON | MD | 21629-0499 | |
| CABLE EXCHANGE | 3008 S CRODDY WAY | | | | SANTA ANA | CA | 92704-6305 | |
| CABOODLE PRINTING INC | 1975 WEHRLE DRIVE | STE. 100 | | | AMHERST | NY | 14221 | |
| CABOT OUTDOORS INC | 901 S PINE ST | | | | CABOT | AR | 72023-3828 | |
| CABOT PACKING | 10881 S ENGLEHARD AVE | | | | REEDLEY | CA | 93654-9449 | |
| CACHE VALLEY HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| CACHE VALLEY SPECIALTY HOSP | 2380 N 400 E | | | | NORTH LOGAN | UT | 84341-6000 | |
| CACTUS BINDERY INC | 2414 S CENTRAL | | | | PHOENIX | AZ | 85004 | |
| CADDELL ELECTRIC CO INC | 1250 BOLTON STREET | | | | NORFOLK | VA | 23504 | |
| CADENCE BANK | 2100 3RD AVE NORTH | | | | BIRMINGHAM | AL | 35203-3371 | |
| CADILLAC UNIFORM AND LINEN SUPPLY | PO BOX 601893 | | | | BAYAMON | PR | 00960 | |
| CADMUS BYRD OPERATIONS | PO BOX 27481 | | | | RICHMOND | VA | 23261-7481 | |
| CADMUS LANCASTER | 3575 HEMPLAND ROAD | | | | LANCASTER | PA | 17601-6912 | |
| CADOGAN LAW | 300 S PINE ISLAND RD STE 170 | | | | PLANTATION | FL | 33324 | |
| CADRE COMPUTER RESOURCES | 201 EAST FIFTH ST | | | | CINCINNATI | OH | 45202-4152 | |
| CAFETERA EL GRANDE SA DE CV | 800 AV. CHAPULTEPEC | Central de abastos | | | Guadalupe | Nuevo León | 67140 | MEXICO |
| CAHALL BROS INC | 50 CAHALL BROTHERS LN | | | | GEORGETOWN | OH | 45121-9077 | |
| CAHOKIA FLOWER BASKET | 3700 FALLING SPRINGS ROAD | | | | CAHOKIA | IL | 62206 | |
| CAIRA BUSINESS FORMS | PO BOX 252 | | | | NORTH MARSHFIELD | MA | 02059-0252 | |
| CAIRO POLICE DEPT | PO BOX 29 | | | | CAIRO | GA | 39828-0029 | |
| CAL BENNETTS INC | 615 NORTH PLAZA DRIVE | | | | VISALIA | CA | 93291-8820 | |
| CAL CHEMICAL CORP | 592 ARNOLD RD | P O BOX 1452 | | | COVENTRY | RI | 02816 | |
| CAL CHEMICAL CORP | PO BOX 1452 | 592 ARNOLD RD | | | COVENTRY | RI | 02816 | |
| CAL COAST VENDORS INC | 267 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401-4203 | |
| CAL SIERRA TECHNOLOGIES | 39055 HASTINGS ST STE 103 | | | | FREMONT | CA | 94538-1518 | |
| CAL SNAP & TAB CO | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | |
| CAL STATE EAST BAY | 25800 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542-0001 | |
| CAL VALLEY PRINTING | 500 S D STREET | | | | MADERA | CA | 93638-3857 | |
| CALABASAS CAR CARE | 4929 LAS VIRGINESES RD | | | | CALABASAS | CA | 91302-2959 | |
| CALAVERAS COUNTY | OFFICE OF EDUCATION | 185 S MAIN ST | | | ANGELS CAMP | CA | 95222 | |
| CAL-COAST MACHINERY INC | PO BOX 196 | | | | SANTA MARIA | CA | 93456-0196 | |
| CALCONIX INC | 821 AUBREY AVE. | | | | ARDMORE | PA | 19003 | |
| CALDERA INC | 1850 EAST 121ST STREET | STE. 107-108 | | | BURNSVILLE | MN | 55337 | |
| CALDERA INC | P O BOX 3175 | | | | BURNSVILLE | MN | 55337 | |
| CALDWELL COUNTY | 1310 US HIGHWAY 62 W | | | | PRINCETON | KY | 42445-6106 | |
| CALDWELL COUNTY HOSPITAL | PO BOX 410 | | | | PRINCETON | KY | 42445-0410 | |
| CALDWELL MEMORIAL HOSPITAL | Nathan A. White: Director of Information | 321 Mulberry Street SW | | | Lenoir | NC | 28645 | |
| CALDWELL MEMORIAL HOSPITAL | PO BOX 1890 | | | | LENOIR | NC | 28645-1890 | |
| CALDWELL SUBWAY II | 830 ASH STREET | | | | HOBART | IN | 46342-5064 | |
| CALEDONIA IMPLEMENT CO | 509 SOUTH HWY 44/76 | | | | CALEDONIA | MN | 55921-1845 | |
| CAL-FORMS | 2055 MESA AVE | | | | CLOVIS | CA | 93611-7512 | |
| CALHOUN COUNTY ROAD COMMISSION | 13300 15 MILE RD | | | | MARSHALL | MI | 49068-9628 | |
| CALIBER COLLISION CENTERS | 401 E CORPORATE DR #150 | | | | LEWISVILLE | TX | 75057-6449 | |
| Calibrated Forms | Customer Service Supervisor | 5337 North East Avenue | | | Columbus | KS | 66725 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CALIBRE INTERNATIONAL | 6250 N IRWINDALE AVENUE | | | | IRWINDALE | CA | 91702 | |
| CALICO CAFE AND NECESSITIES FOR THE NOST LTD | 116 WEST MAIN STREET | STE. 3 | | | COLDWATER | OH | 45828 | |
| CALIF PACIFIC MEDICAL CENTER | SUTTER PACIFIC MED FOUNDATION | 2015 STEINER ST LEVEL A | | | SAN FRANCISCO | CA | 94115-2627 | |
| CALIF STATE UNIV FULLERTON | 800 N STATE COLLEGE BLVD CP300 | | | | FULLERTON | CA | 92831 | |
| CALIFORNIA ALMOND PACKERS & EXP | 21275 SIMPSON ROAD | | | | CORNING | CA | 96021-9509 | |
| CALIFORNIA BEARS OF SAN RAMON | PO BOX 648 | | | | SAN RAMON | CA | 94583-0648 | |
| CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0095 | |
| California Casualty Insurance | 1900 Alameda de las Pulgas | | | | San Mateo | CA | 94403 | |
| California Casualty Management Company | 1900 Alameda de las Pulgas | | | | San Mateo | CA | 94403 | |
| California Casualty Management Company | Attn: General Counsel | P.O. Box M | | | San Mateo | CA | 94402 | |
| CALIFORNIA COMPUFORMS INC | PO BOX 1143 | | | | VISALIA | CA | 93279-1143 | |
| CALIFORNIA DATAGRAPHICS | 2118 WILTSHIRE BLVD #144 | | | | SANTA MONICA | CA | 90403 | |
| CALIFORNIA DEPARTMENT OF JUSTICE | PO BOX 903417 | | | | SACRAMENTO | CA | 94203-4170 | |
| CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435 | | | | SACRAMENTO | CA | 95899-7435 | |
| CALIFORNIA ENVIRONMENTAL & LITHO | 2106 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | |
| California Environmental Fee | State Board of Equalization | | | | Sacramento | CA | 94279 | |
| CALIFORNIA HORSEMEN'S ASSN | P O BOX 1228 | | | | CLOVIS | CA | 93613-1228 | |
| CALIFORNIA HOSPITAL MEDICAL CTR | CA HOSPITAL | 3033 N 3RD AVE | | | PHOENIX | AZ | 85013-4447 | |
| CALIFORNIA INSURANCE SPEC | PO BOX 15206 | | | | SANTA ANA | CA | 92735-0206 | |
| CALIFORNIA NATIONAL UNIV | 18520 HAWTHORNE BLVD 1ST FLOOR | | | | TORRANCE | CA | 90504-4515 | |
| CALIFORNIA OFFICE FURNITURE INC | 1724 10TH ST | | | | SACRAMENTO | CA | 95811 | |
| CALIFORNIA OFFICE SYSTEMS | 3520 W WARNER AVE | | | | SANTA ANA | CA | 92704-5215 | |
| CALIFORNIA OLIVE | 770 E SHAW AVE | STE. 310 | | | FRESNO | CA | 93710-7708 | |
| CALIFORNIA OLIVE COMMITTEE | 770 E SHAW AE STE 310 | | | | FRESNO | CA | 93710-7708 | |
| CALIFORNIA OPTICAL | 30577 HUNTWOOD AVE | | | | HAYWARD | CA | 94544-7019 | |
| CALIFORNIA PACIFIC MED CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| CALIFORNIA PACIFIC MEDICAL CENTER | 3555 CESAR CHAVEZ AVENUE | | | | SAN FRANCISCO | CA | 94110-4490 | |
| CALIFORNIA PACIFIC MEDICAL CENTER | ONE SOUTH VAN NESS | | | | SAN FRANCISCO | CA | 94103 | |
| CALIFORNIA PACIFIC MEDICAL CENTER | ST LUKE'S HOSPITAL | 3555 Cesar Chavez Street | | | San Francisco | CA | 94110 | |
| CALIFORNIA PACIFIC MEDICAL CTR | PO BOX 7999 | | | | SAN FRANCISCO | CA | 94120-7999 | |
| CALIFORNIA PEGBOARD | 48412 N BLACK CANYON HWY #124 | | | | NEW RIVER | AZ | 85087-6911 | |
| CALIFORNIA POLYTECHNIC STATE | UNIVERSITY FOUNDATION | ORFALEA COLLEGE OF BUSINESS | | | SAN LUIS OBISPO | CA | 93407 | |
| CALIFORNIA QUALITY PRINTING | 5063 COMMERICAL CIRCLE STE D | | | | CONCORD | CA | 94520-8532 | |
| California Sales & Use Tax | Attn: Jerry L. McGuire, Sales and Use Tax Department Deputy Director | 450 N Street | Room 2322, MIC:73 | | Sacramento | CA | 95814 | |
| CALIFORNIA STATE AUTOMOBILE ASSOC | PO BOX 23392 | | | | OAKLAND | CA | 94623-0392 | |
| CALIFORNIA STATE AUTOMOBILE ASSOCIATION | PO BOX 22221 | | | | OAKLAND | CA | 94623-2221 | |
| California State Board of Equalization | 15350 Sherman Way 250 Van Nuys | | | | Van Nuys | CA | 91406 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| CALIFORNIA TATTOO MANUFACTURING | 3741 E TECHNICAL DR | | | | TUCSON | AZ | 85713-5343 | |
| California Unemployment Tax | Taxpayer Assistance Center | P.O. Box 826880 | | | Sacramento | CA | 94280-0001 | |
| CALIFORNIA UNITED BANK | 15821 VENTURA BLVD STE 100 | | | | ENCINO | CA | 91436-5203 | |
| CALIFORNIA VEGETABLE SPEC | PO BOX 638 | | | | RIO VISTA | CA | 94571-0638 | |
| CALIFORNIA WALNUT CO | 24490 JOSEPH AVE | | | | LOS MOLINOS | CA | 96055 | |
| CALIFORNIA WATER SERVICE CO | PO BOX 49033 | | | | SAN JOSE | CA | 95161-9033 | |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001 | | | | SAN JOSE | CA | 95194 | |
| CALL ONE INC | 8810 ASTRONAUT BLVD | | | | CAPE CANAVERAL | FL | 32920 | |
| CALL ONE INC | PO BOX 9002 | | | | CAPE CANAVERAL | FL | 32920 | |
| CALL2RECYCLE INC | 1000 PARKWOOD CIRCLE STE 200 | | | | ATLANTA | GA | 30339-2123 | |
| CALLAHAN EYE FOUNDATION | 1720 UNIVERSITY BLVD | | | | BIRMINGHAM | AL | 35233-1816 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CALLANAN INDUSTRIES | 1245 KINGS RD | | | | SCHENECTADY | NY | 12303 | |
| CALLAWAY COMMUNITY HOSPITAL | 10 S HOSPITAL DR | | | | FULTON | MO | 65251-2510 | |
| CALLISON | 1420 FIFTH AVE STE 2400 | | | | SEATTLE | WA | 98101-1345 | |
| CALLISON | STE 2400 | 1420 5TH AVE | | | SEATTLE | WA | 98101-1345 | |
| Callison, LLC | Attn: Brett Bellas | 1420 Fifth Avenue | #2400 | | Seattle | WA | 98101 | |
| CALLISTO COMMUNICATIONS LLC | 18075 EDISON AVENUE | | | | CHESTERFIELD | MO | 63005 | |
| CALLOWAY LABORATORIES | STE 4000 | 12 GILL ST | | | WOBURN | MA | 01801-1743 | |
| CAL'S MOBILE HEAVY EQUIP SERV | 3441 KITCHEN ROAD | | | | CHEBOYGAN | MI | 49721-9715 | |
| CALUMET PENRECO LLC | PO BOX 24349 | | | | INDIANAPOLIS | IN | 46224-0139 | |
| CALUMET PENRECO LLC | PO BOX 844322 | | | | DALLAS | TX | 75284-4322 | |
| CALUMET PRINTING SERVICES INC | PO BOX 4329 | | | | PEABODY | MA | 01961-4329 | |
| CALVIN MAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Calvin McKiernan | McVeigh & Skiff | 2081 Ensign Pond Road | | | Moriah Center | NY | 12961 | |
| CALVIN W DOW | 41 SPARWELL LN | | | | BRUNSWICK | ME | 04011-3449 | |
| CALYON | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| CAM INC | 1525 CORPORATE WOODS PKWY STE 100 | P O BOX 3515 | | | AKRON | OH | 44309 | |
| CAM TIRE & EXPRESS CARE | 560 E COLUMBUS AVE | | | | CORRY | PA | 16407-9014 | |
| CAM TIRE & EXPRESS LUBE | 560 E COLUMBUS AVE | | | | CORRY | PA | 16407-9014 | |
| CAMAC & ASSOCIATES | 1721 W THIRD AVE | | | | COLUMBUS | OH | 43212 | |
| CAMAS MEADOWS GOLF CLUB | 4105 NW CAMAS MEADOWS DRIVE | | | | CAMAS | WA | 98607 | |
| CAMBREX CHARLES CITY INC | 1205 11TH ST | | | | CHARLES CITY | IA | 50616-3466 | |
| CAMBREX CORP | 1 MEADOWLANDS PLZ | | | | EAST RUTHERFORD | NJ | 07073-2150 | |
| CAMBREX NORTH BRUNSWICK | 1205 11TH ST | | | | CHARLES CITY | IA | 50616-3466 | |
| CAMBRIA COMPANIES INC | 116 TALMADGE RD | | | | EDISON | NJ | 08817-2812 | |
| CAMBRIDGE COMPUTER SERVICES INC | 271 WAVERLY OAKS ROAD | STE. 301 | | | WALTHAM | MA | 02452-8475 | |
| CAMBRIDGE DESIGN | 2408 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| CAMBRIDGE HEALTH ALLIANCE | 350 MAIN ST 5TH FLOOR | | | | MALDEN | MA | 02148-5089 | |
| CAMBRIDGE HOME HEALTH | 109 SCAMMEL ST | | | | MARIETTA | OH | 45750-2938 | |
| CAMBRIDGE HOME HEALTH | 1098 E STATE ST | | | | SALEM | OH | 44460-2212 | |
| CAMBRIDGE HOME HEALTH | 1100 BRANDYWINE BLVD STE E1 | | | | ZANESVILLE | OH | 43701-1138 | |
| CAMBRIDGE HOME HEALTH | 1100 E BRANDYWINE BLVD | 3596 MAPLE AVE | | | ZANESVILLE | OH | 43701-7303 | |
| CAMBRIDGE HOME HEALTH | 1130 VESTEP AVE STE A | | | | SPRINGFIELD | OH | 45503-7300 | |
| CAMBRIDGE HOME HEALTH | 1130 VESTER AVE | | | | SPRINGFIELD | OH | 45503-7302 | |
| CAMBRIDGE HOME HEALTH | 116 S MAIN ST | | | | FINDLAY | OH | 45840-3424 | |
| CAMBRIDGE HOME HEALTH | 130 CHURCHILL HUBBARD RD | 5423 MAHONING AVE | | | YOUNGSTOWN | OH | 44505-1323 | |
| CAMBRIDGE HOME HEALTH | 1300 CLARK ST UNIT 7 | 61322 SOUTHGATE RD | | | CAMBRIDGE | OH | 43725-8875 | |
| CAMBRIDGE HOME HEALTH | 1638 EAGLE WAY | 1060 CLAREMONT AVE | | | ASHLAND | OH | 44805-8924 | |
| CAMBRIDGE HOME HEALTH | 165 W CENTER ST STE 401 | | | | MARION | OH | 43302-3741 | |
| CAMBRIDGE HOME HEALTH | 1949 TAMARACK RD | | | | NEWARK | OH | 43055-1300 | |
| CAMBRIDGE HOME HEALTH | 20600 CHAGRIN BLVD STE 290 | 3628 WALNUT HILLS AVE | | | BEACHWOOD | OH | 44122-5344 | |
| CAMBRIDGE HOME HEALTH | 2615 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952-1115 | |
| CAMBRIDGE HOME HEALTH | 2819 HAYES AVE STE 10 | | | | SANDUSKY | OH | 44870-5391 | |
| CAMBRIDGE HOME HEALTH | 2819 HAYES AVE STE 5 | | | | SANDUSKY | OH | 44870-5391 | |
| CAMBRIDGE HOME HEALTH | 4840 HIGBEE AVE NW | 2605 BROAD AVE NW | | | CANTON | OH | 44718-2528 | |
| CAMBRIDGE HOME HEALTH | 4840 HIGBEE AVE NW | | | | CANTON | OH | 44718-2528 | |
| CAMBRIDGE HOME HEALTH | 5000 E MARKET ST STE .2 | 5000 E MARKET ST | | | WARREN | OH | 44484-2260 | |
| CAMBRIDGE HOME HEALTH | 525 W HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-2053 | |
| CAMBRIDGE HOME HEALTH | 7025 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-2760 | |
| CAMBRIDGE HOME HEALTH | 7043 PEARL RD STE 260 | | | | MIDDLEBURG HEIGHTS | OH | 44130-4977 | |
| CAMBRIDGE HOME HEALTH | 74 N PLAZA BLVD | | | | CHILLICOTHE | OH | 45601-1757 | |
| CAMBRIDGE HOME HEALTH | 780 PARK AVE W STE B | 105 WASHINGTON SQ | | | MANSFIELD | OH | 44906-3009 | |
| CAMBRIDGE HOME HEALTH | 780 PARK AVE W STE B | | | | MANSFIELD | OH | 44906-3009 | |
| CAMBRIDGE HOME HEALTH | 805 E WASHINGTON ST STE 230 | | | | MEDINA | OH | 44256-3340 | |
| CAMBRIDGE HOME HEALTH | EXT | 1140 N MAIN STREET EXT | | | BUTLER | PA | 16001-1957 | |
| CAMBRIDGE HOME HEALTH | STE 103 | 213 COLUMBUS RD | | | ATHENS | OH | 45701-1372 | |
| CAMBRIDGE HOME HEALTH | STE 1204 | 1200 E BROAD ST | | | ELYRIA | OH | 44035-6308 | |
| CAMBRIDGE HOME HEALTH | STE B | 1574 HENTHORNE DR | | | MAUMEE | OH | 43537-3921 | |
| CAMBRIDGE HOME HEALTH | STE C | 210 E MILLTOWN RD | | | WOOSTER | OH | 44691-1246 | |
| CAMBRIDGE HOME HEALTH | STE C | 314 S MAIN ST | | | MOUNT VERNON | OH | 43050-3333 | |
| CAMBRIDGE WOODS & BRIAR CLIFF | 3349 AIRPORT HIGHWAY | | | | TOLEDO | OH | 43609-1414 | |
| CAMBRO | 5801 SKYLAB ROAD | | | | HUNTINGTON BEACH | CA | 92647 | |
| CAMDEN CLARK MEDICAL CENTER | PO BOX 718 | | | | PARKERSBURG | WV | 26102-0718 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMDEN COUNTY HEALTH SERV CTR | 425 WOODBURY TURNERSVILLE RD | | | | BLACKWOOD | NJ | 08012-2960 | |
| CAMDEN MEDICAL CENTER | PO BOX 1074 | | | | BRUNSWICK | GA | 31521-1074 | |
| CAMDEN PROPERTY TRUST | 11 GREENWAY PLAZA STE 2400 | | | | HOUSTON | TX | 77046-1124 | |
| CAMDENCLARK MEMORIAL HOSPITAL | PO BOX 718 | | | | PARKERSBURG | WV | 26102-0718 | |
| CAMELOT GROUP PLC | TOLPITS LANE WATFORD WD 18 9RN | | | | WATFORD | | | United Kingdom |
| CAMELOT HALL CONVALESCENT CTR | 35100 ANN ARBOR TRL | | | | LIVONIA | MI | 48150 | |
| CAMEO BEAUTY SUPPLY | 335 MERRICK ROAD | | | | AMITYVILLE | NY | 11701 | |
| CAMERON | 11210 EQUITY DRIVE | STE. 240 | ATTN: CAROLINE TAYLOR | | HOUSTON | TX | 77041 | |
| Cameron | Attn: Jill Efford | PO Box 1212 | | | Houston | TX | 77251-1212 | |
| CAMERON - CREDIT CARD | PO BOX 3101 | | | | HOUSTON | TX | 77253-3101 | |
| CAMERON - PO | PO BOX 3101 | | | | HOUSTON | TX | 77253-3101 | |
| CAMERON & ASSOCIATES | PO BOX 5 | | | | OREM | UT | 84059-0005 | |
| Cameron International | P.O. Box 1212 | | | | Houston | TX | 77251-1212 | |
| Cameron International Corporation | P.O. Box 1212 | | | | Houston | TX | 77251-1212 | |
| CAMERON TRINIDAD LIMITED | BUILDINGS 5 AND 6 EDOOS' | INDUSTRIAL COMPLEX SOUTH TRUNK RD | ATTN: DANELIA AJENE | | LA ROMAIN | | | Trinidad and Tobago |
| Camille Palladino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMILLUS BUSINESS FORMS | PO BOX 112 | | | | CAMILLUS | NY | 13031-0112 | |
| CAMINO REAL FOODS INC | 2638 EAST VERNON AVENUE | | | | VERNON | CA | 90058 | |
| CAMMARATA NULTY & GARRIGAN LLC | 549 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306-4404 | |
| CAMO ELEC | PO BOX 2444 | | | | BRENHAM | TX | 77834 | |
| CAMP SKYLINE | PO BOX 287 | | | | MENTONE | AL | 35984-0287 | |
| CAMPBELL CONCRETE & MATERIALS | 16155 PARK ROW STE 120 | | | | HOUSTON | TX | 77084-6971 | |
| CAMPBELL COUNTY HOSPITAL | PO BOX 3011 | | | | GILLETTE | WY | 82717-3011 | |
| CAMPBELL COUNTY MEMORIAL | 501 S BURMA AVE | | | | GILLETTE | WY | 82716-3426 | |
| CAMPBELL COUNTY MEMORIAL | PO BOX 3011 | | | | GILLETTE | WY | 82717-3011 | |
| Campbell County Memorial Hospital | Attn: John Arnold, Materials Manager | 501S. Burma Ave. | | | Gillette | WY | 82716 | |
| CAMPBELL COUNTY MEMORIAL HOSPITAL | P O BOX 30911 | | | | GILLETTE | WY | 82717-3011 | |
| CAMPBELL OFFICE SUPPLY | 861 MC GONAGLE ROAD | | | | SELAH | WA | 98942-9452 | |
| CAMPBELL TRACTOR & IMP | 2014 N FRANKLIN BLVD | | | | NAMPA | ID | 83687-6819 | |
| CAMPBELL UNION SCHOOL DISTRICT | 155 NORTH THIRD STREET | | | | CAMPBELL | CA | 95008-2086 | |
| CAMPBELLSVILLE HEALTH & REHAB | 1980 OLD GREENSBURG RD | | | | CAMPBELLSVILLE | KY | 42718-2536 | |
| CAMPORA PROPANE | PO BOX 31625 | | | | STOCKTON | CA | 95213-1625 | |
| CAMTRENT LLC | DBA/ ROYAL CREST HEALTH CARE | 519 WEST BADILLO | | | COVINA | CA | 91722 | |
| CAN YOU CITY PRINTING | 580 E ARROW HWY #E | | | | SAN DIMAS | CA | 91773 | |
| CANAAN PRINTING | 4820 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234-3155 | |
| CANADIAN JOIST AND DECK CORP | 375 CROFT DR UNIT 2 | | | | TECUMSEH | ON | N8N-2L9 | Canada |
| CANADIAN PACIFIC | 120 S 6TH ST | | | | MINNEAPOLIS | MN | 55402-1803 | |
| CANADIAN PACIFIC PROMO | 120 S 6TH ST STE 825 | | | | MINNEAPOLIS | MN | 55402-1803 | |
| CANADIAN PACIFIC RAILROAD | 501 MARQUETTA AVE | STE. 1420 | | | MINNEAPOLIS | MN | 55402-1248 | |
| CANADIAN STANDARDS ASSOCIATION | P O BOX 66512 | | | | CHICAGO | IL | 60693 | |
| CANAM IMAGING INC | 27 STAPLES AVE | UNIT 2 | | | RICHMOND HILL | ON | L4B 0B5 | Canada |
| Cananwill, Inc. | Attn: General Counsel | 1000 N. Milwaukee Ave | | | Glenview | IL | 60025 | |
| Cananwill, Inc. | Attn: Mike Pappas | 1000 N. Milwaukee Ave. | | | Glenview | IL | 60025 | |
| CANBY AUTO LUBE | 118 SE FIRST AVENUE (99E) | | | | CANBY | OR | 97013-3802 | |
| CANCER & HEM CTR OF W MICHIGAN | 710 KENMOOR SE | | | | GRAND RAPIDS | MI | 49546-2379 | |
| CANCER ASSOCIATION OF MERCER COUNTY INC | 118 N MAIN STREET | | | | CELINA | OH | 45822 | |
| CANCER CARE ASSOC | 12697 E 51ST ST | | | | TULSA | OK | 74146-6236 | |
| CANCER TECHNOLOGIES LLC | 1021 SCOTT ST #205 | | | | SAN DIEGO | CA | 92106 | |
| Candace D. Crouse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Candace D. Hibner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Candace M. Burris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Candace Merriman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDID COLOR | 1300 METROPOLITAN | | | | OKLAHOMA CITY | OK | 73108-2042 | |
| CANE PRNT SOLUTIONS & GRAPHICS | 4235 NATIONAL RD STE B | | | | TRIADELPHIA | WV | 26059-1338 | |
| CANESCA LLC | 800 5TH AVE STE 4100 | | | | SEATTLE | WA | 98104 | |
| CANESCA LLC | 800 5TH AVE. | STE. 4100 | | | SEATTLE | WA | 98104 | |
| Cang D. Quach | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON MEMORIAL HOSPITAL | PO BOX 767 | | | | LINVILLE | NC | 28646-0767 | |
| CANNONBALL GRAPHICS INC | 17074 SOUTH PARK AVENUE | | | | SOUTH HOLLAND | IL | 60473 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CANON BUSINESS PROCESS SERV | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001-2320 | |
| CANON BUSINESS PROCESS SERVICES AT COMER | 12534 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CANON BUSINESS PROCESS SERVICES INC | 12534 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON BUSINESS PROCESS SRV | EVOLENT MEDSTAR | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| CANON BUSINESS PROCESS SRV | EVOLENT PIEDMONT | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| CANON BUSINESS PROCESS SRV | EVOLENT PREMIER | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| CANON BUSINESS SOLUTIONS | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON BUSINESS SOLUTIONS | CANON BUSINESS PROCESS SVCS | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| CANON FINANCIAL SERVICES | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES | 13824 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0138 | |
| CANON FINANCIAL SERVICES | 14904 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0149 | |
| CANON FINANCIAL SERVICES | 158 GAITHER DRIVE | STE. 200 | | | MOUNT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES INC | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES INC | 14904 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0149 | |
| Canon Financial Services, Inc. | P.O. Box 4004 | | | | Carol Stream | IL | | |
| CANON ITS | 850 GREENBRIER CIRCLE | | | | CHESAPEAKE | VA | 23320-2644 | |
| CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Canon Solutions America Inc. | Attn: Steven E Fasano | One Canon Park | | | Melville | NY | 11747 | |
| CANON SOLUTIONS AMERICA, INC. | CANON BUSINESS PROCESS SVCS | 460 W 34TH ST | | | NEW YORK | NY | 10001-2320 | |
| Canon Solutions, America Inc. | 4 Ohio Drive | | | | Lake Success | NY | 11042 | |
| CANTEEN OF CENTRAL NM INC | 4809 HAWKINS NE | | | | ALBUQUERQUE | NM | 87109-4324 | |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY EAST STE 200 | | | | ATLANTA | GA | 30339 | |
| CANTERBURY PRESS LLC | 120 INTERSTATE NORTH PKWY EAST | SUITE 200 | | | ATLANTA | GA | 30339 | |
| CANTON CAMBRIDGE | 4840 HIGBEE AVE NW | | | | CANTON | OH | 44718-2528 | |
| CANTON DROP FORGE, INC | 4575 SOUTHWAY ST SW | | | | CANTON | OH | 44706-1995 | |
| CANTON PLUMBING-HTG CO INC | 200 REVERE STREET | | | | CANTON | MA | 02021-2972 | |
| CANTON-PLYMOUTH FAM DENTISTRY | 2200 CANTON CTR RD STE 100A | | | | CANTON | MI | 48187-5037 | |
| CANTRELL SUPPLY | PO BOX 150685 | | | | ARLINGTON | TX | 76015-6685 | |
| CANTRELLS CONCRETE | 7109 BAKER RD | | | | MURFREESBORO | TN | 37129 | |
| CANYON BUSINESS | 3520 RED ROCK CANYON RD | | | | RAPID CITY | SD | 57702-4800 | |
| CANYON CLUB MARINA | 900 OCEAN DR | | | | CAPE MAY | NJ | 08204-5401 | |
| CANYON FALLS DENTAL PC | 143 E MAIN ST | | | | JEROME | ID | 83338-2332 | |
| CANYON FIRE PROTECTION | 16575 ROBIN HOOD LANE | | | | COTTONWOOD | CA | 96022 | |
| CANYON OAKS COUNTRY CLUB | 999 YOSEMITE DR | | | | CHICO | CA | 95928-3948 | |
| CANYON OFFICE & SCHOOL PROD | 3760 S PARK AVE SUITE A | | | | TUCSON | AZ | 85713-5058 | |
| CANYON OFFICE PRODUCTS | 377 N MARSHALL WAY #3 | | | | LAYTON | UT | 84041-4320 | |
| CANYON OFFICE SUPPLIES INC | 361 OAK PLACE STE S | | | | BREA | CA | 92821-4118 | |
| CANYON RIBBON & SUPPLY CO | 1509 E WASHINGTON | | | | PHOENIX | AZ | 85034-1107 | |
| CAP AMERICA INC | PO BOX 840176 | | | | KANSAS CITY | MO | 64184-0176 | |
| CAPACITEC INC | PO BOX 819-87 FITCHBURG RD | | | | AYER | MA | 01432-0819 | |
| CAPE COD HEALTHCARE INC | 25 COMMUNICATION WAY | | | | HYANNIS | MA | 02601-8137 | |
| CAPE COD HOSPITAL | P O BOX 849091 | | | | BOSTON | MA | 02284-9091 | |
| CAPE FEAR CANCER SPECIALISTS | BLDG O | 1520 PHYSICIANS DR | | | WILMINGTON | NC | 28401-7356 | |
| Cape Fear Valley Health System | 1638 Owen Drive | | | | Fayetteville | NC | 28304 | |
| CAPE FEAR VALLEY MEDICAL CENTER | PO BOX 2000 | | | | FAYETTEVILLE | NC | 28302-2000 | |
| CAPE RESORTS GROUP | PO BOX 455 | | | | CAPE MAY | NJ | 08204 | |
| CAPE WAY PHYSICAL THERAPY INC | 31 WEST GROVE STREET | | | | MIDDLEBORO | MA | 02346-1806 | |
| CAPELLA HEALTHCARE | TWO CORPORATE CENTRE STE 200 | 501 CORPORATE CENTRE DR | | | FRANKLIN | TN | 37067-2659 | |
| CAPILOUTO & ASSOC | 2227 ADDERBURY | | | | SMYRNA | GA | 30082-3670 | |
| CAPITAL ADHESIVES | 1260 S OLD ST RD 67 | | | | MOORESVILLE | IN | 46158 | |
| CAPITAL ADHESIVES & PACKAGING CORP | 1260 S OLD ST RD 67 | | | | MOORESVILLE | IN | 46158 | |
| CAPITAL BANK OF NEW JERSEY | 175 S MAIN RD | | | | VINELAND | NJ | 08360-7901 | |
| CAPITAL BLUECROSS | P O BOX 779516 | | | | HARRISBURG | PA | 17177-9516 | |
| CAPITAL BUSINESS FORMS INC | 362 WEST 6TH ST | | | | SAN BERNARDINO | CA | 92401-1129 | |
| CAPITAL CITY BANK | 217 N MONROE ST | | | | TALLAHASSEE | FL | 32301-7619 | |
| CAPITAL CITY BANK | 2ND FL | 217 N MONROE ST | | | TALLAHASSEE | FL | 32301-7619 | |
| CAPITAL CITY TRUST | 304 E TENNESSEE ST | | | | TALLAHASSEE | FL | 32301-7626 | |
| CAPITAL CONTRACTORS INC | 25049 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CAPITAL ELECTRIC CO | 6535 SHILOH RD STE C-500 | | | | ALPHARETTA | GA | 30005 | |
| CAPITAL FIRE PROTECTION CO | 3360 VALLEYVIEW DRIVE | | | | COLUMBUS | OH | 43204 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CAPITAL FOOD SERVICE | 5211 CUTTER CT STE A | | | | PRINCE FREDERICK | MD | 20678-3461 | |
| CAPITAL GRAPHICS INC | PO BOX 149 | | | | HUTTO | TX | 78634-0149 | |
| CAPITAL LABEL | 305 SE 17 STREET SUITE C | | | | TOPEKA | KS | 66607 | |
| CAPITAL LIGHTING | 287 SW 41ST ST | | | | RENTON | WA | 98057 | |
| CAPITAL MAILING SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | |
| Capital Mailing Services Inc | Chris Malney | 2424 Del Monte St | | | West Sacramento | CA | 95691 | |
| Capital Mailing Systems | Andy Cody: President | 2544 Advance Road | | | Madison | WI | 53718 | |
| CAPITAL MANAGEMENT SERVICES | 175 STRAFFORD AVE | | | | WAYNE | PA | 19087-3317 | |
| CAPITAL MEDICAL CENTER | 3900 CAPITAL MALL DR SW | | | | OLYMPIA | WA | 98502-8654 | |
| CAPITAL MEDICAL CENTER | PO BOX 19002 | | | | OLYMPIA | WA | 98507-0013 | |
| CAPITAL OFFICE PRODUCTS | 15840 MONTE ST STE 104 | | | | SYLMAR | CA | 91342-7670 | |
| CAPITAL OFFICE PRODUCTS | 210 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114-1231 | |
| CAPITAL ONE | 15000 CAPITAL ONE DR | | | | RICHMOND | VA | 23238-1119 | |
| CAPITAL ONE | INTERN ZIP 310620220 | 7933 PRESTON RD | | | PLANO | TX | 75024-2302 | |
| CAPITAL ONE | PO BOX 30274 | | | | SALT LAKE CITY | UT | 84130-0274 | |
| CAPITAL ONE | PO BOX 61540 | | | | NEW ORLEANS | LA | 70161-1540 | |
| Capital One Services | 1680 Capital One Drive | | | | McLean | VA | 22102 | |
| CAPITAL ONE SERVICES LLC | 15000 CAPITAL ONE DR 12075-0250 | | | | RICHMOND | VA | 23238 | |
| CAPITAL ONE SERVICES LLC | P O BOX 370 | | | | MT PLEASANT | SC | 29465 | |
| Capital One services, LLC | 1680 Capital One Drive | | | | McLean | VA | 22102 | |
| Capital One Services, LLC | Attn:  Fred Kast | 15000 Capital One Drive | MS 12073-0100 | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn:  Jesus Zamarripa | 1680 Capital One Drive | | | McLean | VA | 22102 | |
| Capital One Services, LLC | Attn: Chief Counsel, Transactions | 1680 Capital One Drive | MS 19050-1204 | | McLean | VA | 22102 | |
| Capital One Services, LLC | Attn: Chief Counsel, Transactions | 1680 Capital One Drive | | | McLean | VA | 22102 | |
| Capital One Services, LLC | Attn: Chief Procurement Officer | 15000 Capital One Drive | MS 12076-0350 | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Chief Procurement Officer | M.S. 12076-0350 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Contract Management Services | Mail Stop: M.S. 12075-0350 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Contract Management Services | M.S. 12075-0350 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: Fred Kast, Manager, Supplier | M.S. 12073-0100 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| Capital One Services, LLC | Attn: John Buckbee | Mail Stop: M.S. 12075-0350 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| CAPITAL PACKAGING AND DESIGN LLC | P O BOX 1418 | | | | LANDOVER | MD | 20785-0418 | |
| CAPITAL PRINTING AND FORMS | 4133 128A AVE | | | | EDMONTON | AB | T5L-4P5 | Canada |
| CAPITAL REGIONAL MEDICAL CENTER | 2626 CAPITAL MEDICAL BLVD | | | | TALLAHASSEE | FL | 32308-4402 | |
| CAPITAL REGIONAL MEDICAL CENTER | STILL CAMPUS | PO BOX 1128 | | | JEFFERSON CITY | MO | 65102-1128 | |
| CAPITAL SAFETY | 3833 SALA WAY | | | | RED WING | MN | 55066-5005 | |
| CAPITAL SOLUTIONS OF BIG BEND | 5350 CAPITAL CIR NW | | | | TALLAHASSEE | FL | 32303-6825 | |
| CAPITAL SOURCE BANK | ACCOUNTS PAYABLE | P O BOX 2485 | | | BREA | CA | 92822-2485 | |
| CAPITALSOURCE BANK | 130 S STATE COLLEGE BLVD | | | | BREA | CA | 92821-5807 | |
| CapitalSource Bank | 2727 East Imperial Highway | | | | Brea | CA | 92821 | |
| CAPITOL BANCORP LIMITED | 200 N WASHINGTON SQ | | | | LANSING | MI | 48933-1320 | |
| CAPITOL CITY OFFICE PRODUCTS | PO BOX 1596 | | | | TOPEKA | KS | 66601-1596 | |
| CAPITOL DISPOSAL | 5600 TONSGARD COURT | | | | JUNEAU | AK | 99801-7201 | |
| CAPITOL GLASS & MIRROR CO INC | 3730 NORTH MAC ARTHUR | | | | WARR ACRES | OK | 73122-2012 | |
| CAPITOL GRAPHICS & PROMOTIONS | 188 W INDUSTRIAL DR STE 428 | | | | ELMHURST | IL | 60126-1612 | |
| CAPITOL OFFICE SUPPLY | 777-L DEARBORN PARK LANE | | | | WORTHINGTON | OH | 43085-5716 | |
| Capitol One Services, LLC | Attn: Chief Procurement Officer | M.S. 12076-0350 | 15000 Capital One Drive | | Richmond | VA | 23238 | |
| CAPITOL PRESS INC | 1286 CRANSTON STREET | | | | CRANSTON | RI | 02920-6722 | |
| CAPITOL SAND AND | 8355 STAGECOACH RD | | | | CROSS PLAINS | WI | 53528-9025 | |
| CAPITOL SPORTSWEAR | 36249 SE TUMALA MOUNTAIN RD | | | | ESTACADA | OR | 97023-9463 | |
| Capitol Station | P.O. Box 13528 | | | | Austin | TX | 78711-3528 | |
| CAPITOL STATIONERY CO | 1286 CRANSTON STREET | | | | CRANSTON | RI | 02920-6722 | |
| CAPITOL SUMMIT LAMINATORS INC | PO BOX 6 | | | | OWINGS MILLS | MD | 21117-0006 | |
| CAPITOL VIAL | 2039 MCMILLAN ST | | | | AUBURN | AL | 36832-4271 | |
| CAPITOL WRECKER | 5116 BISSONNET ST | | | | BELLAIRE | TX | 77401-4007 | |
| CAPIZZI AND CO INC | 820 MAIN STREET | | | | ACTON | MA | 01720-5822 | |
| CAPRICORN | 12 RICE ST | | | | PORTLAND | ME | 04103-1412 | |
| CAPSONIC GROUP LLC | 495 RENNER DRIVE | | | | ELGIN | IL | 60123-7008 | |
| CAPSTONE OFFICE SOLUTIONS LLC | 1820 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401-1518 | |
| CAPSTONE VALUATION SERVICES LLC | 515 S FLOWER ST STE 3600 | | | | LOS ANGELES | CA | 90071 | |
| CAPTUM TECHNOLOGIES | 1946 S ARLINGTON RD | | | | AKRON | OH | 44306-4285 | |
| CAPUCHIN DEVELOPMENT OFFICE | 1820 MOUNT ELLIOT ST | | | | DETROIT | MI | 48207-3427 | |
| CAR DOCTOR | 2205 E 4TH STREET | | | | PUEBLO | CO | 81001-4240 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CAR LOVERS CAR WASH AND LUBE | 6339 LAKE WORTH BLVD | | | | FORT WORTH | TX | 76135-3601 | |
| CAR PARTS WAREHOUSE | 5200 W 130TH ST | | | | BROOK PARK | OH | 44142-1804 | |
| CAR WASH CO INC | PO BOX 22190 | | | | GREEN BAY | WI | 54305-2190 | |
| CAR WASH CONNECTION | 3919 NE SEQUOIA ST | | | | LEES SUMMIT | MO | 64064-1578 | |
| CAR2GO NA LLC | 1717 W 6TH ST STE 425 | | | | AUSTIN | TX | 78703-5434 | |
| Cara DiSalvo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABIN ASSOCIATES | PO BOX 6506 | | | | HARRISBURG | PA | 17112 | |
| Caralea Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caramie B. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARAVONA & CZACK P L L | 1900 TERMINAL TOWER BUILDING | | | | CLEVELAND | OH | 44113-2204 | |
| CARBERRY INTERNATIONAL SPORTS INC | 820 BRADFORD STREET | | | | WINNIPEG | MB | R3H 0N5 | Canada |
| CARBO | 700 N TROOPER RD | | | | NORRISTOWN | PA | 19403-4502 | |
| CARBOLINE COMPANY | 2150 SCHUETZ RD | | | | SAINT LOUIS | MO | 63146-3517 | |
| CARBON COPY INC | 559 MAIN ST | | | | PLACERVILLE | CA | 95667-5609 | |
| CARBONE COMM REAL ESTATE INC | 5 STONE EDGE LN | | | | WOBURN | MA | 01801 | |
| CARCON INC | PO BOX 1631 | | | | SHERWOOD | OR | 97140 | |
| CARD EQUIPMENT CO | PO BOX 116 | | | | TWINING | MI | 48766-0116 | |
| CARD TECH LLP | 14 HIGHLAND SPRING RD UNIT B | | | | LEWISTON | ME | 04240 | |
| CARDIGAN NURSING HOME | 59 COUNTRY WAY | | | | SCITUATE | MA | 02066-3746 | |
| CARDINAL BUSINESS EQUIPMENT | 6604 W FLORISSANT AVENUE | | | | SAINT LOUIS | MO | 63136 | |
| CARDINAL BUSINESS FORMS | 2129 MARKET ST | | | | WHEELING | WV | 26003-3856 | |
| CARDINAL BUSINESS FORMS | PO BOX 31308 | | | | SAINT LOUIS | MO | 63131-0308 | |
| CARDINAL BUSINESS FORMS INC | 1908 LODESTAR DR | | | | RALEIGH | NC | 27615-2517 | |
| CARDINAL CARRYOR INC | 1055 GRADE LN | | | | LOUISVILLE | KY | 40213 | |
| CARDINAL CUSHING CENTERS | 405 WASHINGTON ST | | | | HANOVER | MA | 02339-2346 | |
| CARDINAL DISTRIBUTION | 1120 COMMERCE BLVD | | | | SWEDESBORO | NJ | 08085-1772 | |
| CARDINAL GRAPHICS INC | 3515 AMITY RD | | | | HILLIARD | OH | 43026 | |
| CARDINAL HEALTH | 11 CENTENNIAL DR | | | | PEABODY | MA | 01960-7901 | |
| CARDINAL HEALTH | 1320 DON HASKINS DRIVE | STE. A | | | EL PASO | TX | 79936 | |
| CARDINAL HEALTH | 13636 LAKEFRONT DR | | | | EARTH CITY | MO | 36045 | |
| CARDINAL HEALTH | 1810 SUMMIT COMMERCE PARK | CARDINAL HEALTH AT HOME | | | TWINSBURG | OH | 44087-2300 | |
| CARDINAL HEALTH | 5995 COMMERCE CENTER DR | | | | GROVEPORT | OH | 43125 | |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH | NPS DIRECT AP DEPARTMENT | PO BOX 982278 | | | EL PASO | TX | 79998-2278 | |
| CARDINAL HEALTH | PO BOX 182516 | | | | COLUMBUS | OH | 43218-2516 | |
| CARDINAL HEALTH | PO BOX 813 | ATTN: REFUND DIVISION | | | DUBLIN | OH | 43016 | |
| CARDINAL HEALTH | PO BOX 95300 | | | | ALBUQUERQUE | NM | 87199-5300 | |
| CARDINAL HEALTH (50) | PO BOX 182516 | | | | COLUMBUS | OH | 43218 | |
| CARDINAL HEALTH 112 LLC | 5995 COMMERCE CENTER DR | | | | GROVEPORT | OH | 43125-1099 | |
| CARDINAL HEALTH CORP LEARNING | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH EL PASOJUAREZ | 1320 DON HASKINS DR | | | | EL PASO | TX | 79936-6801 | |
| Cardinal Health Inc | 7000 Cardinal Place | | | | Dublin | OH | 43017 | |
| CARDINAL HEALTH MANUFACTURING | 3500 COMANCHE RD NE #B | | | | ALBUQUERQUE | NM | 87107-4546 | |
| CARDINAL HEALTH MED PRODTS | CARDINAL HEALTH | PO BOX 982279 | | | EL PASO | TX | 79998-2279 | |
| CARDINAL HEALTH MO010 | 13636 LAKEFRONT DR | | | | EARTH CITY | MO | 63045-1403 | |
| CARDINAL HEALTH MO016 | 808 W HIGHWAY 24 | | | | MOBERLY | MO | 65270-3102 | |
| CARDINAL HEALTH MPT | CARDINAL HEALTH MPT | PO BOX 982276 | | | EL PASO | TX | 79998-2276 | |
| CARDINAL HEALTH NPS | PO BOX 183005 | | | | COLUMBUS | OH | 43218-3005 | |
| CARDINAL HEALTH OH001 | 1320 DON HASKINS DR STE A | | | | EL PASO | TX | 79936-6801 | |
| CARDINAL HEALTH OH001 | CORPORATE | 7000 CARDINAL PL | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH OH001 | MEDICAL SEGMENT | 7000 CARDINAL PL | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH OH001 | PHARMACEUTICAL DISTRIBUTION | 7000 CARDINAL PL | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH PRESOURCE | 1300 S WAUKEGAN RD | | | | WAUKEGAN | IL | 60085-6724 | |
| CARDINAL HEALTH PRESOURCE | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017-1091 | |
| CARDINAL HEALTH PRESOURCE | 785 FORT MILL HWY | | | | FORT MILL | SC | 29707-7555 | |
| CARDINAL HEALTH SINGAPORE 225 | 80 ANSON ROAD | #1401 FUJI XEROX TOWERS | | | SINGAPORE 079907 | | | Singapore |
| CARDINAL HEALTH TX015 | MPT DIRECT EL PASO | PO BOX 982276 | | | EL PASO | TX | 79998-2276 | |
| Cardinal Health, Inc. | Attn: Corporate Contracts Management | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| CARDINAL HEALTH-PHARM DIST | 2045 INTERSTATE DRIVE | | | | LAKELAND | FL | 33805 | |
| CARDINAL PRINTING INC | PO BOX 678 | | | | GREEN | OH | 44232-0678 | |
| CARDINAL RUBBER & SEAL INC | 1545 BROWNLEE AVE SE | | | | ROANOKE | VA | 24014-2609 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARDINAL SYSTEMS INC | 250 ROUTE 61 S | | | | SCHUYLKILL HAVEN | PA | 17972-9708 | |
| CARDIOTHORACIC SURGERY PC | 1000 ASYLUM AVE STE 3201A | | | | HARTFORD | CT | 06105-1714 | |
| CARDIOVASCULAR CONSULTANTS | 1207 E HERNDON AVE | | | | FRESNO | CA | 93720-3235 | |
| CARDONE PRINTING | 1225 W CHESTER PIKE | | | | HAVERTOWN | PA | 19083-3432 | |
| CARDON'S LLC | 2010 FIRST STREET | | | | IDAHO FALLS | ID | 83401-4469 | |
| CARDUNAL OFFICE SUPPLY INC | PO BOX 1887 | | | | CRYSTAL LAKE | IL | 60039-1887 | |
| CARE CAPITAL MANAGEMENT | 4999 LOUISE DR STE 204 | | | | MECHANICSBURG | PA | 17055-6907 | |
| CARE NEW ENGLAND/WOMEN & INFANTS HOSPITAL | 101 DUDLEY ST | | | | PROVIDENCE | RI | 02905-2401 | |
| CARE REGIONAL MEDICAL CENTER | 1711 W WHEELER AVE | | | | ARANSAS PASS | TX | 78336-4536 | |
| CARE REGIONAL MEDICAL CENTER | CARE REGIONAL MEDICAL CENTER | 1711 W WHEELER AVE | | | ARANSAS PASS | TX | 78336-4536 | |
| CAREER ACADEMY OF BEAUTY | 12471 VALLEY VIEW | | | | GARDEN GROVE | CA | 92845-2032 | |
| CAREERBUILDER LLC | 13047 COLLECTION CENTER DR | | | | CHICAGO | IL | 60031 | |
| CAREFIRST BLUECROSS BLUESHIEL | 10455 MILL RUN CIRCLE MS-145 | | | | OWINGS MILLS | MD | 21117-4208 | |
| CAREFIRST BLUECROSS BLUESHIELD | 10455 MILL RUN CIRCLE MS-145 | | | | OWINGS MILLS | MD | 21117-4208 | |
| CAREFREE FOOTWEAR | 1618 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104-1826 | |
| CareLink of Jackson | ATTN: Richard Gutowski | 110 N. Elm Ave | | | Jackson | MI | 49202 | |
| CARELLE L KARIMIMANESH | 1305 PALM AVE | | | | SAN MATEO | CA | 94402-2439 | |
| CAREPATH DX | 1710 LISENBY AVE | | | | PANAMA CITY | FL | 32405-3730 | |
| CarePoint Health Management Associates, Inc | Attn: General Counsel | 10 Exchange Place | 15th Floor | | Jersey City | NJ | 07302 | |
| CAREPOINT MEDICAL LLC | 4860 COX RD STE 300 | | | | GLEN ALLEN | VA | 23060-9250 | |
| CARESOURCE | 230 N MAIN ST | | | | DAYTON | OH | 45402-1263 | |
| Caresource | Attn: Office of General Counsel | P.O. Box 8738 | | | Dayton | OH | 45401-8738 | |
| CARESOURCE MANAGEMENT GROUP CO | 230 NORTH MAIN STREET | | | | DAYTON | OH | 45402 | |
| Caresource Management Group Co. | 230 N. Main Street | | | | Dayton | OH | 45402 | |
| CareSource Management Group Co. | Attention: L. Tarlton Thomas III | Chief Financial Officer | 230 N. Main Street | | Dayton | OH | 45402 | |
| CareSouth | ATTN: John M. Southern | One Tenth Street | | | Augusta | GA | 30901 | |
| CareSouth Home Health Services, LLC | Attn: John M. Southern, CFO | One Tenth Street, Suite 500 | | | Augusta | GA | 30901 | |
| CARETENDERS | 330 WHITNEY AVE STE 720 | | | | HOLYOKE | MA | 01040-2751 | |
| CARETENDERSAKRON | 1225 E WATERLOO RD | | | | AKRON | OH | 44306-3805 | |
| CARETENDERSBARDSTOWN | 935 CHAMBERS BLVD UNIT A | | | | BARDSTOWN | KY | 40004-2575 | |
| CARETENDERSBEACHWOOD | STE 130 | 23611 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122-5540 | |
| CARETENDERSBOSTON NEWTON | STE 330 | 29 CRAFTS ST | | | NEWTON | MA | 02458-1271 | |
| CARETENDERSBRANDENBURG | STE C | 1270 OLD EKRON RD | | | BRANDENBURG | KY | 40108-8345 | |
| CARETENDERSDANVILLE | STE A | 101 PONDER CT | | | DANVILLE | KY | 40422-9007 | |
| CARETENDERSEDGEWOOD | STE A | 168 BARNWOOD DR | | | EDGEWOOD | KY | 41017-2501 | |
| CARETENDERSELIZABETHTOWN | STE 3 | 1105 JULIANNA CT | | | ELIZABETHTOWN | KY | 42701-7937 | |
| CARETENDERSFRANKFORT | STE O | 101 MEDICAL HEIGHTS DR | | | FRANKFORT | KY | 40601-4137 | |
| CARETENDERSGEORGETOWN | STE F | 1571 PARIS PIKE | | | GEORGETOWN | KY | 40324-8804 | |
| CARETENDERSHARTFORD | STE 2 | 112 E MCMURTRY AVE | | | HARTFORD | KY | 42347-1634 | |
| CARETENDERSHENDERSON | 1630 2ND ST | | | | HENDERSON | KY | 42420-3364 | |
| CARETENDERSJEFFERSONVILLE | 63 QUARTERMASTER CT | | | | JEFFERSONVILLE | IN | 47130-3623 | |
| CARETENDERSLAGRANGE | STE A & B | 2206 COMMERCE PKWY | | | LAGRANGE | KY | 40031-8756 | |
| CARETENDERSLANCASTER | 1231 E MAIN ST | | | | LANCASTER | KY | 43130-4058 | |
| CARETENDERSLEXINGTON | STE 150 | 2432 REGENCY RD | | | LEXINGTON | KY | 40503-2989 | |
| CARETENDERSLOUISVILLE | UNIT 200 | 4545 BISHOP LN | | | LOUISVILLE | KY | 40218-4574 | |
| CARETENDERSLOUISVILLE CNTRL | STE 3323 | 1169 EASTERN PKWY | | | LOUISVILLE | KY | 40217-1415 | |
| CARETENDERSLOUISVILLE SW | MEDICAL OFFICE BLDG 1 STE 330 | 9702 STONESTREET RD | | | LOUISVILLE | KY | 40272-6808 | |
| CARETENDERSLOWELL | STE 102 | 401 ANDOVER ST | | | NORTH ANDOVER | MA | 01845-5076 | |
| CARETENDERSMADISON | 2602 HUBBARD RD | | | | MADISON | OH | 44057-2530 | |
| CARETENDERSMADISONVILLE | 352 E CENTER ST | | | | MADISONVILLE | KY | 42431-2136 | |
| CARETENDERSNEW ALBANY | 1724 STATE ST | | | | NEW ALBANY | IN | 47150-4916 | |
| CARETENDERSOWENSBORO | STE 203 BLDG E | 2200 E PARRISH AVE | | | OWENSBORO | KY | 42303-1449 | |
| CARETENDERSPARMA | STE 103 | 18000 JEFFERSON PARK RD | | | MIDDLEBURG HEIGHTS | OH | 44130-3486 | |
| CARETENDERSSHELBYVILLE | 197 ALPINE DR | | | | SHELBYVILLE | KY | 40065-8878 | |
| CARETENDERSSHEPHERDSVILLE | STE 1 | 1553 HIGHWAY 44 E | | | SHEPHERDSVILLE | KY | 40165-7183 | |
| CARETENDERSWESTBOROUGH | STE 285 | 287 TURNPIKE RD | | | WESTBOROUGH | MA | 01581-2883 | |
| CARETENDERYOUNGSTOWN | 130 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1323 | |
| CAREW INTERNATIONAL INC | PO BOX 706159 | | | | CINCINNATI | OH | 45270-6149 | |
| CAREY & CAREY | PO BOX 1040 | | | | PALO ALTO | CA | 94302-1040 | |
| CAREY COLOR LLC CINCINNATI | 1718 CENTRAL PKWY | | | | CINCINNATI | OH | 45214-2355 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carey E. Hope | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARGIL FARMS PRODUCE | PO BOX 1146 | | | | UVALDE | TX | 78802-1146 | |
| CARGILL | 15407 MCGINTY RD WEST | | | | WAYZATA | MN | 55391-2365 | |
| CARGILL | BLAIR MAIN WAREHOUSE | PO BOX 300 | | | BLAIR | NE | 68008-0300 | |
| CARGILL | P O BOX 98220 | | | | CHICAGO | IL | 60693-8220 | |
| CARGILL FINANCIAL SERVICE | PO BOX 6034 | | | | FARGO | ND | 58108-6034 | |
| CARGILL FSC | PO BOX 6034 | | | | FARGO | ND | 58108 | |
| CARGILL G8S | PO BOX 6012 | ATTN: CASH APP | | | FARGO | ND | 58108-6012 | |
| CARGILL INC | 308 6TH AVE SE | | | | CEDAR RAPIDS | IA | 52401-2014 | |
| CARGILL INC | 650 INDUSTRIAL PARK DR | | | | BLAIR | NE | 68008-2666 | |
| CARGILL INC | PO BOX 158 | | | | DAYTON | VA | 22821-0158 | |
| CARGILL INCORPORATED | 8295 ARENZVILLE RD | | | | BEARDSTOWN | IL | 62618-7859 | |
| Cargill Limited | PO BOX 3850 | | | | HIGH RIVER | AB | T1V 1P4 | Canada |
| CARGILL MALT | 3349 94R AVE SE | | | | SPIRITWOOD | ND | 58481 | |
| CARGILL MEAT SOLUTIONS | 2510 E LAKE SHORE DR | | | | WACO | TX | 76705-1788 | |
| CARGILL MEAT SOLUTIONS | 65 GREEN MOUNTAIN ROAD | ATTN: MARILYN SMITH | | | HAZLETON | PA | 18202 | |
| Cargill, Incorporated | Attn: General Counsel | 15407 West McGinty Road | | | Wayzata | MN | 55391 | |
| Cargill, Incorporated | Attn: LaRaye M. Osborne, Senior Attorney | Law Department / MS 24 | P.O. Box 5624 | | Minneapolis | MN | 55440-5624 | |
| CARGO SECURITY MGT INTL INC | 60 ISLAND STREET | | | | LAWRENCE | MA | 01840 | |
| CARGO SECURITY MGT INTL LLC | 60 ISLAND ST | | | | LAWRENCE | MA | 01840-1835 | |
| CARGOQUIN, INC | 5803 EAST DRIVER | | | | Laredo | TX | 01128 | |
| CARGRAPHICS S.A. DE C.V. | 127 BOSQUE DE DURAZNOS | P.2 BOSQUES DE LAS LOMAS | | | DELEGACION MIGUEL HIDALGO | | | MEXICO |
| CARGRAPHICS SA | Aztecas No. 27 | Santa Cruz Acatlan | | | 53250 Naucalpan de Juarez | | | Mexico |
| CARGRAPHICS SA DE CV | 303 1B AV LOS ANGELES | COL. SAN MARTIN XOCHINAHUAC, AZCAPOTZALCO | | | AZCAPOTZALCO | | 02120 | MEXICO |
| CARGRAPHICS SA DE CV | 303 AV LOS ANGELES | SAN MARTIN XOCHINAHUAC | | | DEL AZCAPOTZALCO | | 02120 | MEXICO |
| CARIB EXPRESS, INC. | Attn: Amaurys Fernandez, President | 4411 Wishart Boulevard | | | Tampa | FL | 33603-3443 | |
| CARIBE INDUSTRIAL SYSTEMS INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| CARILION MATERIALS MANAGEMENT | PO BOX 13851 | | | | ROANOKE | VA | 24037-3851 | |
| CARING PLACE INC | 150 LINCOLN WAY STE 3002 | | | | VALPARAISO | IN | 46383-5570 | |
| CARL A NELSON & COMPANY | 1815 DES MOINES AVE | | | | BURLINGTON | IA | 52601-4524 | |
| CARL CANNON CHEVROLET | 299 CARL CANNON BLVD | | | | JASPER | AL | 35501-9500 | |
| Carl Chamberlain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carl D. Truesdale Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARL F STATZ & SONS INC | 6101 HOGAN ROAD PO BOX 38 | | | | WAUNAKEE | WI | 53597-0038 | |
| CARL H BACHMAN | 2040 COURTLAND AVE | | | | KETTERING | OH | 45420-2149 | |
| Carl J. Woods | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARL KNOEDEL | 540 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2600 | |
| Carl L. Wilkinson Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carl M CROWTHERS CUST RYAN J CROWTHERS U/IL/UTMA | 1184 KINGSMILL CT | | | | SUNSET BEACH | NC | 28468-4480 | |
| Carl M. Sloane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carl R. Hertel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARL ROCCO JR & MARY R ROCCO TR CARL ROCCO JR & MARY R ROCCO TRUST UA 09/20/02 | 5906 PLANTATION VILLA DR N | | | | MACON | GA | 31210 | |
| CARL W ERICKSON | 260 CARDINAL DR | | | | BLOOMINGDALE | IL | 60108-1317 | |
| CARL W GRONBLOM | 2822 52ND ST S | | | | GULFPORT | FL | 33707-5442 | |
| Carl W. Bush | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carla A. Smart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carla D. ZeRuth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carla R. Fiden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLENE MILLER | 4492 N 10TH ST | | | | FRESNO | CA | 93726-2535 | |
| CARLEX GLASS AMERICA LLC | 7200 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209 | |
| CARLEX GLASS MANUFACTURING | 7200 CENTENNIAL BLVD. | ATTN: ACCOUNTS PAYABLE | | | NASHVILLE | TN | 37209 | |
| CARLISLE CHEV BUICK GMC | 1701 W US HWY 287 BYP | | | | WAXAHACHIE | TX | 75165-5087 | |
| Carlisle HMA Physician's MGT. Inc | Attn: Jeannette Metzger | 3 Alexandra Court | | | Carlisle | PA | 17015-7667 | |
| CARLISLE REGIONAL MEDICAL CTR | PO BOX 4100 | | | | CARLISLE | PA | 17013-0901 | |
| CARLOS A LOPEZ JR PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLOS ALBERTO GARZA PUENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLOS ALEXANDER CUEVAS LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CARLOS ANTONIO SANCHEZ CALDERON | 56 INDUSTRA ZAPATERA | PARQUE INDUSTRIAL ZAPOPAN NORTE | | | ZAPOPAN | ZAPOPAN | 45130 | MEXICO |
| Carlos F. Quintero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carlos Roque | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLOVINS JOSEPH CUST ETHAN L JOSEPH UTMA UNIF TRAN MIN ACT | 7212 TALLOW DR | | | | IRVING | TX | 75063 | |
| CARLSBAD NATIONAL BANK | 202 W STEVENS ST | | | | CARLSBAD | NM | 88220-5837 | |
| CARLSBAD UNIFIED SCHOOL DIST | 6225 EL CAMINO REAL | | | | CARLSBAD | CA | 92009 | |
| CARLSEN INVESTMENT LLC | COMMERCIAL REAL ESTATE INC | CHETTA SINCLAIR-DIAZ SEAPORT 185 | 701 UNIVERSITY AVE  STE. 104 | | SACRAMENTO | CA | 95825 | |
| Carlsen Investment, LLC | Anna Ross, Property Manager | Juno Commercial Real Estate, I | 3604 Fair Oaks Boulevard, Suite 180 | | Sacramento | CA | 95864 | |
| CARLSON CRAFT SOCIAL | PO BOX 8700 | | | | MANKATO | MN | 56002-8700 | |
| CARLSON PAINT GLASS & ART | 111 E FRONT ST | | | | WHEATON | IL | 60187 | |
| CARLSON SYSTEMS | 10840 HARNEY ST | | | | OMAHA | NE | 68154-2638 | |
| CARLTON | 500 GRANT ST STE 1 | | | | PITTSBURGH | PA | 15219-2502 | |
| CARLTON BATES CO | PO BOX 676182 | | | | DALLAS | TX | 75267 | |
| CARLTON M KOESTER | 5150 AZALEA CT | | | | HAMBURG | NY | 14075-3089 | |
| CARLYLE & ANDERSON INC | 17000 BERLIN TURNPIKE | | | | PURCELLVILLE | VA | 20132-9605 | |
| CARLYLE COMPRESSOR | 1440 ROCK MOUNTAIN BLVD | | | | STONE MOUNTAIN | GA | 30083-1506 | |
| CARLYLE COMPRESSOR | MAIL STOP 54335V | PO BOX 981995 | | | EL PASO | TX | 79998-1995 | |
| CARMAN AD IMAGE | 2403 POWDERSVILLE RD | | | | EASLEY | SC | 29642-8813 | |
| CARMAN AINSWORTH COMM SCHL | 3475 W COURT ST G | | | | FLINT | MI | 48503 | |
| CARMAX | 12800 TUCAHOE CREEK PKWY | ATTN: EP/GINGER DIERPONT | | | RICHMOND | VA | 23238 | |
| CARMAX | 12800 TUCKAHOE CREEK PKWY | | | | RICHMOND | VA | 23238-1115 | |
| CarMax Business Services, LLC | Attn: Legal Department | 4900 Cox Road | | | Glen Allen | VA | 23060 | |
| CarMax Business Services, LLC | Attn: Procurement Director | Procurement and Supply Services | 5020 Sadler Place | | Glen Allen | VA | 23060 | |
| Carmel S. Griffin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMEL WINWATER WORKS CO | 86 FAIR STREET | | | | CARMEL | NY | 10512-0550 | |
| Carmela Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMEL-MARTIN GP DBA/SAFEGUARD | 15 MANCHESTER ROAD | | | | POUGHKEEPSIE | NY | 12603-2450 | |
| Carmen Bertolino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmen Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmen Y. Ramey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEY HOSPITAL | 2100 DORCHESTER AVE | | | | BOSTON | MA | 02124-5615 | |
| CARNEY HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| Carol A. Hamblin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carol A. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carol A. Saladin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROL ANN GRUBB | 3072 FINLAND RD | | | | PENNSBURG | PA | 18073-2207 | |
| CAROL FREIBERGER BEARMANN | 3613 KIM ST | | | | METAIRIE | LA | 70001-3952 | |
| Carol Giolitto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROL J. CHILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROL JEAN KARLIN | 2421 LALEMANT RD | | | | UNIVERSITY HEIGHTS | OH | 44118-4505 | |
| Carol L. Formento | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROL LIPSMAN BUSINESS SYSTEMS | 7034 ROCKROSE TERRACE | | | | CARLSBAD | CA | 92011-3955 | |
| CAROL M GERHARD | PO BOX 335 | | | | PIQUA | OH | 45356-0335 | |
| CAROL M WEINSTEIN III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carol M. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carol Placke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROL RUDICK THE PRINT PRO | 29 ROOSEVELT RD | | | | WEYMOUTH | MA | 02188-2505 | |
| Carol S. Bruggeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carol S. Pinckney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROL SPENCER | 8746 STATE ROUTE 132 | | | | PLEASANT PLAIN | OH | 45162-9278 | |
| CAROL STEINBURG SALON | PO BOX 38 RT 1-522 ARENZVILLE | | | | ARENZVILLE | IL | 62611-0038 | |
| Carole A. Sweat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carole A. Vardakas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROLE M STEPHENS | 410 BERMUDA PL | | | | CORPUS CHRISTI | TX | 78411-1510 | |
| CAROLE Y MYERS | 4706 BELCOURT DR | | | | DAYTON | OH | 45417-6106 | |
| CAROLINA AD SPECIALTY | 90 RIDGE RD | | | | LYMAN | SC | 29365-1711 | |
| CAROLINA ASTHMA & ALLERGY PA | 2630 E 7TH STREET SUITE 100 | | | | CHARLOTTE | NC | 28204-4375 | |
| CAROLINA AUTO MAINTENANCE II INC | 1821 MONTFORD DR | | | | CHARLOTTE | NC | 28209-3727 | |
| CAROLINA BANK | PO BOX 1028 | | | | DARLINGTON | SC | 29540-1028 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CAROLINA BURGLAR & FIRE ALARM | P O BOX 467 | | | | SANDY SPRINGS | SC | 29677 | |
| CAROLINA CANNERS | PO BOX 1628 | | | | CHERAW | SC | 29520-4628 | |
| CAROLINA COMPUTER ASSOC | POB 489 | | | | MAULDIN | SC | 29662-0489 | |
| CAROLINA CONTAINER CO | P O BOX 2166 | | | | HIGH POINT | NC | 27261 | |
| CAROLINA COUNTRY CLUB | 2500 GLENWOOD AVENUE | | | | RALEIGH | NC | 27608-1096 | |
| CAROLINA CUSTOM FORMS INC | PO BOX 944 | | | | APEX | NC | 27502-0944 | |
| CAROLINA EAST HEALTH SYSTEMS | 2000 NEUSE BLVD | | | | NEW BERN | NC | 28560-3449 | |
| CAROLINA EAST MEDICAL CENTER | PO BOX 12157 | ATTN: MARY ENGLISH | | | NEW BERN | NC | 28561 | |
| CAROLINA ENVELOPE & PRINTING | PO BOX 1229 | | | | LEXINGTON | NC | 27293-1229 | |
| CAROLINA FLUID COMPONENTS LLC | PO BOX 601687 | | | | CHARLOTTE | NC | 28260 | |
| CAROLINA FORMS | PO BOX 1105 | | | | LEXINGTON | SC | 29071-1105 | |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | |
| Carolina Logistics Services, LLC | Attn: General Counsel | 2601 Pilgrim Court | | | Winston-Salem | NC | 27106 | |
| Carolina Logistics Services, LLC | Attn: President | 2601 Pilgrim Court | | | Winston-Salem | NC | 27106 | |
| CAROLINA LOGISTICS SVCS LLC | 635 VINE ST | | | | WINSTON SALEM | NC | 27101-4185 | |
| CAROLINA MADE INC | 400 INDIAN TRAIL ROAD | | | | INDIAN TRAIL | NC | 28079 | |
| CAROLINA MARKING DEVICES | PO BOX 956 | | | | LAWRENCEVILLE | GA | 30046 | |
| CAROLINA MEDCARE | PO BOX 6679 | | | | FLORENCE | SC | 29502 | |
| CAROLINA OFFICE MACHINES INC | PO BOX 29024 | | | | GREENSBORO | NC | 27429-9024 | |
| CAROLINA PEST MANAGEMENT LLC | P O BOX 368 | | | | MONROE | NC | 28111-0368 | |
| CAROLINA PINES REGIONAL MED CTR | 1304 W BOBO NEWSOM HWY | | | | HARTSVILLE | SC | 29550-4710 | |
| Carolina Pines Regional Medical Center | 1304 W. Bobo Newsom Hwy | | | | Hartsville | SC | 29550 | |
| CAROLINA PRINT CONSULTANTS | PO BOX 267 | | | | LAURENS | SC | 29360-0267 | |
| CAROLINA PROF CONSULTANTS | 2511 N QUEEN ST | PO BOX 1004 | | | KINSTON | NC | 28503-1004 | |
| CAROLINA PROFESSIONAL CNSLTNT | 2511 N QUEEN ST | | | | KINSTON | NC | 28501-1632 | |
| CAROLINA QUICK LUBE & SUPER WASH | 1206 S GLENBURNIE RD | | | | NEW BERN | NC | 28562-2611 | |
| CAROLINA QUICK LUBE&SUPER WASH | 1206 GLENBURNIE RD | | | | NEW BERN | NC | 28562-2611 | |
| CAROLINA REGIONAL ORTHOPAEDICS | 2906 N MAIN ST | | | | TARBORO | NC | 27886-1921 | |
| CAROLINA REGIONAL RADIOLOGY | PO BOX 87488 | | | | FAYETTEVILLE | NC | 28304-7488 | |
| CAROLINA SITE CONCEPTS INC | PO BOX 481179 | | | | CHARLOTTE | NC | 28269 | |
| CAROLINA SOLVENTS INC | PO BOX 9206 | | | | HICKORY | NC | 28603 | |
| CAROLINA STEEL | PO BOX 20888 | | | | GREENSBORO | NC | 27420-0888 | |
| CAROLINA TRACTORS INC | HWY 117 S -P O BOX 1416 | | | | GOLDSBORO | NC | 27533-1416 | |
| CAROLINA TRUCK LEASING INC | 1924 BRENTWOOD STREET | | | | HIGH POINT | NC | 27260-7010 | |
| CAROLINA CONTINUECARE HOSP | PO BOX 159 | | | | KINGS MOUNTAIN | NC | 28086-0159 | |
| CAROLINAS HEALTHCARE PUBLIC RELATIONS & MKTG SOCIETY | PO BOX 12108 | | | | CHARLOTTE | NC | 28220 | |
| CAROLINAS HEALTHCARE SYSTEM | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 | |
| CAROLINAS HEALTHCARE SYSTEM | PO BOX 37972 | | | | CHARLOTTE | NC | 28237-7972 | |
| CAROLINAS HEALTHCARE SYSTEMS | PO BOX 37972 | | | | CHARLOTTE | NC | 28237-7972 | |
| CAROLINAS SHARED SERVICES LLC | 316 CALHOUN STREET | | | | CHARLESTON | SC | 29401 | |
| CAROLINAS SHARED SERVICES LLC | 5039 AIRPORT CENTER PKWY | BLDG K STE A | | | CHARLOTTE | NC | 28208 | |
| CAROLINAS SPECIALTY HOSPITAL | 10648 PARK RD | | | | CHARLOTTE | NC | 28210-8407 | |
| CARO-LINE | PO BOX 9138 | | | | GREENVILLE | SC | 29604-9138 | |
| Caroline DeVries | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carolsue Sanders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carolyn A. Little | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROLYN E MCCLINTOCK | 3512 MONTEITH AVE | | | | CINCINNATI | OH | 45208-1517 | |
| Carolyn Jennings | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROLYN M TIHEN | 19572 EATON AVE | | | | SOUTH BEND | IN | 46637-1827 | |
| Carolyn R. Draus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carolyn R. Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carolyn R. Tribbey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROLYN RICE, TREASURER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carolyn S. Hughes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carolyn W. Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROLYNS OFFICE PRODUCTS | 450 PEARSON ROAD | | | | PARADISE | CA | 95969-5037 | |
| CAROLYNS TOO | 5449 PENTZ RD | | | | PARADISE | CA | 95969-6698 | |
| CARON COLLECTION LTD | 55 OLD SOUTH AVE | | | | STRATFORD | CT | 06615 | |
| CARONDELET FOOTHILLS SURG CTR | 2220 W ORANGE GROVE RD | | | | TUCSON | AZ | 85741-3117 | |
| Carondelet Foothills Surgery Center | Attn: General Counsel | 2220 W. Orange Grove Rd. | | | Tucson | AZ | 85741 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CARONDELET HEALTH CENTER | 1000 CARONDELET DR | | | | KANSAS CITY | MO | 64114-4673 | |
| CARONDELET HEALTH NETWORK | PO BOX 5926 | | | | TUCSON | AZ | 85703-0926 | |
| CARONDELET MEDICAL BUILDING | 1010 CARONDELET DR #101 | | | | KANSAS CITY | MO | 64114-4821 | |
| CARONDELET MEDICAL GROUP | 2202 N FORBES BLVD | | | | TUCSON | AZ | 85745-1412 | |
| Carondelet Silverbell Surgery Center | Attn: Linda Fredrick | 585 N. Silverbell | | | Tucson | AZ | 85745 | |
| CAROUSEL CHECKS INC | 8906 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1909 | |
| CAROUSEL CHECKS INC | 8906 SOUTH HARLEM AVE | | | | BRIDGEIVEW | IL | 60455 | |
| CARPE MANANA DIST INC | 38844 14TH AVE | | | | NORTH BRANCH | MN | 55056-5459 | |
| CARPEL CLEANING CORP | 28 BLOOMFIELD AVENUE | SUITE 301 | | | PINE BROOK | NJ | 07058 | |
| CARPENTER BROTHERS INC | 7100 W DONGES BAY RD | | | | MEQUON | WI | 53092-4448 | |
| CARPENTER CO | 17100 S HARLAN RD | | | | LATHROP | CA | 95330-9786 | |
| CARPENTER CO | 57A OLIN WAY | | | | FOGELSVILLE | PA | 18051 | |
| CARPENTER CO | ALTOONA CONSUMER PRODUCTS | 2337 E PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16601-8965 | |
| CARPENTER CO | ELKHART CONSUMER FOAM | 195 COUNTY ROAD 15 | | | ELKHART | IN | 46516-9785 | |
| CARPENTER CO | PO BOX 1007 | | | | TEMPLE | TX | 76503-1007 | |
| CARPENTER CO | PO BOX 27205 | | | | RICHMOND | VA | 23261-7205 | |
| CARPENTER COMPANY | 200 FOREST PARK DR | | | | RUSSELLVILLE | KY | 42276-9298 | |
| CARPENTER COMPANY | 302 HIGHLAND DR | | | | TAYLOR | TX | 76574-1847 | |
| CARPENTER COMPANY | P O BOX 27205 | | | | RICHMOND | VA | 23261 | |
| CARPENTER HEATING & COOLING CO | 946 COOKSON AVE SOUTHEAST | | | | NEW PHILADELPHIA | OH | 44663-6859 | |
| CARPENTER TECHNOLOGY CORP | P O BOX 14662 | | | | READING | PA | 19612-4662 | |
| CARPET CENTRE | 865 WOOSTER RD N | | | | BARBERTON | OH | 44203-1690 | |
| CARPET CONCEPTS INC | 9048 SUTTON PLACE | | | | HAMILTON | OH | 45011 | |
| CARPLASTIC SA DE CV | 4701 AV. HEROICO COLEGIO MILITAR | | | | | CHIHUAHUA | | | MEXICO |
| CARRANOR HUNT AND POLO CLUB | 502 E 2ND ST | | | | PERRYSBURG | OH | 43551-2109 | |
| CARRIAGE HILL BETHESDA | 5215 CEDAR LANE | | | | BETHESDA | MD | 20814-1595 | |
| CARRICO IMPLEMENT | 300 W 48TH ST | | | | HAYS | KS | 67601-9465 | |
| CARRICO IMPLEMENT | 3160 US 24 HWY | | | | BELOIT | KS | 67420-1577 | |
| Carrie A. Bisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carrie A. Laster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRIE E HAYES | 5825 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2649 | |
| CARRIE F WALLACE | 104 DOEWOOD LN | | | | ROCHESTER | NY | 14606-3357 | |
| Carrie L. Abner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carrie L. Shellabarger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRIER | 6665 HUNTLEY RD STE I | | | | COLUMBUS | OH | 43229-1046 | |
| Carrier Building Systems & Services | 372 Agnes Street | | | | Springdale | AR | 72762 | |
| CARRIER CORP | 7050 OVERLAND RD | | | | ORLANDO | FL | 32810-3404 | |
| CARRIER CORP | 7310 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1355 | |
| CARRIER CORP | CUST ACCTING | PO BOX 1167 | | | DAYTON | OH | 45401-1167 | |
| CARRIER CORP | MS 54135X | 1101 KENNEDY RD | | | WINDSOR | CT | 06095-1304 | |
| CARRIER CORP | MS 54135X | PO BOX 981995 | | | EL PASO | TX | 79998-1995 | |
| CARRIER CORP | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| CARRIER CORP | PO BOX 981995 | | | | EL PASO | TX | 79998-1995 | |
| CARRIER CORPCHARLOTTE | PO BOX 4715 | | | | SYRACUSE | NY | 13221-4715 | |
| Carrier Corporation | Attn: Theresa Mackinnon | One Carrier Place | | | Farmington | CT | 06034 | |
| Carrier Corporation | Attn: Legal Dept. | One Carrier Place | | | Farmington | CT | 06032 | |
| Carrier Corporation | Attn: V.P. Supply Management | One Carrier Place | | | Farmington | CT | 06032 | |
| Carrier Corporation | One Carrier Place | | | | Farmington | CT | 06034-4015 | |
| CARRIER CORPORATION | PO BOX 4715 | | | | SYRACUSE | NY | 13221-4715 | |
| CARRIER CORPORATION | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORPORATION | PO BOX 981995 | | | | EL PASO | TX | 79998-1995 | |
| CARRIER MEXICO SA DE CV | 469 GALEANA ORIENTE | PLANTA "A" | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| CARRIER MEXICO SA DE CV | 469 GALEANA ORIENTE | PLANTA "COMERCIAL" | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| CARRIER MEXICO SA DE CV | 469 GALEANA ORIENTE | PLANTA "C" | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| CARRIER MEXICO SA DE CV | 469 GALEANA ORIENTE | PLANTA D | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| Carrier Mexico, S.A. de C.V. | Attn: Departamento Legal | Galeana Oriente numero 469 | | | El Lechugal en el municipio de Santa Catarina | Nuevo Leon | C.P. 66376 | Mexico |
| CARRIER MID ATLANTIC | 2300 WESTMORELAND ST | | | | RICHMOND | VA | 23230-3234 | |
| CARRIER NEW ENGLAND | 95 SHAWMUT RD UNIT 3 | | | | CANTON | MA | 02021 | |
| CARRIER NORTHEAST | 1401 ERIE BLVD E | | | | SYRACUSE | NY | 13210-1274 | |
| CARRIER TRANSICOLD SYRACUSE | MS 543 35R | PO BOX 981995 | | | EL PASO | TX | 79998-1995 | |
| CARRIERE FAMILY FARMS | 1640 HIGHWAY 45 | | | | GLENN | CA | 95943-9649 | |
| CARRINGTON POINTE | 1985 SAN LUIS ST | | | | LOS BANOS | CA | 93635-5457 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARROLL BUSINESS SUPPLY | PO BOX 1425 | | | | EL CAJON | CA | 92022-1425 | |
| CARROLL COUNTY GENERAL HOSP | 200 MEMORIAL AVE | | | | WESTMINSTER | MD | 21157-5797 | |
| CARROLL COUNTY PULPWOOD | PO BOX 475 | | | | HOGANSVILLE | GA | 30230-0475 | |
| CARROLL J MILLER | 1495 DEERLAND ST | | | | DAYTON | OH | 45432-3421 | |
| CARROLL THE MOVER INC | 70 BATES AVE | | | | QUINCY | MA | 02169-1197 | |
| CARROLL'S EQUIPMENT | 17723 THREE NOTCH RD | | | | DAMERON | MD | 20628 | |
| CARROLLTON BANK | 7151 COLUMBIA GATEWAY DR STE A | | | | COLUMBIA | MD | 21046-2149 | |
| CARROLLTON FAMERS BRANCH ISD | 1445 N PERRY STREET | | | | CARROLLTON | TX | 75011-0611 | |
| CARROLLTON NURSING #7054219 | 2327 N HIGHWAY 27 | | | | CARROLLTON | GA | 30117-6701 | |
| CARROLLTON SPRINGS | 2225 PARKER RD | | | | CARROLLTON | TX | 75010-4711 | |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | PO BOX 110611 | | | | CARROLLTON | TX | 75011-0611 | |
| CARSON & GEBEL RIBBON CO | 17 GREEN POND ROAD | | | | ROCKAWAY | NJ | 07866 | |
| CARSON FAMILY ENTERPRISES | 261 COUNTY ROAD 44 | | | | NORWICH | NY | 13815-2209 | |
| CARSON TAHOE REG HEALTHCARE | HOSPITAL | PO BOX 2168 | | | CARSON CITY | NV | 89702-2168 | |
| Carson Tahoe Regional Healthcare, a Nevada corporation | 1600 Medical Parkway | | | | Carson City | NV | 89703 | |
| CARSTAR | 4200 W 115TH ST STE 300 | | | | LEAWOOD | KS | 66211-2728 | |
| CARSTENS INC | PO BOX 99110 | | | | CHICAGO | IL | 60693 | |
| CARTER & COMPANY PC | 575 E BIG BEAVER RD STE 270 | | | | TROY | MI | 48083-1362 | |
| CARTER ARCHITECS INC | 21175 STATE HWY 249 STE 280 | | | | HOUSTON | TX | 77070 | |
| CARTER BROTHERS LLC | 100 HARTSFIELD CENTER PKWY STE 100 | | | | ATLANTA | GA | 30354 | |
| CARTER BROTHERS LLC | 3015 RN MARTIN STREET | | | | EAST POINT | GA | 30344 | |
| CARTER BROTHERS LLC | REGIONS BANK | P O BOX 11407 DEPT 1183 | | | BIRMINGHAM | AL | 35246-1183 | |
| Carter Brothers Security Services LLC (d/b/a Carter Brothers) | Attn: Joann Lowry, VP | 100 Hartsfield Center Parkway | Suite 100 | | Atlanta | GA | 30354 | |
| Carter Brothers Technology Group, Inc. dba "CB Tech" ("CB Tech") | Attn: Contracts | 700 Taylor Road | Suite 150 | | Gahanna | OH | 43230 | |
| CARTER CONTROL SYSTEMS INC | 7118 GEOFFREY WAY | STE. A | | | FREDRICK | MD | 21704-7109 | |
| CARTER EXPRESS INC | 4020 W 73RD STREET | | | | ANDERSON | IN | 46011-9609 | |
| CARTER MACHINERY CO INC | 444 GLENMORE DR | PO BOX 3096 | | | SALEM | VA | 24153-5418 | |
| CARTER PRINTING CO | BOX 6901 | | | | RICHMOND | VA | 23230-0901 | |
| Carter Printing Company | 2007 N. Hamilton Avenue | | | | Richmond | VA | 23230 | |
| CARTER TRUCK & TRACTOR INC | PO BOX 160 | | | | MONROEVILLE | AL | 36461-0160 | |
| CARTERET GENERAL HOSPITAL | 3500 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-2901 | |
| CARTERS COUNTRY | 6310 TREASCHWIG RD | | | | SPRING | TX | 77373-7627 | |
| CARTERS TRUCKING & BLACK TOPPG | PO BOX 69 | | | | MORRISONVILLE | NY | 12962-0069 | |
| CARTERSVILLE MEDICAL CTR | PO BOX 200008 | | | | CARTERSVILLE | GA | 30120-9000 | |
| CARTERSVILLE POLICE DEPT | PO BOX 1390 | | | | CARTERSVILLE | GA | 30120-1390 | |
| CARTHAGE AREA HOSPITAL | 1001 WEST ST | | | | CARTHAGE | NY | 13619-9776 | |
| CARTOESPECIALIZADOS MONTERREY, S.A. DE C.V. | 238 PRIV. PABLO A. DE LA GARZA | Huinala | | | APODACA | Nuevo leon | 66640 | MEXICO |
| CARTON CRAFT CORP | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2575 | |
| CARTRIDGE WORLD | 2605 ONEIDA STREET STE 111 | SUITE 111 | | | ASHWAUBENON | WI | 54304 | |
| CARTUS | PO BOX 981335 | | | | EL PASO | TX | 79998-1335 | |
| CARUSO INSURANCE | 677 WEST DEKALB PIKE | | | | KING OF PRUSSIA | PA | 19406-3065 | |
| CARUSO'S CAR CARE | 49567 HAYES | | | | SHELBY | MI | 48315-3941 | |
| Carvel State Office Building | 820 North French Street | New Castle County | | | Wilmington | DE | 19801 | |
| CARWILD CORP | 3 STATE PIER RD | | | | NEW LONDON | CT | 06320-5817 | |
| CARY CO | PO BOX 403 | | | | ADDISON | IL | 60101 | |
| CARY MANUFACTURING CORP | 116 SOUTHSIDE DR | | | | CHARLOTTE | NC | 28217 | |
| CARY MANUFACTURING CORP | 230 E PETERSON DR | | | | CHARLOTTE | NC | 28217 | |
| CARYL E BROWNER | 114 PARKCREST DR | | | | CARY | NC | 27519-6608 | |
| CASA REAL HEALTH & REHAB | 1650 GALISTEO ST | | | | SANTA FE | NM | 87505-4747 | |
| Casandra Ward-Utley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASBO | 1001 K STREET | FIRST FLOOR | | | SACRAMENTO | CA | 95814 | |
| CASCADE BEHAVIORAL HEALTH | 12844 MILITARY RD S | | | | TUKWILA | WA | 98168-3045 | |
| Cascade Behavioral Hospital | 12844 Military Rd S | | | | Tukwila | WA | 98168 | |
| CASCADE EMBROIDERY INC | 5618 NE HASSALO STREET | | | | PORTLAND | OR | 97213 | |
| CASCADE FAMILY PRACTICE | 402 LAKE CASCADE | PO BOX 1330 | | | CASCADE | ID | 83611-1330 | |
| CASCADE FAMILY PRACTICE | 402 OLD STATE HWY | | | | CASCADE | ID | 83611 | |
| CASCADE OFFICE SUPPLY | 63011 PLATEAU DR STE A | | | | BEND | OR | 97701-4770 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASCADE STEEL ROLLING MILLS | PO BOX 687 | | | | MCMINNVILLE | OR | 97128 | |
| CASCADE VALLEY HOSPITAL | 330 S STILLAGUAMISH AVE | | | | ARLINGTON | WA | 98223-1642 | |
| CASE PRINTING | 161 OLD MILL ROAD | | | | RINGGOLD | GA | 30736-8014 | |
| CASE WESTERN RESERVE UNIVERSIY | 10900 EUCLID AVE | | | | CLEVELAND | OH | 44106-4901 | |
| CASELLA WASTE MANAGEMENT | 25 GREEN HILL LN | | | | RUTLAND | VT | 05701-3804 | |
| Casey A. Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Casey P. Walker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY PRINT SHOP | PO BOX 309 | | | | LIBERTY | KY | 42539-0309 | |
| CASEY PRINTING INC | 398 E SAN ANTONIO DR | | | | KING CITY | CA | 93930-0913 | |
| CASEY TINSLEY-WHITE AA BS NAD NIC | 2306 DEVERON DR | | | | LOUISVILLE | KY | 40216 | |
| CASH & CARRY OFFICE PRODUCTS | 5680 SAWTELLE BLVD | | | | CULVER CITY | CA | 90230-5554 | |
| CASH CLEARING | NOT FOR BILLING | | | | DAYTON | OH | 45406 | |
| CASH CYCLE SOLUTIONS | 3035 HORSESHOE LN STE R | | | | CHARLOTTE | NC | 28208-7386 | |
| Casie Bailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASINO PAUMA | PO BOX 1067 | | | | PAUMA VALLEY | CA | 92061 | |
| CASKEY GROUP LLC | 850 VOGELSONG RD | | | | YORK | PA | 17404 | |
| CASKEY PRINTING | 850 VOGELSONG RD | | | | YORK | PA | 17404-1379 | |
| CASKIE GRAPHICS INC | PO BOX 3054 | | | | LYNCHBURG | VA | 24503-0054 | |
| CASPER CORPORATION | 24081 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 | |
| CASPER WINNELSON CO | 802 EAST C STREET | | | | CASPER | WY | 82601-2015 | |
| CASS | 12444 Powerscourt Drive | Suite 550 | | | St. Louis | MO | 63131 | |
| CASS | 444 N 3RD ST STE 410 | | | | SACRAMENTO | CA | 95811-0228 | |
| CASS COUNTY BANK | 401 US HIGHWAY 59 S | | | | QUEEN CITY | TX | 75572-9689 | |
| CASS COUNTY HEALTH DEPT | 1201 MICHIGAN AVE STE 230 | | | | LOGANSPORT | IN | 46947-1562 | |
| CASS COUNTY HEALTH DEPT | 512 HIGH ST | | | | LOGANSPORT | IN | 46947-2766 | |
| CASS COUNTY MEMORIAL HOSPITAL | 1501 E 10TH STREET | | | | ATLANTIC | IA | 50022-1936 | |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | | BRIDGETON | MO | 63044 | |
| CASS INFORMATION SYSTEMS | PO BOX 17657 | | | | SAINT LOUIS | MO | 63178-7657 | |
| CASS Information Systems Inc. | 13001 HOLLENBERG DR | | | | BRIDGETON | MO | 63044 | |
| Cass Information Systems Inc. | Attn: John F. Pickering | 13001 Hollenberg Dr. | | | Bridgeton | MO | 63044 | |
| Cass Information Systems Inc. | Attn: John Pickering Inc. | 13001 Hollenberg Dr. | | | Bridgeton | MO | 63044 | |
| CASS INFORMATION SYSTEMS, INC | John F. Pickering | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | | | St. Louis | MO | 63131 | |
| Cassandra Culp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cassandra Jimenez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSANDRA KOEHLER-RKI ORLANDO | 2801 WESSEX ST | | | | ORLANDO | FL | 32803 | |
| Cassandra L. Pryor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSENS TRANSPORT | 145 N KANSAS ST | | | | EDWARDSVILLE | IL | 62025-1770 | |
| Cassidy Fisher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAST | 1090 GLENDON AVE | | | | LOS ANGELES | CA | 90024-2908 | |
| CASTELLI DIARIES | 2080 BRIERLEY WAY | STE. 102 | | | SPARKS | NV | 89434 | |
| CASTLE & KING ROCK & READY | 105 AEGEAN WAY | | | | VACAVILLE | CA | 95687-4012 | |
| CASTLE DISTRIBUTING SERVICES | PO BOX 995 | | | | CHOWCHILLA | CA | 93610-0995 | |
| CASTLE HILLS LUBE CTR LLC | 28952 US HWY 281 N | | | | BULVERDE | TX | 78163-3119 | |
| CASTLE LANES | 5615 CASTLE COURT | | | | RACINE | WI | 53406-4799 | |
| CASTLE NOEL | 260 WAKEFIELD RUN | | | | HINCKLEY | OH | 44233-9222 | |
| CASTLE RESORTS AND HOTELS | 500 ALA MOANA BLVD STE 3555 | | | | HONOLULU | HI | 96813-4933 | |
| CASTLE SHIRT COMPANY LLC | 621C INDENEER DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| CASTLE SHIRT COMPANY LLC | PO BOX 35304 | | | | GREENSBORO | NC | 27425 | |
| CASTLEVIEW HOSPITAL | 300 N HOSPITAL DR | | | | PRICE | UT | 84501-4218 | |
| CASTLEVIEW HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| CASTONGIA'S INC | PO BOX 157 | | | | RENSSELAER | IN | 47978-0157 | |
| CASTOR PRINTING CO INC | 6376 & 6380 CASTOR AVE | | | | PHILADELPHIA | PA | 19149-2756 | |
| CASTROL PREMIUM LUBE EXPRESS | 1108 CRESWELL LANE | | | | OPELOUSAS | LA | 70570-5824 | |
| CASTROL PREMIUM LUBE EXPRESS | 1178 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-2848 | |
| CASTWELL PRODUCTS | 7800 NORTH AUSTIN AVENUE | | | | SKOKIE | IL | 60077-2641 | |
| CAT SCALE CO | 515 STERLING DR | | | | WALCOTT | IA | 52773-8573 | |
| CATAHOULA PARISH SALES TAX FUND | PO BOX 250 | | | | VIDALIA | LA | 71373 | |
| CATALANO CABOOR & CO | 101 WEST 22ND STREET STE 207 | | | | LOMBARD | IL | 60148 | |
| CATALENT PHARMA SOLUTIONS | 14 SCHOOLHOUSE RD | | | | SOMERSET | NJ | 08873-1213 | |
| CATALENT PHARMA SOLUTIONS | SITE ID 120 | PO BOX 982106 | | | EL PASO | TX | 79998-2106 | |
| CATALENT PHARMA SOLUTIONS | SITE ID 211 | PO BOX 982106 | | | EL PASO | TX | 79998-2106 | |
| CATALENT PHARMA SOLUTIONS - FL | PO BOX 982106 | SITE ID 411 | | | EL PASO | TX | 79998-2106 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATALENT PHARMA SOLUTIONS (CC ONLY) | SITE ID 211 | PO BOX 982106 | | | EL PASO | TX | 79998-2106 | |
| CATALINA ISLAND MEDICAL CENTER | PO BOX 1563 | | | | AVALON | CA | 90704-1563 | |
| Catalina Rosendo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATALYST GRAPHICS INC | 1060 LONE OAK RD | SUITE 140 | | | EAGAN | MN | 55121 | |
| CATALYST INC | 275 PROMENADE ST STE 275 | | | | PROVIDENCE | RI | 02908 | |
| CATALYST REPOSITORY SYSTEMS | 1860 BLAKE STREET | STE 700 | | | DENVER | CO | 80202 | |
| CATALYTIC GENERATORS INC | 1185 PINE RIDGE RD | | | | NORFOLK | VA | 23502-2095 | |
| CATAPULTWORKS | 300 ORCHARD CITY DR STE 131 | | | | CAMPBELL | CA | 95008-2946 | |
| CATARACT & LASER CENTER ASSOC. | ONE BERKSHIRE SQUARE | | | | ADAMS | MA | 01220 | |
| CATARACT & LASER CENTER LLC | 171 INTERSTATE DRIVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| CATARINA GONCALVES | 31 TABER AVENUE | | | | BROCKTON | MA | 02302 | |
| CATAWBA INDUSTRIAL RUBBER CO INC | 4629 DWIGHT EVANS RD | PO BOX 30636 | | | CHARLOTTE | NC | 28230-0636 | |
| CATAWBA VALLEY MEDICAL CENTER | 810 FAIRGROVE CHURCH RD | | | | HICKORY | NC | 28602-9617 | |
| CATEQUISTAS PARROQUIA SAN LUCA | CARR 844 KM 0.9 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| CATEREASE SOFTWARE | 1020 GOODLETTE RD N | | | | NAPLES | FL | 34102-5449 | |
| CATERING BY RUDOLF | N89 W16025 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2939 | |
| CATERPILLAR INC | 501 Southwest Jefferson Avenue | | | | EAST PEORIA | IL | 61630-0001 | |
| CATERPILLAR INC | INVOICE PROCESSING LD235 | | | | PEORIA | IL | 61630-0001 | |
| CATEY CONTROLS, INC. | PO BOX 7496 | | | | MISSOULA | MT | 59807 | |
| CATHAY BANK | 4128 TEMPLE CITY BLVD | | | | ROSEMEAD | CA | 91770-1550 | |
| CATHAY BANK | 777 N BROADWAY | | | | LOS ANGELES | CA | 90012-2819 | |
| CATHAY BANK | 9650 FLAIR DR | | | | EL MONTE | CA | 91731-3005 | |
| CATHAY BK | 9650 FLAIR DR | | | | EL MONTE | CA | 91731-3005 | |
| CATHEDRAL CORP | 632 ELLSWORTH ROAD | | | | ROME | NY | 13441-4808 | |
| CATHEDRAL CORPORATION | 15 BLACKSTONE PL | | | | LINCOLN | RI | 02865 | |
| CATHEDRAL CORPORATION | 632 ELLSWORTH RD | | | | ROME | NY | 13441 | |
| CATHEDRAL OF FAITH | 2315 CANOAS GARDEN AVE | | | | SAN JOSE | CA | 95125-2005 | |
| Catherine A. Biles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Catherine A. Royston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHERINE B. HODGES | PO BOX 103 | | | | ROCKY MOUNT | VA | 24151-0103 | |
| CATHERINE DETOLVE | C/O GERALD T DONOGHUE | 905 ELDORADO ST | | | WINNETKA | IL | 60093-1951 | |
| Catherine E. Ranken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Catherine Jacobs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHERINE M BRAGG | 112 FAIRFIELD DR | | | | SHELBYVILLE | IN | 46176-2725 | |
| Catherine M. Bosold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Catherine M. Bragg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHERINE NIEMEYER | 2115 LANCASTER CIR | 202D | | | NAPERVILLE | IL | 60565-4225 | |
| Catherine P. Domanski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHERINE THERESE CLARKE | 4711 RODMAN ST NW | | | | WASHINGTON | DC | 20016 | |
| Catherine Therese Clarke | 4711 Rodman, NW | | | | Washington | DC | 20016 | |
| CATHERINE TORHAN | 17 PATRICK AVE | | | | WEST CHESTER | PA | 19380-4852 | |
| CATHETER RESEARCH | 5610 W 82ND ST | | | | INDIANAPOLIS | IN | 46278-1300 | |
| CATHIE L CONRAD | 82 FOXFIRE LN | | | | LEWISBERRY | PA | 17339-9337 | |
| Cathie McBridehilzer - Regional Contract Manager Nebraska | on behalf of St. Mary's Community Hospital | 555 South 70th Street | | | Lincoln | NE | 68510 | |
| CATHOLIC AID ASSOCIATION | 3499 LEXINGTON AVE N | | | | SAINT PAUL | MN | 55126-7055 | |
| CATHOLIC CEMETERIES | PO BOX 226820 | | | | LOS ANGELES | CA | 90022-0520 | |
| CATHOLIC COMMUNITY OF PLEASANTON | PO BOX 817 | | | | PLEASANTON | CA | 94566-0869 | |
| Catholic Health East | Attn: General Counsel | d/b/a LIFE St. Joseph of the Pines, Inc. | 4900 Raeford Road | | Fayetteville | NC | 28304 | |
| CATHOLIC HEALTH EAST | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH EAST 91014150 | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH EAST APSS | PO BOX 356 | INV ATTN 1320 4252 680602000C | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH EAST APSS | PO BOX 356 | INV ATTN 1361 4210 680602000C | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH EASTAPSS | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CATHOLIC HEALTH INITIATIVES | 1149 MARKET ST | | | | TACOMA | WA | 98402-3515 | |
| CATHOLIC HEALTH INITIATIVES | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| CATHOLIC HEALTH INITIATIVES | UNIV OF LOUISVILLE HEALTHCARE | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CATHOLIC HEALTH PARTNERS SERVICES d/b/a SAINT ANTHONY HOSPITAL | Atn: Gwenn Rausch, Chief Operating Officer | 2875 West 19th Street | | | Chicago | IL | 60623 | |
| CATHOLIC HEALTH SYSTEM | 144 GENESEE ST FL 1 | | | | BUFFALO | NY | 14203-1560 | |
| CATHOLIC HEALTH SYSTEM | 2157 MAIN ST | | | | BUFFALO | NY | 14214-2648 | |
| CATHOLIC HEALTH SYSTEM, INC. | 2157 Main Street | | | | Buffalo | NY | 14214-2648 | |
| CATHOLIC HEALTHCARE PARTNERS | 615 ELSINORE PLACE | | | | CINCINNATI | OH | 45202 | |
| Catholic Healthcare West | Attn: Keith L. Callahan | 3033 N. 3rd Ave. | | | Phoenix | AZ | 85013 | |
| Catholic Healthcare West | Attn: Peggy Styer, Senior Director Supply Chain Mgmt | 3033 N. 3rd Ave. | | | Phoenix | AZ | 85013 | |
| CATHOLIC SOCIAL SERVICE WASHTENAW | 4925 PACKARD ST | | | | ANN ARBOR | MI | 48108-1521 | |
| CATHOLIC SOCIAL SVC WASHTENAW | 4925 PACKARD ST | | | | ANN ARBOR | MI | 48108-1521 | |
| Cathy A. Cushway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cathy E. Bingham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cathy J. Lehmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHY LEHMANN | 433 S 4TH ST | | | | WATSEKA | IL | 60970-1620 | |
| Cathy M. Dimon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cathy M. Morgan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cathy Sheehan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATO CORP | P O BOX 34216/ATTN ACCTS PAY | | | | CHARLOTTE | NC | 28234-4216 | |
| CATON'S SUPER LUBE | 725 MAIN ST | | | | ALAMOSA | CO | 81101-2539 | |
| CATTOS GRAPHICS INC | 111 DUBOIS ST | | | | SANTA CRUZ | CA | 95060 | |
| CAVANAH ASSOCIATES INC | 1100 ALAKEA STREET SUITE 2600 | | | | HONOLULU | HI | 96813-2848 | |
| CAVERT WIRE CO INC | PO BOX 602673 | | | | CHARLOTTE | NC | 28260-2673 | |
| CAVINESS PRINTING SERVICE | PO BOX 397 | | | | SILER CITY | NC | 27344 | |
| CAWLEY | P O BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | |
| CAWLEY CO | PO BOX 2110 | | | | MANITOWOC | WI | 54221-2110 | |
| Cayuga Medical Center at Ithaca | 101 Dates Drive | | | | Ithaca | NY | 06084 | |
| CAYUGA MEDICAL CTR AT ITHACA | 101 DATES DR | | | | ITHACA | NY | 14850-1342 | |
| CAZENOVIA EQUIP CO | 2 REMINGTON PARK DR | | | | CAZENOVIA | NY | 13035 | |
| CB MILLS | 1300 NORTHWESTERN AVE | | | | GURNEE | IL | 60031 | |
| CB RICHARDS ELLIS | 400 S HOPE ST STE 25 | | | | LOS ANGELES | CA | 90071-2800 | |
| CB TECH | 6315 EMERALD PKWY | | | | DUBLIN | OH | 43016 | |
| CB TECH | 700 TAYLOR RD STE 150 | | | | GAHANNA | OH | 43230 | |
| CB TECH | 700 TAYLOR ROAD | STE. 150 | | | GAHANNA | OH | 43230 | |
| CB TECH | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | |
| CBC FASHIONS ASIA PRIVATE LTD | 11 MR NAGAR | KNP COLONY POST DHARAPURAM RD | | | TIRUPPUR 641608 TAMI NADU | | | India |
| CBEYOND INC | PO BOX 406815 | | | | ATLANTA | GA | 30384-6815 | |
| CBF LABEL INC | 14751 PLAZA DRIVE | STE. D | | | TUSTIN | CA | 92780 | |
| CBF/BUSINESS FORMS | 154 WILDWOOD BEACH RD | | | | QUINCY | MI | 49082-9592 | |
| CBIZ FINANCIAL SOLUTIONS INC | 6050 OAK TREE BLVD STE 500 | | | | CLEVELAND | OH | 44131-6951 | |
| CBL ASSOCIATES | STE 500 | 2030 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421-6000 | |
| CBM-CONNER BROTHERS MACHINE | PO BOX 2809 | | | | GASTONIA | NC | 28053 | |
| CBRE | PO BOX 225 | BB 08 118 DCX0000 | | | WARREN | MI | 48090-2025 | |
| CBS BUSINESS SYSTEMS | 10155 RANDOLPH LN | | | | ROUGH AND READY | CA | 95975-9792 | |
| CBS CORP DBA WJZ TV | 3725 MALDEN AVE | | | | BALTIMORE | MD | 21211-1322 | |
| CBS DISTRIBUTION INC | 8 SUNBELT BUSINESS PARK DR | | | | GREER | SC | 29650-4529 | |
| CBS FARMS LLC | 80 SAKATA LN | | | | WATSONVILLE | CA | 95076-5132 | |
| CBS OUTDOOR | PO BOX 404 | | | | BROADWAY | NJ | 08808-0404 | |
| CBS RADIO | 1271 AVENUE OF THE AMERICAS | FLOOR 44 | | | NEW YORK | NY | 10020-1300 | |
| CBT CO | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | |
| CC & CO INC | PO BOX 1038 | | | | HAVANA | FL | 32333-1038 | |
| CC INDUSTRIES INC | 222 N LA SALLE ST STE 1000 | | | | CHICAGO | IL | 60601-1007 | |
| CC SERVICES INC | PO BOX 2045 | | | | BLOOMINGTON | IL | 61702-2045 | |
| CC1 INC | 170 WEST ROAD #7 | | | | PORTSMOUTH | NH | 03801 | |
| CCBS & SIGN SHOP INC | 1626 LIVEOAK ST | | | | BEAUFORT | NC | 28516-1532 | |
| CCG ADVISORS LLC | 59 RIDGEVIEW AVENUE | | | | GREENWICH | CT | 06830 | |
| CCH INC | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015-3867 | |
| CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INC-RIVERWOODS | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015-3867 | |
| CCH PROSYSTEM FX | 20101 HAMILTON AVE. | STE. 200 | | | TORRANCE | CA | 90502 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CCI CRESTWOOD LP | 1200 WALNUT HILL LANE | STE 1200 | | | IRVING | TX | 75038 | |
| CCI MECHANICAL INC | PO BOX 25788 | | | | SALT LAKE CITY | UT | 84125-0788 | |
| CCL LABEL | 120 STOCKTON ST | | | | HIGHTSTOWN | NJ | 08520-3706 | |
| CCL LABELBUFFALO INC | BUFFALO | 12297 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CCL LABELBUFFALO INC | CHICAGO | PO BOX 71240 | | | CHICAGO | IL | 60694-1240 | |
| CCL LABELBUFFALO INC | HEALTHCARE SOLUTIONS | 1862 SUNCAST LANE | | | BATAVIA | IL | 60510 | |
| CCM INVESTMENT ADVISERS LLC | 1201 MAIN ST STE 1910 | | | | COLUMBIA | SC | 29201-3259 | |
| CCMC CALIFORNIA CASUALTY MANAGEMENT CO | PO BOX M | | | | SAN MATEO | CA | 94402-0096 | |
| CCO INVESTMENTS SVC CORP | 725 CANTON STREET | ATTN: SUE HART | | | NORWOOD | MA | 02062-2679 | |
| CCP COMPOSITES US LLC | 820 E 14TH AVE | | | | NORTH KANSAS CITY | MO | 64116-3735 | |
| CCS UNITED WAY | ONE CARRIER PLACE | | | | FARMINGTON | CT | 06032 | |
| CCS/ZDI | 3035 HORSESHOE LN STE R | | | | CHARLOTTE | NC | 28208-7386 | |
| CCYSFS | 118 E CHESTNUT ST | | | | JEFFERSONVILLE | IN | 47130-3402 | |
| CDI Media | 2323 S 3600 W | | | | Salt Lake City | UT | 84119 | |
| CDI MEDIA | 2323 SOUTH 3600 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| CDI PRINTING SERVICES | PO BOX 689 | | | | GIBSONIA | PA | 15044 | |
| CDK ELECTRIC | 954 NAVAJO ST | | | | CAROL STREAM | IL | 60188 | |
| CDK GLOBAL LLC | 1950 HASSELL ROAD | ATTN: ANITA STRBA | | | HOFFMAN ESTATES | IL | 60169 | |
| CDRN OF NORTH FLORIDA | 6005 POWERS AVE STE 105 | | | | JACKSONVILLE | FL | 32217-2280 | |
| CDS BUSINESS MAPPING LLC | 100 RIVERVIEW CENTER STE 15C | | | | MIDDLETOWN | CT | 06457 | |
| CDS BUSINESS MAPPING LLC | P O BOX 844496 | | | | DALLAS | TX | 75284-4496 | |
| CDS OFFICE PRODUCTS | 3590-A CADILLAC AVENUE | | | | COSTA MESA | CA | 92626-1430 | |
| CDS PUBLICATIONS | 2661 S PACIFIC HWY | | | | MEDFORD | OR | 97501 | |
| CDT INC | PO BOX 11869 | | | | SANTA ANA | CA | 92711-1869 | |
| CDW COMPUTER CENTERS INC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| CDW DIRECT | 75 REMITTANCE DRIVE | STE. 1150 | | | CHICAGO | IL | 60675-1150 | |
| CDW DIRECT | CDW SERVICES | 75 REMITTANCE DRIVE | STE. 1150 | | CHICAGO | IL | 60675-1150 | |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW Direct LLC | 200 N. Milwakee Ave. | | | | Vernon Hills | IL | 60061 | |
| CDW Direct LLC | Attn: Director Program Sales | 2 Ernterprise Drive, Suite 404 | | | Shelton | CT | 06484 | |
| CDW Direct LLC | Attn: General Counsel | 200N.Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Direct LLC | Tara Barbieri (Director Program Sales) | 200 N Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Direct LLC | Tara Barbieri (Director, Program Sales) | 2 Enterprise Drive Suite 404 | | | Shelton | CT | 06484 | |
| CE DFW INC | PO BOX 2060 | | | | HURST | TX | 76053 | |
| CE PRINTED PRODUCTS | 685 KIMBERLY DRIVE | | | | CAROL STREAM | IL | 60188 | |
| CEACO | 70 BRIDGE STREET | | | | NEWTON | MA | 02458 | |
| CEBOS LTD | 100 INNOVATION PLACE | ATTN: TREASURY DEPT | | | SANTA BARBARA | CA | 93108 | |
| CEBOS LTD | 100 INNOVATIONS PL | | | | SANTA BARBARA | CA | 93108 | |
| Cebos LTD | 5936 Ford Court | Suite 203 | | | Brighton | MI | 48116 | |
| CEBOS LTD | 5936 FORD CT STE 203 | | | | BRIGHTON | MI | 48116 | |
| CECIL G GUNNET | 65 THEATER LN | | | | YORK | PA | 17402-2657 | |
| Cecil C. Vaught | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cecil R. Abshire Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECILIA JAZMIN DAVILA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cecilia R. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEDAR CONCEPTS INC | 4342 S WOLCOTT AVE | | | | CHICAGO | IL | 60609-3135 | |
| CEDAR CREST NURSING CENTRE | 125 SCITUATE AVE | | | | CRANSTON | RI | 02921-1823 | |
| CEDAR FEAR VALLEY HEALTH FOUNDATION | PO BOX 87526 | | | | FAYETTEVILLE | NC | 28304 | |
| CEDAR HILL LUBE CENTER | 105 WEST BELTLINE RD | | | | CEDAR HILL | TX | 75104-2010 | |
| CEDAR HILL PRIMARY CARE | 6420 THE CEDARS COURT | | | | CEDAR HILL | MO | 63016-2206 | |
| CEDAR HILLS HOSPITAL | 10300 SW EASTRIDGE ST | | | | PORTLAND | OR | 97225-5004 | |
| CEDAR RAPIDS WINPUMP CO | 930 27TH AVENUE SW | | | | CEDAR RAPIDS | IA | 52404-3400 | |
| CEDAR SPRINGS BHVL HEALTH | 2135 SOUTHGATE RD | | | | COLORADO SPRINGS | CO | 80906-2605 | |
| CEDAR SPRINGS EYE CARE | PO BOX 281 | | | | CEDAR SPRINGS | MI | 49319-0682 | |
| CEDARCRESTONE INC | P O BOX 402521 | | | | ATLANTA | GA | 30384-2521 | |
| CEDARS HEALTHCARE CENTER | 932 E BADDOUR PKWY | | | | LEBANON | TN | 37087-3707 | |
| CEDARS MEDICAL CLINIC | ATTN ACCOUNTS PAYABLE | 325 W LIBERTY ST | | | SUMTER | SC | 29150-5139 | |
| CEDARS THE | 630 Ocean Avenue | | | | PORTLAND | ME | 04101 | |
| CEDARTOWN AUTO & QUICK LUBE | 1007 EAST AVE | | | | CEDARTOWN | GA | 30125-3307 | |
| CEDARVIEW ASSISTED LIVING | 2929 STERNBERG DRIVE | | | | HAYS | KS | 67601 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CEDARWOODS APARTMENTS | 200 CAMEO DR | | | | WILLIMANTIC | CT | 06226 | |
| CEDE & CO | 55 WATER STREET | | | | NEW YORK | NY | 10041-9998 | |
| CEE D INC | PO BOX 729 | | | | MILLBURN | NJ | 07041 | |
| CEFCU | 5401 W EVERETT M DIRKSEN PKWY | | | | PEORIA | IL | 61607-1188 | |
| CELADON | 9503 E 33RD ST | | | | INDIANAPOLIS | IN | 46235-4207 | |
| CELEBRATION CINEMA | 2121 CELEBRATION DR NE | | | | GRAND RAPIDS | MI | 49525-9302 | |
| CELENT | 200 CLARENDON ST 11TH FL | | | | BOSTON | MA | 02116 | |
| CELENT | DIVISION OF OLIVER WYMAN INC | 200 CLARENDON ST 11TH FL | | | BOSTON | MA | 02116 | |
| CELENT DIV OF OLIVER WYMAN | 200 CLARENDON ST FL 11 | | | | BOSTON | MA | 02116-5040 | |
| Celeste A. Leach | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Celeste Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Celeste M. McDaniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELIA B PORTER | 21315 BLAKELY SHORES DR | | | | CORNELIUS | NC | 28031 | |
| CELINA ATHLETIC BOOSTER CLUB | PO BOX 153 | | | | CELINA | OH | 45822-0153 | |
| CELINA CITY SCHOOLS | 585 EAST LIVINGSTON ST | | | | CELINA | OH | 45822 | |
| Celines Clausell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELLAIRIS | 6485 SHILOH RD BLDG B-100 | | | | ALPHARETTA | GA | 30005-1605 | |
| CELLMARK DIRECT LLC | DEPT CH 19106 | | | | PALATINE | IL | 60055 | |
| CELTIC LODGINGS LLC | 9853 US HWY 20 | | | | GALENA | IL | 61036 | |
| CEM BUSINESS FORMS | 1657 THE FAIRWAY #189 | | | | JENKINTOWN | PA | 19046-1423 | |
| CEM PRINTING & SPECIALTIES INC | 50750 MARIE CT | | | | SOUTH BEND | IN | 46637-2317 | |
| CEMEX | 929 GESSNER RD STE 1900 | | | | HOUSTON | TX | 77024-2317 | |
| CEMEX - CC ACCOUNT | PO BOX 24731 | | | | WEST PALM BEACH | FL | 33416-4731 | |
| CEMEX RMC METROMONT MATERIALS | PO BOX 24731 | | | | WEST PALM BEACH | FL | 33416 | |
| CENCOR REALTY SERVICES, INC | 3102 MAPLE AVENUE SUITE 500 | | | | DALLAS | TX | 75201 | |
| CENGAGE LEARNING (DIP) | 5 MAXWELL DR | | | | CLIFTON PARK | NY | 12065-2931 | |
| CENIZO CORPORATION | PO BOX 3540 | | | | MC ALLEN | TX | 78502-3540 | |
| CENLA FORMS MANAGEMENT INC | 924 MAIN STREET | | | | PINEVILLE | LA | 71360 | |
| CENLAR SAVINGS BANK | PO BOX 77415-424 PHILLIPS BLVD | | | | TRENTON | NJ | 08618-1429 | |
| CENTENNIAL CONTAINER INC | 13105 E 38TH AVE | | | | DENVER | CO | 80239 | |
| CENTENNIAL MED CTR NASHVILLE | 2300 PATTERSON ST | | | | NASHVILLE | TN | 37203-1538 | |
| CENTENNIAL MEDICAL CENTER | 12505 LEBANON ROAD | | | | FRISCO | TX | 75035-8296 | |
| CENTENNIAL MEDICALNASHVILLE | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| CENTENNIAL SURGERY CENTER | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| CENTENNIAL SURGERY CENTER | 345 23RD AVE N STE 201 | | | | NASHVILLE | TN | 37203-1513 | |
| CENTENNIAL WAREHOUSE | PO BOX 71153 | | | | CLIVE | IA | 50325 | |
| Centennial Warehouse Corp. | Attn: General Counsel | 10400 Hickman Road | | | Des Moines | IA | 50325 | |
| CENTER CITY PRINTING | 1031 14TH STREET | | | | SAN DIEGO | CA | 92101 | |
| CENTER CITY PRINTING | 1031 FOURTEENTH STREET | | | | SAN DIEGO | CA | 92101 | |
| CENTER FOR ARTHRITIS | 816 GREENBRIER CIRCLE STE A | 6275 E VIRGINIA BEACH BLVD | | | CHESAPEAKE | VA | 23320-2642 | |
| CENTER FOR DIAGNOSTIC IMAGING | 11900 N PENNSYLVANIA ST | STE 100 | | | CARMEL | IN | 46032-4694 | |
| CENTER FOR HEALTH AFFAIRS INC | PO BOX 8629 | | | | PRINCETON | NJ | 08543-8629 | |
| CENTER FOR MONTESSORI ED NY | 785 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605-2523 | |
| CENTER FOR SAME DAY SURGERY | 818 N EMPORIA ST STE 108 | | | | WICHITA | KS | 67214-3725 | |
| CENTER FOR SIGHT | 200 E MAIN STREET | | | | HUDSON | MI | 49247-1410 | |
| CENTER FOR THE DISABLED | 314 S MANNING BLVD | | | | ALBANY | NY | 12208-1708 | |
| CENTER FOR WOMEN & FAMILIES | PO BOX 2048 | | | | LOUISVILLE | KY | 40201-2048 | |
| CENTER INC | 3809 S MAIN ST | | | | HOUSTON | TX | 77002-9612 | |
| CENTER LINE | 15100 RADIUS PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| CENTER PARTS | PO BOX 386 | | | | CENTER | CO | 81125-0386 | |
| CENTER PRINTING | 6225 21ST ST E STE D | | | | BRADENTON | FL | 34203-5069 | |
| CENTERGATE CAPITAL | 2700 VIA FORTUNIA STE 145 | | | | AUSTIN | TX | 78746 | |
| CENTERPOINT ASC | 19550 E 39TH ST S STE 100 | | | | INDEPENDENCE | MO | 64057-1917 | |
| CENTERPOINT HOSPITAL | DO NOT USE FOR BILLING | 5931 S HIGHWAY 94 | | | SAINT CHARLES | MO | 63304-5611 | |
| CENTERPOINTE HOSPITAL | 4801 WELDON SPRING PKWY | | | | SAINT CHARLES | MO | 63304-9101 | |
| CENTERPOINTE OUTPATIENT | 601 W NIFONG STE 6A | | | | COLUMBIA | MO | 65203-6804 | |
| CENTERPOINTE OUTPATIENT | 815 E 5TH ST STE 101A | | | | ALTON | IL | 62002-6471 | |
| CENTERSHIFT | 2755 E COTTONWOOD PKWY STE 560 | | | | SALT LAKE CITY | UT | 84121-5692 | |
| CENTERVILLE POLICE DEPART | 300 CHURCH ST | | | | CENTERVILLE | GA | 31028-1210 | |
| CENTIMARK | P O BOX 360093 | | | | PITTSBURGH | PA | 15251 | |
| CENTIMARK CORP | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| CENTRA HEALTH INC | 1920 ATHERHOLT RD | | | | LYNCHBURG | VA | 24501-1104 | |
| CENTRA STATE MEDICAL CENTER | 901 W MAIN ST | RR 33 & HOWELL RD | | | FREEHOLD | NJ | 07728-2537 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CENTRACARE HEALTH SYS MELROSE | 525 MAIN ST W | | | | MELROSE | MN | 56352-1043 | |
| CENTRACARE HEALTH SYSTEM | 1406 6TH AVE N | | | | SAINT CLOUD | MN | 56303-1900 | |
| CENTRACARE HEALTH SYSTEM | 1406 6TH AVE N | | | | ST CLOUD | MN | 56303-1900 | |
| CENTRACARE HEALTH SYSTEM | 16830 198TH AVE NW | | | | BIG LAKE | MN | 55309-4860 | |
| CENTRACARE HEALTHLONG PRAIRIE | 20 9TH ST SE | | | | LONG PRAIRIE | MN | 56347-1404 | |
| CENTRACARE HEALTHMONTICELLO | 1013 HART BLVD | | | | MONTICELLO | MN | 55362-8575 | |
| CENTRACARE HLTH SYSTEM SAUK CTR | 425 ELM ST N | | | | SAUK CENTRE | MN | 56378-1010 | |
| CENTRACARE HLTHSYS LONG PRAIRIE | 20 9TH ST SE | | | | LONG PRAIRIE | MN | 56347-1404 | |
| CENTRACOMM COMMUNICATION LTD | 323 SOUTH MAIN STREET | | | | FINDLAY | OH | 45840 | |
| CENTRAL ALABAMA BUSINESS SOLUTIONS% | PO BOX 71768 | | | | TUSCALOOSA | AL | 35407-1768 | |
| CENTRAL ATLANTIC SUPPLY CHAIN | RESTON HOSPITAL AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| CENTRAL BAPTIST HOSPITAL | 1740 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503-1431 | |
| CENTRAL BINDERY INC | 1329 N 29TH DR | | | | PHOENIX | AZ | 85009 | |
| CENTRAL BLOOD BANK | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| CENTRAL BLOOD BANK | 875 GREENTREE RD | | | | PITTSBURGH | PA | 15220-3508 | |
| CENTRAL BOILER REPAIR CO INC | 1702 HWY 35 | | | | OAKHURST | NJ | 07755-2910 | |
| CENTRAL CALIFORNIA IMPLEMENT | 1480 WEST INYO AVENUE | | | | TULARE | CA | 93274-3402 | |
| CENTRAL CAROLINA HOSPITAL | 1135 CARTHAGE STREET | | | | SANFORD | NC | 27330-4162 | |
| CENTRAL CAROLINA POWER EQUIPMENT | 526 WICKER ST | | | | SANFORD | NC | 27330-4139 | |
| CENTRAL COLLECTION AGENCY | PO BOX 94962 | | | | CLEVELAND | OH | 44101-4962 | |
| CENTRAL DISTRICT ALARM | 6450 CLAYTON AVE | | | | SAINT LOUIS | MO | 63139 | |
| CENTRAL EVANSTON CURR EXCH | 2608 PRAIRIE AVE | | | | EVANSTON | IL | 60201-1480 | |
| CENTRAL FARM SUPPLY | PO BOX 207 | | | | MONROEVILLE | AL | 36460-0207 | |
| CENTRAL FLORIDA OFF SPLY | PO BOX 5966 | | | | GAINESVILLE | FL | 32627-5966 | |
| CENTRAL FLORIDA REG MED CTR | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| CENTRAL FORKLIFT INC | 415 BELL STREET | | | | PISCATAWAY | NJ | 08854 | |
| CENTRAL FURNITURE INC | 3620 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5121 | |
| CENTRAL GEORGIA EMC | 923 S MULBERRY ST | | | | JACKSON | GA | 30233-2329 | |
| CENTRAL GRAPHICS CORPORATION | PO BOX 366285 | | | | SAN JUAN | PR | 00936-6285 | |
| Central Group | 95 Dermody Street | | | | Cranford | NJ | 07016 | |
| CENTRAL HEALTH CARE | 444 CORDOVA AVE NO | | | | LE CENTER | MN | 56057-1704 | |
| CENTRAL HEATING & PLUMBING | 925 MORAVIA ST | | | | NEW CASTLE | PA | 16101-3987 | |
| CENTRAL ILLINOIS ELECTRICAL SERVICES | P O BOX 4374 | | | | BARTONVILLE | IL | 61607 | |
| CENTRAL INDUSTRIAL PKG SUPPLY | PO BOX 164 | | | | BALDWINSVILLE | NY | 13027-0164 | |
| CENTRAL INDUSTRIES INC | 11433 CRONRIDGE DRIVE | SUITE F | | | OWINGS MILLS | MD | 21117 | |
| CENTRAL IOWA HOSPITAL CORPOR | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| CENTRAL JERSEY EQUIPMENT LLC | 670 ROUTE 40 | | | | ELMER | NJ | 08318-2768 | |
| CENTRAL KY OFFICE EQUIPMENT | 162 E SOMERSET CHURCH RD | | | | SOMERSET | KY | 42503-4977 | |
| CENTRAL LIFE SCIENCES | 1700 CARDO RD | | | | FORT LORAMIE | OH | 45845-9743 | |
| CENTRAL MACHINERY | 1201 E YONEZAWA BLVD | | | | MOSES LAKE | WA | 98837 | |
| CENTRAL MACHINERY | PO BOX 2838 | | | | PASCO | WA | 99302-2838 | |
| CENTRAL MAINE FEDERAL CU | 1000 LISBON ST | | | | LEWISTON | ME | 04240-5721 | |
| CENTRAL MARKET | 310 FRAZEE ST E | | | | DETROIT LAKES | MN | 56501-3604 | |
| CENTRAL MICHIGAN COMMUNITY HOSP | 1221 SOUTH DR | | | | MOUNT PLEASANT | MI | 48858-3257 | |
| CENTRAL MISSISSIPPI MEDICAL CTR | 1850 CHADWICK DR | | | | JACKSON | MS | 39204-3404 | |
| CENTRAL MUSIC INC | 685 PLEASANT ST | | | | BROCKTON | MA | 02301-3072 | |
| CENTRAL OFFICE SUPPLIERS | PO BOX 65382 3030 SOUTH STATE | | | | SALT LAKE CITY | UT | 84165-0382 | |
| CENTRAL OFFICE SUPPLY | 127 E JEFFERSON ST | | | | KOSCIUSKO | MS | 39090-3735 | |
| CENTRAL OFFICE SUPPLY | PO BOX 32339 | | | | LOUISVILLE | KY | 40232-2339 | |
| CENTRAL PARKING | PO BOX 129005 | | | | NASHVILLE | TN | 37212 | |
| CENTRAL PARKING CORPORATION | PO BOX 790402 | | | | SAINT LOUIS | MO | 63179-0402 | |
| CENTRAL PENINSULA GENERAL HOSP | 250 HOSPITAL PL | | | | SOLDOTNA | AK | 99669-7559 | |
| CENTRAL PIEDMONT COMMUNITY COLLEGE | PO BOX 35009 | ATTN: CCE ACCT-HARRIS CAMPUS | | | CHARLOTTE | NC | 28235 | |
| CENTRAL PLAINS CEMENT COMPANY | 15100 E COURTNEY ATHERTON RD | | | | INDEPENDENCE | MO | 64058-3307 | |
| CENTRAL PLUMBING CO INC | 570 S BEACH BLVD | | | | LA HABRA | CA | 90631 | |
| CENTRAL PRINTING COMPANY | 205 CENTRAL AVE | | | | BECKLEY | WV | 25801-5208 | |
| CENTRAL PROGRAMS | 100 N 16TH ST | | | | BETHANY | MO | 64424-1202 | |
| CENTRAL SOFT WATER SERVICE INC | 107 W MAIN | | | | COLDWATER | OH | 45828 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 128 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTRAL STATE BANK | 301 IOWA AVE | | | | MUSCATINE | IA | 52761-3844 | |
| Central States / Multiplex Business Forms | 2500 Industrial Parkway | | | | Dewey | OK | 74029 | |
| CENTRAL STATES BUSINESS FORMS | PO BOX 9 | | | | DEWEY | OK | 74029 | |
| CENTRAL SUPPLY CO INC | PO BOX 1982 | | | | INDIANAPOLIS | IN | 46206-1982 | |
| CENTRAL TAPE AND LABEL CO | 5525 BINGLE | | | | HOUSTON | TX | 77092 | |
| CENTRAL TAPE AND LABEL CO | 5525 BINGLE RD | | | | HOUSTON | TX | 77092 | |
| CENTRAL TIE & LUMBER | PO BOX 69 | | | | PETERSBURG | WV | 26847-0069 | |
| CENTRAL TX MED CTR - A/P #3565 | 1301 WONDER WORLD DR | | | | SAN MARCOS | TX | 78666-7533 | |
| CENTRAL VALLEY BUSINESS FORMS | PO BOX 3850 | | | | VISALIA | CA | 93278-3850 | |
| CENTRAL VALLEY GEN HOSPBC PROG | PO BOX 2000 | | | | HANFORD | CA | 93232-2000 | |
| CENTRAL VALLEY INDIAN HEALTH | 2740 HERNDON AVE | | | | CLOVIS | CA | 93611-6813 | |
| CENTRAL VALLEY NETWORK | PO BOX 2000 | | | | HANFORD | CA | 93232-2000 | |
| CENTRAL VALLEY NETWORKRX PROG | PO BOX 2000 | | | | HANFORD | CA | 93232-2000 | |
| CENTRAL VALLEY OFFICE SUPPLY | PO BOX 1237 | | | | DELANO | CA | 93216-1237 | |
| CENTRAL VALLEY REFRIGERATION | 1145 BATAVIA CT | | | | TULARE | CA | 93274-6670 | |
| CENTRAL VERMONT MEDICAL CENTER | PO BOX 547 | | | | BARRE | VT | 05641-0547 | |
| CENTRAL VIRGINIA BANK | PO BOX 39 | | | | POWHATAN | VA | 23139 | |
| CENTRAL WASHINGTON UNIVERSITY | 400 E UNIVERSITY WAY | | | | ELLENSBURG | WA | 98926-7502 | |
| CENTRALIZED REFERRAL OPERATION | 951 E COLLEGE ST | | | | PULASKI | TN | 38478-4432 | |
| CENTRASTATE HEALTH CARE SYSTEM | 901 W MAIN ST | | | | FREEHOLD | NJ | 07728-2537 | |
| CENTRASTATE MEDICAL | 901 W MAIN ST | | | | FREEHOLD | NJ | 07728-2537 | |
| CENTRASTATE MEDICAL CTR INC | FAIRFIELD CORP PK BLDG 9 | 916 STATE ROUTE 33 STE 3 | | | FREEHOLD | NJ | 07728-8451 | |
| CENTREE BUSINESS FORMS | 2040 W 31ST STE G-155 | | | | LAWRENCE | KS | 66046-5164 | |
| CENTREVILLE FAMILY PRACTICE | 6101 REDWOOD SQ CTR STE 200 | | | | CENTREVILLE | VA | 20121-4267 | |
| CENTRIC CONSULTING LLC | PO BOX 75581 | | | | CLEVELAND | OH | 44101-4755 | |
| Centric Consulting, LLC | 1215 Lyons Road | Bldg. F | | | Dayton | OH | 45458-1828 | |
| Centric Consulting, LLC | 1950 Composite Drive | | | | Kettering | OH | 45420 | |
| CENTRO DE ESTUDIOS AVANZADOS | CALLE CRISTO 52 VIEJO SAN JUAN | APARTADO 9023970 | | | SAN JUAN | PR | 00902-3970 | |
| CENTRO DE ESTUDIOS MULTIDISCIP | PO BOX 191317 | | | | SAN JUAN | PR | 00919-1317 | |
| CENTRO INC | PO BOX 1000 | DEPT 532 | | | MEMPHIS | TN | 68148-0532 | |
| CENTRO MEDICO CLINIC | 1307 W 6TH ST STE 113 | | | | CORONA | CA | 92882-1642 | |
| CENTRO PRINT SOLUTIONS | PO BOX 186 | | | | BEND | OR | 97709-0186 | |
| CENTRUM | 651 RT 73 NORTH | SUITE 107 | | | MARLTON | NJ | 08053 | |
| CENTURA HEALTH | 109 INVERNESS DR E STE J | STE 200 | | | ENGLEWOOD | CO | 80112-5105 | |
| Centura Health | 2425 South Colorado Blvd | Suite 200 | | | Denver | CO | 80222 | |
| CENTURA HEALTH | 2425 SOUTH COLORADO BLVD. | STE. 200 | | | DENVER | CO | 80222 | |
| Centura Health | Attn: Kathleen F. Shaver | 2425 South Colorado Blvd | Suite 200 | | Denver | CO | 80222 | |
| CENTURION INC | 14047 W PETRONELLA DR #101 | | | | LIBERTYVILLE | IL | 60048-9429 | |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284 | |
| Centurion Medical Products Corp | PO Box 510 | | | | Wiliamston | MI | 48895-0510 | |
| CENTURUM | 8180 GREENSBORO DR STE 625 | | | | MC LEAN | VA | 22102-4917 | |
| CENTURY 21 PROMOTIONS INCORPOR | 2601 W COMMODORE WAY | | | | SEATTLE | WA | 98199 | |
| CENTURY 21 TODAY REALTORS | 19500 VICTOR PKWY | | | | LIVONIA | MI | 48152-1083 | |
| CENTURY A/C SUPPLY LP | P O BOX 740149 | | | | HOUSTON | TX | 77274-0149 | |
| CENTURY BUSINESS FORMS | 684 BECKS RUN RD | | | | PITTSBURGH | PA | 15210-3104 | |
| CENTURY BUSINESS SERVICES | 109 W MAIN ST | | | | TRINIDAD | CO | 81082-2617 | |
| CENTURY BUSINESS SERVICES INC | 6050 OAKTREE BLVD STE 500 | | | | CLEVELAND | OH | 44131-6951 | |
| CENTURY CONVEYOR SERVICE INC. | PO BOX 474 | | | | EDISON | NJ | 08818 | |
| CENTURY DIRECT LIMITED LIABILI | 30-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101-3415 | |
| CENTURY DIRECT LLC | 30 00 47TH AVENUE 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| CENTURY FORMS INC | PO BOX 14130 | | | | PALM DESERT | CA | 92255-4130 | |
| CENTURY INTERACTIVE CO LC | 8750 N CENTRAL EXPY STE 720 | | | | DALLAS | TX | 75231-6462 | |
| CENTURY LINK | 100 CenturyTel Drive | | | | MONROE | LA | 71203 | |
| CENTURY PLASTICS | PO BOX 893 | | | | SIMPSONVILLE | SC | 29681-0893 | |
| CENTURY PRINT & GRAPHICS | PO BOX 78 | | | | ELGIN | IL | 60121-0078 | |
| CENTURY SMALL BUSINESS SOL'S | 11492 MCKUSICK RD N | | | | STILLWATER | MN | 55082-9488 | |
| CENTURY SMALL BUSINESS SOLUTNS | 14300 CORNERSTONE VILLAGE #113 | | | | HOUSTON | TX | 77014-1265 | |
| CENTURY SYSTEMS INC | 3833 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3833 | |
| CENTURY TELEPHONE | 100 CenturyTel Drive | | | | MONROE | LA | 71203 | |
| CENTURY TELEPHONE | P O BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | PO BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| CENTURYLINK | PO BOX 2348 | | | | SEATTLE | WA | 98111-2348 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062 | |
| CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | PO BOX 660068 | | | | DALLAS | TX | 75266-0068 | |
| CENTURYLINK | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| CENTURYLINK | PO BOX 96064 | | | | CHARLOTTE | NC | 28296-0064 | |
| CENTURYLINK | QWEST | 100 Centurylink Drive | | | Monroe | LA | 71203 | |
| CENTURYTEL SUPPLY GROUP INC | PO BOX 11600 | | | | MONROE | LA | 71211-1600 | |
| CENVEO | 25 LINDEN AVE E | | | | JERSEY CITY | NJ | 07305-4726 | |
| CENVEO | 3001 N ROCKWELL ST | | | | CHICAGO | IL | 60618-7917 | |
| CENVEO | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| CENVEO | COMMERCIAL ENV PRODUCTS | P O BOX 31001-1187 | | | PASADENA | CA | 91110-1187 | |
| CENVEO | PO BOX 802035 | ATTN: COMMERCIAL ENV. PROD. | | | CHICAGO | IL | 60680-2035 | |
| CENVEO | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| CENVEO CORP | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| CENVEO CORP | ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| Cenveo Corp. | 200 First Stamford Place | 2nd Floor | | | Stamford | CT | 06902 | |
| Cenveo Corporation | 200 First Stamford Place | 2nd Floor | | | Stamford | CT | 06902 | |
| CENVEO CORPORATION | 200 STAMFORD PL STE 200 | | | | STAMFORD | CT | 06902-6753 | |
| CENVEO CORPORATION | 201 Broad Street | | | | Stamford | CT | 06901 | |
| Cenveo Corporation | Attn: Bill Stangroom | 200 First Stamford Place | 2nd Floor | | Stamford | CT | 06902 | |
| Cenveo Corporation | Attn: Jeff Statler | 200 First Stamford Place | | | Stamford | CT | 06902 | |
| Cenveo Corporation | Minkin & Harnisch PLLC | Attn: Ethan B. Minkin, Andrew A. Harnisch | 6515 N. 12th Street | Suite B | Phoenix | AZ | 85014 | |
| CENVEO HAWAII | 91280 HANUA ST | | | | KAPOLEI | HI | 96707-1798 | |
| Cenveo Inc. fka Mail-Well, Inc. | 8310 South Valley Highway | Suite 400 | | | Englewood | CO | 80112-5806 | |
| CENVEO PRINTXCEL | 4115 PROFIT CT | | | | NEW ALBANY | IN | 47150-7225 | |
| Cenveo Publisher Services/ Cadmus | Attn: Chris Crump | 201 W Broad St | | | Stamford | CT | 06902 | |
| CERCO PRODUCTS INC | 80 SHERWOOD AVE | | | | FARMINGDALE | NY | 11735-1721 | |
| CERIDIAN CORP | HQW02E | 3311 E OLD SHAKOPEE RD | | | MINNEAPOLIS | MN | 55425-1361 | |
| CERIDIAN CORP | P O BOX 534484 | | | | ST PETERSBURG | FL | 33747-4484 | |
| CERMAK HEALTH SERVICES | PO BOX 12950 | | | | CHICAGO | IL | 60612-5041 | |
| CERMAK WABASH CURRENCY EXCHANGE | 2109 S WABASH AVE | | | | CHICAGO | IL | 60616-5401 | |
| CERRITOS COLLEGE | 11110 ALONDRA BLVD | | | | NORWALK | CA | 90650-6203 | |
| CERTAIN TEED CORP | PO BOX 6100 | | | | SOUTHEASTERN | PA | 19398 | |
| CERTEGY | 11601 ROOSEVELT BLVD #TA-0€ | | | | SAINT PETERSBURG | FL | 33716-2202 | |
| CERTIF-A-GIFT | PO BOX 66210 | | | | CHICAGO | IL | 60666 | |
| CERTIFIED BUILDING SERVICES | 25814 RIVERSIDE CREEK DRIVE | | | | RICHMOND | TX | 77406 | |
| CERTIFIED BUSINESS | 5732 W PATTERSON AVE | | | | CHICAGO | IL | 60634-2620 | |
| CERTIFIED BUSINESS FORMS | 501 SOUTH BASCOM AVENUE | | | | SAN JOSE | CA | 95128-2212 | |
| CERTIFIED MAIL ENVELOPE | 320 CHARLESTON PLACE | | | | CELEBRATION | FL | 34747 | |
| CERULLO DATTE & WALLBILLICH PC | P O BOX 450 | | | | POTTSVILLE | PA | 17901 | |
| CERVUS EQUIPMENT | 333 96TH AVE NE STE 5201 | | | | CALGARY | AB | T3K-0S3 | Canada |
| CERVUS EQUIPMENT CORP | 5201 333-96TH AVE NE | | | | CALGARY | AB | T3K 0S3 | Canada |
| Cervus LP | PO BOX 1420 | | | | STETTLER | AB | T0C 2L0 | Canada |
| CES DESIGNS | 2613 CAMBRIDGE ROAD | | | | BURLINGTON | NC | 27215 | |
| CESAR BERNABE NUÑEZ DE ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CESAR CASTILLO, INC | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | |
| CESCO INC | 2000 E OVERLAND ROAD | | | | MERIDIAN | ID | 83642-6665 | |
| CESLIE A MEADOWS | 1267 CLUB VIEW DR | | | | DAYTON | OH | 45458 | |
| CESSNA AIRCRAFT CO | 1 CESSNA DR | | | | SAN ANTONIO | TX | 78216-2861 | |
| CESSNA AIRCRAFT CO | 2121 S HOOVER RD | | | | WICHITA | KS | 67209-2821 | |
| CESSNA AIRCRAFT CO | 4134 BEAR RD | | | | ORLANDO | FL | 32827-5002 | |
| CESSNA AIRCRAFT CO | 5533 S SOSSAMAN RD | | | | MESA | AZ | 85212-9200 | |
| CESSNA AIRCRAFT CO | 5800 E PAWNEE ST | | | | WICHITA | KS | 67218-5541 | |
| CESSNA AIRCRAFT CO | 5850 CITATION WAY | | | | SACRAMENTO | CA | 95837-1105 | |
| CESSNA AIRCRAFT CO | 615 SERVICE CENTER RD | | | | GREENSBORO | NC | 27410-6250 | |
| CESSNA AIRCRAFT CO | 7121 SOUTHWEST BLVD DEPT 711 | | | | WICHITA | KS | 67215-8725 | |
| CESSNA AIRCRAFT CO | ACCOUNTS PAYABLE | P O BOX 122917 | | | WICHITA | KS | 67277-2917 | |
| CESSNA AIRCRAFT CO | DEPT 702 | 5800 E PAWNEE ST | | | WICHITA | KS | 67218-5541 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CESSNA AIRCRAFT CO | DEPT 711 | 7121 SOUTHWEST BLVD | | | WICHITA | KS | 67215-8725 | |
| CESSNA AIRCRAFT CO | GENERAL MITCHELL INTL AIRPORT | 210 E CITATION WAY | | | MILWAUKEE | WI | 53207-6291 | |
| CESSNA AIRCRAFT CO | NEW YORK CITATION SERVICE CTR | 3 EXPRESS DR STEWART AIRPORT | | | NEWBURGH | NY | 12550-5044 | |
| CESSNA AIRCRAFT CO | P O BOX 7704 | | | | WICHITA | KS | 67277-7704 | |
| CESSNA CITATION EUROPEAN SERVI | AEROPORT DE PARIS LE BOURGET | ZONE DAVIATION DAFFAIRES12FS01 | | | LE BOURGET CEDEX | | | France |
| CETECH | BLDG A STE 106 | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5663 | |
| CETERA INVESTMENT SERVICES LLC | 400 FIRST ST S STE 300 | | | | SAINT CLOUD | MN | 56301-3661 | |
| CETERA SHARED SERVICES | 200 N SEPULVEDA BLVD STE 1200 | | | | EL SEGUNDO | CA | 90245-5605 | |
| CEVA Freight | 6275 S. Pearl St | Suite 1400 | | | Las Vegas | NV | 89120 | |
| CEVA FREIGHT CANADA CORP | 1880 MATHESON BLVD E | | | | MISSISSAUGA | ON | L4W 5N4 | Canada |
| CEVA FREIGHT CANADA CORP YYZ (CFC) | C/O T11063U | PO BOX 11063 STN A | | | TORONTO | ON | M5W 2G5 | Canada |
| CEVA FREIGHT CANADA CORP YYZ (CFC) | PO BOX 4283 | POSTAL STATION A | | | TORONTO | ON | M5W-5W6 | Canada |
| CEVA Freight Canada Corp. | 1880 Matheson Blvd. E | | | | Mississauga | ON | L4W 5N4 | Canada |
| CEVA Freight LLC | Attn: Mathew Ryan | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| CEVA FREIGHT LLC | INTERNATIONAL | DEPT 2309 | | | CAROL STREAM | IL | 60132 | |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | | DALLAS | TX | 75266-0367 | |
| CEVA FREIGHT MANAGEMENT | 15350 VICKERY DR | | | | HOUSTON | TX | 77032-2530 | |
| CEVA FREIGHT MGMT KANSAS CITY MCI | 1401 BEDFORD ROAD | | | | NORTH KANSAS CITY | MO | 64116-4309 | |
| CEVA FREIGHT MGMT ST LOUIS STL | 4745 EARTH CITY EXPRESSWAY | | | | BRIDGETON | MO | 63044 | |
| CEVA Freight, LLC | 15350 Vickery Drive | | | | Houston | TX | 77032 | |
| Ceva International Inc. | 15350 Vickery Drive | | | | Houston | TX | 77032 | |
| CEVA LOGISTICS | 100 NEW CANTON RD | | | | ROBBINSVILLE | NJ | 08691-2345 | |
| CEVA LOGISTICS | 10751 DEERWOOD PARK BLVD | | | | JACKSONVILLE | FL | 32256-4834 | |
| CEVA LOGISTICS | 14613 BAR HARBOR RD | | | | FONTANA | CA | 92336-1660 | |
| CEVA LOGISTICS | 15350 VICKERY DRIVE | | | | HOUSTON | TX | 77032-2530 | |
| CEVA LOGISTICS | 16 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006-6608 | |
| CEVA LOGISTICS | 2560 BUTTERMILK RD WEST | | | | LENOIR CITY | TN | 37771-3347 | |
| CEVA LOGISTICS | 8040 BAYBERRY RD | | | | JACKSONVILLE | FL | 32256 | |
| CEVA Logistics | Attn: William Marrero | 2727 London Groveport Rd | | | Groveport | OH | 43125 | |
| CEVA LOGISTICS CANADA | 2600 N PARK DR | | | | BRAMPTON | ON | L6S-6E2 | Canada |
| CEVA LOGISTICS CHARLOTTE (CFE) | 1816 WEST POINTE DRIVE | | | | CHARLOTTE | NC | 28214-9284 | |
| CEVA LOGISTICS MINNEAPOLIS MSP | 3166 DODD ROAD | | | | EAGAN | MN | 55121-2479 | |
| CEVA LOGISTICS PUERTO RICO | ST JULIO MATOS IND PK, 25 CALLE | CAMPECHE, MARTIN GONZALEZ | WARE | | CAROLINA | PR | 00987-7167 | |
| CEVA LOGISTICS RICHMOND MRD | 4770 EUBANK ROAD | | | | RICHMOND | VA | 23231-4406 | |
| CEVA/SOUTHEAST TOYOTA DIST | 8040 BAYBERRY RD | | | | JACKSONVILLE | FL | 32256-7412 | |
| CEZ INC | 28307 PEMBROKE ST | | | | LIVONIA | MI | 48152-2025 | |
| CF HEART ASSOCWILMINGTON | 1415 PHYSICIANS DR | | | | WILMINGTON | NC | 28401-7338 | |
| CFA | 686 Bear Swamp Rd. | | | | Peru | NY | 12972 | |
| CFC INTERNATIONAL CORP | 500 STATE STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| CFC-OVERSEAS | 1199 N FAIRFAX ST STE 300 | | | | ALEXANDRIA | VA | 22314-1442 | |
| CFS INC | 38 SAN SAVIO DR | | | | AUSTIN | TX | 78738-1738 | |
| CFV SPECIALTY GROUP LLC | PO BOX 2000 | | | | FAYETTEVILLE | NC | 28302-2000 | |
| CG BOWLING MD APMC DBA MED LAB | 1910 OAK PARK BOULEVARD | | | | LAKE CHARLES | LA | 70601-8916 | |
| CGH Medical Center | 100 E. LeFever Road | | | | Sterling | IL | 61081 | |
| CGR BEACON CLINIC PA | 3782 TAMIAMI TRL STE A | | | | PORT CHARLOTTE | FL | 33952-8308 | |
| CGS CONTRACTORS | 1827 KENSINGTON DR | | | | MURFREESBORO | TN | 37127 | |
| CGS PUBLISHING TECHNOLOGIES INTERNATIONA | 100 N 6TH ST STE 308B | | | | MINNEAPOLIS | MN | 55403 | |
| CGS PUBLISHING TECHNOLOGIES INTERNATIONAL LLC | 100 NORTH 6TH STREET | STE. 308B | | | MINNEAPOLIS | MN | 55403 | |
| CGUS CAPGEMINI US LLC | PO BOX 29232 | | | | HOT SPRINGS | AR | 71903-9232 | |
| CH CRANE & RIGGING CONSULTANTS INC | 277 BRAZOS WAY | | | | CALDWELL | TX | 77836 | |
| CH ELLIS CO INC | PO BOX 1005 | | | | INDIANAPOLIS | IN | 46206 | |
| CH TOOL & DIE CO | 711 N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050-1034 | |
| CHACKAN'S SALES INC | 3126 ST RT 31 | | | | ACME | PA | 15610 | |
| Chad D. McKee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chad E. Zizelman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chad J. Larkin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chad Kubicina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chad Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chad T. Bumgarner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chad W. Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHADBOURNE OFFICE SUPPLY | PO BOX 1914 | | | | CHICO | CA | 95927-1914 | |
| Chadrick L. Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chadwick M. Finch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHALLENGER COMPONENT SERVICES | PO BOX 248199 | | | | CLEVELAND | OH | 44124-8199 | |
| CHAMBERLAIN HRDLICKA WHITE | 1200 SMITH STREET STE 1400 | | | | HOUSTON | TX | 77002-4496 | |
| CHAMBERLAIN MARKETING GROUP | 12103 DELTA STREET | | | | TAYLOR | MI | 48180 | |
| CHAMBERS BUSINESS SYSTEMS | PO BOX 4880 | | | | LOUISVILLE | KY | 40204-0880 | |
| CHAMBERS COUNTY PROBATE | 2 LAFAYETTE ST | | | | LAFAYETTE | AL | 36862-1750 | |
| CHAMBERS TRACTOR SALES IN | 167 WARD STREET | | | | MONTGOMERY | NY | 12549-1112 | |
| CHAMBERSBURG HOSPITAL | 601 NORLAND AVE STE 201 | 785 5TH AVE | | | CHAMBERSBURG | PA | 17201-4235 | |
| CHAMBERSBURG HOSPITAL | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4235 | |
| CHAMBLEE POLICE DEPT | 3518 BROAD ST | | | | CHAMBLEE | GA | 30341-2286 | |
| CHAMELEON BOOKS AND JOURNALS | 345 KISHIMURA DRIVE | | | | GILROY | CA | 95020 | |
| CHAMP PRINTING | 730 FOURTH AVE | | | | CORAOPOLIS | PA | 15108 | |
| CHAMPION BUSINESS PRODUCTS | 4615 CIMARRON ST | | | | LOS ANGELES | CA | 90062-1920 | |
| CHAMPION CHAIR | 2601 INDUSTRIAL PKWY | | | | ELKHART | IN | 46516-5404 | |
| CHAMPION GRAPHIC COMMUNICATIONS | 10848 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-4234 | |
| CHAMPION GRAPHICS | 3901 VIRGINIA AVENUE | | | | CINCINNATI | OH | 45227 | |
| CHAMPION HI-TECH MANUFACTURING | PO BOX 262427 | | | | HOUSTON | TX | 77207-2427 | |
| CHAMPION HOME BUILDERS CO | STE 1000 | 755 W BIG BEAVER RD | | | TROY | MI | 48084-4908 | |
| CHAMPION INDUSTRIES | PO BOX 950 | | | | CLARKSBURG | WV | 26302-0950 | |
| CHAMPION LUBE CENTER | 1103 S VALLEY MILLS DR | | | | WACO | TX | 76711-1601 | |
| CHAMPION PRINTING | 905 HILLSIDE DR | | | | DOUBLE OAK | TX | 75077-8530 | |
| CHAMPION PRINTING/DALLAS PRINT | 10848 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-4234 | |
| CHAMPION PROMOTIONS & PRINTING | 9601 JONES RD STE 238 | | | | HOUSTON | TX | 77065-4774 | |
| CHAMPION QUICK LUBE PLUS LLC | 4877 MAHONING AVE NW | | | | WARREN | OH | 44483-1430 | |
| CHAMPION SAFE & LOCK SERVICE | PO BOX 11436 | | | | CHARLOTTE | NC | 28220 | |
| CHAMPION SYSTEM INC | 218 RICHARDSON STREET | | | | BROOKLYN | NY | 11222 | |
| CHAMPION XPRESS LUBE | 913 HILL ST | | | | GRAND PRAIRIE | TX | 75050-5312 | |
| CHANCELLOR'S BUSINESS SUPPLY | PO BOX 224 | | | | LAUREL | MS | 39441-0224 | |
| CHANDLERS | 208 E MAIN ST STE 210 | | | | CAMPBELLSVILLE | KY | 42718-2240 | |
| Chandra Brooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chandra R. Geschwill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chanel Sims | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chanel T. Blue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY PRINTING | 122 MISCHIEF LN | | | | ROCKWALL | TX | 75032-8451 | |
| CHANGE OIL NOW! | 720 EAST HAMMER LANE UNIT#G2 | | | | STOCKTON | CA | 95210-2736 | |
| CHANNELED RESOURCES | P O BOX 87618 DEPT 10129 | | | | CHICAGO | IL | 60680-0618 | |
| CHANNELLOCK INC | 1306-16 S MAIN ST | | | | MEADVILLE | PA | 16335-3035 | |
| CHANNING BETE CO | ONE COMMUNITY PLACE | | | | SOUTH DEERFIELD | MA | 01373 | |
| CHANNING BETE COMPANY INC | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| CHANTAL COOKWARE CORP | 5425 N SAM HOUSTON PKWY W | | | | HOUSTON | TX | 77086 | |
| Chaotic Moon LLC | Fritz, Gilstrap, Fitzpatrick | 98 San Jacinto BLVD | Suite 2000 | | Austin | TX | 78701 | |
| CHAOTIC MOON STUDIOS LLC | 3571 FAR WEST BLVD | #36 | | | AUSTIN | TX | 78731 | |
| CHAPARRAL DISPOSAL | 549 NORTH ROAD | | | | CHAPARRAL | NM | 88081-7630 | |
| CHAPEL HILL MFG CO | P O BOX 208 | | | | ORELAND | PA | 19075 | |
| CHAPEL PHARMACY | 2081 DIAMOND HILL RD | | | | CUMBERLAND | RI | 02864-5123 | |
| CHAPEL STEEL CO | 20 MYLER ST | | | | HAMILTON | PA | L8L-6E6 | Canada |
| CHAPEL THE | 2505 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9136 | |
| CHAPMAN & CUTLER | 111 W MONROE ST | | | | CHICAGO | IL | 60603-4096 | |
| CHAPMAN PRINTING | 2450-90 1ST AVE | | | | HUNTINGTON | WV | 25703-1218 | |
| CHAPMAN PRINTING CO | PO BOX 2029 | | | | CHARLESTON | WV | 25327-2029 | |
| CHAPMAN PRINTING CO INC | PO BOX 1576 | | | | HUNTINGTON | WV | 25716-1576 | |
| CHAPMAN PRINTING INC | PO BOX 2968 | | | | HUNTINGTON | WV | 25728-2968 | |
| CHAPPELL CROSSING 1 LLC | c/o TARGET MANAGEMENT | PO BOX 1250 | | | WEST CHESTER | OH | 45071-1350 | |
| CHAPPELL HILL BANK | 802 MAIN ST | | | | CHAPPELL HILL | TX | 77426 | |
| CHAPPELL OFFICE PRODUCTS | 601 E 53RD STREET | | | | AUSTIN | TX | 78751-1344 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CHAPTER 13 TRUSTEE | 535 GRISWOLD ST STE 2100 | | | | DETROIT | MI | 48226-3681 | |
| CHAPTER 13 TRUSTEE | 700 S FLOWER ST STE 1950 | | | | LOS ANGELES | CA | 90017-4212 | |
| CHAPTER 13 TRUSTEE WYOMING | 2005 WARREN AVE | PO BOX 865 | | | CHEYENNE | WY | 82001-3725 | |
| CHAR HINKLEY | 3131 OAKMONT AVE | | | | KETTERING | OH | 45429 | |
| CHARGEBACKS - TRANSFERS | 220 E MONUMENT AVE | | | | DAYTON | OH | 45402-1223 | |
| Charice M. McNeil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARITABLE ESTATES PLANNING | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| CHARLEEN G DAILEY & VIRGINIA J BACHMAN JT TEN | 4747 E SUMMERHAVEN DR | | | | PHOENIX | AZ | 85044-4809 | |
| CHARLES A PARKER | 8 ARIANNA LN | | | | EXTON | PA | 19341-1701 | |
| Charles A. Jeffcoat Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles A. Peace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES AKERS CONSTRUCTION INC | 4205 PUEBLO DRIVE | | | | LORAIN | OH | 44053-1316 | |
| CHARLES B MERRILL | 190 S ROBINSON AVE | | | | NEWBURGH | NY | 12550 | |
| CHARLES B MERRILL OFF EQP & SP | 190 SOUTH ROBINSON | | | | NEWBURGH | NY | 12550-5824 | |
| CHARLES BESELER CO | PO BOX 431 | | | | STROUDSBURG | PA | 18360 | |
| Charles C. Biddle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES CRAFT INC #1 | PO BOX 1049 | | | | LAURINBURG | NC | 28353-1049 | |
| CHARLES D MINNIHAN & MARIE E MINNIHAN TR UA MAR 25 94 | CHARLES D MINNIHAN & MARIE E MINNIHAN LIVINGS TR | 5687 COLD WATER DR | | | CASTRO VALLEY | CA | 94552-2641 | |
| CHARLES D MORRISON | 340 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4013 | |
| CHARLES D PUMPHREY MD | 29798 HAUN RD STE 304 | | | | MENIFEE | CA | 92584 | |
| Charles D. Crihfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles D. Pham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles E. Giertz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles E. Krickel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles Eagan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES F JERGENS CONTRUCTION | 1280 BRANDT PIKE | | | | DAYTON | OH | 45404-2468 | |
| CHARLES F LOHSS | 215 WYNWOOD RD | | | | YORK | PA | 17402-3024 | |
| Charles F. Paison Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles Farrow III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES FENLEY ENTERPRISES/5 MINUTE CAR WASH | PO BOX 577200 | | | | MODESTO | CA | 95357-7200 | |
| CHARLES G ARNOLD & KATHERINE D ARNOLD JT TEN | 6253 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 | |
| CHARLES G PETRON | 263 CHERRY ST | | | | YORK | PA | 17402-5048 | |
| CHARLES GRAPHICS LLC | 70 LA SALLE ST APT 5B | | | | NEW YORK | NY | 10027-4705 | |
| CHARLES HENDERSON | 315 GADSDEN HWY STE A | | | | BIRMINGHAM | AL | 35235-1000 | |
| CHARLES I GORMAN & SUE K GORMAN JT TEN | 8 KIOWA | | | | SHAWNEE | OK | 74801-5526 | |
| Charles J. Horan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES JERRY YAFFA | 118 MERION WAY | | | | MOUNT HOLLY | NJ | 08060-2782 | |
| Charles K. Minton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES L WICK | 64 S RIVER RD | | | | TOLLAND | CT | 06084-3538 | |
| Charles L. Newman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES M CAMEL & BARBARA J CAMEL JT TEN | 1124 W MALLARD DR | | | | PALATINE | IL | 60067-6641 | |
| CHARLES M HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES M MOORE | 515 ORCHARD ST | | | | FAYETTEVILLE | NY | 13066-2123 | |
| CHARLES M O NEIL | 2917 PLANK RD | | | | MINEVILLE | NY | 12956-1011 | |
| CHARLES MACHINE WORKS INC | P O BOX 66 | | | | PERRY | OK | 73077-0066 | |
| CHARLES N STEWART | 63 1ST ST | | | | BELMONT | NH | 03220-3400 | |
| CHARLES P HUNTER & PHYLLIS M HUNTER JT TEN | 423 HIGH ST | | | | MEDFORD | MA | 02155-3632 | |
| CHARLES P SIMMONS JR | 1339 ADA LN | | | | NAPERVILLE | IL | 60540-0357 | |
| CHARLES R GEHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles R. Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles R. Gehman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles R. Hamm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles R. Townsend | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES RITTER CO | POB 215 35 W 6TH STREET | | | | MANSFIELD | OH | 44901-0215 | |
| CHARLES RIVER APPAREL | 1205 PROVIDENCE HIGHWAY RT 1 | | | | SHARON | MA | 02067-1671 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Charles Russell | Attn: David Berry, Esq. | 5 Fleet Place | | | London | | EC4M 7RD | United Kingdom |
| CHARLES RUSSELL LLP | 5 FLEET PLACE | | | | LONDON | | EC4M 7RD | United Kingdom |
| CHARLES S DODDS | 3609 STONE RIDGE DR | | | | DOUGLASVILLE | GA | 30134-2832 | |
| Charles S. Buemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles S. Butrim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES SCHWAB & CO | P O BOX 7778-ATTN:ACCTS PAY | | | | SAN FRANCISCO | CA | 94120-7778 | |
| CHARLES SCHWAB & COMPANY INC | 211 MAIN STREET | 7TH FLOOR | ATTN: RACHEL MORTON | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB & COMPANY INC | 215 FREEMONT ST | | | | SAN FRANCISCO- | CA | 94105 | |
| CHARLES SCHWAB & COMPANY INC | 3040 HOLIDAY SPRINGS BLVD | SUITE 105 | ATTN A/P | | MARGATE | FL | 33063 | |
| CHARLES SCHWAB & COMPANY INC | 6200 STONERIDGE MALL ROAD | ATTN: PLSNTN-A-05-395 | | | PLEASANTON | CA | 94588 | |
| CHARLES T SHAW | 2915 PARSONS CT | | | | MURFREESBORO | TN | 37129-5299 | |
| CHARLES W SIEGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES WETEGROVE CO INC | PO BOX 9 | | | | RAYMONDVILLE | TX | 78580-0009 | |
| CHARLES WILLIAM KLEE JR | 8706 FOX RIDGE RD | | | | SPRINGFIELD | VA | 22152-2751 | |
| CHARLESGATE NURSING CENTER | 100 RANDALL STREET | | | | PROVIDENCE | RI | 02904-2794 | |
| CHARLESTON AREA MEDICAL CENTER | PO BOX 2069 | | | | CHARLESTON | WV | 25327-2069 | |
| CHARLESTON CANCER CENTER | 2910 TRICOM ST | | | | CHARLESTON | SC | 29406-9350 | |
| CHARLESTON GRAPHICS INC | 807 A 18TH ST | | | | CHARLESTON | IL | 61920 | |
| Charleston Graphics, Inc. | Attn: General Counsel | 807 A 18th. St. | | | Charleston | IL | 01920 | |
| CHARLESTON WINNELSON CO #648 | 122 SAW GRASS AVE | | | | GOOSE CREEK | SC | 29445-3800 | |
| CHARLEVOIX STATE BANK | PO BOX 217 | | | | CHARLEVOIX | MI | 49720-0217 | |
| Charlie A. Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLIE J IZZARD | 2005 FORD GATES DR | | | | GARNER | NC | 27529-3765 | |
| CHARLIE MORRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLIE SCOTT DESIGN | 22 ELIZABETH ST STE 2 | | | | SOUTH NORWALK | CT | 06854-3182 | |
| CHARLIES DELI AND CATERING INC | 429 TROY STREET | | | | DAYTON | OH | 45404 | |
| CHARLOTTE A LIPE | 10310 ROPHE DR | | | | SODDY DAISY | TN | 37379-5460 | |
| CHARLOTTE BEH HEALTH CARE INC | HEALTH SVCS INC | 1700 EDUCATION AVE | | | PUNTA GORDA | FL | 33950-6222 | |
| CHARLOTTE CHAMBER OF COMMERCE | PO BOX 32785 | | | | CHARLOTTE | NC | 28232 | |
| Charlotte Dorsainvil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charlotte E. Clay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charlotte P. Tillman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLOTTE PIPE & FOUNDRY | P O BOX 35430 | | | | CHARLOTTE | NC | 28235-5430 | |
| CHARLOTTE POSTAL CUSTOMER COUNCIL | P O BOX 668012 | | | | CHARLOTTE | NC | 28266-8012 | |
| CHARLOTTE SAW/KNIFE CO | 420 W PALMER ST | | | | CHARLOTTE | NC | 28203 | |
| CHARLOTTE SAW/KNIFE CO | PO BOX 36697 | | | | CHARLOTTE | NC | 28236-6697 | |
| CHARLOTTE SCALE CO INC | 1510 AMERON DRIVE | | | | CHARLOTTE | NC | 28206 | |
| CHARLOTTE STATE BANK | 1100 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33953-3808 | |
| CHARLOTTE WINNELSON CO | 1100 N GRAHAM ST | | | | CHARLOTTE | NC | 28206-3045 | |
| CHARMANT INC | 400 AMERICAN RD | | | | MORRIS PLAINS | NJ | 07950-2461 | |
| CHARTER BUSINESS | 400 Atlantic St | 10TH FLOOR | | | STAMFORD | CT | 06901-0000 | |
| CHARTER BUSINESS | P O BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER BUSINESS | P O BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| CHARTER CARE HEALTH PARTNERS | 200 HIGH SERVICE AVE | | | | NORTH PROVIDENCE | RI | 02904-5113 | |
| CHARTER COMMUNICATIONS | PO BOX 2981 | | | | MILWAUKEE | WI | 53201-2981 | |
| CHARTER COMMUNICATIONS | PO BOX 3019 | | | | MILWAUKEE | WI | 53201 | |
| CHARTER COMMUNICATIONS | PO BOX 3233 | | | | MILWAUKEE | WI | 53021-3233 | |
| CHARTER COMMUNICATIONS | PO BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| CHARTER COMMUNICATIONS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 | |
| CHARTER COMMUNICATIONS | PO BOX 78043 | | | | PHOENIX | AZ | 85062-8043 | |
| CHARTER DURA-BAR INC | 2100 W LAKESHORE DRIVE | | | | WOODSTOCK | IL | 60098-7468 | |
| CHARTER FURNITURE | 206 E FRAZIER AVE | | | | LIBERTY | NC | 27298 | |
| CHARTER VANS INC | PO BOX 90035 | | | | DAYTON | OH | 45490-0035 | |
| Charvez D. Burley-Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAS PHARMACY | STE 300 | 203 N WASHINGTON ST | | | SPOKANE | WA | 99201-0254 | |
| CHASE | PO BOX 250 | | | | MILFORD | MA | 01757 | |
| CHASE COATING & LAMINATING | PO BOX 415299 | | | | BOSTON | MA | 02241-5299 | |
| CHASE COMPONENTS LLC | 511 PULLMAN RD UNIT B3 | | | | EDGEWATER | FL | 32132-1468 | |
| CHASE CORP | 295 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090-2315 | |
| CHASE CORP | PO BOX 415299 | | | | BOSTON | MA | 02241-5299 | |
| CHASE COUNTY COMMUNITY HOSPITAL | PO BOX 819 | | | | IMPERIAL | NE | 69033-0819 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CHASE HOME FINANCE | OH4 7252 | 3415 VISION DR | | | COLUMBUS | OH | 43219-6009 | |
| CHASE MANHATTAN BANK | 4 CHASE METROTECH CTR 6TH FL | | | | BROOKLYN | NY | 11245-0003 | |
| CHASE MANHATTEN BANK | 52 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10004-1603 | |
| CHASTAIN'S | 130 CONWAY DR STE F | | | | BOGART | GA | 30622-6803 | |
| CHATEAU ORLEANS REALTY | 3125 NAPOLEON CT | | | | BIRMINGHAM | AL | 35243-5440 | |
| CHATHAM HOSPITAL | PO BOX 649 | | | | SILER CITY | NC | 27344-0649 | |
| CHATTANOOGA OFFICE SUPPLY CO | PO BOX 5188 | | | | CHATTANOOGA | TN | 37406-0188 | |
| CHATTANOOGA QUICK OIL CHANGE | 900 SIGNAL MOUNTAIN RD | | | | CHATTANOOGA | TN | 37405-1828 | |
| CHATTEM INC | 1715 W 38TH STREET | | | | CHATTANOOGA | TN | 37409-1259 | |
| CHAUNCY F NELSON DDS PA | 10940 RAVEN RIDGE RD STE 204 | | | | RALEIGH | NC | 27614 | |
| CHA-UNION INTERNAL MEDICINE | 408 N DUNCAN BYPASS | | | | UNION | SC | 29379-8663 | |
| CHAZEN MUSEUM OF ART | 800 UNIVERSITY AVE | | | | MADISON | WI | 53706-1414 | |
| CHE APSS | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CHE NORTHEAST HEALTH | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CHE ST PETERS HEALTHCARE | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| CHECK EXPRESS | 4122 16TH AVE | | | | BROOKLYN | NY | 11204-1052 | |
| CHECK MATE | P O BOX 41582 | | | | PROVIDENCE | RI | 02940-1582 | |
| CHECK PAYMENT SYSTEMS ASSOCIATION | CPSA | DEPARTMENT 3026 | | | WASHINGTON | DC | 20042-3026 | |
| CHECK POINTE PRINTING | 3281 STAR FIRE ROAD | | | | SOUTH JORDAN | UT | 84095 | |
| CHECK PRINTING CO | 3333 NW INDUSTRIAL ST | | | | PORTLAND | OR | 97210-1618 | |
| CHECK SAVERS INC | PO BOX 823389 | | | | DALLAS | TX | 75382-3389 | |
| CHECKCHECKS.COM | PO BOX 2174 | | | | HANOVER | MA | 02339-8174 | |
| CHECKER FLAG EXPRESS LUBE | 180 N 500 W | | | | BOUNTIFUL | UT | 84010-7031 | |
| CHECKERED FLAG MOBIL 1 EL | 1400 E STATE ST | | | | LEHI | UT | 84043-3532 | |
| CHECKFREE | PO BOX 923359 | | | | NORCROSS | GA | 30010 | |
| CHECKFREEPAY FISERV | 15 STERLING DR | | | | WALLINGFORD | CT | 06492-1843 | |
| CHECKMATE CASUALS | 2003 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | |
| CHECKMATE EMBROIDERY | 1290 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | |
| CHECK-O-MATIC | 13 DA WEIDER BLVD #101 | | | | MONROE | NY | 10950-6124 | |
| CHECKS AND FORMS OF MEMPHIS | 1042 STATE HWY 30 WEST | | | | NEW ALBANY | MS | 38652-8910 | |
| CHECKS BY VERIBEST INC | PO BOX 9006 | | | | BOULDER | CO | 80301-9006 | |
| CHECKS FORMS & SUPPLIES | 1437 TRAILRIDGE CIRCLE | | | | MOUNT JULIET | TN | 37122-4516 | |
| CHECKSFORLESS.COM | 200 RIVERSIDE INDUST PKWY | | | | PORTLAND | ME | 04103-1414 | |
| CHEESECAKE SHOPPE | 23409 MACK | | | | SAINT CLAIR SHORES | MI | 48080-3426 | |
| CHEF WORKS, INC | 12325 KERRAN STREET | | | | POWAY | CA | 92064 | |
| CHEFS CATERING | PO BOX 3596 | | | | MATTHEWS | NC | 28106 | |
| CHEIL ELECTRIC WIRING DEVICES CO LTD | 370-31 SHINPYUNG DONG, | | | | SAHA-GU BUSAN KOREA | | 604-030 | Hong Kong |
| CHEL GRAPHICS INC | W228N2770 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | |
| Chel Graphics Inc. | Attn: Kurt D Chelminiak | W 228 N2770 Duplainville Rd | | | Waukesha | WI | 53186 | |
| Chelsie O'Hara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEM TREAT | 5640 COX ROAD | | | | GLEN ALLEN | VA | 23060-6169 | |
| CHEM USA LLC | 5400 NW 35TH AVE | | | | FORT LAUDERDALE | FL | 33309-6303 | |
| CHEMCENTRAL/ FT WAYNE | 91411 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CHEMCENTRAL/ FT WAYNE | PO BOX 385 | | | | NEW HAVEN | IN | 46774 | |
| CHEMICAL ABSTRACTS SERVICE | 2540 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43202-1505 | |
| CHEMICAL ABSTRACTS SERVICE | PO BOX 3012 | | | | COLUMBUS | OH | 43210 | |
| CHEMICAL MARKETING CORPORATION | 9945 FLANDERS CT NE | | | | BLAINE | MN | 55449-1807 | |
| CHEMICAL RESOURCES | 4569 KNOPP AVE | | | | LOUISVILLE | KY | 40213-3405 | |
| CHEMICAL SERVICES INC | 1128 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| CHEMICAL SERVICES INC | 2600 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| CHEMICAL SERVICES INC | 2600 THUNDERHAWK CT-POB 85 | | | | DAYTON | OH | 45414-3463 | |
| CHEMICAL SERVICES INC | 26090 THUNDERHAWKS CT | | | | DAYTON | OH | 45414 | |
| CHEMICAL SPECIALTIES MFG CORP | 901 NORTH NEW KIRK STREET | | | | BALTIMORE | MD | 21205-3013 | |
| CHEMICAL WASTE MANAGEMENT | P O BOX 200 | | | | MODEL CITY | NY | 14107-0200 | |
| CHEMICALS INC | 270 OSBORNE DRIVE | | | | FAIRFIELD | OH | 45014-2246 | |
| CHEMINEER INC | P O BOX 1123 | | | | DAYTON | OH | 45401-1123 | |
| CHEMPOINT | 13727 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CHEMRING DETECTION SYSTEM INC | 4205 WESTINGHOUSE COMMONS DR | | | | CHARLOTTE | NC | 28273-3958 | |
| CHEMTECH SOLUTIONS | 427 BROOK ST | | | | BELMONT | NC | 28012 | |
| CHENAL INSURANCE AGENCY | PO BOX 22667 14309 W CANTRELL | | | | LITTLE ROCK | AR | 72221-2667 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHENEY COMPANY | PO BOX 20245 | | | | WHITE HALL | AR | 71612 | |
| Chequila E. Sims | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERMAR BUSINESS PRODUCTS INC | 10631 NW 19TH ST | | | | PEMBROKE PINES | FL | 33026-2303 | |
| CHEROKEE BUSINESS FORMS INC | PO BOX 1498 | | | | STONE MOUNTAIN | GA | 30086-1498 | |
| CHEROKEE ELECTRIC COOPERATIVE | PO BOX 0 | | | | CENTRE | AL | 35960-0915 | |
| CHEROKEE INDIAN HOSPITAL | 1 HOSPITAL RD | | | | CHEROKEE | NC | 28719 | |
| Cherokee Nation W W Hastings Hospital | P. O. Box 948 | | | | Tahlequah | OK | 74464 | |
| CHEROKEE REGIONAL MEDICAL CNT | 300 SIOUX VALLEY DR | | | | CHEROKEE | IA | 51012-1205 | |
| CHEROKEE TRIBAL GAMING COMMISSION | 777 CASINO DRIVE | | | | CHEROKEE | NC | 28719 | |
| CHERRY CAPITOL | 1747 S GARFIELD | | | | TRAVERSE CITY | MI | 49686-4337 | |
| CHERRY HILL EYE DOCTORS PA | 2000 ROUTE 38 STE 210 | | | | CHERRY HILL | NJ | 08002-2100 | |
| CHERRY PIT | 812 EAST MONTE VISTA | | | | VACAVILLE | CA | 95688-2922 | |
| Cheryl A. Dunaway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheryl A. Finn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheryl Bunker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheryl Cooke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERYL FREIBERGER GILCHRIST | 1014 ALTA ST | | | | METAIRIE | LA | 70001-5712 | |
| CHERYL J ROBINSON MD LLC | ONE ELIZABETH PL STE 115 | | | | DAYTON | OH | 45417-3445 | |
| Cheryl J. Chewning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERYL L MODESITT TOD MARY P MODESITT SUBJECT TO STA TOD RULES | 17917 FRAMPTON RD | | | | FRAZEYSBURG | OH | 43822-9510 | |
| Cheryl L. Followell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheryl L. Walsh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheryl L. Zientek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheryl R. Clay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheryl Waddle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESAPEAKE BANK | PO BOX 1419 | | | | KILMARNOCK | VA | 22482-1419 | |
| CHESAPEAKE EXPOSITIONS INC | 921 FOREST BAY CT | | | | GAMBRILLS | MD | 21054 | |
| CHESAPEAKE GOV HEALTH SVCS | 1934 OLD GALLOWS RD STE 350 | | | | VIENNA | VA | 22182-4050 | |
| CHESAPEAKE HOMES | 448 VIKING DR STE 220 | | | | VIRGINIA BEACH | VA | 23452-7331 | |
| CHESAPEAKE OFFICE SUPPLY | 1429 CROSSWAYS BLVD #B-C | | | | CHESAPEAKE | VA | 23320-2840 | |
| CHESAPEAKE REGIONAL MEDICAL | 736 BATTLEFIELD BLVD N | | | | CHESAPEAKE | VA | 23320-4941 | |
| Chesapeake Regional Medical Center | Attn: Seth Larson, Director Supply Chain Mgmt | 736 Battlefield Blvd | | | Chesapeake | VA | 23327 | |
| CHESAPEAKE REGIONAL MEDICAL CTR | 736 BATTLEFIELD BLVD N | | | | CHESAPEAKE | VA | 23320-4941 | |
| CHESAPEAKE UTILITIES CORP | PO BOX 1678 | | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE Utility CORP | 909 Silver Lake Boulevard | | | | DOVER | DE | 19904 | |
| CHESAPEAKE Utility CORP | PO BOX 1678 | | | | SALISBURY | MD | 21802-1678 | |
| CHESHIRE MEDICAL CENTER | 580 COURT STREET | | | | KEENE | NH | 03431-1729 | |
| Cheshire Medical Center | Attn: George A. Renni, Director Material Management | 580 Court Street | | | Keene | NH | 03431 | |
| CHESHIRE STUDIO INC | 261 MAIN ST | | | | LEDGEWOOD | NJ | 07852-9610 | |
| Chesire Medical Center | Attn: General Council | 580 Court St | | | Keene | NH | 03431 | |
| CHEST INC | 2 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | |
| CHESTER COUNTY HOSPITAL | 1 MEDICAL PARK DR | | | | CHESTER | SC | 29706-9769 | |
| CHESTER COUNTY HOSPITAL | 701 E MARSHALL ST | | | | WEST CHESTER | PA | 19380-4412 | |
| CHESTER COUNTY HOSPITAL | 701 EAST MARSHALL | | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY OBGYN SERVICES | 1244 W CHESTER PIKE SUITE 409 | | | | WEST CHESTER | PA | 19382-5687 | |
| CHESTER D KALKMAN & ARDITH M KALKMAN JT TEN | 1025 E 8TH ST | | | | HOLLAND | MI | 49423-3078 | |
| Chester D. Miskiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESTER PRESS INC | 2 SOUTH COMMERCIAL ST | | | | EMPORIA | KS | 66801-7203 | |
| CHESTER REG MEDICAL CENTER | 1 MEDICAL PARK DR | | | | CHESTER | SC | 29706-9769 | |
| CHESTER REGIONAL MEDICAL CENTER | 1 MEDICAL PARK DR | | | | CHESTER | SC | 29706-9769 | |
| Chester Regional Medical Center | One Medical Park Dr | | | | Chester | SC | 29706 | |
| CHESTER RIVER HOSPITAL CENTER | 100 BROWN ST | | | | CHESTERTOWN | MD | 21620-1435 | |
| CHESTERFIELD COUNTY | PO BOX 70 | | | | CHESTERFIELD | VA | 23832-0906 | |
| CHESTERFIELD COUNTY TREASURER | 9901 LORI RD | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY TREASURER | 9901 LORI RD RM 101 | | | | CHESTERFIELD | VA | 23832-6626 | |
| CHESTERFIELD RESOURCES | 4125 HIGHLANDER PKWY STE 230 | | | | RICHFIELD | OH | 44286-9086 | |
| CHEVALIER DRILLING COMPANY | PO BOX 164 | | | | HIGHGATE SPRINGS | VT | 05460-0164 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEVRON CORP | P O BOX 9034 | | | | CONCORD | CA | 94524-1934 | |
| CHEVRON EXPRESS LUBE | 698 E LERDO HWY | | | | SHAFTER | CA | 93263-2222 | |
| CHEVRON FAST LUBE | 3701 MT VERNON | | | | BAKERSFIELD | CA | 93306-1549 | |
| CHEVRON FAST LUBE | PO BOX 570001 | | | | TARZANA | CA | 91357-0001 | |
| CHEVRON USA | 2494 E FREMONT ST | | | | STOCKTON | CA | 95205-4616 | |
| CHEYENNE COUNTY CLERK | PO BOX 985 | | | | SAINT FRANCIS | KS | 67756 | |
| CHEYENNE REGIONAL MC WEST | 214 E 23RD ST | | | | CHEYENNE | WY | 82001-3748 | |
| CHEYENNE REGIONAL MEDICAL CENTER | 214 E 23RD ST | | | | CHEYENNE | WY | 82001 | |
| Cheyenne Regional Medical Center | Attn: General Council | 214 E. 23rd St | | | Cheyenne | WY | 82001 | |
| Cheyenne Regional Medical Center | John Russel, Material Management Director | 214 E 23rd St. | | | Cheyenne | WY | 82001 | |
| CHEYENNE WINLECTRIC CO | 1509 BENT AVE | | | | CHEYENNE | WY | 82001-4310 | |
| CHF INDUSTRIES | PO BOX 410727 | | | | CHARLOTTE | NC | 28241-0727 | |
| CHG VALLEY FORGE, L.P. | 301 WEST DEKALB PIKE | | | | KING OF PRUSSIA | PA | 19406 | |
| CHI ACCOUNTS PAYABLE | CHI APSC | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| CHI ACCOUNTS PAYABLE | ST JOSEPH MED CTRSUPPLY CHAIN | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| CHI ACCTS PAYABLE SUPPORT CARE | MB023 ST FRANCIS MEDICALER | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| CHI ACCTS PAYABLE SUPPORT CTR | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| CHI FHS ST ANTHONY HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| CHI FHS ST ELIZABETH HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| CHICAGO AUTO TRADE ASSOCIATION | 18W200 BUTTERFIELD RD | | | | OAKBROOK TERRACE | IL | 60181-4810 | |
| CHICAGO BAR ASSOCIATION | 321 S PLYMOUTH CT | | | | CHICAGO | IL | 60604-3997 | |
| CHICAGO BOOTH SCH OF BUSINESS | 5807 S WOODLAWN AVE STE 211 | | | | CHICAGO | IL | 60637-1610 | |
| CHICAGO BOOTH SCHOOL OF BUS | 5807 S WOODLAWN AVE #211 | | | | CHICAGO | IL | 60637-1610 | |
| CHICAGO BOOTH SCHOOL OF BUSINESS | 5807 SOUTH WOODLAWN AVE | | | | CHICAGO | IL | 60637-1610 | |
| CHICAGO CITY CLERKS OFFICE | CITY HALL ROOM 107 | 121 N LA SALLE ST | | | CHICAGO | IL | 60602-1202 | |
| CHICAGO CONVENTION AND TOURISM | 301 E CERMAK RD | 2301 S LAKE SHORE DRIVE | | | CHICAGO | IL | 60616-1578 | |
| CHICAGO DYE WORKS | FACTEON INC | PO BOX 116999 | | | ATLANTA | GA | 30368 | |
| CHICAGO GLUE MACHINE & SUPPLY | 750 NORTH BAKER DRIVE | | | | ITASCA | IL | 60143 | |
| CHICAGO INNOVATION EXCHANGE | 1452 E 53RD ST 2ND FLOOR | | | | CHICAGO | IL | 60615-4281 | |
| CHICAGO INTERNATIONAL TRUCKS | 613 E STEVENSON RD | | | | OTTAWA | IL | 61350-9104 | |
| CHICAGO LAMINATING INC | 125 S WEILER ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| CHICAGO MAILING TUBE | 400 N LEAVITT STREET | | | | CHICAGO | IL | 60612 | |
| CHICAGO METALLIC | 4849 S AUSTIN AVE | | | | CHICAGO | IL | 60638-1400 | |
| CHICAGO OFFICE PRODUCTS | 9710 INDUSTRIAL DR | | | | BRIDGEVIEW | IL | 60455-2305 | |
| CHICAGO PARK DISTRICT | 541 N FAIRBANKS CT | | | | CHICAGO | IL | 60611-3319 | |
| CHICAGO SIGNATURE SERVICES LLC | 600 EAST GRAND AVENUE | | | | CHICAGO | IL | 60611 | |
| CHICAGO TAG & LABEL INC | 2501 COMMERCE DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| CHICAGO TITLE | 40312 JUNCTION DR | | | | OAHURST | CA | 93644-8783 | |
| CHICAGO TITLE | 505 E NORTH AVE | | | | CAROL STREAM | IL | 60188 | |
| CHICAGO TITLE INSURANCE CO | 10 S LA SALLE ST | | | | CHICAGO | IL | 60603-1002 | |
| CHICAGO TITLE INSURANCE CO | STE 100 | 2400 N ASHLAND AVE | | | CHICAGO | IL | 60614-2021 | |
| CHICAGO TITLE OF WASHINGTON | ATTN ACCOUNTING | 701 FIFTH AVE STE 2300 | | | SEATTLE | WA | 98104 | |
| CHICO PHYSICAL THERAPY | 260 COHASSET RD #185 | | | | CHICO | CA | 95926-2282 | |
| CHICO PRINTING INC | 970 MANGROVE AVE | | | | CHICO | CA | 95926-3950 | |
| CHICO STATE SPC | PLASTICS LAB DEPT OF MMEM | 1205 W SEVENTH | | | CHICO | CA | 95929-0001 | |
| CHIEF DEPUTY REGISTRAR | 1805 CONTINENTAL PL | | | | MOUNT VERNON | WA | 98273-5625 | |
| CHIEF DEPUTY REGISTRAR | 200 VALLEY MALL PKWY | | | | EAST WENATCHEE | WA | 98802-5321 | |
| CHIEF DEPUTY REGISTRAR | 2109 SUMNER AVE MULTI SERV CTR | | | | ABERDEEN | WA | 98520 | |
| CHIEF DEPUTY REGISTRAR | 412 LILLY RD NE | | | | OLYMPIA | WA | 98506-5132 | |
| CHIEF DEPUTY REGISTRAR | 507 N NANUM ST STE 102 | | | | ELLENSBURG | WA | 98926-2886 | |
| CHIEF DEPUTY REGISTRAR | ADMIN BLDG | 700 S 2ND ST #301 | | | MOUNT VERNON | WA | 98273-3879 | |
| CHIEF DEPUTY REGISTRAR | BIO STATISTICS PUBLIC SVC BLD | 310 N MAIN ST | | | COLFAX | WA | 99111-1848 | |
| CHIEF DEPUTY REGISTRAR | PO BOX 5000 | | | | COUPEVILLE | WA | 98239-5000 | |
| CHIERICI CHIERICI & SMITH | 509 S LENOLA RD BLDG 6 | | | | MOORESTOWN | NJ | 08057-1561 | |
| CHILD & FAMILY SERVICES | 31 JOHN CLARKE RD | | | | MIDDLETOWN | RI | 02842-5641 | |
| CHILD GUIDANCE CENTER INC | 5776 SAINT AUGUSTINE RD | | | | JACKSONVILLE | FL | 32207-8030 | |
| CHILD SUPPOSRT SERVICES DIVISION | 3300 FAIRBANCKS ST | | | | ANCHORAGE | AK | 99503-4153 | |
| CHILDERNS REHABILITATION FOUNDATION | 193 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHILDREN & ADULTS MEDICAL GROUP LLC | 4220 HARDING PK STE 401 | | | | NASHVILLE | TN | 37205 | |
| CHILDRENS APPAREL NETWORK | 77 S 1ST ST | | | | ELIZABETH | NJ | 07206-1501 | |
| CHILDRENS DYSLEXIA CENTER | 525 W RIVERVIEW AVE | | | | DAYTON | OH | 45405 | |
| CHILDRENS HEALTH SYSTEM | PO BOX 1997 | | | | MILWAUKEE | WI | 53201-1997 | |
| CHILDRENS HEALTHCARE | 1405 CLIFTON RD | | | | ATLANTA | GA | 30322 | |
| Children's Healthcare of Atlanta, Inc. | Attn: Ellen Mauldin, Director | 1584 Tullie Circle NE | | | Atlanta | GA | 30329 | |
| Children's Healthcare of Atlanta, Inc. | Attn: Office of General Counsel | 1711 Tullie Circle NE | | | Atlanat | GA | 30329 | |
| Children's Healthcare of Atlanta, Inc. | Attn: President/CEO | 1600 Tullie Circle | | | Atlanta | GA | 30329 | |
| CHILDRENS HEALTHCARE RTE 61 | 1584 TULLIE CIR NE | | | | ATLANTA | GA | 30329-2311 | |
| CHILDRENS HEALTHCARERTE 22 | SRG CTR MERDIAN MRK STE 340 NC | 5445 MERIDIAN MARKS RD | | | ATLANTA | GA | 30342-4763 | |
| CHILDRENS HOME SOCIETY OF FL | 3333 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33405-5812 | |
| CHILDRENS HOSP & CLINICS OF MN | 2910 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113-1182 | |
| CHILDRENS HOSP AT STANFORD | 725 WELCH RD | | | | PALO ALTO | CA | 94304-1601 | |
| CHILDRENS HOSP OF NEW ORLEANS | 200 HENRY CLAY AVE | | | | NEW ORLEANS | LA | 70118-5720 | |
| CHILDRENS HOSP OF PHILADELPHIA | 34TH AND CIVIC CENTER BLVD | | | | PHILADELPHIA | PA | 19104 | |
| CHILDRENS HOSP OF PHILADELPHIA | PO BOX 2015 | | | | SECAUCUS | NJ | 07096-2015 | |
| CHILDRENS HOSPITAL | 13123 E 16TH AVE | | | | AURORA | CO | 80045-7106 | |
| CHILDRENS HOSPITAL | 200 HENRY CLAY AVE | | | | NEW ORLEANS | LA | 70118-5720 | |
| CHILDRENS HOSPITAL | 2924 BROOK RD | | | | RICHMOND | VA | 23220-1215 | |
| CHILDRENS HOSPITAL | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115-5724 | |
| CHILDRENS HOSPITAL | 8200 DODGE ST | | | | OMAHA | NE | 68114 | |
| CHILDRENS HOSPITAL | CORPORATE COMMUNICATIONS | 1600 7TH AVE S | | | BIRMINGHAM | AL | 35233-1711 | |
| CHILDRENS HOSPITAL & MED CTR | 11856 STANDING STONE DR | | | | GRETNA | NE | 68028-7979 | |
| CHILDRENS HOSPITAL & MED CTR | 4802 SHANNON DR | | | | BELLEVUE | NE | 68133-4711 | |
| CHILDRENS HOSPITAL & MED CTR | 982167 NEBRASKA MEDICAL CTR | | | | OMAHA | NE | 68198-9400 | |
| CHILDRENS HOSPITAL & MED CTR | CHILDRENS PHYSICIANS | 1938 E HIGHWAY 34 | | | PLATTSMOUTH | NE | 68048-5676 | |
| Children's Hospital & Medical Center a(n) Nebraska corporation | Attn: Chris Klaiber, Materials Manager | 8200 Dodge Street | | | Omaha | NE | 68114 | |
| CHILDRENS HOSPITAL AND | 2910 CENTRE POINT DR | | | | SAINT PAUL | MN | 55113-1182 | |
| CHILDRENS HOSPITAL AND CLINIC | 2910 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113-1182 | |
| CHILDRENS HOSPITAL AND CLINICS | 2910 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113-1182 | |
| CHILDRENS HOSPITAL CENTRAL CAL | 9300 VALLEY CHILDRENS PL | | | | MADERA | CA | 93636-8761 | |
| CHILDRENS HOSPITAL COLORADO | 13123 E 16TH AVE | | | | AURORA | CO | 80045-7106 | |
| CHILDRENS HOSPITAL LOS ANGELES | PO BOX 27977 | | | | LOS ANGELES | CA | 90027-0977 | |
| CHILDRENS HOSPITAL MEDICAL | 4825 DODGE ST | | | | OMAHA | NE | 68132-3110 | |
| CHILDRENS HOSPITAL MEDICAL | 8200 DODGE ST | | | | OMAHA | NE | 68114-4113 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS HOME HEALTH | 4156 S 52ND ST | | | OMAHA | NE | 68117-1324 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 110 N 175TH ST STE 1000 | | | OMAHA | NE | 68118-3581 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 13808 W MAPLE RD STE 100 | | | OMAHA | NE | 68164-6231 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 16909 Q ST | | | OMAHA | NE | 68135-1517 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 4224 S 50TH ST | | | OMAHA | NE | 68117-1332 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 8401 W DODGE RD STE 280 | | | OMAHA | NE | 68114-3493 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 9202 W DODGE RD STE 101 | | | OMAHA | NE | 68114-3318 | |
| CHILDRENS HOSPITAL MEDICAL | CHILDRENS PHYSICIANS | 9801 GILES RD STE 1 | | | LA VISTA | NE | 68128-2925 | |
| CHILDRENS HOSPITAL MEDICAL | CUMCCHILDRENS PHYSICIANS | 601 N 30TH ST STE 6820 | | | OMAHA | NE | 68131-2137 | |
| CHILDRENS HOSPITAL NEW ORLEANS | 200 HENRY CLAY AVE | | | | NEW ORLEANS | LA | 70118-5720 | |
| Children's Hospital of Philadelphia | ATTN: Aparna Thornton | 34th and Civic Center Blvd | | | Philadelphia | PA | 19104 | |
| Children's Hospital of Philadelphia a(n) Pennsylvania corporation | 3401 Civic Center Blvd. | | | | Philadelphia | PA | 19104 | |
| CHILDRENS HOSPITAL OF THE KINGS DAUGHTER | 601 CHILDRENS LANE | | | | NORFOLK | VA | 23507 | |
| CHILDRENS HOSPITALPHILADELPHI | 34TH AND CIVIC CENTER BLVD | | | | PHILADELPHIA | PA | 19104 | |
| CHILDRENS HOSPITALS AND | 2910 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113-1182 | |
| CHILDRENS MEDICAL CENTER | 1 CHILDRENS PLZ | | | | DAYTON | OH | 45404-1898 | |
| CHILDREN'S MEDICAL CENTER | 1 CHILDRENS PLAZA | | | | DAYTON | OH | 45404-1815 | |
| Children's Medical Center of Dallas | 1935 Medical District Drive | | | | Dallas | TX | 75235 | |
| Children's Medical Center of Dallas | Attn: Christopher J. Durovich, President & | 1935 Medical District Drive | | | Dallas | TX | 75235 | |
| Children's Medical Center of Dallas | Attn: Thomas Zellers | 1935 Medical District Drive | | | Dallas | TX | 75235 | |
| CHILDRENS MUSEUM OF PHOENIX | PO BOX 2439 | | | | PHOENIX | AZ | 85002-2439 | |
| CHILDREN'S NATIONAL MEDICAL CENTER | Attn: Gerald Green | 111 Michigan Avenue | | | Washington | DC | 20010 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CHILDRENS NATIONAL MEDICAL CTR | 111 MICHIGAN AVE NW | | | | WASHINGTON | DC | 20010-2916 | |
| CHILDRENS OF ALABAMA | 1604 6TH AVE S | | | | BIRMINGHAM | AL | 35233-1701 | |
| CHILDRENS OF ALABAMA | CORPORATE COMMUNICATIONS | 1600 7TH AVE S | | | BIRMINGHAM | AL | 35233-1711 | |
| CHILDRENS OF MINNESOTA | 2910 CENTRE POINTE DR | | | | ROSEVILLE | MN | 55113 | |
| CHILDRENS RESEARCH INSTITUTE | PO BOX 7198 | | | | COLUMBUS | OH | 43205-0198 | |
| CHILI'S RESTAURANT | 55 WINDWAY LN | | | | MINERAL | VA | 23117-4806 | |
| CHINN EQUIPMENT CO INC | PO BOX 48 | | | | RAMSEY | IN | 47166-0048 | |
| CHINOOK SALES & RENTAL | 1550 INDUSTRIAL WAY | | | | LONGVIEW | WA | 98632-1018 | |
| CHIP BERRY PRODUCE | PO BOX 688 | | | | FLINT | TX | 75762 | |
| CHIPMAN MILES | C/O OLIVER & CO INC | 1300 SOUTH 51ST STREET | | | RICHMOND | CA | 94804 | |
| Chipman Miles | Shelly N. Roy, Property Manager | Oliver and Company, Inc. | 1300 South 51st Street | | Richmond | CA | 94804 | |
| CHIPOTLE | 1401 WYNKOOP ST | STE 500 | | | DENVER | CO | 80202 | |
| CHIPPENHAM MEDICAL CENTER | CTRL ATLNTC SUPPLY CHAIN AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| CHIPPENHAM SURGERY CTR | STE 210 | 1115 BOULDERS PKWY | | | RICHMOND | VA | 23225-4067 | |
| CHIPPEWA VALLEY HOSPITAL | PO BOX 9245 | | | | HINSDALE | IL | 60522-9245 | |
| CHISANO MKTG COMMUNICATIONS | 2000 BYERS ROAD | | | | MIAMISBURG | OH | 45342-6718 | |
| Chivon Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHJ INC | 223 EXPRESSWAY COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| CHKD | 1318 RALEIGH AVE | | | | NORFOLK | VA | 23507-1329 | |
| Chocolate Inn | 110 Buffalo Avenue | | | | Freeport | NY | 11520 | |
| CHOCOLATE INN TAYLOR AND GRANT | 110 BUFFALO AVENUE | | | | FREEPORT | NY | 11520 | |
| CHOCOMAKER INC | 85 RIVER ROCK DR #202 | | | | BUFFALO | NY | 14207-2170 | |
| CHOCTAW MEMORIAL HOSPITAL | 1405 E KIRK ST | | | | HUGO | OK | 74743-3603 | |
| CHOICE CHECKS LLC | 115 GEORGE OXFORD DR | | | | MACON | GA | 31220-8907 | |
| CHOICE LUBE | 8055 S RAINBOW BLVD | | | | LAS VEGAS | NV | 89113-6495 | |
| CHOICE OFFICE PRODUCTS | 2125 MARSHALL CT | | | | SAGINAW | MI | 48602-3342 | |
| Choicelinx Corporation | Attn: Patrick B. Miller, Executive VP | 1000 Elm Street | 15th Floor | | Manchester | NH | 03101 | |
| CHOW HOUND | 734 28TH ST SE | | | | GRAND RAPIDS | MI | 49548-1304 | |
| CHOWNS APPLIANCE | PO BOX 7 | | | | NICHOLS | IA | 52766-0007 | |
| CHP AP SSO | ATTN ACCOUNTS PAYABLE | P O BOX 5203 | | | CINCINNATI | OH | 45201-5203 | |
| CHP AP SSO | PO BOX 5203 | | | | CINCINNATI | OH | 45201-5203 | |
| CHP APSSO | PO BOX 5205 | | | | CINCINNATI | OH | 45201-5205 | |
| CHRIS A BURRITT | 216B MONKTON RDG | | | | NORTH FERRISBURG | VT | 05473-6016 | |
| CHRIS CAR WASH & LUBE | PO BOX 1388 | | | | HASTINGS | NE | 68902-1388 | |
| CHRIS COLLINS DANCE STUDIO | 5408 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304-4820 | |
| Chris L. Collins Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRIS LONEY CUST KEVIN DOUGLAS LONEY U/OH/UTMA | 166 QUICK RD # OH | | | | NEW CARLISLE | OH | 45344-9218 | |
| CHRIS LONEY CUST KRISTINA LOVELLA LONEY OH TRAN MIN ACT | 166 QUICK RD | | | | NEW CARLISLE | OH | 45344-9218 | |
| CHRIS LONEY CUST RACHEL ROSE LONEY OH TRAN MIN ACT | 166 QUICK RD | | | | NEW CARLISLE | OH | 45344-9218 | |
| CHRIS SCHERER | 1669 HALPIN RD | | | | NEW HAVEN | VT | 05472-4027 | |
| CHRISMAN FARM CENTER INC | PO BOX 50 | | | | CHRISMAN | IL | 61924-0050 | |
| CHRIST CHURCH | 1025 MAIN ST | | | | EAST GREENWICH | RI | 02818-3136 | |
| CHRIST HOSPITAL | 176 PALISADE AVE | | | | JERSEY CITY | NJ | 07306-1121 | |
| CHRIST HOSPITAL | 2139 AUBURN AVENUE | | | | CINCINNATI | OH | 45219 | |
| CHRIST HOSPITAL ORTHOPEDIC ASSOC. II THE | PO BOX 848940 | | | | BOSTON | MA | 00284-8940 | |
| Christa M. Smallwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christen L. Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN & LAUE, P A | 5101 VERNON AVE S STE 400 | | | | EDINA | MN | 55436-2168 | |
| Christi L. Koogler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN ARTURO HERRERA HERRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN BOOK DISTRIBUTORS | 140 SUMMIT ST | | | | PEABODY | MA | 01960-5156 | |
| CHRISTIAN BOOK STORE & OFC SPL | 1238 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904-3136 | |
| CHRISTIAN HEIGHTS HLTH & REHAB | PO BOX 249 | | | | PEMBROKE | KY | 42266-0249 | |
| CHRISTIAN LITERATURE INC | 20231 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-3322 | |
| CHRISTIAN NE HOSPITAL | 11133 DUNN RD | | | | SAINT LOUIS | MO | 63136-6119 | |
| CHRISTIAN PARK HEALTHCARE CTR | 2415 5TH AVE S | | | | ESCANABA | MI | 49829 | |
| CHRISTIAN PARK VILLAGE | 2525 7TH AVE S | | | | ESCANABA | MI | 49829 | |
| CHRISTIAN PRINTERS | 1411 21ST STREET SUITE 205 | | | | DES MOINES | IA | 50311 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Christian S. Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christian T. Motzer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christiana Care Health Services, Inc | 131 Continental Drive | Suite 202 | | | Newark | DE | 19713 | |
| CHRISTIANA CARE HEALTH SYSTEM | 200 HYGEIA DR RM 2619 | | | | NEWARK | DE | 19713-2049 | |
| CHRISTIANA CARE HEALTH SYSTEM | PO BOX 2653 | | | | WILMINGTON | DE | 19805-0653 | |
| CHRISTIANSEN IMPLEMENT | 119 OVERLAND AVE | | | | BURLEY | ID | 83318 | |
| CHRISTIANSEN IMPLEMENT | 2670 KIMBERLY RD | | | | TWIN FALLS | ID | 83301-7975 | |
| CHRISTIANSEN IMPLEMENT | PO BOX 369 | | | | AMERICAN FALLS | ID | 83211-0369 | |
| CHRISTIANSON BUSINESS PRODUCTS | 2690 MEMORIAL BLVD STE C4 | | | | MURFREESBORO | TN | 37129-5141 | |
| CHRISTIANSON BUSINESS PRODUCTS INC | 3307 MANCHESTER PK | | | | MURFREESBORO | TN | 37127 | |
| Christie L. Shelby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christie Shelby | 1593 W 250 S | | | | Shelbyville | IN | 46176 | |
| Christina Care Health Services, Inc | Attn:  BG Wilson Jr | 131 Continental Dr | Suite 202 | | Newark | DE | 19713 | |
| Christina D. White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christina G. Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christina I. Obert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christina L. Alvey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christina L. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christina M. Ford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christina N. Langston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christina Parmelee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christina Tropsic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christina Woodham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christine A. Ahlgren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christine A. Wagner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTINE ANNA AHLGREN | 36 SILVER HILL LN APT 22 | | | | NATICK | MA | 01760-3736 | |
| Christine C. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTINE D EHRSTINE | 20 MAJESTIC OAKS | | | | SPRINGBORO | OH | 45066-9506 | |
| Christine E. Bechtel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christine E. Nolan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christine J. Faris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christine L. Thomson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTINE M LOTTER | 8171 OXFORD DR | | | | STRONGSVILLE | OH | 44149-1516 | |
| CHRISTINE M WALLACE | 801 S MAIN ST | | | | MILTON FREEWATER | OR | 97862 | |
| Christine M. Forrest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christine M. Kesner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTINE R CUNNINGHAM | 86 ASTOR DR | | | | ROCHESTER | NY | 14610-3507 | |
| Christine R. Rauch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTINE RENAE RAUCH | 1748 KYLEMORE DRIVE | | | | XENIA | OH | 45385 | |
| Christine S. Wetzel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTINE STEPHENSON & ROBERT B STEPHENSON JT TEN | 440 ROCKHILL AVE | | | | KETTERING | OH | 45429-2628 | |
| CHRISTOFFER'S OFFICE PRODUCTS | 121 W OAK ST UNIT B | | | | AMITYVILLE | NY | 11701-2986 | |
| CHRISTOPHER A GRAHAM | 10009 SUNSET DR | | | | LENEXA | KS | 66220-3733 | |
| Christopher A. Chappell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher A. Jeans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher A. Rouse Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher A. Shoaf | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher A. Zias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Archbold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher B. Stouder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHER BRIAN BURNHAM | 100 REED ROAD | | | | SPRINGBORO | OH | 45066 | |
| Christopher Caldwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Carlson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher D. Barragan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Friday | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher G. Weber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHER HOMES | 1000 HOWARD AVE STE 100 | | | | NEW ORLEANS | LA | 70113-1923 | |
| CHRISTOPHER J CROMBIE | 8 WALTERS WAY | | | | EXETER | NH | 03885 | |
| Christopher J. Best | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher J. Fouts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher J. Frazier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Christopher J. Rone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHER K HILL | 15006 MAPLE DR | | | | URBANDALE | IA | 50323-2425 | |
| Christopher Kamburis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHER KEEFE | 149 YEOMAN AVE | | | | WESTFIELD | MA | 01085-1023 | |
| Christopher L. Civitarese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher L. Ferguson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher L. Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher L. Rosenberger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher L. Upton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Laney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHER M LEITNICK | 3226 LANCELOT DR | | | | DALLAS | TX | 75229-5016 | |
| Christopher M. Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher M. Wolfe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Mount | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher P. Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher P. Kelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Puterbaugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher R. Gardley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher R. Goodin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher R. Rebosky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher S. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher S. Moreno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Sorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher T. Lindsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher T. Nguyen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Thicklin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Thornburg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Vaughn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher W. Barreau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher W. Brinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher Weppler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHER'S RESTAURANT AND CATERING | 2318 EAST DOROTHY LANE | | | | KETTERING | OH | 45420 | |
| CHRISTUS DUBUIS HEALTH SYSTEM | 919 HIDDEN RDG | | | | IRVING | TX | 75038-3813 | |
| CHRISTUS HEALTH ST CATHERINE | PO BOX 169010 | ACCOUNTS PAYABLE | | | IRVING | TX | 75016 | |
| CHRISTUS HEALTHCORP | 919 HIDDEN RIDGE | | | | IRVING | TX | 75038-3813 | |
| CHRISTUS LUTHERAN CHURCH | N1915 JULIUS DRIVE | | | | GREENVILLE | WI | 54942 | |
| CHRISTUS ROSA VERDE PROF CTR | 343 W HOUSTON ST #411 | | | | SAN ANTONIO | TX | 78205-2110 | |
| CHRISTUS SAINT VINCENT RMC | 455 SAINT MICHAELS DR | | | | SANTA FE | NM | 87505-7601 | |
| CHRISTUS SANTA ROSA HEALTHCARE | 333 SANTA ROSA | | | | SAN ANTONIO | TX | 78207-3108 | |
| CHRISTUS SANTA ROSA MED TWR I | 2829 BABCOCK RD #250 | | | | SAN ANTONIO | TX | 78229-6010 | |
| CHRISTUS SPOHN HEALTH SYSTEM | 600 ELIZABETH ST | | | | CORPUS CHRISTI | TX | 78404-2235 | |
| CHRISTUS ST CATHERINE | PO BOX 169010 | | | | IRVING | TX | 75016-9010 | |
| CHRISTUS ST ELIZABETH | PO BOX 169010 | | | | IRVING | TX | 75016-9010 | |
| CHRISTUS ST JOHNS | 18300 SAINT JOHN DR | | | | HOUSTON | TX | 77058-6302 | |
| CHRISTUS ST MICHAEL HEALTH | PO BOX 169010 | | | | IRVING | TX | 75016-9010 | |
| CHRISTYS | 2811 MCKINNEY STE 22 LB124 | | | | DALLAS | TX | 75204 | |
| CHRLSTN HEMTLGY ONCLGY ASSC PA | 125 DOUGHTY ST STE 500 | | | | CHARLESTON | SC | 29403-5727 | |
| CHROMALLOY SAN DIEGO | 7007 CONSOLIDATED WAY | | | | SAN DIEGO | CA | 92121-2604 | |
| CHROMATIC TECHNOLOGIES INC | 1096 ELKTON DRIVE | STE. 600 | | | COLORADO SPRINGS | CO | 80907 | |
| CHROME HEARTS LLC | 915 N MANSFIELD AVE | | | | HOLLYWOOD | CA | 90038-2311 | |
| CHROMIUM INDUSTRIES LLC | 4645 WEST CHICAGO AVENUE | | | | CHICAGO | IL | 60651 | |
| CHRYSLER JEEP DODGE OF WARWICK | 185 ROUTE 94 SOUTH | | | | WARWICK | NY | 10990-3621 | |
| CHRYSLER-JEEP-DODGE OF WARWICK | 185 ROUTE 94 S | | | | WARWICK | NY | 10990-3621 | |
| Chrystal R. Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHS ACCOUNTS PAYABLE | PO BOX 37972 | | | | CHARLOTTE | NC | 28237-7972 | |
| CHS ACCOUNTS PAYABLE NE CC | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 | |
| CHUBB | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| CHUBB & SON INC | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059-6711 | |
| CHUBB & SON INC | PO BOX 1624 | | | | WARREN | NJ | 07059 | |
| CHUBB & SON/ATTN M GALISZEWSKI | 15 MOUNTAIN VIEW RD MAILSTOP E038 | | | | WARREN | NJ | 07059 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Chubb De México Compañía de Seguros y Compañía Afianzadora, S.A. De C.V. | Avenida Santa Fe 505 | 01219 Ciudad de México | | | Cuajimalpa de Morelos | D.F. | 05349 | Mexico |
| Chubb Group of Insurance Companies | Attn: Claims Department | 82 Hopmeadow Street | | | Simsbury | CT | 06070-7683 | |
| Chubb Group of Insurance Companies | Attn: Underwriting | 82 Hopmeadow Street | | | Simsbury | Connecticut | 06070-7683 | |
| CHUCK BASSETT & ASSOCIATES | 6340 GLENWOOD ST STE 101 | | | | SHAWNEE MISSION | KS | 66202-4008 | |
| CHUCKALS INC | 2209 PACIFIC AVE #B | | | | TACOMA | WA | 98402-3005 | |
| Chuckie O. Manus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHULA VISTA CITY OF | PO BOX 1087 | | | | CHULA VISTA | CA | 91912-1087 | |
| CHURCH & DWIGHT CO INC | 1851 TOUCHSTONE RD | | | | COLONIAL HEIGHTS | VA | 23834-5949 | |
| CHURCH OF JESUS CHRIST OF LDS | 1999 W 1700 S | | | | SALT LAKE CITY | UT | 84104-4233 | |
| CHURCH OF SAINT JOHN EVANGELIST | 112 E SECOND STREET | | | | FREDERICK | MD | 21701-5305 | |
| CHURCHLAND PSYCHOLOGICAL CTR | 3101 AMERICAN LEGION RD | STE 218 | | | CHESAPEAKE | VA | 23321-5655 | |
| CI Filing Systems LLC. | Thomas J. Corey | 8 Vreeland Ave | | | Totowa | NJ | 07512 | |
| CIA | IMAGING AND PUBLISHING SUPPORT | 1000 COLONIAL FARM RD GATE 5 | | | MCLEAN | VA | 22101 | |
| CIBC WORLD MARKETS | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017-3903 | |
| CIBOLA GENERAL HOSPITAL | 1016 E ROOSEVELT AVE | | | | GRANTS | NM | 87020-2118 | |
| CIENA HEALTHCARE MGMT | 4000 TOWN CTR STE 700 | | | | SOUTHFIELD | MI | 48075-1424 | |
| Cigna International Expatirate Benefits Deleware Corporation | 590 Naamans Rd. | | | | Claymont | DE | 19703 | |
| CIGNA LIFE INSURANCE CO OF NORTH AMERICA | P O BOX 8500-5045 | | | | PHILADELPHIA | PA | 19178-5045 | |
| CIGNA VOLUNTARY | 2222 W DUNLAP AVE STE 180 | | | | PHOENIX | AZ | 85021-2829 | |
| CIGNA VOLUNTARY | 25600 N NORTERRA DR BLDG A | | | | PHOENIX | AZ | 85085-8201 | |
| CIGNA VOLUNTARY | BLDG A | 25600 N NORTERRA DR | | | PHOENIX | AZ | 85085-8201 | |
| CIMCOOL INDUSTRIAL PRODUCTS | 3000 DISNEY ST | | | | CINCINNATI | OH | 45209-5028 | |
| CINACIA | PO BOX 565 | | | | CENTER | CO | 81125-0565 | |
| CINCH CONNECTORS | 1700 FINLEY ROAD | | | | LOMBARD | IL | 60148 | |
| CINCINNATI BELL | P O BOX 787 | | | | FLORENCE | KY | 45401-1167 | |
| CINCINNATI BELL | PO BOX 748001 | | | | CINCINNATI | OH | 45274 | |
| CINCINNATI BELL | PO BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | |
| Cincinnati Bell Extended Territories LLC | Attn: Kim Rosenthal, Account Representative | M/S 347-400 | 221 East Fourth Street | | Cincinnati | OH | 45202 | |
| Cincinnati Bell Extended Territories LLC | 221 East Fourth Street | | | | Cincinnati | OH | 45202 | |
| Cincinnati Bell Extended Territories LLC | Attn: General Counsel | M/S 103-1290 | 221 East Fourth Street | | Cincinnati | OH | 45202 | |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 1507 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1005 | |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 4600 MONTGOMERY ROAD | SUITE 400 | | | CINCINNATI | OH | 45212 | |
| Cincinnati Bell Technology Solutions, Inc. | Attn: Don Verdon | 4600 Montgomery Road | Suite 400 | | Cincinnati | OH | 45212 | |
| Cincinnati Bell Telecommunication Services LLC | 221 East Fourth Street | | | | Cincinnati | OH | 45202 | |
| Cincinnati Bell Telecommunications Services LLC | 221 East Fourth Street | | | | Cincinnati | OH | 45202 | |
| CINCINNATI BELL TELEPHONE | 201 E 4TH ST | | | | CINCINNATI | OH | 45202-4248 | |
| CINCINNATI BELL TELEPHONE | 221 E. 4th Street | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL TELEPHONE | PO BOX 741811 | | | | CINCINNATI | OH | 45274-1811 | |
| CINCINNATI BELL TELEPHONE | PO BOX 748001 | | | | CINCINNATI | OH | 45274 | |
| CINCINNATI BELL TELEPHONE | PO BOX 787 | | | | FLORENCE | KY | 41022-0787 | |
| CINCINNATI BELL TELEPHONE CO | PO BOX 2301 A/P 103-1115 | | | | CINCINNATI | OH | 45201-2301 | |
| CINCINNATI BELL WIRELESS | 221 EAST FOURTH STREET | ATTN: 103-1120 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | PO BOX 2301 | | | | CINCINNATI | OH | 45201-2301 | |
| CINCINNATI BELL WIRELESS | PO BOX 741832 | | | | CINCINNATI | OH | 45274-1832 | |
| CINCINNATI BELL WIRELESS | PO BOX 748002 | | | | CINCINNATI | OH | 45274 | |
| Cincinnati Bell Wireless LLC | 201 E. Fourth Street | | | | Cincinnati | OH | 45202 | |
| CINCINNATI BELTING & TRANS INC | 7152 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7001 | |
| CINCINNATI CITY TREASURERS | 801 PLUM ST RM 202 | | | | CINCINNATI | OH | 45202-5705 | |
| CINCINNATI CONTAINER | PO BOX 630395 | | | | CINCINNATI | OH | 45263-0395 | |
| CINCINNATI EQUITABLE CO | 525 VINE STREET SUITE 1925 | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI EYE INSTITUTE | 1945 CEI DR | | | | CINCINNATI | OH | 45242-5214 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CINCINNATI FINANCIAL CORP | PO BOX 145496 | | | | CINCINNATI | OH | 45250-5496 | |
| CINCINNATI HOSE & FITTINGS | 11632 ROCKFIELD COURT | | | | SHARONVILLE | OH | 45241-1921 | |
| CINCINNATI PIPING SUPPLY INC | 5583 CREEK RD | | | | CINCINNATI | OH | 45242-4077 | |
| CINCINNATI PRINT SOLUTIONS | 4007 BACH BUXTON RD | | | | AMELIA | OH | 45102-1047 | |
| CINCINNATI REDS COMMUNITY FUND | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202-4109 | |
| CINCOM SYSTEMS INC | 4432 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4004 | |
| CINCOM SYSTEMS INC | 4432 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4004 | |
| Cincom Systems, Inc. | Attn: Gloria H. Daniel | 55 Merchant Street | | | Cincinnati | OH | 45246 | |
| Cincom Systems, Inc. | World Headquarters | Attn: Gloria H. Daniel | 55 Merchant Street | | Cincinnati | OH | 45246 | |
| Cincom Systems, Inc. ("Cincom") | Attn: Gerald L. Shawhan | 100 Winnenden Road | | | Norwich | CT | 06360 | |
| Cindy A. Hodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cindy D. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cindy I. Obednikovski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINDY L RUHNKE | PO BOX 527 | | | | HEBRON | IL | 60034-0527 | |
| Cindy L. Rugg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINDY P GLIDEWELL & MICHAEL GLIDEWELL JT TEN | 811 BISHOPS CIR | | | | YORK | PA | 17402-7584 | |
| Cindy Theuring | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINE MAGNETICS VIDEO AND DIGITAL LAB | 100 BUSINESS PARK DR | | | | ARMONK | NY | 10504 | |
| CINETIC AUTOMATION | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 | |
| CINNAMINSON BOARD OF EDUCATION | PO BOX 224 | | | | CINNAMINSON | NJ | 08077 | |
| CINTAS | 15541 MOSHER AVE | | | | TUSTIN | CA | 92780 | |
| CINTAS | 2425 N NEVADA ST | | | | CHANDLER | AZ | 85225 | |
| CINTAS | 27 WHITNEY DRIVE | | | | MILFORD | OH | 45150 | |
| CINTAS | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | |
| CINTAS | 3450 NORTHER CROSS BLVD | | | | FORT WORTH | TX | 76137 | |
| CINTAS | 6300 HARRIS TECHNOLOGY BLVD | | | | CHARLOTTE | NC | 28269 | |
| CINTAS | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS | P O BOX 630803 | LOCATION G62 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| CINTAS | P O BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| CINTAS | PO BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| CINTAS | PO BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| CINTAS | PO BOX 88005 | | | | CHICAGO | IL | 60680-1005 | |
| CINTAS CORP | CONSOLIDATED PAYMENT | PO BOX 635208 | | | CINCINNATI | OH | 45263-5208 | |
| CINTAS CORP | LOC # 754 | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORP | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0856 | |
| Cintas Corporation | 6800 Cintas Blvd. | P.O. Box 625737 | Attn: Sr. Director Business Strategy | | Cincinnati | OH | 45262-5737 | |
| CINTAS CORPORATION | P O BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS DOCUMENT MANAGEMENT | 825 W SANDY LAKE RD | # 100 | | | COPPELL | TX | 75019 | |
| CINTAS DOCUMENT MANAGEMENT | CINCINNATI STORAGE & IMAGING | PO BOX 632129 | | | CINCINNATI | OH | 45263-2129 | |
| CINTAS DOCUMENT MANAGEMENT | P O BOX 632129 | | | | CINCINNATI | OH | 45263-2129 | |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 180 | | | | MASON | OH | 45040 | |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| CINTAS FAS LOCKBOX 636525 | P O BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY | 1825 W PARKSIDE LN | | | | PHOENIX | AZ | 85027 | |
| CINTAS FIRST AID & SAFETY | P O BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CIR III-1 REIT | PO BOX 202235 | DETP 23520 | | | DALLAS | TX | 75320-2235 | |
| CIR III-1 Reit | Will (William) Mura, Director of Property Management | Block Hawley Commercial Real Estate Services | 16253 Swingley Ridge Rd, Suite 150 | | Chesterfield | MO | 63017 | |
| CIRCA AMIS LLC FRIENDS & CO | 1055 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015-3031 | |
| CIRCLE OFFICE SUPPLIES | 2222 PROFIT DR | | | | INDIANAPOLIS | IN | 46241 | |
| CIRCLE TRACTOR EQUIP CO INC | 12608 159TH STREET | | | | HOMER GLEN | IL | 60491-7855 | |
| CIRCLEVILLE PHYSICAL THERAPY & SPORTS REHAB | 1414 NORTH COURT STREET | | | | CIRCLEVILLE | OH | 43113 | |
| CIRCOR ENERGY PRODUCTS INC | 1500 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73149-4607 | |
| CIRCUIT ASSEMBLY CORP | 18 THOMAS STREET | | | | IRVINE | CA | 92618-2777 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUITS REPAIR | 652 VAN AVE | | | | SHELBYVILLE | IN | 46176 | |
| CIRCUS CIRCUS RENO | PO BOX 5880 | | | | RENO | NV | 89513-5880 | |
| CIRRUS LOGIC | 800 W 6TH ST | | | | AUSTIN | TX | 78703-5404 | |
| CIRULI BROTHERS | PO BOX 1596 | | | | TUBAC | AZ | 85646-1596 | |
| CISCO CAPITAL | 170 W TASMAN DR MS# SJC 13/3 | | | | SAN JOSE | CA | 95134-1700 | |
| CISCO CAPITAL | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | |
| CISCO CAPITAL CANADA | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134-1706 | |
| CISCO EAGLE INC | DEPT 1225 | | | | TULSA | OK | 74182 | |
| CISCO IRONPORT | 755 SYCAMORE DR | | | | MILPITAS | CA | 95035-7411 | |
| CISCO SALES CORPORATION | 23520 TELO AVE #7 | | | | TORRANCE | CA | 90505 | |
| CISCO SYSTEMS | PO BOX 641570 | | | | SAN JOSE | CA | 95164-1570 | |
| Cisco Systems Capital | Attn: Beverly Lopez, Lease Service Manager | 170 West Tasman Drive | Mailstop SJC-13 | 3rd Floor | San Jose | CA | 95134 | |
| CISCO SYSTEMS CAPITAL CORP | PROPERTY TAX ALLIANCE INC | PO BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | |
| Cisco Systems Capital Corporation | Attn: General Counsel | 170 West Tasman Drive | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | 170 West Tasmn Drive | | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | Attn: Mary Cox | Cisco Systems Capital Corporation | 7025-3 Kit Creek Road | M/S RTP 3L/2 | Research Triangle Park | NC | 27709-4987 | |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 641570 | | | | SAN JOSE | CA | 95164-1570 | |
| Cisco Systems Capital Corportaion | Attn: General Counsel | 170 West Tasman Drive | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corportation | Attn: General Counsel | 170 West Tasman Drive | | | San Jose | CA | 95134-1706 | |
| CISCO SYSTEMS INC | C/O PROPERTY TAX ALLIANCE INC | P O BOX 311746 | | | NEW BRAUNFELS | TX | 78131 | |
| CISCO SYSTEMS INC | P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| CISCO SYSTEMS INC | P O BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | |
| CISCO WEBEX LLC | 16720 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CISCO WEBEX LLC | PO BOX 696024 | | | | SAN ANTONIO | TX | 78269-6024 | |
| CISION US INC | P O BOX 842869 | | | | BOSTON | MA | 02284-2869 | |
| CIT | 1 CIT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORP | PO BOX 93000 | | | | CHICAGO | IL | 60673-3000 | |
| CIT FINANCE LLC | 1 CIT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| CIT FINANCE LLC | 21719 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CIT Finance LLC | Attn: General Counsel | 10201 Centurion Parkway N. | | | Jacksonville | FL | 32256 | |
| CIT GROUP | 1 CIT DR | | | | LIVINGSTON | NJ | 07039-5703 | |
| CIT TECHNOLOGIES CORPORATION D/B/A CIT SYSTEMS LEASING | 1 CIT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| CITADEL INDUSTRIES | 657 WOLVERINE DR STE 2 | | | | AURORA | IL | 60502-9403 | |
| CITADEL INDUSTRIES INC | 657 WOLVERINE DRIVE | STE. 2 | | | AURORA | IL | 60504 | |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DR STE 3 | | | | AURORA | IL | 60502-9403 | |
| CITADEL SPECIALTY PRODUCTS INC | 657 WOLVERINE DRIVE | STE. 3 | | | AURORA | IL | 60504 | |
| CITGO FAST LUBE | PO BOX 31 | | | | HUNTINGBURG | IN | 47542-0031 | |
| CITGO LUBE | 908 WAKE CHAPEL RD | | | | FUQUAY VARINA | NC | 27526-1624 | |
| CITI | 201 S BISCAYNE BLVD | | | | MIAMI | FL | 33131-4325 | |
| CITI | 388 GREENWICH ST FL 22 | | | | NEW YORK | NY | 10013-2375 | |
| CITI | 601 LEXINGTON AVE 3RD FL | | | | NEW YORK | NY | 10022 | |
| CITI FUND SERVICES | 3435 STELZER RD | | | | COLUMBUS | OH | 43219-6004 | |
| CITI INV PRO CTR-IA | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PRO CTR-OH | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PROC CTR IA-ENV | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PROC CTR OH-ENV | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117 | |
| CITI INV PROC CTR-GP/IA | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PROC CTR-GP/OH | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INV PROC CTR-NV | PO BOX 6032 | ATTN CHARLES QUINLEY | | | SIOUX FALLS | SD | 57117-6032 | |
| CITI INVOICE PROCESSING CTR-IA | PO BOX 653101 | | | | DALLAS | TX | 75265 | |
| CITI MICROFINANCE | 201 S BISCAYNE BLVD FL 6 | | | | MIAMI | FL | 33131-4325 | |
| CITI PREPAID SERVICES | PO BOX 7247-6952 | | | | PHILADELPHIA | PA | 19170-6952 | |
| CITIBANK BANAMEX | 2029 CENTURY PARK E STE 4100 | | | | LOS ANGELES | CA | 90067-3027 | |
| CITIBANK N A | PO BOX 6032 | | | | SIOUX FALLS | SD | 57117-6032 | |
| CITIBANK NA | 601 N MARTINGALE RD | | | | SCHAUMBURG | IL | 60173-5903 | |
| CITIBANK-DALLAS | 1500 BOLTONFIELD ST | | | | COLUMBUS | OH | 43228-3669 | |
| CITICARDS | 3800 CITIGROUP CENTER G3-03 | | | | TAMPA | FL | 33610-9122 | |
| CITICOM PRINT AND GRAPHICS | 2225 CITYGATE DRIVE | STE. A | | | COLUMBUS | OH | 43219 | |
| Citicorp North America, Inc. | 111 Wall St | | | | New York | NY | 10005 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Citicorp North America, Inc. | 111 Wall Street | 18th Floor | | | New York | NY | 10005 | |
| CITIZEN PRINTING CO | 1309 WEBSTER AVE | | | | FORT COLLINS | CO | 80524-2776 | |
| CITIZENS BANK | 328 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| CITIZENS BANK | 875 ELM ST | GOVERNMENT BANKING | | | MANCHESTER | NH | 03101 | |
| Citizens Bank | Attn: Cathleen Nash, CEO/President | 328 South Saginaw Street | | | Flint | MI | 48502 | |
| Citizens Bank | Attn: Sandi Talerico or VP of Operations | 328 South Saginaw Street | | | Flint | MI | 48502 | |
| CITIZENS BANK OF ROGERSVILLE | 1001 W CENTER ST | PO BOX 50 | | | ROGERSVILLE | MO | 65742-0050 | |
| CITIZENS BANK OF VALLEY HEAD | 1 WINSTON ST | | | | VALLEY HEAD | AL | 35989-3825 | |
| CITIZENS BUSINESS BANK | P O BOX 51400 | | | | ONTARIO | CA | 91761-1013 | |
| CITIZENS ELECTRIC CORP. | PO BOX 368 | | | | PERRYVILLE | MO | 63775-0368 | |
| CITIZENS FIRST BANK | 455 ROLLING ACRES RD | | | | THE VILLAGES | FL | 32159-5030 | |
| CITIZENS FIRST CREDIT UNION | PO BOX 3046 | ATTN: ERIC REGNER | | | OSHKOSH | WI | 54903-3046 | |
| CITIZENS MEMORIAL HOSPITAL | 1500 N OAKLAND | | | | BOLIVAR | MO | 65613-3099 | |
| CITIZENS STATE BANK | 36 E JONES ST | | | | MILFORD | IL | 60953-1046 | |
| CITRIX ONLINE LLC | FILE 50264 | | | | LOS ANGELES | CA | 90074-0264 | |
| CITRIX SYSTEMS INC | PO BOX 931686 | | | | ATLANTA | GA | 31193 | |
| Citrix Systems, Inc. | 851 West Cypress Creek Rd. | | | | Ft. Lauderdale | FL | 33309 | |
| CITRUS MEMORIAL HOSPITAL | 12901 STARKEY RD STE 1000 | | | | LARGO | FL | 33773-1435 | |
| CITRUS MEMORIAL HOSPITAL | 502 W HIGHLAND BLVD | | | | INVERNESS | FL | 34452 | |
| CITRUS VALLEY HEALTH PARTNERS | PO BOX 6108 | | | | COVINA | CA | 91722-5108 | |
| CITY & BOROUGH OF JUNEAU | 155 S SEWARD STREET | | | | JUNEAU | AK | 99801-1332 | |
| CITY & COUNTY OF HONOLULU | HONOLULU POLICE DEPT ALARM TRACKING | 848 S BERETANIA ST STE 310 | | | HONOLULU | HI | 96813 | |
| CITY & COUNTY OF SAN FRANCISCO | 101 S VAN NESS AVE | | | | SAN FRANCISCO | CA | 94103-2518 | |
| CITY & COUNTY OF SAN FRANCISCO | CONTROLLERS FINANCIAL SERVICES | 1 CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102-4694 | |
| CITY & COUNTY OF SAN FRANCISCO | CONTROLLERS OFFICE RM 484 | 1 CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102-4694 | |
| CITY & COUNTY OF SAN FRANCISCO | PAYROLL & PERSONNEL SERVICES | 1155 MARKET ST FL 2 | | | SAN FRANCISCO | CA | 94103-1528 | |
| CITY AIR COND & REFRIGERATION | 207 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442-3001 | |
| CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | | | | BROOMFIELD CITY | CO | 80038 | |
| CITY AND COUNTY OF DENVER | PO BOX 660859 | | | | DALLAS | TX | 75266 | |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION | MCNICHOLS CIVIC CENTER BLDG | ROOM 100 | 144 WEST COLFAX AVENUE | DENVER | CO | 80202-5391 | |
| CITY AND COUNTY OF DENVER 911 | 950 JOSEPHINE ST | | | | DENVER | CO | 80206-3728 | |
| CITY AND COUNTY OF HONOLULU | HONOLULU POLICE DEPT ALARM TRACKING | 848 S BERETANIA STREET | STE. 310 | | HONOLULU | HI | 96813 | |
| CITY CENTER PLUME ASSOCIATES LLC | 223 E CITY HALL AVE | SUITE 200 | | | NORFOLK | VA | 23510 | |
| CITY CENTER PLUME ASSOCIATES LLC | C/O THE MORGAN REAL ESTATE GROUP | 207 GRANBY STREET # 300 | | | NORFOLK | VA | 23510 | |
| CITY COLLEGES OF CHICAGO | 226 W JACKSON BLVD | | | | CHICAGO | IL | 60606-6959 | |
| CITY COLLEGES OF CHICAGO | 226 WEST JACKSON BLVD. | | | | CHICAGO | IL | 60606-1998 | |
| CITY COUNTY TAX COLLECTOR | PO BOX 1400 | | | | CHARLOTTE | NC | 28201 | |
| CITY ELECTRIC SUPPLY | 961 NEW SALEM HWY | | | | MURFREESBORO | TN | 37130 | |
| CITY ELECTRIC SUPPLY CO | 961 NEW SALEM HGWY | | | | MURFREESBORO | TN | 37130 | |
| CITY NATIONAL BANK | 1801 WEST OLYMPIC BLVD | | | | LOS ANGELES | CA | 90006-3779 | |
| CITY NATIONAL BANK | 555 S FLOWER ST 10TH FL | | | | LOS ANGELES | CA | 90071-2300 | |
| CITY OF ABBEVILLE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF ADAMSVILLE | 4828 MAIN ST | | | | ADAMSVILLE | AL | 35005 | |
| CITY OF AKRON | 166 S HIGH ST-508 MUNICIPL BLD | | | | AKRON | OH | 44308-1650 | |
| CITY OF ALABASTER | PO BOX 11407 | DEPT# 3005 | | | BIRMINGHAM | AL | 35246-3005 | |
| CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | CO | 81101 | |
| CITY OF ALBANY POLICE DEPT | 1000 SAN PABLO AVENUE | | | | ALBANY | CA | 94706-2226 | |
| CITY OF ALBUQERQUE | P O BOX 25700 | | | | ALBUQUERQUE | NM | 87125 | |
| CITY OF ALEXANDER CITY | PO BOX 552 | | | | ALEXANDER CITY | AL | 35011 | |
| CITY OF ALEXANDRIA | 301 KING ST RM 1510 | | | | ALEXANDRIA | VA | 22314-3211 | |
| CITY OF ALPHARETTA | PO BOX 349 | | | | ALPHARETTA | GA | 30009-0349 | |
| City of Alpharetta | Tax Collector | 2 Park Plaza | | | Alpharetta | GA | 30009 | |
| City of Anchorage | Attn: Daniel Moore, Municipal Treasurer | 632 West 6th Avenue | | | Anchorage | AK | 99501 | |
| CITY OF ANDALUSIA | PO BOX 429 | | | | ANDALUSIA | AL | 36420 | |
| CITY OF ARVADA | 8101 RALSTON ROAD | | | | ARVADA | CO | 80002-2400 | |
| CITY OF ASPEN | 130 S GALENA ST | | | | ASPEN | CO | 81611 | |
| CITY OF ASPEN | BUSINESS LICENSE | PO BOX 912510 | | | DENVER | CO | 80291-2510 | |
| CITY OF ATHENS | PO BOX 1089 | | | | ATHENS | AL | 35612 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF ATMORE | PO DRAWER 1297 | | | | ATMORE | AL | 36504 | |
| CITY OF AUBURN HILLS | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2749 | |
| CITY OF AUBURN REVENUE OFFICE | 144 TICHENOR AVENUE | SUITE 6 | | | ALBURN | AL | 36830 | |
| CITY OF AURORA | 15151 E ALAMEDA PARKWAY | STE. 1100 | | | AURORA | CO | 80012-1555 | |
| CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | |
| CITY OF AVONDALE | SALES TAX DEPT. | 11465 W. CIVIC CTR DRIVE | #270 | | AVONDALE | AZ | 85323-6808 | |
| CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| CITY OF BARBERTON FINANCE DEPT | 104 3RD ST NW | | | | BARBERTON | OH | 44203-8223 | |
| CITY OF BARTLETT | 6400 STAGE ROAD | | | | BARTLETT | TN | 38134 | |
| CITY OF BEAVERTON | 4755 SW GRIFFITH DRIVE | PO BOX 4755 | | | BEAVERTON | OR | 97076-4755 | |
| CITY OF BECKLEY | BUS AND OCCUPATION TAX | PO BOX 2514 | | | BECKLEY | WV | 25802-2514 | |
| CITY OF BELLE GLADE | 110 DR MARTN LTHR KNG JR BLD W | | | | BELLE GLADE | FL | 33430-3930 | |
| CITY OF BELLEVUE | LOCKBOX | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 | |
| CITY OF BELLINGHAM | 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98225 | |
| CITY OF BELMONT FINANCE DEPT | 1070 SIXTH AVENUE SUITE 302 | | | | BELMONT | CA | 94002-3866 | |
| CITY OF BELMONT PARKS AND REC | 30 TWIN PINES LN | | | | BELMONT | CA | 94002 | |
| CITY OF BELVIDERE | 401 WHITNEY BLVD | | | | BELVIDERE | IL | 61008 | |
| CITY OF BERKELEY | 1 BOLIVER DR | | | | BERKELEY | CA | 94710-2210 | |
| CITY OF BERKELEY LAKE | 4040 S. BERKELEY LAKE RD. | | | | BERKELEY LAKE | GA | 30096 | |
| CITY OF BIG BEAR LAKE | 39707 BIG BEAR BLVD. | PO BOX 10000 | | | BIG BEAR LAKE | CA | 92315 | |
| CITY OF BIRMINGHAM AL | REVENUE DIV | 710 20TH ST N STE GA-100 | | | BIRMINGHAM | AL | 35203-0005 | |
| CITY OF BLACK HAWK | PO BOX 68 | ATTN CITY CLERK | | | BLACK HAWK | CO | 80422 | |
| CITY OF BLUEFIELD WV | PO BOX 4100 | CITY TREASURERS OFFICE | | | BLUEFIELD | WV | 24701-4100 | |
| CITY OF BOULDER | DEPARTMENT OF FINANCE | SALES/USE TAX DIVISION | DEPT 1128 | | DENVER | CO | 80263-1128 | |
| CITY OF BOULDER | PO BOX 791 | | | | BOULDER | CO | 80305-0791 | |
| CITY OF BOULDER CITY - FINANCE | 401 CALIFORNIA AVE | | | | BOULDER CITY | NV | 89005-2600 | |
| CITY OF BREA | 1 CIVIC CENTER CIRCLE | | | | BREA | CA | 92821 | |
| CITY OF BREMERTON WA | TAX AND LICENSE DIVISION | 345 6TH STE. 600 | | | BREMERTON | WA | 98337-1873 | |
| CITY OF BRENHAM | P O BOX 1059 | | | | BRENHAM | TX | 77834-1059 | |
| CITY OF BRENHAM UTILITIES | PO BOX 1059 | | | | BRENHAM | TX | 77834-1059 | |
| CITY OF BRENHAM Utility | 200 W. Vulcan St. | | | | BRENHAM | TX | 77833 | |
| CITY OF BRENHAM Utility | PO BOX 1059 | | | | BRENHAM | TX | 77834-1059 | |
| CITY OF BRIDGETON | LICENSE DIVISION | 11955 NATURAL BRIDGE ROAD | | | BRIDGETON | MO | 63044 | |
| CITY OF BRIGHTON | 500 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| CITY OF BROOKFIELD ASSESSORS OFFICE | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| CITY OF BUENA PARK | PO BOX 5009 | FINANCE DEPT | | | BUENA PARK | CA | 90622 | |
| CITY OF BURLINGAME | 501 PRIMROSE RD | | | | BURLINGAME | CA | 94010-3906 | |
| CITY OF CAMPBELL | 351 TENNEY AVENUE | | | | CAMPBELL | OH | 44405-1603 | |
| CITY OF CANON CITY | PO BOX 17946 | | | | DENVER | CO | 80217-0946 | |
| City of Carrollton | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| CITY OF CARROLLTON | PO BOX 115120 | | | | CARROLLTON | TX | 75011-5120 | |
| CITY OF CELINA ADMINISTRATION | 225 N MAIN ST | | | | CELINA | OH | 45822-1601 | |
| CITY OF CENTENNIAL | PO BOX 17383 | | | | DENVER | CO | 80217-0383 | |
| CITY OF CENTRAL | PO BOX 249 | | | | CENTRAL CITY | CO | 80427 | |
| CITY OF CENTRAL FALLS | 580 BROAD ST. | | | | CENTRAL FALLS | RI | 02863 | |
| CITY OF CENTRALIA | OFFICE OF THE CITY CLERK | PO BOX 609 | | | CENTRALIA | WA | 98531 | |
| CITY OF CENTRE | 401 E MAIN STREET | | | | CENTRE | AL | 35960 | |
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | SALES & USE TAX RETURN | | CHANDLER | AZ | 85244-4008 | |
| CITY OF CHARLESTON | REVENUE COLLECTIONS OFFICE | PO BOX 22009 | | | CHARLESTON | SC | 29413 | |
| CITY OF CHARLESTON | TAXES AND FEES | PO BOX 7786 | | | CHARLESTON | WV | 25356 | |
| CITY OF CHARLOTTE | BILLING CENTER | PO BOX 1316 | | | CHARLOTTE | NC | 28201 | |
| CITY OF CHARLOTTE | PO BOX 300014 | | | | RALEIGH | NC | 27622 | |
| CITY OF CHEROKEE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF CHERRY HILL VILLAGE | 2450 EAST QUINCY AVE | | | | CHERRY HILLS VILLAGE | CO | 80113 | |
| CITY OF CHES NORTHWEST RVR PRK | DEPT OF PARKS & RECREATION | 1733 INDIAN CREEK ROAD | | | CHESAPEAKE | VA | 23322 | |
| CITY OF CHICAGO | 121 NORTH LASALLE STREET | CITY HALL RM. 805 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | 333 S STATE ST STE 41C | 33 N LASALLE RM 700 | | | CHICAGO | IL | 60604-3983 | |
| City of Chicago | Attn: Department of Procurement | 121 North LaSalle Street | Room 403 | | Chicago | IL | 60602 | |
| CITY OF CHICAGO | BUS AFFRSCONSUMER PROT | 121 N LA SALLE ST RM 805 | | | CHICAGO | IL | 60602-1237 | |
| City of Chicago | Department of Procurement Services | Room 403 | City Hall | 121 North LaSalle Street | Chicago | IL | 60602 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHICAGO | DEPT OF REVENUE | 330 N WABASH AVE 27TH FL | | | CHICAGO | IL | 60611-3586 | |
| CITY OF CHULA VISTA | PO BOX 1087 | | | | CHULA VISTA | CA | 91912-1087 | |
| CITY OF CLANTON | PO BOX 580 | | | | CLANTON | AL | 35046-0000 | |
| CITY OF CLAREMONT | PO BOX 880 207 HARVARD AVE | | | | CLAREMONT | CA | 91711-0880 | |
| CITY OF COCONUT CREEK | 4800 W COPANS RD | | | | COCONUT CREEK | FL | 33063-3879 | |
| CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| CITY OF COLORADO SPRINGS | PO BOX 1575 MC 225 | | | | COLORADO SPRINGS | CO | 80901-1575 | |
| CITY OF COLUSA | 425 WEBSTER STREET | | | | COLUSA | CA | 95932-2624 | |
| CITY OF COMMERCE CITY | 7887 E 60TH AVE | | | | COMMERCE CITY | CO | 80022-4199 | |
| CITY OF CORTEZ | SALES TAX DIVISION | 210 EAST MAIN STREET | | | CORTEZ | CO | 81321 | |
| CITY OF COSTA MESA | BUSINESS LICENSE DIVISION | PO BOX 1200 | | | COSTA MESA | CA | 92628 | |
| CITY OF DADEVILLE | 216 S BROADNAX | | | | DADEVILLE | AL | 36853 | |
| City of Dallas | Attn: John R. Ames, Tax Assessor/Collector | 500 Elm Street | | | Dallas | TX | 75202 | |
| CITY OF DALLAS-INVENTORY ACCT | 600 N PEARL ST STE 2450 | | | | DALLAS | TX | 75201-7415 | |
| CITY OF DAPHNE ALABAMA | PO DRAWER 1047 | | | | DAPHNE | AL | 36526 | |
| CITY OF DARLINGTON | 1701 Harry Byrd Hwy | | | | DARLINGTON | SC | 29532 | |
| CITY OF DARLINGTON | PO BOX 57 | | | | DARLINGTON | SC | 29540 | |
| CITY OF DARLINGTON | WATER & SEWER DEPT | PO BOX 629 | | | DARLINGTON | SC | 29540 | |
| CITY OF DAVIS CA | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| CITY OF DAYTON | 101 W. THIRD STREET | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | 101 WEST THIRD STREET | ATTN: VALERIE HUDSON FINANCE | | | DAYTON | OH | 45402-1814 | |
| CITY OF DAYTON | 300 NORTH MAIN STREET | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | ATTN DAYTON WATER REVENUE | 101 W 3RD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | PO BOX 2806 | | | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTON | PO BOX 643700 | | | | CINCINNATI | OH | 45264-3700 | |
| CITY OF DAYTON | PO BOX 740575 | | | | CINCINNATI | OH | 45263-0575 | |
| CITY OF DAYTON WATER | 101 W THIRD STREET | | | | DAYTON | OH | 45402-1814 | |
| CITY OF DEARBORN HEIGHTS | 6045 FENTON AVENUE | | | | DEARBORN HEIGHTS | MI | 48127-3271 | |
| CITY OF DECATUR | PO BOX 488 | | | | DECATUR | AL | 35602-0488 | |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE | | | | DEERFIELD BEACH | FL | 33441-3506 | |
| CITY OF DELTA | PO BOX 19 | | | | DELTA | CO | 81416-0019 | |
| CITY OF DETROIT | PO BOX 33405 | | | | DETROIT | MI | 48232 | |
| CITY OF DOUGLAS | 425 10TH STREET | | | | DOUGLAS | AZ | 85607-2008 | |
| CITY OF DUBLIN | 100 CIVIC PLAZA | FINANCE DEPT | | | DUBLIN | CA | 94568 | |
| CITY OF DURANGO | 949 E 2ND AVE | | | | DURANGO | CO | 81301-5109 | |
| CITY OF EASTON | FINANCE DEPARTMENT | 1 S. THIRD STREET | | | EASTON | PA | 18042 | |
| CITY OF EDGEWATER | 2401 SHERIDAN BLVD. | | | | EDGEWATER | CO | 80214 | |
| CITY OF EDGEWATER | PO BOX 151621 | | | | LAKEWOOD | CO | 80215-8621 | |
| CITY OF ELGIN | 150 DEXTER CT | | | | ELGIN | IL | 60120 | |
| CITY OF ELGIN | P O BOX 591 | | | | ELGIN | TX | 78621-0591 | |
| City of Elkhart | Elkhart County Treasurer | 117 N. Second Street | Room 201 | | Goshen | IN | 46526 | |
| CITY OF ENGLEWOOD | 1000 ENGLEWOOD PARKWAY | | | | ENGLEWOOD | CO | 80110 | |
| CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-2900 | |
| CITY OF ENTERPRISE | PO BOX 31100 | | | | ENTERPRISE | AL | 36331-1000 | |
| CITY OF EUFAULA | PO BOX 219 | | | | EUFAULA | AL | 36072 | |
| CITY OF EVANS | 1100 37TH STREET | | | | EVANS | CO | 80620 | |
| CITY OF EVANS | CITY OF EVANS SALES TAX DIV. | DEPT 912324 | | | DENVER | CO | 80291-2324 | |
| CITY OF EVANS | SALES TAX DIVISON | DEPT 2324 | | | DENVER | CO | 80291-2324 | |
| CITY OF FAIRFAX | 10455 ARMSTRONG STREET | | | | FAIRFAX | VA | 22030 | |
| CITY OF FAIRMONT | OFFICE OF THE TREASURER | PO BOX 1428 | | | FAIRMONT | WV | 26555 | |
| CITY OF FALLON | 55 W. WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| CITY OF FAYETTEVILLE | 113 W. MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FEDERAL HEIGHTS | SALES TAX RETURN | 2380 W 90TH AVE. | | | FEDERAL HEIGHTS | CO | 80260 | |
| CITY OF FLORENCE | PO BOX 98 | | | | FLORENCE | AL | 35631 | |
| CITY OF FLORIDA CITY | PO BOX 343570 | | | | FLORIDA CITY | FL | 33034-0570 | |
| CITY OF FOLKSTON -POLICE DEPT | 103 N FIRST STREET | | | | FOLKSTON | GA | 31537-3001 | |
| CITY OF FONTANA CA | BUSINESS LICENSE | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335-3528 | |
| CITY OF FORT COLLINS | DEPT OF FINANCE/SEAL TAX DIVISION | PO BOX 440 | | | FT COLLINS | CO | 80522-0439 | |
| CITY OF FORT MYERS | PO BOX 2217 | | | | FORT MYERS | FL | 33902-2217 | |
| CITY OF FORT MYERS | PO BOX 2443 | | | | FORT MYERS | FL | 33902-2443 | |
| CITY OF FORT PAYNE | 100 ALABAMA AVE NW | | | | FORT PAYNE | AL | 35967 | |
| CITY OF FRESNO | 2600 FRESNO ST. | | | | FRESNO | CA | 93721 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF FRESNO | C/O MAS | PO BOX 6590 | | | FRESNO | CA | 93703-6590 | |
| CITY OF FRESNO | PO BOX 45017 | | | | FRESNO | CA | 93718 | |
| CITY OF GALVESTON | P O BOX 779 | | | | GALVESTON | TX | 77553-0779 | |
| CITY OF GARDENDALE | PO BOX 889 | | | | GARDENDALE | AL | 35071 | |
| CITY OF GLEN COE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF GLENDALE | 141 N GLENDALE AVE STE 346 | | | | GLENDALE | CA | 91206-4975 | |
| CITY OF GLENDALE | 5850 W GLENDALE AVENUE | ATTN: CUSTOMER SERVICE | FIRST FLOOR | | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET | | | | GLENDALE | CO | 80246 | |
| CITY OF GLENDALE | PRIVILEGE TAX SECTIN | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | |
| CITY OF GLENDALE MAT RECOV | 11480 W GLENDALE AVE | | | | GLENDALE | AZ | 85307-5601 | |
| CITY OF GLENDALE TAX & LICENSE | 5850 W GLENDALE AVE #102 | | | | GLENDALE | AZ | 85301-2563 | |
| CITY OF GLENDALE-AP-PAYROLL | 5850 W GLENDALE AVE | | | | GLENDALE | AZ | 85301-2563 | |
| CITY OF GLENDALE-LANDFILL | 11480 W GLENDALE AVE | | | | GLENDALE | AZ | 85307-5601 | |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602-0458 | |
| CITY OF GOLDEN | 911 10TH STREET | | | | DENVER | CO | 80401 | |
| CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217-5885 | |
| CITY OF GRAND JUNCTION | CUSTOMER SERV DIV SALES TAX | 250 NORTH FIFTH STREET | | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRAYSVILLE | DEPARTMENT OF REVENUE | PO BOX 130 | | | GRANVILLE | AL | 35073 | |
| CITY OF GREELEY | 1000 10TH STREET | | | | GREELEY | CO | 80631 | |
| CITY OF GREELEY | FINANCE DEPT | PO BOX 1648 | | | GREELEY | CO | 80632 | |
| CITY OF GREENSBORO | PO BOX 26118 | | | | GREENSBORO | NC | 27402-6118 | |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC ST | | | | GREENWOOD VILLAGE | CO | 80111-4591 | |
| CITY OF GREENWOOD VILLAGE | SALES TAX CLERK | PO BOX 4837 | | | GREENWOOD VILLAGE | CO | 80155 | |
| CITY OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230 | |
| City of Hapeville | Attn: Carolyn Meier, Tax/Billing Clerk | 3468 North Fulton Ave | | | Hapeville | GA | 30354 | |
| CITY OF HAPEVILLE | PO BOX 82311 | | | | HAPEVILLE | GA | 30354 | |
| CITY OF HARRISBURG TREASURER | TAX & ENFORCEMENT OFFICE | MARTIN LUTHER KING CITY GOVT CTR. | 10 N. 2ND ST. STE. 305-A | | HARRISBURG | PA | 17101-1680 | |
| CITY OF HARTSELLE | 200 SPARKMAN ST NW | | | | HARTSELLE | AL | 35640 | |
| CITY OF HAWTHORNE | 4455 W. 126TH STREET | | | | HAWTHORNE | CA | 90250 | |
| CITY OF HAZELWOOD | 415 ELM GROVE LANE | | | | HAZELWOOD | MO | 63042 | |
| CITY OF HELENA | PO BOX 613 | | | | HELENA | AL | 35080 | |
| CITY OF HENDERSON | 240 WATER STREET | | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON | PO BOX 95007 | | | | HENDERSON | NV | 95007 | |
| CITY OF HENDERSON | PO BOX 95050 | | | | HENDERSON | NV | 89009 | |
| CITY OF HICKORY | 76 N CENTER ST | | | | HICKORY | NC | 28601-6213 | |
| CITY OF HIGH POINT | P O BOX 10039 | | | | HIGH POINT | NC | 27261-3039 | |
| CITY OF HOMESTEAD | 650 NE 22ND TER STE 100 | | | | HOMESTEAD | FL | 33033-6299 | |
| CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246-0144 | |
| CITY OF HOOVER | PO BOX 360628 | | | | HOOVER | AL | 35236-0628 | |
| City of Hope National Medical Center | ATTN: Robert W. Cuthbertson | 1500 E. Duarte Road | | | Duarte | CA | 91010 | |
| CITY OF HOUSTON DEPT PUB WORKS | P O BOX 1560 | | | | HOUSTON | TX | 77251 | |
| CITY OF HUDSON | 520 WARREN ST | | | | HUDSON | NY | 12534-2802 | |
| CITY OF HUEYTOWN CITY CLERK & TREASURER | PO BOX 3650 | SALES & USE TAX DIVISION | | | HUEYTOWN | AL | 35023 | |
| CITY OF HUNTSVILLE | PO BOX 308 | | | | HUNTSVILLE | AL | 35804-0308 | |
| CITY OF INDANAPOLIS | 200 EAST WASHINGTON STREET | STE. 2222 | | | INDIANAPOLIS | IN | 46204 | |
| CITY OF IRONDALE | PO BOX 100188 | REVENUE DEPT | | | IRONDALE | AL | 35210 | |
| CITY OF IRVING | 825 W IRVING BLVD | | | | IRVING | TX | 75060-2860 | |
| CITY OF JACKSON | PO BOX 1096 | 400 COMMERCE ST | | | JACKSON | AL | 36545 | |
| CITY OF JASPER | 400 West 19th Street | | | | Jasper | AL | 35501-5350 | |
| CITY OF JEWELL | PO BOX 385 | | | | JEWELL | KS | 66949 | |
| CITY OF KENT | CUSTOMER SERVICES | 220 FOURTH AVE S | | | KENT | WA | 98032-5895 | |
| CITY OF LA JUNTA | 601 COLORADO AVE | | | | LA JUNTA | CO | 81050 | |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT | 1290 SOUTH PUBLIC ROAD | | | LAFAYETTE | CO | 80026 | |
| CITY OF LAFAYETTE | FINANCE DEPT SALES TAX DIV. | PO BOX 250 | | | LAFAYETTE | CO | 80026-0250 | |
| CITY OF LAKEWOOD | PO BOX 17479 | | | | LAKEWOOD | CO | 80217 | |
| CITY OF LAMAR | 102 E PARMENTER STREET | | | | LAMAR | CO | 81052 | |
| CITY OF LANSING | INCOME TAX DIVCITY HALL | 124 W MICHIGAN AVE STE 1 | | | LANSING | MI | 48933-1605 | |
| CITY OF LAS VEGAS | DEPT OF FIN & BUSINESS SVCS | PO BOX 748028 | | | LOS ANGELES | CA | 90074-8028 | |
| CITY OF LAUDERHILL | 5581 W OAKLAND PARK BLVD | | | | LAUDERHILL | FL | 33313-1411 | |
| CITY OF LEIGHTON | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF LEMON GROVE | 3232 MAIN STREET | | | | LEMON GROVE | CA | 91945-1705 | |
| CITY OF LENEXA | PO BOX 14888 | 12350 W 87TH ST PKWY | | | LENEXA | KS | 66215 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF LEVELLAND | PO BOX 1010 | | | | LEVELLAND | TX | 79336-1010 | |
| CITY OF LEVELLAND | POB 1010 1709 AVENUE H | | | | LEVELLAND | TX | 79336-1010 | |
| CITY OF LILBURN | 76 MAIN STREET | | | | LILBURN | GA | 30047-5094 | |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION | 500 W. MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| CITY OF LITTLETON | 3366 W BERRY AVE. | | | | LITTLETON | CO | 80165-0002 | |
| CITY OF LITTLETON | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | |
| CITY OF LITTLETON | PO BOX 910959 | | | | DENVER | CO | 80291-0959 | |
| CITY OF LIVERMORE | 1052 S. LIVERMORE AVE. | FINANCE DEPT. | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LIVERMORE | 3560 NEVADA STREET | LIVERMORE-PLEASANTON FIRE DEPT | | | PLEASANTON | CA | 94566 | |
| CITY OF LIVERMORE | BUSINESS LICENSE COORDINATOR | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LIVERMORE | PO BOX 45129 | | | | SAN FRANCISCO | CA | 94145-0129 | |
| CITY OF LIVERMORE | PO BOX 45152 | | | | SAN FRANCISCO | CA | 94145-0152 | |
| CITY OF LONE TREE | DEPT 1882 | | | | DENVER | CO | 80291-1882 | |
| CITY OF LONGMONT COLORADO | CIVIC CENTER BLDG | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| CITY OF LONGMONT COLORADO | SALES AND USE TAX DIVISION | 350 KIMBARK STREET | | | LONGMONT | CO | 80501-9953 | |
| CITY OF LOS ANGELES | 200 N MAIN ST STE 1640 | | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | 444 NORTH HOPE STREET | ROOM L43 | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | PO BOX 513996 | | | | LOS ANGELES | CA | 90051 | |
| CITY OF LOS ANGELES | PO BOX 53200 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90053-0200 | |
| CITY OF LOUISVILLE | SALES TAX DIVISON | 749 MAIN STREET | | | LOUISVILLE | CO | 80027 | |
| CITY OF LOVELAND | PO BOX 0845 | | | | LOVELAND | CO | 80539-0845 | |
| CITY OF LYNNWOOD | PO BOX 5008 | | | | LYNNWOOD | WA | 98046-5008 | |
| CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758 | |
| CITY OF MANASSAS | PO BOX 560 | | | | MANASSAS | VA | 20108 | |
| City of Manhattan Beach | Attn: Geoff Dolan | 1400 Highland Avenue | | | Manhattan Beach | CA | 90266 | |
| City of Memphis | Attn: Marie Kirk Owens, Treasurer | 125 N. Main St. | | | Memphis | TN | 38103 | |
| CITY OF MENTONE | 5972 ALABAMA HWY 117 | PO BOX 295 | | | MENTONE | AL | 35984 | |
| CITY OF MESA | PO BOX 16350 | | | | MESA | AZ | 85211-6350 | |
| City of Mesquite | 757 N. Galloway Ave. | | | | Mesquite | TX | 75149 | |
| CITY OF MESQUITE | ALARM PROGRAM | PO BOX 140786 | | | IRVING | TX | 75014-0786 | |
| CITY OF MESQUITE AND MESQUITE INDP SCHOOL DISTRICT | 711 N GALLOWAY | | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE UTILITIES | PO BOX 850287 | | | | MESQUITE | TX | 75185-0287 | |
| CITY OF MESQUITE Utility | 757 North Galloway Avenue | | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE Utility | PO BOX 850287 | | | | MESQUITE | TX | 75185-0287 | |
| CITY OF MIAMI BEACH | UTILITY BILL CUST SERV | 1755 MERIDIAN AVE STE 100 | | | MIAMI BEACH | FL | 33139-1853 | |
| CITY OF MILLBROOK | PO BOX 630 | | | | MILLBROOK | AL | 36054 | |
| CITY OF MINNEAPOLIS | FINANCE & TREASURY DIV | 350 S 5TH ST STE 316 CITY HALL | | | MINNEAPOLIS | MN | 55416-1379 | |
| CITY OF MOBILE | DEPT 1519 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1519 | |
| CITY OF MODESTO | BUSINESS LICENSE SECTION | PO BOX 3442 | | | MODESTO | CA | 95353 | |
| CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111 | |
| City of Monroe | Tax Collector | 201 E. Windsor St | | | Monroe | NC | 28111 | |
| CITY OF MONROE | TAXATION & REVENUE DEPT | PO BOX 123 | | | MONROE | LA | 71210 | |
| CITY OF MONTEREY | 735 PACIFIC ST STE A | | | | MONTEREY | CA | 93940-2814 | |
| CITY OF MONTEREY | 735 PACIFIC STREET | STE. A | | | MONTEREY | CA | 93940 | |
| CITY OF MONTGOMERY | PO BOX 1111 | | | | MONTGOMERY | AL | 36101 | |
| CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283-0469 | |
| CITY OF MONTGOMERY | SALES USE TAX POLICE | PO BOX 5070 | | | MONTGOMERY | AL | 36103-5070 | |
| CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | |
| CITY OF MORENO VALLEY | FINANCE DEPT. | PO BOX 88005 | | | MORENO VALLEY | CA | 92552 | |
| City of Moreno Valley | Attn: Melissa B. Wright, Treasurer | 111 W. Vine St. | First Floor | | Murfreesboro | TX | 37130 | |
| CITY OF MURFREESBORO | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | |
| City of Murfreesboro | Tax Department | 111 W. Vine St. | | | Murfreesboro | TN | 37130 | |
| City of New Orleans | Attn: Bureau of Treasury | 1300 Perdido St | Room 1W40 | | New Orleans | LA | 70112 | |
| CITY OF NEW ORLEANS | BUREAU OF REVENUE | ROOM 1W-15 CITY HALL | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | PO BOX 60047 | | | | NEW ORLEANS | LA | 70160-0047 | |
| CITY OF NIAGARA FALLS | PO BOX 69 | | | | NIAGARA FALLS | NY | 14302-0069 | |
| CITY OF NORTH ADAMS | 10 MAIN ST | | | | NORTH ADAMS | MA | 01247-3419 | |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | | | | NORTHGLENN | CO | 80233 | |
| CITY OF NORTHGLENN | DEPT OF FINANCE | PO BOX 330061 | | | NORTHGLENN | CO | 80233 | |
| CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217-5305 | |
| CITY OF NORTHPORT | PO BOX 569 | | | | NORTHPORT | AL | 35476 | |
| CITY OF OAK HARBOR | 865 S E BARRINGTON DRIVE | | | | OAK HARBOR | WA | 98277 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF OCEANSIDE | 300 N COAST HWY | | | | OCEANSIDE | CA | 92054-2824 | |
| CITY OF OKLAHOMA CITY POLICE DEPARTMENT | PERMIT AND ID DIVISION | PO BOX 268837 | | | OKLAHOMA  CITY | OK | 73126 | |
| CITY OF OKLAHOMA CITY POLICE DEPARTMENT | PO BOX 96-0187 | PERMIT AND ID DIVISION | | | OKLAHOMA CITY | OK | 73196-0187 | |
| CITY OF ONEONTA | 202 THIRD AVE E | | | | ONEONTA | AL | 35121 | |
| CITY OF ONTARIO | 1333 S BON VIEW AVE | | | | ONTARIO | CA | 91761-1076 | |
| CITY OF ONTARIO | REVENUE DEPARTMENT | 303 EAST "B" STREET | | | ONTARIO | CA | 91764 | |
| CITY OF OPP | PO BOX 610 | | | | OPP | AL | 36467 | |
| CITY OF ORANGE | BUSINESS LICENSE | P O BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| CITY OF ORANGE | P O BOX 11029 | | | | ORANGE | CA | 92856-8129 | |
| CITY OF ORANGE CALIFORNIA | 300 E. Chapman Avenue | | | | ORANGE | CA | 92866 | |
| CITY OF ORANGE CALIFORNIA | PO BOX 11024 | | | | ORANGE | CA | 92856 | |
| CITY OF ORANGE CALIFORNIA | PO BOX 30146 | | | | LOS ANGELES | CA | 90030-0146 | |
| CITY OF ORANGEBURG | PO BOX 1183 | | | | ORANGEBURG | SC | 29116-1183 | |
| CITY OF ORLANDO FLORIDA | OFFICE OF PERMITTING SERV. | 400 S. ORANGE AVE. 1ST. FL | PO BOX 4990 | | ORLANDO | FL | 32802-4990 | |
| CITY OF OXNARD | LICENSE SERVICES | 305 W THIRD STREET | | | OXNARD | CA | 93030 | |
| CITY OF OZARK | PO BIOX 1987 | | | | OZARK | AL | 36361 | |
| CITY OF PACIFIC GROVE | 300 FOREST AVENUE | | | | PACIFIC GROVE | CA | 93950-3396 | |
| CITY OF PAGEDALE | 1404 FERGUSON AVENUE | | | | SAINT LOUIS | MO | 63133 | |
| CITY OF PALO ALTO-A/P DEPT | PO BOX 10250 | | | | PALO ALTO | CA | 94303-0862 | |
| CITY OF PANA | 120 E THIRD | | | | PANA | IL | 62557-1660 | |
| CITY OF PARKERSBURG | BUS AND OCCUPATION TAX OFFICE | PO BOX 1627 | | | PARKERSBURG | WV | 26102 | |
| CITY OF PASADENA | BUSINESS SERVICES SECTION | PO BOX 7115 | | | PASADENA | CA | 91109 | |
| CITY OF PELHAM | PO BOX 1238 | | | | PELHAM | AL | 35124 | |
| CITY OF PELL CITY | 1905 FIRST AVE NORTH | | | | PELL CITY | AL | 35125 | |
| CITY OF PEORIA | SALES TAX SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345-6560 | |
| CITY OF PETALUMA-WATER DEPT | PO BOX 61 | | | | PETALUMA | CA | 94953-0061 | |
| CITY OF PHENIX AL | 601 12TH STREET | | | | PHENIX CITY | AL | 36867 | |
| CITY OF PHILADELPHIA | 34 S 11TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHILADELPHIA | 5900 TORRESDALE AVENUE | REVENUE COLLECTION BUREAU | | | PHILADELPHIA | PA | 19135 | |
| CITY OF PHILADELPHIA | PO BOX 1393 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| CITY OF PHILADELPHIA | PO BOX 1630 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105-1630 | |
| CITY OF PHOENIX | PO BOX 2005 | CITY TREASURER | | | PHOENIX | AZ | 85001-2005 | |
| CITY OF PIEDMONT | PO BOX 112 | | | | PIEDMONT | AL | 36272 | |
| CITY OF PINE BUSH | 156 STATE ROUTE 302 | | | | PINE BUSH | NY | 12566-7130 | |
| CITY OF PITTSFIELD | 70 ALLEN ST | | | | PITTSFIELD | MA | 01201-6250 | |
| CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | | PLEASANT HILL | CA | 94523 | |
| CITY OF PORTLAND | 111 SW COLUMBIA STREET | SUITE 600 | | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND | 389 CONGRESS ST | | | | PORTLAND | ME | 04101-3529 | |
| CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | |
| CITY OF PRESCOTT | PO BOX 2077 | | | | PRESCOTT | AZ | 86302-2077 | |
| CITY OF PRINCETON | 100 COURTHOUSE RD | | | | PRINCETON | WV | 24720-2431 | |
| CITY OF PUEBLO | DEPT OF FINANCE | PO BOX 1427 | | | PUEBLO | CO | 81002 | |
| CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002 | |
| City of Radcliff | Attn: Jeffrey England, Property Tax Clerk | 411 W. Lincoln Trail Blvd. | | | Radcliff | KY | 40159-0519 | |
| CITY OF RADCLIFF | PO DRAWER 519 | | | | RADCLIFF | KY | 40159-0519 | |
| CITY OF RADFORD | 619 SECOND STREET | | | | RADFORD | VA | 24141-1453 | |
| CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670 | |
| CITY OF RANCHO CUCAMONGA | BUSINESS PERMIT DIVISION | 10500 CIVIC CENTER DRIVE | | | RANCHO CUCAMONGA | CA | 91729 | |
| CITY OF RED BAY | PO BOX 2002 | | | | RED BAY | AL | 35582 | |
| CITY OF RED BAY | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF REDMOND | PO BOX 3745 | | | | SEATTLE | WA | 98124 | |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94064 | |
| CITY OF RIFLE | PO BOX 1908 | | | | RIFLE | CO | 81650 | |
| CITY OF ROANOKE | PO BOX 1270 | | | | ROANOKE | AL | 36274 | |
| CITY OF ROCKWALL | 385 S GOLIAD ST | | | | ROCKWALL | TX | 75087-3737 | |
| CITY OF ROSEVILLE | 311 VERNON STREET | | | | ROSEVILLE | CA | 95678-2649 | |
| CITY OF SACRAMENTO | CITY HALL ROOM 104 | 915 I STREET | | | SACRAMENTO | CA | 958174 | |
| CITY OF SAINT LOUIS MUNICIPAL COURTS | 1520 MARKET STREET | | | | SAINT LOUIS | MO | 63103 | |
| CITY OF SALINAS | PO BOX 1996 | | | | SALINAS | CA | 93902 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF SALINAS | PO BOX 6590 | C/O MAS | | | FRESNO | CA | 93703-6590 | |
| CITY OF SALISBURY | 125 N. DIVISION STREET | | | | SALISBURY | MD | 21801-4940 | |
| City of San Bernardino | Attn: Larry Walker, Tax Collector | 172 West Third Street | First Floor | | San Bernardino | CA | 92415-0360 | |
| CITY OF SAN BERNARDINO | CITY CLERK | PO BOX 1318 | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN GABRIEL | 425 S MISSION DRIVE | | | | SAN GABRIEL | CA | 91778-0130 | |
| CITY OF SAN GABRIEL | PO BOX 130 | | | | SAN GABRIEL | CA | 91778-0130 | |
| CITY OF SAN LEANDRO | FINANCE DEPT | 835 E. 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| CITY OF SANTA BARBARA | PO BOX 1990 | | | | SANTA BARBARA | CA | 93102 | |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050-3713 | |
| CITY OF SANTA PAULA | PO BOX 569 | | | | SANTA PAULA | CA | 93061-0569 | |
| CITY OF SAVANNAH | PO BOX 1027 | | | | SAVANNAH | GA | 31402-1027 | |
| CITY OF SCOTTSDALE | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 | |
| CITY OF SCOTTSDALE | TAX & LICENSE SECTION | PO BOX 1570 | | | SCOTTSDALE | AZ | 85252-1570 | |
| CITY OF SCREVEN | 103 WEST JL TYRE ST | | | | SCREVEN | GA | 31560-0146 | |
| CITY OF SEATTLE | BUSINESS LICENSE TAX | PO BOX 34907 | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE | PO BOX 34904 | REVENUE AND CONSUMER AFFAIRS | | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEATTLE DEPT EXEC ADMIN | 700 5TH AVE STE 4250 | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | |
| CITY OF SEDONA AZ | BUSINESS LICENSE DIVISION | 102 ROADRUNNER DRIVE | | | SEDONA | AZ | 86336-3710 | |
| CITY OF SEGUIN | 205 N RIVER ST | | | | SEGUIN | TX | 78155 | |
| CITY OF SELMA, LICENSE DEPT | PO BOX 450 | | | | SELMA | AL | 36702-0450 | |
| CITY OF SHEFFIELD | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| City of Shelbyville | Attn: Frank Zerr, Clerk-Treasurer | 44. W. Washington St. | | | Shelbyville | IN | 46176 | |
| CITY OF SHERIDAN | 4101 S FEDERAL BLVD | | | | SHERIDAN | CO | 80110-5399 | |
| CITY OF SLIDELL LOUISIANA | PO BOX 828 | 1330 BAYOU LANE, SUITE 105 | | | SLIDELL | LA | 70459 | |
| CITY OF SMITHS STATION | PO BOX 250 | | | | SMITHS STATION | AL | 36877 | |
| CITY OF SOUTH BEND | 227 W JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601-1830 | |
| CITY OF SOUTH CHARLESTON WV | BUS TAX DIVISION | PO BOX 8597 | | | SOUTH CHARLESTON | WV | 25303-0597 | |
| CITY OF SOUTH LAKE TAHOE | REVENUE DIVISION | 1901 AIRPORT RD | STE. 210 | | SOUTH LAKE TAHOE | CA | 96150-7048 | |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48076 | |
| CITY OF SPARKS | PO BOX 857 | ATTN: REVENUE DIVISION | | | SPARKS | NV | 89432 | |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201-3333 | |
| CITY OF SPOKANE VALLEY | 11707 E SPRAGUE AVE STE 106 | | | | SPOKANE VALLEY | WA | 99206-6124 | |
| CITY OF SPRINGFIELD | DEPT OF FIN/LICENSE DIVISION | PO BOX 8368 | | | SPRINGFIELD | MO | 65801 | |
| CITY OF STEAMBOAT SPRINGS | PO BOX 772869 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751 | |
| CITY OF STOCKTON | PO BOX 1570 | FINANCE DEPT | | | STOCKTON | CA | 95201 | |
| CITY OF SUFFOLK | 442 W WASHINGTON ST RM 266 | 441 MARKET ST | | | SUFFOLK | VA | 23434 | |
| CITY OF SUFFOLK | PO BOX 1858 | | | | SUFFOLK | VA | 23439-1858 | |
| CITY OF SUGAR LAND | PO BOX 110 | | | | SUGAR LAND | TX | 77487-0110 | |
| CITY OF SUNNYVALE/ACCT DIV | PO BOX 3707 - DEPT OF FINANCE | | | | SUNNYVALE | CA | 94088-3707 | |
| CITY OF TACOMA | FINANCE DEPARTMENT | PO BOX 11640 | | | TACOMA | WA | 98411 | |
| CITY OF TALLADEGA AL | P O BOX 498 | | | | TALLADEGA | AL | 35161 | |
| CITY OF TAMPA UTILITIES | 306 East Jackson Street | | | | TAMPA | FL | 33602 | |
| CITY OF TAMPA UTILITIES | PO BOX 30191 | | | | TAMPA | FL | 33630 | |
| CITY OF TAYLOR BUDGET & FINANCE | 23555 GODDARD RD | | | | TAYLOR | MI | 48180-4116 | |
| CITY OF TEMPE | PO BOX 29618 | | | | TEMPE | AZ | 85038-9618 | |
| CITY OF TEMPE | PO BOX 5002 | | | | TEMPE | AZ | 85280 | |
| CITY OF TEMPLE | 3210 E AVE H BLDG C | | | | TEMPLE | TX | 76501-8402 | |
| CITY OF THOMASVILLE | PO BOX 127 | | | | THOMASVILLE | AL | 36784-0127 | |
| CITY OF THORNTON | PO BOX 910222 | | | | DENVER | CO | 80291-0222 | |
| CITY OF TIGARD | 13125 SW HALL BLVD | ATTN BUSINESS TAX | | | TIGARD | OR | 97223 | |
| CITY OF TOCCOA | 92 North Alexander Street | | | | TOCCOA | GA | 30577 | |
| CITY OF TOCCOA | PO BOX 1010 | | | | TOCCOA | GA | 30577 | |
| CITY OF TOCCOA | PO BOX 579 | | | | TOCCOA | GA | 30577 | |
| City of Tolland Assessor/ Collector | Jason Lawrence, Town Assessor | 21 Tolland Green | 5th Level | | Tolland | CT | 6084 | |
| CITY OF TROY | PO BOX 549 | | | | TROY | AL | 36081 | |
| CITY OF TUCSON AZ | 225 WEST ALAMEDA | | | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON AZ | FINANCE DEPT REVENUE DIV/LICE | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| CITY OF TULARE CA | 411 E KERN AVE, STE F | | | | TULARE | CA | 93274 | |
| CITY OF TUSCALOOSA | PO BOX 2089 | REVENUE DEPT | | | TUSCALOOSA | AL | 35403 | |
| CITY OF TUSCUMBIA | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF UNIONTOWN | 20 N GALLATIN AVE | | | | UNIONTOWN | PA | 15401-3545 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF UPLAND | 460 N EUCLID AVE | | | | UPLAND | CA | 91786-4732 | |
| CITY OF VAIL | 75 S FRONTAGE RIAD | | | | VAIL | CO | 81657 | |
| CITY OF VALLEJO/FINANCE DEPT | 555 SANTA CLARA ST 3RD FLOOR | | | | VALLEJO | CA | 94590-5922 | |
| CITY OF VANCOUVER | 610 ESTHER STREET | PO BOX 1995 | | | VANCOUVER | WA | 98668 | |
| CITY OF VANCOUVER | PO BOX 8995 | | | | VANCOUVER | WA | 98668 | |
| CITY OF VIRGINIA BEACH TREASURER | MUNICIPAL CENTER BLDG 1 | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456-9002 | |
| CITY OF VISALIA | 303 S. JOHNSON ST | ALARM OFFICER | | | VISALIA | CA | 93291 | |
| CITY OF VISALIA | PO BOX 4002 | | | | VISALIA | CA | 93278 | |
| CITY OF VISALIA | PO BOX 5078 | | | | VISALIA | CA | 93278-5078 | |
| CITY OF WAPAKONETA | PO BOX 269 | | | | WAPAKONETA | OH | 45895-0269 | |
| CITY OF WARNER ROBINS | 202 N DAVIS DR | 202 N DAVID DR | | | WARNER ROBINS | GA | 31093-3348 | |
| CITY OF WARWICK TAX COLLECTOR | PO BOX 981027 | | | | BOSTON | MA | 02298-1027 | |
| CITY OF WEST ALLIS | 7525 W GREENFIELD AVENUE | | | | WEST ALLIS | WI | 53214 | |
| CITY OF WEST SACRAMENTO | PO BOX 986 | | | | WEST SACRAMENTO | CA | 95691-0986 | |
| CITY OF WEST SACRAMENTO FIRE DEPARTMENT | 2040 LAKE WASHINGTON BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| City of Westborough | Joanne Savignac, collector | 45 West Main St | | | Westborough | MA | 01581 | |
| CITY OF WESTERVILLE | 64 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2308 | |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7107 | |
| CITY OF WHEAT RIDGE | 7500 WEST 29TH AVENUE | | | | WHEAT RIDGE | CO | 80033-8001 | |
| CITY OF WHEAT RIDGE | C/O FIRST BANK DATA CORP | PO BOX 151654 | | | LAKEWOOD | CO | 80215 | |
| CITY OF WINDSOR | 301 WALNUT STREET | | | | WINDSOR | CO | 80550 | |
| City of Woburn | Attn: Timothy J. Donovan | 10 Common St. | | | Woburn | MA | 01801 | |
| CITY OF WOBURN MA | 10 COMMON STREET | | | | WOBURN | MA | 01801 | |
| CITY OF WOBURN MA | PO BOX 227 | | | | WOBURN | MA | 01801 | |
| CITY OF WOODLAND PARK | PO BOX 9045 | | | | WOODLAND PARK | CO | 80866-9045 | |
| CITY OF YONKERS | MIS DEPARTMENT | 87 NEPPERHAN AVE STE 121 | | | YONKERS | NY | 10701-3818 | |
| City of York | Pennsylvania Tax Collector | Jean Stambaugh | 3204 Farmtrail Road | | York | PA | 17406 | |
| City Optical | 2839 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222-2147 | |
| CITY OR TOWN OF WINDSOR | CITY OF WINDSOR | 301 WALNUT STREET | | | WINDSOR | CO | 80550 | |
| CITY OR TOWN OF WINDSOR | TOWN OF WINDSOR | 301 WALNUT ST | | | WINDSOR | CO | 80550 | |
| CITY PRESS INC | 7622 NORTH MAROA | | | | FRESNO | CA | 93711-6236 | |
| CITY TREASURER | 414 EAST 12TH STREET | 2ND FLOOR EAST | | | KANSAS CITY | MO | 64106-2786 | |
| CITY TREASURER | OFFICE OF THE CITY TREASURER | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201-3345 | |
| CITY TREASURER | PO BOX 121536 | | | | SAN DIEGO | CA | 92112 | |
| CITY TREASURER | PO BOX 182158 | | | | COLUMBUS | OH | 43218-2158 | |
| CITY TREASURER | PO BOX 3215 | | | | NORFOLK | VA | 23514 | |
| CITY WIDE BUSINESS SERVICES | PO BOX 122 | | | | SOUTH ORANGE | NJ | 07079-0122 | |
| CITY/CO HONO-DEPT PARKS/RECREA | 1001 MAKOLU ST BLDG 16 | | | | PEARL CITY | HI | 96782-2889 | |
| CIVIL & ENVIRONMENT CONSULTANTS INC | P O BOX 644246 | | | | PITTSBURGH | PA | 15264-4246 | |
| CIVIL AND ENVIRONMENTAL CONSULTANTS INC | PO BOX 644246 | | | | PITTSBURGH | PA | 15264-4246 | |
| CJ BORAM & ASSOCIATES INC | 20043 40A AVE | | | | LANGLEY | BC | V3A 2Y6 | Canada |
| CJ INTEGRATED FORMS | 941 COUNTRY ROUTE 29 | | | | OSWEGO | NY | 13126-5913 | |
| CJ PRINTING | PO BOX 2647 | | | | FORT SMITH | AR | 72902-2647 | |
| CJ'S OFFICE & SCHOOL SUPPLY | PO BOX 2166 | | | | COLUMBUS | MS | 39704-2155 | |
| CK & M DIRECT MAIL ADVERTISING INC | 1350 NORTHMEADOW PKWY | STE 110 | | | ROSWELL | GA | 30076 | |
| CK ENTERPRISES OF WATSEKA INC | 1858 E 1870 NORTH ROAD | | | | WATSEKA | IL | 60970 | |
| CK FRANCHISING | 6640 POE AVE | | | | DAYTON | OH | 45414-2678 | |
| CK FRANCHISING INC | 6640 POE AVE | | | | DAYTON | OH | 45414-2678 | |
| CK FRANCHISING INC | 6640 POE AVE STE 200 | | | | DAYTON | OH | 45414 | |
| CK Franchising Inc. | 6640 Poe Avenue | Suite 200 | | | Dayton | OH | 45414 | |
| CK&M DIRECT MAIL ADVERTISING INC | 1350 NORTHMEADOW PKWY STE 110 | | | | ROSWELL | GA | 30076 | |
| CKD USA CORPORATION | 3940 OLYMPIC BLVD | | | | ERLANGER | KY | 41018-1011 | |
| CKHS 110CKHS CORPORATE | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 120DCMH | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 120DCMH HAVERTOWN AMB | 1 MEDICAL CENTER BLVD | | | | UPLAND | PA | 19013-3902 | |
| CKHS 150CCMC | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 200PA HEALTH CLUB | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 401CKHS FOUNDATION | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CKHS 550HAN HLTH ACCESS | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CKHS 600COH CTR OCCUP HLTH | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CLAIBORNE REFRIGERATON CO | 900 WEST GRAND | | | | CLOVIS | NM | 88101-7250 | |
| CLAIMS ADMINISTRATION CORP | PO BOX 1947 | ATTN: CYRUS ANVARI | | | ROCKVILLE | MD | 20849 | |
| CLAIMS ADMINISTRATION CORP | PO BOX 1947 | | | | ROCKVILLE | MD | 20849-1947 | |
| CLAIMS RECOVERY GROUP LLC | 92 UNION AVE | | | | CRESSKILL | NJ | 07626 | |
| CLAIMS SERVICE CORPORATION | 901 MOOREFIELD PARK DRIVE | | | | RICHMOND | VA | 23236-3660 | |
| CLAIRES ACCESSORIES | 2400 W CENTRAL ROAD | | | | HOFFMAN ESTATES | IL | 60192-1930 | |
| CLAIRES BOUTIQUES INC | 2400 W CENTRAL RD | | | | HOFFMAN ESTATES | IL | 60192-1930 | |
| CLAIRMONT INDUSTRIES | 5008 KENDALL STATION | | | | ACWORTH | GA | 30102-7964 | |
| CLALLUM COUNTY HEALTH | HUMAN SVCS STE 14 | 223 E 4TH ST | | | PORT ANGELES | WA | 98362-3000 | |
| CLAMPITT PAPER CO | PO BOX 915018 | | | | DALLAS | TX | 75391 | |
| CLAMPITT PAPER COMPANY | 4707 BLALOCK RD | | | | HOUSTON | TX | 77041 | |
| CLANTON SUNCREST HOME HEALTH | 222 7TH ST S 224 | | | | CLANTON | AL | 35045-3704 | |
| CLANTON XPRESS LUBE | 1801 7TH STREET NORTH | | | | CLANTON | AL | 35045-2155 | |
| CLAPPER HOLLOW DESIGN | 369 N GRAND ST | | | | COBLESKILL | NY | 12043-4140 | |
| CLARCOR | 840 CRESCENT CENTER DRIVE | | | | FRANKLIN | TN | 37067-4687 | |
| CLARE T JABOUR ESQUIRE | 151 BROADWAY | | | | PROVIDENCE | RI | 02903-3042 | |
| CLAREMONT HOTEL CLUB AND SPA | 41 TUNNEL ROAD | ATTN: A/R | | | BERKELEY | CA | 94705 | |
| CLAREMONT RESTAURANT GROUP | 129 FAST LN | | | | MOORESVILLE | NC | 28117-6421 | |
| CLAREMORE ACCOUNTS PAYABLE | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| CLAREMORE REGIONAL HOSPITAL | 1202 N MUSKOGEE PL | | | | CLAREMORE | OK | 74017-3058 | |
| CLARENCE B MENZIE | PO BOX 907 | | | | ARMONA | CA | 93202-0907 | |
| Clarence Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARENCE J WILLIAMSON & GERALDINE A WILLIAMSON JT TEN | 350 KENILWORTH AVE | | | | DAYTON | OH | 45405-4036 | |
| CLARENCE L MITCHELL | 128 MILL ST | | | | ANNA | TX | 75409-5874 | |
| CLARENDON HEALTH SYSTEM | PO BOX 550 | | | | MANNING | SC | 29102-0550 | |
| CLARENDON MEMORIAL HOSPITAL | 10 HOSPITAL ST | PO BOX 550 | | | MANNING | SC | 29102-0550 | |
| Clarendon Memorial Hospital | Attn: Lisa L. Rose | 10 E Hospital St | | | Manning | SC | 29102 | |
| CLARIANT CORPORATION | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205-7782 | |
| CLARIANT CORPORATION | PO BOX 18098 | | | | CHARLOTTE | NC | 28218-0098 | |
| CLARION HOSPITAL | 1 HOSPITAL DR | | | | CLARION | PA | 16214-8501 | |
| CLARION PSYCHIATRIC CENTER | 2 HOSPITAL DR | | | | CLARION | PA | 16214-8502 | |
| CLARK & NELSON | 521 MARKET ST-BX968 | | | | COLUSA | CA | 95932-2446 | |
| CLARK AND NELSON | 521 MARKET S BX968 | | | | COLUSA | CA | 95932-2446 | |
| CLARK AND RIGGS PRINTING INC | 1705 W JEFFERSON ST | | | | LOUISVILLE | KY | 40203-1634 | |
| CLARK ASSOCIATES INC | 702 W STATE ST | | | | FREMONT | OH | 43420-2536 | |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | 2ND FLOOR | | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY ASSESSOR | 555 E WASHINGTON AVENUE | | | | LAS VEGAS | NV | 98101 | |
| CLARK COUNTY CENTRAL SERV | 309 S 3RD ST | | | | LAS VEGAS | NV | 89101-6001 | |
| CLARK COUNTY COMMON PLEAS COURT | RM #108 | 101 N LIMESTONE ST | | | SPRINGFIELD | OH | 45502-1190 | |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PARKWAY | 3RD FLOOR | PO BOX 551810 | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY ELECTION DEPT | 965 TRADE DR STE A | | | | NORTH LAS VEGAS | NV | 89030 | |
| CLARK COUNTY HEALTH DEPT | 1320 DUNCAN AVE | | | | JEFFERSONVILLE | IN | 47130-3723 | |
| CLARK COUNTY LAWN & TRACTOR | 17900 NE 72ND AVE | | | | VANCOUVER | WA | 98686-1728 | |
| CLARK COUNTY SOCIAL SERVICES | 1600 PINTO LANE | | | | LAS VEGAS | NV | 89106-4196 | |
| Clark County Treasurer | Attn: Doug Lasher, Treasurer | 1300 Franklin Street | 2nd Floor | | Vancouver | WA | 98660 | |
| CLARK COUNTY TREASURER | PO BOX 9808 | DOUG LASHER | | | VANCOUVER | WA | 98666-8808 | |
| CLARK COUNTY WATER RECLAMATION | 5857 EAST FLAMINGO ROAD | | | | LAS VEGAS | NV | 89122-5507 | |
| CLARK OFFICE PRODUCTS INC | PO BOX 27185 | | | | SEATTLE | WA | 98165-1585 | |
| CLARK OFFICE PRODUCTS INC | PO DRAWER 250 | | | | MOUNTAIN HOME | AR | 72654-0250 | |
| CLARK TRACTOR | PO BOX 200 | | | | DE LEON | TX | 76444-0438 | |
| CLARK TRACTOR & SUPPLY | PO BOX 987 | | | | COMANCHE | TX | 76442 | |
| CLARKE AMERICAN | PO BOX 1389 | | | | JEFFERSONVILLE | IN | 47131-1389 | |
| CLARKE AMERICAN (CUSTOM ONLY) | PO BOX 1389 | | | | JEFFERSONVILLE | IN | 47131-1389 | |
| CLARKE COUNTY HOSPITAL | 800 S FILLMORE ST | | | | OSCEOLA | IA | 50213-1619 | |
| CLARKE COUNTY HOSPTIAL | 800 S FILLMORE | | | | OSCEOLA | IA | 50213-1619 | |
| CLARKE-AIR INC | 161 S JACKSON ST | | | | GROVE HILL | AL | 36451-3009 | |
| CLARKS FORK MUTUAL INSURANCE | 17780 SKY LINE ROAD | | | | BOONVILLE | MO | 65233 | |
| CLARKS REPAIR AND SERVICE LLC | 305 SCARLETT BLVD | | | | SPRINGDALE | AR | 72762 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CLARKS REPAIR AND SERVICE LLC | 414 W RANDALL WOBBE LN STE A | | | | SPRINGDALE | AR | 72764 | |
| CLARKSTON ORCHESTRA | 6093 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346 | |
| CLARKSTOWN AUTO LUBE | 143 ROUTE 303 | | | | VALLEY COTTAGE | NY | 10989-1980 | |
| CLARK-WHITEHILL ENTERPRISES | 4224 HOLLAND ROAD STE 104 | | | | VIRGINIA BEACH | VA | 23452-1900 | |
| CLASE GRADUANDA 2013 | CALLE BOLIVAAR 709 | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| CLASS PRINT SOLUTIONS | 1815 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1932 | |
| CLASSIC BANK NA | PO BOX 835 | | | | CAMERON | TX | 76520-0835 | |
| CLASSIC BUSINESS FORMS | 1907 QUEEN ST | | | | FAYETTEVILLE | NC | 28303-4855 | |
| CLASSIC BUSINESS SYSTEMS | 2080 E 5TH ST | | | | WINSTON SALEM | NC | 27101-4746 | |
| CLASSIC CAPS AND EMBROIDERY | c/o CRESTMARK CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| CLASSIC FILMS INC | 2225 GRAVOIS RD | | | | HIGH RIDGE | MO | 63049-2504 | |
| CLASSIC FORMS & PRODUCTS INC | PO BOX 22017 | | | | BEAUMONT | TX | 77720-2017 | |
| CLASSIC FORMS & SPECIALTIES CO | PO BOX 488 | | | | KECHI | KS | 67067-0488 | |
| CLASSIC GRAPHIC INDUSTRIES INC | 650 W GRAND AVE STE 204 | | | | ELMHURST | IL | 60126-1025 | |
| Classic Graphics | 5901 H Northwoods Business Parkway | | | | Charlotte | NC | 28269 | |
| Classic Graphics | attn: William Gardiner | 5901H Northwoods Business Parkway | | | Charlotte | NC | 28269 | |
| CLASSIC GRAPHICS | P O BOX 480127 | | | | CHARLOTTE | NC | 28269 | |
| CLASSIC GRAPHICS INC | PO BOX 480127 | | | | CHARLOTTE | NC | 28269 | |
| CLASSIC LUBE | 3371 FM 518 RD E | | | | LEAGUE CITY | TX | 77573-9320 | |
| CLASSIC LUBE | 4480 S BROADWAY | | | | ENGLEWOOD | CO | 80113-5722 | |
| CLASSIC LUBE | 7404 NORTHERN BLVD | | | | JACKSON HEIGHTS | NY | 11372-1147 | |
| CLASSIC LUBE AND AUTO CARE | 3321 COFFEE RD | | | | BAKERSFIELD | CA | 93308 | |
| CLASSIC MEDALLICS | 520 S FULTON AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| CLASSIC PRINTERY INC | 336 W MAIN ST | | | | HAINESVILLE | IL | 60073-3644 | |
| CLASSIC QUICK LUBE | 2501-C WILLIAM D TATE | | | | GRAPEVINE | TX | 76051-3983 | |
| CLASSIC WIRE CUT COMPANY | 28210 CONSTELLATION RD | | | | VALENCIA | CA | 91355-5000 | |
| CLASSICAL FORMS | 165 MOFFITT ST | | | | SAN FRANCISCO | CA | 94131-2616 | |
| CLASSIFIED VENTURES | 175 W JACKSON BLVD STE 800 | | | | CHICAGO | IL | 60604-2912 | |
| CLASSY CHASSIS | 7701 GRANGE ST W | | | | LAKEWOOD | WA | 98499-8586 | |
| CLASSY WINDOW CLEANING COMPANY | 1601 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432 | |
| Claude L. Harlacher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Claude T. Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Claudia L. Tull | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAUDIA SAMANTHA VILLASANA ARAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAUDIA VERONICA DOMINGUEZ REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Claudia Y. Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAWES CARPETS INC | 9541 BRADDOCK RD | | | | FAIRFAX | VA | 22032-2598 | |
| CLAWSON OIL CHANGE | 1359 W 14 MILE RD | | | | CLAWSON | MI | 48017-2803 | |
| CLAXTON PRINTING | 1835 MACARTHUR BLVD | | | | ATLANTA | GA | 30318-2023 | |
| CLAY CALLAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAY COUNTY HEALTH DEPT | 1214 E NATIONAL AVE STE 110B | | | | BRAZIL | IN | 47834-2745 | |
| CLAY COUNTY HOSPITAL | 617 LIBERTY | | | | CLAY CENTER | KS | 67432-1599 | |
| CLAY EDWARDS | 791 DELAWARE AVE #3 | | | | SAN JOSE | CA | 95123 | |
| CLAY FAMILY PHARMACY | 2000 MAIN ST | | | | CLAY | WV | 25043-2123 | |
| CLAY SCHAEFER & ASSOCIATE | 12001 NETWORK BLVD STE 118 | | | | SAN ANTONIO | TX | 78249-3355 | |
| CLAYTON CONSTRUCTION CORP | 8346 S DEWITT RD | | | | DEWITT | MI | 48820-8038 | |
| CLAYTON CORP | 866 HORAN DRIVE | | | | FENTON | MO | 63026-2416 | |
| CLAYTON CORPORATION | 866 HORAN DR | | | | FENTON | MO | 63026 | |
| CLAYTON ENGINEERING | 11920 WESTLINE INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63146-3204 | |
| Clayton K. Crowder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON NURSING & REHAB | 419 HARDING ST | | | | CLAYTON | NM | 88415-3323 | |
| CLAYTON OFFICE SUPPLIES | PO BOX 215487 | | | | SACRAMENTO | CA | 95821-1487 | |
| CLAYTON SCROGGINS | 200 NORTHLAND BLVD/A KILLIAN | | | | CINCINNATI | OH | 45246-3604 | |
| CLAYTON W ROHRBAUGH | 3571 FOX RUN RD | | | | DOVER | PA | 17315-3741 | |
| CLC BUSINESS PRODUCTS | PO BOX 278 2301 LOON LAKE RD | | | | DENTON | TX | 76202-0278 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | P O BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| CLEAN SERVICE SA DE CV | 625 FRANCISCO G. SADA PTE | Chepevera | | | Monterrey | Nuevo leon | 64030 | Mexico |
| CLEAN TECH VENTURES | 3508 JOHN F KENNEDY BLVD STE 3 | | | | NORTH LITTLE ROCK | AR | 72116-8843 | |
| CLEAN-CAR AUTOCARE & SERVICE CTR | 1312 E 10TH ST | | | | COOKEVILLE | TN | 38501-2016 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CLEANNET OF CENTRAL FLORIDA | 2400 MAITLAND CENTER PKWY STE 114 | | | | MAITLAND | FL | 32751 | |
| CLEANNET OF DALLAS FORT WORTH | 800 WEST AIRPORT FRWY | STE. 720 | | | IRVING | TX | 75062 | |
| CLEAR AD INC | 2410 WEST THIRD STREET | | | | SANTA ANA | CA | 92703 | |
| CLEAR CAST TECHNOLOGIES | 99 N WATERS ST | | | | OSSINING | NY | 10562 | |
| CLEAR CHOICE LAMINATING AND BINDERY OF JACKSONVILLE | PO BOX 24140 | | | | JACKSONVILLE | FL | 32241-4140 | |
| CLEAR CREEK I S D | PO BOX 799 | | | | LEAGUE CITY | TX | 77574-0799 | |
| CLEAR GRAFX PRINTING INC | 4990 SW 52ND ST #204 | | | | DAVIE | FL | 33314-5520 | |
| CLEAR IDEAS INC | 42 AUSTIN STREET | | | | SANDUSKY | MI | 48471-1245 | |
| CLEAR IMAGE INC- AZ | 5611 N 54TH AVE | | | | GLENDALE | AZ | 85301 | |
| CLEAR LAKE REGIONAL MEDICAL CTR | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| CLEAR VIEW BAG CO INC | 5 BURDICK DR | | | | ALBANY | NY | 12205 | |
| CLEAR VISION | 425 RABRO DR | | | | HAUPPAUGE | NY | 11788-4245 | |
| CLEARCOMM LLC | 4703 GARRISON BLVD | | | | BALTIMORE | MD | 21215-5628 | |
| CLEARING CLINIC | 6500 W 65TH ST | | | | CHICAGO | IL | 60638-4962 | |
| CLEARLINK | 5202 W DOUGLAS CORRIGAN WAY | SUITE 300 | | | SALT LAKE CITY | UT | 84116-3281 | |
| CLEARPATH DIAGNOSTICS | 600 East Genesee Street | Suite 305 | | | Syracuse | NY | 13202-3108 | |
| CLEARPOINT FUNDING | 46 LIZOTTE DR | | | | MARLBOROUGH | MA | 01752 | |
| CLEARVIEW REG MED CTR | PO BOX 1346 | | | | MONROE | GA | 30655-1346 | |
| CLEARWATER SUNCREST OMNI | 2430 ESTANCIA BLVD STE 201 | | | | CLEARWATER | FL | 33761-2609 | |
| CLEARWAVE ELECTRONICS INC | 325 NANTUCKET BLVD #24 | | | | TORONTO | ON | M1P 4V5 | Canada |
| CLECO POWER LLC | 2030 Donahue Ferry Road | P.O. Box 5000 | | | PINEVILLE | LA | 71361-5000 | |
| CLECO POWER LLC | PO BOX 660228 | | | | DALLAS | TX | 75266-0228 | |
| CLEGG INDUSTRIES | 19032 SOUTH VERMONT AVE. | | | | GARDENA | CA | 90248 | |
| CLEMCO PRINTING | 116 SCOTT STREET | | | | BAD AXE | MI | 48413-1212 | |
| CLEMENT COMMUNICATIONS INC | PO BOX 6017 | | | | CAROL STREAM | IL | 60197-6017 | |
| CLEMENTINE W DIVERS | 425 KNOLLWOOD DR | | | | ROCKY MOUNT | VA | 24151-2011 | |
| CLEMENTS PRINTING SERVICE | PO BOX 1448 | | | | MOULTRIE | GA | 31776-1448 | |
| CLEMONS AND ASSOCIATES LAND SURVEYING | 103 S CLINTON ST | | | | LEITCHFIELD | KY | 42754 | |
| CLEMSON UNIVERSITY | 250 POOLE AGRICULTURAL CTR | BOX 340328 | | | CLEMSON | SC | 29634-0001 | |
| CLEMSON UNIVERSITY | 341 SIRRINE HALL | | | | CLEMSON | SC | 29634-0001 | |
| CLEMSON UNIVERSITY | ATTN: Procurement Director | 1 Clemson University | | | Clemson | SC | 29634-0002 | |
| CLEMSON UNIVERSITY | G-01 SIRRINE HALL | BOX 341319 | | | CLEMSON | SC | 29634-0001 | |
| CLENNON ELECTRIC | 210 N MAIN ST | | | | WILMINGTON | IL | 60481-1218 | |
| CLERK KOSCIUSKO SUPERIOR COURT | 121 N LAKE STREET | | | | WARSAW | IN | 46580 | |
| CLERK OF THE DISTRICT COURT | 100 N KANSAS AVE | | | | OLATHE | KS | 66061-3278 | |
| CLERK OF THE SUPREME COURT | ATTORNEY ENROLLMENT, OFFICE OF CLERK OF THE SUPREME COURT | PO BOX 2352 | | | JEFFERSON CITY | MO | 65102-2352 | |
| CLERMONT PRINTING INC | PO BOX 1394 | | | | WOODRUFF | WI | 54568-1394 | |
| Cletus P. Zumbroegel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVE WESTSIDE VET EMRGNCY GRP | 5320 WEST 140TH STREET | | | | BROOK PARK | OH | 44142-1758 | |
| CLEVELAND AREA HOSPITAL | 1401 W PAWNEE ST | | | | CLEVELAND | OK | 74020-3033 | |
| CLEVELAND BROTHERS EQUIPMENT CO | PO BOX 417094 | | | | BOSTON | MA | 02241 | |
| CLEVELAND CLINIC | 6801 INDEPENDENCE RD | | | | INDEPENDENCE | OH | 44131-5032 | |
| CLEVELAND CLINIC FLORIDA | 3100 WESTON ROAD | | | | WESTON | FL | 33331-3602 | |
| CLEVELAND COUNTY ABSTRACT | 2460 BOARDWALK | | | | NORMAN | OK | 73069-6332 | |
| CLEVELAND FOUNDATION | 1422 EUCLID AVE STE 1300 | | | | CLEVELAND | OH | 44115-2063 | |
| CLEVELAND GEAR CO | 3249 E 80TH ST | | | | CLEVELAND | OH | 44104-4395 | |
| CLEVELAND HARD FACING INC | 3047 STILLSON AVE | | | | CLEVELAND | OH | 44105-1093 | |
| CLEVELAND STATE UNIVERSITY | 2121 EUCLID AVENUE | | | | CLEVELAND | OH | 44115 | |
| CLEVELAND WINNELSON CO | 3 BLALOCK MILL DRIVE | | | | CLEVELAND | GA | 30528-1502 | |
| CLICK BOND INC | 2151 LOCKHEED WAY | | | | CARSON CITY | NV | 89706-0713 | |
| CLICKTOOLS INC | 1661 East Camelback Road | Suite 235 | | | Phoenix | AZ | 85016 | |
| CLICKTOOLS INC | DEPT 3031 | P O BOX 123031 | | | DALLAS | TX | 75312-3031 | |
| Clicktools Inc. | 7251 West Lake Mead Blvd. | | | | Las Vegas | NV | 89128 | |
| CLIENT SERVICES NATIONAL CNT | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| CLIFF WEIL INC | 8043 INDUSTRIAL RD | | | | MECHANICSVILLE | VA | 23116-1514 | |
| Clifford A. Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIFFORD B HEARN PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIFFORD D RARDON | 654 GARFIELD AVE | | | | NEWARK | OH | 43055-6882 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CLIFFORD D ROBBINS & MARTHA M ROBBINS JT TEN | 2727 N 11TH AVE | APT 220 | | | HANFORD | CA | 93230-3361 | |
| Clifford L. Belden IV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIFFORD P SHELLHASE | 522 FREEDOM BLVD | | | | WEST BRANDYWINE | PA | 19320-1562 | |
| CLIFFORD PAPER INC | PO BOX 416695 | | | | BOSTON | MA | 02241-6695 | |
| CLIFFORD S KIRCHNER | 1370 DEER RUN RD | | | | NEWARK | OH | 43055-1769 | |
| CLIFTON FINE | 1014 OSWEGATCHIE TRAIL RD | | | | STAR LAKE | NY | 13690-3143 | |
| CLIFTON SPRINGS HOSP & CLINIC | 2 COULTER RD | | | | CLIFTON SPRINGS | NY | 14432-1122 | |
| CLIFTON SPRINGS HOSPITAL | 2 COULTER RD | | | | CLIFTON SPRINGS | NY | 14432-1122 | |
| CLIK CLAK | 300 WILSON AVE | | | | NORWALK | CT | 06854 | |
| CLIMA -FLEX, SA DE CV | 285 AV. CENTRAL | PARQUE LOGISTICO | | | | | | MEXICO |
| CLIMAX PACKAGING INC | 7840 STATE ROUTE 26 | | | | LOWVILLE | NY | 13367-2926 | |
| CLINCH VALLEY MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| CLINE DAVIS & MANN INC | 220 E 42ND ST FL 8 | | | | NEW YORK | NY | 10017-5830 | |
| CLINE PRINTING LTD | 931 OAKTON | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CLINIC MEDICAL SERVICES CO LLC | PO BOX 92237 | | | | CLEVELAND | OH | 44193-0003 | |
| CLINICA DE SALUD DEL PUEBLO | 900 MAIN ST | | | | BRAWLEY | CA | 92227-2630 | |
| CLINICAL HEALTH SERVICES | PO BOX 151375 | | | | TAMPA | FL | 33684-1375 | |
| CLINICAL LABS OF HAWAII | P O BOX 1882 | | | | HILO | HI | 96721-1882 | |
| CLINICAL PATHOLOGY LABORATORIES | 9200 WALL ST | | | | AUSTIN | TX | 78754-4534 | |
| CLINICAL PEDIATRIC ASSOCS | 8355 WALNUT HILL LANE #105 | | | | DALLAS | TX | 75231-4295 | |
| CLINICAS DEL CAMINO REAL INC RX | PO BOX 4566 | | | | VENTURA | CA | 93007-4566 | |
| CLINTON COUNTY HEALTH DEPT | 400 E CLINTON ST | | | | FRANKFORT | IN | 46041-2005 | |
| CLINTON D MORRIS | 300 DEPOT ST | | | | COLUMBIANA | AL | 35051-9362 | |
| CLINTON INDUSTRIES INC | 207 REDNECK AVENUE | | | | LITTLE FERRY | NJ | 07643 | |
| Clinton M. Brumbley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINTON MEMORIAL HOSPITAL | 610 W MAIN ST | | | | WILMINGTON | OH | 45177-2125 | |
| CLINTON MEMORIAL HOSPITAL | PO BOX 600 | | | | WILMINGTON | OH | 45177-0600 | |
| CLINTON SNYDER | RD 1 BOX 140 | | | | WHITING | VT | 05778 | |
| CLINTON VENDING | 783 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | |
| CLIPPER PETROLEUM INC | 5317 L BOWER WAY | | | | FLOWERY BRANCH | GA | 30542-2898 | |
| CLIVE POWER EQUIPMENT | 7600 UNIVERSITY BLVD | STE. D | | | CLIVE | IA | 50325-1268 | |
| CLIVE POWER EQUIPMENT | 7600 UNIVERSITY BLVD STE D | | | | CLIVE | IA | 50325-1276 | |
| CLL Buffalo | 685 Howard Street | | | | Buffalo | NY | 14226 | |
| CLNCL PATHOLOGY LABORATORIES | 3800 QUICK HILL RD STE 2 | BLDG 2 | | | AUSTIN | TX | 78728-1311 | |
| CLOPAY CORPORATION | 8585 DUKE BLVD | | | | MASON | OH | 45040-3100 | |
| CLOQUET COMMUNITY | MEMORIAL HOSPITAL | 512 SKYLINE BLVD | | | CLOQUET | MN | 55720-3787 | |
| CLOROX | NEW ITEM PRODUCTION | PO BOX 5807 | | | TROY | MI | 48007-5807 | |
| CLOROX KINGSFORD DIVISION | INVENTORY RESTOCKING | PO BOX 5807 | | | TROY | MI | 48007-5807 | |
| CLOROX KINGSFORD DIVISION | MONTHLY FULFILLMENT | PO BOX 5807 | | | TROY | MI | 48007-5807 | |
| CLOROX KINGSFORD DIVSION | NEW ITEM PRODUCTION | PO BOX 5807 | | | TROY | MI | 48007-5807 | |
| CLOROX SALES COMPANY | 1221 BROADWAY | | | | OAKLAND | CA | 94612 | |
| CLOS OFFICE SUPPLY | PO BOX 107 | | | | TWIN FALLS | ID | 83303-0107 | |
| CLOTH PROMOTIONS PLUS | 1200 SOUTH ROGERS CIRCLE | #13 2ND FLOOR | | | BOCA RATON | FL | 33487-5703 | |
| CLOUD CO HEALTH CENTER | 1100 HIGHLAND DR | | | | CONCORDIA | KS | 66901-3923 | |
| CLOUD COUNTY HEALTH CENTER | 1100 HIGHLAND DRIVE | | | | CONCORDIA | KS | 66901 | |
| CLOUD NETWORX LLC | PO BOX 224 | | | | GRAMLING | SC | 29348 | |
| CLOUD PEAK ENERGY | PO BOX 3001 | | | | GILLETTE | WY | 82717-3001 | |
| CLOUD PRINTING | 858 NORTH FIRST STREET | | | | ABILENE | TX | 79601-5999 | |
| CLOVER WILL FARMS | 245 ENGLAND LN | | | | WILLIAMSBURG | PA | 16693-7410 | |
| CLOVERLEAF OFFICE SOLUTIONS | 5394 OLD CREEK LN | | | | HILLIARD | OH | 43026-8870 | |
| CLOVIS STATIONERY | 1486 TOLLHOUSE RD STE 104 | | | | CLOVIS | CA | 93611-0518 | |
| CLP OPERATOR | 4 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604 | |
| CLUB AT HILLBROOK THE | 14800 HILLBROOK DRIVE | | | | CHAGRIN FALLS | OH | 44022-2634 | |
| CLUB CORNERS CAR WASH | 9735 MEDLOCK BRIDGE RD | | | | DULUTH | GA | 30097-5995 | |
| CLUB QUARTERS | 585 OLD STAMFORD RD | | | | NEW CANAAN | CT | 06840 | |
| CLUB QUARTERS MEMBERSHIP NETWORK LLC | ONE ATLANTIC ST 5TH FL | | | | STAMFORD | CT | 06901 | |
| CLUB SYSTEMS GROUP INC | 330 S WARMINSTER RD #360 | | | | HATBORO | PA | 19040-3430 | |
| Clyde A. Roark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clyde B. Hastings | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLYDE CASTLEBERRY CO | PO BOX 1187 | | | | COVINGTON | GA | 30015-1187 | |
| Clyde G. Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CMA/FLODYNE/HYDRADYNE INC | 1000 MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60133 | |
| CMC Americas | Attn: Ron Reisner | Manager, Contracts | 6565 MacArthur Blvd. | Suite 800 | Irving | TX | 75039 | |
| CMC AMERICAS | PO BOX 1046 | | | | DALLAS | TX | 75221-1046 | |
| CMC Construction Services | 777 North Eldridge | Suite 500 | | | Houston | TX | 77079 | |
| CMC CONSTRUCTION SERVICES | 777 NORTH ELDRIDGE SUITE 500 ATTN | | | | HOUSTON | TX | 77079 | |
| CMC Construction Services | Attn: General Counsel | 777 North Eldridge, Suite 500 | | | Houston | TX | 77079 | |
| CMC UNION MEDICAL CENTER | PO BOX 5003 | | | | MONROE | NC | 28111-5003 | |
| CMCI | 2 TALCOTT RD | | | | WEST HARTFORD | CT | 06110-1241 | |
| CME FEDERAL CREDIT UNION | 150 E MOUND ST #100 | | | | COLUMBUS | OH | 43215-7428 | |
| CME PRINTING INC | 8181 COMMERCE PARK | SUITE 708 | | | HOUSTON | TX | 77036 | |
| CMEE | PO BOX 316 | | | | BRIDGEHAMPTON | NY | 11932-0316 | |
| CMFI GROUP INC | 2606 W ALTORFER DR | | | | PEORIA | IL | 61615-1868 | |
| CMG MORTGAGE | 3160 CROW CANYON RD STE 400 | | | | SAN RAMON | CA | 94583-1382 | |
| CMI ENGINEERING INC | PO BOX 270517 | | | | LOUISVILLE | CO | 80027 | |
| CMMV | 1550 W CALLE PLAZA | | | | NOGALES | AZ | 85621-4568 | |
| CMYK PRINT SERVICES LLC | PO BOX 1449 | | | | SCARBOROUGH | ME | 04070 | |
| CNA – Claims Reporting | Attn: General Counsel | P.O Box 8317 | | | Chicago | IL | 60680-8317 | |
| CNA Global Specialty Lines | 333 S. Wabash Ave | 27S | | | Chicago | IL | 60604 | |
| CNA Global Specialty Lines | Attn: General Counsel | 333 S. Wabash Ave, 27S | | | Chicago | IL | 60604 | |
| CNA Insurance Company | Attn: General Counsel | 125 Broad Street – 8th Floor | | | New York | NY | 10004 | |
| CNB LLC | 84 BRIGGS DR | | | | MANSFIELD | OH | 44906-3829 | |
| CNCDA FORM SOURCE | 420 CULVER BLVD | | | | PLAYA DEL REY | CA | 90293-7706 | |
| CNH AMERICA LLC | PO BOX 3100 | | | | LANCASTER | PA | 17604-3100 | |
| CNS BUSINESS FORMS | 4035 W FAIRMONT AVE | | | | PHOENIX | AZ | 85019-3620 | |
| CO CTR FOR BONE RESEARCH | 3190 S WADSWORTH BLVD #250 | | | | LAKEWOOD | CO | 80227-4800 | |
| CO ORDINATED PACKAGING | 726 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| CO SPRINGS WINDUSTRIAL | 1309 EAST CHEYENNE ROAD | | | | COLORADO SPRINGS | CO | 80906-2831 | |
| COACH USA | 349 1ST ST | | | | ELIZABETH | NJ | 07206-4010 | |
| COAST FIRE EQUIPMENT | 5930 LAS POSITA ROAD | | | | LIVERMORE | CA | 94551 | |
| COAST FIRE EQUIPMENT | 5930 LAS POSITAS RD | | | | LIVERMORE | CA | 94551-7804 | |
| COAST FULFILLMENT CORP | 2240 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| COAST GRAPHICS LABELS | 15760 THOMAS PAINE DR | | | | RAMONA | CA | 92065-7329 | |
| COAST HEALTHCARE MGMT LLC | 4909 LAKEWOOD BLVD STE 200 | | | | LAKEWOOD | CA | 90712-2434 | |
| COAST LABEL CO | 17406 MOUNT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COAST LABEL COMPANY | 17406 MT CLIFFWOOD CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| Coast Label Company | 17406 Mt. Cliffwood Circle | | | | Fountain Valley | CA | 92708 | |
| COAST OFFICE EQUIPMENT | PO BOX 3 | | | | OLYMPIA | WA | 98507-0003 | |
| COAST PRNTNG & STATIONERY | 2106 THIRD STREET | | | | TILLAMOOK | OR | 97141-2309 | |
| COAST SPECIALTY PRINTING CO | 220 W MAPLE AVE STE D | | | | MONROVIA | CA | 91016-3368 | |
| COAST STATIONERY CO | 334 S MAIN ST STE 9006 | | | | LOS ANGELES | CA | 90013-1361 | |
| COASTAL AGROBUSINESS INC | P O BOX 856 | | | | GREENVILLE | NC | 27835-0856 | |
| COASTAL BUSINESS | PO BOX 7964 | | | | BEAUMONT | TX | 77726-7964 | |
| COASTAL BUSINESS PRODUCTS | PO BOX 739 | | | | NORTH BRANFORD | CT | 06471-0739 | |
| COASTAL CAROLINA CLEAN PO | PO BOX 809 | | | | KENANSVILLE | NC | 28349-0809 | |
| COASTAL CAROLINA MEDICAL CENTER | 1000 MEDICAL CENTER DRIVE | | | | HARDEEVILLE | SC | 29927-3446 | |
| COASTAL CAROLINA PRINTING | PO BOX 8525 | | | | ROCKY MOUNT | NC | 27804-1525 | |
| COASTAL COMMUNITY BANK | PO BOX 12220 | | | | EVERETT | WA | 98206-2220 | |
| COASTAL ELECTRIC & REWINDING | PO BOX 462 | | | | MYRTLE BEACH | SC | 29578-0462 | |
| COASTAL EMC | P O BOX 109 | | | | MIDWAY | GA | 31320-0109 | |
| COASTAL EQUIPMENT CORP | 504 S MILITARY HWY | | | | VIRGINIA BEACH | VA | 23464-1818 | |
| COASTAL EYE CENTER | 1855 W CITY DR | | | | ELIZABETH CITY | NC | 27909-9633 | |
| COASTAL FORMS & DATA PRODUCTS | 141 ENTERPRISE DR | | | | NEWPORT NEWS | VA | 23603-1369 | |
| COASTAL HARBOR TREATMENT CENTER | 1150 CORNELL AVE | | | | SAVANNAH | GA | 31406-2702 | |
| COASTAL OFFICE SYSTEM AND SUPPL | 820 GREENBRIAR CIRCLE #7 | | | | CHESAPEAKE | VA | 23320-2646 | |
| COASTAL OFFICE SYSTEMS & SUPPL | 820 GREENBRIAR CIRCLE #7 | | | | CHESAPEAKE | VA | 23320-2646 | |
| COASTAL OFFICE SYSTEMS INC | 3135 S 1400 W | | | | REXBURG | ID | 83440-4132 | |
| COASTAL TRACTOR | 10 HARRIS PLACE | | | | SALINAS | CA | 93901-4405 | |
| COASTAL WHOLESALE GRO CO | PO BOX 1375/GREG KENNEDY | | | | KINSTON | NC | 28503-1375 | |
| COASTLINE EQUIPMENT | 4252 SACO RD | | | | BAKERSFIELD | CA | 93308-9726 | |
| COASTLINE EQUIPMENT CO | 4252 SACO RD | | | | BAKERSFIELD | CA | 93308-9726 | |
| COASTLINE EQUIPMENT CO | 6188 PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805-3712 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COASTWIDE TAG & LABEL CO | 7647 INDUSTRY AVE. | | | | PICO RIVERA | CA | 90660 | |
| COATESVILLE AREA SCHOOL DIST | 545 E LINCOLN HWY | | | | COATESVILLE | PA | 19320 | |
| COATING SYSTEMS INC | 150 SALES AVE | | | | HARRISON | OH | 45030 | |
| COATINGS 2000 INC | 4251 GOLF ACRES DR | | | | CHARLOTTE | NC | 28208-5862 | |
| COBALT INDUSTRIAL REIT II | PO BOX 202235 | DEPT 23501 | | | DALLAS | TX | 75320-2235 | |
| COBB CNTY BUSINESS LICENSE DIVISION | PO BOX 649 | | | | MARIETTA | GA | 30061 | |
| COBB COUNTY TAX COMMISSIONER | 700 SOUTH COBB DRIVE | | | | MARIETTA | GA | 30060 | |
| COBB COUNTY TAX COMMISSIONER | PO BOX 649 | | | | MARIETTA | GA | 30061 | |
| COBB COUNTY TRACTOR | 1520 COBB PARKWAY NORTH | | | | MARIETTA | GA | 30062-2400 | |
| COBB MEDICAL ASSOCIATES | 3903 S COBB DR STE 200 | | | | SMYRNA | GA | 30080-6301 | |
| COBBLESTONE AUTO SPA | 3739 E BELL ROAD | | | | PHOENIX | AZ | 85032 | |
| COBER PRINTING LTD | 1351 STRASBURG RD | | | | KITCHENER | ON | N2R 1H2 | Canada |
| COBER PRINTING LTD | 695 WILSON AVENUE | | | | KITCHENER | ON | N2C 1J1 | Canada |
| COBRA CAPS TEXAS | CAPCO INTERNATIONAL INC | PO BOX 550668 | | | DALLAS | TX | 75355-0668 | |
| COBRA IMAGING PRODUCTS | 902 LINWOOD AVENUE | | | | ST PAUL | MN | 55105 | |
| COCA-COLA BOTTLING CO | P O BOX 31371 - ATTN: A/P | | | | CHARLOTTE | NC | 28231-1371 | |
| COCACOLA BOTTLINGNTHN NEW ENG | 1 EXECUTIVE PARK DR STE 330 | | | | BEDFORD | NH | 03110-6913 | |
| COCACOLA CO | 1150 SANCTUARY PKWY STE 100 | | | | ALPHARETTA | GA | 30009-8502 | |
| COCACOLA CO | COBC SHIPMENTS | PO BOX 1734 | | | ATLANTA | GA | 30301-1734 | |
| COCACOLA CO | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | |
| COCACOLA CREDIT UNION | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | |
| COCACOLA NORTH AMERICA | STE 400 | 2150 TOWN SQUARE PL | | | SUGAR LAND | TX | 77479-1465 | |
| COCHISE RACQUET CLUB | 4225 AVENIDA COCHISE | | | | SIERRA VISTA | AZ | 85635-5832 | |
| COCHISE XPRESS LUBE | 1988 S HWY 92 | | | | SIERRA VISTA | AZ | 85635-4619 | |
| COCHRAN AUTOMOTIVE | 4520 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2814 | |
| COCHRANE VENTILATION INC | 154 WEST ST | | | | WILMINGTON | MA | 01887-3025 | |
| COCKRELL PRINTING COMPANY | COCKRELL ENOVATION | PO BOX 1568 | | | FORT WORTH | TX | 76101-1568 | |
| COCONUT CREEK REHAB | 4125 W SAMPLE RD | | | | COCONUT CREEK | FL | 33073-4456 | |
| COCONUT GROBE PADS INC | 525 DENISON STREET UT 1 | | | | MARKHAM | ON | L3R 1B8 | Canada |
| CODA INC | 31 INDUSTRIAL AVE V1000946 | | | | MAHWAH | NJ | 07430-2207 | |
| CODA INC | 31 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430-2207 | |
| CODEX 21 | 30421 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1463 | |
| CODING PRODUCTS | PO BOX 75327 | | | | CHICAGO | IL | 60675-5327 | |
| CODO MANUFACTURING CORP | SEVEN AVE B | | | | LEETSDALE | PA | 15056 | |
| CODY BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cody Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CODY CONSULTING SERVICES | P O BOX 151634 | | | | TAMPA | FL | 33684 | |
| Cody W. Burke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COEUR D ALENE ORAL SURGERY | 1027 E SHERMAN AVE | | | | COEUR D ALENE | ID | 83814-4152 | |
| COEUR D'ALENE TRACTOR CO | 1112 W APPLEWAY PO BOX 638 | | | | COEUR D ALENE | ID | 83814-8127 | |
| COF GULF COAST | 6108 VILLAGE OAKS DRIVE | | | | PENSACOLA | FL | 32504-6906 | |
| COFFEE DISTRIBUTING CORP | 200 BROADWAY | | | | NEW HYDE PARK | NY | 11040-5329 | |
| COFFEE DISTRIBUTING CORPORATIO | PO BOX 766 | | | | GARDEN CITY PARK | NY | 11040-0604 | |
| COFFEE REGIONAL MEDICAL CENTER | 1101 OCILLA RD | | | | DOUGLAS | GA | 31533-2207 | |
| COFFEE REGIONAL MEDICAL CENTER | PO BOX 1287 | | | | DOUGLAS | GA | 31534-1287 | |
| COFFEY COUNTY HOSPITAL | 801 N 4TH ST | | | | BURLINGTON | KS | 66839-2602 | |
| COFFEYVILLE REG MEDICAL CENTER | 1400 W 4TH ST | | | | COFFEYVILLE | KS | 67337-3306 | |
| COFFEYVILLE REG MEDICAL CENTER | PO BOX 856 | | | | COFFEYVILLE | KS | 67337-0856 | |
| COGDELL SPENCER | 110 KINGSLEY LN #212 | | | | NORFOLK | VA | 23505 | |
| COGDELL SPENCER | 125 DOUGHTY ST #620 | | | | CHARLESTON | SC | 29403 | |
| COGDELL SPENCER | 135 COMMONWEALTH DR #160 | | | | GREENVILLE | SC | 29615 | |
| COGDELL SPENCER | 3 RICHLAND MEDICAL PARK DR | SUITE 120 | | | COLUMBIA | SC | 29203 | |
| COGDELL SPENCER | 3535 RANDOLPH RD #212 | | | | CHARLOTTE | NC | 28211 | |
| COGDELL SPENCER | 4224 HOUMA BLVD #630 | | | | METAIRIE | LA | 70006 | |
| COGDELL SPENCER | 5855 BREMO RD #412 | | | | RICHMOND | VA | 23226 | |
| COGDELL SPENCER | 820 ST SEBASTIAN WAY #6D | | | | AUGUSTA | GA | 30901 | |
| COGENSIA LLC | 100 WEST HILLCREST BLVD. | STE. 406 | | | SCHAUMBURG | IL | 60195 | |
| COGENT HEALTHCARE INC | 5410 MARYLAND WAY #300 | | | | BRENTWOOD | TN | 37027-5339 | |
| COGNITIVE VISION INC | 9625 BLACK MOUNTAIN ROAD | STE. 306 | | | SAN DIEGO | CA | 92126-3778 | |
| COGNIZANT TECHNOLOGY SYSTEMS | PO BOX 307 | | | | BROADWAY | NJ | 08808-0307 | |
| COH - CONTROLLER'S OFFICE | 901 BAGBY 6TH FL | | | | HOUSTON | TX | 77002-2564 | |
| COHBER | 1000 JOHN ST | P O BOX 93100 | | | ROCHESTER | NY | 14692 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COHBER PRESS INC | PO BOX 93100 | | | | ROCHESTER | NY | 14692 | |
| Cohber Press Inc. | 1000 John Street | | | | West Henrietta | NY | 14586 | |
| Cohber Press, Inc. | Attn: Eric C. Webber, President | 1000 John Street | | | West Henrietta | NY | 14586 | |
| COHERENT INC | BANK OF AMERICA LOCKBOX SERVICES | 12422 COLLENTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| COHERENT INC | BANK OF AMERICA LOCKBOX SVCS | 12422 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| COHERENT LASER PRODUCTS GROUP | PO BOX 30 - ATTN M S C30 CLG | | | | SANTA CLARA | CA | 95052-0030 | |
| Cohesion Corporation dba Cohesion Business Technology | Dayton IT | 8044 Montgomery Road, 250 | | | Cincinnati | OH | 45236 | |
| COINSTAR | 1800 114TH AVE SE | | | | BELLEVUE | WA | 98004-6946 | |
| COINSTAR | PO BOX 91258 | | | | BELLEVUE | WA | 98009-9258 | |
| COINSTAR PROCUREMENT LLC | ST 900 | 1 TOWER LN | | | OAKBROOK TERRACE | IL | 60181-4671 | |
| COKEM INTERNATIONAL | 3880 4TH AVE E | | | | SHAKOPEE | MN | 55379-1773 | |
| COKER TRACTOR CO | 933 NORTH PARKWAY | | | | ARAB | AL | 35016-1058 | |
| COKEVA INC | 9000 FOOTHILLS BLVD STE 150 | | | | ROSEVILLE | CA | 95747-4412 | |
| COLAD GROUP INC | PO BOX 2666 | | | | BUFFALO | NY | 14240-2666 | |
| COLAD GROUP LLC | PO BOX 64344 | | | | BALTIMORE | MD | 21264-4344 | |
| COLBERT COUNTY REVENUE OFFICE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| COLBERT PACKAGING COMPANY | 28355 N BRADLEY ROAD | | | | LAKE FOREST | IL | 60045 | |
| COL--CALIFORNIA OFFICE LIQUIDA | PO BOX 1917 | | | | TULARE | CA | 93275-1917 | |
| COLCHESTER FIRE DISTRICT NO 2 | P O BOX 4 | | | | COLCHESTER | VT | 05446-0004 | |
| COLDWATER AREA CHAMBER OF COMMERCE | PO BOX 57 | | | | COLDWATER | OH | 45828 | |
| COLDWATER CHIROPRACTIC CLINIC INC | 201 N. MILL STREET | | | | COLDWATER | OH | 45828 | |
| COLDWATER DAIRYLAND | 509 NORTH SECOND STREET | | | | COLDWATER | OH | 45828 | |
| COLDWATER HIGH SCHOOL | 310 N SECOND STREET | | | | COLDWATER | OH | 45828 | |
| COLDWATER LUMBER CO | 215 EAST NORTH STREET | | | | COLDWATER | OH | 45828 | |
| COLDWATER MEDICAL INC | 407 SOUTH OAK | | | | COLDWATER | OH | 45828 | |
| COLDWATER MIDDLE SCHOOL | 310 N 2ND ST | | | | COLDWATER | OH | 45828 | |
| COLE HEALTH SYSTEMS | 6821 FOXTON CT | | | | FAYETTEVILLE | NC | 28304-6033 | |
| COLE OFFICE SUPPLY | 1245A STONE DRIVE | | | | SAN MARCOS | CA | 92078-4093 | |
| COLE PAPERS INC | 1300 38TH ST NW | | | | FARGO | ND | 58108-2802 | |
| Coleen M. Hart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEGIO DE CONTADORES PUBLICOS AUTORIZADOS DE PR | EDIFICLO CAPITAL CENTER I | 239 AVE ARTERIAL HOSTOS | STE. 1401 | | SAN JUAN | PR | 00918-1400 | |
| COLHOUR & COHEN | 615 2ND AVE #280 | | | | SEATTLE | WA | 98104-2245 | |
| COLEMAN | 3600 N HYDRAULIC DEPT 677 | | | | WICHITA | KS | 67219 | |
| COLEMAN | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COLEMAN INDUSTRIES | 4530 MAHONEY ROAD | | | | SAINT PAUL | OR | 97137-9739 | |
| COLEMAN PRINTING COMPANY | PO BOX 9756 | | | | PEORIA | IL | 61612-9756 | |
| COLEMAN YOVANOVICH KOESTER | 4001 TAMIAMI TRL N STE 300 | | | | NAPLES | FL | 34103-3591 | |
| COLEMANMITCHELL HTG & AC INC | 134 WILSON AVE | | | | CECIL | PA | 15321-1176 | |
| COLES APPLIANCES | 4026 N LINCOLN AVE | | | | CHICAGO | IL | 60618-3010 | |
| COLES EQUIPMENT CO INC | 2404 E MORRIS ST | | | | DALTON | GA | 30721-4374 | |
| COLE'S OFFICE OUTFITTERS INC | 2425 ANTON RD | | | | MADISONVILLE | KY | 42431-8518 | |
| COLFIN COBALT I-II OWNER LLC | 5605 N. MACARTHUR BLVD. | STE. 350 | | | IRVING | TX | 75063 | |
| ColFin Cobalt Industrial REIT II | Aleshia Lane, Associate Director, Jordan Wright, Real Estate Services Administrator (Asset Services) | Attn: Asset Manager | 5605 N MacArthur Blvd, Suite 350 | | Irving | TX | 75038 | |
| COLGAN AIRLINES | 40 S MAIN ST STE 1400 | | | | MEMPHIS | TN | 38103-2515 | |
| COLGATE PALMOLIVE CO | PO BOX 363865 | | | | SAN JUAN | PR | 00936-3865 | |
| COLGATE PALMOLIVE CO | PO BOX 9017 | | | | ENDICOTT | NY | 13761-9017 | |
| COLGATE PALMOLIVE CO-NEW YORK | IBM PROCUREMENT SERVICES | PO BOX 9017 | | | ENDICOTT | NY | 13761-9017 | |
| COLISEUM MEDICAL CENTER | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| COLISEUM SAME DAY SURGERY | PO BOX 6154 | | | | MACON | GA | 31294-0001 | |
| COLLECTION SYSTEMS INC | 815 COMMERCE DR STE 270 | | | | OAK BROOK | IL | 60523-8852 | |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE | | | | SAINT LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | 740 MAIN STREET | TOWN OF EAST HARTFORD | | | EAST HARTFORD | CT | 06108 | |
| COLLECTOR OF REVENUE | PO BOX 11491 | ST. LOUIS CNTY GOVERNMENT CTR. | | | SAINT LOUIS | MO | 63105-0291 | |
| COLLECTOR OF REVENUE | PO BOX 66966 | GREGORY F.X. DALY | | | SAINT LOUIS | MO | 63166 | |
| COLLECTOR OF REVENUE | PO BOX 80000 | DEPT 197 | TOWN OF EAST HARTFORD | | HARTFORD | CT | 06150-0197 | |
| COLLECTOR OF TAXES-HAMDEN | 2750 DIXWELL AVENUE | COUNTY TREASURER | | | HAMDEN | CT | 06518 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Colleen Ohl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Colleen R. Shellabarger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLEGE NETWORK (THE) | 3815 RIVER CROSSING PARKWAY | STE. 260 | | | INDIANAPOLIS | IN | 46240 | |
| COLLEGE PARK HOUSING AUTHORITY | 2000 PRINCETON AVE | | | | COLLEGE PARK | GA | 30337-2412 | |
| COLLEGIATE CROSSINGS | 1230 BANNER CIR | | | | ERIE | CO | 80516-6950 | |
| COLLEGIATE LICENSING CO LLC | INTERNAL CAMPUS APPLICATIONS | 1075 PEACHTREE STREET | STE., 3300 | | ATLANTA | GA | 30309 | |
| COLLETON AMBULATORY SURG CTR | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| COLLETON MEDICAL CENTER | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| COLLETON MEDICAL CENTER | HCA CENTRAL ATL SUPPLY CHAIN | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| COLLIE EQUIPMENT CO | 1101 INDUSTRIAL | | | | DANVILLE | VA | 24541-3143 | |
| COLLIER COUNTY HEALTH DEPT | PO BOX 429 | | | | NAPLES | FL | 34106-0429 | |
| COLLIER NURSING SERVICES INC | 9844 ZIG ZAG ROAD | | | | CINCINNATI | OH | 45242-6311 | |
| COLLIER YOUTH SERVICES | 160 CONOVER RD | | | | WICKATUNK | NJ | 07765 | |
| COLLIERS INTERNATIONAL NE | 160 FEDERAL ST 11TH FL | | | | BOSTON | MA | 02110-1700 | |
| Collin R. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Collin Schmidt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS & HENDERSON | PO BOX 777 | | | | BELOIT | WI | 53512-0777 | |
| COLLINS INK CORP | 1201 EDISON DR | | | | CINCINNATI | OH | 45216 | |
| COLLINS MUSIC CENTER | 706 W JACKSON ST | | | | EL CAMPO | TX | 77437-4142 | |
| COLLINS OFFICE SUPPLY | P O BOX 10 | | | | MOUNT VERNON | WA | 98273-0010 | |
| COLLINS PRESS INC | 152 N STEELE ST | | | | SANFORD | NC | 27330-3918 | |
| COLLINS TRACTOR COMPANY INC | 3710 MOOREFIELD STORE ROAD | | | | STUART | VA | 24171-4723 | |
| COLLINSVILLE BUILDING & LOAN | 701 BELT LINE RD | | | | COLLINSVILLE | IL | 62234-4412 | |
| COLLIS DE MEXICO, INC | 3501 SOUTH TULSA FOR SMITH | TAX ID 31-1794583 AR 72906 | | | | | | |
| Colon B. Pearson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLONIAL BUSINESS SYSTEMS | 101 LINCOLN PARKWAY | | | | EAST ROCHESTER | NY | 14445-1499 | |
| COLONIAL CONST MATERIALS INC | PO BOX 333 | | | | OILVILLE | VA | 23129-0333 | |
| COLONIAL ELECTRIC SUPPLY | 201 W CHURCH RD | | | | KING OF PRUSSIA | PA | 19406-3229 | |
| COLONIAL HILL RETIRE CTR | 3207 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1543 | |
| COLONIAL HILL RETIREMENT CENTER | 3207 BRISTOL HGWY | | | | JOHNSON CITY | TN | 37601 | |
| COLONIAL METALS INC | PO BOX 726 | | | | ELKTON | MD | 21922 | |
| COLONIAL PRESS PRINTERS | 186 N MAIN ST | | | | WALTON | KY | 41094-1134 | |
| COLONIAL PRINTING | PO BOX 503 | | | | COLUMBIA | SC | 29202-0503 | |
| COLONIAL PRINTING CO | 3303 GOVERNORS DR | | | | HUNTSVILLE | AL | 35805-3633 | |
| COLONIAL VAN & STORAGE | 6001 88TH ST STE A | | | | SACRAMENTO | CA | 95828-1134 | |
| COLONY AT KENILWORTH | 1 BONROCK CT | | | | TOWSON | MD | 21204-2401 | |
| COLONY OFFICE PRODUCTS | 121 E WASHINGTON | | | | DEMOPOLIS | AL | 36732-2198 | |
| COLONY PAPERS INC | 1776 COLONY ROAD | | | | YORK | PA | 17408 | |
| COLONY PAPERS INC | P O BOX 2243 | | | | YORK | PA | 17405 | |
| COLOPLAST | 1601 W RIVER RD | | | | MINNEAPOLIS | MN | 55411-3431 | |
| COLOPLAST CANADA CORP | 3300 RIDGEWAY DR | UNTIL 12 | | | MISSISSAUGA | ON | L5L 5Z9 | Canada |
| COLOPLAST CORPORATION | 1601 W RIVER RD | | | | MINNEAPOLIS | MN | 55411-3431 | |
| Color Craft Label | ATTN: David Seuss | 158 Vance Ave | | | Memphis | TN | 38103 | |
| COLOR CRAFT LABEL CO | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | |
| COLOR CRAFT LABEL CO | P O BOX 1000 DEPT 455 | | | | MEMPHIS | TN | 38148 | |
| COLOR CRAFT LABEL COMPANY | 158 VANCE AVE | | | | MEMPHIS | TN | 38103 | |
| Color Craft Label Company | ATTN: David Seuss | 158 Vance Avenue | | | Memphis | TN | 38103 | |
| COLOR CRAFT LABEL COMPANY | PO BOX 1000 | DEPT 455 | | | MEMPHIS | TN | 38148-0455 | |
| COLOR DYNAMICS CORP | 200 E BETHANY DRIVE | | | | ALLEN | TX | 75002 | |
| COLOR FORCE | 100 UNIVERSAL CITY PL #5125 | 100 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608-1002 | |
| COLOR GRAPHICS | PO BOX 31001-1283 | | | | PASADENA | CA | 91110-1283 | |
| COLOR GRAPHICS LLC | 691 CROSSING CREEK S | | | | GAHANNA | OH | 43230-6114 | |
| COLOR IMPRESSIONS INC | 3550 COMOTARA | | | | WICHITA | KS | 67226 | |
| COLOR PROCESS INC | 13900 PROSPECT ROAD | | | | STRONGSVILLE | OH | 44149 | |
| COLOR VISION LTD | W501 HWY 29 | | | | EDGAR | WI | 54426 | |
| COLOR YOUR CARPET | C/O CONNIE D'IMPERIO | 9733 ELAINE RD | | | JACKSONVILLE | FL | 32246 | |
| COLORADO ACCOUNTING SYSTEMS SERVICES | 421 S. MONACO PARKWAY | | | | DENVER | CO | 80224-1256 | |
| COLORADO ACUTE HOSPITAL | 1601 LOWELL BLVD | | | | DENVER | CO | 80204-1545 | |
| COLORADO ACUTE HOSPITAL | 1690 MEADE ST | | | | DENVER | CO | 80204-1552 | |
| COLORADO ADVRTSNG PRDCTS INC | 7254 S HARRISON WAY | | | | CENTENNIAL | CO | 80122 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COLORADO DEPARTMENT OF REVENUE | REVENUE DEPT | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIROMENT | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY | 1580 LOGAN STREET | STE. 500 | | DENVER | CO | 80203 | |
| COLORADO EQUIPMENT | 29774 STATE HIGHWAY 71 | | | | ROCKY FORD | CO | 81067-9582 | |
| Colorado Orthopaedic & Surgical Hospital | Attn: General Counsel | 1830 Franklin Street | Suite 200 | | Denver | CO | 80218 | |
| COLORADO PLAINS MEDICAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| COLORADO PLANNED GIVING ROUNDTABLE | PO BOX 101208 | | | | DENVER | CO | 80250-1208 | |
| COLORADO RIVER MEDICAL CENTER | 1401 BAILEY AVE | | | | NEEDLES | CA | 92363-3103 | |
| COLORADO SPRINGS WINAIR CO | 220 WEST COLORADO AVE | | | | COLORADO SPRINGS | CO | 80903-3333 | |
| COLORADO STATE TREASURER | PO BOX 956 | | | | DENVER | CO | 80201-0956 | |
| COLORADO TIMBERLINE | 9911 E 47TH AVENUE | | | | DENVER | CO | 80238 | |
| Colorado Unemployment Tax | 633 17th Street | Suite 201 | | | Denver | CO | 80202-3660 | |
| COLORADO WEST BUSINESS FORMS | 334 SO 7TH STREET | | | | MONTROSE | CO | 81401 | |
| COLORCON | 181 NEW BRITAN BLVD | | | | CHALFONT | PA | 18914-1833 | |
| COLORECTAL CENTER OF SAN DIEGO | 2095 W VISTA WAY STE 106 | | | | VISTA | CA | 92083-6028 | |
| COLORFORMS | 51 CORP WDS 9393 W 110TH ST STE 500 | | | | OVERLAND PARK | KS | 66210 | |
| COLORFUL CARPETS | 3250 HUDSON CROSSING APT 712 | | | | MCKINNEY | TX | 75070 | |
| COLORFUL HARVEST | 584 S MAIN ST | | | | SALINAS | CA | 93901-3347 | |
| COLORGRAPHICS INC | P O BOX 31001-1283 | | | | PASADENA | CA | 91110-1283 | |
| COLORGRAPHX INC | 4721 110TH AVE N | | | | CLEARWATER | FL | 33762-4912 | |
| COLORING BOOK SOLUTIONS | 718 CLARK STREET | | | | ASHLAND | OH | 44805 | |
| Coloring Book Solutions, LLC | Attn: Jean Myers | 426 E. 8th St. | | | Ashland | OH | 44805 | |
| COLORMARK | 1840 HUTTON DRIVE BLDG 208 | | | | CARROLLTON | TX | 75006 | |
| COLORNET PRINTING & GRAPHICS | 735 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852-1133 | |
| COLORTECH GRAPHICS | 28700 HAYES RD | | | | ROSEVILLE | MI | 48066 | |
| COLORTECH GRAPHICS INC | 28700 HAYES ROAD | | | | ROSEVILLE | MI | 48066-2316 | |
| Colortech Graphics, Inc. | 28700 Hayes Rd. | | | | Roseville | MI | 48066—2316 | |
| Colortech Graphics, Incorporated | 28700 Hayes Road | | | | Roseville | MI | 48066 | |
| COLORWORLD OF PRINTING | 612 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703-2111 | |
| COLSON PRINTING COMPANY | 711 NORTH OAK | | | | VALDOSTA | GA | 31601-4599 | |
| COLTENE WHALEDENT | 235 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223-3701 | |
| COLTER AND PETERSON INC | 411 EAST 16TH STREET | | | | PATERSON | NJ | 07514 | |
| COLTON FEDERAL CREDIT UNION | 466 N LA CADENA DR | | | | COLTON | CA | 92324-2930 | |
| COLUA EASTERN IDAHO REG MED CTR | 3100 CHANNING WAY | | | | IDAHO FALLS | ID | 83404-7533 | |
| COLUA EASTERN IDAHO REG MED CTR | FAR WEST SUPPLY | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| COLUMBIA BASIN HOSPITAL | 200 NAT WASHINGTON WAY | | | | EPHRATA | WA | 98823-1982 | |
| COLUMBIA BUSINESS FORMS | PO BOX 1329 | | | | COLUMBIA | SC | 29202-1329 | |
| COLUMBIA BUSINESS FORMS | PO BOX 14307 | | | | PORTLAND | OR | 97293-0307 | |
| COLUMBIA BUSINESS FORMS INC | 1493 N MONTEBELLO BLVD #202 | | | | MONTEBELLO | CA | 90640-2588 | |
| Columbia Casualty Company (CNA) | 333 S. Wabash Avenue | | | | Chicago | IL | 60604-4107 | |
| COLUMBIA CENTER | 13125 N PORT WASHINGTON RD | | | | MEQUON | WI | 53097-2416 | |
| COLUMBIA CREDIT UNION | 200 SE PARK PLAZA DR | | | | VANCOUVER | WA | 98684 | |
| COLUMBIA CREDIT UNION | PO BOX 324 | | | | VANCOUVER | WA | 98666-0324 | |
| COLUMBIA FORMS | PO BOX 1345 | | | | PENDLETON | OR | 97801-0270 | |
| COLUMBIA GAS | 843 Piatt Ave | | | | CHILLICOTHE | OH | 45601 | |
| COLUMBIA GAS OF MA | P O BOX 742514 | | | | CINCINNATI | OH | 45274-2514 | |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF OHIO | PO BOX 9001847 | | | | LOUISVILLE | KY | 40290-1847 | |
| COLUMBIA GAS OF PA | P O BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 830012 | | | | BALTIMORE | MD | 21283-0012 | |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846 | | | | LOUISVILLE | KY | 40290 | |
| COLUMBIA HARDWARE ADMIN | 5743 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97218-1252 | |
| COLUMBIA HOSP MED CITY DALLAS | 7777 FOREST LANE | | | | DALLAS | TX | 75230-2571 | |
| COLUMBIA MANAGEMENT | 225 FRANKLIN ST | MAIL DROP 04-MA55151302 | | | BOSTON | MA | 02110-2804 | |
| COLUMBIA MANAGEMENT | 245 AMERIPRISE FINANCIAL CTR | | | | MINNEAPOLIS | MN | 55474-0001 | |
| COLUMBIA MEDICAL CTR OF PLANO | 3901 W 15TH ST | | | | PLANO | TX | 75075-7738 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Columbia Memorial Hospital | Attn: General Counsel | 300 N Columbia Ave | | | Seward | NE | 68434 | |
| COLUMBIA MGMT INVEST SVS CORP | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2804 | |
| COLUMBIA MIRRORS & GLASS | 7101 WIMSATT RD UNIT A | | | | SPRINGFIELD | VA | 22151-4005 | |
| COLUMBIA SAVINGS BANK | 411 LUDLOW AVENUE | | | | CINCINNATI | OH | 45220 | |
| COLUMBIA ST MARYS | 2301 N LAKE DR | | | | MILWAUKEE | WI | 53211-4508 | |
| COLUMBIA SURGERY CTRST ANDREWS | 1350 E VENICE AVE | | | | VENICE | FL | 34285-9066 | |
| COLUMBIA SUSSEX CORP | 740 CENTRE VIEW BLVD | | | | CRESTVIEW HILLS | KY | 41017 | |
| COLUMBIA TECH CENTER | PO BOX 4800 UNIT 37 | | | | PORTLAND | OR | 97208-4800 | |
| COLUMBIA UNIVERSITY | FL 4 | 615 W 131ST ST | | | NEW YORK | NY | 10027-7922 | |
| COLUMBIA UNIVERSITY | P & S BOX 20 | 630 W 168TH ST | | | NEW YORK | NY | 10032-3725 | |
| COLUMBIA UNIVERSITY OBGYN | FL 4 | 1790 BROADWAY | | | NEW YORK | NY | 10019-1412 | |
| COLUMBIA VALLEY FAM FARMS | PO BOX 2563 | | | | PASCO | WA | 99302-2563 | |
| COLUMBIA WINAIR CO | 804 ROSEWOOD DR | | | | COLUMBIA | SC | 29201-4636 | |
| COLUMBIA WINNELSON | 607 NEBRASKA AVE | P O BOX 1547 | | | COLUMBIA | MO | 65205-1547 | |
| COLUMBIA WOMEN & CHILDRENS HSP | LAKE CHARLES | 4200 NELSON RD | | | LAKE CHARLES | LA | 70605-4118 | |
| COLUMBIAHCA HOSPITALS | 1 PARK PLAZA | | | | NASHVILLE | TN | 37203-6527 | |
| COLUMBIAN CHEMICALS CO | 1800 W OAK COMMONS CT | | | | MARIETTA | GA | 30062-2253 | |
| COLUMBIAN STUDENT ASSOC - TAMU | 5011 COTTER LAKE DR | | | | MISSOURI CITY | TX | 77459-3935 | |
| COLUMBINE APPL SERVICE | 1020 CARBON CT UNIT A | | | | ERIE | CO | 80516-2435 | |
| COLUMBUS CITY TREASURER | PO BOX 182437 | | | | COLUMBUS | OH | 43218-2437 | |
| COLUMBUS CLUB FCU | 1129 CELIS ST | | | | SAN FERNANDO | CA | 91340-3201 | |
| COLUMBUS COMMUNITY HOSPITAL | PO BOX 1800 | | | | COLUMBUS | NE | 68602-1800 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | 100TH TENTH ST | PO BOX 1397 | | | COLUMBUS | GA | 31902 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 1397 | | | | COLUMBUS | GA | 31902 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 911 | | | | COLUMBUS | GA | 31902-0911 | |
| COLUMBUS FAIR AUTO AUCTION INC | 4700 GROVEPORT RD | | | | OBETZ | OH | 43207-5217 | |
| Columbus Garwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLUMBUS HOSPICE | 7020 MOON ROAD | | | | COLUMBUS | GA | 31909-4900 | |
| COLUMBUS HOSPITAL | 2223 POSHARD DR | | | | COLUMBUS | IN | 47203-1844 | |
| COLUMBUS INS SERVICES INC | PO BOX 2343 2610 MAIN ST | | | | COLUMBUS | MS | 39704-2343 | |
| COLUMBUS MCKINNON CORP | 1 FREEMONT ST | | | | TONAWANDA | NY | 14150 | |
| COLUMBUS PAPER & COPY | 1182 S FRONT ST | | | | COLUMBUS | OH | 43206-3499 | |
| COLUMBUS PRESCRIPTION PHARMACY | 1020 HIGH STREET | | | | WORTHINGTON | OH | 43085-4014 | |
| Columbus Productions Company | 4580 Cargo Drive | | | | Columbus | GA | 31907-1958 | |
| COLUMBUS PRODUCTIONS INC | 4580 CARGO DR | | | | COLUMBUS | GA | 31907 | |
| Columbus Productions, Inc. | Attn: Flo Sumner | 4580 Cargo Dr. | | | Columbus | GA | 31907 | |
| COLUMBUS RADIOLOGY CORP | PO BOX 715694 | | | | COLUMBUS | OH | 43205 | |
| COLUMBUS RADIOLOGY CORP | PO BOX 7169 | | | | COLUMBUS | OH | 43205 | |
| COLUMBUS REG HEALTHCARE SYSTEM | 500 JEFFERSON ST | | | | WHITEVILLE | NC | 28472-3634 | |
| COLUMBUS REGIONAL AIRPORT AU | 4600 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219-1779 | |
| COLUMBUS REGIONAL HEALTHCARE | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| COLUMBUS REGIONAL HEALTHCARE | 500 JEFFERSON DR | | | | WHITEVILLE | NC | 28472-3634 | |
| Columbus Regional Healthcare | 710 Center Street | | | | Columbus | GA | 31901 | |
| COLUMBUS REGIONAL HEALTHCARE SYSTEM | 707 CENTER STREET | | | | COLUMBUS | GA | 31901 | |
| Columbus Regional Healthcare System | 710 Center Street | | | | Columbus | GA | 31901 | |
| Columbus Regional Healthcare System, Inc. | 710 Center Street | | | | Columbus | GA | 31901-1527 | |
| Columbus Regional Healthcare System, Inc. (Georgia) | 710 Center Street | | | | Columbus | GA | 31901 | |
| Columbus Regional Hospital | 2400 17th. St. | | | | Columbus | IN | 47201 | |
| COLUMBUS REGIONAL HOSPITAL | 2400 EAST 17TH STREET | | | | COLUMBUS | IN | 47201-5360 | |
| COLUMBUS REGIONAL HOSPITAL | 2400 EAST 17TH STREET | | | | COLUMBUS | IN | 47201 | |
| Columbus Regional Hospital - Indiana | 2400 East 17th Street | | | | Columbus | IN | 47201 | |
| COLUMBUS REGIONAL SENIOR LIVING | 100 SPRING HARBOR DR | | | | COLUMBUS | GA | 31904-4619 | |
| COLUMBUS SPECIALTY HOSPITAL | PO BOX 910 | | | | COLUMBUS | GA | 31902-0910 | |
| COLUMBUS STATE COMMUNITY COLLE | 550 E SPRING ST | | | | COLUMBUS | OH | 43215-1722 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COLUMBUS STATE COMMUNITY COLLEGE | 550 E. SPRING STREET | ATTN: KAREN MILLER | | | COLUMBUS | OH | 43215-1786 | |
| COLUSA REGIONAL MEDICAL | 199 EAST WEBSTER | | | | COLUSA | CA | 95932-2954 | |
| COLWELL DIESEL SERV & GARAGE | 192 DOWNEAST HWY | | | | ELLSWORTH | ME | 04605-2519 | |
| COLWOOD ELECTRONICS INC | 44 MAIN ST | | | | FARMINGDALE | NJ | 07727-1325 | |
| COM TEC PRINTING & GRAPHICS | 10115 E BELL RD STE 107 #502 | | | | SCOTTSDALE | AZ | 85260-2189 | |
| COMANCHE COUNTY HOSPITAL | 202 S FRISCO ST | | | | COLDWATER | KS | 67029-9101 | |
| COMANCHE COUNTY MEDICAL CENTER | 10201 HIGHWAY 16 | | | | COMANCHE | TX | 76442-4462 | |
| Comanche County Medical Center | Attn: General Counsel | 10201 Highway 16 | | | Comanche | TX | 76442 | |
| COMANCHE COUNTY MEDICAL CLINIC | 301 S WASHINGTON ST | | | | COLDWATER | KS | 67029-9758 | |
| COMANCHE COUNTY MEMORIAL HOSP | 3401 W GORE BLVD | | | | LAWTON | OK | 73505-6332 | |
| COMANCHE COUNTY MEMORIAL HOSP | PO BOX 129 | | | | LAWTON | OK | 73502-0129 | |
| COMBINED PRODUCTS CO #1 INC | 2321 N KEYSTONE AVE # 2 | | | | CHICAGO | IL | 60639-3709 | |
| COMBS PRINTING & ADVERTISING | 4242 OAK GROVE RD | | | | MARIPOSA | CA | 95338-9200 | |
| COMCAST | 1500 MARKET STREET | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST | 330 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| COMCAST | 676 ISLAND POND ROAD | | | | MANCHESTER | NH | 03109 | |
| COMCAST | 9602 S300 WILL WY | | | | SANDY | UT | 84070 | |
| COMCAST | One Comcast Center | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | P O BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST | P O BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | PO BOX 3002 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST | PO BOX 34227 | | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| COMCAST | PO BOX 530198 | | | | ATLANTA | GA | 30353 | |
| COMCAST | PO BOX 530099 | | | | ATLANTA | GA | 30353-0099 | |
| COMCAST 50 | 330 BILLERICA RD | | | | CHELMSFORD | MA | 01824-4140 | |
| COMCAST CABLE COMM LLC | 1701 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103-2838 | |
| COMCAST CABLE COMMUNICATIONS | 1701 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103-2838 | |
| COMCAST GBR NORTH | 330 BILLERICA RD | | | | CHELMSFORD | MA | 01824 | |
| COMCAST GBR SOUTH | 330 BILLERICA RD | | | | CHELMSFORD | MA | 01824 | |
| COMCAST WNER | 222 NEW PARK DRIVE | | | | BERLIN | CT | 06037 | |
| COMED | 10 S. Dearborn Street | 48TH FLOOR | | | CHICAGO | IL | 60680 | |
| COMED | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60668-0001 | |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| COMED | PO BOX 6112 | | | | CAROL STREAM | IL | 60197-6112 | |
| COMER EQUIPMENT | 6650 OLD YORK RD | | | | YORK | SC | 29745-8422 | |
| Comerica Bank | Attn: Contract Administrator | 500 Woodward Avenue, 33rd Floor | | | Detroit | MI | 48226-3391 | |
| Comerica Bank | Commercial bank Tower | 1717 Main Street, 3rd Floor | | | Dallas | TX | 75201 | |
| COMERCIALIZADORA DE SEGURIDAD EXPRESS SA DE CV | 219 BUENOS AIRES | Valle del Nogalar | | | San Nicolas de los garza | Nuevo leon | 66480 | Mexico |
| COMERCIALIZADORA PALACIOS SA DE CV | 237 PATZCUARO | PARAISO | | | GUADALUPE | Nuevo leon | 67140 | MEXICO |
| COMERICA BANK | 1717 MAIN ST - 3RD FL | | | | DALLAS | TX | 75201 | |
| COMERICA BANK | 1717 MAIN STREET 3RD FL. | SUSAN NEWMAN, PURCHASING | | | DALLAS | TX | 75201 | |
| Comerica Bank | Attn: Contract Administrator | 500 Woodward Avenue | 33rd Floor | | Detroit | MI | 48226 | |
| Comerica Bank | Attn: Susan Newman | Comerica Bank Tower | 1717 Main Street | 3rd Floor | Dallas | TX | 75201 | |
| Comerica Bank | Comerica Bank Tower | Attn:  Susan Newman | 1717 Main St | 3rd Floor | Dallas | TX | 75201 | |
| COMERICA BANK | MC 6574 | 1717 MAIN ST - 3RD FL | | | DALLAS | TX | 75201 | |
| COMERICA INC | MC6574 3RD FL | 1717 MAIN ST | | | DALLAS | TX | 75201-4612 | |
| COMERICA INC | PO BOX 75000 | | | | DETROIT | MI | 48275-0001 | |
| Comerica Inc. | Attn: Amy Pillivant | 500 Woodward | | | Detroit | MI | 48226 | |
| COMERICA WEALTH AND INST. MGT. | 201 WEST FORT STREET | | | | DETROIT | MI | 48226-3230 | |
| COMER'S PRINT SHOP | 2008 LINCOLN ST | | | | OROVILLE | CA | 95966-5326 | |
| COMEX GROUP | 5575 DTC PARKWAY | STE. 100 | ATTN: LAURA TUONG | | GREENWOOD VILLAGE | CO | 80111 | |
| COMFORCE | 2400 MEADOWBROOK PKWY | | | | DULUTH | GA | 30096-4635 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMFORT COOLING OF PERRY INC | 1876 S DIXIE HWY | | | | PERRY | FL | 32348-5927 | |
| COMFORT SUITES CARMEL | 15131 THATCHER LANE | | | | CARMEL | IN | 46033 | |
| COMFORT WINAIR CO | 60 COHOES AVE | | | | GREEN ISLAND | NY | 12183-1587 | |
| COMISION FEDERAL DE ELECTRICIDAD | 164 PASEO DE LA REFORMA | Juarez | | | Juarez | Distrito Federal | 06600 | Mexico |
| COMM HLTH CTR OF SNOHOMISH CTY | 8609 EVERGREEN WAY | | | | EVERETT | WA | 98208-2619 | |
| COMM HLTH CTR SNOHOMISH CTY | 8609 EVERGREEN WAY | | | | EVERETT | WA | 98208-2619 | |
| COMMAND BUSINESS SYSTEMS INC | 310 OSER AVE | | | | HAUPPAUGE | NY | 11788-3608 | |
| COMMANDER PRINTED PRODUCTS | 3450 CAMINO DEL SOL | | | | OXNARD | CA | 93030-8994 | |
| COMMERCE BANK | TOM COOK 1000 WALNUT STREET 7TH FLOOR | | | | KANSAS CITY | MO | 64106 | |
| COMMERCE PRINTING SERVICES | 322 NORTH 12TH STREET | | | | SACRAMENTO | CA | 95811 | |
| COMMERCE TRUST | CTC ACCOUNTING MAIL | 922 WALNUT ST | | | KANSAS CITY | MO | 64106-1802 | |
| COMMERCE TRUST COMPANY | 8000 FORSYTH BLVD FL 7 | | | | SAINT LOUIS | MO | 63105-1797 | |
| COMMERCIAL & SAVINGS | 91 N CLAY ST | | | | MILLERSBURG | OH | 44654-1117 | |
| COMMERCIAL APPLIANCE REPAIR IN | 102 LIBERTY ST | | | | NEWINGTON | CT | 06111-3453 | |
| COMMERCIAL COLLECTION CORP OF NY INC | 34 SEYMOUR STREET | | | | TONAWANDA | NY | 14150 | |
| COMMERCIAL COLORS INC | 2632 KILIHAU ST | STE B | | | HONOLULU | HI | 96819 | |
| COMMERCIAL COLORS INC | 2632 KILIHAU ST STE B | | | | HONOLULU | HI | 96819 | |
| COMMERCIAL CREAMERY CO | 159 S CEDAR ST | | | | SPOKANE | WA | 99201-7047 | |
| COMMERCIAL DOOR AND LOADING DOCK SERVICES INC | 4201 NESHAMINY BLVD | SUITE 108/358 | | | BENSALEM | PA | 19020 | |
| COMMERCIAL DOOR CO INC | 1374 E 9TH ST | | | | PAMONA | CA | 91766 | |
| COMMERCIAL DOOR CO INC | 14610 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| COMMERCIAL ELECTRIC | 3609 CASTLE DRIVE | KERNIS QUADE | | | ROWLETT | TX | 75089 | |
| COMMERCIAL FITNESS SOLUTIONS | 3127 ENCRETE LANE | | | | MORAINE | OH | 45439-1901 | |
| COMMERCIAL FITNESS SOLUTIONS INC | 3127 ENCRETE LN | | | | MORAINE | OH | 45439 | |
| COMMERCIAL FITNESS SOLUTIONS INC | 3526 LENOX DRIVE | | | | KETTERING | OH | 45429 | |
| COMMERCIAL LIGHTING LTD | PO BOX 775 | | | | GROVE CITY | OH | 43123 | |
| Commercial Metals Company | Attn: Monty L. Parker, Sr. | 6565 North MacArthur Boulevard | Suite 800 | | Irving | TX | 75039 | |
| Commercial Metals Company | Attn: Rob Reisner | 6565 North MacArthur Boulevard | Suite 800 | | Irving | TX | 75039 | |
| Commercial Metals Company | Attn: Rob Reisner | 6565 N. MacArthur Boulevard | Suite 800 | | Irving | TX | 75039 | |
| Commercial Metals Company | Attn: Rob Reisner, Manager, Contracts | 6565 N. MacArthur Boulevard | | | Irving | TX | 75039 | |
| COMMERCIAL METALS COMPANY | PO BOX 1046 | | | | DALLAS | TX | 75221-1046 | |
| COMMERCIAL OFFICE PRODUCTS | 827 ARNOLD DRIVE-SUITE 150 | | | | MARTINEZ | CA | 94553-6599 | |
| COMMERCIAL PARTS AND SERVICE | 6940 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45236 | |
| COMMERCIAL PLASTICS | 9600 55TH ST | | | | KENOSHA | WI | 53144-7811 | |
| COMMERCIAL PRINTING NETWORK | 1623 COLORADO BLVD. | | | | LOS ANGELES | CA | 90041-1402 | |
| COMMERCIAL PRINTING SERVICE | 119 SOUTH MAIN ST | | | | GREENVILLE | KY | 42345-1539 | |
| COMMERCIAL REAL ESTATE | 999 WATERSIDE DRIVE STE 1400 | | | | NORFOLK | VA | 23510 | |
| COMMERCIAL REFRIG SYSTEMS | 831 RAILROAD ST UNIT 4 | | | | PORT ORANGE | FL | 32129-3844 | |
| COMMERCIAL REFRIGERATN CO | 3218 NEBRASKA AVE | | | | COUNCIL BLUFFS | IA | 51501-7035 | |
| COMMERCIAL SERVICES INC | 2465 ST JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246-2329 | |
| COMMERCIAL STATE BANK | PO BOX 220 | | | | WAGNER | SD | 57380-0220 | |
| COMMERCIAL STATIONERY CO | 723 SCOOBA ST | | | | HATTIESBURG | MS | 39401-6306 | |
| COMMERCIAL TRAFIC CO | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| COMMERCIAL VEHICLE GROUP | 7800 WALTON PKWY | | | | NEW ALBANY | OH | 43054-8233 | |
| COMMERCIAL WAREHOUSE CO | 1340 BROADWAY NE | | | | ALBUQUERQUE | NM | 87102 | |
| COMMERCIAL WAREHOUSE CO | PO BOX 27326 | | | | ALBUQUERQUE | NM | 87125 | |
| COMMERCIAL WAREHOUSE CO INC | 1340 BROADWAY NE | | | | ALBUQUERQUE | NM | 87102-1544 | |
| COMMERCIAL WAREHOUSE CO INC | P O BOX 27326 | | | | ALBUQUERQUE | NM | 87125 | |
| COMMERZBANK AG | 225 LIBERTY ST 32ND FLOOR | | | | NEW YORK | NY | 10281-1050 | |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 2965 | | | | HARTFORD | CT | 06104-2965 | |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5019 | | | | HARTFORD | CT | 06102-5019 | |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5089 | | | | HARTFORD | CT | 06102-5089 | |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 2936 | | | HARTFORD | CT | 06104 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF TAXATION AND | PO BOX 4127 | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |
| Commissioner of the New York State Department of Taxation and Finance by and through Amanda Hiller, Deputy Commissioner and Counsel | New York State Department of Taxation and Finance | Attn: Robert L. Cook, District Tax Attorney | 340 East Main St. | | Rochester | NY | 14604 | |
| COMML STATIONERY & OFFICE SUPL | 2225 S DANNY RD | | | | NEW BERLIN | WI | 53146-1604 | |
| COMMNTY HSPTL OF MONTEREY PEN | PO BOX HH | | | | MONTEREY | CA | 93942-6032 | |
| COMMODORE DRIVE LP | 109 BARTRAM LANE | | | | COLLEYVILLE | TX | 76034 | |
| Commodore Drive, LP | Jim Swanson, Property Manager | Swanson Holdings LLC | 4520 Keller Hicks Rd, Suite 106 | | Ft Worth | TX | 76244 | |
| COMMON THREADS | 500 N DEARBORN ST STE 605 | | | | CHICAGO | IL | 60654-3360 | |
| COMMON THREADS | 500 N. DEARBORN STREET | STE. 605 | | | CHICAGO | IL | 60645 | |
| COMMONWEALTH AGRI | 1863 E 9TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| COMMONWEALTH INC | 11013 KENWOOD RD | | | | CINCINNATI | OH | 45242 | |
| COMMONWEALTH OF KENTUCKY | REVENUE CABINET | | | | FRANKFORT | KY | 40619-0001 | |
| COMMONWEALTH OF MASSACHUSETTS | BOILER INSPECTION PROGRAM | PO BOX 417599 | | | BOSTON | MA | 02241-7599 | |
| COMMONWEALTH OF MASSACHUSETTS | DEP P O BOX 4062 | | | | BOSTON | MA | 02211 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF ENVIRONMENTAL PROTECTION | P O BOX 3584 | | | BOSTON | MA | 02441-3584 | |
| COMMONWEALTH OF MASSACHUSETTS | MDOR BANKRUPTCY UNIT | PO BOX 9564 | | | BOSTON | MA | 02114-9564 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7065 | | | | BOSTON | MA | 02204 | |
| COMMONWEALTH OF MASSACHUSETTS | TWO CENTER PLAZA | | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | UNCLAIMED PROPERTY | PO BOX 414478 | | | BOSTON | MA | 02241 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | BOX 1837 | | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH ONE FCU | 4875 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304 | |
| COMMONWEALTH PARTNERS | 1001 FOURTH AVE STE 500 | | | | SEATTLE | WA | 98154-1127 | |
| COMMONWEALTH PRINTING & PROMOTIONS | 25 YATES ST | | | | MOUNT HOLLY SPRINGS | PA | 17065-1017 | |
| COMMONWEALTH PROMOTIONAL | PO BOX 1199 | | | | FISHERSVILLE | VA | 22939 | |
| COMMONWEALTH PURCHASING GROUP LLC | 40 COURT STREET | | | | BOSTON | MA | 02108 | |
| COMMUNICATION ARTS GROUP INC | 20 MIDDLESEX RD | | | | MANSFIELD | MA | 02048-1828 | |
| COMMUNICATION COMPONENTS LLC | 8110 ISABELLA LN FL 2 | | | | BRENTWOOD | TN | 37027-8188 | |
| COMMUNICATION GRAPHICS INC | 220 COMMERCE DR | | | | FORT WASHINGTON | PA | 19034-2407 | |
| COMMUNICATION PACKAGING | 416 BLUEMOUND ROAD | | | | WAUKESHA | WI | 53188 | |
| Communication Papers Business | Attn: Legal Department | 133 Peachtree Street | | | Atlanta | GA | 30303 | |
| COMMUNICATION TEST DESIGN | 1373 ENTERPRISE DR | | | | WEST CHESTER | PA | 19380 | |
| COMMUNICATIONS & POWER INDUST | PO BOX 50630 ATTN: ACCTS PAY | | | | PALO ALTO | CA | 94303-0630 | |
| COMMUNICATIONS MGMT | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| COMMUNITY ACTION OF E IOWA | 500 E 59TH ST | | | | DAVENPORT | IA | 52807-2623 | |
| COMMUNITY ACTION PROGRAM | PO BOX 1016 | | | | CONCORD | NH | 03302-1016 | |
| COMMUNITY AMERICA CREDIT UNION | PO BOX 15950 | | | | LENEXA | KS | 66285-5950 | |
| COMMUNITY ANIMAL HOSP PA | 8023 OLD YORK RD | | | | ELKINS PARK | PA | 19027-1413 | |
| COMMUNITY BANK | PO BOX 2303 | | | | WACO | TX | 76703-2303 | |
| COMMUNITY BANK AND TRUST OF FL | 1603 SW 19TH AVE | | | | OCALA | FL | 34471-0563 | |
| COMMUNITY BANK NA | 126 SOUTH ST 130 | | | | OLEAN | NY | 14760-3632 | |
| COMMUNITY BANK NA | PO BOX 509 | | | | CANTON | NY | 13617-0509 | |
| COMMUNITY BANK OF BROWARD | 1771 N FLAMINGO RD | | | | PEMBROKE PINES | FL | 33028-1000 | |
| COMMUNITY BANK OF FITZGERALD | PO BOX 130 | | | | FITZGERALD | GA | 31750-0130 | |
| COMMUNITY BANK OF LOUISIANA | 118 JEFFERSON ST | | | | MANSFIELD | LA | 71052 | |
| COMMUNITY BANK OF LOUISIANA | PO BOX 232 | | | | MANSFIELD | LA | 71052-0232 | |
| COMMUNITY BUSINESS EQUIP | PO BOX 68 | | | | BREMEN | IN | 46506-0068 | |
| COMMUNITY CARE OF NC | 2300 REXWOODS DR STE 100 | | | | RALEIGH | NC | 27607-3361 | |
| COMMUNITY CHRISTIAN CHURCH | 1460 W LINDBERG DR | | | | SLIDELL | LA | 70458-8056 | |
| Community Clinic Association of Los Angeles County | ATTN: Laureen L. Cordova | 1055 Wilshire Blvd | Suite 1400 | | Los Angeles | CA | 90017 | |
| COMMUNITY COUNSELING SERVICES | 425 E MAIN ST STE 600 | | | | OTHELLO | WA | 99344-1146 | |
| COMMUNITY DAY NURSERY | 591 BROADWAY | ATTN ANGELA LAGRANGE | | | BAYONNE | NJ | 07002-3818 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY DAY NURSERY | 591 BROADWAY | | | | BAYONNE | NJ | 07002-3818 | |
| COMMUNITY EDUCATORS CR UN | 1030 US HIGHWAY 1 | | | | ROCKLEDGE | FL | 32955-2716 | |
| COMMUNITY EYE CARE | 2359 PERIMETER POINTE PKWY 150 | | | | CHARLOTTE | NC | 28208-6833 | |
| COMMUNITY FIRST BANK | 915 W FORT SCOTT ST | | | | BUTLER | MO | 64730-1204 | |
| COMMUNITY HEALTH | CENTERBRANCH CITY | 274 E CHICAGO ST | | | COLDWATER | MI | 49036-2041 | |
| COMMUNITY HEALTH CLINIC | 315 LEHMAN AVE STE C | PO BOX 9 | | | TOPEKA | IN | 46571-0009 | |
| COMMUNITY HEALTH CTR CAPE COD | 107 COMMERCIAL ST | | | | MASHPEE | MA | 02649 | |
| COMMUNITY HEALTH DEVELOPMENT | 908 S EVANS BLDG A | | | | UVALDE | TX | 78801-6052 | |
| Community Health Partners a(n) Ohio corporation | Attn: Bruce Tennant, Director of Supply Chain | 3700 Kolbe Road | | | Lorain | OH | 44053 | |
| COMMUNITY HEALTH SERVICES | 101 S VAN NESS AVE | REPROMAIL CITY COUNTY SVCS | | | SAN FRANCISCO | CA | 94103-2518 | |
| COMMUNITY HEALTH SERVICES | 969 LAKELAND DR | | | | JACKSON | MS | 39216-4606 | |
| COMMUNITY HLTH CTRS OF GREATER DAYTON | 1323 W THIRD ST | | | | DAYTON | OH | 45402-6714 | |
| COMMUNITY HLTH SVS LAMOILLE | PO BOX 749 | | | | MORRISVILLE | VT | 05661-0749 | |
| COMMUNITY HOME HEALTH WGV | STE 100 | 475 W TOWN PL | | | SAINT AUGUSTINE | FL | 32092-3649 | |
| COMMUNITY HOME HLTHST AUGUSTNE | STE 110 | 301 HEALTH PARK BLVD | | | SAINT AUGUSTINE | FL | 32086-5794 | |
| COMMUNITY HOSP AT DOBBS FERRY | 2 PARK AVE | | | | YONKERS | NY | 10703-3402 | |
| COMMUNITY HOSPITAL | 3100 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73159-7900 | |
| Community Hospital | 3100 SW 89th Street | | | | Oklahoma City | OK | 73159 | |
| COMMUNITY HOSPITAL | 800 W MAIN STREET | | | | COLDWATER | OH | 45828-1698 | |
| COMMUNITY HOSPITAL CORPORATION | 1 TRILLIUM WAY | | | | CORBIN | KY | 40701-8727 | |
| COMMUNITY HOSPITAL CORPORATION | 1900 PINE ST | | | | ABILENE | TX | 79601-2432 | |
| COMMUNITY HOSPITAL CORPORATION | 4214 ANDREWS HWY STE 320 | | | | MIDLAND | TX | 79703-4811 | |
| Community Hospital Corporation | Attn: Mary Alexander | 5801 Tennyson Parkway Suite 550 | | | Plano | TX | 75024 | |
| COMMUNITY HOSPITAL CORPORATION | STE 200 | 7800 DALLAS PKWY | | | PLANO | TX | 75024-4082 | |
| COMMUNITY HOSPITAL CORPORATION | YOAKUM COMMUNITY HOSP | 1200 CARL RAMERT DR | | | YOAKUM | TX | 77995-4868 | |
| COMMUNITY HOSPITAL INC | PO BOX 399 | | | | FALLS CITY | NE | 68355-0399 | |
| COMMUNITY HOSPITAL NEWPT RICHEY | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| COMMUNITY HOSPITAL OF ANDERSON | 1515 N MADISON AVE | | | | ANDERSON | IN | 46011-3453 | |
| COMMUNITY HOSPITAL OF ANDERSON | 1515 NORTH MADISON AVENUE | | | | ANDERSON | IN | 46011-3453 | |
| COMMUNITY HOSPITAL OF BREMEN | 1020 HIGH RD | | | | BREMEN | IN | 46506-1093 | |
| COMMUNITY HOSPITAL OF INDIANA | 1500 NORTH RITTER AVENUE | | | | INDIANAPOLIS | IN | 46219 | |
| Community Hospital of Long Beach | ATTN: Diane DeWalsche | 1720 Termino Avenue | | | Long Beach | CA | 90804 | |
| COMMUNITY HOSPITAL OF MONTEREY | PO BOX HH | | | | MONTEREY | CA | 93942-6032 | |
| COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | 2101 DEL MONTE AVE. | ATTN: DAVID BASHAM | | | MONTEREY | CA | 93940 | |
| COMMUNITY HSP OF SAN BERNARDINO | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| Community Insurance | 139 Harristown Road | Suite 202 | | | Glen Rock | NJ | 07452 | |
| Community Insurance Company | 1351 Wm. Howard Taft | | | | Cincinnati | OH | 45206 | |
| Community Insurance Company dba Anthem Blue Cross and Blue Shield | Attention: Mr. Erin Hoeflinger - President | 4361 Irwin Simpson Road | | | Mason | OH | 45040 | |
| Community Insurance Company, Inc. | Attention: Mr. Erin Hoeflinger, President | 4361 Irwin Simpson Road | | | Mason | OH | 45040 | |
| COMMUNITY MEMORIAL HEALTH CTR | PO BOX 90 | | | | SOUTH HILL | VA | 23970-0090 | |
| COMMUNITY MEMORIAL HEALTHCARE | 708 N 18TH ST | | | | MARYSVILLE | KS | 66508-1338 | |
| COMMUNITY MEMORIAL HOSPITAL | 147 N BRENT ST | | | | VENTURA | CA | 93003-2809 | |
| COMMUNITY MEMORIAL HOSPITAL | 150 BROAD STREET | | | | HAMILTON | NY | 13346-9518 | |
| COMMUNITY NATIONAL BANK | 4811 US ROUTE 5 | | | | NEWPORT | VT | 05855-6409 | |
| COMMUNITY PARK APTS | PO BOX 438 | | | | MCCOMB | MS | 39649-0438 | |
| COMMUNITY PARTNERS LLC | 5810 E SKELLY DR STE 1200 | | | | TULSA | OK | 74135-6455 | |
| Community Partners LLC | Attn: General Counsel | 5810 Skelly Drive | Suite 1200 | | Tulsa | OK | 74135 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COMMUNITY PHARMACY OF VALLEY CT | 29115 VALLEY CENTER RD STE F | | | | VALLEY CENTER | CA | 92082-6553 | |
| COMMUNITY PHYSICIANS OF INDIANA | 11501 CUMBERLAND RD STE 500 | | | | FISHERS | IN | 46037-7010 | |
| COMMUNITY PHYSICIANS OF INDIANA | STE 300 | 7240 SHADELAND STA | | | INDIANAPOLIS | IN | 46256-3944 | |
| COMMUNITY PHYSICIANS/INDIANA | 7240 SHADELAND STATION STE 300 | | | | INDIANAPOLIS | IN | 46256-3944 | |
| COMMUNITY PRINTING | 3402 MAJESTIC COURT | | | | ORANGE BEACH | AL | 36561-3589 | |
| COMMUNITY PROMISE CREDIT UNION | PO BOX 3337 | | | | KALAMAZOO | MI | 49003-3337 | |
| COMMUNITY RENEWAL TEAM | 555 WINDSOR ST | | | | HARTFORD | CT | 06120-2418 | |
| COMMUNITY SERVICE ASSOC S C | PO BOX 301 | | | | PORTAGE | MI | 53901-0301 | |
| COMMUNITY SPIRIT HOMES INC | STE 320 | 5860 N CANTON CENTER RD | | | CANTON | MI | 48187-2687 | |
| COMMUNITY STATE BANK OF STARKE | PO BOX 460 | | | | STARKE | FL | 32091-0460 | |
| COMMUNITY SURGICAL SUPPLY | PO BOX 4686 1390 RT 37 WEST | | | | TOMS RIVER | NJ | 08754-4686 | |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PL | | | | OCEANPORT | NJ | 07757-1233 | |
| COMP BRANDS LLC | 1260 W 50 SOUTH | | | | CENTERVILLE | UT | 84014 | |
| COMP CENTER FOR WOMEN MEDICINE | ONE E DELEWARE STE 501 | | | | CHICAGO | IL | 60611-1666 | |
| COMPASS AIRLINES | 11495 NAVAID RD STE 340 | | | | BRIDGETON | MO | 63044-2302 | |
| COMPASS BANK | 15 20TH ST S STE 703 | | | | BIRMINGHAM | AL | 35233-2000 | |
| COMPASS BANK | 701 32ND ST S | | | | BIRMINGHAM | AL | 35233-3515 | |
| Compass Bank | Office of General Counsel | 15 South 20th Street | Suite 1802 | | Birmingham | AL | 35233 | |
| COMPASS CARD SYSTEMS LLC | 83 WOODCHESTER DRIVE | | | | WESTON | MA | 02493 | |
| COMPASS DISPLAY GROUP | 3130 MOON STATION ROAD | | | | KENNESAW | GA | 30144 | |
| COMPASS ENERGY GAS SERVICES LLC | 1313 East Main St. | | | | RICHMOND | VA | 23219 | |
| COMPASS ENERGY GAS SERVICES LLC | P O BOX 791352 | | | | BALTIMORE | MD | 21279-1352 | |
| COMPASS ENERGY GAS SERVICES LLC | PO BOX 78934 | | | | MILWAUKEE | WI | 53278-8934 | |
| Compass Energy Gas Services, LLC | Attn: General Counsel | 1200 Smith Street Suite 900 | | | Houston | TX | 77002-4374 | |
| COMPASS GROUP | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP - USA DIV | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217-4511 | |
| COMPASS HOUSE | 1451 MAIN ST | | | | BUFFALO | NY | 14209-1732 | |
| COMPASS INDUSTRIES | 104 WEST 29TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| COMPASS SMALL BUSINESS SOLUTIONS | 3590 PACES VALLEY RD | | | | ATLANTA | GA | 30327-3229 | |
| COMPASSIONATE PAIN MANAGEMENT | 1000 MIDWAY DR STE 3 | | | | HARRINGTON | DE | 19952-2448 | |
| COMPATIBLE FORMS & SYSTEMS | PO BOX 14097 | | | | LENEXA | KS | 66285-4097 | |
| COMPENSATION STRATEGIES INC | 300 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| COMPETITIVE SOLUTIONS INC | 1329 ECHO HILL PATH | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| COMPLETE ACCOUNTING SYSTEMS CO | PO BOX 875 | | | | LEES SUMMIT | MO | 64063-0875 | |
| COMPLETE BUS FORMS & PRINTING | 67 N BROADWAY | | | | HICKSVILLE | NY | 11801-2927 | |
| COMPLETE CARE MAINTENANCE LLC | PO BOX 854 | | | | PLAINSBORO | NJ | 08536 | |
| COMPLETE DATA PRODUCTS INC | 5755 NEW KING ST #210 | | | | TROY | MI | 48098-2649 | |
| COMPLETE FORMS SUPPLY CO LLC | PO BOX 1790 | | | | COLUMBIA | TN | 38402-1790 | |
| COMPLETE HEATING & AIR CONDITIONING SYSTEMS LLC | 110 WORCHESTER ROAD | | | | STERLING | MA | 01564 | |
| COMPLETE LINE | 15335 NE 95TH ST | | | | REDMOND | WA | 98052-2517 | |
| COMPLETE OFFICE OF CALIFORNIA INC | 12724 MOORE ST | | | | CERRITOS | CA | 90703-2121 | |
| COMPLETE OFFICE PRODUCTS | 793 MCDONALD AVE | | | | BROOKLYN | NY | 11218-5605 | |
| COMPLETE OFFICE SOLUTIONS | 11521 E MARGINAL WAY S #100 | | | | SEATTLE | WA | 98168 | |
| COMPLETE OFFICE SOLUTIONS | 1557 SANTA ANITA | | | | SOUTH EL MONTE | CA | 91733-3313 | |
| COMPLETE OFFICE SUPPLY INC | PO BOX 501666 | | | | INDIANAPOLIS | IN | 46250-6666 | |
| COMPLETE PHARMACY | 9874 WINDISCH RD | | | | WEST CHESTER | OH | 45069-3806 | |
| COMPLETE PRINTING AND COPY SERVICE | 2750 DAWN RD | | | | JACKSONVILLE | FL | 32207 | |
| COMPLETESOURCE INC | 4455 44TH ST SE | | | | KENTWOOD | MI | 49512-4010 | |
| COMPLEX CARE HOSP AT RIDGELAKE | 6150 EDGELAKE DR | | | | SARASOTA | FL | 34240-8803 | |
| COMPLEX CARE HOSP AT TENAYA | 2500 N TENAYA WAY | | | | LAS VEGAS | NV | 89128-0482 | |
| COMPLEX CARE HOSP OF IDAHO | 2131 S BONITO WAY | | | | MERIDIAN | ID | 83642-1659 | |
| Compliance Division | PO Box 9107 | | | | Augusta | ME | 04332-9107 | |
| COMPLIANCESIGNS.COM | 56 MAIN STREET | | | | CHADWICK | IL | 61014 | |
| COMPOSITE PRINTING | 5650 NE WYGANT ST | | | | PORTLAND | OR | 97218 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COMPREHENSIVE LOSS MANAGEMENT INC | 15800 32ND AVENUE NORTH | | | | MINNEAPOLIS | MN | 55447 | |
| COMPREHENSIVE PAIN & HEADACHE | 130 DIVISION STREET | | | | DERBY | CT | 06418 | |
| COMPREHENSIVE PSYCHIATRIC ASSOC | 372 WASHINGTON ST | | | | WELLESLEY | MA | 02481 | |
| COMPREHENSIVE STROKE CTR | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| COMPRESSED AIR SYSTEMS INC | 245 FORBES AVE | | | | SALISBURY | NC | 28147 | |
| COMPROSE INC | 9648 OLIVE BLVD STE 205 | | | | OLIVETTE | MO | 63132 | |
| COMPROSE INC | 9648 OLIVE BLVD. | STE. 205 | | | OLIVETTE | MO | 63132 | |
| COMPTEK SYSTEMS INTL CORP | UNIT 3 | 3110 W 84TH ST | | | HIALEAH | FL | 33018-4953 | |
| COMPTROLLER OF MARYLAND | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF THE TREASURY CO | REVENUE ADMINISTATION DIV | WIRE TRANSFER PAYMENT | | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER STATE NEW YORK OFFICE OF UNCLAIMED FUNDS | ATTN REMITTANCE CONTROL | 110 STATE ST STE 2 | | | ALBANY | NY | 12207-2014 | |
| COMPU BUSINESS FORMS | PO BOX 577 | | | | SUNBURY | PA | 17801-0577 | |
| COMPUCOLOR WEST INC | PO BOX 7625 | | | | PHOENIX | AZ | 85011-7625 | |
| COMPUFORM BUSINESS PRODUCTS | 1528 OAKLACE CT | | | | JACKSONVILLE | FL | 32225-2847 | |
| COMPUFORMS DATA PRODUCTS INC | PO BOX 101536 | | | | FORT WORTH | TX | 76185-1536 | |
| COMPULOCKS BRANDS INC | 13521 IMMANUEL RD | | | | PFLUGERVILLE | TX | 78660-8360 | |
| COMPUMAIL CORP | 298 CAPTAIN LEWIS DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| CompuMail Corp. | 298 Captain Lewis Drive | | | | Southington | CT | 06489 | |
| COMPUNETIX INC | 2420 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-4253 | |
| COMPUSENSE LTD | LOWER CURRAHALY | | | | FARNANES, CO. CORK | | | Ireland |
| COMPUSENSE LTD | LOWER CURRAHALY FARNANES | | | | Farnanes | CORK | | Ireland |
| Computech Corporation | National IT | 100 W. Kirby Street, 101 | | | Detroit | MI | 48202 | |
| COMPUTER ACCOUNTING SYSTEMS | PO BOX 88 | | | | BAKERSVILLE | NC | 28705 | |
| COMPUTER ASSIST | 601 B ROSE HOLLOW DR | | | | YARDLEY | PA | 19067-6332 | |
| COMPUTER BUSINESS FORMS | 265 POST AVE STE 140 | | | | WESTBURY | NY | 11590-2232 | |
| COMPUTER EXTRAS INC | PO BOX 300069 | | | | FERN PARK | FL | 32730-0069 | |
| COMPUTER FORMS & MARKETING INC | 2625 N BERKELEY LAKE RD #500 | | | | DULUTH | GA | 30096-3097 | |
| COMPUTER FORMS INC | PO BOX 23456 | | | | PORTLAND | OR | 97281-3456 | |
| COMPUTER GRAPHICS | NOELL ENTERPRISES LLC | 1004 KINGS FOREST DR | | | LEEDS | AL | 35094 | |
| COMPUTER MAGIC | 184 BEACON STREET WEST | | | | LACONIA | NH | 03246-3406 | |
| COMPUTER MANAGEMENT CONSULTANTS | 321 WALTER RD | | | | RIVER RIDGE | LA | 70123-2616 | |
| COMPUTER MERCHANDISE CORP | PO BOX 6129 | | | | LAKELAND | FL | 33807-6129 | |
| COMPUTER PACKAGES INC | 414 HUNGERFORD DRIVE | | | | ROCKVILLE | MD | 20850 | |
| COMPUTER RX | 11825 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73170-9747 | |
| COMPUTER RX | 63 E WASHINGTON AVE | | | | WASHINGTON | NJ | 07882-1912 | |
| COMPUTER SCIENCES CORP | 45154 UNDERWOOD LN | | | | STERLING | VA | 20166-2300 | |
| COMPUTER SCIENCES CORP | ATTN LOCKBOX #52298 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| COMPUTER SCIENCES CORP | PO BOX 1728 | | | | STERLING | VA | 20167-1728 | |
| COMPUTER SCIENCES CORP | WELLS FARGO BANK, N.A. | PO BOX 8500 | ATTN: LOCKBOX #52298 | | PHILADELPHIA | PA | 19178 | |
| Computer Sciences Corporation | 3170 Fairview Drive | Attn: Director of Contracts | copy to Attn: William Deckelman, VP and GC | | Falls Church | VA | 22042 | |
| Computer Sciences Corporation | Attn: Director of Contracts | 3170 Fairview Park Drive | | | Falls Church | VA | 22042 | |
| Computer Sciences Corporation | Attn: William Deckelman, Vice President and General Counsel | 3170 Fairview Park Drive | | | Falls Church | VA | 22042 | |
| COMPUTER SERVICES INC | 3901 TECHNOLOGY DRIVE | | | | PADUCAH | KY | 42001-5201 | |
| COMPUTER STOCK FORMS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | |
| COMPUTER SUPPLIES CORP | 909 UTAH DR | | | | TOMS RIVER | NJ | 08753-4524 | |
| COMPUTER SUPPORT SERVICES INC | 145 N 15TH STREET | | | | LEWISBURG | PA | 17837-8822 | |
| COMPUTER TASK GROUP | 800 DELAWARE AVE-A/P 400109C | | | | BUFFALO | NY | 14209 | |
| COMPUTER TECHNOLOGY SOLUTIONS | 7909 NORTHCOURT RD | STE 500 | | | HOUSTON | TX | 77040-5610 | |
| COMPUTERSHARE | PO BOX 43022 | | | | PROVIDENCE | RI | 02940-3022 | |
| COMPUTERZONE DRS OFFICE SYS | 613 LONG DR | | | | ROCKINGHAM | NC | 28379-3938 | |
| COMPUTIME INC | 2055 WALTON RD | | | | ST LOUIS | MO | 63114 | |
| COMPUTRAIN ENTERPRISES INC | 51728 STATE RD 933N | | | | SOUTH BEND | IN | 46637 | |
| COMPUTYPE INC | P O BOX CM 9496 | | | | ST PAUL | MN | 55170 | |
| COMPUTYPE INC | PO BOX CM9496 | | | | SAINT PAUL | MN | 55170 | |
| COMPX NATIONAL | PO BOX 200 | | | | MAULDIN | SC | 29662-0200 | |
| COMRAD SERVICES | 1789 SHAWNO AVE STE E | | | | GREEN BAY | WI | 54303-3243 | |
| COMRAD SERVICES | 1789 SHAWNO AVENUE | STE. E | | | GREEN BAY | WI | 54303-3243 | |
| COMSCI LLC COMSCI LLC | PO BOX 660675 62599 | | | | DALLAS | TX | 75266-0675 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COMVERGE | 5390 TRIANGLE PARKWAY | #300 | ATTN: A/R DEPT. | | NORCROSS | GA | 30092 | |
| COMVERGE | 5390 TRIANGLE PKWY STE 300 | | | | NORCROSS | GA | 30092-8001 | |
| CON EDISON | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116-1702 | |
| CON REAL LP | 1900 BALLPARK WAY | STE. 110 | | | ARLINGTON | TX | 76006 | |
| CON WAY TRANSPORTATION SERVICE | PO BOX 5160 | | | | PORTLAND | OR | 97208 | |
| CONAGRA FOODS | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122-4041 | |
| CONAGRA FOODS | PO BOX 642210 | | | | OMAHA | NE | 68164-8210 | |
| CONAGRA FOODS LAMB WESTON | 8701 W GAGE BLVD | | | | KENNEWICK | WA | 99336-1034 | |
| Conanda M. Knight | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONBRACO INDUSTRIES INC | PO BOX 247 | | | | MATTHEWS | NC | 28106 | |
| CONCAP SPORTSWEAR LLC | PO BOX 67 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| CONCENTRA | OCCUPATIONAL HEALTH CTR | PO BOX 9005 | | | ADDISON | TX | 75001-9005 | |
| CONCENTRA MED CNTR-CROSSROADS | 1500 W I 240 SERVICE RD STE A14 | | | | OKLAHOMA CITY | OK | 73159-8203 | |
| CONCENTRA MEDICAL CENTER | 200 QUADRUM DRIVE | | | | OKLAHOMA CITY | OK | 73108-1101 | |
| CONCENTRA MEDICAL CENTER | PO BOX 18277 | | | | BALTIMORE | MD | 21227 | |
| CONCENTRA MEDICAL CENTER | 6101 W RENO #800 | | | | OKLAHOMA CITY | OK | 73127-6592 | |
| CONCENTRA MEDICAL CENTERS | PO BOX 9005 | | | | ADDISON | TX | 75001 | |
| CONCENTRIC SOURCING | 2118 59TH ST | | | | SAINT LOUIS | MO | 63110-2881 | |
| Concepcion Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONCEPT PRINTING INC | 160 WOODBINE STREET | | | | BERGENFIELD | NJ | 07621-3500 | |
| CONCEPT PRINTING SYSTEMS | 8291 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2072 | |
| CONCEPTSHARE | 130 SLATER STREET | STE. 1250 | | | OTTAWA | ON | K1P 6E2 | Canada |
| CONCEPTSHARE INC | 126 YORK ST STE 502 | | | | OTTAWA | ON | K1N 5T5 | |
| CONCEPTSHARE INC | 130 SLATER ST STE 1250 | | | | OTTAWA | ON | K1P 6E2 | |
| Conceptshare Inc. | Attn: General Counsel | 126 York Street, Suite 502 | | | Ottawa | ON | K1N 5T5 | Canada |
| CONCERNED CITIZENS OF TOCCOA STEPHENS CT | C/O NORTH GEORGIA CREDIT UNION | P O BOX 280 | | | TOCCOA | GA | 30577 | |
| CONCERNED WOMEN IN BUSINESS | 15743 CHESTERFIELD LN | | | | ORLAND PARK | IL | 60462-7739 | |
| CONCORD BUSINESS FORMS | PO BOX 270385 | | | | SAINT LOUIS | MO | 63127-0385 | |
| CONCORD HOSPITAL | 250 PLEASANT ST | | | | CONCORD | NH | 03301-7539 | |
| Concord Hospital | Attn: Kevin McCarthy | 250 Pleasant Street | | | Concord | NH | 03301 | |
| Concord Hospital a(n) Capitol Region Healthcare corporation | Attn: Kevin McCarthy, VP Operations | 250 Pleasant St | | | Concord | NH | 03301 | |
| CONCORD PUB SCHOOLS-RIPLEY SCH | 120 MERIAM RD | | | | CONCORD | MA | 01742-2615 | |
| CONCORD TWSHP SEWER AUTHORITY | 43 THORNTON RD | | | | GLEN MILLS | PA | 19342-1325 | |
| CONCORD UNIVERSITY | TRACY REGISTRAR OFFICE | | | | ATHENS | WV | 24712 | |
| CONCORD WINWATER WORKS CO | 12 SANDQUIST ST | | | | CONCORD | NH | 03301-3448 | |
| CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373 | |
| CONCORDIA TRACTOR INC | ATTN ANN ADAMS | PO BOX 247 | | | CONCORDIA | KS | 66901 | |
| CONCORDIA TRACTOR INC | PO BOX 247-1825 E 6TH TRAFFCWY | | | | CONCORDIA | KS | 66901-0247 | |
| CONCOURSE ATHLETIC CLUB | 8 CONCOURSE PARKWAY | | | | ATLANTA | GA | 30328 | |
| CONCRETE REINFORCEMENTS INC | 13450 WEST PEORIA AVENUE | | | | SURPRISE | AZ | 85379-9705 | |
| CONCUR TECHNOLOGIES | 62157 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONDE KILLOREN BUESCHEL CALGAR | 120 W STATE ST STE 300 | | | | ROCKFORD | IL | 61101-1184 | |
| CONDOR TECHNOLOGIES INC | 110 N MAIN ST STE H | | | | CAMDEN | DE | 19934 | |
| CONDOR TECHNOLOGIES INC | 110 N. MAIN STREET | STE. H | | | CAMDEN | DE | 19934 | |
| CONDUIT | 93 EAST ST | | | | WEST BRIDGEWATER | MA | 02379-1351 | |
| CONE MILLS | 804 GREEN VALLEY RD SUTIE 300 | | | | GREENSBORO | NC | 27408 | |
| CONE MILLS CORPORATION | 2420 FAIRVIEW STREET | | | | GREENSBORO | NC | 27405-4900 | |
| CONE MILLS CORPORATION | P O BOX 427 | | | | CLIFFSIDE | NC | 28024-0427 | |
| CONE MILLS CORPORATION | P O BOX 8 | | | | CARLISLE | SC | 29031-0008 | |
| CONE SOLVENTS INC | P O BOX 158899 | | | | NASHVILLE | TN | 37215 | |
| CONE SOLVENTS INC | P O BOX 90308 | | | | NASHVILLE | TN | 37209 | |
| Conemaugh Health System | Attn: Norman P. Newcomer | 150 Southmont Blvd | | | Johnstown | PA | 15905 | |
| CONEMAUGH VALLEY MEMORIAL HOSP | 1086 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905-4305 | |
| CONEMAUGH VALLEY MEMORIAL HOSP | 150 SOUTHMONT BLVD | | | | JOHNSTOWN | PA | 15905-4305 | |
| CONFERENCE BOARD | 845 3RD AVE FL 2 | | | | NEW YORK | NY | 10022-6633 | |
| CONFIRES FIRE PROTECTION | 910 OAK TREE ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CONFIRES FIRE PROTECTION | PO BOX 764 | | | | SOUTH PLAINFIELD | NJ | 07080-0497 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONFLUENT IMPACT COMMUNICATIONS LLC | 7300 HUDSON BLVD. | STE. 270 | | | SAINT PAUL | MN | 55128 | |
| CONGENITAL HEART CTRROCKFORD | CONGENITAL HEART CTRROCKFORD | 5701 STRATHMOOR DR | | | ROCKFORD | IL | 61107-5182 | |
| CONGOLEUM CORPORATION | PO BOX 3127 | | | | MERCERVILLE | NJ | 08619-0127 | |
| CONI MACH & ASSOCIATES INC | 14815 LAGUNA DR #501 | | | | FORT MYERS | FL | 33908 | |
| CONLEY PRINTING CO INC | 902 S TREADAWAY | | | | ABILENE | TX | 79602-2799 | |
| CONLEYS CAR WASH & EXPRESS LUBE | 1200 THORPE LN | | | | SAN MARCOS | TX | 78666-6538 | |
| CONLINS FURNITURE DISTRIBUTORS | 2410 E BOWEN AVE | | | | BISMARCK | ND | 58504-6039 | |
| CONMAC MISSOURI INVESTMENTS | PO BOX 217 | | | | DEXTER | MO | 63841-0217 | |
| CONN OCCUPATIONAL MEDICINE | 675 TOWER AVE #404B | | | | HARTFORD | CT | 06112-1272 | |
| CONNALLY MEMORIAL MED CTR | 499 10TH ST | | | | FLORESVILLE | TX | 78114-3175 | |
| CONNECT CHEMICALS USA LLC | 107 COLONY PARK DR STE 100 | | | | CUMMING | GA | 30040 | |
| CONNECTICUT BAR ASSOC | 30 BANK ST | P O BOX 350 | | | NEW BRITAIN | CT | 06050-0350 | |
| CONNECTICUT BAR ASSOCIATION | 30 BANK ST | | | | NEW BRITAIN | CT | 06051-2219 | |
| CONNECTICUT CLEAN ROOM CORP | PO BOX 840 | | | | BRISTOL | CT | 06011-0840 | |
| Connecticut Connecticut Department of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 6106 | |
| CONNECTICUT DEPARTMENT OF REVENUE | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| Connecticut General Life Insurance Co. | 900 Cottage Grove Rd | | | | Bloomfield | CT | 06002 | |
| CONNECTICUT LIGHT & POWER | 107 Selden Street | | | | BERLIN | CT | 06037-0000 | |
| CONNECTICUT LIGHT & POWER | P O BOX 150493 | | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 | | | | DALLAS | TX | 75265 | |
| CONNECTICUT OCCUPATIONAL HEALTH LLC | 1000 ASYLUM AVE. | STE. 4302 | | | HARTFORD | CT | 06105 | |
| CONNECTICUT OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISON | P O BOX 150435 | | | HARTFORD | CT | 06115-0435 | |
| Connecticut State Franchise Tax | DEPARTMENT OF REVENUE SERVICES | 25 Sigourney Street | | | Hartford | CT | 06106-5032 | |
| CONNECTICUT SURGERY CENTER | 81 GILLETT ST | | | | HARTFORD | CT | 06105-2630 | |
| Connecticut Unemployment Tax | 200 Folly Brook Boulevard | | | | Wethersfield | CT | 6109 | |
| CONNECTICUT WATER CO CRWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| CONNECTICUT WATER COMPANY | 93 West Main Street | | | | CLINTON | CT | 06413-0000 | |
| CONNECTICUT WATER COMPANY | P O BOX 9683 | | | | MANCHESTER | NH | 03108-9683 | |
| CONNECTICUT WATER COMPANY | P O BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| CONNECTICUT WINPUMP CO | 1325 E MAIN STREET | | | | WATERBURY | CT | 06705-1072 | |
| CONNECTOR TECHNOLOGY | 135 INDUSTRY CT | | | | KALISPELL | MT | 59901-7991 | |
| CONNELLY & BARTNESKY INSURANCE | 1209 E HARRISON AVE STE A | | | | HARLINGEN | TX | 78550-7127 | |
| CONNELLY EQUIPMENT COMPANY | POB 75450 917 N TULSA | | | | OKLAHOMA CITY | OK | 73147-0450 | |
| CONNELLY OFFICE SUPPLY | 2905 CAPELLA WAY | | | | THOUSAND OAKS | CA | 91362-4938 | |
| CONNER STRONG COMPANIES | PO BOX 989 | | | | MARLTON | NJ | 08053-0989 | |
| CONNIE CORNWELL | 2160 KECK RD | | | | ALBANY | OH | 45710-9267 | |
| Connie Corral | Attention: Bryan Leiser, Esq. | 4321 West Elowin Avenue | | | Visalia | CA | 93291 | |
| CONNIE L WILSON | 1951 GETTYS RD | | | | ELLENBORO | NC | 28040-7718 | |
| Connie L. Robinholt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Connie M. Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Connie M. Wooten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNIFF ELECTRIC INC. | 5594-B BRISA STREET | | | | LIVERMORE | CA | 94551 | |
| CONNOISSEUR WINES | 7510 N CALDWELL AVE | | | | NILES | IL | 60714-3808 | |
| CONNOR BUSINESS FORMS | 5750 WHITEMARSH DR | | | | MACUNGIE | PA | 18062-8949 | |
| Connors Building | 2501 North Lincoln Boulevard | | | | Oklahoma City | OK | 73194 | |
| CONNORS WAYSIDE FURNITURE | 2239 WASHINGTON ST | | | | CANTON | MA | 02021-1155 | |
| CONOCO PHILLIPS | 753 TIPPERARY DR | | | | VACAVILLE | CA | 95688-8501 | |
| Conopco, Inc. | Attn: General Counsel | 700 Sylvan Avenue | | | Englewood Cliffs | NY | 07632 | |
| Conor Heldorfer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONOVER & BOVEES CO INC | 333 WEST MAIN STREET | | | | AMSTERDAM | NY | 12010-2315 | |
| CONRAD AND BISCHOFF | PO BOX 50106 | | | | IDAHO FALLS | ID | 83405-0106 | |
| CONRAD ENTERPRISES INC | 301 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819-4996 | |
| CONRAD FAFARD INC | PO BOX 790 | | | | AGAWAM | MA | 01001 | |
| CONRAD WATSON AIR COND | 4100 COUNTY RD 5 | | | | MONROEVILLE | AL | 36460-6924 | |
| CONROE REGIONAL MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| CONROE REGIONAL MEDICAL CTR | 504 MEDICAL CENTER DR | | | | CONROE | TX | 77304-2808 | |
| CONROY LAWN AND LANDSCAPE LLC | 1971 BRIARFIELD DRIVE | | | | OFALLON | MO | 63367 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONROY TRACTOR INC | PO BOX 312 | | | | MOUNT PLEASANT | TX | 75456-0312 | |
| CONSARC CORPORATION | 100 INDEL AVE | | | | RANCOCAS | NJ | 08073 | |
| CONSERVA ELECTRIC SUPPLY INC | 40350 GRAND RIVER | | | | NOVI | MI | 48375-2120 | |
| CONSERVATION SERVICES GROUP | 50 WASHINGTON ST #3000 | | | | WESTBOROUGH | MA | 01581-1088 | |
| CONSERVATION SERVICES GROUP | 50 WASHINGTON STREET | ATTN: JOE SPARKES | | | WESBOROUGH | MA | 01581 | |
| CONSERVATION SERVICES GRP | 2821 DAIRY DR #5 | | | | MADISON | WI | 53718-3823 | |
| CONSILIUM1 LLC | P O BOX 200783 | | | | PITTSBURGH | PA | 15251-0783 | |
| CONSOLIDATED AUTOMATED SYSTEMS | 3408 WILDERNESS CIRCLE | | | | MIDDLEBURG | FL | 32068-4138 | |
| CONSOLIDATED COMMUNICATIONS | 121 South 17th Street | | | | MATTOON | IL | 61938 | |
| CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166-6523 | |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | | | | SAINT LOUIS | MO | 63166-6523 | |
| CONSOLIDATED CONCRETE CORP | 835 TAUNTON AVENUE | | | | EAST PROVIDENCE | RI | 02914-1600 | |
| CONSOLIDATED CONSTRUCTION ENTERPRISE | 121 N WILSON HEIGHTS ROAD | | | | COLLINSVILLE | IL | 62234 | |
| CONSOLIDATED DOC MGT SER | 1380 GREG ST #236 | | | | SPARKS | NV | 89431-6072 | |
| CONSOLIDATED DOCUMENT SOLUTION | PO BOX 187 | | | | FRASER | MI | 48026-0187 | |
| CONSOLIDATED GRAPHIC COMMUNCTN | PO BOX A | | | | BRIDGEVILLE | PA | 15017-0206 | |
| CONSOLIDATED GRAPHICS | 7533 MAIN STREET | PO BOX 1337 | | | SYKESVILLE | MD | 21784 | |
| CONSOLIDATED HEALTH SERVICES | 1700 EDISON DR | | | | MILFORD | OH | 45150-2729 | |
| CONSOLIDATED LABORATORY SERVICE | ST LUKES HOSP ROGER MAIN BLDG | 4203 BELFORT RD STE 106 | | | JACKSONVILLE | FL | 32216-1411 | |
| CONSOLIDATED MACHINE HYDRAULIC | PO BOX 1608 | | | | SHARPSBURG | NC | 27878-1608 | |
| CONSOLIDATED MACHINERY MOVERS INC | 15 HEID AVE | | | | DAYTON | OH | 45458 | |
| CONSOLIDATED METCO INC | 171 GREAT OAK DR | | | | CANTON | NC | 28716-8715 | |
| CONSOLIDATED METCO INC | PO BOX 1457 | | | | BRYSON CITY | NC | 28713-1457 | |
| CONSOLIDATED OFFICE SYSTEMS | 1167 RED GUM ST | | | | ANAHEIM | CA | 92806-2513 | |
| CONSOLIDATED OFFICE SYSTEMS | PO BOX 461345 | | | | SAN ANTONIO | TX | 78246-1345 | |
| CONSOLIDATED PRESS | 600 SOUTH SPOKANE ST | | | | SEATTLE | WA | 98134-2225 | |
| CONSOLIDATED PRINTERS INC | 2630 EIGHTH ST | | | | BERKELEY | CA | 94710 | |
| CONSOLIDATED PRINTERS INC | P O BOX 80122 | | | | CITY OF INDUSTRY | CA | 91716-8148 | |
| CONSOLIDATED RESORT | 10 HOOHUI ROAD | STE. 201 | | | LAHAINA | HI | 96761-9257 | |
| CONSOLIDATED SAFEGUARD SOL | PO BOX 358 | | | | NOVI | MI | 48376-0358 | |
| CONSOLIDATED STATIONERS INC | 7533 MAIN ST | | | | SYKESVILLE | MD | 21784-7300 | |
| CONSOLIDATED TAX COLLECTIONS OF WASHINGTON COUNTY | PO BOX 2199 | | | | BRENHAM | TX | 77834-2199 | |
| Consolidated Tax Texas | P.O. Box 13528, Capitol Station | | | | Austin | TX | 78711-3528 | |
| CONSORTIUM CO | PO BOX 6444 | | | | EDISON | NJ | 08818 | |
| Consortium Companies | 400 Raritan Center Parkway Ste E | | | | Edison | NJ | 08837 | |
| Consortium Companies | Attn: General Counsel | 400 Raritan Center Parkway | | | Edison | NJ | 08837 | |
| CONSTANCE A HALL | 4410 BEECHER AVE | | | | DAYTON | OH | 45420-3123 | |
| Constance A. Crawford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Constance Crawford | 10422 21st Avenue SW | | | | Seattle | WA | 98146 | |
| Constance D. Hotalen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSTANTIA BLYTHEWOOD LLC | 1111 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016-8372 | |
| CONSTAR INTERNATIONAL LLC | 1100 NORTHBROOK DR | | | | TREVOSE | PA | 19053-8442 | |
| CONSTELLATION BRANDS | 235 N BLOOMFIELD RD | | | | CANANDAIGUA | NY | 14424-1059 | |
| Constellation NewEnergy, Inc. | Attn: James Light | Vice President of Business | 1221 Lamar St. Suite 750 | | Houston | TX | 77010 | |
| Constellation NewEnergy -Gas Division, LLC | Attn: General Counsel | 9960 Corporate Campus Dr. | | | Louisville | KY | 40223 | |
| Constellation NewEnergy- Gas Division, LLC (Agent) | 9960 Corporate Campus Dr | | | | Louisville | KY | 40223 | |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LKBX SERVS | 15246 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693-0001 | |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LOCKBOX SERVICES | 14217 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONSTELLATION NEWENERGY INC | BANK OF AMERICA LOCKBOX SERVICES | 15246 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0001 | |
| CONSTELLATION NEWENERGY INC | P O BOX 2059 | | | | CAROL STREAM | IL | 60132-2059 | |
| Constellation Newenergy, Inc. | Attn: Contracts Administration | 1221 Lamar St. Suite 750 | | | Houston | TX | 77010 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CONSTITUTION STATE SERVICES LLC | 7529 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-7529 | |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTINS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONSTRUCTION AGRICULTURAL SPLY | PO BOX 169 | | | | LAWTON | OK | 73502-0169 | |
| CONSTRUCTION ASSOCIATES INC | 4355 LAWEHANA ST #10 | | | | HONOLULU | HI | 96818-3100 | |
| CONSTRUCTION BUILDING SPECILIT | PO BOX 18898 130 NE 38TH ST | | | | OKLAHOMA CITY | OK | 73154-0898 | |
| CONSTRUCTION SAFETY PRODUCTS | 359 MT ZION RD | | | | SHREVEPORT | LA | 71106 | |
| CONSTRUCTIONREPORTS.COM INC | 5070 N HIGHWAY A1A | | | | INDIAN RIVER SHORES | FL | 32963-5014 | |
| CONSTRUCTIVE SOFTWARE INC | 9902 LAWNRIDGE ST NE | | | | BOLIVAR | OH | 44612-8877 | |
| CONSUELO MARGARITA ORTA VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSULTNET LLC | 10813 SOUTH RIVERFRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | |
| CONSULTORIA Y PROYECTOS ADESA SA DE CV | 250 CALZADA SAN PEDRO | Miravalle | | | Monterrey | Nuevo leon | 64660 | Mexico |
| CONSUMER CREDIT COUNSELING SER | PO BOX 8908 | | | | SAN JUAN | PR | 00910-0908 | |
| CONSUMER FINANCIAL SERVICES | 300 S GREEN BAY RD | | | | WAUKEGAN | IL | 60085-4822 | |
| CONSUMER PUBLICATIONS | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE | | | DALLAS | TX | 75231 | |
| CONTACT INDUSTRIES INC | 25 LEX-INDUSTRIAL DR POB 3086 | | | | LEXINGTON | OH | 44904-0086 | |
| CONTAINER CONSULTING SER INC | 455 MAYOCK RD | | | | GILROY | CA | 95020-7040 | |
| CONTAINER GRAPHICS | 4841 WHITE BEAR PKWY | | | | WHITE BEAR LAKE | MN | 55110-3325 | |
| CONTAINER HANDLING SYSTEMS | 621 E PLAINFIELD RD | | | | COUNTRYSIDE | IL | 60525-6913 | |
| CONTAINER STORE | 500 FREEPORT PKWY | | | | COPPELL | TX | 75019-3863 | |
| CONTAINER STORE (THE) | 500 FREEPORT PARKWAY | | | | COPPELL | TX | 75019 | |
| CONTEMPORA FABRICS | 351 CONTEMPORA DRIVE | | | | LUMBERTON | NC | 28358-0445 | |
| CONTEMPORARY FILING SYSTEMS | PO BOX 2029 | | | | GLENDORA | CA | 91740-2029 | |
| CONTEMPORARY GRAPHICS | 7001 N PARK DR | | | | PENNSAUKEN | NJ | 08109 | |
| CONTINENTAL AG | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326-2980 | |
| CONTINENTAL AIRLINES | P O BOX 4920 | | | | HOUSTON | TX | 77210-4920 | |
| CONTINENTAL AMERICAN INSURANCE CO | CAIC PRIMARY | PO BOX 890846 | ATTN: MARCUS JONES | | CHARLOTTE | NC | 28289-0846 | |
| CONTINENTAL AMERICAN INSURANCE CO | P O BOX 890846 | | | | CHARLOTTE | NC | 28289-0846 | |
| CONTINENTAL BANK | 620 W GERMANTOWN PIKE STE 350 | | | | PLYMOUTH MEETING | PA | 19462-2219 | |
| CONTINENTAL BROADBAND | 1 ALLEGHENY SQ STE 600 | | | | PITTSBURGH | PA | 15212-5325 | |
| CONTINENTAL BUSINESS FORMS INC | 12204 SW 130TH ST | | | | MIAMI | FL | 33186-6203 | |
| CONTINENTAL CAP | PO BOX 67 | | ASI #46187 | | HASBROUCK HEIGHTS | NJ | 07604 | |
| Continental Casualty (CNA) | 333 S. Wabash | | | | Chicago | IL | 60604 | |
| Continental Casualty (CNA) | 333 S. Wabash Avenue | | | | Chicago | IL | 60604-4107 | |
| CONTINENTAL CASUALTY CO | 23453 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| Continental Casualty Company (CNA) | 333 S. Wabash Avenue | | | | Chicago | IL | 60604-4107 | |
| CONTINENTAL COMMERCIAL PRODUCT | AP PROCESS (DATASERV) | PO BOX 270623 | | | SAINT LOUIS | MO | 63127-0623 | |
| Continental Data Label | 1855 Fox Lane | | | | Elgin | IL | 60123 | |
| CONTINENTAL DATA LABEL | P O BOX 76025 | | | | CLEVELAND | OH | 44101-4755 | |
| CONTINENTAL DATALABEL | PO BOX S440 | | | | CAROL STREAM | IL | 60197-5440 | |
| CONTINENTAL DATALABEL INC | 1855 FOX LN | | | | ELGIN | IL | 60123-7813 | |
| CONTINENTAL ENVELOPE CORPORATI | 1700 AVERILL ROAD | | | | GENEVA | IL | 60134 | |
| CONTINENTAL FORGE | 412 E EL SEGUNDO BLVD | | | | COMPTON | CA | 90222-2317 | |
| CONTINENTAL GENERAL TIRE | PO BOX 3010 | | | | FORT MILL | SC | 29716-1900 | |
| CONTINENTAL MACHINERY MOVERS INC | 1234 FESSLERS LN | | | | NASHVILLE | TN | 37210 | |
| CONTINENTAL MARKETING SERVICES INC | 15381 E PROCTOR AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| CONTINENTAL MILLS | PO BOX 88176 | | | | TUKWILA | WA | 98138-2176 | |
| CONTINENTAL PAPER GRADING | 1623 S LUMBER STREET | | | | CHICAGO | IL | 60616 | |
| CONTINENTAL PRESS INC | 34 NE RIVERSIDE DR | P O BOX 1063 | | | ST CLOUD | MN | 56302 | |
| CONTINENTAL PRESS INC | PO BOX 1063 | 34 NE RIVERSIDE DRIVE | | | ST CLOUD | MN | 56302 | |
| CONTINENTAL TIRE THE AMERICAS | PO BOX 3010 | | | | FORT MILL | SC | 29716-1900 | |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | |
| CONTINUE CARE | 775 FLEISCHMANN WAY | | | | CARSON CITY | NV | 89703-2995 | |
| CONTINUECARE HOSPITAL | 706 W KING ST | | | | KINGS MOUNTAIN | NC | 28086-2708 | |
| CONTINUING CARE HOSPITAL | 1026 A AVE NE 6TH FLOOR | | | | CEDAR RAPIDS | IA | 52402-5036 | |
| CONTINUOUS PRINTING OF ALASKA | 2503 ARCTIC BLVD | | | | ANCHORAGE | AK | 99503-2515 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONTINUAPRINT INC | PO BOX 2464 | | | | WOBURN | MA | 01888-0864 | |
| CONTINUUM | 140 BAYTECH DR | | | | SAN JOSE | CA | 95134-2302 | |
| CONTINUUM HEALTH PARTNERS INC | 16 EAST 16TH ST | | | | NEW YORK | NY | 10003-3105 | |
| Contra Costa County | Tax Collector | Attn: Russell V. Watts, Treasurer-Tax Collector | 625 Court St. | Suite 100 | Martinez | CA | 94553 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | TAX COLLECTOR | PO BOX 7002 | | | SAN FRANCISCO | CA | 94120-7002 | |
| CONTRACT COATINGS CORP | 706 EAST MAIN STREET | | | | STOCKTON | CA | 95202 | |
| CONTRACT CONVERTING | PO BOX 247 | | | | GREENVILLE | WI | 54942 | |
| CONTRACT CONVERTING LLC | P O BOX 247 | | | | GREENVILLE | WI | 54942 | |
| CONTRACT MANUFACTURERS INC | PO BOX 2034 | | | | TYLER | TX | 75710-2034 | |
| CONTRACT MANUFACTURERS LTD | PO BOX 2034 | | | | TYLER | TX | 75710-2034 | |
| CONTRACT SALES | PO BOX 1970 | | | | JASPER | AL | 35502-1970 | |
| CONTRACT SALES INC | PO BOX 1970 | | | | JASPER | AL | 35502 | |
| CONTRACTORS & INDUSTRIAL SUPPLY COMPANY | P O BOX 40391 | | | | NASHVILLE | TN | 37204 | |
| CONTRACTORS SUPPLY INC | 3340 PAWTUCKET AVE PO BX 15086 | | | | RIVERSIDE | RI | 02915-0086 | |
| CONTRACTS CLAIMS BRANCH | MAIL & COURIER | GC77 OHB | | | WASHINGTON | DC | 20505 | |
| CONTREX INC | PO BOX 9000 | | | | MAPLE GROVE | MN | 55369 | |
| CONTROL BUSINESS FORMS | P O BOX 1151 | | | | PASADENA | TX | 77501-1151 | |
| CONTROL BUSINESS FORMS INC | 4212 S HOCKER BLDG#8 STE 150 | | | | INDEPENDENCE | MO | 64055-7359 | |
| CONTROL CENTER | PO BOX 228 | | | | FAYETTEVILLE | TN | 37334-0228 | |
| Control Group | Attn: General Counsel | 95 Dermody Street | | | Cranford | NJ | 07016 | |
| Control Group | Attn: General Counsel | 95 Dermody Street | | | Cranford | NJ | 07016 | |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | |
| CONTROL PAPERS CO INC | 95 DERMODY ST | | | | CRANFORD | NJ | 07016 | |
| CONTROL PAPERS COMPANY | 95 DERMODY ST | | | | CRANFORD | NJ | 07016-3215 | |
| CONTROL SYSTEMS & SERVICES | 136 GREENWICH RD | | | | JOHNSTOWN | PA | 15904-2264 | |
| Control, Inc. | 95 Dermody Street | | | | Cranford | NJ | 07016 | |
| CONTROLLER FMCE | FINANCIAL MANAGEMENT SERVICE | U S GOVERNMENT PRINTING OFFICE | | | WASHINGTON | DC | 20401-0001 | |
| CONTROL-O-FAX | PO BOX 778 | | | | WATERLOO | IA | 50704-0778 | |
| CONTROL-O-FAX CONNECTICUT | 929 WHITE PLAINS RD STE 426 | | | | TRUMBULL | CT | 06611-4502 | |
| CONTROLS SERVICE & ENGINEERING CO | CSE | 330 SECOND STREET | | | NEW CUMBERLAND | PA | 17070 | |
| CONTROLS SOUTHEAST | P O BOX 7500 | | | | CHARLOTTE | NC | 28241-7500 | |
| CONVENIENT CARE OF SCOTT COUNTY | 411 W TIPTON ST | | | | SEYMOUR | IN | 47274-2363 | |
| CONVENIENT CARE PHARMACY | 3800 S NATIONAL #110 | | | | SPRINGFIELD | MO | 65807-5251 | |
| CONVENIENT CARE SCOTT COUNTY | 411 W TIPTON ST | | | | SEYMOUR | IN | 47274-2363 | |
| Conveo Corporation | Bill Stangroom: Sales | 200 First Stamford Place | 2nd Floor | | Stamford | CT | 06902 | |
| CONVER TECH, INC. | PO BOX 1658 | | | | AUBURN | WA | 98071 | |
| CONVERPACK INC | 9230 NW 102ND STREET | | | | MEDLEY | FL | 33178 | |
| CONVERSE | ONE HIGH STREET | | | | NORTH ANDOVER | MA | 01845-2649 | |
| CONVERSOURCE | 1510 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | |
| CONVERSOURCE STICKYBACK HDQR | 1510 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| CONVERTECH INC | PO BOX 826514 | | | | PHILADELPHIA | PA | 19182-6514 | |
| CONVERTIBLE SOLUTIONS LLC | 3500 SNYDER AVE | | | | SEDALIA | MO | 65301 | |
| CONVERTIBLE SOLUTIONS LLC | 3500 SNYDER AVE | | | | SEDELLA | MO | 65301 | |
| CONVEYCO TECHNOLOGIES INC | PO BOX 1000 | | | | BRISTOL | CT | 06011 | |
| CONVEYOR AND STORAGE SOLUTIONS INC | 4010 MORENA BLVD. | STE. 103 | | | SAN DIEGO | CA | 92117 | |
| CONWAY MEDICAL CENTER | PO BOX 829 | | | | CONWAY | SC | 29528-0829 | |
| CONWAY REGIONAL HEALTH SYSTEM | 2302 COLLEGE AVE | | | | CONWAY | AR | 72034-6297 | |
| CONWAY REGIONAL HEALTH SYSTEM | PO BOX 10590 | | | | CONWAY | AR | 72034-0009 | |
| CONWAY REGIONAL MEDICAL CENTER | 2302 COLLEGE AVENUE | | | | CONWAY | AR | 72034-6297 | |
| CONWAY REGIONAL REHABILITATION | PO BOX 10590 | | | | CONWAY | AR | 72034-0009 | |
| CONWAY WINNELSON | 555 COMMERCE | | | | CONWAY | AR | 72032-7801 | |
| COOK CONSTRUCTION | 216 S OLD BRIDGE ROAD | | | | ANAHEIM HILLS | CA | 92808 | |
| COOK COUNTY DEPT OF REVENUE | 118 N CLARK ST #1160 | | | | CHICAGO | IL | 60602-1315 | |
| COOK COUNTY DEPT OF REVENUE | 118 N CLARK STREET | #1160 | ATTN: JOYCE STEELE | | CHICAGO | IL | 60602 | |
| Cook County Health and Hospital System | ATTN: Dr. Terry Mason | 1901 W Harrison St | | | Chicago | IL | 60612 | |
| COOK COUNTY HLTH & HOSPITALS | 1900 W POLK ST | | | | CHICAGO | IL | 60612-3723 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COOK COUNTY NORTH SHORE HOSP | 515 5TH AVE W | | | | GRAND MARAIS | MN | 55604-3017 | |
| COOK HOSPITAL | 10 5TH ST SE | | | | COOK | MN | 55723-9702 | |
| COOK INC | P O BOX 489 | | | | BLOOMINGTON | IN | 47402 | |
| COOK OFFICE EQUIPMENT | PO BOX 1196 | | | | NEWNAN | GA | 30264-1196 | |
| COOK PAVING & CONSTRUCTION CO | 11360 BROOKPARK RD STE 212 | | | | CLEVELAND | OH | 44130-1111 | |
| COOK UROLOGICAL | PO BOX 489 | | | | BLOOMINGTON | IN | 47402-0489 | |
| COOKE BUSINESS FORMS INC | 2500 N VERMILLION ST | | | | DANVILLE | IL | 61832 | |
| COOKE COUNTY WINELSON CO | 305 W HWY 82 | | | | GAINESVILLE | TX | 76240-2217 | |
| COOKE STATY COMPANY | 370 STATE STREET | | | | SALEM | OR | 97301-3574 | |
| COOKEVILLE REGIONAL MEDICAL CTR | 1 MEDICAL CENTER BLVD | | | | COOKEVILLE | TN | 38501-4294 | |
| COOKEVILLE REGIONAL MEDICAL CTR | 1440 N WASHINGTON AVE | | | | COOKEVILLE | TN | 38501-1436 | |
| COOKS PEST CONTROL INC | PO BOX 866 | | | | SHELBYVILLE | TN | 37162 | |
| COOL WORKS CUP LLC | 3564 TUXEDO ROAD NW | | | | ATLANTA | GA | 30305 | |
| COOLER GRAPHICS | 1136 SHELDON ROAD | | | | CHANNELVIEW | TX | 77530 | |
| COOLEY DICKINSON HOSPITAL | 30 LOCUST STREET | | | | NORTHAMPTON | MA | 01060-2093 | |
| COOLEY GROUP INC | 806 LINDEN AVENUE STE 500 | | | | ROCHESTER | NY | 14625-2721 | |
| Coolidge Wall | Attn: David C. Korte, Esq. | Suite 600 | 33 W. First Street | | Dayton | OH | 45402 | |
| COOLIDGE WALL CO LPA | 33 W FIRST ST STE 600 | | | | DAYTON | OH | 45402 | |
| COOLIDGE WALL CO LPA | 33 WEST FIRST STREET | STE. 600 | | | DAYTON | OH | 45402-1289 | |
| COOL-O-MATIC INC | 409 NORTH MAIN STREET | | | | MANVILLE | NJ | 08835-1300 | |
| COOP A/C RIM COOP | PO BOX 262529 | | | | SAN JUAN | PR | 00936 | |
| COOP BALLESTER HNOS INC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| COOPER & CLOUGH PC | 1600 STOUT ST | | | | DENVER | CO | 80202 | |
| COOPER BUSSMANN BY EATON | PO BOX 696469 | | | | SAN ANTONIO | TX | 78269-6469 | |
| COOPER BUSSMANN INC | PO BOX 696469 | | | | SAN ANTONIO | TX | 78269 | |
| COOPER BUSSMANNJUAREZ | PO BOX 696469 | | | | SAN ANTONIO | TX | 78269-6469 | |
| COOPER CROUSE HINDS | 1201 WOLF ST | | | | SYRACUSE | NY | 13208-1375 | |
| COOPER CROUSE HINDS LLC | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSE HINDSLA GRANGE | PO BOX 671168 | | | | HOUSTON | TX | 77267-1168 | |
| COOPER CROUSE HINDSLA GRANGE | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSE-HINDS LLC | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSEHINDS MEADOWLANDS | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSE-HINDS S DE RL DE CV | 1170 JAVIER ROJO GOMEZ | GUADALUPE DEL MORAL | | | IZTAPALAPA | DISTRITO FEDERAL | 09300 | MEXICO |
| COOPER CROUSEHINDSROANOKE | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSEHINDSSYRACUSE | PO BOX 696460 | | | | SAN ANTONIO | TX | 78269-6460 | |
| COOPER CROUSEHINDSWINDSOR CT | PO BOX 696462 | | | | SAN ANTONIO | TX | 78269-6462 | |
| COOPER HEALTH SYSTEM | 3 EXECUTIVE CAMPUS STE 310 | | | | CHERRY HILL | NJ | 08002-4103 | |
| COOPER HOSPITAL UMC | 3 EXECUTIVE CAMPUS STE 310 | | | | CHERRY HILL | NJ | 08002-4103 | |
| COOPER IMPLEMENT CO | PO BOX 370 | | | | COOPERSTOWN | ND | 58425-0370 | |
| COOPER INDUSTRIES | 600 TRAVIS | | | | HOUSTON | TX | 77002 | |
| COOPER LIGHTING | 1101 SOUTHERFIELD RD | | | | AMERICUS | GA | 31719-8000 | |
| COOPER LIGHTING | 1121 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3019 | |
| COOPER LIGHTING | COOPER LIGHTING | PO BOX 696464 | | | SAN ANTONIO | TX | 78269-6464 | |
| COOPER LIGHTING | PO BOX 696464 | | | | SAN ANTONIO | TX | 78269-6464 | |
| COOPER LIGHTING DE MEXICO, S. DE R.L. DE C.V. | 1190 AVE. DEL PARQUE | MONTERREY TECHNOLOGY PARK | | | CIENEGA DE FLORES | NUEVO LEON | 65550 | MEXICO |
| COOPER LIGHTING LLC | COOPER LIGHTING | PO BOX 696464 | | | SAN ANTONIO | TX | 78269-6464 | |
| COOPER LIGHTING, LLC | 1121 Highway 74 South | | | | Peachtree | GA | 30269 | |
| COOPER LIGHTING, LLC | 696464 P.O. BOX | | | | SAN ANTONIO | TX | 78269 | |
| COOPER POWER SYSLINCOLN | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSNACOGDOCHES | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSTEMNACOGDOCHES | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSTEMPEWAUKEE | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSTEMS | P O BOX 696470 | | | | SAN ANTONIO | TX | 78269 | |
| COOPER POWER SYSTEMS BRAZIL | DO BRASIL LTDA | ROD MARECHAL CANDIDO RONDON KM | | | PORTO FELIZ SP | | | Brazil |
| COOPER POWER SYSTEMS LLC | 2300 BADGER DRIVE | | | | WAUKESHA | WI | 53188 | |
| COOPER POWER SYSTEMSLUMBERTON | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER POWER SYSTEMSS MILWAUKE | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COOPER POWER SYSTEMSWAUKESHA | PO BOX 696470 | | | | SAN ANTONIO | TX | 78269-6470 | |
| COOPER REFRIGERATION | P O BOX 1867 | | | | MURFREESBORO | TN | 37133-1867 | |
| COOPER STANDARD AUTOMOTIVE | 594 ALPINE RD RR 3 | | | | GAYLORD | MI | 49735-9531 | |
| COOPER TIRE | 701 LIMA AVE | | | | FINDLAY | OH | 45840-2315 | |
| COOPER TIRE & RUBBER CO | 701 LIMA AVENUE | ATTN: JULIE HOFFMAN | | | FINDLAY | OH | 45840 | |
| Cooper Tire & Rubber Company | Corporate Purchasing | Attn:  Vice President | 701 Lima Avenue | | Findlay | OH | 45840 | |
| COOPER UNIVERSITY HOSPITAL | 1 COOPER PLZ | | | | CAMDEN | NJ | 08103-1461 | |
| Cooper US, Inc. | Attn: Ass. Gen. Counsel, Corp. | 600 Travis St | Suite 5600 | | Houston | TX | 77002 | |
| Cooper US, Inc. | Attn: Michaella Schaller | 9642 Grassy Creek Drive | | | Perrysburg | OH | 43551 | |
| COOPER WHITNEY & FRANCOIS | 51 ELM STREET BOX 1898 | | | | NEW HAVEN | CT | 06510-2049 | |
| COOPER WIRING BY EATON | 203 COOPER CIRCLE | | | | PEACHTREE CITY | GA | 30269 | |
| COOPER WIRING DEVICES DE MEXICO SA DE CV | SN CARRETERA A TLANEPANTLA-CUAUTITLAN KM 17.8 | VILLA JARDIN ESQ 8 DE MAYO | | | CUAUTITLAN | EDO DE MEXICO | 54800 | MEXICO |
| COOPER WIRING DEVICES, INC | 671408 PO BOX | | | | HOUSTON | TX | 77267-1408 | |
| COOPER WIRING DEVICESCHARLOTTE | PO BOX 696471 | | | | SAN ANTONIO | TX | 78269-6471 | |
| COOPERATIVA EMPLEADOS PLZ PRVS | PO BOX 363328 | | | | SAN JUAN | PR | 00936-3328 | |
| COOPERATIVE BENEFIT ADMIN | PO BOX 6249 | | | | LINCOLN | NE | 68506-0249 | |
| COOPERATIVE ELEVATOR CO | 7211 E MICHIGAN AVE | | | | PIGEON | MI | 48755 | |
| COORS ENERGY COMPANY | PO BOX 467 | | | | GOLDEN | CO | 80402-0467 | |
| COORSTEK | 16000 TABLE MOUNTAIN PKWY | ATTN: TAMMY JONES | | | GOLDEN | CO | 80403 | |
| COORSTEK | 16000 TABLE MOUNTAIN PKWY | | | | GOLDEN | CO | 80403-1693 | |
| COORSTEK | PO BOX 4025 | | | | GOLDEN | CO | 80402-4025 | |
| COOS CURRY SUPPLY | PO BOX 783 | 1009 HWY 101 | | | PORT ORFORD | OR | 97465-0783 | |
| COPART AUTO AUCTIONS | 4610 WESTAMERICA DR | | | | FAIRFIELD | CA | 94534-4186 | |
| Copart Auto Auctions | Attn: Will Franklin | 4665 Business Center Drive | | | Fairfield | CA | 94534 | |
| COPART AUTO STATIONARY PRG | 14185 DALLAS PKWY STE 300 | | | | DALLAS | TX | 75254-1327 | |
| COPART CDS | 14185 DALLAS PKWY STE 400 | | | | DALLAS | TX | 75254-1321 | |
| COPART DEALER SERVICES CDS | 14185 DALLAS PKWY STE 400 | | | | DALLAS | TX | 75254-1321 | |
| COPART INC | 4610 WESTAMERICA DR. | ATTN: CARRIE DEPEW | | | FAIRFIELD | CA | 94534 | |
| COPART MARKETING DEPART | 14185 DALLAS PKWY STE 400 | | | | DALLAS | TX | 75254-1321 | |
| COPART MARKETING PORTAL | 14185 DALLAS PKWY STE 400 | | | | DALLAS | TX | 75254-1327 | |
| COPE FARM EQUIPMENT | 4057 ST RT 307 | | | | AUSTINBURG | OH | 44010-9705 | |
| COPE PRINTING | 121 REDWOOD LANE | | | | GASTONIA | NC | 28052 | |
| COPELANDS PROPERTIES LLC | 1026 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401-3230 | |
| COPELIN'S OFFICE CENTER | 425 WEST MAIN | | | | NORMAN | OK | 73069-1342 | |
| COPERION K-TRON PITMAN INC | 590 WOODBURY GLASSBORO RD | | | | SEWELL | NJ | 08080 | |
| COPIES PLUS INC | 228 W BALTIMORE ST | | | | JACKSON | TN | 38301-6136 | |
| COPLAND FABRICS INC | PO BOX 1208 - 1714 CAROLINA MILL RD | | | | BURLINGTON | NC | 27216-7837 | |
| COPLEY HOSPITAL | 528 WASHINGTON HWY | | | | MORRISVILLE | VT | 05661-8973 | |
| Copley Hospital, Inc. | ATTN: Kevin Dorain | 528 Washington Highway | | | Morrisville | VT | 05661 | |
| COPORATE RELATIONS NATIONAL | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| COPRINTCO BUSINESS FORMS | PO BOX 6 | | | | LONGVIEW | WA | 98632-7006 | |
| COPY & PRINT SHOP OF NEWTON | PO BOX 314 | | | | NEWTON | NC | 28658-0314 | |
| COPY ATLANTA | 4343 NE EXPRESSWAY | | | | ATLANTA | GA | 30340-3805 | |
| COPY CAT PRINTING LLC | 3050 N PACE BLVD | | | | PENSACOLA | FL | 32505-5654 | |
| COPY CATS INC | 458 WILLIAMS ST | | | | NEW LONDON | CT | 06320-5827 | |
| COPY CENTER | BX 953 311 N DIAMOND ST | | | | MOUNT PLEASANT | PA | 15666-0953 | |
| COPY CIRCLE | 959 TRAVEL ST | | | | SAN FRANCISCO | CA | 94116-2422 | |
| COPY COP | 12 CHANNEL ST STE 502 | | | | BOSTON | MA | 02210 | |
| COPY COP THE DIGITAL PRINTING COMPANY LLC | 12 CHANNEL STREET | | | | BOSTON | MA | 02210 | |
| COPY CRAFT INC | 331 ROBINSON LN | | | | WILMINGTON | DE | 19805-1674 | |
| COPY EXPRESS | PO BOX 822499 | | | | VANCOUVER | WA | 98682 | |
| COPY LINK | 3441 MAIN ST #100 | | | | CHULA VISTA | CA | 91911-5828 | |
| COPY SOLUTIONS INC | 5928 WEST JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-1677 | |
| COPY SUPER CENTER | 108 N MAIN ST | | | | CELINA | OH | 45822 | |
| COPY SUPER CENTER | 128 WEST MARKET STREET | | | | CELINA | OH | 45822 | |
| COPY TOWN ENTERPRISE | 7306 E MAIN ST POB 477 | | | | LIMA | NY | 14485-9730 | |
| COPY VAN PRINTING | 2224 ANDREW LN | | | | OVIEDO | FL | 32765-9494 | |
| COPYBIZ/DBA ENTERPRISE PRINTIN | 2961 E CHESTNUT EXPY | | | | SPRINGFIELD | MO | 65802-2595 | |
| COPYRIGHT CLEARANCE CENTER | PO BOX 843006 | | | | BOSTON | MA | 02284-3006 | |
| COPYRIGHT CLEARANCE CENTER INC | P O BOX 843006 | | | | BOSTON | MA | 02284-3006 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COPY-RITE | 3730 DICKERSON ROAD-STE 102 | | | | NASHVILLE | TN | 37207-1332 | |
| COPYWORKS | 4837 1ST AVE SE | | | | CEDAR RAPIDS | IA | 52402-3226 | |
| COQUI BUSINESS FORMS | PO BOX 308 | | | | CAYEY | PR | 00737-0308 | |
| CORAL GABLES HOSPITAL | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| CORAL GABLES HOSPITAL | CORAL GABLES HOSPITAL | 3100 S DOUGLAS RD  A P | | | MIAMI | FL | 33134-6923 | |
| CORAL M GROUT & RACHEL A GROUT JT TEN | 464 CENTRAL ST | | | | WINCHENDON | MA | 01475-1207 | |
| CORBI PRINTING CORPORATION | 106 WEST ATLANTIC AVENUE | | | | AUDUBON | NJ | 08106-1439 | |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CORCAN | DORCHESTER STATE PENITENT | 4902 MAIN ST | | | DORCHESTER | NB | E4K 2Y9 | Canada |
| CORD BROS INC | P O BOX 413 | | | | SHELBYVILLE | IN | 46176 | |
| CORE BENEFITS | STE C | 10319 DAWSONS CREEK BLVD | | | FORT WAYNE | IN | 46825-1911 | |
| COREHDS | 180 SHAMROCK INDUSTRIAL BLVD | | | | TYRONE | GA | 30290-2719 | |
| CORE-MARK | 2311 E 48TH ST | | | | LOS ANGELES | CA | 90058-2007 | |
| CORE-MARK INTERNATIONAL | 353 MEYER CIRCLE | | | | CORONA | CA | 92879-1078 | |
| CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD #415 | | | | SOUTH SAN FRANCISCO | CA | 94080-1932 | |
| CORE-MARK INTERNATIONAL | 3950 WEST HARMON AVE | | | | LAS VEGAS | NV | 89103-5512 | |
| CORE-MARK INTERNATIONAL PORTLAND | 13551 SE JOHNSON RD | | | | PORTLAND | OR | 97222-1238 | |
| COREPIPE | 170 TUBEWAY DR | | | | CAROL STREAM | IL | 60188-2250 | |
| Corepoint Health | 3210 Gaylord Parkway | Suite 320 | | | Frisco | TX | 75034 | |
| COREPOINT HEALTH LLC | 3010 GAYLORD PKWY | STE. 320 | | | Frisco | TX | 75034 | |
| COREPOINT HEALTH LLC | 3010 GAYLORD PKWY STE 320 | | | | FRISCO | TX | 75034 | |
| Corepoint Health, LLC | 3010 Gaylord Parkway | Suite 320 | | | Frisco | TX | 75034 | |
| COREY STEEL CO | 2800 S 61ST CT BLDG 14 | | | | CICERO | IL | 60804-3051 | |
| COREY STEEL CO | PO BOX 5137 | | | | CHICAGO | IL | 60680-5137 | |
| Cori Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORIANT LLC | 963 SW SIMPSON AVE STE 130 | | | | BEND | OR | 97702-3487 | |
| CORIGRAPHICS INC | 1041 WEST MAIN STREET | | | | TROY | OH | 45373 | |
| Corinnia Sporman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORMORANT CO INC | 6960 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-4515 | |
| CORN GROWERS STATE BANK | 333 NEBRASKA ST | | | | MURDOCK | NE | 68407-5027 | |
| Cornelia O. Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cornelius R. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNER PHARMACY LLC | 259 JEFFERSON ST | | | | GREENFIELD | OH | 45123-1345 | |
| CORNERSTONE CHEMICAL CO | 10800 RIVER RD WHSE 210 | | | | WESTWEGO | LA | 70094-2040 | |
| CORNERSTONE HEALTHCARE GROUP | CHASE TOWERS | 2200 ROSS AVE STE 5400 | | | DALLAS | TX | 75201-7918 | |
| CORNERSTONE INS AGENCY | 245 COMMERCE ST | | | | CHILDRESS | TX | 79201-4523 | |
| CORNERSTONE MEDIA | 2555 FOREST GLEN RD | | | | SYLACAUGA | AL | 35151-4525 | |
| CORNERSTONE MEDIA | 2611 COMMERCE BLVD | | | | IRONDALE | AL | 35210-1211 | |
| CORNERSTONE PRIVATE ASSET TRUST | 4470 W 78TH STREET CIR STE 200 | | | | BLOOMINGTON | MN | 55435-5419 | |
| CORNERSTONE RHA INC | STE 150 | 1950 E 17TH ST | | | SANTA ANA | CA | 92705-6852 | |
| CORNHOLE WORLDWIDE LLC | 4858 PROVIDENT DRIVE | | | | CINCINNATI | OH | 45246 | |
| CORNWELL ESTATE KONA COFFEE | 78-1095 BISHOP ROAD | | | | HOLUALOA | HI | 96725 | |
| CORONA REGIONAL MED RX | 800 S MAIN ST | | | | CORONA | CA | 92882-3420 | |
| CORONADO | P O BOX 105 | | | | OLATHE | KS | 66051-0105 | |
| CORONADO BUSINESS SUPPLIES | 440 COUNTRY CLUB LN | | | | CORONADO | CA | 92118-1633 | |
| CORPORACION KASEEM SA DE CV | 2805 MORONES PRIETO | Lomas de San Francisco | | | Monterrey | Nuevo leon | 64710 | Mexico |
| CORPORATE ACCNTNG OFFICE | PO BOX 3010 | | | | YUBA CITY | CA | 95992-3010 | |
| CORPORATE AUDIT PARTNERS LLC | 30900 RANCHO VIEJO RD STE 245 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| CORPORATE BUSINESS FORMS | PO BOX 14077 | | | | SPRINGFIELD | MO | 65814-0077 | |
| CORPORATE BUSINESS SUPPLIES | 273 PLAUCHE STREET | | | | HARAHAN | LA | 70123 | |
| CORPORATE COMMUNICATIONS GROUP | 14 HENDERSON DRIVE | | | | WEST CALDWELL | NJ | 07006-6608 | |
| Corporate Electric | ATTN: James McDonald | 2708 American Drive | | | Troy | MI | 48083 | |
| CORPORATE ELECTRONICS STATIONARY | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN ST | | | | ARLINGTON | VA | 22209 | |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | PO BOX 102409 | | | | COLUMBIA | SC | 29224-2409 | |
| CORPORATE EXPRESS-PORTLAND OR | PO BOX 102409 | | | | COLUMBIA | SC | 29224-2409 | |
| CORPORATE FLEET SERVICES | 16322 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-2884 | |
| CORPORATE FORMS & PRINTING INC | 84 SHEFFIELD PL | | | | SOUTHINGTON | CT | 06489-1365 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORPORATE GRAPHICS INTERNATIONAL | 1885 NORTHWAY DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | P O BOX 8464 | | | | MANKATO | MN | 56002 | |
| CORPORATE GRAPHICS INTERNATIONAL INC | 1885 NORTHWAY D | | | | NORTH MANKATO | MN | 56003 | |
| Corporate Graphics, Inc. | 170 U.S. 206 | | | | Hillsborough Township | NJ | 08844 | |
| CORPORATE HOUSING SYSTEMS INC | PO BOX 750785 | | | | DAYTON | OH | 45475-0785 | |
| CORPORATE IMAGE DESIGN | 325 N FRANKLIN STREET | | | | RED CLOUD | NE | 68970-2255 | |
| CORPORATE IMAGE OUTFITTERS LLC | PO BOX 2723 | | | | COLUMBIA FALLS | MT | 59912 | |
| CORPORATE IMPRESSIONS LA INC | 10742 BURBANK BLVD | | | | NORTH HOLLYWOOD | CA | 91601-2516 | |
| CORPORATE OFFICE SUPPLY | 19109 63RD AVE NE STE 2 | | | | ARLINGTON | WA | 98223-4751 | |
| CORPORATE PARK INVESTMENT PRN | C/O CASSIDY TURLEY | 22 CENTURY BLVD. STE. 130 | | | NASHVILLE | TN | 37214 | |
| CORPORATE PRINTING | 648 E MAIN ST | | | | MESA | AZ | 85203 | |
| CORPORATE RESOURCE GROUP INC | PO BOX 400 | | | | OLATHE | KS | 66051-0400 | |
| CORPORATE RESOURCES | 704-A PLAZA BLVD | | | | KINSTON | NC | 28501-1554 | |
| Corporate Sourcing Division | Attn: Jon Pena, Vice President | P O BOX 2900 | | | Honolulu | HI | 96848-6000 | |
| Corporate Sourcing Division | Attn: Mel Perry, Vendor Manager | P O BOX 2900 | | | Honolulu | HI | 96848-6000 | |
| CORPORATE SPECIALTIES & PRINTING | PO BOX 600667 | | | | JACKSONVILLE | FL | 32260-0667 | |
| CORPORATE SPORTS UNLIMITED | 8140 TROON CIR SW STE 130 | | | | AUSTELL | GA | 30168-7890 | |
| CORPORATE SYSTEMS INC | C&A TOOLS COMPLEX | LOWER ESTATE ST MICHAEL | | | BRIDGETOWN | | | Barbados |
| CORPORATE VALUATION ADVISORS INC | 625 WALNUT RIDGE DR STE 105 | | | | HARTLAND | WI | 530209 | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPUS CHRISTI BASEBALL CLUB | 734 E PORT AVE | | | | CORPUS CHRISTI | TX | 78401-1006 | |
| CORPUS CHRISTI MED CTR BAY AREA | 7101 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78412-4913 | |
| CORPUS CHRISTI MED CTRBAY AREA | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| CORPUS CHRISTIE MED CTRDR REG | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| CORRICK'S | 637 FOURTH ST B1766 | | | | SANTA ROSA | CA | 95404-4485 | |
| CORRIGAN CO | 7214 S WESTERN AVE | | | | CHICAGO | IL | 60636-3637 | |
| CORRIGANS CBS CUSTOM BUILT STRUCTURES INC | 4424 DICKINSON ROAD | | | | DE PERE | WI | 54115 | |
| CORRY MEMORIAL HOSPITAL | 965 SHAMROCK LN | | | | CORRY | PA | 16407-9121 | |
| Corry Memorial Hospital | Attn: General Council | 612 West Smith St | | | Corry | PA | 16409 | |
| CorTech LLC | National | 6555 Nicholas Street, Suite 1A | | | Florence | KY | 41042 | |
| CORTEZ DEVELOPMENT CO | 1754 LAGUNA DR | | | | VISTA | CA | 92084-3419 | |
| CORTINEO CREATIVE LLC | 260 N BROAD ST | | | | DOYLESTOWN | PA | 18901-3426 | |
| CORTLAND COMPANY | 1012 SECOND STREET | | | | ANACORTES | WA | 98221-1552 | |
| CORTLAND MEMORIAL HOSPITAL | 134 HOMER AVE | | | | CORTLAND | NY | 13045-1206 | |
| CORTLAND MEMORIAL HOSPITAL | PO BOX 2060 | | | | CORTLAND | NY | 13045-0946 | |
| CORTLAND REGIONAL MEDICAL CTR | PO BOX 2010 | | | | CORTLAND | NY | 13045-0960 | |
| CORVALLIS COUNTRY CLUB | 1850 SW WHITESIDE DR | | | | CORVALLIS | OR | 97333-1445 | |
| CORVALLIS SEWING & VACUUM CTR | 920 NW 9TH ST #1 | | | | CORVALLIS | OR | 97330-6165 | |
| CORVALLIS SEWING & VACUUM CTR | 920 NW 9TH STREET | STE. 1 | | | CORVALLIS | OR | 97330-6165 | |
| CORVESTA SERVICES INC | SENTRY INSURANCE | 4818 STARKEY RD | | | ROANOKE | VA | 24018-8510 | |
| Corvesta, Inc. and Its Affiliated | Attn: Michael W. Wise, | 4818 Starkey Road | | | Roanoke | VA | 24018 | |
| CORVUS JANITORIAL SYSTEMS OF COLUMBUS | PO BOX 636718 | | | | CINCINNATI | OH | 45203-6718 | |
| Cory J. Belden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cory L. Crabtree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSCTCO 688 | 3800 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308-6235 | |
| COSI | 333 W BROAD ST | | | | COLUMBUS | OH | 43215-2738 | |
| COSMETIC RECNSTRCTIVE DNTISTRY | 1275 POST RD | | | | FAIRFIELD | CT | 06824-6024 | |
| COSMOPOLITAN OF LAS VEGAS | 3708 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89109-4309 | |
| COST PLUS WORLD MARKET | 12300 DOMINION WAY | | | | WINDSOR | VA | 23487-5250 | |
| COSTA DEL MAR SUNGLASSED | 2361 MASON AVE STE 100 | | | | DAYTONA BEACH | FL | 32117-5163 | |
| COSTA'S OFFICE SUPPLY | 575 SAN MATEO AVENUE | | | | SAN BRUNO | CA | 94066-4324 | |
| COSTCO | 1000 N RENGSTORFF AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| COSTCO | 12 STOCKWELL DR | | | | AVON | MA | 02322-1106 | |
| COSTCO | 12350 CARMEL MOUNTAIN RD | | | | SAN DIEGO | CA | 92128-4616 | |
| COSTCO | 1411 WARDEN AVE | | | | SCARBOROUGH | ON | M1R 2S3 | Canada |
| COSTCO | 4401 4TH AVE S | | | | SEATTLE | WA | 98134 | |
| COSTCO | PO BOX 102 | | | | KIRKLAND | WA | 98083-0102 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COSTCO #067 | 3220 N RESERVE ST | | | | MISSOULA | MT | 59808-1556 | |
| COSTCO #1037 | 2343 S TELEGRAPH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0254 | |
| COSTCO #1039 | 16006 CRAIN HWY | | | | BRANDYWINE | MD | 20613 | |
| COSTCO #117 | 5700 LINDERO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91362-4063 | |
| COSTCO #147 | 1001 METRO CENTER BLVD | | | | SAN MATEO | CA | 94404-2177 | |
| COSTCO #151 | 1 YORKTECH DRIVE | | | | MARKHAM | ON | L6G 1A6 | Canada |
| COSTCO #152 | 115 MARQUIS DR | | | | SASKATOON | SK | S7R 1C7 | Canada |
| COSTCO #160 | 3200 MAYOR MCGRATH | | | | LETHBRIDGE | AB | T1K 6Y6 | Canada |
| COSTCO #19 | 4299 MERIDIAN ST | | | | BELLINGHAM | WA | 98226-6475 | |
| COSTCO #24 | 1335 S BRADLEY RD | | | | SANTA MARIA | CA | 93454-8005 | |
| COSTCO #29 | 6750 STANFORD RANCH RD | | | | ROSEVILLE | CA | 95678-1907 | |
| COSTCO #307 | VAULTACCOUNTS PAYABLE | 311 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060-5702 | |
| COSTCO #316 | 2975 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314-5851 | |
| COSTCO #349 | 9350 MARSHALL DR | | | | LENEXA | KS | 66215-3845 | |
| COSTCO #420 | 2001 E VENTURA BLVD | | | | OXNARD | CA | 93036-1813 | |
| COSTCO #429 | 33961 DOHENY PARK RD | | | | SAN JUAN CAPISTRANO | CA | 92675-4835 | |
| COSTCO #452 | 12350 CARMEL MOUNTAIN RD | | | | SAN DIEGO | CA | 92128-4616 | |
| COSTCO #460 | 895 E H ST | | | | CHULA VISTA | CA | 91910-7807 | |
| COSTCO #473 | 13111 PEYTON DR | | | | CHINO HILLS | CA | 91709-6002 | |
| COSTCO #482 | 4801 CENTRAL AVE | | | | RICHMOND | CA | 94804-5801 | |
| COSTCO #511 | 1900 CYRVILLE RD | | | | GLOUCESTER | ON | K1B 1A5 | Canada |
| COSTCO #544 | 2201 BROADMOOR BLVD | | | | SHERWOOD PARK | AB | T8H 0A1 | Canada |
| COSTCO #551 | 137 COUNTRYVIEW | | | | DARTMOUTH | NS | B3B 0E7 | Canada |
| COSTCO #61 | 35100 ENCHANTED PKWY S | | | | FEDERAL WAY | WA | 98003-8314 | |
| COSTCO #64 | 5500 LITTLEROCK RD SW | | | | TUMWATER | WA | 98512-7363 | |
| COSTCO #643 | 4900 PANAMA LN | | | | BAKERSFIELD | CA | 93313-3479 | |
| COSTCO #66 | 7619 N DIVISION ST | | | | SPOKANE | WA | 99208-5613 | |
| COSTCO #682 | 3130 KILLDEER AVE SE | | | | ALBANY | OR | 97322-5359 | |
| COSTCO #686 | 9404 CENTRAL AVE | | | | MONTCLAIR | CA | 91763-2421 | |
| COSTCO #688 | 3800 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308-6235 | |
| COSTCO #775 | 12155 TECH CENTER DR | | | | POWAY | CA | 92064-7156 | |
| COSTCO #8 | 8629 120TH AVE NE | | | | KIRKLAND | WA | 98033-5822 | |
| COSTCO #823 | 22330 HATHAWAY AVE | | | | HAYWARD | CA | 94541-4861 | |
| COSTCO #88 | 1800 W SAMPLE RD | | | | POMPANO BEACH | FL | 33064-1324 | |
| COSTCO 1029 | 27520 COVINGTON WAY SE | | | | COVINGTON | WA | 98042-9100 | |
| COSTCO 391 | 20000 HAGGERTY RD | | | | LIVONIA | MI | 48152-1011 | |
| COSTCO 480 | 600 MARSHALL RD | | | | SUPERIOR | CO | 80027-9730 | |
| COSTCO 67 | 3220 NORTHERN PACIFIC ST | | | | MISSOULA | MT | 59808-1338 | |
| COSTCO PHARMACY #130 | 2901 LOS FELIZ BLVD | | | | LOS ANGELES | CA | 90039-1502 | |
| COSTCO WHOLESALE | 1075 ST ALBERT TRAIL | | | | SAINT ALBERT | AB | T8N 4K6 | Canada |
| COSTCO WHOLESALE | EXP PAYABLES VENDOR#2929 | PO BOX 34247 | | | SEATTLE | WA | 98124-1247 | |
| COSTCO WHOLESALE | PO BOX 34247 | | | | SEATTLE | WA | 98124 | |
| COSTCO WHOLESALE # 1017 | 1405 W CAMERON AVE | | | | VISALIA | CA | 93277-9527 | |
| COSTCO WHOLESALE #155 | 6700 ISLAND HIGHWAY NORTH | | | | NANAIMO | BC | V9V 1K8 | Canada |
| COSTCO WHOLESALE#776 | 4401 4TH AVE S | | | | SEATTLE | WA | 98134-2311 | |
| COSTCO WHOLESALE 362 | 3650 GALLERIA CIR | | | | HOOVER | AL | 35244-2346 | |
| COSTELLO IMAGE GRAPHIC INC | 1748 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-3650 | |
| COSTELLO SEWING MACHINE INC | 10838 WEAVER AVE. | UNIT F | | | SOUTH EL MONTE | CA | 91733 | |
| COTTAGE HOSPITAL | PO BOX 2001 | | | | WOODSVILLE | NH | 03785-2001 | |
| COTTRELL FARM EQUIPMENT | 6970 SHELBYVILLE RD | | | | SIMPSONVILLE | KY | 40067-6510 | |
| COTTRELL PRINTING COMPANY | 7255 SOUTH HAVANA ST | | | | CENTENNIAL | CO | 80112-3888 | |
| COTY PUERTO RICO INC | METRO OFFICE PARK, ST 1 | LOT 8 COLGATE PALMOLIVE 100 | | | GUAYNABO | PR | 00968 | |
| COUFAL PRATER EQUIPMENT LTD | 9819 HWY 6 | | | | NAVASOTA | TX | 77868-5760 | |
| COUFAL-PRATER EQUIPMENT | 3110 HWY 21 WEST | | | | BRYAN | TX | 77803-1241 | |
| COUFAL-PRATER EQUIPMENT | PO BOX 3670 | | | | BRYAN | TX | 77805-3670 | |
| COUGAR PALLET INC | 13417 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77039 | |
| COUGHLIN PRINTING GROUP | 210 COURT ST STE 10 | | | | WATERTOWN | NY | 13601-4546 | |
| COULEE COMMUNITY HOSPITAL | 411 FORTUYN RD | | | | GRAND COULEE | WA | 99133-8718 | |
| COULEE CAR CARE CENTER | 331 W COULTER AVE | | | | POWELL | WY | 82435-2604 | |
| COULTER PRINTING | P O BOX 2200 | | | | CLACKAMAS | OR | 97015-2200 | |
| COULTER, DOVE & HARRIS PC | 7900 SUDLEY ROAD | STE 608 | | | MANASSAS | VA | 20109-2806 | |
| COUNCIL CONNECTIONS | 7535 METROPOLITAN DR | | | | SAN DIEGO | CA | 92108-4402 | |
| COUNCIL CONNECTIONS | RAVENSWOOD FAMILY HEALTH CTR | 1798 BAY RD STE A | | | EAST PALO ALTO | CA | 94303-5312 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COUNCIL ON SOCIAL WORK ED | 1701 DUKE ST #200 | | | | ALEXANDRIA | VA | 22314-3429 | |
| Counsel Connections | P.O. Box 880969 | | | | San Diego | CA | 92168 | |
| COUNSELING & FAMILY SERV | 330 SW WASHINGTON | | | | PEORIA | IL | 61602-1417 | |
| COUNSELING ASSOCIATES INC | 1522 MORGAN ST | | | | KEOKUK | IA | 52632-4028 | |
| COUNTER POINT DIGISPEC | 6355 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | |
| COUNTRY BANK FOR SAVINGS | 75 MAIN STREET | | | | WARE | MA | 01082 | |
| COUNTRY CLEAN WASH & LUBE | 825 W MAPLE | | | | HARTVILLE | OH | 44632-9684 | |
| COUNTRY CLUB ELEMENTARY | 7534 BLUE FOX WAY | | | | SAN RAMON | CA | 94583-3721 | |
| COUNTRY CLUB OF VIRGINIA | 6031 SAINT ANDREWS LN | | | | RICHMOND | VA | 23226 | |
| COUNTRY CLUB TRUST COMPANY | PO BOX 413038 | | | | KANSAS CITY | MO | 64141-3038 | |
| COUNTRY COTTAGE CARE & REHAB | 2101 BENSING RD | | | | HOBBS | NM | 88240-9254 | |
| COUNTRY KITCHEN OF CANNON | PO BOX 395 | | | | CANNON FALLS | MN | 55009-0395 | |
| COUNTRY LINE INC | UNIT 20, 90 SIGNET DRIVE | | | | NORTH YORK | ON | M9L 1T5 | Canada |
| COUNTRY OB/GYN | 687 MAIN ST | | | | BRANFORD | CT | 06405-3612 | |
| COUNTRY ROAD H O A | 585 COUNTRY INC | | | | BREA | CA | 92821 | |
| COUNTRY SWEET PRODUCE INC | 5060 B ST | | | | BAKERSFIELD | CA | 93307-6201 | |
| COUNTRY TRAILS CARE CTR | PO BOX 546 | | | | GRAND SALINE | TX | 75140-0546 | |
| COUNTRYSIDE ANIMAL HOSPITAL | 3466 ERIE AVENUE NW | | | | MASSILLON | OH | 44646-1305 | |
| COUNTRYSIDE FARM & LAWN | 907 W HENRI DE TONTI BLVD | | | | SPRINGDALE | AR | 72762 | |
| COUNTRYSIDE INSURANCE | POB 566-111 E WATERFORD ST | | | | WAKARUSA | IN | 46573-9551 | |
| COUNTRYSIDE LAWN & GARDEN | 12608 W 159TH ST | | | | HOMER GLEN | IL | 60491-7855 | |
| COUNTRYSIDE TURF & TIMBER INC | RR 3 BOX 181-HWY 65 & 20 NORTH | | | | IOWA FALLS | IA | 50126-9502 | |
| COUNTY FAIR AIR CONDITION | 2700 SHAMES DR | | | | WESTBURY | NY | 11590 | |
| COUNTY LINE AUTO BODY | PO BOX 887 | | | | NEW HYDE PARK | NY | 11040 | |
| COUNTY MARKET | 2310 CREST VIEW DR | | | | HUDSON | WI | 54016-9315 | |
| COUNTY OF ALAMEDA | COUNTY RECORDER | 1221 OAK STREET | | | OAKLAND | CA | 94612 | |
| COUNTY OF ALAMEDA | WEIGHTS & MEASURES | 224 WEST WINTSON AVE | RM#184 | | HAYWARD | CA | 94544 | |
| COUNTY OF BOONE | TAX COLLECTOR BOONE CNTY GOVT CTR | 801 EAST WALNUT | | | COLUMBIA | MO | 85201 | |
| COUNTY OF CHESTER | 313 W MARKET ST #6302 | PO BOX 2748 | | | WEST CHESTER | PA | 19380-0991 | |
| County of Cook | Attn: Procurement Director | Office of Supply Chain Management | Cook County Health and Hospitals System | 1901 W. Harrison Street | Chicago | IL | 60612 | |
| County of Davidson | Metropolitan Trustee | Attn: Charlie Cardwell, Metropolitan Trustee | 700 Second Avenue South | Suite 220 | Nashville | TN | 37210 | |
| COUNTY OF DOUGLAS | P O BOX 1177 | | | | DOUGLASVILLE | GA | 30133 | |
| COUNTY OF EL DORADO | TREASURER & TAX COLLECTOR | 360 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| COUNTY OF FAIRFAX | FAIRFAX COUNTY FIRE AND RESCUE | 10700 PAGE AVE | | | FAIRFAX | VA | 22030 | |
| COUNTY OF GUILDFORD | PO BOX 71072 | TAX DEPARTMENT | | | CHARLOTTE | NC | 28272-1072 | |
| County of Guilford | Attn: Ben Chavis, Tax Department Director | 400 West Market Street | | | Greensboro | NC | 27402 | |
| COUNTY OF HENRICO VA | PO BOX 27032 | | | | RICHMOND | VA | 23273-7032 | |
| COUNTY OF HENRICO VA | PO BOX 3369 | | | | HENRICO | VA | 23228 | |
| COUNTY OF HENRICO VA | PO BOX 90790 | | | | HENRICO | VA | 23229 | |
| COUNTY OF HILLSBOROUGH | TAX COLLECTOR | 601 E. KENNEDY BLVD. | 14TH FL. | | TAMPA | FL | 33602 | |
| COUNTY OF LA DISTRICT ATTORNEY | 201 N FIGUEROA ST STE 1300 | | | | LOS ANGELES | CA | 90012-2636 | |
| COUNTY OF LA PARKS & RECREATION | 433 S VERMONT AVE | | | | LOS ANGELES | CA | 90020-1979 | |
| COUNTY OF LA PROBATION DEPT | 9150 IMPERIAL HWY RM E01 | | | | DOWNEY | CA | 90242-2835 | |
| COUNTY OF LEE | 15191 HOMESTEAD RD | | | | LEHIGH ACRES | FL | 33971-9749 | |
| COUNTY OF LOS ANGELES | 110 N GRAND AVE STE 425B | | | | LOS ANGELES | CA | 90012-3014 | |
| COUNTY OF LOS ANGELES | 251 S LAKE AVE STE 510 | | | | PASADENA | CA | 91101-4845 | |
| COUNTY OF LOS ANGELES | 2700 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| COUNTY OF LOS ANGELES | 313 N FIGUEROA ST RM 1203-A | | | | LOS ANGELES | CA | 90012 | |
| County of Los Angeles | 313 N. Figueroa Street | | | | Los Angeles | CA | 90012 | |
| County of Los Angeles | Attn: Mary walcott | Contract # MA-IS-1440201 | 1100 North Eastern Avenue RM # G115 | | Los Angeles | CA | 90063 | |
| County of Los Angeles | Attn: Mary Walcott | Contract # RFP-IS-12266013 | 1100 North Eastern Avenue RM # G115 | | Los Angeles | CA | 90063 | |
| County of Los Angeles | Kathleen Dinsmore | 313 N. Figueroa Street | | | Los Angeles | CA | 90012 | |
| County of Los Angeles | Mr. Henri Covington | 1200 N. State Street | | | Los Angeles | CA | 90033 | |
| COUNTY OF LOS ANGELES - DPSS | 251 SOUTH LAKE STREET | STE 510 | | | PASADENA | CA | 91101-4845 | |
| COUNTY OF LOS ANGELES - DPSS | 2700 S GARFIELD AVENUE | | | | CITY OF COMMERCE | CA | 90040-2610 | |
| COUNTY OF LOS ANGELES - DPSS | TAX COLLECTOR | PO BOX 54027 | | | LOS ANGELES | CA | 90054 | |
| County of Los Angeles - ISD | Attn: Mary Walcott | Contract #MA-IS-1440201 | 1100 North Eastern Avenue | RM # G115 | Los Angeles | CA | 90063 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| County of Los Angeles - ISD | Attn: Mary Walcott | Contract # RFP-IS-12266013 | 1100 Northeastern Avenue | RM # G115 | Los Angeles | CA | 90063 | |
| County of Los Angeles Department of Health Services | Attn: Chief Privacy Officer | Kenneth Hahn Hall of Administration | 500 West Temple Street | Suite 525 | Los Angeles | CA | 90012 | |
| COUNTY OF LOS ANGELES DPSS | 955 N LAKE AVE | | | | PASADENA | CA | 91104-4518 | |
| COUNTY OF LOS ANGELES DPSS | RECORDS MANAGEMENT & SUPPLY | 2700 GARFIELD AVE | | | CITY OF COMMERCE | CA | 90040-2610 | |
| County of Loudoun, CA | County of Los Angeles | Attn: Joseph Kelly | 225 N. Hill Street | | Los Angeles | CA | 90012 | |
| COUNTY OF LOUDOUN VIRGINIA | 41975 LOUDOUN CENTER PLACE | | | | LEESBURG | VA | 20175-8901 | |
| COUNTY OF MERCER | 110 N DIAMOND ST | | | | MERCER | PA | 16137-1203 | |
| County of Monterey | Attn: Michael Gross | 1590 Moffett Street | | | Salinas | CA | 93905 | |
| County of Monterey, a political subdivision of the State of California | Attn: Michael Gross | 1590 Moffett Street | | | Salinas | CA | 93905 | |
| COUNTY OF OAKLAND MI | 1200 N TELEGRAPH ROAD | | | | PONTIAC | MI | 48341-0479 | |
| County of Orange | Attn: Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| County of Orange | Attn: Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| County of Orange CA | TREASURER - TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| County of Orange, CA | County of Orange | Attn: Shari L. Freidenrich, Treasurer | P.O. Box 4515 | | Santa Ana | CA | 92702-4515 | |
| COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956-3662 | |
| County of Sacramento | Attn: Kathleen Kelleher, Assessor | 3701 Power Inn Rd | Suite 3000 | | Sacramento | CA | 95826-4329 | |
| COUNTY OF SANTA CLARA | 1984 SENTER RD | | | | SAN JOSE | CA | 95112 | |
| County of Santa Clara | Attn: Director of Procurement | 2310 North First Street | Suite 201 | | San Jose | CA | 95131-1011 | |
| COUNTY OF SANTA CRUZ-HSA | 1080 EMELINE ST BUSINESS OFFICE | | | | SANTA CRUZ | CA | 95060-1966 | |
| COUNTY OF VENTURA | TAX COLLECTOR BUS TAX BUREAU | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| County of Washington | Attn: David Ruff, Collector | 280 N. College | Suite 202 | | Fayetteville | AR | 72701 | |
| COUNTY OF WICOMICO | TREASURER | PO BOX 4036 | | | SALISBURY | MD | 21803 | |
| County of Yolo | Attn: Howard Newens, Collector | 625 Court Street | Room 102 | | Woodland | CA | 95695 | |
| COUNTY OF YOLO | TREASURER - TAX COLLECTOR | PO BOX 1995 | | | WOODLAND | CA | 95776 | |
| COUNTY OF YORK | 1 WEST MARKETWAY | 4TH FLOOR | | | YORK | PA | 17401 | |
| COUNTY OF YORK | 28 EAST MARKET STREET | ROOM 126 | | | YORK | PA | 17401 | |
| COUNTY OF YORK | PO BOX 532 | | | | YORKTOWN | VA | 23690-0532 | |
| COUNTY QWIK PRINT | PO BOX 621 | | | | CARIBOU | ME | 04736-0621 | |
| COURT ADMINISTRATOR | 903 DIAMOND PARK | | | | MEADVILLE | PA | 16335-2640 | |
| COURT HOUSE OFFICE SUPPLIES | 10 DYARS MILL RD | | | | CAPE MAY COURT HOUSE | NJ | 08210-2031 | |
| COURT STREET STATIONERS | 44 COURT ST | | | | BROOKLYN | NY | 11201-4405 | |
| COURTAGE BGL BROKERAGE LTD | 300 RUE STREET | SACREMENT STE. 123 | | | MONTREAL | QC | H2Y-1X4 | Canada |
| Courtney Beals | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Courtney Domazet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Courtney M. Ridenour | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTNEY MANOR | 1167 E HOPSON ST | | | | BAD AXE | MI | 48413 | |
| Courtney R. Gabori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTNEY S ALLEN | 1446 CHULIO RD SE | | | | ROME | GA | 30161 | |
| COURTYARD BY MARRIOTT | PO BOX 741574 | | | | ATLANTA | GA | 30374-1574 | |
| COURTYARD BY MARRIOTT | TYSONS CORNER | 1960 A CHAIN BRIDGE ROAD | | | MCLEAN | VA | 22102 | |
| COURTYARD BY MARRIOTT - JFK | 145-11 NORTH CONDUIT AVENUE | | | | JAMAICA | NY | 11436 | |
| COURTYARD BY MARRIOTT ATLANTA | 12655 DEERFIELD PKWY | | | | ALPHARETTA | GA | 30004 | |
| COURTYARD BY MARRIOTT CEN PARK | 1717 BROADWAY | | | | NEW YORK | NY | 10019-5214 | |
| COURTYARD GETTYSBURG | 115 PRESIDENTIAL CIR | | | | GETTYSBURG | PA | 17325-8398 | |
| COURTYARD MARRIOTT PHILADELPHIA DOWNTOWN | 21 N JUNIPER ST | | | | PHILADELPHIA | PA | 19107 | |
| Courtyard Philadelphia Downtown | 21 N Juniper Street | | | | Philadelphia | PA | 19107-1901 | |
| COURTYARD TIMES SQUARE SOUTH | 114 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| COURTYARD UNIVERSITY OF DAYTON | 2006 EDWIN C MOSES BLVD. | | | | DAYTON | OH | 45417 | |
| COUSINS OIL COMPANY LLC | 203 N HIGHWAY 175 | | | | SEAGOVILLE | TX | 75159-1840 | |
| COUSINS SHELL RAPID LUBE | 621 HWY 7 S | | | | HOLLY SPRINGS | MS | 38635-9108 | |
| COUSINS TRAVEL CENTERS LLC | 621 HIGHWAY 7 SOUTH | | | | HOLLY SPRINGS | MS | 38635-9108 | |
| COVANCE CENTRAL LAB SERVICE | 8211 SCICOR DR | | | | INDIANAPOLIS | IN | 46214-2942 | |
| COVANCE LAB | 671 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-8501 | |
| COVANTA ENERGY CORP | 445 SOUTH STREET | | | | MORRISTOWN | NJ | 07960-6454 | |
| COVE PRINTING | 534 5TH STREET | | | | ORANGE COVE | CA | 93646-2196 | |
| COVENANT HOSPITAL PLAINVIEW | 2601 DIMMITT RD | | | | PLAINVIEW | TX | 79072-1833 | |
| COVENANT TECHNOLOGY PARTNER | PO BOX 386 | | | | HAMEL | IL | 62046-0386 | |
| COVENANT TRANSPORT INC | 400 BIRMINGHAM HWY | | | | CHATTANOOGA | TN | 37419 | |
| COVERALL MOUNTAIN AND PACIFIC | 6430 VIA REAL #5 | | | | CARPINTERIA | CA | 93013 | |
| COVERALL OF MID-STATE CA | 6430 VIA REAL #5 | | | | CARPINTERIA | CA | 93013 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Covered Entity | Attn: Lynne Graham | 625 State Street | | | Schenectady | NY | 12305 | |
| Covered Entity ( St. Josephs Hospital Health Center) | Attn: Amy M. Rhone , Director of Corporate and HIPAA Compliance | 301 Prospect St | | | Syracuse | NY | 13203 | |
| COVIDIEN | PO BOX 982202 | 16888 STATE ROUTE 706 | | | EL PASO | TX | 79998-2202 | |
| COVIDIEN | PO BOX 982202 | | | | EL PASO | TX | 79998-2202 | |
| COVILLI BRAND ORGANICS | 177 EAST BAFFERT DR | | | | NOGALES | AZ | 85621-3555 | |
| COVINGTON POLICE DEPT | 1143 OAK STREET | | | | COVINGTON | GA | 30014-2816 | |
| COVINGTON XPRESS CAR CARE INC | 7105 HWY 278 NE | | | | COVINGTON | GA | 30014-2666 | |
| COWLITZ COUNTY HEALTH DEPT | STE 1B | 900 OCEAN BEACH HWY | | | LONGVIEW | WA | 98632-4013 | |
| COX BUSINESS | P O BOX 61027 | | | | NEW ORLEANS | LA | 70161-1027 | |
| COX BUSINESS SERVICES/V KELLY | 6301 WATERFORD BLVD STE 200 | | | | OKLAHOMA CITY | OK | 73118-1161 | |
| COX COMMUNICATIONS | 1400 Lake Hearn Drive | | | | Atlanta | GA | 30319 | |
| COX COMMUNICATIONS | 6301 WATERFORD BLVD | SUITE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| COX COMMUNICATIONS | PO BOX 39 | | | | NEWARK | NJ | 07101-0039 | |
| COX COMMUNICATIONS | PO BOX 53249 | | | | PHOENIX | AZ | 85072-3249 | |
| COX COMMUNICATIONS | PO BOX 6058 | | | | CYPRESS | CA | 90630-0058 | |
| COX COMMUNICATIONS | PO BOX 6059 | | | | CYPRESS | CA | 90630-0059 | |
| COX COMMUNICATIONS | PO BOX 60837 | | | | NEW ORLEANS | LA | 70160-0837 | |
| COX COMMUNICATIONS | PO BOX 61027 | | | | NEW ORLEANS | LA | 70161-1027 | |
| COX COMMUNICATIONS | PO BOX 9001080 | | | | LOUISVILLE | KY | 40290 | |
| COX COMMUNICATIONS INC | 1400 LAKE HEARN DRIVE | | | | ATLANTA | GA | 30319-1464 | |
| COX COMMUNICATIONS INC | P O BOX 182318 | | | | COLUMBUS | OH | 43218-2318 | |
| COX COMMUNICATIONS INC | P O BOX 2742 | | | | OMAHA | NE | 68103-2742 | |
| COX COMMUNICATIONS OF OKC | 6301 WATERFORD BLVD STE 200 | | | | OKLAHOMA CITY | OK | 73118-1129 | |
| COX COMMUNICATIONS-OKC | 6301 WATERFORD BLVD STE 200 | | | | OKLAHOMA CITY | OK | 73118-1129 | |
| COX DOOR COMPANY INC | P O BOX 145 | 3809 GRIBBLE RD | | | INDIAN TRAIL | NC | 28079 | |
| COX ELECTRIC | 11611 E OLD HILLSBOROUGH AVE | | | | SEFFNER | FL | 33584 | |
| COX ENTERPRISES INC | 6205 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328-4524 | |
| COX HEALTH HOME SUPPORT SYSTEM | 1423 N JEFFERSON | | | | SPRINGFIELD | MO | 65802-1917 | |
| COX HEALTH SYSTEMS | 1423 NORTH JEFFERSON AVENUE | | | | SPRINGFIELD | MO | 65802-1917 | |
| COX KOLTAK AND GIBSON LLP | 5 EAST LONG ST | STE 200 | | | COLUMBUS | OH | 43215 | |
| COX OHIO PUBLISHING | COX OHIO ADVERTISING | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | |
| COX OHIO PUBLISHING | PO 742622 | | | | CINCINNATI | OH | 45274-2622 | |
| COX OHIO PUBLISHING | PO BOX 105376 | | | | ATLANTA | GA | 30348-5376 | |
| COX OHIO PUBLISHING | PO BOX 643157 | | | | CINCINNATI | OH | 45264 | |
| COX OHIO PUBLISHING | PO BOX 742542 | | | | CINCINNATI | OH | 45274 | |
| COX OHIO PUBLISHING | PO BOX 742577 | | | | CINCINNNATI | OH | 45274 | |
| COX PRINTING CO | 1087 WAYNE RD | | | | WILMINGTON | OH | 45177-2024 | |
| COX STATIONERS & PRINTERS | 1634 E ELIZABETH AVE | | | | LINDEN | NJ | 07036-1725 | |
| COXHEALTH | 1423 NORTH JEFFERSON | | | | SPRINGFIELD | MO | 65802 | |
| COYLE REPRODUCTIONS INC | 14949 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638 | |
| Coyne International Enterprise Corporation, Inc. (d/b/a Coyne Textile Services) | 2724 Westport Road | | | | Charlotte | NC | 28208 | |
| Coyne Textile | 140 Cortland Ave | | | | Syracuse | NY | 13221 | |
| Coyne Textile Services | Attn: General Counsel | 140 Cortland Avenue | | | Syracuse | NY | 13221 | |
| COYNE TEXTILE SERVICES | P O BOX 200595 | | | | PITTSBURGH | PA | 15251 | |
| COYNE TEXTILE SERVICES | PO BOX 4895 | | | | SYRACUSE | NY | 13221-4895 | |
| COYOTE EXPRESS CARE | 55 WOODLAWN | | | | ALICE | TX | 78332-5007 | |
| CP BOURG INC | 50 SAMUEL BARNET BLVD | | | | NEW BEDFORD | MA | 02745 | |
| CP DANCE PLACE | 837 OXFORD ST S | | | | AUBURN | MA | 01501-1844 | |
| CP DANCE PLACE INC | 1393 GRAFTON STREET | STE. G | | | WORCHESTER | MA | 01604 | |
| CP LAUMAN COMPANY | 9 WALKUP DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| CP WOMEN ON TRACK TCC | METRO 94 BUSINESS CENTER | 425 ETNA STREET | SUITE 38 | | SAINT PAUL | MN | 55106 | |
| CPC BEHAVIORAL HEALTHCARE | 10 INDUSTRIAL WAY E | | | | EATONTOWN | NJ | 07724-3332 | |
| CPI CARD GROUP-NEVADA INC | 1220 TRADE DRIVE | | | | LAS VEGAS | NV | 89030 | |
| CPI GRAPHICS INC | 1375 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407-5303 | |
| CPM DEVELOPMENT | PO BOX 3366 | | | | SPOKANE | WA | 99220-3366 | |
| CPP INC | 1055 JOAQUIN ROAD STE 200 | | | | MOUNTAIN VIEW | CA | 94043-1243 | |
| CPR FOR LIFE | P O BOX 801 | | | | OLDSMAR | FL | 34677 | |
| CPR IN SCHOOLS | 4808 EASTOVER CIRCLE | | | | MESQUITE | TX | 75149-1007 | |
| CPR RETAIL | 4808 EASTOVER CIRCLE | | | | MESQUITE | TX | 75149-1007 | |
| CPRICE SOLUTIONS | 3622 SAHARA SPRINGS BLVD | | | | POMPANO BEACH | FL | 33069-6103 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CPS BUSINESS PRODUCTS | PO BOX 831 | | | | NEW CITY | NY | 10956-0831 | |
| CPS KEYSTONE | 5678 WEST RIDGE ROAD | | | | ERIE | PA | 16506 | |
| CPS SOUTHWEST INC | 1610 E MIRALOMA AVE | | | | PLACENTIA | CA | 92870 | |
| CPS/GUMPERT INC | 109 BEAVER COURT | | | | HUNT VALLEY | MD | 21030-2104 | |
| CPSA CHECK PAYMENT SYSTEMS ASSOCIATION | DEPT 3026 | | | | WASHINGTON | DC | 20042-3026 | |
| CPSI | 6600 WALL ST | | | | MOBILE | AL | 36695-4512 | |
| CPX INC | 1400 E BUCKEYE ST | PO BOX 928 | | | NORTH VERNON | IN | 47265-0928 | |
| CR AND R INC | PO BOX 7183 | | | | PASADENA | CA | 91109-7183 | |
| CR BARD | 289 BAY RD | | | | QUEENSBURY | NY | 12804-2015 | |
| CR ELECTRIC LLC | 80 OAKLAND AVE | | | | HARAHAN | LA | 70123-4910 | |
| CR ENGLAND | 4701 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| CRA CAR LLC | 235 HARTFORD TURNPIKE | | | | TOLLAND | CT | 06084 | |
| Crabar/GBF, Inc. | Attn: Chief Financial Officer | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |
| Crabar/GBF, Inc. | Ennis, Inc. | Attn: Michael Magill | 2441 Presidential Parkway | | Midlothian | TX | 76065 | |
| CRABTREE FURNITURE | PO BOX 1080 | | | | RUSSELLVILLE | KY | 42276-3080 | |
| CRABTREE FURNITURE COMPANY | 207 N COLLEGE ST | | | | FRANKLIN | KY | 42134 | |
| CRA-CAR, LLC | Fred Carmichael, Its Member Duly Authorized | 235 Hartford Turnpike | | | Tolland | CT | 06084-0000 | |
| CRACKER BARREL OLD COUNTRY | PO BOX 787 | | | | LEBANON | TN | 37088 | |
| CRADLE OF AVIATION MUSEUM | 1 DAVIS AVE | | | | GARDEN CITY | NY | 11530-6743 | |
| CRAFT BRANDS ALLIANCE | 929 N RUSSELL ST | | | | PORTLAND | OR | 97227-1733 | |
| CRAFT EQUIPMENT CO | 1820 MASSARO BLVD | STE 100 | | | TAMPA | FL | 33619 | |
| CRAFT EQUIPMENT CO | 1820 MASSARO BLVD STE 100 | | | | TAMPA | FL | 33619 | |
| CRAFTS AMERICANA GROUP | 13118 NE 4TH ST | | | | VANCOUVER | WA | 98684-5809 | |
| CRAFTSMEN BUSINESS INTERIORS | 531 ROSELAND STREET | STE. 730 | | | MARIETTA | GA | 30060 | |
| CRAIG A KEITH | 2333 E 2150 NORTH RD | | | | WATSEKA | IL | 60970-6032 | |
| Craig A. Andrews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Craig A. Kennedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG ADHESIVE CO | P O BOX 403249 | | | | ATLANTA | GA | 30384-3249 | |
| CRAIG ADHESIVES & COATINGS CO | C/O KEY BANK | P O BOX 713585 | | | CINCINNATI | OH | 45271-3585 | |
| Craig Bell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG BERNSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG BOX CORP | P O BOX 3262 | | | | FT SMITH | AR | 72913 | |
| CRAIG BUSINESS FORMS | 1200 OUTER LOOP | | | | LOUISVILLE | KY | 40219-3418 | |
| CRAIG E ALMONEY | 501 APPALACHIAN AVE | | | | MECHANICSBURG | PA | 17055-5585 | |
| CRAIG E BLAND | 1680 DURANGO CT | | | | POWELL | OH | 43065-9530 | |
| CRAIG GENERAL HOSPITAL | 735 N FOREMAN ST | | | | VINITA | OK | 74301-1422 | |
| CRAIG GENERAL HOSPITAL | PO BOX 326 | | | | VINITA | OK | 74301-0326 | |
| Craig H. Stockmal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG INDUSTRIES INC | P O BOX 845 | | | | LAMAR | SC | 29069-0845 | |
| CRAIG L CRAWFORD | 100 W GRANT ST APT 4066 | | | | ORLANDO | FL | 32806-3973 | |
| Craig L. Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Craig R. Andrews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG S CHRISTIANSEN | 10613 PEBBLE DR | | | | HUNTLEY | IL | 60142-9429 | |
| Craig S. Minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG SCHERTLER | 3091 HANDLEY CT | | | | LISLE | IL | 60532-4409 | |
| Craig White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG'S PRINTING | 151 ROYAL LN | | | | DOBSON | NC | 27017-7631 | |
| CRAINS CHICAGO BUSINESS SUBSCRIBER SERVICES | 16626 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0004 | |
| CRAIN'S OFFICE SUPPLY | 1006 E 4TH STREET | | | | OLYMPIA | WA | 98506-4017 | |
| CRAMERKRASSELT CO | 225 N MICHIGAN AVE STE 2400 | | | | CHICAGO | IL | 60601-7614 | |
| CRAMMOND & HELDEN LTD | 815 E 5TH ST STE411 | | | | ALTON | IL | 62002-6471 | |
| CRANBERRY PENNZOIL 10 MINUTE | 6985 US 322 | | | | CRANBERRY | PA | 16319-3107 | |
| CRANBROOK HOSPICE CARE | STE 102 | 1111 W LONG LAKE RD | | | TROY | MI | 48098-6332 | |
| CRANE & RIGGINS CONSULTANTS | P O BOX 40391 | | | | NASHVILLE | TN | 37204 | |
| CRANE AMERICA SERVICES INC | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| CRANE CO | 30 SOUTH ST | | | | DALTON | MA | 01226-1751 | |
| CRANE INTERIORS | PO BOX 459 | | | | WOODBURY | TN | 37190 | |
| CRANER SATKIN SCHEER | 320 PARK AVENUE | | | | SCOTCH PLAINS | NJ | 07076-1100 | |
| Cranford R. Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANSTON PRINT WORKS CO | 1381 CRANSTON ST | | | | CRANSTON | RI | 02920 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CRATES & PALLETS | PO BOX 49 | | | | FOUNTAINTOWN | IN | 46130 | |
| CRATING TECHNOLOGY DESIGN AND PACKAGING | 3909 E MIAMI AVE | | | | PHOENIX | AZ | 85040 | |
| CRAVEN REGIONAL MEDICAL CTR | PO BOX 12157 | | | | NEW BERN | NC | 28561-2157 | |
| CRAWFORD CTY DRUG & ALCHL COMM | DOWNTOWN MALL | | | | MEADVILLE | PA | 16335-3335 | |
| CRAWFORD DOOR SALES | PO BOX 651068 | 155 WEST 2700 SOUTH | | | SALT LAKE CITY | UT | 84165-1068 | |
| CRAWFORD GRANDY PEACE III | 1740 CENTURY CIRCLE NE APT. 1415 | | | | ATLANTA | GA | 30345 | |
| CRAWFORD MEMORIAL HOSPITAL | 1000 N ALLEN ST | | | | ROBINSON | IL | 62454-1114 | |
| CRAWFORD PHARMACY | 407 E ORANGE AVE | | | | ORANGE GROVE | TX | 78372-3699 | |
| CRAWFORD PHARMACY | P O BOX 12929 | | | | SAN ANTONIO | TX | 78212 | |
| CRAWFORD SONS/SHELL RAPID LUBE | PO BOX 2288 | | | | ALBANY | GA | 31702-2288 | |
| CRAWFORD TOOL & DIE INC | PO BOX 713 | | | | WINCHESTER | KY | 40392-0713 | |
| CRAYONS TO CLASSROOMS | 1511 KUNTZ RD | | | | DAYTON | OH | 45404-1232 | |
| CRE BRAND INC | 2 EXECUTIVE DRIVE | STE. 410 | | | FORT LEE | NJ | 07024 | |
| CREATE PLUS INC | 171 E THOUSAND OAKS BLVD | STE. 203 | | | THOUSAND OAKS | CA | 91360 | |
| CREATES & PALLETS | PO BOX 49 | | | | FOUNTAINTOWN | IN | 46130 | |
| CREATION TECHNOLOGIES | 2250 W SOUTH BRANCH BLVD | | | | OAK CREEK | WI | 53154-4907 | |
| CREATIVE ADVERTISING PRODUCTS | 10314 LAKE LOUISA RD | | | | CLERMONT | FL | 34711-8936 | |
| CREATIVE AUTOMATION | 220 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| CREATIVE BANNER DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | |
| CREATIVE BREAK THROUGHS INC | 2075 W. BIG BEAVER ROAD | STE. 700 | | | TROY | MI | 48084 | |
| CREATIVE BREAKTHROUGHS INC | 2075 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084 | |
| CREATIVE BUS FORMS INC OF T C | 3462 MANCHESTER | | | | TRAVERSE CITY | MI | 49686-9273 | |
| CREATIVE BUSINESS CONCEPTS | 13389 FOLSOM BLVD #300-182 | | | | FOLSOM | CA | 95630 | |
| CREATIVE BUSINESS FORMS | 2347 HEMPSTEAD ROAD | | | | OTTAWA HILLS | OH | 43606-2447 | |
| CREATIVE BUSINESS FORMS | PO BOX 8253 | | | | CORPUS CHRISTI | TX | 78468-8253 | |
| CREATIVE BUSINESS SOLUTIONS | 9036 TRIPLE TRAIL | | | | MECHANICSVILLE | VA | 23116-3811 | |
| CREATIVE BUSINESS SYSTEMS | PO BOX 18126 | | | | KNOXVILLE | TN | 37928-2126 | |
| CREATIVE COATINGS | 4553 MISSION GORGE PLACE | | | | SAN DIEGO | CA | 92120 | |
| CREATIVE COMPOSITION | 396 E PARK AVE | | | | CHICO | CA | 95928 | |
| CREATIVE COPY CENTER | 109 NORTH R STREET | | | | MADERA | CA | 93637-4465 | |
| CREATIVE DESIGN & PACKAGING | 27635 WHITEHALL CIRCLE | | | | WESTLAKE | OH | 44145 | |
| CREATIVE DOCUMENT SOLUTIONS | 1629 MARION WALDO RD | | | | MARION | OH | 43302-7425 | |
| CREATIVE ENTERPRISES | P O BOX 767 | | | | OOLTEWAH | TN | 37363-0767 | |
| CREATIVE FORM GRAPHICS | PO BOX 323 | | | | AUBURN | MA | 01501-0323 | |
| CREATIVE FORMS DESIGN INC | PO BOX 2269 | | | | NEWPORT BEACH | CA | 92659-1569 | |
| CREATIVE FORMS SERVICES INC | PO BOX 251432 | | | | WEST BLOOMFIELD | MI | 48325-1432 | |
| CREATIVE IMAGING GROUP | PO BOX 6540 | | | | SCARBOROUGH | ME | 04070-6540 | |
| CREATIVE IMPRESSIONS | 7957 TOM DR | | | | PORT ARTHUR | TX | 77642-6629 | |
| CREATIVE LABEL CONCEPTS | 1328 E EMPIRE STREET | | | | BLOOMINGTON | IL | 61701 | |
| Creative Labels | 6650 Silacci Way | | | | Gilroy | CA | 95020 | |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | |
| CREATIVE LABELS INCORPORATED | 197 MARYBILL DRIVE | STE. C | | | TROY | OH | 45373 | |
| CREATIVE LAMINATING | 7140 MADISON AVE W | | | | GOLDEN VALLEY | MN | 55427-3602 | |
| CREATIVE LAMINATING | 8625 XYLON COURT N | | | | BROOKLYN PARK | MN | 55445 | |
| CREATIVE LOAFING MEDIA | 115 MARTIN LUTHER KING DR SW | STE 301 | | | ATLANTA | GA | 30303-3536 | |
| CREATIVE MAILING SERVICES | PO BOX 1147 | | | | SAINT CHARLES | IL | 60174-7147 | |
| CREATIVE MARKETING SOLUTIONS | 13451 S POINT BLVD | | | | CHARLOTTE | NC | 28273 | |
| CREATIVE MARKETING SOLUTIONS I | 1185 TURNPIKE STREET | | | | STOUGHTON | MA | 02072-1160 | |
| CREATIVE MERCHANDISE | 582 MARKET STREET | STE. 200 | | | SAN FRANCISCO | CA | 94104-5301 | |
| CREATIVE OFFICE FURNISHINGS | 721 LEGION WAY SE | | | | OLYMPIA | WA | 98501-1517 | |
| CREATIVE PRINT CREW LLC | 1119 ROCHESTER RD | | | | TROY | MI | 48083-6013 | |
| CREATIVE PRINT PRODUCTS | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453-3222 | |
| CREATIVE PRINT SERVICES | PO BOX 1239 | | | | BANGOR | ME | 04402-1239 | |
| CREATIVE PRINT SVCS / PROFORMA | 4101 GRANBY ST STE 307 | | | | NORFOLK | VA | 23504-1117 | |
| CREATIVE PRINTING INC | 6415 KARMS PARK CT | | | | LAS VEGAS | NV | 89118-1414 | |
| CREATIVE PRINTING SERVICES INC | 1701 BIRCHWOOD AVE | | | | DES PLAINES | IL | 60018 | |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CREATIVE PRINTING/WALKER 360 | 2501 E 5TH ST | | | | MONTGOMERY | AL | 36107-3105 | |
| CREATIVE PRODUCT & SERVICE INC | PO BOX 68 | | | | WALLED LAKE | MI | 48390-0068 | |
| CREATIVE PRODUCTION RESOURCE INC | 2214 HILLRISE CIRCLE | | | | BELLBROOK | OH | 45305 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CREATIVE REALITIES LLC | 22 AUDREY PL | | | | FAIRFIELD | NJ | 07004 | |
| CREATIVE RESOURCES UNLIMITED INC | 1795 BIRCHWOOD AVENUE | | | | DES PLAINES | IL | 60018 | |
| CREATIVE SALES SOLUTIONS INC | PO BOX 670 | | | | PERRY | GA | 31069-0670 | |
| CREATIVELLO LLC | 3931 1ST. AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| CREDIT AGRICOLE CIB | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6022 | |
| CREDIT CARDCK FRANCHISING | 6640 POE AVE | | | | DAYTON | OH | 45414-2678 | |
| CREDIT FIRST NATIONAL ASSOCIATION | 6275 EASTLAND RD | | | | BROOK PARK | OH | 44142-1301 | |
| CREDIT SUISSE SECURITIES (USA) LLC | 11 MADISON AVE FL 9 | | | | NEW YORK | NY | 10010-3643 | |
| CREDIT UNION 1 | 15 N WOLF RD | | | | NORTHLAKE | IL | 60164-1644 | |
| CREDIT UNION 1 | 1941 ABBOTT RD | | | | ANCHORAGE | AK | 99507-3448 | |
| CREDIT UNION 1 | 200 E CHAMPAIGN AVE | | | | RANTOUL | IL | 61866-2930 | |
| CREDIT UNION 1 | 250 LINCOLN AVE | | | | CHARLESTON | IL | 61920-3037 | |
| CREDIT UNION 1 | 4027 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3202 | |
| CREDIT UNION 1 | 450 E 22ND ST STE 250 | | | | LOMBARD | IL | 60148-6176 | |
| CREDIT UNION OF THE ROCKIES | 91 E AGATE AVE | | | | GRANBY | CO | 80446 | |
| CREDIT UNION ONE | 100 W RANDOLPH ST STE 208 | | | | CHICAGO | IL | 60601-3219 | |
| CREDITRISKMONITOR.COM | P O BOX 27935 | | | | NEW YORK | NY | 10087-7935 | |
| Creek Litho, Inc. | 9700 13th Av N | | | | Plymouth | MN | 55441 | |
| Creek Litho, Inc. | Attn: General Counsel | 9700-13th Av N | | | Plymouth | MN | 55441 | |
| CREEK NATION DIV HEALTH ADMIN | PO BOX 2428 | | | | OKMULGEE | OK | 74447-8501 | |
| CREEKSIDE FAMILY MEDICAL CTR PSC | PO BOX 529 | | | | TAYLORSVILLE | KY | 40071-0529 | |
| CRELLIN HANDLING EQUIPMENT | PO BOX 14308 | | | | EAST PROVIDENCE | RI | 02914 | |
| CRELLIN HANDLING EQUIPMENT | PO BOX 847939 | | | | BOSTON | MA | 02284-7939 | |
| CRENSHAW CARPET CENTER | 4611 CRENSHAW BLVD | | | | LOS ANGELES | CA | 90043-1288 | |
| CRES COR | 5925 HEISLEY RD | | | | MENTOR | OH | 44060-1833 | |
| CRESA PORTLAND LLC | 415 NW 11TH AVENUE | | | | PORTLAND | OR | 97209 | |
| CRESA PORTLAND LLC | ONE SW COLUMBIA | SUITE 1610 | | | PORTLAND | OR | 97258 | |
| CRESA-BOSTON | 200 STATE ST 13TH FLOOR | | | | BOSTON | MA | 02109-2605 | |
| CRESA-DC | 1800 M ST NW STE 3505 | | | | WASHINGTON | DC | 20036-5865 | |
| CRESA-DC/BETHESDA | 2 BETHESDA METRO CENTRE #900 | | | | BETHESDA | MD | 20814 | |
| CRESA-LLC MAIN | 200 STATE ST STE 13A | | | | BOSTON | MA | 02109-2611 | |
| CRESA-LNR | 170 UNIVERSITY AVENUE | STE. 1100 | | | TORONTO | ON | M5H 3B3 | Canada |
| CRESA-LNR CORP | 170 UNIVERSITY AVENUE STE 1100 | | | | TORONTO | ON | M5H 3B3 | Canada |
| CRESA-N NEW JERSEY | 201 STATE ROUTE 17 #904 | | | | RUTHERFORD | NJ | 07070-2583 | |
| CRESA-N NEW JERSEY | 201 STATE RT 17 #904 | | | | RUTHERFORD | NJ | 07070-2583 | |
| CRESCENT CITY PHYSICIANS | 3600 PRYTANIA ST STE 35 | | | | NEW ORLEANS | LA | 70115-3678 | |
| CRESCENT ELECTRIC SUPPLY | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4418 | |
| CRESCENT MEDICAL CENTER | 2600 W PLEASANT RUN RD | | | | LANCASTER | TX | 75146-1114 | |
| CRESCENT PINES CAMPUS | 1000 EAGLES LANDING PKWY | | | | STOCKBRIDGE | GA | 30281-5012 | |
| CRESCENT WOOLEN MILLS CO | 1016 SCHOOL ST | | | | TWO RIVERS | WI | 54241-3533 | |
| CREST LOCK CO INC | 10015 PULASKI HWY | | | | BALTIMORE | MD | 21220 | |
| CRESTED BUTTE TOWING | 93 ZELIGMAN | | | | CRESTED BUTTE | CO | 81224-9731 | |
| CRESTPOINT HEALTH | 509 MED TECH PKWY | | | | JOHNSON CITY | TN | 37604-2364 | |
| CRESTWOOD DOOR INC | 4717 KINGSBURY RD | | | | MEDINA | OH | 44256-8343 | |
| Crestwood Medical Center | 1 Hospital Drive | | | | Huntsville | AL | 35801 | |
| CRESTWOOD MIDDLE SCHOOL | 1420 GREAT BRIDGE BLVD | | | | CHESAPEAKE | VA | 23320-6422 | |
| CREW INC | P O BOX 70 | | | | WINNEBAGO | WI | 54985-0070 | |
| CRICKET COMMUNICATIONS | PO BOX 501430 | | | | SAN DIEGO | CA | 92150-1430 | |
| CRICKET COMMUNICATIONS INC | PO BOX 501430 | | | | SAN DIEGO | CA | 92150-1430 | |
| CRICKET WIRELESS | 5887 COPLEY DR | | | | SAN DIEGO | CA | 92111-7906 | |
| CRIGITAL MEDIA INC | 1483 N MOUNT JULIET RD #190 | | | | MOUNT JULIET | TN | 37122-3315 | |
| CRIM | PO BOX 195387 | MUNICIPAL REVENUE COLLECTION CENTER | | | SAN JUAN | PR | 00919 | |
| CRISANTI AND YOUNG PC | 85 MARKET STREET | | | | ELGIN | IL | 60123-5083 | |
| Crispin D. Abillar Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISTAL GLOBAL | STE 150 | 20 WIGHT AVE | | | HUNT VALLEY | MD | 21030-2062 | |
| CRISTINA GABRIELA ARRIAGA REGALADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cristina Graziano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRITCHFIELD AND CRITCHFIELD | 336 W BROADWAY B906 | | | | DANVILLE | KY | 40422-1408 | |
| CRITERION BROCK | 4500 SE CRITERION CT STE 100 | | | | PORTLAND | OR | 97222-8868 | |
| CRITERION BROCK | 4525 S PINEMONT DR #170 | | | | HOUSTON | TX | 77041-9362 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRITTENDEN HEALTH SYSTEM | PO BOX 386 | | | | MARION | KY | 42064-0386 | |
| CRITTENTON CENTER | 10918 ELM AVENUE | | | | KANSAS CITY | MO | 64134-4108 | |
| CRITTENTON CENTER | 303 W 24TH ST | | | | SIOUX CITY | IA | 51104-4025 | |
| CRITTENTON CENTER | 303 WEST 24TH STREET | | | | SIOUX CITY | IA | 51104-4025 | |
| CRITTENTON HOSPITAL | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1863 | |
| CRITTENTON HOSPITAL | PO BOX 81880 | | | | ROCHESTER | MI | 48308-1880 | |
| CRIUS ENERGY LLC | 1055 WASHINGTON BLVD 7FL | | | | STAMFORD | CT | 06901-2252 | |
| CRM FUSION INC | 14 WOLFORD CT | | | | KESWICK | ON | L4P 0B1 | Canada |
| CRM FUSION INC | 52 CHARTWELL CRES | | | | KESWICK | ON | L4P 3N8 | Canada |
| Crm Fusion Inc | attn: David M. Coughlin | 52 Chartwell Cres | | | Keswick | ON | L4P 3N8 | CANADA |
| Crm Fusion Inc. | 14 Wolford Court | | | | Keswick | ON | LL4P 0B1 | Canada |
| CRMfusion Inc. | attn: Brent McCormick | 52 Chartwell Cr. | | | Keswick | ON | L4P 3N8 | Canada |
| CRMFusion Inc. | attn: Glen Wilson | 14 Wolford Court | | | Keswick | ON | L4P 0B1 | CANADA |
| CRMfusion Inc. | attn: Kevin Ely | 14 Wolford Court | | | Keswick | ON | L4P 0B1 | Canada |
| CROCKERS BOATYARD INC | 56 HOWARD ST | | | | NEW LONDON | CT | 06320-4999 | |
| CROCKETT HOSPITAL | PCARD ONLY | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| CROCKETT HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| CROCKETT PRINTING | 601 E GOLIAD AVE | | | | CROCKETT | TX | 75835-2119 | |
| CROFT FARMS | 31184 T R 212 | | | | COSHOCTON | OH | 43812 | |
| CROHNS & COLITIS FOUNDATION | 7701 PACIFIC ST STE 305 | | | | OMAHA | NE | 68114-5408 | |
| CROHN'S & COLITIS FOUNDATION | 386 PARK AVENUE SOUTH | 17TH FLOOR | ATTN: DAPHNE STASCO | | NEW YORK | NY | 10016 | |
| CROMAN CORP | 801 AVENUE C | | | | WHITE CITY | OR | 97503-1082 | |
| CROP PRODUCTION SERVICE | 3005 ROCKY MOUNTAIN AVE. | | | | LOVELAND | CO | 80538 | |
| CROP PRODUCTION SERVICES INC | 3005 ROCKY MOUNTAIN AVE | | | | LOVELAND | CO | 80538-9001 | |
| CROSBY EQUIPMENT | 1826 PETERSON AVE S | | | | DOUGLAS | GA | 31535-5018 | |
| CROSBY GROUP | 2101 EXCHANGE DR | | | | ARLINGTON | TX | 76011-7823 | |
| CROSBY MOOK OFFICE EQUIPMENT | 558 HIGH ST NE | | | | WARREN | OH | 44483-5892 | |
| CROSBY'S PONS | 6387 STONEBRIDGE ST | | | | COLUMBUS | OH | 43229-2056 | |
| CROSS AUTOMATION | PO BOX 601855 | | | | CHARLOTTE | NC | 28260-1855 | |
| CROSS BROTHERS IMPLEMENT | 926 E MCDONALD ST #2 | | | | MOUNT PULASKI | IL | 62548-6003 | |
| CROSS BUSINESS FORMS | 145 OCEAN WAY | | | | VERO BEACH | FL | 32963-2719 | |
| CROSS BUSINESS FORMS INC | PO BOX 11826 | | | | BIRMINGHAM | AL | 35202-1826 | |
| CROSS IMPLEMENT | 703 SOUTH MINIER AVE | | | | MINIER | IL | 61759-7554 | |
| CROSS IMPLEMENT INC | 926 E MCDONALD STE 2 | | | | MOUNT PULASKI | IL | 62548-6003 | |
| CROSS KEYS ANIMAL CLINIC | 2685 N HIGHWAY 67 | | | | FLORISSANT | MO | 63033-1437 | |
| CROSS MANUFACTURING INC. | 11011 KING STE 210 | | | | OVERLAND PARK | KS | 66210 | |
| CROSSGATES RIVER OAKS HOSPITAL | 350 CROSSGATES BLVD | | | | BRANDON | MS | 39042-2601 | |
| CROSSINGS BAXTER | 7208 FAIRVIEW RD | | | | BAXTER | MN | 56425 | |
| CROSSINGS BECKER | 14435 BANK STREET | | | | BECKER | MN | 55308-4550 | |
| CROSSINGS CAMBRIDGE | 300 S GARFIELD ST | | | | CAMBRIDGE | MN | 55008-1772 | |
| CROSSINGS DAVENPORT | 301 JASON WAY CT | | | | DAVENPORT | IA | 52806-1360 | |
| CROSSINGS MONTEVIDEO | 1805 EAST HWY 7 | | | | MONTEVIDEO | MN | 56265-1718 | |
| CROSSINGS PARKERS PRAIRIE | 211 W MAIN ST | | | | PARKERS PRAIRIE | MN | 56361 | |
| CROSSINGS PERHAM | 231 MARKET DR | | | | PERHAM | MN | 56573-2120 | |
| CROSSINGS PIPESTONE | 915 7TH ST SE | | | | PIPESTONE | MN | 56164-2066 | |
| CROSSINGS STILLWATER | 2200 W FRONTAGE RD | | | | STILLWATER | MN | 55082-2165 | |
| CROSSINGS WASECA | 2201 STATE ST NORTH | | | | WASECA | MN | 56093-2601 | |
| CROSSINGS WASECA | 2201 STATE STREET NORTH | | | | WASWCA | MN | 56093-2601 | |
| CROSSLAND GROUP INC | PO BOX 30054 | | | | EDMOND | OK | 73003-0001 | |
| CROSSROAD PRINT & MARKETING | 8200 ISLAND PARK DR | | | | FORT WORTH | TX | 76137-5277 | |
| CROSSROADS EXPRESS LUBE | 700 CHURCH ST | | | | BOWLING GREEN | KY | 42101-1816 | |
| CROTHALL HEALTHCARE INC | 5959 PARK AVE | | | | MEMPHIS | TN | 38119-5200 | |
| CROUCH INDUSTRIES INC | ONE CLARK RD | | | | SHELBYVILLE | IN | 46176 | |
| CROUSE FEDERAL CREDIT UNION | 730 S CROUSE AVE | | | | SYRACUSE | NY | 13210 | |
| CROUSE HOSPITAL | 736 IRVING AVE | | | | SYRACUSE | NY | 13210-1687 | |
| Crouse Hospital | Attn: General Council | 736 Irving Ave | | | Syracuse | NY | 13210 | |
| Crouse Hospital | Attn: Kimberly A Boyton | 736 Irving Avenue | | | Syracuse | NY | 13210 | |
| CROW ROCK CAMP INC | PO BOX 291 | | | | KENORA | ON | P9N 3X3 | Canada |
| CROWN CENTER HOTEL COMPLEX | 1 E PERSHING RD | | | | KANSAS CITY | MO | 64108-2503 | |
| CROWN COMPANY | 315 TIGITSI WAY | | | | LOUDON | TN | 37774-2508 | |
| CROWN CREDIT CO | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| Crown Credit Company | 44 South Washington Street | | | | New Bremen | OH | 45869 | |
| Crown Credit Company | 44 Washington Street | | | | New Bremen | OH | 45869 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CROWN CREDIT COMPANY | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN ELECTRIC INC | 2430 PLEASANTDALE RD | | | | DORAVILLE | GA | 30340 | |
| CROWN EQUIPMENT CORP | 4260 COMMUNICATION DR | | | | NORCROSS | GA | 30093 | |
| CROWN EQUIPMENT CORP | PO BOX 632994 | | | | CINCINNATI | OH | 45263 | |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORP | PO BOX 641322 | | | | CINCINNATI | OH | 45264-1322 | |
| CROWN EQUIPMENT CORPORATION | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| CROWN GEORGIA III LLC | PO BOX 79676 | | | | CITY OF INDUSTRY | CA | 91716-9676 | |
| CROWN GREENSBORO LLC | 3808 N SULLIVAN ROAD | BUILDING N-15, SUITE 202 | | | SPOKANE VALLEY | WA | 99216 | |
| CROWN HOLDINGS | 1 CROWN WAY | | | | PHILADELPHIA | PA | 19154-4599 | |
| CROWN JEWEL PRODUCE | PO BOX 25430 | ATTN: SHERI LUZANIA | | | FRESNO | CA | 93729-5430 | |
| CROWN LIFT TRUCKS | 750 CENTER DR | | | | VANDALIA | OH | 45377 | |
| CROWN LIFT TRUCKS | P O BOX 632994 | | | | CINCINNATI | OH | 45263-2994 | |
| CROWN METAL MANUFACTURING | PO BOX 87618 | DEPT #4230 | | | CHICAGO | IL | 60680-0618 | |
| CROWN PACKAGING CORP | PO BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | PO BOX 952339 | | | | SAINT LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP. | 17854 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| CROWN PARTNERS | 7750 PARAGON RD | | | | DAYTON | OH | 45459-4050 | |
| CROWN PARTNERS LLC | P O BOX 636405 | | | | CINCINNATI | OH | 45263-6405 | |
| CROWN PETERS TRAVEL | 34-10 BROADWAY | | | | ASTORIA | NY | 11106-1112 | |
| CROWN POINT ADVISORS LLC | TWO PRUDENTIAL PLAZA | 180 N STETSON STE 3500 | | | CHICAGO | IL | 60601 | |
| CROWN POINT COMMUNITY SCHOOL | 200 E NORTH ST | | | | CROWN POINT | IN | 46307-4016 | |
| CROWN POWER & EQUIPMENT | 1881 PRATHERSVILLE RD | | | | COLUMBIA | MO | 65202-9259 | |
| CROWN PRODUCTS INC | PO BOX 6041 | | | | MOBILE | AL | 36660-0041 | |
| CROWN RELOCATION | 600 KAHELU AVENUE | | | | MILILANI | HI | 96789 | |
| CROWN STATIONERS | 440 N MOUNTAIN AVE #104 | | | | UPLAND | CA | 91786-5183 | |
| CROWNE PLAZA AUBURN HILLS | 1500 OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| CROWNE PLAZA COLUMBUS DUBLIN | 600 METRO PLACE N | | | | COLUMBUS | OH | 43017-5317 | |
| CROWNE PLAZA DAYTON | 33 E FIFTH ST | | | | DAYTON | OH | 45402 | |
| CROWNE PLAZA MADISON | 4402 E WASHINGTON AVE | | | | MADISON | WI | 53704 | |
| CROWNE PLAZA MONROE | 390 FORSGATE DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| CROWNE PLAZA NEW ORLEANS | 2829 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| CROWNE PLAZA ORLANDO UNIVERSAL | 7800 UNIVERSAL BLVD | | | | ORLANDO | FL | 32819 | |
| CROWNE PLAZA TYSONS CORNER | 1960 CHAIN BRIDGE ROAD | | | | MCLEAN | VA | 22102 | |
| CROWNE PLAZA VF | 260 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406-2902 | |
| CROWNE PLAZA WASHINGTON | 1001 14TH ST NW | | | | WASHINGTON | DC | 20005 | |
| Crozer Keyston Health System | 100 W. Sproul Road | Pavilion II | | | Springfield | PA | 19064 | |
| CROZER KEYSTONE HEALTH SYSTEM | 1 MEDICAL CENTER BLVD | VEDDER HOUSE | | | UPLAND | PA | 19013 | |
| CROZER KEYSTONE HEALTH SYSTEM | 100 W SPROUL RD | | | | SPRINGFIELD | PA | 19064 | |
| CROZER KEYSTONEFINANCE | LAYTON HALL | 1 MEDCL CNTR BLVD | | | UPLAND | PA | 19013-3902 | |
| CROZERCHESTER MED CTR | 1 MEDICAL CENTER BLVD | | | | UPLAND | PA | 19013-3902 | |
| Crozer-Keystone health System | Attn: Anita Keenan, Director Purchasing | 100 W. Sprout Rd. Pavillion 2 | | | Springfield | PA | 19064 | |
| CROZERKEYSTONESINGLE INVOICE | AP150 PO BASEDSINGLE INV | 1 MEDICAL CENTER BLVD | | | UPLAND | PA | 19013-3902 | |
| CRP-2 HOLDINGS AA LP | 23568 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| CRP-2 Holdings, AA, LP | Michael Mulligan, Property Manager | Colliers International Asset & | 1333 Butterfield Road, Suite 100 | | Downers Grove | IL | 60515 | |
| CRS | PO BOX 1523 | | | | SKYLAND | NC | 28776-1523 | |
| CRUMP BRUCHLER & LAVELLE | 1175 C NORTH MAIN STREET | | | | LAKEPORT | CA | 95453-3841 | |
| CRUMP GROUP INC | P O BOX 36469 | | | | NEWARK | NJ | 07188-6469 | |
| CRUSADERS CHURCH | PO BOX 1340 | | | | OAK PARK | IL | 60304-0340 | |
| CRUSHERS FASTPITCH | 1305 18TH ST NW | | | | PUYALLUP | WA | 98371 | |
| CRUZ JANITORIAL SERVICES | 617 CALIENTE AVE. | | | | LIVERMORE | CA | 94550 | |
| Cruz Janitorial Services | 617 Caliente Avenue | | | | Livermore | CA | 94550 | |
| CRYOFAB INC | 540 N MICHIGAN AVE | | | | KENILWORTH | NJ | 07033-1023 | |
| CRYPTZONE US INC | 185 ALEWIFE BROOK PKWY #410 | | | | CAMBRIDGE | MA | 02138-1100 | |
| CRYSTAL BLUEPRINT & STATIONERY | 21-25 W MAIN STREET | | | | VERNON ROCKVILLE | CT | 06066-3504 | |
| CRYSTAL CLINIC ORTHOPAEDIC CTR | 3925 EMBASSY PKWY STE 250 | | | | AKRON | OH | 44333-1799 | |
| CRYSTAL D | 505 ATWATER CIRCLE | | | | SAINT PAUL | MN | 55103 | |
| CRYSTAL FARMS RDC | 34351 COUNTY ROAD 20 | | | | LE SUEUR | MN | 56058 | |
| CRYSTAL FARMS-LAKE MILLS | PO BOX 753 | | | | LAKE MILLS | WI | 53551-0753 | |
| CRYSTAL FINISHING SYSTEMS | 2610 ROSS AVE | | | | SCHOFIELD | WI | 54476-1864 | |
| CRYSTAL IMAGES INC | 1915 PETERS ROAD | SUITE 313 | | | IRVING | TX | 75061 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Crystal Khoma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crystal L. Purvis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRYSTAL PRINTING | 500 HART CT | | | | LITTLE CHUTE | WI | 54140-1938 | |
| CRYSTAL ROCK LLC | 1050 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-6602 | |
| CRYSTAL ROCK WATER COMPANY | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL SPRINGS | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL TEX SHOEHORNS | 7238 A SCOUT AVENUE | | | | BELL GARDENS | CA | 90201 | |
| CS & S GRAPHICS | PO BOX 513 | | | | WICHITA | KS | 67201-0513 | |
| CS LABORATORIES OF N AMERICA INC | 2720 S RIVER RD STE 146 | | | | DES PLAINES | IL | 60018 | |
| CS LABORATORIES OF N AMERICAN INC | 2720 S. RIVER ROAD | STE. 146 | | | DES PLAINES | IL | 60018 | |
| CS PACKAGING | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139-2092 | |
| CSA GROUP | PO BOX 66512 | AMF O'HARE | | | CHICAGO | IL | 60666-0512 | |
| CSAA-NCNU | AAA NCNU PO BOX 20690 | | | | LEHIGH VALLEY | PA | 18002-0690 | |
| CSB BANK | 206 N MAIN ST | | | | CAPAC | MI | 48014-3144 | |
| CSC CONSULTING CORP | JP MORGAN BANK ONE | PO BOX 905145 | | | CHARLOTTE | NC | 28290 | |
| CSC CONSULTING CORP | P O BOX 8500-52298 | | | | PHILADELPHIA | PA | 19178-2298 | |
| CSC DEVELOPMENT DBA RIVER FALLS CAR WASH | PO BOX 268 | | | | SOMERSET | WI | 54025-0268 | |
| CSC HOLDINGS INC | 200 JERICHO QUADRANGLE FL 3 | FIELD COLLECTIONS | | | JERICHO | NY | 11753-2701 | |
| CSC NORTH TEXAS DIVISION | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| CSC SERVICE CENTER | PO BOX 1728 | | | | STERLING | VA | 20167-1728 | |
| CSCHCA HSNH | 125 AVIATION AVE STE 101 | | | | PORTSMOUTH | NH | 03801-8802 | |
| CSCNORTHEAST FULFILLMENT CTR | PO BOX 1728 | | | | STERLING | VA | 20167-1728 | |
| CSI CLEANROOM SERVICES AND INVESTIGATION | 59 WASHINGTON ST | STE 159 | | | SANTA CLARA | CA | 95050 | |
| CSI CLEANROOM SERVICES AND INVESTIGATION | 59 WASHINGTON ST STE 159 | | | | SANTA CLARA | CA | 95050 | |
| CSI SERVICES INC | 10 MARIANNE DRIVE | | | | YORK | PA | 17406 | |
| CSI Services Inc. | 10 Marianne Drive | | | | York | PA | 17406 | |
| CSK DISTRIBUTION CENTER | 7000 W. LATHAM STREET | | | | PHOENIX | AZ | 85043-1300 | |
| CSK DISTRIBUTION CENTER 0960 | EDI BILLING ACCOUNT | 7000 W LATHAM ST | | | PHOENIX | AZ | 85043-1300 | |
| CSM BAKERY | 1912 MONTREAL RD | | | | TUCKER | GA | 30084-5201 | |
| CSR TRANSFORMATIONS LTD | P O BOX 669686 | | | | CHARLOTTE | NC | 28266-9686 | |
| CSRA SOLUTIONS LLC | 608 WESTBURY DR | | | | AUGUSTA | GA | 30909 | |
| CSU CASHIERS OFFICE | 6015 CAMPUS DELIVERY | | | | FORT COLLINS | CO | 80523-6015 | |
| CSU DOMINGUEZ HILLS | 1000 E VICTORIA ST WELCH HALL B485 | | | | CARSON | CA | 90747-0001 | |
| CT AUTOBODY | 5323 HARVARD AVE | | | | CLEVELAND | OH | 44105-4825 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CTA | 4060 PEACHTREE RD STE D-281 | | | | ATLANTA | GA | 30319 | |
| CTA | 925 MAIN ST #3421 | | | | GRAPEVINE | TX | 76051 | |
| CTA Graphic Design | Troy Andreff | 3367 Marquette St NW | | | Uniontown | OH | 44685 | |
| CTB | 20 RYAN RANCH ROAD | | | | MONTEREY | CA | 93940-5703 | |
| CTB/McGraw-Hill LLC | 20 Ryan Ranch Road | | | | Monterey | CA | 93940 | |
| CTP SOLUTIONS | 5236 COLODNY DR #200 | | | | AGOURA HILLS | CA | 91301-2692 | |
| CTS GRAPHICS LLC | 3147 FIRESTONE DR | | | | STERLING HEIGHTS | MI | 48310-6027 | |
| CTS INDUSTRIAL | 408 S 2ND ST | | | | CEDARTOWN | GA | 30125 | |
| CTS INTERCONNECT | 100 INNOVATIVE WAY | | | | NASHUA | NH | 03062-5748 | |
| CUATRO LLC | 9320 ROOSEVELT AVE STE 3C | | | | JACKSON HEIGHTS | NY | 11372-7911 | |
| CUB FOODS | 1008 HIGHWAY 55 E | | | | BUFFALO | MN | 55313-8906 | |
| CUBBISON | 380 VICTORIA ROAD | | | | YOUNGSTOWN | OH | 44515 | |
| CUBIC VISUAL SYSTEMS | 2170 COUNTY ROAD 42 W | | | | BURNSVILLE | MN | 55337-6913 | |
| CUBIST PHARMACEUTICALS | 65 HAYDEN AVE | | | | LEXINGTON | MA | 02421-7994 | |
| CUES INC | 3600 RIO VISTA AVE | | | | ORLANDO | FL | 32805-6605 | |
| CULICCHIA NEUROLOGICAL | 1111 MEDICAL CTR BLVD STE 5750 | | | | MARRERO | LA | 70072-3151 | |
| CULINARY WORKERS UNION #226 | 1630 SOUTH COMMERCE | | | | LAS VEGAS | NV | 89102-2700 | |
| CULLEN EQUIPMENT | PO BOX 1907 | | | | DUBLIN | GA | 31040-1907 | |
| CULLER SOLUTIONS | MH199B | | | | MYRTLE BEACH | SC | 29575 | |
| CULLIGAN | 135 S LASALLE | 6001 SOUTH KINGS HWY DEPT 8799 | | | CHICAGO | IL | 60674-8193 | |
| CULLIGAN | 1925 BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| CULLIGAN | 6030 CULLIGAN WAY | | | | MINNETONKA | MN | 55345 | |
| CULLIGAN | DEPARTMENT 8511 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480-7743 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CULLIGAN | PO BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN OF FLORIDA INC | P O BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN OF GREATER KANSAS CITY | PO BOX 2170 | | | | OLATHE | KS | 66051-2170 | |
| CULLIGAN WATER SYSTEMS INC | PO BOX 669587 | | | | CHARLOTTE | NC | 28266 | |
| CULLIGAN WATER WAUPACA INC | 956 FURMAN DR | | | | WAUPACA | WI | 54981-2200 | |
| CULP CORPORATE/MIS | PO BOX 2686 | | | | HIGH POINT | NC | 27261-2686 | |
| CULP INC | PO BOX 2686 | ATTN; IT DEPARTMENT | | | HIGH POINT | NC | 27265 | |
| CULPEPER FARMERS COOPERATIVE | PO BOX 2002 | | | | CULPEPER | VA | 22701-6102 | |
| CULPEPER REGIONAL HOSPITAL | MM ACCOUNTS PAYABLE | 501 SUNSET LN | | | CULPEPER | VA | 22701-3917 | |
| CULVER CITY | 9770 CULVER BLVD | FLR 2 PW/ENGINEERING | | | CULVER CITY | CA | 90232-2703 | |
| CUMASS MEMORIAL MEDICAL CENTER | FORMS CONTROLMELISSA BILODEAU | 295 LINCOLN ST STE 107 | | | WORCESTER | MA | 01605-3639 | |
| CUMBERLAND HALL OF HOPKINSVILLE | 270 WALTON WAY | | | | HOPKINSVILLE | KY | 42240-6808 | |
| CUMBERLAND HEALTH & REHAB | 200 NORFLEET DR | | | | SOMERSET | KY | 42501-1952 | |
| CUMBERLAND HOSPITAL | 9407 CUMBERLAND RD | | | | NEW KENT | VA | 23124-2029 | |
| CUMBERLAND VALLEY | 725 S MAIN ST | | | | LONDON | KY | 40741-1903 | |
| CUMBERLAND VLY MED SVCS | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4232 | |
| CUMMINS ALLISON CORP | P O BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| CUMMINS CROSSPOINT | 1211 AULT ROAD | | | | KNOXVILLE | TN | 37914-3417 | |
| CUMMINS CUMBERLAND INC/M DYER | 9820 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-1906 | |
| CUMMINS GENERATOR TECH LTD | BARNARK ROAD STAMFORD | BARNARK ROAD | | | STAMFORD | | | United Kingdom |
| CUMMINS GENERATOR TECHNOLOGIES LTD | BARNACK ROAD STAMFORD, LINCOLNSHIRE | REGISTRATION N° 00441273 ENGLAND PE9 2NB | | | | | | ENGLAND |
| CUMMINS GRUPO INDUSTRIAL, S DE RL DE CV | 1951 BLVD. JUAN PABLO II | CIUDAD RIO BRAVO | | | | CHIHUAHUA | | MEXICO |
| CUMMINS POWER GENERATION | 1400 73RD AVE NE | | | | MINNEAPOLIS | MN | 55432-3702 | |
| CUMMINS POWER GENERATION | PO BOX 290909 | | | | NASHVILLE | TN | 37229-0909 | |
| CUMMINS WAGNER CO INC | PO BOX 17503 | | | | BALTIMORE | MD | 21297-1503 | |
| CUNNINGHAM & CO | PO BOX 552 | | | | BOWIE | TX | 76230-0552 | |
| CUNNINGHAM EQUIPMENT INC | 2025 TRENTON AVE | | | | PHILADELPHIA | PA | 19125-1997 | |
| CUNNINGHAMS INC | 106 CHURCH ST | | | | KISSIMMEE | FL | 34741 | |
| CURLY OLNEY'S INC | 1601 N HIGHWAY 83 | | | | MCCOOK | NE | 69001-2183 | |
| CURRENCY SERVICES LTD | 727 W. WASHINGTON BLVD. | 1ST. FLOOR | | | CHICAGO | IL | 60661 | |
| CURRENT OFFICE SOLUTIONS | 211 W HIGH ST | | | | BRYAN | OH | 43506-1613 | |
| CURRIE SYSTEM | PO BOX 12757 | | | | HUNTSVILLE | AL | 35815-2757 | |
| CURRY AND CO | PO BOX 9187 | | | | BROOKS | OR | 97305-0187 | |
| CURRY PRINTING | 165 SOUTHBRIDGE STREET | | | | WORCESTER | MA | 01608 | |
| CURRY PRINTING | 190 TURNPIKE ROAD | | | | WESTBOROUGH | MA | 01581 | |
| CURRY PRINTING | 191 ELM STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| CURRY PRINTING | 31 MILL ST | | | | AUBURN | ME | 04210-6837 | |
| CURRY PRINTING & COPY CENTER | 1117 SOUTH MOONEY BLVD | | | | VISALIA | CA | 93277-3503 | |
| CURRY PRINTING & COPY CENTER | 190 TURNPIKE RD | | | | WESTBOROUGH | MA | 01581 | |
| CURRY'S DISCOUNT | 401 OLIVE STREET | | | | SANTA ROSA | CA | 95407-7022 | |
| CURT MANUFACTURING LLC | 6208 INDUSTRIAL RD | | | | EAU CLAIRE | WI | 54701-8493 | |
| CURTIS 1000 | 1725 BRECKENRIDGE PKWY #1000 | | | | DULUTH | GA | 30096-7566 | |
| CURTIS 1000 | 2300 MAIN ST | | | | HUGO | MN | 55038-9761 | |
| CURTIS 1000 INC | 2300 MAIN ST | | | | HUGO | MN | 55038-9761 | |
| CURTIS 1000 INC/TX SO DIV | 1725 BRECKINRIDGE PKWY #1000 | | | | DULUTH | GA | 30096-8994 | |
| CURTIS 1000 INCORPORATED | 1725 BRECKINRIDGE PARKWAY | STE 500 | | | DULUTH | GA | 30096 | |
| CURTIS BORDEN | R D NO 1 HORSE FARM RD | | | | MIDDLEBURY | VT | 05753 | |
| CURTIS BUSINESS FORMS | PO BOX 637799 | | | | CINCINNATI | OH | 45263-7799 | |
| CURTIS INSTITUTE OF MUSIC | ADVANCEMENT DEPT | 1620 LOCUST ST | | | PHILADELPHIA | PA | 19103-6107 | |
| CURTIS LAW OFFICE | 8 CEDAR ST SUITE 55 | | | | WOBURN | MA | 01801 | |
| Curtis M. Gray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS WRIGHT ELECTRO-MECH | 1000 WRIGHT WAY | | | | CHESWICK | PA | 15024-1008 | |
| CURVES | CREDIT CARD WILL BE BILLED | 100 RITCHIE RD | | | WOODWAY | TX | 76712-8544 | |
| CURVES INTERNATIONAL | 100 RITCHIE RD | | | | WOODWAY | TX | 76712-8544 | |
| Curves International Inc. | 100 Richie Road | | | | Woodway | TX | 76712 | |
| Curvin C. Fetrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSA TECHNOLOGIES | 4897 LAKE PARK BLVD STE 200 | | | | SALT LAKE CITY | UT | 84120-8207 | |
| CUSHING REGIONAL HOSPITAL | STE 2530 | 110 W 7TH ST | | | TULSA | OK | 74119-1104 | |
| CUSHMAN INSURANCE INC | 1776 MAIN ST | | | | BROCKTON | MA | 02301-7128 | |
| CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT ROAD | | | | GAHANNA | OH | 43230 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CUSTOM AND MILLER BOX | PO BOX 2410 | | | | PAWTUCKET | RI | 02861 | |
| CUSTOM ASSEMBLIES & PACKAGING | PO BOX 99 | | | | GAS CITY | IN | 46933-0099 | |
| CUSTOM BUSINESS ASSOCIATES | PO BOX 4304 | | | | CHARLESTON | WV | 25364-4304 | |
| CUSTOM BUSINESS FORMS | PO BOX 4889 | | | | SHREVEPORT | LA | 71134-0889 | |
| CUSTOM BUSINESS GRAPHICS | 5257 CLEVELAND ST STE 108 | | | | VIRGINIA BEACH | VA | 23462-6549 | |
| CUSTOM BUSINESS PRINTING SLTN | PO BOX 13547 | | | | GREENSBORO | NC | 27415-3547 | |
| CUSTOM CHOCOLATE | 141 W 1ST STREET SUITE 2 | | | | WACONIA | MN | 55387 | |
| CUSTOM COATINGS | 2446 N MICHIGAN RD | | | | SHELBYVILLE | IN | 46176 | |
| CUSTOM CORNER PRINTING | 275 MAIN ST | | | | GREENVILLE | PA | 16125-2022 | |
| CUSTOM CRAFT BSNSS FORMS/PRNTG | 10914 RAMSEY ST | | | | LINDEN | NC | 28356-8950 | |
| CUSTOM DATA PRODUCTS | 524 ESTHER ST | | | | WACO | TX | 76710-6021 | |
| CUSTOM FORMS INC | 1400 CANAL RD | | | | LAFAYETTE | IN | 47904-4031 | |
| CUSTOM GEAR AND MACHINE INC | 6459 BRISA STREET | | | | LIVERMORE | CA | 94550 | |
| CUSTOM GRAPHIC SERVICE | 5110 RONDO DRIVE | | | | FORT WORTH | TX | 76106 | |
| Custom Graphic Services | Attn: General Counsel | 5110 Rondo Drive | | | Ft. Worth | TX | 76106 | |
| CUSTOM GRAPHICS AND PLATES INC | 1255 BELLE AVE UNIT 163 | | | | WINTER SPRINGS | FL | 32708 | |
| CUSTOM GRAPHICS AND PLATES INC | 782 BIG TREE DRIVE | UNIT 100 | | | LONGWOOD | FL | 32750-3528 | |
| CUSTOM IMAGES | 1074 S BATESVILLE RD | | | | GREER | SC | 29650-4531 | |
| Custom Index | Larry Hansen; General Manager | 50 Furler Street | | | Totowa, | NJ | 07512 | |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | |
| CUSTOM INDEX INC | 8 VREELAND AVE | | | | TOTOWA | NJ | 07512 | |
| CUSTOM LABEL & DECAL LLC | 3392 INVESTMENT BLVD. | | | | HAYWARD | CA | 94545 | |
| CUSTOM LEISURE LIVING | 8617 CRESTVIEW DR | | | | NORTH RICHLAND HILLS | TX | 76182-6110 | |
| CUSTOM MATERIALS INC | 16865 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023-4515 | |
| CUSTOM MECHANICAL INC | 34799 DAISEY RD | | | | FRANKFORD | DE | 19945-3530 | |
| CUSTOM PRINT SHOP | 1017 S COMBEE RD | | | | LAKELAND | FL | 33801-6319 | |
| CUSTOM PRINT SOLUTIONS | PO BOX 469 | | | | HOLLAND PATENT | NY | 13354-0469 | |
| CUSTOM PRINTING | 3171 NORMAN DR | | | | SIOUX CITY | IA | 51104-2836 | |
| CUSTOM PRINTING & COPY | 1330 MAIN STREET | | | | EAST HARTFORD | CT | 06108-2251 | |
| CUSTOM PRINTING & OFFICE SUP | 310 EAST BROAD ST | | | | GREENSBORO | GA | 30642-1502 | |
| CUSTOM PRINTING II LIMITED | PO BOX 804 | | | | BELTON | TX | 76513 | |
| CUSTOM PRINTING INC | 126 11TH AVE NORTH | | | | NAMPA | ID | 83687-3948 | |
| CUSTOM PRINTING INKS LLC | PO BOX 1735 | | | | DICKSON | TN | 37056 | |
| CUSTOM PRINTING SERVICES | 1815 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1932 | |
| CUSTOM PRODUCTS CORPORATION | 7100 COCHRAN RD | | | | SOLON | OH | 44139-4306 | |
| CUSTOM QUALITY FORMS & FILINGS LLC | 2721 BRUSH CREEK CT | | | | JEFFERSON CITY | MO | 65109-8831 | |
| CUSTOM RUBBER PRODUCTS | PO BOX 11100 | | | | HOUSTON | TX | 77293-1100 | |
| CUSTOM SOLUTIONS INC | PO BOX 1465 | | | | MOUNT WASHINGTON | KY | 40047-1465 | |
| CUSTOM TRADE SOLUTIONS INC | PO BOX 284 | | | | CEDARHURST | NY | 11516-0284 | |
| CUSTOM TRANSITIONS INC | 5316 ROSEVILLE RD | SUITE J | | | NORTH HIGHLANDS | CA | 95660 | |
| CUSTOMER 1ST LUBE CENTER | 24173 HWY 80 E | | | | STATESBORO | GA | 30461-0852 | |
| CUSTOMER INFORMATION | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| CUSTOMER SERVICE ASSOC LLC | 24807 101ST ST | | | | LEES SUMMIT | MO | 64086 | |
| CUSTOMER SERVICE ASSOC LLC | 24807 EAST 101ST STREET | | | | LEES SUMMIT | MO | 64086 | |
| Customer Service Bureau | P.O. Box 8949 | | | | Madison | WI | 53708-8949 | |
| CUSTOMERS BANK | 1015 PENN AVENUE | STE. 102 | ATTN: DARLA MAYS | | WYOMISSING | PA | 19610 | |
| CUSTOMERS BANK | 99 BRIDGE STREET | | | | PHOENIXVILLE | PA | 19460 | |
| Customers Bank | Attn: Third Party Risk Management | 1015 Penn Avenue | Suite 203 | | Wyomissing | PA | 19610 | |
| Customers Bank | Attn: Warren Taylor | 43 Summit Square | Suite 200 | Route 413 & Doublewoods Road | Langhorne | PA | 19047 | |
| CUSTOMFORMED PRODUCTS | 645 PRECISION CT | | | | MIAMISBURG | OH | 45342 | |
| CUSTOMFORMED PRODUCTS INC | 645 PRECISION COURT | | | | MIAMISBURG | OH | 45342 | |
| CUSTOMGRAPHIX | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | |
| Customgraphix | David Londes: President | 250 Commerce Circle South | | | Fridley | MN | 55432 | |
| CUSTOMGRAPHIX PRINTING CORP | 250 COMMERCE CIRCLE S | | | | MINNEAPOLIS | MN | 55432 | |
| Customgraphix Printing Corp | Attn: David Landes | 250 Commerce Circle S | | | Minneapolis | MN | 55005 | |
| Customgraphix Printing Corp. | Attn: David Landes | 8000 University Avenue N.E. | | | Minneapolis | MN | 55432 | |
| Customgraphix Printing Corp. | Attn: David Landes, President | 250 Commerce Circle South | | | Minneapolis | MN | 55005 | |
| Customgraphix Printing Corporation | 8000 University Avenue N.E. | | | | Minneapolis | MN | 55432 | |
| CUSTOMGRAPHIX PRINTING CORPORATION | Attn: David Landes | 8000 University Avenue N.E | | | Minneapolis | MN | 55432 | |
| CUSTOMIZED BUSINESS FORMS | PO BOX 993 | | | | SUN CITY | CA | 92586 | |
| CUSTOMIZED COMMUNICATIONS INC | PO BOX 5566 | | | | ARLINGTON | TX | 76005 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CUTLER AND GROSS | 209 OLD MARYLEBONE RD | | | | LONDON | FL | NWI-5QT | United Kingdom |
| CUTLER BAY CONSULTING INC | 19911 CUTLER COURT | | | | CUTLER BAY | FL | 33189 | |
| CUTLERVILLE LUBE | 581 OTTAWA AVE | SUITE 300 | | | HOLLAND | MI | 49423 | |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124 | |
| CUTTER LUMBER | 10 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94551 | |
| CUTTING EDGE OPTRONICS | 20 POINT WEST BLVD | | | | SAINT CHARLES | MO | 63301-4430 | |
| CUYAHOGA CNTY CORR PLANNING BD | 1200 ONTARIO ST 7TH FLOOR | | | | CLEVELAND | OH | 44113-1604 | |
| CUYAHOGA COUNTY-PROBATE COURT | 1 LAKESIDE AVE RM 135 | | | | CLEVELAND | OH | 44113-1023 | |
| CUYAMA ORCHARDS | 7331 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605-4114 | |
| CUYUNA REGIONAL MEDICAL CTR | 320 E MAIN ST | | | | CROSBY | MN | 56441-1645 | |
| CVG CABARRUS PLASTICS INC | CVG CABARRUS PLASTICS INC | 7800 WALTON PKWY STE 260 | | | NEW ALBANY | OH | 43054-8233 | |
| CVM INC | 780 EAST MAIN STREET | | | | BRANFORD | CT | 06405 | |
| CVR PRINT SHOP | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| CVR PRINT SHOP SGMF | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| CW SERVICE | PO BOX 328 | | | | CELINA | OH | 45822 | |
| CWA LOCAL 1101 | 275 7TH AVE FL 17 | | | | NEW YORK | NY | 10001-6708 | |
| CWS SOLUTIONS | PO BOX 191194 | | | | BOISE | ID | 83719-1194 | |
| CWU FEDERAL CREDIT UNION | 400 E 8TH AVE | | | | ELLENSBURG | WA | 98926-7502 | |
| CYBER GRAPHICS | C/O JP MORGAN CHASE BANK | 23375 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| CYBER GRAPHICS LLC | C/O JP MORGAN CHASE BANK | 23375 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | |
| CYBER SOURCE CORPORATION | FILE 74009 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CYCLONE AIR POWER INC | 1168 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310-1714 | |
| CYN GOLD | 1427 ROBINSON RD | | | | GRAND RAPIDS | MI | 49506-1722 | |
| Cynthia A. Grano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia Albright | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYNTHIA C MASHE | 103 MEADOWVIEW RD | | | | LONGVIEW | TX | 75604-9385 | |
| Cynthia D. Snead | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia Driscoll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia G. Freeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYNTHIA H DONELAN | 23 EDGEWOOD DRIVE | | | | FORT THOMAS | KY | 41075 | |
| Cynthia J. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia K. Luebke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia Kuhn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYNTHIA L DRISCOLL | 60 LODEWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| CYNTHIA L SWITALSKI | 51717 TERRI BROOKE DR | | | | GRANGER | IN | 46530-9475 | |
| Cynthia L. Barhorst | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia L. Cutler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia L. Fargo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia L. Holmes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia L. Mohn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia Luecht-Wilcox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia M. Holthaus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cynthia M. Lauth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYNTHIA R WARD | 1370 TWIN OAKS TRL | | | | WATKINSVILLE | GA | 30677-2207 | |
| Cynthia V. White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYPRESS ADMINISTRATIVE SVC | 4 W RED OAK LN STE 201 | | | | WHITE PLAINS | NY | 10604-3603 | |
| CYPRESS AUTO REPAIR | 13620 CYPRESS N HOUSTON RD | | | | CYPRESS | TX | 77429-3248 | |
| CYPRESS CAPITAL MANAGEMENT LLC | STE 704 BLDG | 1220 N MARKET ST | | | WILMINGTON | DE | 19801-2597 | |
| CYPRESS COVE CARE CENTER | 700 SE 8TH AVE | | | | CRYSTAL RIVER | FL | 34429-4855 | |
| CYPRESS CREEK HOSPITAL | 17750 CALI DR | | | | HOUSTON | TX | 77090-2705 | |
| CYPRESS FAIRBANKS MEDICAL CENTER | 10655 STEEPLETOP DRIVE | | | | HOUSTON | TX | 77065-4222 | |
| Cypress Fairbanks Tax Assessor | Anita Henry | 10494 Jones Rd. | Suite 106 | | Houston | TX | 77065 | |
| CYPRESS SEMICONDUCTOR | 198 CHAMPION CT | | | | SAN JOSE | CA | 95134-1709 | |
| CYPRESS WOODS CARE CENTER | 135 1/2 E HOSPITAL DR | | | | ANGLETON | TX | 77515-4172 | |
| CYPRESS XPRESS LUBE INC DBA TEXACO | 5485 AIRLINE DR | | | | BOSSIER CITY | LA | 71111-6803 | |
| Cypress-Fairbanks ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR | 10494 JONES ROAD | SUITE 106 | | | HOUSTON | TX | 77065 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR | PO BOX 203908 | ANITA HENRY | | | HOUSTON | TX | 77216-3908 | |
| CYPRUS FEDERAL CREDIT UNION | 3876 W CENTER VIEW WAY | | | | WEST JORDAN | UT | 84084-1765 | |
| CYRIL O GILLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYRIL SCOTT CO | PO BOX 310 | | | | LANCASTER | OH | 43130 | |
| CYTEC INDUSTRIES INC | 5 GARRET MOUNTAIN PLZ | | | | WOODLAND PARK | NJ | 07424-3317 | |
| CYTOLOGY SERVICES OF MD | PO BOX 1350 | | | | LAUREL | MD | 20725-1350 | |
| D & D OFFICE SUPPLIES INC | 1751 LINCOLN HWY-RTE 30 | | | | NORTH VERSAILLES | PA | 15137-2558 | |
| D & D SERVICE & DESIGN | PO BOX 125 | | | | HAMILTON | OH | 45012-0125 | |
| D & G EQUIPMENT | 2 INDUSTRIAL PARK DR | | | | WILLIAMSTON | MI | 48895-1600 | |
| D & J BOOKKEEPING | 129 SKYLINE DR | | | | LANDENBERG | PA | 19350-9374 | |
| D & K JANITORIAL AND LAWN MAINTENANCE | P O BOX 214 | | | | MARTIN | GA | 30557-0214 | |
| D & M GROUP | 10412 BIG CANOE | | | | BIG CANOE | GA | 30143-5124 | |
| D & M TOOL COMPANY | PO BOX 330631 | | | | WEST HARTFORD | CT | 06133-0631 | |
| D & R BUSINESS FORMS | 207 DICKSON CIRCLE | | | | EAST WILLISTON | NY | 11596-1409 | |
| D & R PHARMACARE | 4400 OLE BRICKYARD CIRCLE | | | | LOUISVILLE | KY | 40218-3066 | |
| D & R PHARMACY EAST | 921 BEASLEY DRIVE SUITE 102 | | | | LEXINGTON | KY | 40509-4119 | |
| D & S FINANCIAL DATA SYSTEMS | 271 US HWY 46 STE D102 | | | | FAIRFIELD | NJ | 07004-2452 | |
| D & S PUMP & SUPPLY | 3784 DANBURY RD | | | | BREWSTER | NY | 10509 | |
| D & S WELDING SERVICE | 1202 JACKSON STREET | | | | BRENHAM | TX | 77833 | |
| D & W CHIMNEY INC | 489 ROUTE 22 EAST | | | | WHITEHOUSE STATION | NJ | 08889-9713 | |
| D & W PRINTING | 228 S MAIN ST | | | | BURNET | TX | 78611-3017 | |
| D A BUSINESS PRODUCTS INC | 1141 MILLBRIDGE LANE | | | | MEMPHIS | TN | 38120-3304 | |
| D A LIENEMANN CPA | 1333 PLUM STE C | | | | LINCOLN | NE | 68502-2343 | |
| D AND B | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| D AND S CHECK CASHING COMPANY INC | 618 15TH AVE | | | | NEWARK | NJ | 07103 | |
| D AND W CENTRAL STATION FIRE | 147 WEST 25TH STREET | | | | NEW YORK | NY | 10001 | |
| D B & COMPANY | 2001 G STREET | | | | BAKERSFIELD | CA | 93301-3927 | |
| D B ASSOCIATES | PO BOX 2236 | | | | SINKING SPRING | PA | 19608-0236 | |
| D B BENTLEY INC | 2649 NARROWS RD | | | | PAINESVILLE | OH | 44077-4908 | |
| D BALLARD CONSTRUCTION INC | 4806 HGWY 74 W | | | | MONROE | NC | 28110 | |
| D BALLARD CONSTRUCTION INC | 914 TEE TOP LN | | | | WAXHAW | NC | 28173 | |
| D E SHOW STABLES | 11578 EAST HILL | | | | CHESTERLAND | OH | 44026-1714 | |
| D E WOLFGANG CANDY CO | PO BOX 226 | | | | YORK | PA | 17405-0226 | |
| D G MEYER INC | 345 MADISON AVE | | | | DAYTONA BEACH | FL | 32114-2007 | |
| D G PACKAGING | 12039 RIVERWOOD DR | | | | BURNSVILLE | MN | 55337 | |
| D H MAYOU ROOFING & SUP CO | PO BOX 692-1417 CHAMPLAIN ST | | | | OTTAWA | IL | 61350-0692 | |
| D J CONSTRUCTION COMPANY INC | 3414 ELKHART ROAD | | | | GOSHEN | IN | 46527 | |
| D J GRAPHICS | 13 CONARD COURT | | | | HILLSBOROUGH | NJ | 08844-4360 | |
| D J WURDACK | 2220 E ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2356 | |
| D L BROWN CO, INC | PO BOX 12833 | | | | GASTONIA | NC | 28052 | |
| D L BROWN COMPANY INC | P O BOX 12833 | 310 TRAKAS BLVD | | | GASTONIA | NC | 28052 | |
| D M COGDELL MEMORIAL HOSPITAL | 1700 COGDELL BLVD | | | | SNYDER | TX | 79549-6162 | |
| D M D BUSINESS FORMS & PRNT CO | 204 S MARYLAND AVE | | | | WILMINGTON | DE | 19804 | |
| D M GILBERT ASSOCIATES INC | 3301 FOX CT | | | | EVANSVILLE | IN | 47711-3696 | |
| D P S PRINTING SERVICES INC | PO BOX 5578 | | | | EDMOND | OK | 73083-5578 | |
| D PARISI & SON INC | 409 UNION AVE | | | | MIDDLESEX | NJ | 08846-1967 | |
| D R HORTON | 10541 BEN PRATT | 6 MILE CYPRESS PKWY | | | FORT MYERS | FL | 33966-6461 | |
| D R TARGGART SALES | PO BOX 932 | | | | KENDALLVILLE | IN | 46755 | |
| D. R. Garing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D. R. Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D S C LOGISTICS | 1525 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |
| D W MCMILLAN MEMORIAL HOSPITAL | PO BOX 908 | | | | BREWTON | AL | 36427-0908 | |
| D W OFFICE SUPPLIES & FURN | 311 N COLE STREET | | | | LIMA | OH | 45805-2442 | |
| D&D Service and Design DBA Danny Deaton | PO Box 125 | | | | Hamilton | OH | 45012 | |
| D&K CONDO | 33 W MONROE ST FL 19 | | | | CHICAGO | IL | 60603-5412 | |
| D&K CONDO | 7100 SOUTH SHORE | | | | CHICAGO | IL | 60649-2700 | |
| D&K LIVING | 33 W MONROE ST #1900 | | | | CHICAGO | IL | 60603-5412 | |
| D&K MALLON | 107 ADELL PLACE | | | | ELMHURST | IL | 60126-3301 | |
| D&KLIVING 1420NLAKESHOREDR | 1420B LAKESHORE DR | | | | CHICAGO | IL | 60610 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| D&KLIVING 5550 S DORCHESTER | 5550 S DORCHESTER | | | | CHICAGO | IL | 60637-1763 | |
| D&KLIVING BROOK RUN | 2734 N BUFFALO GROVE RD | | | | ARLINGTON HEIGHTS | IL | 60004-2192 | |
| D&KLIVING HOMESTEAD | 443 SHERWOOD RD | | | | LA GRANGE PARK | IL | 60526-1901 | |
| D&KLIVING ISLAND TERRACE | MGMT OFFICE | 6430 S STONY ISLAND | | | CHICAGO | IL | 60637-3876 | |
| D&KLIVING LAKE MEADOWS | 500 E 33RD ST | | | | CHICAGO | IL | 60616-4056 | |
| D&KLIVING LAKEPARKCRESCENT | 1061 E 41ST PL | | | | CHICAGO | IL | 60653-3125 | |
| D&KLIVING PRARIE SHORES | 33 W MONROE ST | | | | CHICAGO | IL | 60603-5300 | |
| DAABON ORGANIC | 1110 BRICKELL AVE STE 204 | | | | MIAMI | FL | 33131 | |
| Daava E. Beekman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABNEYS BEAUTY SALON | 5614 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-3407 | |
| DAC INC | 3012 SUMMIT ST D WING | | | | OAKLAND | CA | 94609-3480 | |
| DACCO INC | PO BOX 2789 | | | | COOKEVILLE | TN | 38502-2789 | |
| DACCO INC OF WISCONSIN | 2697 HWY P | | | | RICHFIELD | WI | 53076-9742 | |
| DADE CITY/E-Z CLEAN CAR WASH | 13010 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-5419 | |
| DADE COUNTY SCHOOL BOARD | 1450 NE 2ND AVE RM 602-ATT:A/F | | | | MIAMI | FL | 33132-1308 | |
| DADE PAPER COMPANY | PO BOX 51535 | | | | TOA BAJA | PR | 00950-1535 | |
| DADOW POWER EQUIPMENT LLC | 1028 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014-6172 | |
| DAGES E A INC | 975 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936-9607 | |
| Dagmar G. Alvizures | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGS, Accounting Division | Attn: General Counsel | 1151 Punchbowl Street | Room 324 | | Honolulu | HI | 96813 | |
| DAICO INDUSTRIES INC | 1070 EAST 233RD STREET | | | | CARSON | CA | 90745-6205 | |
| DAIKIN | PO BOX 1551 | | | | MINNEAPOLIS | MN | 55440-1551 | |
| DAIKIN MANUFACTURING MEXICO | AV DEL SIGLO NO 360 | PARQUE INDUSTRIAL MILLENIUM | | | SAN LUIS POTOSI | | | Mexico |
| DAILEYS PRINTING COMPANY | 100 ROESLER RD STE 101 | | | | GLEN BURNIE | MD | 21060-6528 | |
| DAILY BUS FORMS & SUP INC | PO BOX 770430 | | | | WINTER GARDEN | FL | 34777-0430 | |
| DAILY SERVICES LLC | 1110 MORSE RD | | | | COLUMBUS | OH | 43229 | |
| Daily Services LLC dba iForce | Columbus | 1110 Morse Road | | | Columbus | OH | 43229 | |
| DAIMLER TRUCKS NORTH AMERICA | HOVS | PO BOX 5800 | | | TROY | MI | 48007-5800 | |
| DAIMLER TRUCKS NORTH AMERICA | 66540 STATE ROAD 19 | | | | WAKARUSA | IN | 46573-9597 | |
| DAIMLER TRUCKS NORTH AMERICA | PO BOX 3849 | | | | PORTLAND | OR | 97208 | |
| DAIMLER TRUCKS NORTH AMERICA | PO BOX 3849 CSA NPM | | | | PORTLAND | OR | 97208 | |
| DAIMLER TRUCKS NORTH AMERICA | PO BOX 5800 | | | | TROY | MI | 48007-5800 | |
| DAINIPPON SCREEN GRAPHICS (USA), LLC | 5110 TOLLVIEW DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| DAIRY QUEEN | 1535 MEMORIAL DR | | | | CHICOPEE | MA | 01020-3932 | |
| DAIRY STATE FOOD INC | 6035 NORTH BAKER ROAD | | | | MILWAUKEE | WI | 53209 | |
| DAIRYLAND SEED CO | 9728 S CLINTON CORNERS RD | | | | CLINTON | WI | 53525-8306 | |
| DAK AMERICAS LLC | PO BOX 470408 | | | | CHARLOTTE | NC | 28247-0408 | |
| DAKOTA FARM EQUIPMENT INC | 2430 I 94 BUSINESS LOOP E | | | | DICKINSON | ND | 58601-7129 | |
| DAKOTA PROMOTIONS & PRINTING | PO BOX 972 | | | | BISMARCK | ND | 58502-0972 | |
| Dale Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE D MCMICHAEL | 9523 TAHOE DRIVE | | | | DAYTON | OH | 45458 | |
| Dale D. McMichael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dale E. Buehler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dale Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE L EVANS DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE L MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dale M. McClanahan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE O NATIONS | 13424 LITTLE ELM RD | | | | FARMINGTON | AR | 72730-8750 | |
| Dale P. Kiggins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE PRESCOTT PRINTING | 2259 E BROADWAY | | | | TUCSON | AZ | 85719-6013 | |
| Dale Reisinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALENA FARMS | 7636 ROAD 34 | | | | MADERA | CA | 93636-8802 | |
| DALLAS COUNTY | 500 ELM STREET | | | | DALLAS | TX | 75202 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Dallas County | John R. Ames, CTA | 500 Elm Street | | | Dallas | TX | 75202 | |
| DALLAS COUNTY | PO BOX 139066 | | | | DALLAS | TX | 75313 | |
| Dallas County Hospital District, a political subdivision of the State of Texas d/b/a Parkland Health & Hospital System | 5201 Harry Hines Blvd. | | | | Dallas | TX | 75235 | |
| DALLAS COWBOYS FOOTBALL CLUB | ONE COWBOYS PARKWAY | | | | IRVING | TX | 75063 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dallas D. Parsons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALLAS ELECTRIAL & PLUMBING INC | PO BOX 1592 | | | | GASTONIA | NC | 28053 | |
| DALLAS FULFILLMENT SERVICES | 2908 COMMODORE DR | | | | CARROLLTON | TX | 75007-4614 | |
| DALLAS GROUP OF AMERICA | 374 ROUTE 22 | | | | WHITEHOUSE | NJ | 08888 | |
| DALLAS M FAULKNER | 2059 W MIDDLEFIELD ST | | | | STOCKTON | CA | 95204-4837 | |
| DALLAS MACHINE COMPANY | PO BOX 2205 | | | | GASTONIA | NC | 28053 | |
| DALLAS REGIONAL MEDICAL CENTER | 1011 N GALLOWAY AVE | | | | MESQUITE | TX | 75149-2433 | |
| Dallas Regional Medical Center | 1011 North Galloway Avenue | | | | Mesquite | TX | 75149 | |
| DALLAS SECURITY SYSTEMS INC | PO BOX 550939 | | | | DALLAS | TX | 75355 | |
| DALLAS SPECIALTY & MFG | 1161 RUGGLES | | | | GRAND PRAIRIE | TX | 75050-2659 | |
| DALTON TRUCK INC | PO BOX 146 | | | | DALTON | GA | 30722-0146 | |
| DALY PRINTING SERVICES LLC | 200 JOHN DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02763 | |
| DAMAGE RECOVERY UNIT | PO BOX 842264 | | | | DALLAS | TX | 75284-2264 | |
| DAMARIS SARAI BALVANEDA AGUIRRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dametria L. Walder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Damiana M. Donnelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMIN PRINTING COMPANY | 122 S LOCUST ST | | | | EBENSBURG | PA | 15931 | |
| Damir Suljic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAN BEAUCHAMP & ASSOCIATES | PO BOX 278 | | | | ROCKWOOD | MI | 48173-0278 | |
| DAN FREITAS ELECTRIC INC | 983 EAST LEVIN AVENUE | | | | TULARE | CA | 93274-6525 | |
| DAN GILBERT INS | PO BOX 708 | | | | FLETCHER | NC | 28732-0708 | |
| DAN HEMPHILL LLC | 2020 HUNTINGTON CIRCLE | | | | FORT COLLINS | CO | 80526-1510 | |
| Dan Kulasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAN R FRYE | 8313 BRAESIDE CT | | | | CHARLOTTE | NC | 28270-1047 | |
| Dan R. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAN RUSSO | 814 WILMA AVE | | | | RADCLIFF | KY | 40160-1860 | |
| Dana A. Gunsett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANA DOTY TR DANA DOTY REV LIVING TRUST U/A DTD 07/29/99 | 115 COMMONS AVE | | | | ENGLEWOOD | OH | 45322-2324 | |
| Dana H. Stamey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dana H. Stamey | Roberts Law Firm | 14 First Street | | | Crameton | NC | 28032 | |
| Dana L. Beekman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dana M. Napier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dana M. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANA MOLDED PRODUCTS INC | 810 COMMERCE PKWY | | | | CARPENTERSVILLE | IL | 60110-1721 | |
| DANA R NORMAN CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dana S. Glenn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANAFARBER CANCER INSTITUTE | PO BOX 9102 | | | | BROOKLINE | MA | 02447-9102 | |
| DANAHER INDUSTRIAL CONTROLS | 2100 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337-8826 | |
| DANAHER LAGNESE & SACCO PC | 21 OAK ST | | | | HARTFORD | CT | 06106-8003 | |
| DANBURY WINAIR CO | 558 FEDERAL RD | | | | BROOKFIELD | CT | 06804-2020 | |
| DANCE STUDIO | 1515 N FRENCH RD | | | | AMHERST | NY | 14228-1910 | |
| DANCE TOGS | 3850 SW HALL BLVD | | | | BEAVERTON | OR | 97005-2049 | |
| DANCKER SELLEW & DOUGLAS INC | 291 EVANS WAY | | | | SOMERVILLE | NJ | 08876-3766 | |
| DANDRIDGE EQUIPMENT INC | 11495 HIGHWAY 64 | | | | SOMERVILLE | TN | 38068-6017 | |
| DANDRIDGE PENZOIL & MAINTENANCE | 894 S HIGHWAY 92 | | | | DANDRIDGE | TN | 37725-4621 | |
| Dane A. Enterline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dane A. Riesen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANER BUSINESS SOLUTIONS | P O BOX 158 132 MORTIMER RD | | | | TRANSFER | PA | 16154-0158 | |
| DANER BUSINESS SOLUTIONS | PO BOX 158 | | | | TRANSFER | PA | 16154-0158 | |
| DANFOSS COMMERCIAL COMPRESSORS | CENTRAL AP DEPARTMENT | 11655 CROSSROADS CIR | | | BALTIMORE | MD | 21220-9914 | |
| DANFOSS INDUSTRIES SA DE CV | CARRETERA MIGUEL ALEMAN 162 | COLONIA EL MILAGRO APODACA | | | NUEVO LEON 66634 | | | Mexico |
| DANIEL A COMEAU | 105 CHESTNUT ST | | | | MANCHESTER | CT | 06040-5145 | |
| DANIEL A DEANGULO & GERALDINE G DEANGULO JT TEN | P O B 3-284 TALMADGE ROAD | | | | CLAYTON | OH | 45315-9628 | |
| DANIEL A NARUP DDS LLC | 3555 SUNSET OFFICE DR STE 202 | | | | SAINT LOUIS | MO | 63127-1021 | |
| Daniel A. Comeau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel A. Dillinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL ADAM WARTINGER | 7572 CENTERVILLE RD | | | | HOUGHTON | NY | 14744-8726 | |
| Daniel B. Murray Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DANIEL BEACHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel C. Rabchuk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL COMEAU | 105 CHESTNUT ST | | | | MANCHESTER | CT | 06040-5145 | |
| DANIEL D THAXTON | 14852 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9205 | |
| Daniel D. Driscoll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel D. Thaxton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL DUNN | 5551 BENTWOOD DRIVE | | | | MASON | OH | 45040 | |
| Daniel Dunn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel E. Hoelscher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel E. Lamb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL F BARAJAS | 4720 N POST RD | | | | ARCADIA | OK | 73007-7808 | |
| DANIEL F DONOVAN JR | 1201 STEINBECK DR | | | | RALEIGH | NC | 27609-6127 | |
| DANIEL F OCONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL G STEINBERG MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel Gambino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL H RHEAM | 533 NORTH DERR DRIVE | | | | LEWISBURG | PA | 17837-1001 | |
| Daniel H. Dudley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel H. McMullen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel Hoy | 3816 Rosette Drive | | | | Grove City | OH | 43123 | |
| Daniel I. Ruehlen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL J PALUS | 6548 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-4800 | |
| DANIEL J PALUS CPA INC | 6548 BRECKSVILLE ROAD | | | | INDEPENDENCE | OH | 44131 | |
| DANIEL J TILTGES | 3235 192ND ST | | | | LANSING | IL | 60438-3800 | |
| Daniel J. Aguado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel J. Broerman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel J. Bush | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel J. Chaddon II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel J. Fleck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel J. Giertz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel J. Hoy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel J. Piehl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel J. Steinbrunner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel J. Terlizzi Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL L DUNN | 5551 BENTWOOD DR | | | | MASON | OH | 45040-8735 | |
| DANIEL L TALLERICO MD INC | 4833 INTEGRIS PKWY #200 | | | | EDMOND | OK | 73034-8864 | |
| Daniel L. Becker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel Lovett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel M. Nicholas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel M. Russo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL P CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel P. Beam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel P. Blizniak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL PESSAHREVIVE | 790 KYLEMORE DR | | | | DES PLAINES | IL | 60016-8713 | |
| DANIEL R BAKER | 5272 BURNING BUSH LN | | | | DAYTON | OH | 45429-5842 | |
| Daniel R. Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel R. Close | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel R. Heiss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel R. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel R. Westergard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL RINEHART | 99 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1629 | |
| Daniel Roche | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel S. Becken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel S. Teague | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL SHAFFER'S INC | 225 WATER ST | | | | HOOVERSVILLE | PA | 15936-8027 | |
| Daniel T. Light | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL WEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danielle D. Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danielle D. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELLE KASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danielle M. Matthews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danielle McLaughlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danielle Souliere | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danielle T. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Danielle Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS ELECTRICAL CONST. CO. INC | 10881 BUSINESS DRIVE | | | | FONTANA | CA | 92337 | |
| DANMAR INDUSTRIES INC | PO BOX 62022 | | | | HOUSTON | TX | 77205 | |
| DANNON COMPANY INC | 100 HILLSIDE AVE | | | | WHITE PLAINS | NY | 10603-2861 | |
| Danny K. Huang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANNY L DEAREN | 5760 N MOCCASIN TRL | | | | TUCSON | AZ | 85750-1312 | |
| DANNY L MOORE ATTY AT LAW | 813 HARBOR BLVD STE 297 | | | | WEST SACRAMENTO | CA | 95691-2201 | |
| DANNY L OGLE | 230 BONBROOK MILL RD | | | | ROCKY MOUNT | VA | 24151-2955 | |
| Danny L. Brookhart II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danny L. Lowe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANNY MAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danny R. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danny R. Toon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danny Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danny S. Senda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANONE WATERS OF NORTH AMERICA INC | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| DANS DAIRY TWIST | 2211 LINCOLN RD | | | | BELLEVUE | NE | 68005-3907 | |
| DANTEL INC | 2991 N ARGYLE AVE | | | | FRESNO | CA | 93727-1388 | |
| DANTO INVESTMENT CO INC | 1700 STUTZ DR STE 25 | | | | TROY | MI | 48084-4502 | |
| DANVILLE OFFICE EQUIPMENT CO | 107 W MULBERRY ST | | | | LEBANON | KY | 40033-1211 | |
| DANVILLE OFFICE EQUIPMENT INC | PO BOX 1316 | | | | DANVILLE | KY | 40423-1316 | |
| Danville Regional Medical Center LLC | 142 S Main St | | | | Danville | VA | 24541 | |
| DANVILLE REGIONAL MEDICAL CTR | PCARD ONLY | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| DANVILLE REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| Danyale J. Woodson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAP | 2400 BOSTON ST STE 200 | | | | BALTIMORE | MD | 21224-4779 | |
| DAPSCO | 3110 Kettering Boulevard | | | | Kettering | OH | 45439 | |
| Dara Cosby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARAMIC LIC | 3430 CLINE ROAD | | | | CORYDON | IN | 47112 | |
| DARAMIC LLC | 32353 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0323 | |
| DARAMIC LLC | P O BOX 35580 | | | | NEWARK | NJ | 07193-5580 | |
| DARCO PRINTING & PAPER | 130 DOYLE STREET | | | | SANTA CRUZ | CA | 95062-2117 | |
| Darcy J. Barker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARICE | 13000 DARICE PKWY | | | | STRONGSVILLE | OH | 44149-3800 | |
| Darien Jimenez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARIGOLD | PO BOX 34377 | | | | SEATTLE | WA | 98124-1377 | |
| DARIN J BOWER | 1123 CLEVELAND WAY | | | | CORONA | CA | 92881-5904 | |
| DARKE PRECISION | 8135 US RT 127 NORTH | PO BOX 746 | | | GREENVILLE | OH | 45331-0746 | |
| DARKE PRECISION | P O BOX 746 | | | | GREENVILLE | OH | 45331-0746 | |
| Darleen J. Cleaver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darlene A. Andersen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLENE ALLEN CLEANING SERVICE | 3541 SNOOK RD | | | | MORROW | OH | 45152 | |
| DARLENE AYERS | 11001 LOCHARD ST | | | | OAKLAND | CA | 94605-5442 | |
| DARLENE M DILLHOFF | 9517 HAINES RD | | | | WAYNESVILLE | OH | 45068-9038 | |
| Darlene M. Henz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darlene M. Huston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darlene Spearmon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLINGTON COUNTY TREASURER | 1 PUBLIC SQUARE | ROOM 203 | | | DARLINGTON | SC | 29532-3213 | |
| DARNETTA BOUY | 5140 N 9TH ST | | | | PHILADELPHIA | PA | 19141-4004 | |
| DARON WORLDWIDE TRADING INC | 24 STEWART PLACE | #4 | | | FAIRFIELD | NJ | 07004 | |
| DAROSA CORPORATION | PO BOX 1668 | | | | OAK BLUFFS | MA | 02557-1668 | |
| DARRELL SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARRELL VARTANIAN | 7 WILEY HILL RD | | | | LONDONDERRY | NH | 03053-3109 | |
| DARRELL W BRUBAKER | 6071 CALLAWAY RD | | | | ROCKY MOUNT | VA | 24151-4797 | |
| DARRELL W CRAWLEY | 2721 ROSEMONT DR | | | | NAVARRE | FL | 32566-3103 | |
| DARRIK S SABADA MEMORIAL SCHOLARSHIP FOUNDATION | 1432 WESTBROOKE TERRACE DR. | ATTN: NANCY SABADA | | | SAINT LOUIS | MO | 63021 | |
| DARRIN S BURNETT & PATRICIA L BURNETT JT TEN | 12985 BUNYARD RD | | | | WINSLOW | AR | 72959-3016 | |
| Darry W. Drake | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darryl B. Lecato | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darryl C. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARRYL J O HAVER | 11262 S WHITEHOUSE RD | | | | FAYETTEVILLE | AR | 72701-3888 | |
| DART CONTAINER CORP | 500 HOGSBACK RD | | | | MASON | MI | 48854-8523 | |
| DARTER SPECIALTIES INC | PO BOX 188 | | | | CHESHIRE | CT | 06410-0188 | |
| DARTMOUTHHITCHCOCK MEDICAL CTR | 1 MEDICAL CENTER DR | | | | LEBANON | NH | 03756-1000 | |
| DARWIN H KIMBALL | 60 PINE ST # 114 | | | | BRISTOL | VT | 05443-4400 | |
| Daryl Farless | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARYL GRAHAM | 550 OKLAHOMA AVE NE | | | | WASHINGTON | DC | 20002-4814 | |
| Daryl L. Norring | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daryl Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS DISTRIBUTORS INC | BOX 54522 | PO BOX 8500-54522 | | | PHILADELPHIA | PA | 19178-4522 | |
| Dashia Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASZKAL BOLTON LLP | 2401 NW BOCA RATON BLVD | | | | BOCA RATON | FL | 33431 | |
| DATA ASSOCIATES INC | 280 BEAR HILL RD | | | | WALTHAM | MA | 02451-1009 | |
| DATA BOOKS INC | 9710 PEACH ST | | | | WATERFORD | PA | 16441-4084 | |
| DATA BUSINESS FORMS | PO BOX 1319 | | | | ENNIS | TX | 75120-1319 | |
| DATA BUSINESS SYSTEMS | PO BOX 780 | | | | FLANDERS | NJ | 07836-0780 | |
| DATA CARD CORP | 36134 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | |
| DATA CENTER | P O BOX 27095 | | | | FRESNO | CA | 93729-7095 | |
| DATA CENTER INC | PO BOX 27095 | | | | FRESNO | CA | 93729-7095 | |
| DATA COMM INC | PO BOX 2110 | | | | JEFFERSON CITY | MO | 65102-2110 | |
| DATA CONTROL SYSTEMS | PO BOX 336607 | | | | GREELEY | CO | 80633-0611 | |
| DATA CONTROLS | 5725 KEARNY VILLA RD STE E | | | | SAN DIEGO | CA | 92123-1134 | |
| DATA DEPOT INC | 153 OBW | | | | HOLDEN BEACH | NC | 28462 | |
| DATA DESIGN | PO BOX 18280 | | | | ERLANGER | KY | 41018-0280 | |
| DATA DOCUMENTS LLC | 4115 S 87TH ST | | | | OMAHA | NE | 68127-1604 | |
| DATA FINANCIAL INC | 1100 W GLEN OAKS LN | | | | MEQUON | WI | 53092-3390 | |
| DATA FLOW | P O BOX 32566 | | | | AMARILLO | TX | 79120-2566 | |
| DATA FLOW BUSINESS FORMS | PO BOX 5694 | | | | REDWOOD CITY | CA | 94063-0694 | |
| DATA FORM CORPORATION | 921 NW 85TH TERRACE #1207 | | | | PLANTATION | FL | 33324-1231 | |
| DATA FORMS | 1807 PLEASANT AVE | | | | SOMERS POINT | NJ | 08244-2556 | |
| DATA FORMS | S165 | 18181 BUTTERFIELD BLVD | | | MORGAN HILL | CA | 95037-8108 | |
| DATA FORMS & OUT SOURCING INC | 360 CHAMBERS ST UNIT 210 | | | | WOODSTOCK | GA | 30188-5094 | |
| DATA FORMS COMPANY INC | PO BOX 681661 | | | | FRANKLIN | TN | 37068-1661 | |
| DATA FORMS INC | PO BOX 88 | | | | GREENLAND | AR | 72737-0088 | |
| DATA FORMS RESOURCES INC | PO BOX 771548 | | | | WINTER GARDEN | FL | 34777-1548 | |
| DATA GROUP | 80 AMBASSADOR DR | | | | MISSISSAUGA | ON | L5T 2Y9 | Canada |
| DATA GROUP OF CANADA | 4 PLACE DU COMMERCE #200 | | | | VERDUN | QC | H3E 1J4 | Canada |
| DATA GROUP OF COMPANIES | 4 PLACE DU COMMERCE BUREAU 200 | | | | VERDUN | QC | H3E1J4 | Canada |
| DATA GROUP OF COMPANIES | 5410 44TH ST NE | | | | CALGARY | AB | T3J 3Z3 | Canada |
| DATA GROUP OF COMPANIES | 80 AMBASSADOR DR | | | | MISSISSAUGA | ON | L5T  2Y9 | Canada |
| DATA GROUP OF COMPANIES | 855 BOUL INDUSTRIEL | | | | GRANBY | QC | J2J 1A6 | Canada |
| DATA GROUP OF COMPANIES | 9195 TORBRAM ROAD | | | | BRAMPTON | ON | L6S 6H2 | Canada |
| DATA GROUP OF COMPANIES | 9503 - 12 AVENUE SW | | | | EDMONTON | AB | T6X 0C3 | Canada |
| DATA GROUP-EAST | 9195 TORBRAM RD | | | | BRAMPTON | ON | L6W 4V2 | Canada |
| DATA IMAGING & ASSOCIATES | 244 9TH ST NW | | | | HICKORY | NC | 28601-4856 | |
| DATA INTEGERATION INC | 1050 PARKWAY INDUSTRIAL PRK DR | STE 100 | | | BUFORD | GA | 30518-1675 | |
| Data Label | 1000 Spruce Street | | | | Terre Hawte | IN | 47807 | |
| DATA LABEL INC | 1000 SPRUCE STREET | | | | TERRE HAUTE | IN | 47807 | |
| Data Label Inc | Attn:  John Strecker | 1000 Spruce Street | | | Terre Hawte | IN | 47807 | |
| Data Label Inc | George Snyder | Data Label Inc 1000 Spruce St | | | Terre Haute | IN | 47807 | |
| Data Label, Inc. | 1000 Spruce Street | | | | Terre Haute | IN | 47807 | |
| DATA LINE LLC | PO BOX 50816 | | | | KNOXVILLE | TN | 37950-0816 | |
| DATA LINK ASSOCIATES INC | 2575 GRANT BLVD | | | | NORTH BELLMORE | NY | 11710 | |
| DATA MAIL INC | 597 N MOUNTAIN RD | | | | NEWINGTON | CT | 06111 | |
| DATA MANAGEMENT | PO BOX 789 | | | | FARMINGTON | CT | 06034-0789 | |
| DATA MANAGEMENT CORP | POB 70-4551 N 125TH ST | | | | BUTLER | WI | 53007-2110 | |
| DATA MANAGEMENT INC | PO BOX 789 | | | | FARMINGTON | CT | 06034 | |
| Data Mart Direct, Inc | 279 Madsen Dr | Ste 101 | | | Bloomingdale | IL | 60108 | |
| DATA MEDIA ASSOCIATES INC | PO BOX 2305 | | | | ALPHARETTA | GA | 30023-2305 | |
| DATA OPTIONS | PO BOX N-1775 | | | | NASSAU | | 99999 | Bahamas |
| DATA PAPERS INC | 468 INDUSTRIAL PARK RD | | | | MUNCY | PA | 17756-8131 | |
| DATA POWER INC | 3322 WASHINGTON RD | | | | PARLIN | NJ | 08859-1655 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DATA PRINT | 10180 RIVERSIDE DR STE 6 | | | | PALM BEACH GARDENS | FL | 33410-4880 | |
| DATA PRO BUSINESS FORMS | 12403 NETWORK BLVD | | | | SAN ANTONIO | TX | 78249-3336 | |
| DATA PROCESSING SUPPLY CO | 2605 PLATTE PLACE | | | | COLORADO SPRINGS | CO | 80909-6135 | |
| DATA RANGER COMPUTER PRODUCTS | PO BOX 835 | | | | MANCHESTER | MI | 48158-0835 | |
| DATA RESOURCES | 20793 FARMINGTON ROAD STE 13 | | | | FARMINGTON HILLS | MI | 48336-5182 | |
| DATA SOURCE | 1400 UNIVERSAL AVE | | | | KANSAS CITY | MO | 64120-2140 | |
| DATA SOURCE INC | 1400 UNIVERSAL AVENUE | ATTN: AARON CURTIS | | | KANSAS CITY | MO | 64120 | |
| DATA SUPPLIES INC | 1219 HILTON RD STE C | | | | KNOXVILLE | TN | 37921-5943 | |
| DATA SUPPLIES INC | 216 AQUARIS DR STE 310 | | | | BIRMINGHAM | AL | 35209-5868 | |
| DATA SUPPLIES INC | 280 SEABOARD LANE | | | | FRANKLIN | TN | 37067-8205 | |
| DATA SUPPLIES INC | 3938 GOVERNMENT BLVD | STE 102B | | | MOBILE | AL | 36693-4317 | |
| DATA SUPPLIES INC | 3967 COMMERCE PKWY | | | | MIRAMAR | FL | 33025-3936 | |
| DATA SUPPLIES INC | 509 N PATTERSON ST #304 | | | | VALDOSTA | GA | 31601-4644 | |
| DATA SUPPLIES INC | 713 GRESHAM RD STE A | | | | FLORENCE | AL | 35630-1039 | |
| DATA SUPPLIES INC | 7270 MCGINNIS FERRY ROAD | | | | SUWANEE | GA | 30024-1245 | |
| DATA SUPPLIES INC | 7270 MCGINNIS PERRY ROAD | | | | SUWANEE | GA | 30024 | |
| DATA SUPPLIES INC | 8933 WESTERN WAY #17 | | | | JACKSONVILLE | FL | 32256-0338 | |
| DATA SUPPLIES INC | 930 LEE RD #426 | | | | SMITHS STATION | AL | 36877 | |
| DATA SUPPLIES INC | PO BOX 3370 | | | | JOHNSON CITY | TN | 37602-3370 | |
| DATA SUPPLIES INC TAMPA | 6941 UNIVERSITY BLVD | | | | WINTER PARK | FL | 32792-6707 | |
| DATA SUPPLIES INCORPORATED | 102 PEACHTREE PKWY | | | | BYRON | GA | 31008-4016 | |
| DATA WEIGHING SYSTEMS | 2100 LANDMEIER ROAD | | | | ELK GROVE | IL | 60007 | |
| DATA WEIGHING SYSTEMS | DEPT CH 17639 | | | | PALATINE | IL | 60055 | |
| DATABANK INC | 16200 YELLOW SAGE STREET | | | | PFLUGERVILLE | TX | 78660-2503 | |
| DATABAR INC | 2908 MERIDIAN EAST STE 201 | | | | EDGEWOOD | WA | 98371-2192 | |
| DATACARD SERVICE | 11111 BREN RD W | | | | MINNETONKA | MN | 55343-9015 | |
| DATACERT INC | 3009 POST OAK BLVD STE 1100 | | | | HOUSTON | TX | 77056-6599 | |
| DATACRAFT BUSINESS FORMS INC | 111 W ANDERSON LANE STE E 305 | | | | AUSTIN | TX | 78752-1119 | |
| DATAFORM INC | PO BOX 8 | | | | NEW UNDERWOOD | SD | 57761-0008 | |
| DATAFORMS USA INC | 191 FT FILLMORE RD | | | | MESILLA PARK | NM | 88047-9704 | |
| Datagraphic Ltd | Attn: General Counsel | Unit 2 | | | Cottage Leap | Rugby | CV21 3XP | United Kingdom |
| Datagraphic Ltd. | attn: Robert Hooyt | Cottage Leap | | | Rugby | Warwickshire | CV21 3XP | United Kingdom |
| DATAGUIDE BUSINESS FORM INC | 657 MAIN STREET | 2ND FLOOR | | | WALTHAM | MA | 02451 | |
| Dataguide Business Forms, Inc. | 657 Main Street | | | | Waltham | MA | 02451 | |
| DATALINK CORPORATION | PO BOX 1450 NW8286 | | | | MINNEAPOLIS | MN | 55485 | |
| DATALIZER SLIDE CHARTS | 501 WESTGATE DRIVE | | | | ADDISON | IL | 60101 | |
| DATALOGIC AUTOMATION | 511 SCHOOL HOUSE RD | | | | TELFORD | PA | 18969-1148 | |
| DATAMART SOLUTIONS | 279 MADSEN DRIVE | SUITE 101 | | | BLOOMINGDALE | IL | 60108 | |
| DATA-MATION PRNTNG&GRPHCS | PO BOX 322 | | | | BUFFALO | NY | 14223-0322 | |
| DATAMATIX INC | 1 BRIDGE ST STE A102 | | | | NEWTON | MA | 02458 | |
| DATAMAX ONEIL | 8 MASON | | | | IRVINE | CA | 92618-2705 | |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | |
| Datamax Pioneer | 4501 Parkway Commerce Blvd. | | | | Orlando | FL | 32808 | |
| DATAMAX-O'NEIL CORPORATION | PO BOX 404888 | | | | ATLANTA | GA | 30384-4888 | |
| DATAPRINT INC | 860 E SWEDESFORD RD #200C | | | | WAYNE | PA | 19087-2130 | |
| DATAPRO LLC | 2106A WEST FERRY WAY | | | | HUNTSVILLE | AL | 35801 | |
| DATARAM | PO BOX 7528 | | | | PRINCETON | NJ | 08543-7528 | |
| DATASET BUSINESS GRAPHICS | PO BOX 1070 | | | | CHESHIRE | CT | 06410-4070 | |
| DATASPAN INC | PO BOX 1407 | | | | GRAHAM | TX | 76450-7407 | |
| DATATEL RESOURCES CORP | 1729 PENNSYLVANIA AVE | | | | MONACA | PA | 15061-1852 | |
| DATATEL RESOURCES CORP | ATTN RAYMOND S RUDEK | 1729 PENNSYLVANIA AVE | | | MONACA | PA | 15061-1852 | |
| DATATEL SUPPLIES | 109 JOY LANE | | | | JACKSON | TN | 38305-9153 | |
| DATAWATCH CORPORATION | 271 MILL ROAD | | | | CHELMSFORD | MA | 01824 | |
| DATAYARD | 130 W SECOND ST STE 250 | | | | DAYTON | OH | 45402 | |
| DA-TECH CORP | 1215 N CHURCH ST | | | | MOORESTOWN | NJ | 08057-1101 | |
| Daughters of Charity Health System | Attn: Mark Ramirez | 203 Redwood Shores Parkway, Ste 700 | | | Redwood City | CA | 94065 | |
| Daughters of Charity Health System a(n) California corporation | 203 Redwood Shores Parkay, Suite 700 | | | | Redwood City | CA | 94065 | |
| DAUGHTERS OF MIRIAM | 155 HAZEL ST | | | | CLIFTON | NJ | 07011-3423 | |
| DAUPHIN COUNTY | ADMINISTRATION BLDG | 2 S 2ND ST 5TH FL | | | HARRISBURG | PA | 17101-2047 | |
| DAUPHIN ELECTRIC | 1830 S 19TH AVE | | | | HARRISBURG | PA | 17105 | |
| DAUPHINE ORLEANS | 415 DAUPHINE ST | | | | NEW ORLEANS | LA | 70112-3405 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAUTERIVE HOSPITAL | 600 N LEWIS ST | | | | NEW IBERIA | LA | 70563-2043 | |
| DAUTERIVE HOSPITAL | N TX SUPPLY CHAIN SVCS | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| DAVA PHARMACY | 927 E. BALTIMORE AVE. | STE. J-K | | | LANSDOWNE | PA | 19050 | |
| DAVCO ADVERTIZING INC | PO BOX 288 | | | | KINZERS | PA | 17535-0288 | |
| DAVCO BUS FORMS | PO BOX 2550 | | | | MARYSVILLE | CA | 95901-2550 | |
| DAVE FELDMAN HEAT & AIR | 1776 E MAIN ST | | | | ROCHESTER | NY | 14609-7408 | |
| DAVE GREGORY INC | PO BOX 3044 | | | | LA CROSSE | WI | 54602-3044 | |
| DAVE GRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVE LAMOUREUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVE MILLIS & ASSOCIATES | PO BOX 640068 | | | | EL PASO | TX | 79904-0068 | |
| Dave Nieto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davee D. Sutton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVEN INDUSTRIES INC | 55 B DWIGHT PLACE | | | | FAIRFIELD | NJ | 07004 | |
| DAVENPORT AND COMPANY | 901 E CARY ST | | | | RICHMOND | VA | 23219-4063 | |
| DAVES AWARD WINNING BBQ | 901 HAWTHORNE STREET | | | | SAINT MARYS | OH | 45885 | |
| DAVE'S PAINT CENTER | PO BOX 334 | | | | RED OAK | IA | 51566-0334 | |
| DAVE'S PRINTING | 215 COLLEGE STREET | | | | BOWLING GREEN | KY | 42101-1227 | |
| DAVE'S TURF & MARINE | W2755 E GATE DRIVE | | | | WATERTOWN | WI | 53094-9718 | |
| DAVID A BIBLE | 11016 W FRIER DR | | | | GLENDALE | AZ | 85307-1616 | |
| DAVID A BOATWRIGHT | 130 OAKCREST RD | | | | HUNTSVILLE | AL | 35811-9056 | |
| DAVID A FORD | 1815 LARCH DR | | | | EDGEWOOD | MD | 21040-2513 | |
| DAVID A MOWAT CO | POB 1330/20210-142ND AVE N E | | | | WOODINVILLE | WA | 98072-1330 | |
| David A. Betts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David A. Dyke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David A. Fanning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David A. Fulton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David A. Galaise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David A. Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David A. Mattiussi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David A. Womble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID ALLEN PRINT | 373 SMITHTOWN BYP STE 325 | | | | HAUPPAUGE | NY | 11788-2516 | |
| David Arbogast | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David B. Morrison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David B. Preston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David B. Sipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID BAILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Bialaszewski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID BRANNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Brister | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID BURDICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID C GREENBAUM CO OF NV | 2744 S HIGHLAND DR | | | | LAS VEGAS | NV | 89109-1008 | |
| DAVID C POOLE COMPANY INC | PO BOX 2107 | | | | GREENVILLE | SC | 29602-2107 | |
| DAVID C TAYLOR | 3772 GARDENDALE DR | | | | EDEN | MD | 21822-2166 | |
| David C. Banet Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David C. Deems | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David C. Lawton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID CLAPPER | 135 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 | |
| DAVID CLARK CO | P O BOX 15054 | 360 FRANKLIN ST | | | WORCESTER | MA | 01615 | |
| DAVID CLARK CO INC | PO BOX 15054 | | | | WORCESTER | MA | 01615-0054 | |
| DAVID CONTENTE/KWIK KAR LUBE | 2122 NORTH BELTLINE | | | | MESQUITE | TX | 75150-5817 | |
| DAVID CULP INC | 70 HOME STREET | BX 1128 | | | HUNTINGTON | IN | 46750-1346 | |
| DAVID DAVISON | 118 WOODARD DR | | | | UNION | OH | 45322-2949 | |
| DAVID E POORE | 6480 MORNINGSTAR LN | | | | WATERFORD | MI | 48327-3872 | |
| DAVID E SPARKMAN | 2103 COUNTRY CLUB CT | | | | PLANT CITY | FL | 33566-0909 | |
| DAVID E WASHBURN | 1133 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4734 | |
| David E. Clapper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David E. Myers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David E. Perkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David E. Reid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David E. Seifert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David E. Washburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David E. Wolf | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID ELLIS ATTY | 3233 E BAY DR STE 101 | | | | LARGO | FL | 33771-1900 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DAVID F LAURASH | 1402 STEINBECK WAY | | | | DAYTON | OH | 45440-3956 | |
| DAVID F LOCEY CPA PC | 67036 N M 66 | | | | STURGIS | MI | 49091-8828 | |
| DAVID F WILLIAMSON CO INC | 295 MAIN STREET - SUITE 116 | | | | BUFFALO | NY | 14203-2484 | |
| DAVID F WISEMAN | 704 N. 5TH ST. APT 1 | | | | SPRINGFIELD | IL | 62702 | |
| David F. CLARKE III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Fry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID G DETRO & PATRICIA A DETRO JT TEN | 2798 VIREO CIR | | | | COSTA MESA | CA | 92626-4849 | |
| David G. Lemrise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David G. Spalding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID GOULD INC | PO BOX 8014 | | | | ELBURN | IL | 60119-8014 | |
| DAVID H FRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David H. Hermann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David H. Inch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David H. Wynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID HAIRSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Halperen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID HEINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID I LANGDON DDS | 73 DELLSING | | | | VANDALIA | OH | 45377-1319 | |
| DAVID ISAI GALVAN MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID J ANDERSON | 7441 OSO AVE | | | | CANOGA PARK | CA | 91306-3270 | |
| DAVID J FLEAK | 25421 BENTON WA | | | | KIRKSVILLE | MO | 63501-6954 | |
| DAVID J PLACKE | 1154 SNOWBELL WAY | | | | CENTERVILLE | OH | 45458-2684 | |
| David J. Atkins Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David J. Beyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David J. Humberd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David J. Pappas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David J. Reichley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David J. Sanchez | 4182 W. Grantline Road | | | | Tracy | CA | 95304 | |
| David J. Sanchez Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David J. Westgerdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID K GUSTAFSON | 528 19TH ST | | | | MANHATTAN BEACH | CA | 90266-2507 | |
| DAVID K HART CO | 9 MEADOWOOD RD | | | | ROSEMONT | PA | 19010 | |
| DAVID K HART COMPANY | 127 BROWNING LANE | | | | ROSEMONT | PA | 19010 | |
| DAVID K HART COMPANY | 9 MEADOWOOD RD | | | | ROSEMONT | PA | 19010 | |
| David K. Boggs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David K. Lyons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David K. Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID KLEIN ATTY | 1 RIVERFRONT PLA 704 | | | | LOUISVILLE | KY | 40202-2937 | |
| DAVID L BUSHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID L COVER LTD | 456 FULTON ST STE 203 | | | | PEORIA | IL | 61602-1220 | |
| DAVID L HOSKINS | 7017 GARRISON CT | | | | DAYTON | OH | 45459-3447 | |
| DAVID L MCMURRAY | 10 CASCADE TER | | | | BURLINGTON | IA | 52601-6516 | |
| DAVID L PETERSEN ATTORNEY | PO BOX 636 | | | | GRAFTON | ND | 58237-0636 | |
| DAVID L SANBERG | PO BOX 95785 | | | | LAS VEGAS | NV | 89193-5785 | |
| DAVID L SPRAGUE SR | 634 HODAPP AVE | | | | DAYTON | OH | 45410-2711 | |
| David L. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David L. Langenkamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David L. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID LAURASH | 1402 STEINBECK WAY | | | | DAYTON | OH | 45440-3956 | |
| DAVID LEE TREFFINGER | 185 BROADRIPPLE RD | | | | CENTERVILLE | OH | 45458-2438 | |
| DAVID LHOWE MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID LONG ELECTRICAL CONTRACTOR INC | PO BOX 2307 | | | | INDIAN TRAIL | NC | 28079 | |
| DAVID M CELOTTI | 24 WOOD TRL | | | | COVENTRY | CT | 06238-3032 | |
| DAVID M DASHIELL | 8 STANTON DRIVE | | | | SPRINGBORO | OH | 45066 | |
| DAVID M DEPTULA | 2306 CRESTRIDGE DR | | | | DAYTON | OH | 45414-2098 | |
| DAVID M GOULD & ELAINE C GOULD JT TEN | 19 BURNHAM RD | | | | WEST NEWTON | MA | 02465-2927 | |
| DAVID M ROWLAND MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID M VANTVELT | 4417 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 | |
| DAVID M WILLIAMS | 10100 GALLATIN CT | | | | DAYTON | OH | 45458-9180 | |
| David M. Dashiell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| David M. Deptula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David M. Donaldson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David M. Fleetwood Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David M. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David M. Mott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David M. Ohlemacher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David M. Preston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David M. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID MORRIS CO | 1376 SUTTER ST | | | | SAN FRANCISCO | CA | 94109-5416 | |
| DAVID P BOYCE & DEBORAH K BOYCE JT TEN | 153 BERESFORD CREEK ST | | | | DANIEL ISLAND | SC | 29492-7521 | |
| DAVID P DEMARIA DMD | 2523 DIXIE HWY | | | | FORT MITCHELL | KY | 41017 | |
| DAVID P HOOVER | 779 MENGES MILLS RD | | | | SPRING GROVE | PA | 17362-9182 | |
| DAVID P LISI | 328 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2110 | |
| DAVID P MERCADANTE | 644 GRAND CYPRESS PT | | | | SANFORD | FL | 32771-6418 | |
| David P. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID PRESBREY ARCHITECT INC | 810 EDDY ST | | | | PROVIDENCE | RI | 02905-4808 | |
| DAVID PRESSLEY BEAUTY SCHOOL | 1127 S WASHINGTON STREET | | | | ROYAL OAK | MI | 48067-3219 | |
| DAVID PRESSLEY PROFESSIONAL SCHOOL OF COSMETOLOGY | 21255 WICK RD | | | | TAYLOR | MI | 48180-3749 | |
| DAVID PRESSLEY SCHOOL OF COSMETOLOGY | 21255 WICK ROAD | | | | TAYLOR | MI | 48180 | |
| DAVID PRICKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID R ANDERSON | 116 CASTLEMAN CIR | | | | HEWITT | TX | 76643-3728 | |
| DAVID R REID | 98-099 UAO PL APT 602 | | | | AIEA | HI | 96701-5001 | |
| DAVID R WILLIAMS INC | 22 E WILLOW ST | | | | MILLBURN | NJ | 07041-1417 | |
| David R. Chase | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David R. Pascho | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Recore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID RODSTOL INC | 12 N WENATCHEE AVE | | | | WENATCHEE | WA | 98801-2237 | |
| David Roth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David S. Asbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David S. Kreiger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David S. Shulman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David S. Weyant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Short | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID SMALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Sockman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID SOMMERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID SOMMERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID STEPHENS | 6010 LOCH HARBOR CT | | | | ROSWELL | GA | 30075-4774 | |
| DAVID T WILLIAMS III | 197 N QUENTIN RD | | | | NEWARK | OH | 43055-4623 | |
| David T. Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David T. Michaels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David T. Washburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID W TIMOCHKO CUST KRISTIN TIMOCHKO UTMA/AZ | 836 COYOTE WILLOW DR | | | | COLORADO SPRINGS | CO | 80921-7614 | |
| DAVID W TIMOCHKO CUST LAUREN TIMOCHKO UTMA/AZ | 836 COYOTE WILLOW DR | | | | COLORADO SPRINGS | CO | 80921-7614 | |
| David W. Blankenheim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David W. Carlson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David W. Dalhamer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Woerner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID WORD AUTOMOTIVE | 2000 DABNEY RD | | | | RICHMOND | VA | 23230-3311 | |
| DAVID WYLIE ATTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDCO | PO BOX 33106 | | | | KANSAS CITY | MO | 64114-0106 | |
| DAVIDS BRIDAL | 1001 WASHINGTON STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| DAVID'S STOVE SHOP | 4019 FORT WORTH HWY | | | | WEATHERFORD | TX | 76087 | |
| DAVIDSON & SON CONST | 50 WEST OAK HILL DR | | | | ELLISVILLE | MO | 63021-4713 | |
| DAVIDSON COUNTY CLERK | PO BOX196333 | | | | NASHVILLE | TN | 37219 | |
| Davie County | Tax Collector's Office | 123 S. Main Street | | | Mocksville | NC | 27028 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVIE COUNTY SCHOOLS | 220 CHERRY ST | | | | MOCKSVILLE | NC | 27028-2206 | |
| DAVIE COUNTY TAX COLLECTOR | PO BOX 580400 | | | | CHARLOTTE | NC | 28258-0400 | |
| DAVIE'S SCHOOL SUPPLY | PO BOX 1946 | | | | ANNISTON | AL | 36202-1646 | |
| DAVIESS COMMUNITY HOSPITAL | PO BOX 760 | | | | WASHINGTON | IN | 47501-0760 | |
| DAVIESS COUNTY HEALTH DEPT | 303 E HEFRON ST | | | | WASHINGTON | IN | 47501-2748 | |
| DAVINCI INNOVATION | 185 PROVIDENCE ST UNIT A410 | | | | WEST WARWICK | RI | 02893-2579 | |
| DAVIS & YOUNG | 600 SUPERIOR AVE E STE 1200 | | | | CLEVELAND | OH | 44114-2654 | |
| DAVIS BROTHERS CONSTRUCTION | 162 S CANTERBURY AVE | | | | LANGHORNE | PA | 19047-2519 | |
| DAVIS FARM SUPPLIES INC | 1200 NORTH MAIN STREET | | | | PERRYVILLE | MO | 63775-3404 | |
| DAVIS HOSPITAL & MEDICAL CENTER | 1600 W ANTELOPE DR | | | | LAYTON | UT | 84041-1142 | |
| DAVIS HOSPITAL AND MED CENTER | 1600 W ANTELOPE DR | | | | LAYTON | UT | 84041-1142 | |
| Davis Marrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS OFF PROD/SOUTHERN DAVIS | PO BOX 1324 | | | | VIDALIA | GA | 30475-1324 | |
| DAVIS REGIONAL MEDICAL CENTER | PO BOX 1823 | | | | STATESVILLE | NC | 28687-1823 | |
| DAVIS WRIGHT TREMAINE | 1201 3RD AVE STE 1700 | | | | SEATTLE | WA | 98101-3030 | |
| DAVIS WRIGHT TREMAINE | 1201 3RD AVE STE 2200 | | | | SEATTLE | WA | 98101-3047 | |
| DAVIS WRIGHT TREMAINE | 1300 SW 5TH AVE STE 2300 | | | | PORTLAND | OR | 97201-5630 | |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE STE 2200 | | | | SEATTLE | WA | 98101-3045 | |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVENUE | STE. 2200 | | | SEATTLE | WA | 98101-3045 | |
| Davis Wright Tremaine LLP | Attn: David J. Ubaldi, Esq. | Suire 2300 | 777 108th Avenue NE | | Bellevue | WA | 98004-5149 | |
| DAVISVILLE EXPRESS LUBE | 2014 Lyndell Terrace | | | | DAVIS | CA | 95616 | |
| DAVITA DIALYSIS | 330 LIBBEY INDUSTRIAL PK #600 | | | | WEYMOUTH | MA | 02189-3122 | |
| DAVITA LABORATORY SERVICES | 1991 INDUSTRIAL DRIVE | | | | DELAND | FL | 32724 | |
| DAW SYSTEMS | 47 SWEET RD | | | | BALLSTON LAKE | NY | 12019-1805 | |
| DAW SYSTEMS INC | 47 SWEET RD | | | | BALLSTON LAKE | NY | 12019-1805 | |
| Dawn Devine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dawn E. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWN L COBY | 1122 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 45377-2715 | |
| Dawn M. Gibson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dawn M. Maze | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWNS OFFICE SUPPLY | 13390 LINCOLN WAY | | | | AUBURN | CA | 95603-3239 | |
| DAWSON PASSAFUIME & BOWDEN | 4665 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066-4227 | |
| DAY BUSINESS FORMS | 2435 STAFFORD RD | | | | THOUSAND OAKS | CA | 91361-5034 | |
| DAY CARE CENTER WRISTLET PROG | 200E WILSON BRIDGE RD STE 340 | | | | WORTHINGTON | OH | 43085-2332 | |
| DAY EQUIPMENT CORP | 1402 E MONROE ST | | | | GOSHEN | IN | 46528-4241 | |
| DAY INTERNATIONAL INC | PO BOX 643526 | | | | PITTSBURGH | PA | 15264-3526 | |
| DAY PISTON CO | 9117 ST CATHERINE AVE | | | | CLEVELAND | OH | 44104-5287 | |
| DAYANI GUADALUPE MORAN GUERRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAYBREAK SERVICES | 1040 N MAIN ST | | | | HUNTINGBURG | IN | 47542-1050 | |
| DAYGLO COLOR CORP | PO BOX 535404 | | | | ATLANTA | GA | 30353-5404 | |
| DAYMOR USA | 602 NEPONSET ST | | | | CANTON | MA | 02021-1975 | |
| DAYSTAR PRINTING SOLUTIONS RIMOCO INC | PO BOX 1991 | | | | NICEVILLE | FL | 32588-1991 | |
| DAYTON & MONTGOMERY PUB LIBRARY | 215 E 3RD ST | | | | DAYTON | OH | 45402-2103 | |
| DAYTON AREA CHAMBER OF COMMERC | FIFTH & MAIN | CHAMBER PLAZA | | | DAYTON | OH | 45402 | |
| DAYTON AREA CHAMBER OF COMMERCE | ONE CHAMBER PLAZA | FIFTH AND MAIN | | | DAYTON | OH | 45402-2400 | |
| DAYTON ART INSTITUTE | 456 BELMONTE PARK N | | | | DAYTON | OH | 45405 | |
| DAYTON ASSOCIATION OF TAX PROFESSIONALS | 1100 COURTHOUSE SQUARE PLAZA | | | | DAYTON | OH | 45401 | |
| DAYTON ASSOCIATION OF TAX PROFESSIONALS | 3024 DAYTON-XENIA ROAD | ATTN: BARRY SMITH | | | BEAVERCREEK | OH | 45434 | |
| DAYTON BAR ASSOCIATION | 600 PERFORMANCE PLACE | 109 N MAIN ST | | | DAYTON | OH | 45402 | |
| DAYTON BARBER COLLEGE | 62 MARCO LN | | | | DAYTON | OH | 45458 | |
| DAYTON BUSINESS COMMITTEE | 10 N LUDLOW ST STE 930 | | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS COMMITTEE | 10 NORTH LUDLOW STREET | COURTHOUSE PLAZA SW STE 930 | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS COMMITTEE | COURTHOUSE SQUARE SW 9TH FL | | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS JOURNAL | 137 N MAIN ST | SUITE 800 | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS JOURNAL | 14161 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| DAYTON BUSINESS JOURNAL | PO BOX 36919 | | | | CHARLOTTE | NC | 28236-9904 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DAYTON CITY BOARD OF EDUCATION | 115 S LUDLOW ST | | | | DAYTON | OH | 45402-1812 | |
| DAYTON CONVENTION CENTER | 22 E 5TH ST | | | | DAYTON | OH | 45402 | |
| DAYTON CONVENTION CENTER | 22 EAST 5TH STREET | | | | DAYTON | OH | 45402 | |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OHIO | 45410 | |
| DAYTON DEVELOPMENT COALITION | 900 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| DAYTON DOOR SALES | PO BOX 134 | | | | DAYTON | OH | 45404 | |
| DAYTON DOOR SALES | PO BOX 631233 | | | | CINCINNATI | OH | 45263-1233 | |
| DAYTON DOOR SALES INC | P O BOX 134 | | | | DAYTON | OH | 45404 | |
| DAYTON DRAGONS | FIFTH THIRD FIELD | 220 N PATTERSON BLVD | | | DAYTON | OH | 45402 | |
| DAYTON DRAGONS BASEBALL | FIFTH THIRD FIELD | PO BOX 2107 | | | DAYTON | OH | 45401-2107 | |
| DAYTON FIRST EVENTS INC | 40 N MAIN ST STE 900 | | | | DAYTON | OH | 45423 | |
| DAYTON FOUNDATION | 40 NORTH MAIN STREET | STE. 500 | | | DAYTON | OH | 45423 | |
| DAYTON FREIGHT | 6450 POE AVE STE 311 | | | | DAYTON | OH | 45414-2647 | |
| DAYTON FREIGHT | PO BOX 340 | | | | VANDALIA | OH | 45377 | |
| DAYTON HOLIDAY FESTIVAL | 10 W SECOND ST STE 611 | | | | DAYTON | OH | 45402 | |
| DAYTON IFMA | 220 E MONUMENT AVE | | | | DAYTON | OH | 45402-1223 | |
| Dayton Mailing Services | 100 S. Keowee Street | | | | Dayton | OH | 45402 | |
| Dayton Mailing Services | Attn: Lori Heineman - Director of Client | 100 South Keowee Street | | | Dayton | OH | 45402 | |
| Dayton Mailing Services | Lori Heineman: Director, Client Services | 100 S Keowee St # 100 | | | Dayton | OH | 45402 | |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | |
| Dayton Mailing Services aka DMS | ATTN: Christine Soward | 100 S. Keowee Street | | | Dayton | OH | 45402 | |
| Dayton Mailing Services, Inc | Attn: Christine Soward, President | 100 S KEOWEE ST | | | Dayton | OH | 45402 | |
| DAYTON MARRIOTT HOTEL | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 | |
| DAYTON MONTGOMERY CO PORT AUTHORITY | US BANK OPERATIONS CENTER | ATTN: THOMAS GOLDEN/REF ACCT# | LOCK BOX SERVICES -CM9705 PO BOX 70870 | | SAINT PAUL | MN | 55108 | |
| DAYTON PHYSICIANS | P O BOX 635098 | | | | CINCINNATI | OH | 45263 | |
| DAYTON POWER & LIGHT CO | 1900 DRYDEN ROAD | | | | DAYTON | OH | 45439-1762 | |
| DAYTON POWER & LIGHT CO | 1065 Woodman Drive | | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT CO | 1900 DRYDEN ROAD | ATTN: PRICING & INVOICING | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT CO | MACGREGOR PARK | 1065 WOODMAN DR | | | DAYTON | OH | 45432-1423 | |
| DAYTON POWER & LIGHT CO | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | |
| DAYTON POWER & LIGHT CO | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | |
| Dayton Power and Light, Inc. | W. Steven Wolff | 1900 Dryden Road | | | Dayton | OH | 45439 | |
| DAYTON RACQUET CLUB | 2820 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| DAYTON RELIABLE AIR FILTER SERVICE INC | 2294 NORTH MORAINE DRIVE | | | | DAYTON | OH | 45439 | |
| DAYTON SPORTSERVICE | PO BOX 2926 | | | | DAYTON | OH | 45401 | |
| DAYTON STENCIL WORKS | PO BOX 126 | | | | DAYTON | OH | 45401-0126 | |
| DAYTON STENCIL WORKS CO | P O BOX 126 | | | | DAYTON | OH | 45401-0126 | |
| DAYTON T BROWN | CHURCH STREET | | | | BOHEMIA | NY | 11716 | |
| Dayton Walther | Attn: W. N. White, President | 705 North Fayette St | | | Fayette | OH | 43521 | |
| DAYTON WINFASTENER CO | P O BOX 236 | | | | DAYTON | OH | 45404-0236 | |
| DBA J&B PROMOTIONS & PRINTING | PO BOX 272994 | | | | TAMPA | FL | 33688-2994 | |
| DBA WASTE MANAGEMENT | 2810 DAY STREET | | | | MONTGOMERY | AL | 36108-2536 | |
| DBA WEISS MEMORIAL HOSPITAL | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| DBI BUSINESS INTERIORS LLC | 912 EAST MICHIGAN | | | | LANSING | MI | 48912-1418 | |
| DBM REFLEX | 1620 BD DAGENAIS QUEST | | | | LAVAL | QC | H7L 5C7 | Canada |
| DBP CHICAGO | 4849 N MILWAUKEE AVE #502 | | | | CHICAGO | IL | 60630-2191 | |
| DBS FORMS & SUPPLIES | PO BOX 388 | | | | LA MIRADA | CA | 90637-0388 | |
| DBS SERVICES | 13281 BLUE JEAN DR | | | | HASLET | TX | 76052-4858 | |
| DBS STAINLESS STEEL FABRICATOR | 21 STANDEN DR | | | | HAMILTON | OH | 45015-2209 | |
| DBS-DESIGNS BY SKIP LLC | 144 MAIN ST | | | | AUBURN | ME | 04210-5813 | |
| DC LOGISTICS | 820 S VINTAGE AVENUE | UNIT B | | | ONTARIO | CA | 91761 | |
| DC TREASURER | DC GOVERNMENT | PO BOX 679 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| DC TREASURER | PO BOX 96020 | | | | WASHINGTON | DC | 20090-6020 | |
| DC TREASURER OFFICE | 1100 4TH ST SW 5TH FL | | | | WASHINGTON | DC | 20024-4451 | |
| DC9 | 1310 E SEDGLEY AVENUE | ATTN: MARION BUD | | | PHILADELPHIA | PA | 19134 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DC9 | 1310-28 E SEDGLEY AVE | | | | PHILADELPHIA | PA | 19134 | |
| DCCA PVL LICENSING BRANCH | 335 MERCHANT ST #301 | | | | HONOLULU | HI | 96813-2921 | |
| DCH HEALTHCARE AUTHORITY | 809 UNIVERSITY BLVD EAST | | | | TUSCALOOSA | AL | 35401-2029 | |
| DCK PACIFIC CONSTRUCTION | 707 RICHARD ST STE 400 | | | | HONOLULU | HI | 96813-4623 | |
| DCRA | 1100 4TH ST SW | | | | WASHINGTON | DC | 20024-4451 | |
| DDI | P O BOX 951783 | | | | CLEVELAND | OH | 44193 | |
| DDI TRANSPORTATION INC | PO BOX 6280 | | | | ASHLAND | VA | 23005-6280 | |
| DDR CORP | PO BOX 228042 | | | | CLEVELAND | OH | 44122-8042 | |
| DDS - THE NORTH FACE | 7351 BOONE AVE N | | | | BROOKLYN PARK | MN | 55428-1009 | |
| DE HAAI INDUSTRIAL SALES | 2616 S BECK LN | | | | LAFAYETTE | IN | 47909-6316 | |
| DE KALB CURRENCY | 1504 SYCAMORE RD | | | | DEKALB | IL | 60115-2032 | |
| DE LA RUE SECURITY PAPERS | BATHFORD PAPER MILL | | | | BATHFORD | SOMER | BA17QG | |
| DE LAVAL MFG | 11100 N CONGRESS | | | | KANSAS CITY | MO | 64153-1222 | |
| DE RUIJTER INTERNATIONAL USA INC | PO BOX 90 | | | | COLDWATER | OH | 45828 | |
| DEACONESS FMLY MED RESIDENCY | 515 READ ST | | | | EVANSVILLE | IN | 47710-1739 | |
| DEACONESS GATEWAY HOSP ED | 4011 GATEWAY BLVD | | | | NEWBURGH | IN | 47630-8947 | |
| DEACONESS HOSPITAL | 311 STRAIGHT ST | | | | CINCINNATI | OH | 45219-1018 | |
| DEACONESS HOSPITAL | 5501 N PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73112-2074 | |
| DEACONESS HOSPITAL INC | 600 MARY ST | | | | EVANSVILLE | IN | 47710-1658 | |
| DEACONESS HOSPITAL PHARMACY | 600 MARY ST | | | | EVANSVILLE | IN | 47710-1658 | |
| DEAL PRINTING CO INC | PO BOX 16923 | | | | GREENSBORO | NC | 27406 | |
| Dealer Services Group of ADP, Inc. | 1950 Hasel Road | | | | Hoffman Estates | IL | 60195 | |
| Dealer Services Group of ADP, Inc. | 1950 Hassell Road | | | | Hoffman Estates | IL | 60195 | |
| Dealer Services Group of ADP, Inc. | Attn:  Shirlee D Collins | 1950 Hassell Road | | | Hoffman Estates | IL | 60195 | |
| DEALERS ELECTRICAL SUPPLY CO | PO BOX 2535 | | | | WACO | TX | 76702-2535 | |
| DEALERS SOLUTIONS CONSULTANT | 68 S SERVICE RD | | | | MELVILLE | NY | 11747-2354 | |
| DEALERTRACK | 1111 MARCUS AVE | | | | LAKE SUCCESS | NY | 11042-1221 | |
| DEALEY ACCOUNTING FIRM LLC | 144 WEST TULLY STREET | PO BOX 259 | | | CONVOY | OH | 45832-0259 | |
| DEALTA INC | 737 STOKES ROAD | | | | MEDFORD | NJ | 08055-3002 | |
| DEAN A TOEDTMAN | 1257 TURFWAY CT | | | | LEBANON | OH | 45036-7616 | |
| DEAN DEVIN | 5419 HEADGATES RD | | | | HAMILTON | OH | 45011-2044 | |
| DEAN INS AGENCY INC | PO BOX 669 | 37 E LEE ST | | | BEL AIR | MD | 21014-3528 | |
| DEAN W. AYRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DeAndrea C. Horton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deanna Brandes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEANNA J CROSTIC | 6233 MERCER VALLEY ST | | | | N LAS VEGAS | NV | 89081-6511 | |
| DEANNA L JENSEN | 8605 SLAGLE ROAD | | | | CENTERVILLE | OH | 45458 | |
| Deanna L. Jensen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deanna Monrial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deanna R. Hershey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEANNA VOSE | 370 LAKE DUNMORE RD # RT53 | | | | LEICESTER | VT | 05733-9293 | |
| DEANNE J SHAW | 720 NORTH ST | | | | UTICA | OH | 43080-9764 | |
| Dean's Office Machines, Inc. | 1035 Winston Street | | | | Greensboro | NC | 27405 | |
| Dean's Office Machines, Inc. | Attn: General Counsel | 1035 Winston Street | | | Greensboro | NC | 27405 | |
| DEANS PRINTING | 446 E OLIVER ST | | | | CORUNNA | MI | 48817-1767 | |
| DEARBORN COUNTY HOSPITAL | 600 WILSON CREEK ROAD | | | | LAWRENCEBURG | IN | 47025-2751 | |
| DEARDORFF-JACKSON COMPANY | PO BOX 1188 | | | | OXNARD | CA | 93032-1188 | |
| Debbie Bragg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBBIE E CARITY | 825 PINEHURST DR | | | | TIPP CITY | OH | 45371-8606 | |
| Debbie L. Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debbie L. Gable | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debbie M. McFarlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debbie S. Wood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBCO BAG DISTRIBUTORS LTD | 111 VILABORT CRESENT | | | | CONCORD | ON | L4K-4A2 | Canada |
| Debora A. Roehm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debora G. Cantrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBORAH A MANTZ | 5044 DOBBS DR | | | | DAYTON | OH | 45440-2260 | |
| Deborah A. Morrison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deborah Allison | Attention: Charles W. Kranstuber, Esq. | 222 Buckeye Circle | | | Columbus | OH | 43217 | |
| DEBORAH ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBORAH B ENDRUM | 19 GORHAM LN | | | | MIDDLEBURY | VT | 05753-1001 | |
| Deborah C. Sireci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Deborah G. Jena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deborah Gelinas | Skoler, Abbot & Presser, P.C. | One Monarch Place | Suite 2000 | | Springfield | MA | 01144 | |
| Deborah Hoose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBORAH J ASHCRAFT | 724 E MAIN ST | | | | TROTWOOD | OH | 45426-2909 | |
| Deborah J. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deborah J. Kirkwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deborah J. Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBORAH K ROBERTSON | 384 FANN RD | | | | NOLENSVILLE | TN | 37135-8447 | |
| Deborah K. Sites | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBORAH M SWADLEY | 430 OAKWOOD RD | | | | EAST PEORIA | IL | 61611-1856 | |
| Deborah M. Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deborah M. Love | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deborah M. McNeill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deborah M. Papay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deborah P. Waligorski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deborah V. Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debra A. Giere | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debra A. Vescio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debra Balys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBRA D KING | LAW OFFICES OF MICHAEL SIMON | 5531 JACKSON STREET | | | PITTSBURGH | PA | 15206 | |
| DEBRA HICKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBRA J MARLOW | 2811 GIBSON OAKS DR | | | | HERNDON | VA | 20171-2287 | |
| Debra J. Hallford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debra J. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debra K. Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBRA KUEMPEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBRA L SCHALLER | 3117 LINDSEY CT | | | | BETTENDORF | IA | 52722-6944 | |
| Debra L. Sheats | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debra L. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debra L. Wyatt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debra S. Knapke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debra S. Torge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBRA SCALISE CUPP | 3 ROBERTS RD | | | | MALVERN | PA | 19355-1714 | |
| DEBRAH B SPITTLE | 1818 SOUTHRIDGE DR | | | | BELMONT | NC | 28012-9580 | |
| DECADE CONCEPTS LLC | 1259 DORIS RD | | | | AUBURN HILLS | MI | 48326-2518 | |
| DECATUR | PO BOX 488 | | | | DECATUR | AL | 35602 | |
| DECATUR CNTY MEMORIAL HOSPITAL | 720 N LINCOLN ST | | | | GREENSBURG | IN | 47240-1327 | |
| DECATUR COUNTY BANK | 169 TENNESSEE AVE S | | | | PARSONS | TN | 38363-2529 | |
| DECATUR COUNTY BD OF EDUCATION | 100 S WEST ST | | | | BAINBRIDGE | GA | 39817-3680 | |
| DECATUR COUNTY DEPT OF HEALTH | 801 N LINCOLN ST | | | | GREENSBURG | IN | 47240-1330 | |
| DECATUR COUNTY HOSPITAL | 1405 NW CHURCH ST | | | | LEON | IA | 50144-1205 | |
| Decatur County Hospital | ATTN: Lynn Milnes | 1405 NW Church Street | | | Leon | IA | 50144 | |
| DECATUR DIGESTIVE DISEASE CTR | PHYSICIAN PLAZA WEST STE 102 | 2 MEMORIAL DR | | | DECATUR | IL | 62526-3950 | |
| DECATUR GENERAL | PO BOX 2239 | | | | DECATUR | AL | 35609-2239 | |
| DECATUR GENERAL HOSPITAL | 1201 7TH ST SE | | | | DECATUR | AL | 35601-3337 | |
| DECATUR GENERAL HOSPITAL | 1207 7TH AVE SE | | | | DECATUR | AL | 35601-4023 | |
| DECATUR GENERAL HOSPITAL | PO BOX 2239 | | | | DECATUR | AL | 35609-2239 | |
| DECATUR PHYSICIANS PLAZA | 2 MEMORIAL DR #312 | | | | DECATUR | IL | 62526-3910 | |
| DECISION TOOLBOX INC | PO BOX 843477 | | | | LOS ANGELES | CA | 90084-3477 | |
| DECISIONONE CORPORATION | 426 W LANCASTER AVE | | | | DEVON | PA | 19333-1510 | |
| DECO SIGN LLC | 107 INDUSTRY LANE | PO BOX 315 | | | FOREST HILL | MD | 21050 | |
| DECOPAC INC | 3500 THURSTON AVE | | | | ANOKA | MN | 55303-4874 | |
| DECORATIVE SERVICES | 4040 CALLE PLATINO #115 | | | | OCEANSIDE | CA | 92056 | |
| DEDICATED GRAPHICS INC | 140 ARROWHEAD DR UNIT 2 | | | | HAMPSHIRE | IL | 60140-7658 | |
| DEE DEE W NAGEL | 4468 ROYAL RIDGE WAY | | | | DAYTON | OH | 45429-1355 | |
| DEE ZEE INC | 1572 NE 58TH AVE | | | | DES MOINES | IA | 50316-1622 | |
| DEEMS FARM | 805 S ORANGE | | | | BUTLER | MO | 64730-2419 | |
| DEEP CREEK HIGH SCHOOL | 2900 MARAGARET BOOKER DRIVE | | | | CHESAPEAKE | VA | 23323-1999 | |
| DEEP ROCK WATER COMPANY | DEPT 2146 | | | | DENVER | CO | 80271-2146 | |
| DEEP ROCK WATER COMPANY | PO BOX 173898 | | | | DENVER | CO | 80217-3898 | |
| DEER COUNTRY | PO BOX 549 | | | | SEYMOUR | IN | 47274-0549 | |
| DEER COUNTRY EQP (1996) LTD | PO BOX 1090 | | | | VULCAN | AB | T0L 2B0 | Canada |
| DEER COUNTRY EQUIPMENT | 2662 N STATE ROAD 337 | | | | ORLEANS | IN | 47452-9123 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DEER CROSSING FARM INC | 1297 BUNKER HILL RD BOX 528 | | | | MIDDLETOWN | DE | 19709-9031 | |
| DEER CROSSING FARM INC | 1297 BUNKER HILL ROAD | | | | MIDDLETOWN | DE | 19709-9031 | |
| DEER PARK WATER CO | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| DEER RIVER HEALTHCARE CENTER | 115 10TH AVE NE | | | | DEER RIVER | MN | 56636-8795 | |
| DEERE & CO | GREENVILLEAP SHARED SERVICE | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| DEERE & CO | HORICON WORKSAP SHARED SERVICE | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| DEERE & CO | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| DEERE & CO COMMERCIAL PRODUCTS | 700 HORIZON SOUTH PKWY | | | | GROVETOWN | GA | 30813-3000 | |
| DEERE & CO COMMERCIAL PRODUCTS | WRIGHT MANUFACTURING | 4600 WEDGEWOOD BLVD STE X | | | FREDERICK | MD | 21703-7167 | |
| DEERE AND COMPANY | 1 JOHN DEERE PL | | | | MOLINE | IL | 61265-8010 | |
| DEERFIELD GROUP EAST | 662 WILLOW RIDGE RD | | | | TROY | VA | 22974-6214 | |
| DEERFIELD GROUP NORTH LLC | PO BOX 320243 | | | | FAIRFIELD | CT | 06825-0243 | |
| Deerhaven Farm & Garden Ltd | 896 BELL BLVD W | | | | BELLEVILLE | ON | K8N 4Z5 | Canada |
| DEERMART EQUIPMENT SALES LTD | 6705 GOLDEN WEST AVENUE | | | | RED DEER | AB | T4P 1A7 | Canada |
| DEERSTAR SYSTEMS INC | BOX 130 | | | | STETTLER | AB | P0C2L0 | Canada |
| DEES JACKSON WATSON & ASSOC | 212 S 3RD STREET | | | | SMITHFIELD | NC | 27577-4542 | |
| DEFENDER RESORTS INC | PO BOX 3849 | | | | MYRTLE BEACH | SC | 29578-3849 | |
| DEHMER ELECTRIC CO | 1009 W BRILES RD | | | | PHOENIX | AZ | 85085 | |
| DEHNCO EQUIPMENT & SUPPLIES INC | 300 S LAGESCHULTE ST | PO BOX 866 | | | BARRINGTON | IL | 60010 | |
| DEHNCO EQUIPMENT & SUPPLIES INC | P O BOX 866 | | | | BARRINGTON | IL | 60011 | |
| DEIORIO, BEAULIEU & FULLER MD | 657 DEL PRADO BLVD S | | | | CAPE CORAL | FL | 33990 | |
| Deirdre A. Shaub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEKA-EAST PENN MANUFACTURING | PO BOX 147 | | | | LYON STATION | PA | 19536-0147 | |
| DEKALB COMMUNITY HOSPITAL | 520 W MAIN ST | | | | SMITHVILLE | TN | 37166-1138 | |
| DEKALB COUNTY HEALTH DEPT | 220 E 7TH ST STE 110 | | | | AUBURN | IN | 46706-1802 | |
| DEKALB COUNTY REVENUE DEPT | 111 GRAND AVE SW | STE. 112 | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY SCHOOL SYSTEM | 5861 MEMORIAL DR | | | | STONE MOUNTAIN | GA | 30083-3487 | |
| DEKALB COUNTY SCHOOLS | 1701 MOUNTAIN INDUSTRIAL BLVD | | | | STONE MOUNTAIN | GA | 30083-1027 | |
| DEKALB FARMERS MARKET INC | P O BOX 967 | | | | DECATUR | GA | 30031-0967 | |
| DEKALB HOSPITAL | PO BOX 640 | | | | SMITHVILLE | TN | 37166-0640 | |
| DEKALB IMPLEMENT | 8680 IL ROUTE 64 | | | | SYCAMORE | IL | 60178-8505 | |
| DEKALB MEDICAL CENTER | 2701 N DECATUR RD | | | | DECATUR | GA | 30033-5918 | |
| DEKANE EQUIPMENT CORP | 47 W 619 US HWY 30 | | | | BIG ROCK | IL | 60511-0157 | |
| DEL AMO HOSPITAL ID #48 | 23700 CAMINO DEL SOL | | | | TORRANCE | CA | 90505-5017 | |
| DEL MONTE FOODS | PO BOX 80 | | | | PITTSBURGH | PA | 15230-0080 | |
| DEL NORTE | 710 DEL NORTE BLVD | | | | OXNARD | CA | 93030-8963 | |
| DEL NORTE CREDIT UNION | PO BOX 1180 | | | | LOS ALAMOS | NM | 87544-1180 | |
| DEL NORTE OFFICE SUPPLY | 240 I ST | | | | CRESCENT CITY | CA | 95531-4379 | |
| DEL SOL MEDICAL CENTER | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| DELANEY INC DBA THE OFFICE CTR | 207 HIGH AVE E | | | | OSKALOOSA | IA | 52577-2838 | |
| DELANO AMBULANCE SERVICE | PO BOX 280 | | | | DELANO | CA | 93216-0280 | |
| DELANO REGIONAL MED CTR CCFH | PO BOX 460 | | | | DELANO | CA | 93216-0460 | |
| DELANO REGIONAL MEDICAL CTR | PO BOX 460 | | | | DELANO | CA | 93216-0460 | |
| Delaware Business License | License Department | 820 North French Street | | | Wilmington | DE | 19801 | |
| DELAWARE COUNTY BOARD OF HEALTH | 100 W MAIN ST RM 207 | | | | MUNCIE | IN | 47305-2836 | |
| DELAWARE COUNTY INFO SERVICES | 100 W MAIN ST RM B103 | | | | MUNCIE | IN | 47305-2827 | |
| Delaware Delaware Division of Revenue | 20653 Dupont Blvd. | Suite 2 | Sussex County | | Georgetown | DE | 19947 | |
| DELAWARE DEPARTMENT OF LABOR | EMPLOYMENT TRAINING FUND TAX | PO BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 | |
| DELAWARE DIAGNOSTIC & REHAB CT | PO BOX 4056 | | | | WILMINGTON | DE | 19807-0056 | |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| DELAWARE EMPLOYMENT TRAINING FUND (DEFT) | PO BOX 9953 | DELAWARE DEPARTMENT OF LABOR | EMPLOYEE TRAINING FUND TAX | | WILMINGTON | DE | 19809-0953 | |
| DELAWARE OPPORTUNITIES | 35430 STATE HWY 10 | | | | HAMDEN | NY | 13782-1112 | |
| DELAWARE SERVICE CO | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| Delaware Unemployment Tax | Division of Unemployment Insurance | P. O. Box 9953 | | | Wilmington | DE | 19809 | |
| DELAWARE VALLEY FLORAL GROUP | 520 MANTUA BLVD NORTH | | | | SEWELL | NJ | 08080-1022 | |
| DELAWARE VALLEY PACKAGING GROU | PO BOX 96 | | | | BENSALEM | PA | 19020 | |
| DELAWARE VALLEY PACKAGING GROUP | 1425 WELLS DR | PO BOX 96 | | | BENSALEM | PA | 19020 | |
| DELCO GRAPHICS | PO BOX 1064 | | | | HAVERTOWN | PA | 19083-0064 | |
| DELEA SOD FARMS | 444 ELWOOD RD | | | | EAST NORTHPORT | NY | 11731 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DELFINA EIVONNE SALAZAR FERRER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Delfina G. Esparza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELFORMS | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 | |
| Delia Stuart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELIAS INC DIST CTR | 340 POPLAR ST | | | | HANOVER | PA | 17331-2358 | |
| DELIGHTFUL DAYS | 13080 WALTON VERONA RD | | | | WALTON | KY | 41094-9564 | |
| Delitte Servicea LP | Attn: Stacy Speidel Musho | 10 Westport Road | | | Wilton | CT | 06897 | |
| DELL CORNING CORPORATION | 575 JOHN DODD RD | | | | SPARTANBURG | SC | 29303 | |
| DELL FASTENER CORPORATION | 91 SOUTHPOINTE DR | | | | BRIDGEVILLE | PA | 15017-1238 | |
| DELL FINANCIAL SERVICES, L.P. | PO BOX 81577 | | | | AUSTIN | TX | 78708-1577 | |
| DELL MARKETING LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL RECEIVABLES | P O BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL SOFTWARE INC | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| DELMAR HIGHLANDS CAR WASH | 2550 FIFTH AVE SUITE 629 | | | | SAN DIEGO | CA | 92103-6624 | |
| DELMARVA POWER | 630 Martin Luther King Blvd | | | | WILMINGTON | DE | 19801-2306 | |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| Deloite Services LP | Attn: Stacy Speidel Musho - Senior Manager | 10 Westport Road | | | Wilton | CT | 06897 | |
| Deloitte & Touche LLP | Attn: Thomas P. Haberman | 250 E. Fifth Street | Suite 1900 | | Cincinnati | OH | 45202 | |
| DELOITTE & TOUCHE LLP | P O BOX 7247-6446 | | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| DELOITTE CORPORATE FINANCE LLC | P O BOX 26722 | | | | NEW YORK | NY | 10087-6722 | |
| DELOITTE FINANCIAL ADVISORY SVCS LLP | DELOITTE FAS LLP | PO BOX 844742 | | | DALLAS | TX | 75284-4742 | |
| DELOITTE FINANCIAL ADVISORY SVCS LLP | P O BOX 2062 | | | | CAROL STREAM | IL | 60132-2062 | |
| Deloitte LLP | Attn:  Office of General Counsel | 1633 Broadway | | | New York | NY | 10019-6754 | |
| Deloitte LLP | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019-6754 | |
| Deloitte LLP | Attn: Office of the General Counsel | 1633 Broadway | | | New York | NY | 10019 | |
| Deloitte Services LP | 30 Rockefeller Plaza | | | | New York | NY | 10112-0015 | |
| DELOITTE SERVICES LP | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| Deloitte Services LP | Attn:  Stacy Speidel Musho | 10 Westport Road | | | Wilton | CT | 06897 | |
| DELOITTE SERVICES NONARIBA | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| DELOITTE SVCS ADVISORY INVOICE | LEANNE CASCIA AT DELOITTECOM | 655 W BROADWAY STE 700 | | | SAN DIEGO | CA | 92101-8480 | |
| DELOITTE SVCS MONTHLY BILLINGS | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2903 | |
| DELOITTE SVCSAERSERS INVOICE | EMAILRDANESHVARATDELOITTECOM | 10 WESTPORT RD | | | WILTON | CT | 06897-4543 | |
| DELOITTE SVCSL&PS INVOICE | JNARESHKUMAR AT DELOITTECOM | 225 W SANTA CLARA ST | | | SAN JOSE | CA | 95113-1723 | |
| DELOITTE SVCSMKT DEV INVOICE | AMYDALY LIZKRAUSE DELOITTECOM | 350 S GRAND AVE STE 200 | | | LOS ANGELES | CA | 90071-3469 | |
| DELOITTE TAX LLC | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-2079 | |
| DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284-4736 | |
| Delores M. Brunner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deloris L. West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | | CHICAGO | IL | 60691-3010 | |
| Delphi Financial Group | 1105 North Market Street | Suite 1230 | P.O. Box 8985 | | Wilmington | DE | 19899 | |
| DELPHI PACKARD ELECTRIC | 1251 N RIVER ROAD WTBMS10D | | | | WARREN | OH | 44483 | |
| DELPHOS MACHINE & TOOL INC | 4239 HOOVER AVE. | | | | DAYTON | OH | 45417 | |
| DELPHOS MACHINE AND TOOL | 4239 HOOVER AVE | | | | DAYTON | OH | 45417 | |
| DELRAY MEDICAL CENTER | FLORIDA SERVICE CENTER - A/P | 4660 COMMUNICATION AVE #100 | | | BOCA RATON | FL | 33431 | |
| DEL-RAY PRINTING | 232-B GOLD RUSH ROAD | | | | LEXINGTON | KY | 40503-2905 | |
| DELRO ASSOCIATES | 7700 GLENBRIER PLACE | | | | CENTERVILLE | OH | 45459-5422 | |
| Delroy A. Simmonds | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELTA AIR LINES INC | 1030 DELTA BLVD | | | | ATLANTA | GA | 30354-1989 | |
| DELTA AIR LINES INC | EDI INVOICING | 1030 DELTA BLVD | | | ATLANTA | GA | 30354-1989 | |
| DELTA AIRLINES | 1030 DELTA BLVD | | | | ATLANTA | GA | 30354-1989 | |
| DELTA APPAREL CO | P.O BOX 930419 | | | | ATLANTA | GA | 31193-0419 | |
| DELTA BOOKKEEPING SUPPLIES | 6711 ARLINGTON AVE STE A | | | | RIVERSIDE | CA | 92504-1966 | |
| DELTA BUSINESS SYSTEMS | 78 ETHAN ALLEN DR | | | | SOUTH BURLINGTON | VT | 05403-5853 | |
| DELTA DENTAL | 100 1ST ST | | | | SAN FRANCISCO | CA | 94105-2634 | |
| DELTA DENTAL | 100 FIRST ST | | | | SAN FRANCISCO | CA | 94105 | |
| Delta Dental | 1619 North Waterfront Parkway | | | | Wichita | KS | 67278 | |
| DELTA DENTAL | 2500 LOUISIANA BLVD NE | STE 600 | | | ALBUQUERQUE | NM | 87110-4372 | |
| DELTA DENTAL | PO BOX 30416 | ATTN: GAIL M DOUGLAS | | | LANSING | MI | 48900-7916 | |
| DELTA DENTAL ILLINOIS | 111 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-8677 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DELTA DENTAL IOWA | 9000 NORTHPARK DR | | | | JOHNSTON | IA | 50131-4817 | |
| DELTA DENTAL OF CALIFORNIA | 100 1ST ST | | | | SAN FRANCISCO | CA | 94105-2634 | |
| Delta Dental of California | 11155 International Drive | | | | Racho Cordova | CA | 95670 | |
| Delta Dental of Colorado | Attn: Contract Administration Manager | 4582 South Ulster Street | Suite 800 | | Denver | CO | 80237 | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-8677 | |
| DELTA DENTAL OF KANSAS | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| Delta Dental of Kansas | 1619 North Waterfront Parkway | | | | Wichita | KS | 67278 | |
| Delta Dental of Kansas, Inc. | Attn: General Council | 1619 N. Waterfront Pkwy | | | Wichita | KS | 67025 | |
| DELTA DENTAL OF MISSOURI | 12399 GRAVOIS RD | | | | SAINT LOUIS | MO | 63127-1750 | |
| DELTA DENTAL OF RHODE ISLAND | 10 CHARLES ST | | | | PROVIDENCE | RI | 02904-2249 | |
| DELTA DENTAL PLAN OF ARKANSAS | PO BOX 15965 | | | | NORTH LITTLE ROCK | AR | 72231-5965 | |
| DELTA DENTAL PLAN OF MICHIGAN | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 | |
| DELTA DENTAL PLAN OF VIRGINIA | 4818 STARKEY RD | | | | ROANOKE | VA | 24018-8510 | |
| Delta Dental Plan of Virginia, Inc. | 4818 Starkey Road | | | | Roanoke, | VA | 24014-4010 | |
| DELTA DENVER COLORADO | 4582 S ULSTER ST STE 800 | | | | DENVER | CO | 80237-2567 | |
| DELTA FIRE SYSTEMS INC | PO BOX 26587 | | | | SALT LAKE CITY | UT | 84126-0587 | |
| DELTA FORMS INC | 31 GERMAY DR | | | | WILMINGTON | DE | 19804-1179 | |
| DELTA GROUP | 15 MORO DRIVE | | | | MERCERVILLE | NJ | 08619-1333 | |
| DELTA INSTITUTE | 35 E WACKER DR STE 1200 | | | | CHICAGO | IL | 60601 | |
| DELTA INSTITUTE | 35 EAST WACKER DRIVE | STE. 1200 | | | CHICAGO | IL | 60601 | |
| DELTA MEMORIAL HOSPITAL | 811 HIGHWAY 65 S | | | | DUMAS | AR | 71639-3006 | |
| DELTA MEMORIAL HOSPITAL | PO BOX 887 | | | | DUMAS | AR | 71639-0887 | |
| DELTA NATURAL KRAFT | PO BOX 20700 | | | | PINE BLUFF | AR | 71612-0700 | |
| DELTA OIL CO | 125 WINDSOR DRIVE SUITE 101 | | | | OAK BROOK | IL | 60523-0946 | |
| DELTA PRINTING CO INC | 214 COLUMBIA STREET | | | | BOGALUSA | LA | 70427-4586 | |
| Delta Printing Services | 28210 N. Avenue Stanford | | | | Valencia | CA | 91355 | |
| DELTA RIDGE IMPLEMENT | PO BOX 240 | 1150 HWY 425 | | | RAYVILLE | LA | 71269-7367 | |
| DELTA RIDGE IMPLEMENT INC | PO BOX 698 - 5733 STATE HWY 17 | | | | DELHI | LA | 71232-0698 | |
| DELTA SONIC | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202-1206 | |
| DELTA SONIC CAR WASH | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| DELTA STATE FOUNDATION | BOX 3104 | | | | CLEVELAND | MS | 38733-3104 | |
| DELTA STATE UNIVERSITY | KETHLEY 119 | | | | CLEVELAND | MS | 38732 | |
| DELTA SYSTEMS LLC | 4 RIVERWALK | | | | BRANFORD | CT | 06405-3160 | |
| DELTA VENDING SERVICES | PO BOX 459 | | | | ESCANABA | MI | 49829-0459 | |
| DELTAPLAST MEXICO | BLVD SAN PEDRO S/N | PARQUE IND FERROPUERTO LAGUNA | | | TORREON COAH | | 27400 | Mexico |
| DELTONA FOUNTAINS MED CLINIC | 840 DELTONA BLVD STE M | | | | DELTONA | FL | 32725-7162 | |
| DELTRAN PT | 1300 N STATE ST | | | | MARENGO | IL | 60152-2204 | |
| DELTROL FLUID PRODUCTS | 3001 GRANT AVENUE | | | | BELLWOOD | IL | 60104 | |
| DELUXE BUSINESS SYSTEMS | 3680 VICTORIA STREET NORTH | | | | SHOREVIEW | MN | 55126 | |
| DELUXE FINANCIAL SERVICES | PO BOX 641445 | | | | CINCINNATI | OH | 45264 | |
| DELUXE MEDIA MANAGEMENT | 29125 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| DELUXE STITCHER CO INC | 3747 ACORN LANE | | | | FRANKLIN PARK | IL | 60131-1101 | |
| DELUXE STOCK WAREHOUSE | PO BOX 64467 | | | | SAINT PAUL | MN | 55164-0467 | |
| DELUXE SUPPLIER DIRECT | 3680 VICTORIA ST N | | | | SHOREVIEW | MN | 55126-2906 | |
| Delvin Tulier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMAND MANAGEMENT INC | PO BOX 933099 | | | | ATLANTA | GA | 31193-3099 | |
| Demand Management, Inc. | 470 East Paces Ferry Road | | | | Atlanta | GA | 30305 | |
| DEMAND SOLUTIONS INC | 17600 CHESTERFIELD AIRPRT #203 | | | | CHESTERFIELD | MO | 63005-1246 | |
| DEMARS TURMAN LTD | PO BOX 110 | | | | FARGO | ND | 58107-0110 | |
| DEMCO INC | 111 E GORDY RD | | | | SALISBURY | MD | 21804 | |
| DEMENT PRINTING COMPANY | PO BOX 1111 | | | | MERIDIAN | MS | 39302-1111 | |
| DEMERS INC | 11052 CHALLENGER AVE | | | | ODESSA | FL | 33556 | |
| Demetria Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Demetrisse D. Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMOULAS MARKET BASKET INC | 875 EAST ST | | | | TEWKSBURY | MA | 01876 | |
| DENBURY RESOURCES INC | 5320 LEGACY DRIVE | | | | PLANO | TX | 75024-3127 | |
| Denese D. Roberson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENHARDT & ASSOCIATES | 10800 LYNDALE AVE S STE 210 | | | | BLOOMINGTON | MN | 55420-5689 | |
| Denise A. Danzeisen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise A. Sexton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise Bell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DENISE BEMENT YOUR PERSONAL PRINTER | 5305 HICKORY RIDGE | | | | VIRGINIA BEACH | VA | 23455-6681 | |
| Denise C. Bernhardt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise G. Standridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise K. Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise L. Speelman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise M. Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise M. LeBrun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise M. Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise M. Ulibarri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise Stachura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denise Watson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENISON & MULVOY | 1750 S TELEGRAPH RD STE 301 | | | | BLOOMFIELD HILLS | MI | 48302-0179 | |
| DENISSE ASTRID PULIDO RESENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNING & ASSOCIATES P A | PO BOX 9 | | | | CARY | NC | 27512-0009 | |
| DENNIS A ROACH P/C | 9200 SUNSET BLVD STE 525 | | | | LOS ANGELES | CA | 90069-3507 | |
| Dennis A. Gelinas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS CROMAN INC | 420 W 2ND STREET | | | | IRVING | TX | 75060-2807 | |
| DENNIS F MULLENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dennis Goff | 5511 Fast Road | | | | Celina | OH | 45822 | |
| DENNIS J RYAN | 9557 MEADOW WOODS LN | | | | DAYTON | OH | 45458-9507 | |
| Dennis J. Darland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS K DERSTINE | 508 W 1ST ST | | | | BIRDSBORO | PA | 19508-2102 | |
| DENNIS K VANIER CUST ANDRE D VANIER U/CA/UTMA | PO BOX 636 | | | | LA MESA | CA | 91944-0636 | |
| DENNIS L REDIKER | 737 LAKENGREN CV | | | | EATON | OH | 45320-2515 | |
| DENNIS L SHULTZ | 2 BRIAR OAKS | | | | KIRKSVILLE | MO | 63501-9563 | |
| Dennis L. Rediker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS LUMBER CO | 4888 NATIONAL PIKE | US ROUTE 40 | | | MARKLEYSBURG | PA | 15459-1028 | |
| DENNIS M SAWYER | 224 W COLONIAL DR | | | | HANFORD | CA | 93230-1768 | |
| Dennis P. Guerney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS PAPER CO | 910 ACORN DRIVE | | | | NASHVILLE | TN | 37210-3718 | |
| DENNIS R SHANNON | PO BOX 32 | | | | HELENWOOD | TN | 37755-0032 | |
| DENNIS R SUMPTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dennis R. Peoples II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS SEMLER, TULSA COUNTY TREASURER | 500 S DENVER AVENUE | 3RD FLOOR | | | TULSA | OK | 74103-3840 | |
| DENNIS SEMLER, TULSA COUNTY TREASURER | PO BOX 21017 | | | | TULSA | OK | 74121-1017 | |
| Dennis W. Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dennis W. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNY BENNETT GM-ACTIVE OUTDOORS | 3055 LEBANON PIKE | BLDG. 11  STE. 2301 | | | NASHVILLE | TN | 37214 | |
| DENNY'S BUSINESS FORMS PLUS | PO BOX 704 | | | | CEDAR FALLS | IA | 50613-0030 | |
| DENNYS DOOR COMPANY | 5305 STATE ROUTE 29 | | | | CELINA | OH | 45822 | |
| DENRAM PRODUCTS | 220 W MAPLE AVE UNIT D | | | | MONROVIA | CA | 91016 | |
| DENSO AIR SYSTEMS MI INC | 300 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-5607 | |
| DENSO DATA PROCESSING | 1720 ROBERT C JACKSON DR | 1 DENSO RD | | | MARYVILLE | TN | 37801-3797 | |
| DENSO INC | 1720 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3797 | |
| DENSO INTNL AMERICA INC | PO BOX 5047 | | | | SOUTHFIELD | MI | 48086-5047 | |
| DENSO MFG MICHIGAN INC | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 | |
| DENTAL CLINIC (THE) | 1359 CHAMPAIGN ROAD | | | | LINCOLN PARK | MI | 48146 | |
| DENTAL HEALTH WORKS | 69 ISLAND ST STE V | | | | KEENE | NH | 03431-3507 | |
| DENTAL MED & IND GAS CO INC | 90 OVERMAN RD | | | | WESTMORELAND | NH | 03467-4101 | |
| Denton County | Attn: Michelle French, Tax Assessor/Collector of Denton County | 1505 E. McKinney Street | | | Denton | TX | 76209-4525 | |
| DENTON REGIONAL MED CTR | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| DENTSPLY PROSTHETICS SHARED SE | PO BOX 2846 | | | | YORK | PA | 17405 | |
| DENVER HEALTH | 777 BANNOCK STREET | | | | DENVER | CO | 80204 | |
| DENVER HEALTH & HOSPITALS | 777 DELAWARE ST | | | | DENVER | CO | 80204-4531 | |
| DENVER HEALTH FOUNDATION | 655 BROADWAY STE 750 | | | | DENVER | CO | 80203-3462 | |
| DENVER HEALTH MATERIALS MANAGEMENT | 500 QUIVAS STREET | | | | DENVER | CO | 80204 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DENVER MANAGER OF FINANCE | TREASURY DIVISION | PO BOX 17420 | | | DENVER | CO | 80217 | |
| DENVER PUBLIC SCHOOLS | 1860 LINCOLN ST 11TH FL | TREASURY DEPT | | | DENVER | CO | 80203-2996 | |
| DENVER WINAIR CO | POB 9392 1550 W EVANS AVE #M | | | | DENVER | CO | 80223-4052 | |
| DENVER WINNELSON CO | 2300 W 2ND AVE | | | | DENVER | CO | 80223-1018 | |
| DENVER WINPUMP CO | 655 DEPEW STREET | | | | LAKEWOOD | CO | 80214-2430 | |
| DEPART OF OPERATIONAL EXCELL | 1350 HICKORY ST | | | | MELBOURNE | FL | 32901-3224 | |
| DEPARTMENT HEALTH SERVICES | 313 N FIGUEROA ST # 523 | | | | LOS ANGELES | CA | 90012-2602 | |
| DEPARTMENT OF DEFENSE | 9800 SAVAGE RD | MARYLAND PROCUREMENT OFFICE | | | FORT MEADE | MD | 20755-5999 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 93868 | | | | MILWAUKEE | WI | 53293-0868 | |
| DEPARTMENT OF HEALTH | IMMUNIZATION BRANCHSFAS | PO BOX 3378 | | | HONOLULU | HI | 96801-3378 | |
| DEPARTMENT OF HEALTH | PO BOX 47814 | | | | OLYMPIA | WA | 98504-7814 | |
| DEPARTMENT OF HOMELAND SECURITY | 245 MURRAY LANE SW | | | | WASHINGTON | DC | 20528-0075 | |
| DEPARTMENT OF HOMELAND SECURITY | BOILER & PRESSURE VESSEL SAFETY DIV | 302 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF HUMAN SERVICES | BESSD | 820 MILILANI ST STE 606 | | | HONOLULU | HI | 96813-2936 | |
| Department of Labor | Wachovia QLP Lockbox D1113-022 Lockbox #709331525 West WT Harris Boulevard | | | | Charlotte | NC | 28262 | |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124-6524 | |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34022 | | | | SEATTLE | WA | 98124-1022 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | P O BOX 34026 | | | | SEATTLE | WA | 98124 | |
| DEPARTMENT OF REVENUE | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 | |
| DEPARTMENT OF WORKFORCE SERVICES | 140 E 300 S | BOX 45288 | | | SALT LAKE CITY | UT | 84145 | |
| DEPARTMENT PUBLIC HEALTH | 5555 FERGUSON DRIVE SUITE 110-10 | | | | EAST LOS ANGELES | CA | 90022-5133 | |
| DEPARTMENTAMENTO DE HACIENDA | 235 AVE ARTEROA HOSTOS | | | | SAN JAUN | PR | 00902 | |
| DEPAUL HEALTH CTR NORTH | DEPT V000890 1 6040 | PO BOX 7657 | | | MERRIFIELD | VA | 22116-7657 | |
| DEPENDABLE APPLIANCE | 2005 W LEWIS ST | | | | PASCO | WA | 99301-4997 | |
| DEPENDABLE BUSINESS FORMS | 843 S MYRTLE AVE | | | | VILLA PARK | IL | 60181-3353 | |
| DEPENDABLE BUSINESS PRODUCTS | PO BOX 957 | | | | MORTON | IL | 61550-0957 | |
| DEPENDABLE DELIVERY | PO BOX 293357 | | | | NASHVILLE | TN | 37229-3357 | |
| DEPENDABLE DISTRIBUTION SERV. | 1301 UNION AVE | | | | PENNSAUKEN | NJ | 08110 | |
| DEPENDABLE HEALTH SERVICES | 1120 S SWAN RD | | | | TUCSON | AZ | 85711-4910 | |
| DEPENDABLE SERVICE PRINTING | PO BOX 9073 | | | | MONTGOMERY | AL | 36108-0002 | |
| DEPENDENT ELIGIBILITY SERVICES LLC | 74 REGAL PLACE | | | | GROSSE P9OINTE SHORES | MI | 48236 | |
| DEPENDENT ELIGIBILITY SVS | 74 REGAL PLACE | | | | GROSSE POINTE SHORES | MI | 48236-1460 | |
| DEPEW PLUMBING HEATING & COOLING | 1248 LINCONWAY S. | | | | LIGONIER | IN | 46767 | |
| DEPOT PRESS | 773 STATE ROUTE 244 | | | | ALFRED STATION | NY | 14803-9764 | |
| DEPT OF ADMIN SERVICE PRINT | 1305 E WALNUT STREET | | | | DES MOINES | IA | 50319 | |
| DEPT OF BEHAVIORAL HEALTH | 1101 MARKET ST STE 700 | | | | PHILADELPHIA | PA | 19107-2907 | |
| DEPT OF BUS AFF AND CONS PROT | 2350 W OGDEN AVE 1ST FLOOR | | | | CHICAGO | IL | 60608-1110 | |
| DEPT OF EDUCATION | 1100 H ST | | | | MODESTO | CA | 95354-2338 | |
| DEPT OF ENV CONSERVATION | DRINKING WATER PROGRAM | 555 CORDOVA ST FL 5 | | | ANCHORAGE | AK | 99501-2617 | |
| DEPT OF ENVIRONMENTAL PROTECTN | PP&R CONTROLLER OFFICE | 400 MARKET ST | | | HARRISBURG | PA | 17101-2301 | |
| DEPT OF HACIENDA | PO BOX 9022501 | SECREATARIO DE HACIENDA | | | SAN JUAN | PR | 00902-2501 | |
| DEPT OF HWY SAFETY & MTR VEHICL | MS 22 ROOM A418H | 2900 APALACHEE PKWY | | | TALLAHASSEE | FL | 32399-6552 | |
| DEPT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | | | SAN FRANCISCO | CA | 94142 | |
| DEPT OF MILITARY & VET AFFAIRS | BLDG O-47 INDIANTOWN GAP | | | | ANNVILLE | PA | 17003-5099 | |
| DEPT OF POLICE CHESTERFIELD | 690 CHESTERFIELD PKWY W | OFFICE MICHAEL MCCONNELL | | | CHESTERFIELD | MO | 63017 | |
| DEPT OF REHAB SERVICES | PO BOX 1698 | | | | JACKSON | MS | 39215-1698 | |
| DEPT OF TN VETS OF FOREGN WARS | G-21 WAR MEMORIAL BLDG | | | | NASHVILLE | TN | 37243-0100 | |
| DEPT OF TOXICS SUBSTANCE CONTROL | ACCOUNTING UNIT | PO BOX 1288 | | | SACRAMENTO | CA | 95812-0806 | |
| DEPT OF VETERANS AFFAIRS | 11301 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90073-1003 | |
| DEPTARTMENT OF CONSUMER & BUSINESS SVCS | P O BOX 14610 | | | | SALEM | OR | 14610 | |
| DEPUY ACROMED | 325 PARAMOUNT DR | | | | RAYNHAM | MA | 02767-5199 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEQ (DEPARTMENT OF ENVIRONMENTAL QUALITY) | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101 | |
| DEQUEEN MEDICAL CENTER | 1306 W COLLIN RAYE DR | | | | DE QUEEN | AR | 71832-2502 | |
| D'ERAMO'S HEATING & AIR COND | 1456 KENNEDY BLVD | | | | ALIQUIPPA | PA | 15001-2618 | |
| DERBY INDUSTRIES LLC | DERBY INDUSTRIES LLC | 1033 ENTERPRISE AVE | | | GALESBURG | IL | 61401-5794 | |
| Derek A. Richardson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Derek D. Grimes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Derek F. Stallings | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEREK P CARBONE | 41 SILO DRIVE | | | | CRANSTON | RI | 02921 | |
| Derek P. Carbone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Derek Rasawuhr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Derek W. Hanneman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deresa G. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERION A PITTMAN | 2300 RIVERDALE DR N | | | | MIRAMAR | FL | 33025-3820 | |
| DERMATOPATHOLOGY NORTHWEST | 2330 130TH AVE NE #201 | | | | BELLEVUE | WA | 98005-1756 | |
| DERRICK D DIXON | 1305 TOADVINE RD | | | | SALISBURY | MD | 21804-9245 | |
| Derrick D. Dixon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Derrick J. Draper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Derrick L. Heard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Derricka R. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERRINGER FOOD SERVICES INC | 5530 FAIR LANE | | | | CINCINNATI | OH | 45227-3473 | |
| DERRY AREA SCHOOL DISTRICT | 994 N CHESTNUT ST EXT | | | | DERRY | PA | 15627-7605 | |
| Derryk Powell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DES MOINES COUNTY MUTUAL INS | 800 WAPELLO ST S | | | | MEDIAPOLIS | IA | 52637-7853 | |
| DES PERES HOSPITAL | 2345 DOUGHERTY FERRY ROAD | | | | SAINT LOUIS | MO | 63122-3313 | |
| DES PERES HOSPITAL | PO BOX 15250 | | | | SAINT LOUIS | MO | 63110-0250 | |
| DESANTIS CONSULTING LLC | 136 PALM BLVD | | | | PARISH | FL | 34219 | |
| DESERET NEWS CREDIT UNION | 1377 S REDWOOD RD | | | | SALT LAKE CITY | UT | 84104-5117 | |
| DESERT EXPRESS LLC | 3949 AUSTIN RD | | | | BRAWLEY | CA | 92227-9702 | |
| DESERT GARDEN HEALTH & REHAB | 3202 SAGE ST | | | | MIDLAND | TX | 79705 | |
| DESERT ORTHOPEDIC SURGERY CTR | PO BOX 1730 | | | | RANCHO MIRAGE | CA | 92270-1058 | |
| DESERT PAPER & ENVELOPE | 2700 GIRARD BLVD NE | | | | ALBUQUERQUE | NM | 87107-1846 | |
| DESERT PAPER & ENVELOPE INC | 2700 GIRARD NE 1 | | | | ALBUQUERQUE | NM | 87107 | |
| DESERT REGIONAL MEDICAL CENTER | 1150 N INDIAN CANYON DRIVE | | | | PALM SPRINGS | CA | 92262-4872 | |
| DESERT SPRINGS HOSPITAL | VHS PURCHASING STE 100D | 2075 E FLAMINGO RD | | | LAS VEGAS | NV | 89119-5188 | |
| DESERT VIEW REG MED CTR | 360 S LOLA LN | | | | PAHRUMP | NV | 89048-0884 | |
| DESIAR EYEWARE LLC | 5214 PHEASANT RUN | | | | FORT WAYNE | IN | 46835-3731 | |
| DESIGN 2 PRINTING | 316 SOUTH BAYVIEW AVE | | | | AMITYVILLE | NY | 11701 | |
| DESIGN GRAPHICS PRINTING | 1270 N WICKHAM RD #17 | | | | MELBOURNE | FL | 32935 | |
| DESIGN PRINTING | 501 FIRST STREET | | | | HELENA | MT | 59601-5357 | |
| DESIGN TYPE INC | 1670 SPECTRUM DR | | | | LAWRENCEVILLE | GA | 30043 | |
| Design Type Inc. | 1670 Spectrum Dr. | | | | Lawrenceville | GA | 30043 | |
| Design Type, Inc | Attn: Sheryl J. McHugh | 1670 Spectrum Drive | | | Lawrenceville | GA | 30043 | |
| Design Type, Inc. | Attn: General Counsel | 1670 Spectrum Dr. | | | Lawrenceville | FA | 30043 | |
| DESIGNBUS | 11 MARLBORO ST | | | | NEWBURYPORT | MA | 01950 | |
| DESIGNER BUSINESS FORMS | 16779 OSCAR DR | | | | GRASS VALLEY | CA | 95949-7377 | |
| DESKTOP GRAPHICS | 396 BENYOU LANE | | | | NEW CUMBERLAND | PA | 17070 | |
| DESMOND GREAT VALLEY | ONE LIBERTY BLVD | | | | MALVERN | PA | 19355 | |
| DESOTO HEALTH & REHAB | 1101 N HAMPTON RD | | | | DESOTO | TX | 75115-3951 | |
| DESOTO PRINTING INC | PO BOX 680719 | | | | FORT PAYNE | AL | 35968-1608 | |
| DESROCHERS OIL | 64 MOUNTAIN RD | | | | BIDDEFORD | ME | 04005-9467 | |
| Desteny M. Thomason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESTILERIA SERRALLES INC | PO BOX 198 | | | | MERCEDITA | PR | 00715-0198 | |
| DESTINATION HOTELS & RESORTS | 4244 BULLFROG RD STE 1 | | | | CLE ELUM | WA | 98922 | |
| DESTINATION HOTELS & RESORTS | 44 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1404 | |
| DESTINATION HOTELS & RESORTS | DESTINATION HOTELS & RESORTS | 10333 E DRY CREEK RD STE 450 | | | ENGLEWOOD | CO | 80112-1562 | |
| DESTINATION HOTELS & RESORTS | LAUBERGE DEL MAR RESORT & SPA | 1540 CAMINO DEL MAR | | | DEL MAR | CA | 92014-2411 | |
| DESTINATION HOTELS & RESORTS | TEMPE MISSION PALMS | 60 E 5TH ST | | | TEMPE | AZ | 85281-3658 | |
| DESTINATION HOTELS & RESORTS | TERRANEA RESORT | 100 TERRANEA WAY | | | RANCHO PALOS VERDES | CA | 90275-1013 | |
| DESTINATION MATERNITY | 232 STRAWBRIDGE DR | | | | MOORESTOWN | NJ | 08057-4603 | |
| Destiny G. Hayden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETAIL CARTING CO INC | 1590 LAKELAND AVE | | | | BOHEMIA | NY | 11716-2146 | |
| DETAILED PRODUCTS | 6950 STEFANI DRIVE | | | | DALLAS | TX | 75225 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DETAILS & PROMOTIONAL SRVCS | 10185 GOTTSCHALK PKWY STE 6B | | | | CHAGRIN FALLS | OH | 44023 | |
| DETAMORE PRINTING LLC | 327 N CENTRAL AVE | | | | STAUNTON | VA | 24401-3312 | |
| DETMER & SONS | 1170 CHANNINGWAY DRIVE | | | | FAIRBORN | OH | 45324-9240 | |
| DETRICK INDUSTRIAL PIPING CO | 2312 AETNA ROAD | | | | ASHTABULA | OH | 44004-6258 | |
| DETROIT AIRPORT MARRIOTT | 30559 FLYNN DR | | | | ROMULUS | MI | 48174 | |
| DETROIT BIO | 404 STATE ST | | | | EAST JORDAN | MI | 49727-9183 | |
| DETROIT DIESEL CORP | PO BOX 5936 | | | | TROY | MI | 48007-5903 | |
| DETROIT FIRE EXTINGUISHER CO | 6318 14TH ST | | | | DETROIT | MI | 48208-1398 | |
| Detroit Medical Center | Attention: General Counsel | 3990 John R St Detroit | | | Detroit | MI | 48201 | |
| DETROIT MEDICAL CENTER | PO BOX 2789 | | | | DETROIT | MI | 48202-0789 | |
| DETROIT METALCRAFT FINISHING | 34277 DOREKA | | | | FRASER | MI | 48026-1660 | |
| DETROIT READY MIX CONCRETE | 9189 CENTRAL ST | | | | DETROIT | MI | 48204-4323 | |
| DEUBLIN COMPANY | 5136 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| DEUFOL | 924 S MERIDIAN ST | | | | SUNMAN | IN | 47041-8498 | |
| DEUTSCHE BANK | 100 PLAZA ONE 5TH FL | | | | JERSEY CITY | NJ | 07311-3934 | |
| DEUTSCHE BANK TRUST | 100 PLAZA ONE 5TH FL | | | | JERSEY CITY | NJ | 07311-3934 | |
| Deutsche Post AG | Dept. 926 Product Management DHL Global Mail Solutions | Charles-de-Gaull-Strasse 20 | | | Deutschland | | 53113 Bonn | Germany |
| Deutsche Post AG (DHL Global Mail) | Shared Service Center Procurement Germany | Network Supplies Department | Hilpertstr. 31 | | Darmstadt | | D-64295 | Germany |
| DEUTZ CORPORATION | 3883 STEVE REYNOLDS BLVD | | | | NORCROSS | GA | 30093 | |
| DEVARA | 1635 COMMONS PARKWAY | | | | MACEDON | NY | 14502 | |
| DEVELOPERTOWN, LLC | 5255 WINTHROP AVENUE | | | | INDIANAPOLIS | IN | 46220 | |
| DEVELOPMENT DIMENSIONS INTERNATIONAL | PO BOX 951783 | | | | CLEVELAND | OH | 44193 | |
| DEVILDOGG LLC | 4116 MCKNIGHT ROAD | | | | TEXARKANA | TX | 75503-0921 | |
| DEVIN JAMES AGENCY | 4809 ARMOUR RD | | | | COLUMBUS | GA | 31904-5230 | |
| Devin K. Ley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVIN SYSTEMS INC | PO BOX 126 | | | | FRUITLAND | MD | 21826-0126 | |
| DEVINES STATIONARY INC | 2121 OKLAHOMA AVE | | | | WOODWARD | OK | 73801-4257 | |
| DEVON CORP | PO BOX 5569 | | | | FORT OGLETHORPE | GA | 30742-0769 | |
| DEVON ENERGY | Dale T. Wilson: Treasurer | 333 W Sheridan Ave | | | Oklahoma City | OK | 73102 | |
| DEVON ENERGY COMPANY | Larry Compton: Assistant Treasurer | 333 W. Sheridan Ave. | | | Oklahoma | OK | 73102 | |
| Devon Energy Corporation | Attn: General Counsel | 20 North Broadway | | | Oklahoma City | OK | 74102 | |
| DEVON ENERGY PRODUCTION CO | PO BOX 1398 | | | | OKLAHOMA CITY | OK | 73101-1398 | |
| DEVON ENERGY PRODUCTION CO | PO BOX 3198 | | | | OKLAHOMA CITY | OK | 73101-3198 | |
| Devon R. Spence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWAL INDUSTRIES | P O BOX 372 | | | | SAUNDERSTOWN | RI | 02874-0372 | |
| DEWEY PEST CONTROL | 939 E UNION ST | | | | PASADENA | CA | 91106-1716 | |
| DEWITT OFFICE CENTER | PO BOX 197 | | | | DE WITT | IA | 52742-0197 | |
| DEWITT POTH & SON | PO BOX 487 | | | | YOAKUM | TX | 77995-2962 | |
| DEX MEDIA INC | 5000 COLLEGE BLVD STE 201 | | | | OVERLAND PARK | KS | 66211-1793 | |
| DEX MEDIA INC | 7600 E ORCHARD RD STE 100N | | | | ENGLEWOOD | CO | 80111-2519 | |
| Deyanira Cron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DFAS COLUMBUS CTR | DFAS CO NORTH ENTITLEMENT OPS | PO BOX 182266 | | | COLUMBUS | OH | 43218-2266 | |
| DFI TECHNOLOGIES | 1065 NATIONAL DR STE 1 | | | | SACRAMENTO | CA | 95834-1950 | |
| DFL ENTERPRISES INC | 124 PINE OAK DR | | | | COVINGTON | LA | 70433-5333 | |
| DFS | 500 Main street | | | | Gorton | MA | 01471 | |
| DFS | Attention: Jarret Lord | Manager, Field Sales | 500 Main Street | | Groton | MA | 01471 | |
| DFS DATA FLOW SERVICES | PO BOX 71 | | | | BRIGHTWATERS | NY | 11718-0071 | |
| DFS/NEWSHIRE FORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | |
| DFW HOSPITALIST PLLC | 300 TROPHY CLUB DR STE 600 | STE 201 | | | ROANOKE | TX | 76262-3401 | |
| DFW SUPPORT SERVICES | 1151 ENTERPRISE DR #100 | | | | COPPELL | TX | 75019 | |
| DG3 Group America, Inc. | GIBBONS P.C. | Attn: Natasha M. Songonuga | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801-1058 | |
| DG3 Group America, Inc. | GIBBONS P.C. | Attn: Mark B. Conlan | One Gateway Center | | Newark | NJ | 07102-5310 | |
| DG3 North America | 100 Burma Road | | | | Jersey City | NJ | 7305 | |
| DG3 NORTH AMERICA INC | P O BOX 83090 | | | | CHICAGO | IL | 60691-3010 | |
| DG3 North America New Jersey | 100 Burma Road | | | | Jersey City | NJ | 07305 | |
| DG3 North America, Inc. | Attn: General Counsel | 100 Burma Road | | | Jersey City | NJ | 07310 | |
| DGI INVISUALS LLC | 101 BILLERICA AVE BLDG 6 | | | | N BILLERICA | MA | 01862 | |
| DGI INVISUALS LLC | 101 BILLERICA AVENUE | BLDG. 6 | | | NORTH BILLERICA | MA | 01862 | |
| DH ACCOUNTS PAYABLE | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DH ARROYO GRANDE COMMUNITY HOSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013 | |
| DH BUSINESS SERVICE CENTER | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DH FRENCH HOSPITAL MED CTR | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DH GLENDALE MEMORIAL HOS | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DH SAINT FRANCIS MEMORIAL | 3400 DATA DR 3RD FL | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DH SHARED BUSINESS SERVICES | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DH ST MARYS MEDICAL CTR | 3400 DATA DR 3RD FL | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DH ST MARYS MEDICAL CTR | ALICE WONG HIM | 450 STANYAN ST | | | SAN FRANCISCO | CA | 94117-1019 | |
| DH ST MARYS MEDICAL CTR | SMMC FOUNDATION AP | 3400 DATA DR 3RD FL | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHARROYO GRANDE CMNTY HOSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHCHANDLER REGIONAL HOSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHDOMINICAN HOSPITAL | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHDOMINICAN HOSPITAL | 3RD FL | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHL EXPRESS | 18 PARKSHORE DRIVE | | | | BRAMPTON | ON | L6T 5M1 | Canada |
| DHL EXPRESS | PO BOX 189009 | | | | PLANTATION | FL | 33318-9009 | |
| DHL Express (USA) | 1200 South Pine Island Road | Suite 600 | | | Plantation | FL | 33324 | |
| DHL EXPRESS MEXICO SA DE CV | 540 FUERZA AEREA MEXICANA | Federal | | | Del Venustriano Carranza | Distrito Federal | 15700 | Mexico |
| DHL EXPRESS USA INC | P O BOX 189009 | | | | PLANTATION | FL | 33318 | |
| DHL GLOBAL | 2700 S COMMERCE PKWY STE 400 | | | | WESTON | FL | 33331-3631 | |
| DHL GLOBAL | 3254 PLATT SPRINGS RD STE 200 | | | | W COLUMBIA | SC | 29170-2503 | |
| DHL GLOBAL FORWARDING | 1801 NW 82ND AVE | | | | DORAL | FL | 33126-1013 | |
| DHL GLOBAL FORWARDING | 3245 PLATT SPRINGS RD STE 200 | | | | WEST COLUMBIA | SC | 29170 | |
| DHL GLOBAL MAIL | PO BOX 189103 | | | | PLANTATION | FL | 33318-9103 | |
| DHL GLOBALMAIL | 12868 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693-0128 | |
| DHL GLOBALMAIL | PO BOX 3048 | | | | CAROL STREAM | IL | 60132 | |
| DHL GLOBALMAIL | PO BOX 406222 | | | | ATLANTA | GA | 30384 | |
| DHL INTERNATIONAL UK LTD | PO BOX 524 | | | | HOUNSLOW | MIDDLESEX | TW3-9LP | United Kingdom |
| DHL TRADE PAYABLES | PO BOX 189009 | | | | PLANTATION | FL | 33318-9009 | |
| DHL WORLDWIDE | 16416 NORTHCHASE DR | | | | HOUSTON | TX | 77060-3309 | |
| DHM ADHESIVES INC | PO BOX 2418 | | | | CALHOUN | GA | 30703-2418 | |
| DHMARIAN REGIONAL MEDICAL CTR | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHMARIAN REGIONAL MEDICAL CTR | MARIAN CLINICS | 3033 N 3RD AVE | | | PHOENIX | AZ | 85013-4447 | |
| DHMERCY GILBERT | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHMERCY MED CTR MT SHASTA | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMERCY MED CTR REDDING | 2175 ROSALINE AVE | | | | REDDING | CA | 96001-2549 | |
| DHMERCY MED CTR REDDING | PO BOX 496009 | | | | REDDING | CA | 96049-6009 | |
| DHMERCY MEDICAL CENTER REDDING | GOLDEN UMBRELLA | 200 MERCY OAKS DR | | | REDDING | CA | 96003-8641 | |
| DHMF GRASS VALLEY | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF NORTH STATE | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF REGIONAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF SACRAMENTO | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF SAN FRANCISCO | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF SANRA CRUZ | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF SEQUOIA | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF STOCKTON | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMF WOODLAND | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHMFMERCY IMAGING CENTERS | 2ND FL | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHP MANUFACTURING | P O BOX 6367 | | | | PENSACOLA | FL | 32503 | |
| DHP MFG | PO BOX 6367 | | | | PENSACOLA | FL | 32503 | |
| DHPHX NORTHRIDGE HSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHRUTI ENTERPRISES INC | 401 W BROADWAY | | | | PORT JEFFERSON | NY | 11777 | |
| DHSBS ST ROSE DOMINICAN HOSP | 102 E LAKE MEAD PKWY | | | | HENDERSON | NV | 89015-5575 | |
| DHSBS ST ROSE DOMINICAN HOSP | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DHST ELIZABETH COMM HOSP | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHST JOSEPHS BEHAV HLTH CTR | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHST JOSEPHS MED CTR | 1800 N CALIFORNIA ST | | | | STOCKTON | CA | 95204-6019 | |
| DHST JOSEPHS MED CTR | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHST JOSEPHS MEDICAL CENTER | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DHST JOSEPHS MEDICAL CENTER | STOCKTON PATHOLOGY | 2131 N CALIFORNIA ST | | | STOCKTON | CA | 95204-6030 | |
| DIABETES & ENDOCRINOLOGY SPEC | 222 S WOODSMILL STE 410 N0 | | | | CHESTERFIELD | MO | 63017-3625 | |
| DIABLO BUSINESS SERVICES | 125 PLEASANT VALLEY DR | | | | WALNUT CREEK | CA | 94597-1837 | |
| DIAGNOSTIC HEART CTR ST LUKES | STE 1520 | 6620 MAIN ST | | | HOUSTON | TX | 77030-2342 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DIAGNOSTIC PATHOLOGY LLC | 5620 SOUTHWYCK BLVD. | | | | TOLEDO | OH | 43614 | |
| DIAL SYSTEMS & PRINTING CO | 125 SANDY DRIVE | | | | STOCKBRIDGE | GA | 30281-1258 | |
| Dialogue Medical | Attn: General Counsel | 30 Perimeter Park Drive, Suite 200 | | | Atlanta | GA | 30341 | |
| DIALYSIS ACCESS CENTER | 5802 SARATOGA BLVD STE 306 | | | | CORPUS CHRISTI | TX | 78414-4252 | |
| DIALYSPA | 2453 S BRAESWOOD #100 | | | | HOUSTON | TX | 77030 | |
| DIAMOND BANK | 100 W NORTH AVE | | | | CHICAGO | IL | 60610-1303 | |
| DIAMOND BROACH CO | 3560 E 10 MILE RD | | | | WARREN | MI | 48091-1392 | |
| DIAMOND BUSINESS GRAPHICS | BOX 789 | | | | SHEBOYGAN | WI | 53082-0789 | |
| DIAMOND BUSINESS SYSTEMS | 2354 SEVEN PINES DR | | | | SAINT LOUIS | MO | 63146-2249 | |
| DIAMOND CAR WASH AND QUICK LUBE | 324 HALSTEAD AVE | | | | MAMARONECK | NY | 10543-2622 | |
| DIAMOND CHAIN CO INC | 402 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46207-1175 | |
| DIAMOND FINANCIAL | 9375 WEBSTER LANE | | | | SEMMES | AL | 36575-4145 | |
| DIAMOND FRUIT & VEGETABLE | PO BOX 1702 | | | | NOGALES | AZ | 85628-1702 | |
| DIAMOND FRUIT & VEGTABLE | PO BOX 1702 | | | | NOGALES | AZ | 85628-1702 | |
| DIAMOND GROVE CENTER | 2311 HIGHWAY 15 S | | | | LOUISVILLE | MS | 39339-7071 | |
| DIAMOND HILL PLYWOOD CO | P O DRAWER 529 | | | | DARLINGTON | SC | 29540-0529 | |
| DIAMOND LUMBER | 1883 ROUTE 38 WEST | | | | SOUTHAMPTON | NJ | 08088 | |
| DIAMOND METAL PRODUCTS | 4427 CENTERGATE | | | | SAN ANTONIO | TX | 78217-4826 | |
| DIAMOND OF CALIFORNIA | PO BOX 1727 | | | | STOCKTON | CA | 95201-1727 | |
| DIAMOND OFFSHORE DRILLING | PO BOX 4809 | | | | HOUSTON | TX | 77210-4809 | |
| DIAMOND P ENTERPRISES | 2800 MORRIS SHEPPARD DR | | | | BROWNWOOD | TX | 76801 | |
| DIAMOND POWER SPECIALTY CO | PO BOX 415 | | | | LANCASTER | OH | 43130-0415 | |
| DIAMOND PRINTING INC | 1201 TERMINAL WAY STE 111 | | | | RENO | NV | 89502-3398 | |
| DIAMOND QUALITY PRINTING | 1465 MONTEREY ROAD HWY | | | | SAN JOSE | CA | 95110 | |
| DIAMOND SPRINGS | 2400 CHARLES CITY RD | | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | PO BOX 38668 | | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | PO BOX 667887 | | | | CHARLOTTE | NC | 28266-7887 | |
| DIAMOND STONE QUARRIES | 63127 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8403 | |
| DIAMOND SUPPLY | 1601 11TH AVE STE 101 | | | | ALTOONA | PA | 16601-3182 | |
| DIAMONDBACK PRINTING & PROMO | 222 COUNTRY MEADOW | | | | BOERNE | TX | 78006 | |
| Dian L. Rust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANA ELIZABETH SANCHEZ GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANA GABRIELA MORAN ROJAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diana K. Eads | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diana L. Burks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diana L. Tullio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANA PEOPLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANA PEOPLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diana Shoemaker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane C. Wonik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane E. Lapa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane E. Spitler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANE FORT & ASSOCIATES | 815 E LA HABRA BLVD | | | | LA HABRA | CA | 90631-5531 | |
| DIANE J HAWK CUST PRESTON E HAWK UTMA/OH | 24957 SADDLEHORN CIR | | | | COLUMBIA STATION | OH | 44028-9811 | |
| Diane James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANE L RIEHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane L. Bindewald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane L. Grunden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane L. Holland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane M. Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane M. Muhlenkamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANE QUENNEVILLE | C/O DIANE RANDALL | 1772 US ROUTE 7 | | | BRANDON | VT | 05733-9352 | |
| DIANE ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diane Saliba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diann L. Grasse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANN M DE MAY | 7 WALNUT ST | | | | ELLINGTON | CT | 06029-4152 | |
| Diann M. Demay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANN Y PATTERSON TR DIANN PATTERSON REV TRUST U/A 5/13/00 | 3714 CONKLIN ST | | | | RAVENNA | MI | 49451-9236 | |
| Dianna D. Basham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dianna Podolak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dianne L. Schmidt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANNE M CRAFT | 14571 OLD DAYTON RD | | | | WEST ALEXANDRIA | OH | 45381-9609 | |
| Dianne P. Villarreal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dianne S. Webb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANNE WESTMORELAND | 2301 AIRLINE DR | | | | FRIENDSWOOD | TX | 77546 | |
| DIANNE WESTMORELAND TOD LISA LYN TALIAFERRO SUBJECT TO STA TOD RULES | 2301 AIRLINE DR | | | | FRIENDSWOOD | TX | 77546-5507 | |
| DIAZ BERGNES & VIOTA | PO BOX 361401 | | | | SAN JUAN | PR | 00936-1401 | |
| DIBA INDUSTRIES INC | 4 PRECISION ROAD | | | | DANBURY | CT | 06810-7317 | |
| DIBELLAS CATERING | 1539 OLENTANGY RIVER ROAD | | | | COLUMBUS | OH | 43212 | |
| DICE HOLDINGS INC | 4939 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DICK BRILEYA | 52 TIMBER WAY | | | | MORIAH | NY | 12960-2710 | |
| DICK DILL BUSINESS FORMS | 3621 PLYMOUTH PL | | | | NEW ORLEANS | LA | 70131-7132 | |
| DICK GENTHE CHEVROLET | 15600 EUREKA RD | | | | SOUTHGATE | MI | 48195-2624 | |
| DICKINSON COUNTY HEALTHCARE SYS | 1721 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801-3637 | |
| DICKMAN SUPPLY INC | PO BOX 569 | | | | SIDNEY | OH | 45365 | |
| DICKSON OFFICE SUPPLY INC | PO BOX 1096 | | | | DICKSON | TN | 37056-1096 | |
| DICONA MAIN SUPPLY | PO BOX 6542 | | | | NOGALES | AZ | 85628-6542 | |
| DIEBOLD FIN EQUIP CO LTD | 747 CHUAN QIAO RD JIN QIAO | | | | 201206 SHANGHAI | | | China |
| DIEBOLD FINANCIAL EQUIP CO | 747 CHUAN QIAO RD JIN QIAO | EXPORT PROCESSING ZONE PUDONG | | | 201206 SHANGHAI | | | China |
| DIEBOLD HUNGARY SELFSERVSOL | PROLOGIS PARK BLVD BLDG 4 | HRSZ 7100 | | | GYAL | | | Hungary |
| DIEBOLD HUNGARY SELFSERVSOL LTD | PROLOGIS PARK BLDG 4 HRSZ 7100 | | | | GYAL | | | United Kingdom |
| DIEBOLD INC | 1016 9TH ST SW | | | | CANTON | OH | 44707-4108 | |
| DIEBOLD INC | PO BOX 3077 | | | | NORTH CANTON | OH | 44720-8077 | |
| DIEBOLD INC | PO BOX 8230 | | | | CANTON | OH | 44711-8230 | |
| DIEBOLD SYSTEMS PVT LTD | PLOT NO 45 46 47 TIVIM IND EST | KARASWADA MAPUSA | | | GOA 403 526 | | | India |
| DIEHL ACCOUNTING & FINANCIAL | 703 OLD RT 422 WEST | | | | BUTLER | PA | 16001-8310 | |
| DIEHL ACCOUNTING & FINANCIAL SERVICES | 703 OLD RT 422 W | | | | BUTLER | PA | 16001 | |
| DIEQUA CORP | PO BOX 2599 | | | | PALATINE | IL | 60078 | |
| DIETEL & SON PRINTING | 105 N MILAM | | | | FREDERICKSBURG | TX | 78624 | |
| DIETZGEN CORP | 121 KELSEY LANE | STE. G | | | TAMPA | FL | 33619 | |
| DIGESTIVE DISEASE SPEC INC | 3366 NW EXPRESSWAY ST STE 400 | | | | OKLAHOMA CITY | OK | 73112-4416 | |
| DIGESTIVE HEALTH SPECIALISTS | 4 MEETINGHOUSE ROAD #6-8 | | | | CHELMSFORD | MA | 01824 | |
| DIGIBELL INC | 2105 WEST 2300 S | | | | WEST VALLEY CITY | UT | 84119 | |
| DIGICERT INC | 2600 WEST EXECUTIVE PKWY | STE. 500 | | | LEHI | UT | 84043 | |
| Digicomp | 9331 Peony Lane North | | | | Maple Grove | MN | 55311 | |
| DIGICOMP INC | 9331 N PEONY LN | SUITE 1 | | | MINNEAPOLIS | MN | 55311 | |
| Digicomp, Inc. | Attn: DSA Program | 9331 North Peony Lane | Suite 1 | | Maple Grove | MN | 55311 | |
| DIGICON CORPORATION | Attention:: Polly Kiamos and Don Myers | 510 Spring Street, Suite 250 | | | Herndon | VA | 20170 | |
| Digicon Corporation | Attn: Legal Department | 510 Spring Street, Suite 250 | | | Herndon | Virginia | 20170 | |
| DIGIMATICS INC | PO BOX 157 | | | | LENNI | PA | 19052-0157 | |
| Digipress, Inc. dba Spire | Attn: General Counsel | 65 Bay Street | | | Dorchester | MA | 02125 | |
| DIGISOURCE LLC | 22772 SHADOWPINE WAY | | | | NOVI | MI | 48375-4353 | |
| DIGITAL COLOR GRAPHICS INC | 105 JAMES WAY STE B | | | | SOUTHAMPTON | PA | 18966-3860 | |
| DIGITAL CONCEPTS | 3108 RIVERPORT TECH DR | | | | SAINT LOUIS | MO | 63043-4825 | |
| DIGITAL CONCEPTS GROUP LLC | 328 LANDONS WAY | | | | GUILFORD | CT | 06437 | |
| DIGITAL CONTROLS | PO BOX 73164 | | | | CLEVELAND | OH | 44193 | |
| DIGITAL DIRECT LTD | 4430 MUHLHAUSER ROAD | | | | HAMILTON | OH | 45011 | |
| DIGITAL DOCUMENTS AND LABELS | 17410 POLK ST | | | | OMAHA | NE | 68135-3216 | |
| DIGITAL EXPRESS | PO BOX 70710 | | | | FAIRBANKS | AK | 99707-0710 | |
| DIGITAL FRINGE | 1000 E SECOND ST | | | | DAYTON | OH | 45402 | |
| DIGITAL IMAGING GROUP INC (DIG) | 353 NEW ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | |
| DIGITAL PRINT INC | P O BOX 679 | | | | CRESSON | TX | 76035 | |
| DIGITAL PRINT INC | PO BOX 679 | FILE 916252 | | | CRESSON | TX | 76035 | |
| DIGITAL PRINT RESOURCES LLC | 2951 MARINA BAY DR #130-283 | | | | LEAGUE CITY | TX | 77573-2735 | |
| DIGITAL PRINTING SERVICES | 9201 BOND | | | | OVERLAND PARK | KS | 66214 | |
| DIGITAL PRINTING SOLUTIONS | 6438 UNIVERSITY BLVD STE 12 | | | | WINTER PARK | FL | 32792 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIGITAL PRINTING SOLUTIONS | P O BOX 628004 | | | | ORLANDO | FL | 32862 | |
| DIGITAL PRINTING SOLUTIONS INC | 6438 UNIVERSITY BLVD | SUITE 12 | | | WINTER PARK | FL | 32792 | |
| DIGITAL REALTY | 908 QUALITY WAY | | | | RICHARDSON | TX | 75081-2277 | |
| DIGITAL SOLUTIONS LLC | 625 W KATELLA AVE #34 | | | | ORANGE | CA | 92867-4619 | |
| DIGITAL2VISUAL | 3620 W VALHALLA DR | | | | BURBANK | CA | 91505 | |
| DigitaltoPrint | Attn: Glenn Lombino | 230 Park Ave | 10th Floor | | New York | NY | 10017 | |
| DIGITALTOPRINT DTP | 230 PARK AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10169 | |
| DIGITALTOPRINT INC | 230 PARK AVE 10TH FL | | | | NEW YORK | NY | 10169 | |
| DIGITALTOPRINT INC | P O BOX 3357 | | | | NEW YORK | NY | 10163 | |
| digitaltoprint, inc | Attn: Glenn A. Lombino | 230 Park Avenue, 10th Floor | | | New York | NY | 10169 | |
| DIGITEL | 2600 SCHOOL DRIVE | | | | ATLANTA | GA | 30360 | |
| DIGITEL CORP | 2600 SCHOOL DRIVE | | | | ATLANTA | GA | 30360-3158 | |
| DIGITELL | 16416 N 92ND ST BLDG 8100 | STE 155 | | | SCOTTSDALE | AZ | 85260-3050 | |
| DIGITEX | 235 S MAINE ST | | | | FALLON | NV | 89406-3303 | |
| DIGI-TRAX CORP | 650 HEATHROW DRIVE | | | | LINCOLNSHIRE | IL | 60069 | |
| DIGNITY HEALTH | 185 BERRY ST STE 300 | | | | SAN FRANCISCO | CA | 94107-1773 | |
| DIGNITY HEALTH | 185 BERRY STREET | STE. 300 | | | SAN FRANCISCO | CA | 94107 | |
| DIGNITY HEALTH | 3000 Q ST | | | | SACRAMENTO | CA | 95816-7058 | |
| DIGNITY HEALTH | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| DIGNITY HEALTH RX PROGRAM | 3215 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670-6017 | |
| DIGNITY HEALTH RX PROGRAM | 3000 Q ST | | | | SACRAMENTO | CA | 95816-7058 | |
| DIGNITY HEALTH RX PROGRAM | DH ACCT PAY | 3400 DATA DR FL 3 | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DIGNITY HEALTH RX PROGRAM | MERCY HEALTHCARE ACCT PAY | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DIGNITY HEALTH RX PROGRAM | RX PRG GLENDALE MEMORIAL | 3033 N 3RD AVE | | | PHOENIX | AZ | 85013-4447 | |
| DIGNITY HEALTH SACRAMENTO | MERCY HEALTHCAREACCT PAY | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DIKSHA SHARMA | 113 OVERLOOK DR APT 2E | | | | SALISBURY | MD | 21804 | |
| DILIGENT BOARD MEMBER SERVICES INC | 1385 BROADWAY | 19TH FLOOR | | | NEW YORK | NEW YORK | 10018 | |
| DILIGENT BOARD MEMBER SERVICES INC | DEPT CH 16990 | | | | PALATINE | IL | 60055-6990 | |
| DILTZ & SONS | 213 NORTH MAIN STREET | | | | MISHAWAKA | IN | 46544-1499 | |
| DIMARE CO | 82025 AVE 44 | | | | INDIO | CA | 92201-2244 | |
| DIMENSION BUSINESS FORMS | 4411 BEE RIDGE ROAD PMB 313 | | | | SARASOTA | FL | 34233-2514 | |
| DIMENSION SPECIALIST INC | 3216 E 27TH PLACE | | | | TULSA | OK | 74114-5712 | |
| DIMENSIONAL FORMS & SYSTEMS | 3125 POPLARWOOD SUITE 145 | | | | RALEIGH | NC | 27604-6433 | |
| Dimensions Health Corp d/b/a Dimensions Healthcare System | 3001 Hospital Drive | Suite 4000 | | | Cheverly | MD | 20785 | |
| Dimensions Health Corporation | 7300 Van Dusen Road | Suite D1000 | | | Laurel | MD | 20707 | |
| DIMENSIONS HEALTHCARE | PO BOX 3130 | | | | HYATTSVILLE | MD | 20784-0130 | |
| DIMENSIONS HEALTHCARE | 3001 HOSPITAL DRIVE | | | | CHEVERY | MD | 20785 | |
| DIMENSIONS HEALTHCARE SYSTEM | 9200 BASIL COURT | SUITE 500 | | | LARGO | MD | 20774 | |
| Dinah Strini-Chew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINGUS AND DAGA INC | 20600 CHAGRIN BLVD STE 701 | | | | CLEVELAND | OH | 44122-5398 | |
| Dinsmore & Shohl LLP | Attn: Harvey J. Cohen, Esq. | Suite 1900 | 255 E. Fifth Street | | Cincinnati | OH | 45202 | |
| DINSMORE & SHOHL LLP | PO BOX 640635 | | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE AND SHOHL | P O BOX 2547 | | | | CINCINNATI | OH | 45201 | |
| DINSMORE AND SHOHL | P O BOX 640635 | | | | CINCINNATI | OH | 45264-0635 | |
| DIP CO | 10740 LYNDALE AVE S STE 16E | | | | MINNEAPOLIS | MN | 55420 | |
| DIP CO | 1775 GUNNISON AVENUE | | | | DELTA | CO | 81416 | |
| DIRECT ADVANTAGE FARMING LLC | 4840 FOREST DR STE 6B | PMB-367 | | | COLUMBIA | SC | 29206-4800 | |
| DIRECT BRANDS | 501 RIDGE AVE | | | | HANOVER | PA | 17331-9049 | |
| DIRECT CONNECT | 303 WHEELER RD STE 103 | | | | HAUPPAUGE | NY | 11788-4300 | |
| DIRECT CONNECTION TRAVEL | 327 WEST PARK AVENUE | | | | GREENWOOD | MS | 38930 | |
| DIRECT CONNECTIONS TRAVEL | 327 WEST PARK AVENUE | | | | GREENWOOD | MS | 38930-2901 | |
| DIRECT DATA COMMUNICATION | 5475 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-5885 | |
| Direct Data Corp. | Attn: General Counsel | 5475 Fulton Industrial Blvd SW | | | Atlanta | GA | 30336 | |
| Direct Data Corporation | dba Direct Data Communication | 5475 Fulton Industrial Blvd | | | Atlanta | GA | 30336 | |
| DIRECT ENERGY BUSINESS | 1001 Liberty Avenue | | | | PHILADELPHIA | PA | 15222 | |
| DIRECT ENERGY BUSINESS | P O BOX 643249 | | | | PITTSBURGH | PA | 15264-3249 | |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | |
| DIRECT FACTORY FORMS INC | 31038 HUNTWOOD AVE | | | | HAYWARD | CA | 94544-7008 | |
| DIRECT MAIL DEPOT | 200 CIRCLE DR N | | | | PISCATAWAY | NJ | 08854-3705 | |
| DIRECT MAIL DEPOT | 200 CIRCLE DRIVE NORTH | | | | PISCATAWAY | NJ | 08854 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DIRECT MAIL OF MAINE | 44 MANSON LIBBY ROAD | STATEMENTS PLUS | | | SCARBOROUGH | ME | 04074 | |
| DIRECT MAIL OF MAINE | ATTN ACCOUNTS RECEIVABLE | PO BOX 10 | | | SCARBOROUGH | ME | 04070-0010 | |
| Direct Mail of Maine (DMM) | 44 Manson Libby Road | | | | Scarborough | ME | 04070 | |
| DIRECT MAIL PARTNERS | 1601 WALLACE DRIVE | STE. 120 | | | CARROLLTON | TX | 75006-6639 | |
| DIRECT MANUFACTURING CORP. | 13980 MOUNTAIN AVE. | | | | CHINO | CA | 91710 | |
| DIRECT MATTERS | 3400 HARBOR AVE SW #421 BX 403 | | | | SEATTLE | WA | 98126-2398 | |
| DIRECT RESPONSE RESOURCE | 3174 DOOLITTLE DR | | | | NORTHBROOK | IL | 60062-2409 | |
| DIRECT SUPPLY SYSTEMS INC | 6767 N INDUSTIAL RD | | | | MILWAUKEE | WI | 53223 | |
| Direct Supply, Inc. | Attn: Randall S. Kirk | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| DIRECTFX MS LLC | 8811 HWY51 N | | | | SOUTHAVEN | MS | 38671 | |
| DIRECTFX MS LLC | 8811 US HIGHWAY 51 N | | | | SOUTHAVEN | MS | 38671-2001 | |
| DIRECTOR OF FINANCE - BALTIMORE | 200 HOLIDAY STREET | | | | BALTIMORE | MD | 21202-3618 | |
| DIRECTOR OF FINANCE OF TOA BAJA | MUNICIPALITY OF TOA BAJA | PO BOX 2359 | | | TOA BAJA | PR | 00951 | |
| DIRECTOR OF REVENUE | TAXATION DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| Director of Taxation, Room 221, Dept of Taxation | 830 Punchbowl Street | | | | Honolulu | HI | 96813-5094 | |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRIG SHEET METAL | 5020 INDUSTRIAL ROAD | | | | FORT WAYNE | IN | 46825 | |
| DIRK STROBEL DDS | 59 PROFESSIONAL PLAZA | | | | REXBURG | ID | 83440 | |
| DIRK ZIPF | 4401 LEE HWY APT 11 | | | | ARLINGTON | VA | 22207-3315 | |
| DIRT T SHIRTS CO | 444 OLD NEIGHBORHOOD BLVD | | | | KINGSTON | NY | 12401 | |
| DISABLED AMERICAN VETS | PO BOX 14301 | | | | CINCINNATI | OH | 45250-0301 | |
| DISC GRAPHICS | 10 GILPIN ST | | | | HAUPPAUGE | NY | 11788 | |
| DISC INC | 7020 PORTWEST DRIVE | STE. 130 | | | HOUSTON | TX | 77024 | |
| DISCLOSURENET INC | 330 BAY ST STE 200 | | | | TORONTO | ON | M5H 2S8 | |
| DISCLOSURENET INC | 330 BAY STREET | STE. 200 | | | TORONTO | ON | M5H 2S8 | Canada |
| DISCOUNT DRUG MART | 211 COMMERCE DR | | | | MEDINA | OH | 44256-1331 | |
| DISCOUNT LABELS | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| DISCOUNT LABELS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| DISCOUNT OFFICE EQUIPMENT | 215 SOUTH JEFFERSON AVENUE | | | | COOKEVILLE | TN | 38501-3404 | |
| DISCOUNT OFFICE SUPPLY | 146 HUDSON ST | | | | HACKENSACK | NJ | 07601-6905 | |
| DISCOUNT OFFICE SUPPLY | PO BOX 6359 | | | | RENO | NV | 89513-6359 | |
| DISCOUNT TAPE N' ROLL | PO BOX 18454 | | | | CLEVELAND | OH | 44118-0454 | |
| DISCOVERY BUSINESS SYSTEMS INC | PO BOX 183169 | | | | SHELBY | MI | 48318-3169 | |
| DISCOVERY KINGDOM | 1001 FAIRGROUNDS DR | | | | VALLEJO | CA | 94589-4001 | |
| DISCOVERY SOLUTIONS INC | PO BOX 3036 | | | | FARMINGTON HILLS | MI | 48333-3036 | |
| DISEÑOS E IDEAS MEXICANAS,SA DE CV | 1021 ARTEMIO ELIZONDO | Del valle | | | San pedro garza garcia | Nuevo leon | 66220 | Mexico |
| DISGRAF SERVICES | 720 AGNES | | | | KANSAS CITY | MO | 64120 | |
| DISH PURCHASING CORPORATION | PO BOX 6622 | | | | ENGLEWOOD | CO | 80155-6622 | |
| DISIENA FURNITURE | 115 ROUND LAKE AVE | | | | MECHANICVILLE | NY | 12118-1052 | |
| DISNEY DESTINATIONS | 200 CELEBRATION PLACE | | | | CELEBRATION | FL | 34747 | |
| DISNEY DESTINATIONS | PO BOX 403411 | | | | ATLANTA | GA | 30384-3411 | |
| DISNEY DESTINATIONS | WALT DISNEY WORLD CORP | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830-1000 | |
| DISNEY VACATION CLUB | 1390 CELEBRATION BLVD 3RD FL | | | | CELEBRATION | FL | 34747-5166 | |
| DISNEY WORLDWIDE SHARED SRVC | 700 W BALL RD | | | | ANAHEIM | CA | 92802-1843 | |
| DISNEY WORLDWIDE SHARED SRVC | PO BOX 10420 | | | | LAKE BUENA VISTA | FL | 32830-0420 | |
| DISPENSING TECHNOLOGY CORP | 5500 ADOLFO RD | | | | CAMARILLO | CA | 93012-8641 | |
| DISPLAY WAREHOUSE INC | 8820 KENAMAR DRIVE #503 | | | | SAN DIEGO | CA | 92121-2449 | |
| DISPLAYIT INC | 4907 GOLDEN PKWY STE 300 | | | | BUFORD | GA | 30518-5856 | |
| DISPLAYS BY MARTIN PAUL INC | PO BOX 1907 | | | | DENTON | TX | 76202 | |
| DISPLAYS2GO | 55 BROAD COMMON RD | | | | BRISTOL | RI | 02809 | |
| DIST 19 COMMUNITY SVCS BOARD | 20 W BANK ST STE 2 | | | | PETERSBURG | VA | 23803-3279 | |
| DIST COURT OF MARYLAND | 361 ROWE BLVD | | | | ANNAPOLIS | MD | 21401-1672 | |
| DISTILLATA CO | 1608 EAST 24TH ST | | | | CLEVELAND | OH | 44114 | |
| DISTILLATA CO | PO BOX 93845 | | | | CLEVELAND | OH | 44101-5845 | |
| DISTINCTIVE DESIGNS | 1416 WILLOW COURT | | | | LAKEWOOD | NJ | 08701-1550 | |
| DISTINCTIVE DESIGNS 21 INC | 24835 E. LA PALMA AVENUE | STE. H | | | YORBA LINDA | CA | 92887 | |
| DISTORTION ARTS LLC | 2105 SOUTH 7TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| DISTRIBUIDORA ARCA CONTINENTAL, S DE RL DE CV | 813 SAN JERONIMO PTE | San Jeronimo | | | Monterrey | Nuevo Leon | 64640 | Mexico |
| DISTRIBUIDORA GRAFICA NOVARO SA DE CV | 2628 ALFONSO REYES | San Juan Tepepan | | | Xochimilco | Distrito Federal | 16020 | Mexico |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DISTRIBUTION MANAGEMENT SERVICES | 1201 MARK STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DISTRIBUTION SPECIALISTS INC | 2708 HOLMES ROAD | | | | HOUSTON | TX | 77051-1022 | |
| DISTRICT OF COLUMBIA TREASURER | 1275 K Street Northwest | #600 | | | WASHINGTON | DC | 20005 | |
| DISTRICT ONE HOSPITAL | 200 STATE AVE | | | | FARIBAULT | MN | 55021-6339 | |
| DITTO DOCUMENT SOLUTIONS | 610 SMITHFIELD STREET | STE. 200 | | | PITTSBURGH | PA | 15222 | |
| DIVERSE | 10520 WARWICK AVE STE B-8 | | | | FAIRFAX | VA | 22030-3100 | |
| DIVERSE FORMS & PRODUCTS INC | PO BOX 5 | | | | PFAFFTOWN | NC | 27040-0005 | |
| DIVERSE LABEL PRINTING | 1341 ANTHONY RD | | | | BURLINGTON | NC | 27215-8937 | |
| DIVERSE PRINTING & GRAPHICS | 224 W 30TH ST STE 406 | | | | NEW YORK | NY | 10001-4905 | |
| DIVERSIFIED ACCTNG SOLUTIONS | 19 HALL AVENUE | | | | JAMESTOWN | NY | 14701-4765 | |
| DIVERSIFIED BUILDING SERVICES LLC | P O BOX 4658 | | | | WALLINGFORD | CT | 06492 | |
| DIVERSIFIED BUSINESS FORMS INC | PO BOX 126 | | | | LUZERNE | PA | 18709-0126 | |
| DIVERSIFIED CREDIT SERVICE INC | PO BOX 21726 | | | | CLEVELAND | OH | 44121 | |
| DIVERSIFIED CREDIT SVC INC | P O BOX 181 | | | | CANAL WINCHESTER | OH | 43110 | |
| DIVERSIFIED CREDIT SVC INC | P O BOX 21726 | | | | CLEVELAND | OH | 44121 | |
| DIVERSIFIED DIST SYSTEMS INC | 7351 BOONE AVE N | | | | BROOKLYN PARK | MN | 55428-1009 | |
| DIVERSIFIED DISTRIBUTION SYSTEMS INC | 7351 BOONE AVE N | | | | BROOKLYN PARK | MN | 55428-1007 | |
| DIVERSIFIED DOCUMENT MANAGEMNT | 1513 TURNMILL DR | | | | RICHMOND | VA | 23235-5568 | |
| DIVERSIFIED GLOBAL | P O BOX 762 | | | | SODA SPRINGS | CA | 95728 | |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | PO BOX 83090 | | | | CHICAGO | IL | 60691-3010 | |
| DIVERSIFIED GRAPHICS INC | 700 C NORTH LONG STREET | | | | SALISBURY | NC | 28144-4434 | |
| DIVERSIFIED GROUP BROKERAGE | PO BOX 299 | | | | MARLBOROUGH | CT | 06447-0299 | |
| DIVERSIFIED LABELING SOLUTIONS | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| Diversified Labeling Solutions | P.O. Box 4288 | | | | Buffalo Grove | IL | | |
| DIVERSIFIED LABELING SOLUTIONS INC | 8007 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| Diversified Labeling Solutions, Inc. | Attention: Bob Hakman | 1285 Hamilton Parkway | | | Itasca | IL | 60143 | |
| Diversified Labeling Solutions, Inc. | Attn: Bob Hakman | 8007 Solutions Center | | | Chicago | IL | 60667 | |
| DIVERSIFIED PRINTERS INK | 6770 NW CENTURY BLVD | | | | HILLSBORO | OR | 97124-8610 | |
| DIVERSIFIED PRINTING | 250 MCCULLOUGH STREET | | | | CINCINNATI | OH | 45226-2145 | |
| DIVERSIFIED PRINTING | 3425 CHEROKEE AVE | | | | COLUMBUS | GA | 31906-1079 | |
| DIVERSIFIED PRINTING SERVICES | W237N2889 WOODGATE RD STE A | | | | PEWAUKEE | WI | 53072-4047 | |
| DIVERSIFIED RACK AND SHELVING INC | 603 RT 130 NORTH | | | | EAST WINDSOR | NJ | 08520 | |
| DIVERSIFIED RISK MANAGEMENT INC | 8138 2ND STREET | | | | DOWNEY | CA | 90241 | |
| DIVERSIFIED SEARCH | 2005 MARKET STREET STE 3300 | | | | PHILADELPHIA | PA | 19103 | |
| DIVERSIFIED TRUST CO | STE 2150 | 300 N GREENE ST | | | GREENSBORO | NC | 27401-2176 | |
| DIVERSIFIED TRUST CO | STE 600 | 3102 WEST END AVE | | | NASHVILLE | TN | 37203-1464 | |
| DIVERSIFIED TRUST CO | STE 900 | 6075 POPLAR AVE | | | MEMPHIS | TN | 38119-4717 | |
| DIVERSIFIED WELDING WORKS INC | 8009 NE 19TH COURT | | | | VANCOUVER | WA | 98665-9750 | |
| DIVERSINT | 1404 E COLLEGE WAY #101 | | | | MOUNT VERNON | WA | 98273-4102 | |
| DIVIDEND CAPITAL | 518 17TH ST STE 170C | | | | DENVER | CO | 80202 | |
| DIVINE SAVIOR HEALTHCARE | PO BOX 387 | | | | PORTAGE | WI | 53901-0387 | |
| DIVISION OF INDUSTRIAL COMPLIANCE | TREASURER,STATE OF OHIO | 6606 TUSSING ROAD PO 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| DIXIE CHOPPER | 6302 E COUNTY RD 100 N | | | | COATESVILLE | IN | 46121-9689 | |
| DIXIE ELECTRIC | 517 BASALTIK RD | | | | CONCORD | ON | L4K 4W8 | Canada |
| DIXIE OFFICE PRODUCTS | 3760 AIRLINE DR | | | | METAIRIE | LA | 70001-5838 | |
| DIXIE PIPE SALES INC | P O BOX 300650 | | | | HOUSTON | TX | 77230-0650 | |
| DIXIE SAFE & LOCK | 7920 GULF FREEWAY | | | | HOUSTON | TX | 77017-3018 | |
| DIXIES FEDERAL CREDIT UNION | 501 RUSSELL STREET | | | | DARLINGTON | SC | 29532-4031 | |
| DIXON BROS INC | 5093 HWY 16 | | | | NEWCASTLE | WY | 82701-9717 | |
| DIXON CORRECTIONAL INSTITUTION | 2600 N BRINTON AVE | | | | DIXON | IL | 61021-9532 | |
| DIXON HUGHES | 1003 RED BANKS ROAD | | | | GREENVILLE | NC | 27858 | |
| DIXON NEW HOLLAND INC | PO BOX 390 - 3294 HWY 84 WEST | | | | BLACKSHEAR | GA | 31516-0390 | |
| DIXON TICONDEROGA CO | 195 INTERNATIONAL PARKWAY | | | | LAKE MARY | FL | 32746 | |
| DJ GRAPHICS | 30 TIMOTHY DR | | | | WEST BRIDGEWATER | MA | 02379 | |
| DJO LLC | 1430 DECISION ST | | | | VISTA | CA | 92081-8553 | |
| DJ'S II CAR WASH INC | 2535 STUART AVENUE | | | | ALBANY | GA | 31707 | |
| DJ'S II WASH & QUICK LUBE | 2535 STUART AVENUE | | | | ALBANY | GA | 31707-1601 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DK LIVING | 540 N STATE ST | | | | CHICAGO | IL | 60654-7231 | |
| DK LIVING 1130 S MICHIGAN | 33 W MONROE ST | | | | CHICAGO | IL | 60603-5300 | |
| DK LIVING 1350NLAKESHORE | 1350 N LAKE SHORE DR | | | | CHICAGO | IL | 60610-2138 | |
| DK SPECIALTIES | 20307 WEST 92ND STREET | | | | LENEXA | KS | 66220 | |
| DLA PIPER | 6225 SMITH AVE | | | | BALTIMORE | MD | 21209-3626 | |
| DLC INC | 3530 W 6TH ST | | | | LAWRENCE | KS | 66049-3245 | |
| DLD FINANCIAL INC | PO BOX 783063 | | | | WICHITA | KS | 67278 | |
| DLJ INVESTMENT PARTNERS II LP | 9 OLD KINGS HIGHWAY SOUTH | | | | DARIEN | CT | 06820 | |
| DLJ INVESTMENT PARTNERS LP | 9 OLD KINGS HIGHWAY SOUTH | | | | DARIEN | CT | 06820 | |
| DLJ INVESTMENT PARTNERS LP | C/O CREDIT SUISSE | 1 MADISON AVE FL 6 | | | NEW YORK | NY | 10010 | |
| DLJIP II HOLDINGS LP | C/O CREDIT SUISSE, ATTN: KIM SULLIVAN | 1 MADISON AVE FL 6 | | | NEW YORK | NY | 10010-3647 | |
| DLP CONEMAUGH MEMORIAL MEDICAL CTR | 1086 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905-4305 | |
| DLP INC DBA DELTA PRINTING | PO BOX 1568 | | | | COLUMBIA | LA | 71418-1568 | |
| DLP WILSON MEDICAL CENTER | 1705 TARBORO ST SW | | | | WILSON | NC | 27893-3428 | |
| DLX INDUSTRIES | 1970 INDUSTRIAL PARK ROAD | | | | BROOKLYN | NY | 11207-3329 | |
| DMC CORP | 3990 JOHN R ST MAC HALL | | | | DETROIT | MI | 48201-2018 | |
| DMD INC | 1309 W DETROIT STREET | | | | BROKEN ARROW | OK | 74012-3608 | |
| DME COMPANY LLC | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2330 | |
| DME ELECTRIC LLC | 2635 W 8TH AVE | | | | DENVER | CO | 80204 | |
| DMH HEALTH SERVICES | 2300 N EDWARD ST | | | | DECATUR | IL | 62526-4163 | |
| DMH Health Services | Attn: Timoth D. Stone,Jr. , Exec. V.P. | 2300 N. Edward Street | | | Decarur | IL | 62526 | |
| DMI GRAPHICS & PRINTING EQUIPMENT | 228 RIVERFRONT PKWY | | | | MT HOLLY | NC | 28120 | |
| DMJ SYSTEMS | 9800 BASELINE RD #11 | | | | ALTA LOMA | CA | 91701-5943 | |
| DMM | 44 MANSON LIBBY RD | | | | SCARBOROUGH | ME | 04074 | |
| DMM | 44 Manson Libby Road | | | | Scarborough | MA | 04074 | |
| DMM Inc. | 44 Manson Liberty Road | | | | Scarborough | ME | 04074 | |
| DMS PRINTING | 33 HICKS ST | | | | LINDENHURST | NY | 11757-1008 | |
| DNA SURFACE TECHNOLOGIES LLC | 7365 GABRIEL ST | | | | SHERRILLS FORD | NC | 28673-7728 | |
| DNP IMS AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | |
| DO IT BEST CORP | PO BOX 868 | | | | FORT WAYNE | IN | 46801-0868 | |
| DO IT CORP | PO BOX 592 | | | | SOUTH HAVEN | MI | 49090 | |
| DOBB PRINTING | 2431 HARVEY ST | | | | MUSKEGON | MI | 49442-6104 | |
| DOBB PRINTING INC | 2431 S HARVEY STREET | | | | MUSKEGON | MI | 49442 | |
| DOC MGT SOLUTIONS & PRINTING | 3280 SUNRISE HWY STE 166 | | | | WANTAGH | NY | 11793-4024 | |
| DOCHS CORPORATE | 7TH FL | 203 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065-1198 | |
| DOCHS OCONNOR HOSPITAL | 2105 FOREST AVE | | | | SAN JOSE | CA | 95128-1425 | |
| DOCHS OCONNOR HOSPITAL | PO BOX 1347 | | | | SAN CARLOS | CA | 94070-7347 | |
| DOCHS OCONNOR RX PROGRAM | 2105 FOREST AVE | | | | SAN JOSE | CA | 95128-1425 | |
| DOCHS SETON COASTSIDE | 600 MARINE BLVD | | | | MOSS BEACH | CA | 94038-9641 | |
| DOCHS SETON MED CTR RX PRG | 1900 SULLIVAN AVE | | | | DALY CITY | CA | 94015-2200 | |
| DOCHS SETON MEDICAL CTR | 1900 SULLIVAN AVE | | | | DALY CITY | CA | 94015-2200 | |
| DOCHS ST FRANCIS MEDICAL CENTER | 3630 E IMPERIAL HWY | | | | LYNWOOD | CA | 90262-2609 | |
| DOCHS ST FRANCIS MEDICAL CENTER | PO BOX 1168 | | | | SAN CARLOS | CA | 94070-1168 | |
| DOCHS ST LOUISE REGIONAL HOSP | 9400 N NAME UNO | | | | GILROY | CA | 95020-3528 | |
| DOCHS ST VINCENT MED CTR | PO BOX 1168 | | | | SAN CARLOS | CA | 94070-1168 | |
| DOCHS ST VINCENT MEDICAL CENTER | 2131 W 3RD ST | | | | LOS ANGELES | CA | 90057-1901 | |
| DOCK AND DOOR HANDLING SYSTEMS INC. | 29 SPRING HILL ROAD | | | | SACO | ME | 04072 | |
| DOCK STREET PRINTING | 110 DOCK STREET | | | | WILMINGTON | NC | 28401-4433 | |
| DOCKSIDE BUSINESS FORMS LTD | PO BOX 116 | | | | ISLAND PARK | NY | 11558-0116 | |
| DOCKSTADER | 340 WEST CROMWELL STE 102 | | | | FRESNO | CA | 93711-6113 | |
| DOCKSTADER DENTAL SUPPLY | 340 W CROMWELL AVE STE 102 | | | | FRESNO | CA | 93711-5817 | |
| DOCTECH | D3/DOC TECH | 89 COMMERCIAL WAY | | | EAST PROVIDENCE | RI | 02914 | |
| DOCTOR STUFF | P.O. BOX 9724 | | | | NEW HAVEN | CT | 06536-0724 | |
| DOCTORS ANESTHESIA SERVICE OF COLUMBUS | DEPT L2312 | | | | COLUMBUS | OH | 43260 | |
| DOCTORS COMMUNITY HOSPITAL | 8118 GOOD LUCK RD | | | | LANHAM | MD | 20706-3574 | |
| DOCTORS GENERAL LAB | 9243 S ROBERTS RD | | | | HICKORY HILLS | IL | 60457 | |
| DOCTORS HOSPITAL | 417 S WHITLOCK ST | | | | BREMEN | IN | 46506-1626 | |
| DOCTORS HOSPITAL | PO BOX 160 | | | | MISHAWAKA | IN | 46546-0160 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DOCTORS HOSPITAL AUGUSTA | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| DOCTORS HOSPITAL AUGUSTA | 3651 WHEELER RD | | | | AUGUSTA | GA | 30909-6521 | |
| DOCTORS HOSPITAL INC | 200 WADSWORTH DR | PO BOX 2188 | | | RICHMOND | VA | 23236-4526 | |
| DOCTORS HOSPITAL OF DALLAS | 9440 POPPY DRIVE | | | | DALLAS | TX | 75218-3652 | |
| DOCTORS HOSPITAL OF MANTECA | 1205 EAST NORTH STREET | | | | MANTECA | CA | 95336-4932 | |
| DOCTORS HOSPITAL OF SARASOTA | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| DOCTORS HOSPITAL OF SARASOTA | 5731 BEE RIDGE RD | | | | SARASOTA | FL | 34233-5056 | |
| DOCTORS MEDICAL CENTER OF MODESTO | 1441 FLORIDA AVENUE | | | | MODESTO | CA | 95350-4405 | |
| DOCTORS SAME DAY SURGERY | 5741 BEE RIDGE RD STE 100 | | | | SARASOTA | FL | 34233-5060 | |
| DOCTORS SUPPLY INC | 4680 EDISON AVE STE A | | | | COLORADO SPRINGS | CO | 80915-4116 | |
| DOCTORS TREATMENT CENTER | 240 EAST STREET | | | | PLAINVILLE | CT | 06062-2901 | |
| DOCTORS URGENT CARE OFFICES MEDICAL GROUP INC | 938 STATE ROUTE 28 | | | | MILFORD | OH | 45150 | |
| DOCTORSCARE | 2320 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-8960 | |
| DOCU MEDIA GROUP | 2182 DUPONT DR #2 | | | | IRVINE | CA | 92612 | |
| DOCUFORMS | 4320 ALHAMA DR | | | | WOODLAND HILLS | CA | 91364-4416 | |
| DOCUFORMS LLC DBA DFI-LLI | PO BOX 2707 | | | | DAVENPORT | IA | 52809-2707 | |
| DOCULYNX | P O BOX 2449 | | | | OMAHA | NE | 68108-2449 | |
| DOCULYNX | P O BOX 3582 | | | | OMAHA | NE | 68103-0582 | |
| Doculynx Inc | Attn: Kevin Gritters | 6041 S. Syracus Way Suite 306 | | | Greenwood Village | CO | 80111 | |
| DOCULYNX INC | PO BOX 3582 | | | | OMAHA | NE | 68103-0582 | |
| DOCUMALL | 4201 N MAIN ST | | | | FINDLAY | OH | 45840-9785 | |
| DOCUMENT BINDING CO INC | 2221 MANANA DR #130 | | | | DALLAS | TX | 75220 | |
| DOCUMENT CONCEPTS | 1040 MANTUA PIKE | | | | WENONAH | NJ | 08090-1124 | |
| DOCUMENT CONCEPTS INC | PO BOX 547 | | | | UNIONTOWN | OH | 44685-0547 | |
| DOCUMENT DELIVERY TECHNOLOGY | PO BOX 14837 | | | | AUGUSTA | GA | 30919-0837 | |
| DOCUMENT SECURITY ALLIANCE HEADQUARTERS | 204 E STREET NE | | | | WASHINGTON | DC | 20002 | |
| DOCUMENT TERMINATION COMPANY | 13600 PERMILLA SPRINGS DR | | | | CHESTER | VA | 23836 | |
| DOCUMENT WORKS | 191 LATHROP WAY | STE 1 | | | SACRAMENTO | CA | 95815 | |
| DOCUMENT WORKS | 191 LATHROP WAY STE 1 | | | | SACRAMENTO | CA | 95815 | |
| DOCUMENT WORKS | 201 LATHROP WAY STE H | | | | SACRAMENTO | CA | 95815 | |
| DOCUMENTATION COORDINATORS | 395 MERCEDES AVE | | | | PASADENA | CA | 91101-2829 | |
| DOCUMENTS DIRECT INC | PO BOX 12403 | | | | RALEIGH | NC | 27605-2403 | |
| DOCUMENTS ON DEMAND INC | 184 MAIN ST | | | | WORCESTER | MA | 01608-1105 | |
| DOCUMOTION RESEARCH INC | 2020 S EASTWOOD AVE | | | | SANTA ANA | CA | 92705 | |
| DOCUPAK INC | 17515 VALLEYVIEW | | | | CERRITOS | CA | 90703 | |
| DOCUPLEX | 630 N PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | |
| Docuplex | 725 E Bavley | | | | Wichita | KS | 67211 | |
| DOCUPLEX | 725 E BAYLEY | | | | WICHITA | KS | 67211 | |
| Docuplex | Attn: General Counsel | 725 E Bayley | | | Wichita | KS | 67211 | |
| DOCUPLEX GRAPHICS | 616 N PENNSYLVANIA | | | | WICHITA | KS | 67214-4157 | |
| DOCUPLEX INC | 630 N. PENNSYLVANIA AVE | | | | WICHITA | KS | 67214-4157 | |
| DOCUPLUS | PO BOX 1323 | | | | FLORENCE | KY | 41022-1323 | |
| DOCUPRINT SOLUTIONS LLC | 1936 W MONONA DR | | | | PHOENIX | AZ | 85027-3479 | |
| DOCUPRINT SOLUTIONS LLC | 1936 WEST MONONA DRIVE | | | | PHOENIX | AZ | 85027 | |
| DOCUSOURCE PRINT MANAGEMENT | 3437 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| DOCUSOURCE PRINT MANAGEMENT | PO BOX 230759 | | | | PORTLAND | OR | 97281-0759 | |
| DODD COMMUNICATIONS | PO BOX 83053 | | | | CHICAGO | IL | 60691-3010 | |
| DODD PRINTING & STATIONERY INC | PO BOX 307 | | | | FORT MADISON | IA | 52627-0307 | |
| DODGE COMMUNICATIONS INC | 11675 RAINWATER DRIVE | STE. 300 | | | ALPHARETTA | GA | 30009 | |
| DODSON GROUP | 6757 CASCADE RD STE 215 | | | | GRAND RAPIDS | MI | 49546-6849 | |
| DODSON GROUP - SAVE IT NOW | 201 N ILLINOIS ST #1701 | | | | INDIANAPOLIS | IN | 46204-4234 | |
| DOGWOOD SPRINGS LLC | 151 SE TODD GEORGE RD | | | | LEES SUMMIT | MO | 64063-4488 | |
| DOGWOOD SPRINGS LLC | PO BOX 2015 | | | | LEES SUMMIT | MO | 64063 | |
| DOH | 1250 PUNCHBOWL ST RM 340 | | | | HONOLULU | HI | 96813-2416 | |
| DOH IMMUNIZATION BRANCH | 1250 PUNCHBOWL ST RM 428 | | | | HONOLULU | HI | 96813-2416 | |
| DOH IMMUNIZATION BRANCH | PO BOX 3378 | | | | HONOLULU | HI | 96801-3378 | |
| DOHERTY WALLACE PILLSBURY AND MURPHY PC | ONE MONARCH PLACE | STE. 1900 | | | SPRINGFIELD | MA | 01144-1900 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Doherty, Wallace, Pillsbury and Murphy, P.C. (via Scott Kezman/Kaufman & Canoles) | Attn: John L. McCarthey, Esq. | One Monarch Place | Suite 1900 | | Springfield | MA | 01144-1900 | |
| DOLAN & DOLAN | 53 SPRING ST BX D | | | | NEWTON | NJ | 07860-2008 | |
| DOLAN COMPANY | 222 S NINTH ST STE 2300 | | | | MINNEAPOLIS | MN | 55402-3363 | |
| DOLAN CONTRACTORS | 94 STEMMERS LN | | | | WESTAMPTON | NJ | 08060 | |
| DOLE PACKAGED FOOD LLC | PO BOX 7057 | | | | THOUSAND OAKS | CA | 91359-7057 | |
| DOLE PACKAGED FOODS LLC | PO BOX 7057 | | | | THOUSAND OAKS | CA | 91359-7057 | |
| DOLEN TOOL SALES | 1747 INDUSTRIAL DRIVE | | | | GREENWOOD | IN | 46143-9526 | |
| DOLLAR BANK | 401 LIBERTY AVE #8E | | | | PITTSBURGH | PA | 15222-1000 | |
| DOLLAR BANK WAREHOUSE | 3 GATEWAY CENTER 8 EAST | | | | PITTSBURGH | PA | 15222 | |
| DOLLAR GENERAL | 100 MISSION RIDGE | | | | GOODLETTSVILLE | TN | 37072-2171 | |
| DOLLAR TREE STORES INC | 500 VOLVO PKWY | | | | CHESAPEAKE | VA | 23320-1604 | |
| DOLLARD DES ORMEAUX ADMIN | RC 63309 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| DOLLER MACHINE & TOOL INC | 985 PRIMROSE COURT | | | | LEXINGTON | KY | 40511-1232 | |
| DOLOMITE GROUP | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| DOLORES M WILSON | 7847 LOIS CIR APT 321 | | | | DAYTON | OH | 45459-3696 | |
| DOMARK'S CAR WASH & LUBE | 465 S WEBER RD | | | | BOLINGBROOK | IL | 60490-5504 | |
| DOME PRINTING | 340 COMMERCE CIRCLE | | | | SACRAMENTO | CA | 95815 | |
| Dome Printing | Attn: General Counsel | 340 Commerce Circle | | | Sacramento | CA | 95815 | |
| DOME STADIUM | 200 MAIN ST | | | | TONAWANDA | NY | 14150-3332 | |
| DOMESTIC LINEN SUPPLY CO | PO BOX 1725-1321 N 17TH | | | | RICHMOND | VA | 23218 | |
| DOMESTIC LINEN SUPPLY CO INC | 4100 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19124 | |
| DOMETAG | 3483 W 1500 S | | | | SALT LAKE CITY | UT | 84104 | |
| DOMETAG | 3483 WEST 1500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| DOMETIC CORP | PO BOX 22349 | | | | LOUISVILLE | KY | 40252-0349 | |
| Dominic V. Reo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOMINICAN HOSPITAL | 3400 DATA DR FL 3 | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| DOMINICAN SISTERS FAM HLTH SVCS | 299 N HIGHLAND AVE | | | | OSSINING | NY | 10562-2327 | |
| DOMINION DMS | PO BOX 81147 | | | | MOBILE | AL | 36689-1147 | |
| DOMINION EAST OHIO | 120 Tredegar Street | | | | RICHMOND | VA | 23219 | |
| DOMINION EAST OHIO | PO BOX 26225 | | | | RICHMOND | VA | 23260-6225 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| DOMINION HOSPITAL | 2960 SLEEPY HOLLOW RD | | | | FALLS CHURCH | VA | 22044-2030 | |
| DOMINION MED FILES INC | 12909 MAYWOOD LANE | | | | MINNETONKA | MN | 55343-8792 | |
| DOMINION NUCLEAR CONNECTICUT | PO BOX 25459 | | | | RICHMOND | VA | 23260-5459 | |
| DOMINION RESOURCES INC | PO BOX 26532 | | | | RICHMOND | VA | 23261-6532 | |
| DOMTAR | 1700 WASHINGTON AVE | | | | PORT HURON | MI | 48060-3400 | |
| DOMTAR INC | 395 DE MAISONNEUVE BLVD W | | | | MONTREAL | QC | H3A-1L6 | Canada |
| Domtar Industries Inc. | 10 Peachtree Place | Suite 700 | | | Atlanta | GA | 30309 | |
| DOMTAR INDUSTRIES LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| DOMTAR PAPER CO | 100 KINGSLEY PARK DR | | | | FORT MILL | SC | 29715-6476 | |
| DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DOMTAR PAPER CO LLC | 8800 STERLING STREET | | | | IRVING | TX | 75063-2535 | |
| DOMTAR PAPER CO, LLC | 1803 LOWES BLVD | | | | WASHINGTON COURT HOUSE | OH | 43160-8611 | |
| DOMTAR PAPER CO, LLC | 300 NORTH PARK DRIVE | | | | ROCK HILL | SC | 29730-4257 | |
| DOMTAR PAPER CO, LLC | 377 SATTERLEE RD | | | | DUBOIS | PA | 15801-2969 | |
| DOMTAR PAPER CO, LLC | 6461 SAGUARD CT | | | | INDIANAPOLIS | IN | 46268-2545 | |
| DOMTAR PAPER CO, LLC | P O BOX 747 | | | | PLYMOUTH | NC | 27962-0787 | |
| DON A PINKLEY | 11398 VINEY GROVE RD | | | | PRAIRIE GROVE | AR | 72753-8224 | |
| DON BALES INC | 10102 W 181ST AVE | | | | LOWELL | IN | 46356-9461 | |
| DON BENDER | 4419 LANGE ROAD | | | | SAINT HENRY | OH | 45883-8717 | |
| DON HERB ASSOCIATES | 2920 READING ROAD | | | | ALLENTOWN | PA | 18103-2824 | |
| DON JOHNSON MOTORS | 2101 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520-8709 | |
| DON JUAN LABOY | PO BOX 192131 | | | | SAN JUAN | PR | 00919-2131 | |
| DON KLUMBACH | 42 SHENANDOAH DRIVE | | | | NEWARK | DE | 19711 | |
| DON LAMB CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DON MEDLIN CO | 1197 ST HWY D | | | | CARUTHERSVILLE | MO | 63830-9158 | |
| DON MILEY PAPER PRODUCTS | 6910 GREENTREE LANE | | | | MAUMEE | OH | 43537 | |
| DON MOORE CO | 242 STONEGATE LANE | | | | ALBANY | GA | 31721-9445 | |
| DON N LERNER MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DON POWERS INC | 224 PINEWOOD DR | | | | WEST SENECA | NY | 14224-4920 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DON QUIJOTE (USA) CO LTD | 801 KAHEKA ST | | | | HONOLULU | HI | 96814-3725 | |
| Don R. Bonini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DON SANGSTER MOTORS QUICK LUBE | 912 N MILLER ST | | | | WENATCHEE | WA | 98801-1510 | |
| DON SUMNERS CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD A WILBUR | 1872 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 | |
| DONALD B DEMPSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donald Birr Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donald C. Knight | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donald C. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD D ATWATER | 1043 FEATHER CIR | | | | CLAYTON | CA | 94517-1244 | |
| Donald D. Hinckle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD E BROWN | 39 COWANS FURNACE RD | | | | ROCKY MOUNT | VA | 24151 | |
| DONALD E BURELSON & CLORINDA G BURELSON JT TEN | 513 KAIEMI ST | | | | KAILUA | HI | 96734-2014 | |
| DONALD E COULTER PC | 7900 SUDLEY ROAD STE 608 | | | | MANASSAS | VA | 20109 | |
| DONALD E GIFFIN | 1309 PARK AVE | | | | EATON | OH | 45320-9602 | |
| DONALD E LEDFORD | 14703 EARLY HOLLOW LN | | | | CYPRESS | TX | 77429-2265 | |
| DONALD E MELHORN | 550 COALFIELD RD APT 109 | | | | MIDLOTHIAN | VA | 23114-4666 | |
| DONALD E ORWICK | 103 BRANDON DR | | | | DALLASTOWN | PA | 17313-9775 | |
| DONALD E RUFF & PATRICIA L RUFF JT TEN | 58614 HEATHER POINTE DR | | | | OSCEOLA | IN | 46561 | |
| Donald E. Coon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donald E. Good | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD F NIMS | 1439 GLENVIEW DR | | | | GLASGOW | KY | 42141-3523 | |
| DONALD F NIMS CUST DUNCAN F NIMS U/OH/UTMA | 8475 W VALLEY VIEW DR | | | | BOISE | ID | 83704-4474 | |
| DONALD FARM AND LAWN INC | 1001 DEERE LANE | | | | LEBANON | MO | 65536-0489 | |
| DONALD G EGGENSCHWILLER | 9151 GROSS DR | | | | LAKEVIEW | OH | 43331-9791 | |
| DONALD G SLORP & MARILYN J SLORP JT TEN | 36 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 | |
| DONALD G SMITH | 1012 W MAIN ST | | | | EATON | OH | 45320-8505 | |
| DONALD H KWIATKOWSKI | 15710 DAWSON CREEK DR | | | | MONUMENT | CO | 80132-6013 | |
| DONALD J EARLEY | 1513 TURNMILL DR | | | | NORTH CHESTERFIELD | VA | 23235-5568 | |
| Donald J. Cook Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD JOHN SOLOY | 5923 BARBANNA LN | | | | DAYTON | OH | 45415-2418 | |
| DONALD L CARPENTER | 2336 WOODLAWN LN | | | | ADRIAN | MI | 49221-9122 | |
| DONALD L PEASE | 11114 MAVERICK DR | | | | DADE CITY | FL | 33525-0936 | |
| DONALD L STARNER | 6952 KNIGHT AVE N.W. | | | | CANTON | OH | 44708 | |
| DONALD L WUERTZ | 9489 ROAD 248 | | | | TERRA BELLA | CA | 93270-9778 | |
| Donald L. Bohman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donald L. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD M GILLETTE & BARBARA E GILLETTE JT TEN | 26 W BROOKFIELD RD | | | | N BROOKFIELD | MA | 01535-1344 | |
| DONALD P FALK | 10616 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7965 | |
| DONALD P MACGREGOR | R D 1 BOX 1015 | | | | SCHELLSBURG | PA | 15559-9801 | |
| Donald P. Cabra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donald P. Huban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD PETERKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD R HAEMMERLE | 6387 HASTINGS CT | | | | MORROW | OH | 45152-8613 | |
| DONALD R WHITE TREASURER AND TAX COLLECTOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612-4286 | |
| Donald R. Fake Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donald R. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donald R. Keller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donald R. Plichta | Attention: John Herrera, Esq. | 5888 El Zuparko Drive #3 | | | San Jose | CA | 95123 | |
| Donald Sites Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD T CAMPAGNA | 306 GLEAVES RD | | | | SPRINGFIELD | PA | 19064-2102 | |
| DONALD V MCLELLAN JR | 29 AUGUSTA NATIONAL | | | | GLASTONBURY | CT | 06033-1487 | |
| DONATELLE | 501 COUNTY RD E2 EXT | | | | NEW BRIGHTON | MN | 55112-6860 | |
| DONATOS PIZZA INC | 2806 WAYNE AVENUE | | | | DAYTON | OH | 45420 | |
| DONATOS PIZZA INC | L-2741 | | | | COLUMBUS | OH | 43260-2741 | |
| DONATOS PIZZA INC | VIKING GROUP INC | 2215 ARBOR BOULEVARD | | | MORAINE | OH | 45439 | |
| DONGGUAN RADICA GAMES MFG LTD | LONG YAN AREA HUMEN TOWN | DONGGUAN CITY | | | GUANGDON PROVIDENCE | | | China |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DONIS CORP INC | PO BOX 27478 | | | | OMAHA | NE | 68127-0478 | |
| DONN A JOHNSON & CAROLINE L JOHNSON JT TEN | 106 CHESTNUT DR | | | | EASLEY | SC | 29642-3003 | |
| DONNA B SWININGTON | 239 SWININGTON HILL RD | | | | LEICESTER | VT | 05733-9126 | |
| Donna C. Gardner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna C. Sexton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna D. Parker | Attention: Ken Gaudreau, Esq. | P.O. Box 97 | | | Laurel | DE | 19956 | |
| Donna D. Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna Dunnagan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONNA EYTCHISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONNA FRITTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna G. Flood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONNA GOVE GRIFFIN | 3421 WEBB GARDEN DRIVE | | | | DALLAS | TX | 75229 | |
| DONNA J CASTLE | 8831 CHARITY CIR | | | | HUBER HEIGHTS | OH | 45424-6409 | |
| DONNA J MAURER | 503 ROTH CT. | | | | SAINT PETERS | MO | 63304 | |
| Donna J. Castle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna J. May | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna Jimerson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONNA L FULLMER | 612 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1305 | |
| DONNA L MARQUETTE | 20810 AVENUE 204 | | | | LINDSAY | CA | 93247-9811 | |
| Donna L. Beladi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna L. Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna L. Mullen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna M. Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna M. Borysiak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna M. Devaney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna M. Hoffhines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna M. Horta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna M. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna M. Koehler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donna M. Michaud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONNA MARIE NINO & BRYON NINO JT TEN | 11216 LA MIRADA BLVD | | | | WHITTIER | CA | 90604-2045 | |
| Donna Multerer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONNA S PHILPOTT | 14829 S 265 | | | | WEST FORK | AR | 72774 | |
| DONNA SHEPARD CO | 38 SOUTH FAIRFIELD | | | | BEAVERCREEK | OH | 45440 | |
| DONNA SUE NEHDAR | PO BOX 6643 | | | | WOODLAND HLS | CA | 91365-6643 | |
| DONNA SWININGTON | 239 SWININGTON HILL RD | | | | LEICESTER | VT | 05733-9126 | |
| DONNA TURNER-RINDERLE | 3564 DALLAS ACWORTH HWY NW | | | | ACWORTH | GA | 30101-7656 | |
| DONNA W KILGORE | 15 CARSON LN | | | | RED LION | PA | 17356-8690 | |
| DONNELLON MCCARTHY INC | 4141 TURRILL STREET | | | | CINCINNATI | OH | 45223 | |
| Donnie R. Hannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONOHUE GIRNONDA DORIA CPA | 310 BROADWAY | | | | BAYONNE | NJ | 07002-3519 | |
| DONOR NETWORK WEST | 1000 BROADWAY STE 600 | | | | OAKLAND | CA | 94607-4071 | |
| DONOVAN B HAGINS | 200 BLUEGRASS LN | | | | MONROE | OH | 45050-2457 | |
| DONOVAN LEEDER INC/DBA CONOCO | 3420 S TOWER RD | | | | AURORA | CO | 80013-5712 | |
| DON'S PRINTERY | 260 N OAK ST | | | | COLVILLE | WA | 99114-2537 | |
| DON'S TRACTOR & EQUIPMENT SLS | 2516 M-32 WEST | | | | ALPENA | MI | 49707-8131 | |
| DONTECH | 700 AIRPORT BLVD | | | | DOYLESTOWN | PA | 18901-1053 | |
| DONUT DIP INC | 1305 RIVERDALE ST | | | | WEST SPRINGFIELD | MA | 01089-4916 | |
| Donzella C. Winder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOODAN INTERNATIONAL USA INC | PO BOX 5556 | | | | BISMARCK | ND | 58506-5556 | |
| DOODY DOOR & HARDWARE INC | PO BOX 13664 | | | | DAYTON | OH | 45413 | |
| DOOLITTLES PRINT SERVE | 84 ELM ST | | | | CLAREMONT | NH | 03743 | |
| DOOR SYSTEMS INC | 751 EXPRESSWAY DR | | | | ITASCA | IL | 60143-1369 | |
| DOORS LOCKS AND SAFES INC | 4100 CLUBLAND DRIVE | ATTN: NORMAN | | | MARIETTA | GA | 30068 | |
| DOOSAN PORTABLE POWER POD DOC | PO BOX 5556 | | | | BISMARCK | ND | 58506-5556 | |
| DORADO ICE & WATER PLANT | 425 CARRETERA | 693 PMB 227 | | | DORADO | PR | 00646 | |
| DORAL FINANCIAL CORPORATION | PO BOX 364572 | | | | SAN JUAN | PR | 00936-4572 | |
| DORAL INTERNATIONAL | PO BOX 610138 | | | | BAYSIDE | NY | 11361-0138 | |
| DORAN STATS | 1173 N KRAEMAR BLVD | | | | ANAHEIM | CA | 92806-1986 | |
| DORAVILLE POLICE DEPT | 3725 PARK AVE | | | | DORAVILLE | GA | 30340-1111 | |
| DORIS A DAUGHERTY | 2700 CHURCHLAND AVE | DAYTON OH 45406-1203 | 2678 GARY DAVID 11.0000 | | GILBERT | AZ | 85233-3253 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Doris A. Frisbee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DORIS JEAN MATTOX | 509 S MURPHY AVE | | | | BRAZIL | IN | 47834-8316 | |
| DORIS L HANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DORIS MORPHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DORIS STICKEL CUST RAYMOND J STICKEL U/OH/UTMA | 4 TWICKENHAM LN | | | | HILTON HEAD ISLAND | SC | 29928-3353 | |
| DORMAN PRODUCTS | 3400 E WALNUT ST | | | | COLMAR | PA | 18915-9768 | |
| Dorothy A. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dorothy A. De La Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOROTHY B WINGATE | 4 BENNETT AVE | | | | ROCHESTER | NY | 14609-1237 | |
| DOROTHY D DONOVAN | 2 SHADOW DR | | | | DOVER | NH | 03820-4527 | |
| DOROTHY DONOVAN | 2 SHADOW DR | | | | DOVER | NH | 03820-4527 | |
| Dorothy E. Shrewsberry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dorothy E. Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOROTHY GLOSSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dorothy J. Sawyers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOROTHY LANE MARKET | 6135 FAR HILLS AVE | | | | DAYTON | OH | 45459 | |
| DOROTHY LANE MARKET | 6177 FAR HILLS AVE | | | | DAYTON | OH | 45459 | |
| DOROTHY LOUISE MALLICOTE | 395 STROPE RD | | | | BURGETTSTOWN | PA | 15021-9647 | |
| Dorothy M. Bessette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOROTHY N KOZLOWSKI | 814 ALVERNO AVE | | | | DAYTON | OH | 45410-3102 | |
| DOROTHY R GILDE | PO BOX 31 | | | | SERGEANTSVILLE | NJ | 08557-0031 | |
| DOROTHY S CRAWFORD | 7831 KEMBERTON DR W | | | | NOLENSVILLE | TN | 37135-4031 | |
| DOROTHY SAWYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DORSEY AND WHITNEY LLP | PO BOX 1680 | | | | MINNEAPOLIS | MN | 55480-1680 | |
| DORSING FARMS INC | 3408 ROAD 10.5 SE | | | | OTHELLO | WA | 99344-9682 | |
| DOSDURIAN ENTERPRISES | 300 PROSPERITY FARMS RD STE #E | | | | NORTH PALM BEACH | FL | 33408-5212 | |
| DOSHER MEMORIAL HOSPITAL | 924 NORTH HOWE | | | | SOUTHPORT | NC | 28461-3099 | |
| DOSS BUSINESS SYSTEMS | P O BOX 1065 | | | | GREENVILLE | OH | 45331-9065 | |
| DOSS PRINTING SERVICE INC | 310 E MARIETTA ST | | | | CANTON | GA | 30114-3017 | |
| DOT GAIN SOLUTIONS | 289 ELM ST | | | | MARLBOROUGH | MA | 01752-4565 | |
| DOT PRINTER INC | 2424 MCGAW AVE | | | | IRVINE | CA | 92614-5834 | |
| DOT.COMM | 408 S 18TH ST | | | | OMAHA | NE | 68102 | |
| DOTSON BROTHERS QUICKLUBE & TIRE | 3900 LEXINGTON RD | | | | PARIS | KY | 40361 | |
| DOUBLE D FARMS | 652 W CROMWELL STE #103 | | | | FRESNO | CA | 93711-5715 | |
| DOUBLE D LOCK & KEY SERVICE | 1224 OAKDALE AVENUE | | | | DAYTON | OH | 45420 | |
| DOUBLE E COMPANY INC | PO BOX 844004 | | | | BOSTON | MA | 02284-4004 | |
| DOUBLE ENVELOPE | 7702 PLANTATION RD | 7702 PLANTATION RD | | | ROANOKE | VA | 24019-3225 | |
| DOUBLE ENVELOPE | BSC ACQUISITION SUB LLC | PO BOX 636690 | | | CINCINNATI | OH | 45263 | |
| DOUBLE ENVELOPE | P O BOX 636690 | | | | CINCINNATI | OH | 45263-6690 | |
| Double Envelope Company | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| Double Envelope Company | Attn: John H Draper | 7702 Plantation RD | | | Roanoke | VA | 24019 | |
| Double Envelope Company BSC Ventures | Attn: John H. Draper, Sr. VP Sales | 7702 Plantation Road | | | Roanoke | VA | 24019 | |
| DOUBLE H PLASTICS INC | 50 WEST STREET RD. | | | | WARMINSTER | PA | 18974-3239 | |
| DOUBLE TAKE SOFTWARE INC | DEPT CH 19317 | | | | PALATINE | IL | 60055-9317 | |
| DOUBLE TREE BY HILTON KEY WEST | PO BOX 569060 | GRAND KEY 2205 | | | DALLAS | TX | 75356-9060 | |
| DOUBLEDAY OFFICE PRODUCTS INC | PO BOX 488 | | | | BENTON HARBOR | MI | 49023-0488 | |
| DOUBLETREE AUSTIN | 6505 I H 35 NORTH | | | | AUSTIN | TX | 78752-4303 | |
| DOUBLETREE BY HILTON PHIL WEST | 640 FOUNTAIN RD | | | | PLYMOUTH MEETING | PA | 19462-1306 | |
| DOUBLETREE BY HILTON SYRACUSE | 6301 STATE ROUTE 298 | | | | EAST SYRACUSE | NY | 13057 | |
| DOUBLETREE BY HILTON TUCSON | 445 SO ALVERNON WAY | | | | TUCSON | AZ | 85711-4121 | |
| DOUBLETREE BY HILTON WLMSBURG | 50 KINGSMILL RD | | | | WILLIAMSBURG | VA | 23185-5579 | |
| DOUBLETREE GUEST STES INDPLS | 11355 NORTH MERIDIAN | | | | CARMEL | IN | 46032-4564 | |
| DOUBLETREE GUEST STS | 2780 WINDY RIDGE PKWY SE | | | | ATLANTA | GA | 30339 | |
| DOUBLETREE HILTON ATLA DWNTWN | 160 SPRING ST NW | | | | ATLANTA | GA | 30303-2008 | |
| DOUBLETREE HILTON WESTBOROUGH | 5400 COMPUTER DR | | | | WESTBOROUGH | MA | 01581-1767 | |
| DOUBLETREE HOTEL PALACE MN | 1500 PARK PLACE BLVD | | | | MINNEAPOLIS | MN | 55416-1527 | |
| DOUBLETREE UNIVERSAL ORLANDO | 5780 MAJOR BLVD | | | | ORLANDO | FL | 32819 | |
| DOUG BELDEN TAX COLLECTOR | PO BOX 30012 | | | | TAMPA | FL | 33630-3012 | |
| DOUG BURCHFIELD | 1819 LAKESHORE DR | | | | TROY | OH | 45373-8715 | |
| Doug D. Kendziora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DOUGLAS A APPLE | 6810 SWISSWAY DR | | | | DAYTON | OH | 45459-1237 | |
| DOUGLAS A HESSE | 10 INDEPENDENCE BLVD STE 100 | | | | WARREN | NJ | 07059-2730 | |
| Douglas A Shepherd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas A. Gossard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas A. Mathews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLAS BELKOFER | 402 MOSS HILL LN | | | | EULESS | TX | 76039 | |
| Douglas C. Boyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas C. Lamb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLAS COUNTY | 8700 HOSPITAL DRIVE | 1ST. FLOOR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | TAX COMMISSIONER | PO BOX  1177 | | | DOUGLASVILLE | GA | 30133 | |
| Douglas County | Todd Cowan,Tax Commissioner | 8700 Hospital Drive | | | Douglasville | GA | 30133 | |
| Douglas County Tax Commissioner | Jennifer Liersch | 8700 Hospital Drive | | | Douglasville | GA | 30134 | |
| Douglas County Tax Commissioner | Todd Cowan,Tax Commissioner | 8700 Hospital Drive | | | Douglasville | GA | 30133 | |
| DOUGLAS CTY SHERIFF OFFICE | 8472 EARL D LEE BLVD | | | | DOUGLASVILLE | GA | 30134-2519 | |
| Douglas E. Little | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLAS FORMS & PRINTING | PO BOX 5224 | | | | WESTPORT | CT | 06881-5224 | |
| DOUGLAS G STEWART | 3983 ELIZABETH RD BOX 721 | | | | CRYSTAL BEACH | ON | L0S 1B0 | CANADA |
| Douglas Henrickson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas J Wegener | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas J. Hibbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas J. Stefano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas K. Burnham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLAS L WARNEKE | 20048 LEMARSH ST | | | | CHATSWORTH | CA | 91311-3421 | |
| DOUGLAS L WARNEKE & DIANA L WARNEKE JT TEN | 20048 LEMARSH ST | | | | CHATSWORTH | CA | 91311-3421 | |
| DOUGLAS LABORATORIES | 112 TECHNOLOGY DR | | | | PITTSBURGH | PA | 15275-1066 | |
| DOUGLAS LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLAS M MAC COY | 6558 NW 103RD LN | | | | PARKLAND | FL | 33076-2934 | |
| DOUGLAS M MCRAE CUST AUSTIN MICHAEL MCRAE UTMA TX | 6412 CUTTER RIDGE CT | | | | COLLEYVILLE | TX | 76034-6545 | |
| DOUGLAS M MCRAE CUST AVALON ANNE MCRAE UTMA TX | 6412 CUTTER RIDGE CT | | | | COLLEYVILLE | TX | 76034-6545 | |
| DOUGLAS M MCRAE CUST BARRETT MATTHEW MCRAE UTMA TX | 6412 CUTTER RIDGE CT | | | | COLLEYVILLE | TX | 76034-6545 | |
| DOUGLAS M MCRAE CUST DOUGLAS PIERCE MCRAE UTMA TX | 6412 CUTTER RIDGE CT | | | | COLLEYVILLE | TX | 76034-6545 | |
| Douglas R. Lakes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas S. Littleton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLAS SMITH DESIGN | 2739 W PALM LN | | | | PHOENIX | AZ | 85009 | |
| DOUGLAS SMITH DESIGN | 2739 WEST PALM LANE | | | | PHOENIX | AZ | 85009 | |
| DOUGLAS W SHERWOOD | 1009 NEZ PERCE LN | | | | MONROE | NC | 28110-8637 | |
| Douglas W. Chrispyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas W. Garner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas W. Sherwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Douglas Wade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLAS WASHKO III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLAS WILLSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLASVILLE POLICE DEPT | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133-0219 | |
| DOUMAK INC | 2201 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-5327 | |
| DOVE DATA PRODUCTS | PO BOX 6106 | | | | FLORENCE | SC | 29502-6106 | |
| DOVE HILL HEALTH & REHAB | 1315 EAST STATE HWY 22 | | | | HAMILTON | TX | 76531-3173 | |
| DOVE MASON SUPPLY CO INC | 899 LONG ISLAND AVE | | | | DEER PARK | NY | 11729-3788 | |
| DOVER DOWNS | PO BOX 1412 | | | | DOVER | DE | 19903 | |
| DOVER MILLER STONE & KARRAS PC | PO BOX 729 | | | | VALDOSTA | GA | 31603-0729 | |
| DOW ADVANCED MATERIALS | 5005 BARNARD MILL RD | | | | RINGWOOD | IL | 60072-9652 | |
| DOW AGRO SCIENCES LLC | BLDG 100 | 1 PUULANI RD | | | KAUMAKANI | HI | 96747 | |
| DOW AGROSCIENCES | 8 RTE DE HERRLISHEIM | CS 10820 | | | DRUSENHEIM | | | France |
| DOW AGROSCIENCES | 9330 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268-1053 | |
| DOW ARGOSCIENCES S AFRICA | PRIVATE BAG X160 | | | | BRYANSTON 2021 | | | South Africa |
| DOW CHEMICAL | 1562 TAYLOR AVE | | | | MARSHALLTOWN | IA | 50158-9594 | |
| DOW CHEMICAL | 21255 HWY 1 | | | | PLAQUEMINE | LA | 70764-5125 | |
| DOW CHEMICAL | 2301 N BRAZOSPORT BLVD | | | | FREEPORT | TX | 77541-3203 | |
| DOW CHEMICAL | 5400 DEWEY HILL RD | | | | EDINA | MN | 55439-2085 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DOW CHEMICAL | 925 COUNTY RD 1A | HANGING ROCK SITE | | | IRONTON | OH | 45638-8687 | |
| DOW CHEMICAL CANADA ULC | PO BOX 1929 | | | | MIDLAND | MI | 48641-1929 | |
| DOW CHEMICAL CO | 1900 TIDAL RD | | | | DEER PARK | TX | 77536-2416 | |
| DOW CHEMICAL CO | 200 ROUTE 413 | | | | BRISTOL | PA | 19007-3606 | |
| DOW CHEMICAL CO | 5 HYLAND DR | | | | BLENHEIM | ON | N0P  1A0 | Canada |
| DOW CHEMICAL CO | 8992 KUSSMAUL RD | | | | MOUNT HOPE | WV | 53816-9760 | |
| DOW CHEMICAL CO | DOW BRASIL SUDESTE INDUSTRIAL | AV SANTOS DUMONT 4444 JD CONCE | | | SAN PAULO | | 11460-003 | Brazil |
| DOW CHEMICAL CO | PO BOX 1929 | | | | MIDLAND | MI | 48641-1929 | |
| DOW CHEMICAL CO | PO BOX 2560 | | | | MIDLAND | MI | 48641-2560 | |
| DOW CHEMICAL U S A | PO BOX 2047 | | | | MIDLAND | MI | 48641-2047 | |
| DOW CHEMICAL USA | 3700 HEBRON RD | | | | HEBRON | OH | 43025-9665 | |
| DOW PIPELINE | 1000 COUNTY ROAD 340 | | | | ANGLETON | TX | 77515-9597 | |
| DOW QUIMICA DE COLOMBIA | SCRA 50# 13209 | SOLEDAD ATLANTICO | | | SOLEDAD | | | Colombia |
| DOW USA | PO BOX 2007 | | | | MIDLAND | MI | 48641-2007 | |
| DOWD & DOWD LTD | 617 WEST FULTON | | | | CHICAGO | IL | 60661-1109 | |
| DOWLING COLLEGE | 150 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769-1906 | |
| DOWNING AND ALEXANDER | 211 WEST 16TH STREET | BOX 744 | | | KEARNEY | NE | 68845-5930 | |
| DOWNING DISPLAYS INC | 550 TECHNE CENTER DRIVE | | | | MILFORD | OH | 45150-2785 | |
| DOWNING TRACTOR | E1140 STATE ROAD 170 | | | | DOWNING | WI | 54734-9468 | |
| DOWNTOWN YMCA | 316 N WILKINSON | | | | DAYTON | OH | 45402 | |
| DOWNTOWNER CAR WASH & EXPRESS | 520 E 7TH STREET | | | | SAINT PAUL | MN | 55101-2400 | |
| DOXPRESS INC | PO BOX 60275 | | | | HARRISBURG | PA | 17106-0275 | |
| DOYAL J NEWMAN | 4012 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1946 | |
| Doyle C. Graves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOYLE SYSTEMS | 5186 NEW HAVEN CIRCLE | | | | BARBERTON | OH | 44203 | |
| DOYLESTOWN HOSPITAL | 595 W STATE STREET | | | | DOYLESTOWN | PA | 18901-2597 | |
| DP FORMS INC | 415 S LYNNHAVEN RD STE 103 | | | | VIRGINIA BEACH | VA | 23452-6654 | |
| DP SERVICES LTD | 212 SAM HOUSTON JONES PKWY | | | | LAKE CHARLES | LA | 70611-5603 | |
| DPEX PRINT SERVICES LLC | 19757 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-3407 | |
| DPI | 601 ROCKEFELLER AVE | | | | ONTARIO | CA | 91761-7871 | |
| DPI COPIES PRINTING AND GRAPHI | 2070 ROUTE 70 EAST | SUITE 3 | | | CHERRY HILL | NJ | 08003 | |
| DPI INC | 1065 BIG SHANTY RD STE 130 | | | | KENNESAW | GA | 30144 | |
| DPI INC | 1065 BIG SHANTY ROAD | STE 130 | | | KENNESAW | GA | 30144 | |
| DPI INC | 3240 TOWN POINT DR STE 130 | | | | KENNESAW | GA | 30144 | |
| DPI, Inc. | 3240 Town Point Drive Ste 130 | | | | Kennesaw | GA | 30144 | |
| DPL ENERGY RESOURCES INC | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| DPL ENERGY RESOURCES INC | 1065 Woodman Drive | | | | DAYTON | OH | 45432 | |
| DPL ENERGY RESOURCES INC | PO BOX 9001023 | | | | LOUISVILLE | KY | 40290-1023 | |
| DPL Energy Resources. Inc. | Daniel T. Schilens: Vice President | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| DPLER | 1065 WOODMAN DRIVE | ATTN: REMITTANCE PROCESSING | | | DAYTON | OH | 45432 | |
| DPLER | ATTN REMITTANCE PROCESSING | 1065 WOODMAN DR | | | DAYTON | OH | 45432 | |
| DPR CONSTRUCTION | STE 315 | 2400 MAITLAND CENTER PKWY | | | MAITLAND | FL | 32751-7442 | |
| DPS PRINTING SERVICES OF TULSA | 8199 E 46TH ST | | | | TULSA | OK | 74145-4801 | |
| DPT Systems "DTPUK" | Attn: General Counsel | 2d West Telferton | | | Edinburgh | | | Scotland |
| DR ABRAHAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR ADAM JAFFE OD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR ANTHONY FIERRO MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR AZARCON & ASSOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR BRIAN FILLIPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR BRIAN FILLIPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR BRIAN FILLIPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR CARL COTOIA DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR DALE GALLAGHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR DAVID DOMEK MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR DAVID PFENNINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR DAVID POTASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR DAVID THIMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR DIANE ENGLISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR GARY FINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR GARY P GEGERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR HORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DR J E FULCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR J E FULCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR JASON BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR KARTHIKEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR KARTHIKEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR KAY SHILLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR LARRY SNIDER DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR LEE A SCHMITT DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR LEE ANN CALLAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR LINDA E ROSENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR MANHAL GHANMA MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR MARK BRANCATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR MARTIN JOHN FAASSE DPM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR MATTHEW WACHSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR MICHAEL K BICE MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR PARISA MOBINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR PEPPERSEVEN UP MFG CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR PHIL SHOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR PHIL SHOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR PHILIP A TARDANICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR R R NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR RICHARD BERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR RICHARD G VALENZUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR ROBERT D HEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR RORY DUNHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR SAM BORNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR SARA AGGARWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR STEPHEN FLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR STEVEN FLOERCHINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR SUSAN J OLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR THOMAS P WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR TODD E STILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR TROY BLANCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR TROY NORRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR WASEMILLER-SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR WILLIAM COUVILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR WILLIAM GIOIELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DRAEGER MEDICAL SYSTEMS INC | MAIL STOP 0212 | PO BOX 6880 | | | PORTLAND | OR | 97228-6880 | |
| DRAFT FCB SF | 1160 BATTERY STREET | STE. 250 | | | SAN FRANCISCO | CA | 94111-1216 | |
| DRAFT FCB SF 1200 | 1160 BATTERY ST STE 250 | | | | SAN FRANCISCO | CA | 94111-1216 | |
| DraftFCB (as agent for PG&E) | Attn:  Tara Charf | | | | San Francisco | CA | 94111 | |
| DraftFCB (As Agent for PG&E) | Attn: Tara Charf, CFO - West Coast | 1160 Battery Street | Suite 250 | | San Francisco | CA | 94111 | |
| DRAFTING & TECH SUPPLY | 594 ROANOKE STREET BOX 1598 | | | | SALEM | VA | 24153-3552 | |
| DRAGON PRINTING | 2003 S EL CAMINO REAL STE 209 | | | | OCEANSIDE | CA | 92054-6215 | |
| DRAGOON'S FARM EQUIPMENT INC | PO BOX 238 | | | | MOOERS | NY | 12958-0238 | |
| DRAIN EXPRESS | PO BOX 670-401 W POPLAR AVE | | | | CARRBORO | NC | 27510-0670 | |
| DRAKE REFRIGERATION INC | 2900 SAMUEL DR | | | | BENSALEM | PA | 19020-7306 | |
| DRAKE UNIVERSITY | 2507 UNIVERSITY | | | | DES MOINES | IA | 50311 | |
| DRAPER &KRAMER WHEATON CENTER | 2 WHEATON CENTER | | | | WHEATON | IL | 60187-4986 | |
| DRAPER INC | 411 S PEARL STREET | | | | SPICELAND | IN | 47385-0425 | |
| DRAW PRODUCTS | PO BOX 1897 | | | | AMERICUS | GA | 31709-1897 | |
| DRAWING BOARD | 101 E 9TH ST | | | | WAYNESBORO | PA | 17268-2200 | |
| DRB SYSTEMS INC | P O BOX 550 | | | | UNIONTOWN | OH | 44685-0550 | |
| DREAMFORCE 2013 | 245 S SPRUCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4581 | |
| DREAMWORKS II DISTRIBUTION CO | 100 UNIVERSAL CITY PLZ | | | | UNIVERSAL CITY | CA | 91608-1002 | |
| DRECO ENERGY SERVICES ULC | 1507 4TH ST | | | | NISKU | AB | T9E 7M9 | Canada |
| DRESCHER PAPER BOX INCORPORATE | 459 BROADWAY | | | | BUFFALO | NY | 14204 | |
| DRESSEL WELDING SUPPLY INC | PO BOX 225 | | | | BRATTLEBORO | VT | 05302-0225 | |
| DRESSER RAND CO | PO BOX 1186 | | | | OLEAN | NY | 14760-6186 | |
| DREW & ROGERS INC | 30 PLYMOUTH ST | | | | FAIRFIELD | NJ | 07004-1616 | |
| Drew P. Barton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DREWS VENTURES CORP | 37810 N LAKE VISTA TER | | | | SPRING GROVE | IL | 60081-9313 | |
| DREXEL UNIVERSITY | MAIL STOP 1008 RM 7119 | 245 N 15TH ST 7TH FL | | | PHILADELPHIA | PA | 19102 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DREYFUS CORP | ATTN MARTIN KRASILOVSKY | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| DREYFUS SERVICES CORP | 144 GLEN CURTISS BLVD FL 9 | | | | UNIONDALE | NY | 11556-3801 | |
| DRG TECHNOLOGIES INC | P O DRAWER J | | | | SAFFORD | AZ | 85548-2006 | |
| DRISSI CREATIVE STUDIOS | LOCKBOX #50305 | | | | LOS ANGELES | CA | 90640 | |
| DRIVEN SMOG LUBE & WASH | 29338 ROADSIDE DR | | | | AGOURA HILLS | CA | 91301-1501 | |
| DRIVERS LICENSE GUIDE | 1492 ODDSTAD DRIVE | | | | REDWOOD | CA | 94063 | |
| DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DR | | | | REDWOOD CITY | CA | 94063 | |
| DRIVING IMPRESSIONS LLC | 297 BOURNE AVE | | | | RUMFORD | RI | 02916 | |
| DROLL YANKEES | 55 LATHROP RD EXTENSION | | | | PLAINFIELD | CT | 06374-1965 | |
| DROM INTERNATIONAL INC | 5 JACKSONVILLE RD | | | | TOWACO | NJ | 07082-1125 | |
| DROP SHIP LOGISTICS INC | P O BOX 270687 | | | | TAMPA | FL | 33688 | |
| DROP TINE MANAGEMENT | 10344 S CLARE AVE | | | | CLARE | MI | 48617-9733 | |
| DRS BURTON & SCOTT | 3900 BROWNING PL STE 202 | | | | RALEIGH | NC | 27609-6508 | |
| DRS BUSINESS SYSTEMS INC | 24 IMPERIAL DRIVE | | | | SELDEN | NY | 11784-1764 | |
| DRS COMMUNITY HOSPITAL | 8118 GOOD LUCK RD | | | | LANHAM | MD | 20706-3574 | |
| DRS CTR AT ST JOSEPHS HOSP | 5669 PEACHTREE DUNWOODY RD #250 | | | | ATLANTA | GA | 30342-1786 | |
| DRS HAKIM & SAFI | 83 SOUTH ST | | | | WARE | MA | 01082 | |
| DRS ICAS LLC | 2601 MISSION POINT BLVD STE 250 | | | | BEAVERCREEK | OH | 45431-6600 | |
| DRS TRAINING & CONTROLS SYS LLC | 645 ANCHORS ST NW | | | | FORT WALTON BEACH | FL | 32548-3803 | |
| DRT | 618 GREENMONT BLVD | | | | DAYTON | OH | 45419-3271 | |
| DRUCKEN LLC | 5100 SAN FELIPE #163E | | | | HOUSTON | TX | 77056 | |
| Drucken, LLC | Attn: Rita Bloomfeld | Frank Family Blumenfeld, LTD | 5100 San Felipe | #163E | Houston | TX | 77056 | |
| DRUGSCAN INC | 200 PRECISION RD | | | | HORSHAM | PA | 19044-1227 | |
| DRUMMOND PRESS | 2472 DENNIS ST | | | | JACKSONVILLE | FL | 32204 | |
| DRUMMOND PRESS | P O BOX 850001 | | | | ORLANDO | FL | 32885-0403 | |
| DRUMMOND PRESS INC | PO BOX 850001 | | | | ORLANDO | FL | 32885-0403 | |
| Drummond Press, Inc. | Attn: General Counsel | 2472 Dennis St. | | | Jacksonville | FL | 32204 | |
| DRUMRIGHT MEMORIAL HOSPITAL | 610 W BYPASS | | | | DRUMRIGHT | OK | 74030-5957 | |
| DRUMRIGHTS OFFICE SUPPLY | 1945 N FINE #105 | | | | FRESNO | CA | 93727-1528 | |
| DRYDEN LAWN & RECREATION INC | PO BOX 605 | | | | DRYDEN | NY | 13053-0605 | |
| DRYVIT SYSTEMS INC | ONE ENERGY WAY | | | | WEST WARWICK | RI | 02893-2322 | |
| DRYVIT SYSTEMS INC (TRIARCH DIVISION) | 1 ENERGY WAY | | | | WEST WARWICK | RI | 02893-2322 | |
| DS GRAPHICS | 120 STEDMAN ST | | | | LOWELL | MA | 01851 | |
| DS GRAPHICS | P O BOX 847293 | | | | BOSTON | MA | 02284-7293 | |
| DS GRAPHICS INC | 120 STEDMAN STREET | | | | LOWELL | MA | 01851 | |
| DS GRAPHICS INC | PO BOX 847293 | | | | BOSTON | MA | 02284-7293 | |
| D'S STITCHEREE | 14026 N 144TH LANE | | | | SURPRISE | AZ | 85379 | |
| DS USA LTD | 222 J ADMIRAL BYRD DR | | | | WINCHESTER | VA | 22602-4553 | |
| DSC LOGISTICS | 21705 W MISSISSIPPI | | | | ELWOOD | IL | 60421-8000 | |
| DSG DATA MANAGEMENT CENTER | 39285 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| DSI MARKETING COMMUNICATIONS | 160 AYER ROAD | | | | LITTLETON | MA | 01460 | |
| DSIGN INC | 204 JANE PLACE | | | | LOWELL | AR | 72745 | |
| D-SIGN INC | 204 JANE PLACE | | | | LOWELL | AR | 72745 | |
| DSM BIOMEDICAL | 735 PENNSYLVANIA DR | | | | EXTON | PA | 19341-1130 | |
| DSN OF MONTGOMERY COUNTY | PO BOX 10416 | C/O T. MOSCOWITZ | | | ROCKVILLE | MD | 20849-0416 | |
| DSS DATA SERVICE SOLUTIONS | 23839 WEST INDUSTRIAL DR.NORTH | | | | PLAINFIELD | IL | 60585 | |
| DSSI DIRECT SUPPLY SYSTEMS | 6767 N INDUSTRIAL ROAD | | | | MILWAUKEE | WI | 53223 | |
| DST FORMS AND PROMOTIONAL ITEMS | 7004 NORTHWIND DR | | | | BILLINGS | MT | 59106-9675 | |
| DST MACHINING INC | P O BOX 1771 | 200 HOOD RD | | | JASPER | GA | 30143 | |
| DST OUTPUT | 333 W 11TH | | | | KANSAS CITY | MO | 64105-1773 | |
| DST OUTPUT | 333 W 11TH STREET 4TH FLOOR ATTN A/P | | | | KANSAS CITY | MO | 64105 | |
| DST OUTPUT | 333 W 11TH STREET FOURTH FLOOR | | | | KANSAS CITY | MO | 64105 | |
| DST OUTPUT | 5516 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DST Output LLC | Attn: Legal/MS 3005 | 5220 Robert J. Mathews Parkway | | | El Dorado Hills | CA | 95762-5710 | |
| DST Output LLC | Attn: Purchasing Manager | 5220 Robert J. Mathews Parkway | | | El Dorado Hills | CA | 95762-5710 | |
| DST Output, LLC | 5220 Robert J. Mathews Parkway | | | | El Dorado Hills | CA | 95762-5712 | |
| DST Output, LLC | Attn:  Purchasing Manager | 5220 Robert J. Mathews Pkwy | | | El Dorado Hills | CA | 95762 | |
| DST Output, LLC | Attn:  Senior Vice President, Operations | 5220 Robert J Mathews Parkway | | | El DOrado Hills | CA | 95762 | |
| DST SCHWAB | 333 W 11TH STREET #4 | | | | KANSAS CITY | MO | 64105-1773 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DST Systems of California, LLC | Attention: Legal/MS 3005 | 1100 Investment Boulevard | | | El Dorado Hills | CA | 95762 | |
| DST Systems of California, LLC | Attn: Legal/MS 3005 | 1100 Investment Blvd | | | El Dorado Hills | CA | 95762 | |
| DSW INC | PO BOX 132310 | | | | COLUMBUS | OH | 43213-8330 | |
| DTP Systems | Attn: General Counsel | 230 Park Avenue 10th Floor | | | New York | NY | 10169 | |
| DTSC | PO BOX 1288 | | | | SACRAMENTO | CA | 95812 | |
| DUAL GRAPHICS INC | 370 CLIFFWOOD PK | | | | BREA | CA | 92821-4103 | |
| Duane Benik LLC | 2720 Sunset Lane | | | | Burnsville | MN | 55337 | |
| Duane BENIK LLC | 2720 SUNSET LANE | | | | BURNSVILLE | MN | 55337 | |
| DUANE HAMILTON EXCAVATING | 9247 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 | |
| Duane J. Elder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Duane McCormick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DUANE SNOW | 9556 STEWART RD | | | | NEWARK | OH | 43055-9649 | |
| DUANE T PROVONCHA | PO BOX 293 | | | | MIDDLEBURY | VT | 05753-0293 | |
| DUARD D HEADLEY | 535 FAIRFIELD PIKE | | | | YELLOW SPRINGS | OH | 45387 | |
| Duard D. Headley II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DUART MULL LLC | 1230 PEACHTREE ST NE STE 3540 | | | | ATLANTA | GA | 30309-3551 | |
| DUBLIN CONTRACTOR | 4675 NORTH 124TH ST | | | | BUTLER | WI | 53007-1922 | |
| DUBOIS COUNTY HEALTH DEPT | 1187 S SAINT CHARLES ST | | | | JASPER | IN | 47546-2690 | |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | |
| DUDERSTADT OFFICE SUPPLY | 2335 COUNTY ROAD 454 | | | | HONDO | TX | 78861-6074 | |
| Duetsche Bank Mexico SA Instit | Mario M | American Industries, Duetsche Industrial | Ave. Washington #3701. Edif. 18, Parque | | 31200 Chihuahua, Chihuahua | MX | | Mexico |
| DUFFNEY ENTERPRISES INC | C/O PLANET BEACH | 6101 TAMAR COURT | | | LAS VEGAS | NV | 89130 | |
| DUGAN BUSINESS FORMS | PO BOX 416 | | | | BOYS TOWN | NE | 68010-0416 | |
| DUKE ENERGY | 550 South Tryon Street | | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY | P O BOX 1004 | | | | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY | P O BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| DUKE ENERGY | P O BOX 33199 | | | | ST PETERSBURG | FL | 33733-8199 | |
| DUKE ENERGY CORP | PO BOX 70515 | | | | CHARLOTTE | NC | 28272-0515 | |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| DUKE ENERGY PROGRESS | PO BOX 1004 | | | | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY PROGRESS INC | PO BOX 37935 | | | | CHARLOTTE | NC | 28237-7935 | |
| DUKE ENERGY-CHARLOTTE | PO BOX 70515 | | | | CHARLOTTE | NC | 28272 | |
| DUKE ENERGY-CHARLOTTE | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY-LOUISVILLE | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| DUKE ENERGY-LOUISVILLE | PO BOX 1327 | | | | CHARLOTTE | NC | 28201-1327 | |
| DUKE MANUFACTURING CO | 2305 NORTH BROADWAY | | | | SAINT LOUIS | MO | 63102 | |
| DUKE OF OIL-MUNSTER | 8204 CALUMET AVE | | | | MUNSTER | IN | 46321-1530 | |
| DUKE SOUTH | PDC FINANCEWACOVIA PLAZA | 2200 W MAIN ST STE 1050 | | | DURHAM | NC | 27705-4689 | |
| DULCO PRINTING | 740 E BELMONT | | | | FRESNO | CA | 93701-1578 | |
| DULUTH FAMILY MEDICINE, PC | 3855 PLEASANT HILL RD STE 100 | | | | DULUTH | GA | 30096 | |
| DUMPSTER DEPOT | 283B NANTASKET AVE | | | | HULL | MA | 02045-2909 | |
| DUN & BRADSTREET D & B | P O BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| Dun & Bradstreet, Inc. | Attention: Jay H. Glick | 103 JFK Parkway | | | Short Hills | NJ | 07078 | |
| DUNBAR PRINTING AND GRAPHICS | 1310 OHIO AVE | | | | DUNBAR | WV | 25064-2933 | |
| DUNBROOKE APPAREL CORP | PO BOX 71462 | | | | CHICAGO | IL | 60694-1462 | |
| DUNCAN FAMILY FARMS LLC | 18969 W MCDOWELL RD | | | | BUCKEYE | AZ | 85396-5747 | |
| Duncan Regional | Attn: Diane Fancher, Purchasing Manager | 1407 Whisenant Dr. | | | Duncan | OK | 73533 | |
| Duncan Regional | Attn: General Council | 1407 Whisemant Dr | | | Duncan | OK | 73533 | |
| DUNCAN REGIONAL HOSPITAL | 1407 N WHISENANT DR | | | | DUNCAN | OK | 73533-1650 | |
| DUNCAN REGIONAL HOSPITAL | 1407 N WHISENANT DR | PURCHASING | | | DUNCAN | OK | 73533-1650 | |
| DUNCAN REGIONAL HOSPITAL INC | PO BOX 99 ATTN: LYNN/AP | | | | DUNCAN | OK | 73534-0099 | |
| DUNCKLEE COOLING & HEATING | 296 TAUGWONK ROAD | | | | STONINGTON | CT | 06378-1806 | |
| DUNK FIRE & SECURITY INC | 3446 WAGON WHEEL RD | | | | SPRINGDALE | AR | 72762 | |
| DUNLAP SUNBRAND INTERNATIONAL INC | PO BOX 768 | | | | HOPKINSVILLE | KY | 42241 | |
| DUNMORE CORPORATION | 145 WHARTON RD | | | | BRISTOL | PA | 19007 | |
| DUNN RITE LLC | PO BOX 20 | | | | ELKINS | AR | 72727 | |
| DUNNING MOTOR SALES INC | 9108 SOUTHGATE RD | | | | CAMBRIDGE | OH | 43725-8005 | |
| DUNNWELL PACKAGING LLC | 10 GATEWAY | | | | BENSENVILLE | IL | 60106 | |
| Duplex Products INC | Attn:  General Counsel | 1947 Bethany Road | | | Sycamore | IL | 60178 | |
| DUPLI CRAFT PRINTING INC | 1000 W MARKET ST | | | | SCRANTON | PA | 18508-1243 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DUPLI ENVELOPE & GRAPHICS CORP | PO BOX 11500 | | | | SYRACUSE | NY | 13218-1500 | |
| DUPLI SYSTEMS & OHIO CUT SHEET | PO BOX 368008 | 8260 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | |
| DUPLICATION FACTORY INC | 4275 NOREX DRIVE | | | | CHASKA | MN | 55318 | |
| Dupli-Systems, Inc | 8620 Dow Circle | | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc | David A. Griffith; Vice President | 8260 Dow Circle | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | 8260 Dow Circle | | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | Attn:  David A. Griffith | 8260 Dow Circle | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | Attn: David A. Griffith, President | 8260 Dow Circle | | | Strongsville | OH | 44136 | |
| DUPLIUM CORPORATION | 35 MINTHORN COURT | | | | THORNHILL | ON | L3T 7N5 | Canada |
| DUPLO USA CORP | 3050 S DAIMLER ST | | | | SANTA ANA | CA | 92705 | |
| DUPLO USA CORPORATION | 3050 S. DAIMLER STREET | | | | SANTA ANA | CA | 92705 | |
| DUPONT CO | P O BOX 905552 | | | | CHARLOTTE | NC | 28290-5552 | |
| DUPONT COMM CREDIT UNION | 4503 HIXSON PIKE-ACCTS PAYABLE | | | | HIXSON | TN | 37343-5035 | |
| DUPONT COMMUNITY CREDIT UNION | 1140 SHENANDOAH VILLAGE DR | | | | WAYNESBORO | VA | 22980-9253 | |
| DUPONT HOSPITAL | 2520 E DUPONT RD | | | | FORT WAYNE | IN | 46825-1675 | |
| DUPONT TEIJIN FILMS | PO BOX 411 | | | | HOPEWELL | VA | 23860 | |
| DUPPS OFFICE SUPPLY | 126 MADISON ST BX 756 | | | | PORT CLINTON | OH | 43452-1104 | |
| DUPRIEST COMPANY | 633 SUNNYSIDE | | | | DALLAS | TX | 75211 | |
| DUQUESNE LIGHT COMPANY | PO BOX 1920 | | | | PITTSBURGH | PA | 15230-1920 | |
| DUQUESNE UNIVERSITY | 600 FORBES AVE | | | | PITTSBURGH | PA | 15282-0001 | |
| DURALEE FABRICS | 1775 5TH AVE | | | | BAY SHORE | NY | 11706-1762 | |
| DURAMARK TECHNOLOGIES | 209 E 175TH ST | | | | WESTFIELD | IN | 46074-8934 | |
| DURAMARK TECHNOLOGIES INC | 209 EAST 175TH STREET | | | | WESTFIELD | IN | 46074 | |
| DuraMark Technologies, LLC | 17401 Tiller Court, Suite H | | | | Westfield | IN | 46074 | |
| DURAND GLASS MANUFACTURING CO | 901 S WADE BLVD | | | | MILLVILLE | NJ | 08332-3531 | |
| DURANGO WINNELSON CO | P O BOX 2300 | | | | DURANGO | CO | 81303-7999 | |
| DURANT HMA | 1800 UNIVERSITY | PO BOX 1207 | | | DURANT | OK | 74702-1207 | |
| DURHAM COMPANY | PO BOX 908 | | | | LEBANON | MO | 65536-0908 | |
| DURHAM MANUFACTURING COMPANY | PO BOX 230 | 201 MAIN ST | | | DURHAM | CT | 06422-0230 | |
| DURHAM PRINTING | 108 N MAIN ST | | | | HARLAN | KY | 40831-2106 | |
| DURHAM TECHNICAL SERVICES | 1749 RUSSET LN | | | | SYCAMORE | IL | 60178 | |
| DURO DYNE CORPORATION | 81 SPENCE STREET | | | | BAY SHORE | NY | 11706 | |
| DUROX COMPANY | 12312 ALAMEDA DR | | | | STRONGSVILLE | OH | 44149-3023 | |
| DUSAN APARTMENTS | 600 DUSAN BLVD G-BLDG OFF | | | | MURFREESBORO | TN | 37129-2187 | |
| DUST FREE LP | PO BOX 519 | | | | ROYSE CITY | TX | 75189-0519 | |
| Dustin J. McCollough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dustin L. Tiemeier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dustin R. Derrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DUTCH H SHENEFIELD | 35 S MAIN ST | PO BOX 193 | | | ATTICA | OH | 44807-9013 | |
| DUTCHLAND PLASTICS | PO BOX 700619 | | | | OOSTBURG | WI | 53070-0619 | |
| DUVAL EQUIPMENT INC | 14000 HIGHWAY 177 | | | | SHAWNEE | OK | 74804-9247 | |
| DUVALL SCREW PRODUCTS INC | 6676 VETERANS DRIVE | | | | CEDAR HILL | MO | 63016-2333 | |
| DuWayne A. Jaskowiak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DUY DRUGS INC | 1730 NW 79TH AVE | | | | MIAMI | FL | 33126-1111 | |
| DVL ENTERPRISES INC | 1584 FENPARK | | | | FENTON | MO | 63026-2916 | |
| DW McMillan Memorial Hospital | ATTN: Ricky Owens | 1301 Belleville Ave | | | Brewton | AL | 36426 | |
| DWAYNE COYLE | 1010 ROSEWOOD CREEK DR | | | | TROY | OH | 45373-8868 | |
| DWAYNE E HALSEY | 15195 TWP RD 403 | | | | THORNVILLE | OH | 43076-8992 | |
| Dwayne T. Lyle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DWECK INDUSTRIES INC | 2455 MACDONALD AVE STE 201 | | | | BROOKLYN | NY | 11223-5232 | |
| DWIGHT L SHOEMAKER ATTY AT LAW | PO BOX 169 | | | | ALEDO | IL | 61231-0169 | |
| DWIGHT L SHOEMAKER ATTY-AT-LAW | PO BOX 169 | | | | ALEDO | IL | 61231-0169 | |
| DWINNELL & ASSOCIATES | PO BOX 908 | | | | DEWEY | AZ | 86327-0908 | |
| DX PRINTING | 2841 HICKORY VALLEY ROAD | ATTN: LINDA | | | CHATTANOOGA | TN | 37421 | |
| DX PRINTING LLC | 2841 HICKORY VALLEY RD | | | | CHATTANOOGA | TN | 37421-6600 | |
| DXP ENTERPRISES | PO BOX 201791 | | | | DALLAS | TX | 75320 | |
| DY STAR-ATTN ACCOUNTS PAYABLE | 9844-A SOUTHERN PINE BLVD | | | | CHARLOTTE | NC | 28273-5561 | |
| DYC SUPPLY CO | PO BOX 824226 | | | | PHILADELPHIA | PA | 19182 | |
| DYENOMITE | 3706 LACON RD | | | | HILLIARD | OH | 43026 | |
| DYER QUARRY COMPANY INC | PO BOX 188 | | | | BIRDSBORO | PA | 19508-0188 | |
| DYKEMA | 10 S WACKER DR #2300 | | | | CHICAGO | IL | 60606-7453 | |
| DYKES CREEK BAPTIST CHURCH | 46 DYKES CREEK CHURCH ROAD | | | | ROME | GA | 30161 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DYLAN JAMES MANAGEMENT | 102 COMMERCIAL AVE | | | | MOUNT OLIVE | NC | 28365-8695 | |
| DYMAX | 110 MARSHALL DR | | | | WARRENDALE | PA | 15086-7554 | |
| DYNAMESH INC | 1555 W HAWTHORNE UNIT 4E | | | | WEST CHICAGO | IL | 60185-1809 | |
| DYNAMEX INC | 5429 LBJ FWY STE 900 | | | | DALLAS | TX | 75240-2664 | |
| Dynamex Inc. | 5429 LBJ Fwy | Suite 900 | | | Dallas | TX | 75240-2664 | |
| DYNAMIC APPAREL SOLUTIONS | 6060 RIDGE AVE. | STE. 200 | | | PHILADELPHIA | PA | 19128 | |
| DYNAMIC COMPUTER CORP | 23400 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335 | |
| DYNAMIC COMPUTER CORPORATION | 23400 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335 | |
| DYNAMIC GRAPHICS LLC | 306 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25303-1229 | |
| DYNAMIC PRINTING OF BRANDON | 2705 N FALKENBURG RD | | | | TAMPA | FL | 33619-0920 | |
| DYNAMIC SYSTEM SOLUTIONS | 2604 10TH ST | | | | WYANDOTTE | MI | 48192-4906 | |
| DYNAMIC SYSTEMS | 6420 PLEASANT ST | | | | SOUTH PARK | PA | 15129-9717 | |
| DYNAMIC WAVE MEDIA | 1137 JENNIFER LN | | | | BOLINGBROOK | IL | 60440-5523 | |
| DYNAMIT TECHNOLOGIES LLC | 274 MARCONI BLVD STE 300 | | | | COLUMBUS | OH | 43215 | |
| DYNAMIT TECHNOLOGIES LLC | PO BOX 3276 | | | | DUBLIN | OH | 45601 | |
| Dynamit Technologies, LLC | Attn: Robert Whitman | 274 Marconi Boulevard | Suite 100 | | Columbus | OH | 43215 | |
| DYNAMIX | 6050 GREATWOOD TERRACE | | | | ALPHARETTA | GA | 30005-7467 | |
| DYNASOUND INC | 6439 ATLANTIC BLVD | | | | NORCROSS | GA | 30071 | |
| DYNATRON INC | 9729 CAMPI DR | | | | LAKE WORTH | FL | 33467-6996 | |
| DYNEGY INC | 1000 LOUISIANA SUITE 5800 | | | | HOUSTON | TX | 77002-5021 | |
| DYSTAR AMERICA HOLDINGS CORP | 9844 A SOUTHERN PINE BLVD | ATTN: STEVE HENNEN CFO | | | CHARLOTTE | NC | 28273-5503 | |
| E & E CONCRETE SERVICE | 14001 NW 20TH CT | | | | OPA LOCKA | FL | 33054-4119 | |
| E & E INVESTMENTS | 5158 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1256 | |
| E & J GALLO | 600 YOSEMITE BLVD | | | | MODESTO | CA | 95354-2760 | |
| E & J GALLO | P O BOX 1130 | | | | MODESTO | CA | 95355 | |
| E & J GALLO | P O BOX 3044 | | | | MODESTO | CA | 95353 | |
| E & J GALLO WINERY | #240 | 13925 BALLANTYNE CORPRT PL | | | CHARLOTTE | NC | 28277-2580 | |
| E & J GALLO WINERY | 1125 SANCTUARY PKWY STE 175 | | | | ALPHARETTA | GA | 30009-7609 | |
| E & J GALLO WINERY | 3387 DRY CREEK RD | | | | HEALDSBURG | CA | 95448-9740 | |
| E & J GALLO WINERY | 39 GROVEVIEW AVE | | | | BLUFFTON | SC | 29910-4528 | |
| E & J GALLO WINERY | 4225 NAPERVILLE RD STE 330 | | | | LISLE | IL | 60532-3699 | |
| E & J GALLO WINERY | 464 CHURCH RD STE 300 | | | | MADISON | MS | 39110-6940 | |
| E & J GALLO WINERY | 500 S SANTA ROSA AVE | | | | MODESTO | CA | 95354-3717 | |
| E & J GALLO WINERY | 5610 E OLIVE AVE | | | | FRESNO | CA | 93727-2707 | |
| E & J GALLO WINERY | 5631 E OLIVE AVE | | | | FRESNO | CA | 93727-2708 | |
| E & J GALLO WINERY | 600 YOSEMITE BLVD | | | | MODESTO | CA | 95354-2760 | |
| E & J GALLO WINERY | 605 S SANTA CRUZ AVE | | | | MODESTO | CA | 95354-4254 | |
| E & J GALLO WINERY | 8028 RITCHIE HWY STE 206 | | | | PASADENA | MD | 21122-1058 | |
| E & J GALLO WINERY | 90 E HALSEY RD STE 104 | | | | PARSIPPANY | NJ | 07054-3709 | |
| E & J GALLO WINERY | CELLAR BLDG | 600 YOSEMITE BLVD | | | MODESTO | CA | 95354-2760 | |
| E & J GALLO WINERY | ESMERALDA HIDALGOCON INFO CTR | 1541 CUMMINS DR | | | MODESTO | CA | 95358-6401 | |
| E & J GALLO WINERY | OPS BLDG | 600 YOSEMITE BLVD | | | MODESTO | CA | 95354-2760 | |
| E & J GALLO WINERY | PO BOX 1130 | | | | MODESTO | CA | 95353-1130 | |
| E & J GALLO WINERY | PO BOX 1248 | | | | WOODINVILLE | WA | 98072-1248 | |
| E & J GALLO WINERY | PO BOX 3044 | | | | MODESTO | CA | 95353-3044 | |
| E & J GALLO WINERYBRANDY PLANT | 200 YOSEMITE AVE | | | | MODESTO | CA | 95351-3234 | |
| E & M BUSINESS FORMS & PRINT | PO BOX 767609 | | | | ROSWELL | GA | 30076-7609 | |
| E & R DISTRIBUTION | 118 HOLMES STREET | | | | HILLSBORO | OH | 45133-1020 | |
| E & R OFFICE SUPPLY | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| E A DION INC | 33 FRANKLIN MCKAY ROAD | | | | ATTLEBORO | MA | 02703 | |
| E A PATTEN CO | 303 WETHERELL ST | | | | MANCHESTER | CT | 06040-6349 | |
| E AND T ASSOCIATES INC | 65 FIELDSTONE LANE | | | | WEYMOUTH | MA | 02189-1265 | |
| E C GLASS HIGH SCHOOL | 2111 MEMORIAL AVENUE | | | | LYNCHBURG | VA | 24501 | |
| E EDWARD BURTON JR MD | 3900 BROWNING PL | | | | RALEIGH | NC | 27609 | |
| E ENTERTAINMENT | 5750 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036-3697 | |
| E ENTERTAINMENT TELEVISION | 5750 WILSHIRE BLVD 4TH FL | | | | LOS ANGELES | CA | 90036-7201 | |
| E F B CO | 5000 GATEWAY DRIVE | | | | MEDINA | OH | 44256-8638 | |
| E FEDERAL CREDIT UNION | PO BOX 91001 | | | | BATON ROUGE | LA | 70821-9001 | |
| E FLORIDA SUPPLY CHAIN SVCS | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| E GLUCK CORPORATION | 6015 LITTLE NECK PKWY | | | | LITTLE NECK | NY | 11362-2500 | |
| E GREENE & CO | P O BOX 1017 | | | | FAIRFIELD | NJ | 07007 | |
| E GREENE AND CO | PO BOX 1017 | | | | CALDWELL | NJ | 07007 | |
| E H CLARKE & BROTHERS | 1862 LATHAM ST | | | | MEMPHIS | TN | 38106-6269 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| E I DU PONT DE NEMOURS AND CO | MAIL CODE 5582 | P O BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| E I DU PONT DE NEMOURS AND CO | PO BOX 2285 | | | | CAROL STREAM | IL | 60132-2285 | |
| E I DUPONT | PO BOX 219 | | | | NEW JOHNSONVILLE | TN | 37134-0219 | |
| E I DUPONT DE NEMOURS & CO | PO BOX 80040 | | | | WILMINGTON | DE | 19880-0040 | |
| E J FRANKS | 6201 SMITH CHAPEL RD | | | | NEWARK | OH | 43055-9145 | |
| E J R MANAGEMENT CO | 53 NORTH PARK AVE STE 42 | | | | ROCKVILLE CENTRE | NY | 11570-4111 | |
| E J WILLIS CO INC | 37 N MAIN ST | | | | MIDDLEVILLE | NY | 13406 | |
| E J WILLIS CO INC | PARK AVE | | | | MIDDLEVILLE | NY | 13406 | |
| E K WILLIAMS & CO INC | 9894 ROSEMONT AVE STE 101 | | | | LONE TREE | CO | 80124-4103 | |
| E K WILLIAMS CO | 219 DIXIE WAY NORTH STE 100 | | | | SOUTH BEND | IN | 46637-3372 | |
| E L HARVEY & SONS INC | 68 HOPKINTON ROAD | INDUSTRIAL WASTE REMOVAL & RECYCLING | | | WESTBORO | MA | 01581-2126 | |
| E L JAMES TECHNOLOGIES LLC | 19203 PRIMROSE PRAIRIE CT | | | | CYPRESS | TX | 77433-4140 | |
| E QUANTUM INC | PO BOX 11155 | | | | RENO | NV | 89431 | |
| E S & D S INC | 2281 WESTCHESTER AVE | | | | BRONX | NY | 10462-5012 | |
| E S VOELKER CO | 4425 MAC ARTHUR DR | | | | ALEXANDRIA | LA | 71302-3139 | |
| E U F CORPORATION | PO BOX 2439 | | | | CHINO | CA | 91708-2439 | |
| E V MOCEO | 1206 FAIR AVE | | | | SANTA CRUZ | CA | 95060-5838 | |
| E WARREN EISNER | 201 E 36TH ST APT 11B | | | | NEW YORK | NY | 10016-3608 | |
| E WILLIAM SMITH | 526 WELLINGTON DR | | | | YORK | PA | 17402-4503 | |
| E XPRESS LUBE & WASH | 7800 W LINCOLN HWY | | | | FRANKFORT | IL | 60423-9401 | |
| E Z OIL CHANGE & LUBE | 3829 WESLEY ST | | | | GREENVILLE | TX | 75401 | |
| E&M PRINTING | 1205 NEW CHURCH CT | | | | AMBLER | PA | 19002-1230 | |
| E&R OFFICE SUPPLY | PO BOX 488 | | | | STERLING HTS | MI | 48311-0488 | |
| E&V POWER WASH & LUBE | 100 E FLORIDA ST | | | | MIDLAND | TX | 79701-7323 | |
| E. I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | 19898 | |
| E/T EQUIPMENT COMPANY I | 425 SOUTH RIVERSIDE AVE | | | | CROTON ON HUDSON | NY | 10520-3026 | |
| E5 INCORPORATED | 2125 BUFFALO RD STE 113 | | | | ROCHESTER | NY | 14624-1543 | |
| EAGLE | 600 CITY PKWY W STE 600 | | | | ORANGE | CA | 92868-2945 | |
| EAGLE BUSINESS FORM-PROMOTIONS | 111 W LAKE DR | | | | MINA | SD | 57451-3017 | |
| EAGLE BUSINESS FORMS | 3000 DANVILLE BLVD #380 | | | | ALAMO | CA | 94507-1574 | |
| EAGLE BUSINESS FORMS | PO BOX 408 | | | | REPUBLIC | MO | 65738-0408 | |
| EAGLE BUSINESS PRODUCTS | 414 GEORGIA STREET | | | | LOUISIANA | MO | 63353-1720 | |
| EAGLE BUSINESS PRODUCTS INC | 1769 PARK AVE STE 110B | | | | SAN JOSE | CA | 95126-2025 | |
| EAGLE CREEK | 941 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| EAGLE CREEK PRINTING INC | 905 SE HILLCREST AVE | | | | STUART | FL | 34994-3805 | |
| EAGLE EMBROIDERY & MONOGRAMMING | 14710 FM 529 ROAD | | | | HOUSTON | TX | 77095 | |
| EAGLE EMPIRE PRINTING | PO BOX 410 | | | | HOMER | GA | 30547-0410 | |
| EAGLE ENTERPRISES | 11 W ORMOND AVE #100 | | | | CHERRY HILL | NJ | 08002-3054 | |
| EAGLE EYE PRINTING | 4209 VT RTE 22A | | | | BRIDPORT | VT | 05734-9787 | |
| EAGLE FILM EXTRUDERS INC | 1100 HYNES SW AVENUE | STE. B | | | GRAND RAPIDS | MI | 49507 | |
| EAGLE FLIGHT BUSINESS FORMS | 1729 SAINT CLOUD STREET | | | | LA CROSSE | WI | 54603-2863 | |
| EAGLE FORMS | 339 RESOR AVE | | | | CINCINNATI | OH | 45220-1615 | |
| EAGLE GRAPHICS INC | 150 N MOYER ST | | | | ANNVILLE | PA | 17003 | |
| EAGLE GRAPHICS INC | 150 NORTH MOYER STREET | | | | ANNVILLE | PA | 17003 | |
| EAGLE LAKE INSURANCE AGENCY | 101 S LAKE | | | | EAGLE LAKE | TX | 77434-2413 | |
| EAGLE LAKE PRESERVATION | PO BOX 331 | | | | EAGLE LAKE | TX | 77434-0331 | |
| EAGLE MFG CO INC | PO BOX 280403 | | | | NASHVILLE | TN | 37228 | |
| EAGLE MICROSYSTEMS | 366 CIRCLE OF PROGRESS DR | | | | POTTSTOWN | PA | 19464-3810 | |
| EAGLE NEST PRODUCTS LLC | 1410 E IRON EAGLE DR | | | | EAGLE | ID | 83616-6598 | |
| EAGLE OF CODY PRINTING & FORMS | 2320 HAUGEN ST | | | | CODY | WY | 82414-9430 | |
| EAGLE OFFICE PRODUCTS | 221 TEXAS AVE | | | | ROUND ROCK | TX | 78664-2491 | |
| EAGLE PRESS | 2530 IL ROUTE 176 STE 9 | | | | CRYSTAL LAKE | IL | 60014-2226 | |
| EAGLE PRINTERY | PO BOX 550 | | | | BUTLER | PA | 16003-0550 | |
| EAGLE PRINTING EQUIPMENT & GRINDING | 3529 E BROADWAY RD | | | | PHOENIX | AZ | 85040-2853 | |
| EAGLE QUICK LUBE | 804 S WASHINGTON | | | | KAUFMAN | TX | 75142-2710 | |
| EAGLE REGISTRATIONS INC | PO BOX 932250 | | | | CLEVELAND | OH | 44193 | |
| Eagle Registrations Inc. | 2410 Kettering Tower | | | | Dayton | OH | 45423 | |
| Eagle Registrations, Inc. | 402 Kettering Tower | | | | Dayton | OH | 45423 | |
| EAGLE TRANSPORTATION SERV CO | 8700 INDUSTRIAL DR | | | | HOUSTON | TX | 77029-4030 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EAGLE US 2 LLC | 3541 INDUSTRIAL WAY | | | | LONGVIEW | WA | 98632-9286 | |
| EAGLES TRACE | 2001 TORCH HILL ROAD | | | | COLUMBUS | GA | 31903-5200 | |
| EAGLESOME GRAPHICS INC | 20 WEST THIRD ST | | | | JAMESTOWN | NY | 14701-5150 | |
| EAKES OFFICE PLUS | PO BOX 2098 | | | | GRAND ISLAND | NE | 68802-2098 | |
| Ealawnya Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EARL INDUSTRIES LLC | PO BOX 1860 | | | | NORFOLK | VA | 23501-1860 | |
| Earl M. Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Earl W. Beeks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EARLE M JORGENSEN CO | PO BOX 79015 | | | | CITY OF INDUSTRY | CA | 91716-9015 | |
| EARLE PRESS PRINTING | 2140 LATIMER DRIVE | | | | MUSKEGON | MI | 49442-6234 | |
| EARL'S LUBE & TUBE | 1070 W STATE HWY 29 | | | | BERTRAM | TX | 78605-4021 | |
| EARLY COUNTY SHERIFF'S OFFICE | 402 SOUTH BLVD | | | | BLAKELY | GA | 39823-0939 | |
| EARLY EXPRESS MAIL SERVICE INC | 1333 E SECOND ST | | | | DAYTON | OH | 45403 | |
| EARLY EXPRESS SERVICES | PO BOX 2422 | 1333 E 2ND ST | | | DAYTON | OH | 45401 | |
| EARNED LIVING INVESTMENTS | 5801 BENJAMIN CTR DR STE 106 | | | | TAMPA | FL | 33634-5206 | |
| EARPHONICS INC | 22777 KELLY RD | | | | EASTPOINTE | MI | 48021-2036 | |
| EARTH COLOR | 7021 PORTWEST DR STE 19C | | | | HOUSTON | TX | 77024 | |
| EARTH COLOR | 7021 PORTWEST DRIVE | STE. 190 | | | HOUSTON | TX | 77024 | |
| Earth Color Inc. | Attn: General Counsel | 249 Pomeroy Road | | | Parsippany | NJ | 07054 | |
| EARTH THEBAULT INC | 249 POMEROY RD | | | | PARSIPPANY | NJ | 07054 | |
| EARTHCOLOR INC | 249 POMEROY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| Earthcolor Inc. | 249 Pomeroy Road | | | | Parsippany | NJ | 07054 | |
| EARTHLINK | PO BOX 7930 | | | | ATLANTA | GA | 30357-0930 | |
| EARTHSHARE | 7735 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 | |
| EARTHWISE BAG COMPANY INC | FTC COMMERCIAL CORP | PO BOX 51228 | | | LOS ANGELES | CA | 90051-5528 | |
| EAST ADAMS RURAL HOSPITAL | 903 S ADAMS ST | | | | RITZVILLE | WA | 99169-2227 | |
| EAST ALBEMARLE EXPRESS LUBE | 192 BARNARD RD | | | | ALBEMARLE | NC | 28001-5441 | |
| EAST ALBEMARLE XPRESS LUBE | 192 BERNARD RD | | | | ALBEMARLE | NC | 28001-5441 | |
| EAST ALLEN EQUIPMENT | PO BOX 487 | | | | WOODBURN | IN | 46797-0487 | |
| EAST AUGUSTA COMMONS | 420 E BOUNDARY | | | | AUGUSTA | GA | 30901-4800 | |
| East Bay Medical Foundation | Attn: General Counsel | 3687 Mt. Diablo Blvd | | | Lafayette | CA | 94549 | |
| EAST BROOK F LLC | 24 ORCHARD ST | | | | MONSEY | NY | 10952-3017 | |
| EAST CAROLINA RETINA CONSULTANTS | 2501 STANTONSBURG RD STE A | | | | GREENVILLE | NC | 27834-3205 | |
| EAST CHICAGO DEPT OF PUBLC HLTH | 100 W CHICAGO AVE STE 100A | | | | EAST CHICAGO | IN | 46312-3260 | |
| EAST COAST BUSINESS PRODUCTS | 836 EASTER DRIVE | | | | WEST CHESTER | PA | 19382-5304 | |
| EAST COAST CATALYST INC | 300 SUMMER ST 14A | | | | BOSTON | MA | 02210 | |
| EAST COAST EQUIPMENT LLC | 2112 CENTRAL PARK DR | | | | WINTERVILLE | NC | 28590-7959 | |
| EAST COAST EQUIPMENT LLC | PO BOX 38 | | | | FAIRFIELD | NC | 27826-0038 | |
| EAST COAST FLOORING INC | 219 ROUTE 37 WEST | | | | TOMS RIVER | NJ | 08755-8094 | |
| EAST COAST GRAPHICS | 125 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788-3971 | |
| EAST COAST PRINT SOURCE INC | 4251 SPRUCE CREEK RD II-D | | | | PORT ORANGE | FL | 32127-3301 | |
| EAST COAST PRINTING | 2 KEITH WAY UNIT 5 | | | | HINGHAM | MA | 02043-4204 | |
| EAST COBB FAMILY DENTISTRY PC | 2969 JOHNSON FERRY RD | | | | MARIETTA | GA | 30062 | |
| EAST COOPER REGIONAL MEDICAL CENTER | PO BOX 2018 | | | | MOUNT PLEASANT | SC | 29465-2018 | |
| EAST DUBLIN POLICE DEPT | 116 SAVANNAH AVE | | | | EAST DUBLIN | GA | 31027-7621 | |
| East El Paso Physicians Medical Center, LLC | 1416 George Dieter Drive | | | | El Paso | TX | 79936 | |
| EAST EL PASO SURGERY CENTER | 7835 CORRAL DR | | | | EL PASO | TX | 79915-1819 | |
| EAST END TRANSFER INC | 5607 CAVANAUGH ST | | | | HOUSTON | TX | 77021-3801 | |
| EAST GAUSE TIRE & AUTOMOTIVE | 2120 GAUSE BLVD E | | | | SLIDELL | LA | 70461-4227 | |
| EAST GEORGIA REG MEDICAL CENTER | PO BOX 1048 | | | | STATESBORO | GA | 30459-1048 | |
| EAST GEORGIA REGIONAL MEDICAL CENTER | Robert F. Bigley: President, CEO | 1499 Fair Road | | | Statesboro | GA | 30458-1683 | |
| EAST GLEN LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| EAST HAVEN MUNICIPAL EMPL CU | 250 MAIN STREET | | | | EAST HAVEN | CT | 06512-3004 | |
| EAST JEFFERSON GEN HOSPITAL | 4200 HOUMA BLVD | | | | METAIRIE | LA | 70006-2996 | |
| EAST RIDGE FAST LUBE | 3208 RINGGOLD ROAD | | | | EAST RIDGE | TN | 37412 | |
| EAST RIDGE HOSPITAL | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| EAST RIVER MAIL | 140 58TH ST BLDG B STE 4A | | | | BROOKLYN | NY | 11220 | |
| EAST RIVER MAIL INC | 140 58TH STREET | BLDG B 4A | | | BROOKLYN | NY | 11220 | |
| East River Mailing, Inc. | 140 58th Street | Bldg B 4A | | | Brooklyn | NY | 11220 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EAST SIDE UNION HIGH S D | 830 NORTH CAPITOL AVENUE | | | | SAN JOSE | CA | 95133-1316 | |
| EAST ST LOUIS SCHOOL DIST 189 | 1005 STATE STREET | | | | EAST SAINT LOUIS | IL | 62201-1907 | |
| EAST TALLASSEE PHARMACY | 4366 NOTASULGA RD | | | | TALLASSEE | AL | 36078-6035 | |
| EAST TX PRINTING/PROMO PROD | PO BOX 253 | | | | CYPRESS | TX | 77410-0253 | |
| EAST WEST BANK | 9300 FLAIR DR | | | | EL MONTE | CA | 91731-2802 | |
| EAST WEST INSURANCE AGENCY | CORP OFFICE COST CENTER 999 | 135 N LOS ROBLES AVE FL 2 | | | PASADENA | CA | 91101-4538 | |
| EASTAR HEALTH SYSTEM | 300 ROCKEFELLER DR | | | | MUSKOGEE | OK | 74401-5075 | |
| EASTER SEAL SOCIETY | 61 CORPORATE CIR | | | | NEW CASTLE | DE | 19720-2439 | |
| EASTER SEALS MIDWEST | 13545 BARRETT PKWY DR STE 300 | | | | BALLWIN | MO | 63021-3823 | |
| EASTERDAY FARMS PRODUCE CO | PO BOX 2813 | | | | PASCO | WA | 99302-2813 | |
| EASTERDAY OFFICE EQUIP/SPLY CO | 1504 WASHINGTON AVE | | | | RACINE | WI | 53403-2045 | |
| EASTERDAY'S PRINTING CENTER | 86 BOARDMAN-POLAND ROAD | | | | YOUNGSTOWN | OH | 44512-4602 | |
| EASTERN AMERICAN ENERGY CORP | 501 56TH ST SE | | | | CHARLESTON | WV | 25304-2301 | |
| EASTERN ARIZONA AG CENTER INC | PO BOX 708 | | | | SAFFORD | AZ | 85548-0708 | |
| EASTERN AUTO MALL INC | 176 EAST MAIN STREET | | | | ILION | NY | 13357-1338 | |
| EASTERN BANK | EASTERN BANK WEALTH | 195 MARKET ST 4TH FLOOR | | | LYNN | MA | 01901-1517 | |
| EASTERN BUSINESS FORMS | PO BOX 2178 | | | | JOHNSON CITY | TN | 37605-2178 | |
| EASTERN BUSINESS FORMS | PO BOX 3906 | | | | FLORENCE | SC | 29502-3906 | |
| EASTERN BUSINESS FORMS | PO BOX 6114 | | | | GREENVILLE | SC | 29606-6114 | |
| EASTERN BUSINESS FORMS INC | P O BOX 4544 | | | | JACKSON | MS | 39296-4544 | |
| EASTERN BUSINESS FORMS INC | PO BOX 11607 | | | | ATLANTA | GA | 30355-1607 | |
| EASTERN BUSINESS FORMS INC | PO BOX 996 | | | | LEXINGTON | NC | 27293-0996 | |
| EASTERN CONNECTION OPERATING INC | 60 OLYMPIA AVE | | | | WOBURN | MA | 01801 | |
| EASTERN DAKOTA HEALTH | STE CP | 1325 S CLIFF AVE | | | SIOUX FALLS | SD | 57105-1007 | |
| EASTERN ETCHING & MANUFACTURING | 35 LOWER GRAPE STREET | | | | CHICOPEE | MA | 01013-2693 | |
| EASTERN ETCHING & MFG CO | 35 LOWER GRAPE ST | | | | CHICOPEE | MA | 01013 | |
| EASTERN FIRE PROTECTION | INDUSTRIAL AIR PARK | | | | AUBURN | ME | 04210-3713 | |
| EASTERN FRESH GROWERS, INC. | 340 SAYERS NECK ROAD | | | | CEDARVILLE | NJ | 08311 | |
| Eastern Maine Healthcare System | 43 Whiting Hill Road | | | | Brrewer | ME | 04412 | |
| Eastern Maine Healthcare Systems | 43 Whiting Hill Road | | | | Brewer | ME | 04412 | |
| EASTERN METAL USA SIGN | 1430 SULLIVAN ST | | | | ELMIRA | NY | 14901-1614 | |
| EASTERN OKLAHOMA MEDICAL CENTER | PO BOX 1148 | | | | POTEAU | OK | 74953-1148 | |
| EASTERN PANHANDLE INS AGY | 206 N MADDEN | | | | SHAMROCK | TX | 79079-2340 | |
| EASTERN SHORE TRACTOR | 22529 LANKFORD HWY | | | | ACCOMAC | VA | 23301-1421 | |
| EASTERN SYSTEMS INC | 5197 MAIN ST STE 7 | | | | WAITSFIELD | VT | 05673-7239 | |
| EASTERN THERAPUTIC SERVICES | 146 STEWART POINT RD | | | | HUBERT | NC | 28539-3440 | |
| EASTEX FARM & HOME | 2210 HWY 90 EAST | | | | LIBERTY | TX | 77575-5971 | |
| EASTGATE LICENCE BUREAU | 2302 HARDING HWY | | | | LIMA | OH | 45804-3426 | |
| EASTLAKE PETROLEUM LP | 3861 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130-2332 | |
| EASTMAN CHEMICAL PRODUCTS INC | PO BOX 641555 | | | | PITTSBURGH | PA | 15264-1555 | |
| EASTMAN CHEMICALS | PO BOX 1311 | | | | TEXAS CITY | TX | 77592-1311 | |
| EASTMAN KODAK CO | 1778 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| EASTMAN KODAK CO | 343 STATE STREET | | | | ROCHESTER | NY | 14650-0119 | |
| EASTMAN KODAK CO | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | |
| EASTMAN KODAK CO | PO BOX 982137 | | | | EL PASO | TX | 79998-2137 | |
| EASTPOINT APTS | 8280 CHATEAU ROUGE | | | | STERLING HEIGHTS | MI | 48313-4715 | |
| EASTPOINTE RADIOLOGISTS PC | 36175 HARPER AVENUE | | | | CLINTON TOWNSHIP | MI | 48035-3274 | |
| EASTRONIX INSTRUMENTS | 505 MIDDLESEX TURNPIKE | | | | BILLERICA | MA | 01821 | |
| EASTSIDE ENDOSCOPY | 28963 LITTLE MACK AVE #103 | | | | SAINT CLAIR SHORES | MI | 48081-3015 | |
| EASTSIDE ENDOSCOPY CENTER | 28963 LITTLE MACK AVE STE 103 | | | | SAINT CLAIR SHORES | MI | 48081-3017 | |
| EASTSIDE ENDOSCOPY MACOMB | 28963 LITTLE MACK AVE #103 | | | | SAINT CLAIR SHORES | MI | 48081-3015 | |
| EASTSIDE MEDICAL CENTER | AP HCA EASTSIDE MEDICAL CTR | 245B GREAT CIRCLE RD | | | NASHVILLE | TN | 37228-1755 | |
| EASTSIDE PACKING INC | 1750 S BUTTONWILLOW AVE | | | | REEDLEY | CA | 93654-4400 | |
| EASTSIDE SAW & SALES INC | 12880 BEL-RED RD | STE 1 | | | BELLEVUE | WA | 98005-2695 | |
| EASTSIDE SAW & SALES INC | 12880 BEL-RED RD STE 1 | | | | BELLEVUE | WA | 98005-2695 | |
| EASTSIDE SURGERY CENTER | 4850 EAST MAIN STREET | | | | COLUMBUS | OH | 43213 | |
| EASTWEST BANK | 805 HUNTINGTON DR | | | | SAN MARINO | CA | 91108-1824 | |
| EASTWEST BANK | BRANCH SUPPORT | 9300 FLAIR DR 4TH FL | | | EL MONTE | CA | 91731-2844 | |
| EASTWEST BANK | CORPORATE OFFICE 2ND FL | 135 N LOS ROBLES AVE | | | PASADENA | CA | 91101-1758 | |
| EASTWIND SURGICAL LLC | 955 EASTWIND DRIVE | | | | WESTERVILLE | OH | 43081-3376 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EASTWIND SURGICAL LLC | STE 150 | 955 EASTWIND DR | | | WESTERVILLE | OH | 43081-3376 | |
| EASTWOOD BANK | 5125 HIGHWAY 52 N | | | | ROCHESTER | MN | 55901-0170 | |
| EASTWOOD CONVALESCENT CENTER | 626 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| EASTWOOD MANOR NURSING CENTER | PO BOX 100-600 N MICKEY MANTEL | | | | COMMERCE | OK | 74339-1106 | |
| EASY ICE LLC | PO BOX 879 | | | | MARQUETTE | MI | 49855 | |
| EASY LINK | PO BOX 364 | 6801 WEST 73RD ST | | | BEDFORD PARK | IL | 60499-0364 | |
| EASY OIL CHANGE CORP | 13507 SW 137TH AVENUE | | | | MIAMI | FL | 33186-5315 | |
| EASYLINK SERVICES CORP | EASYLINK SERV. INTERNATIONAL CORP | LOCKBOX 116411 | | | ATLANTA | GA | 30368-6411 | |
| EASYLINK SERVICES CORP | LOCKBOX 116411 | | | | ATLANTA | GA | 30368-6411 | |
| EASYLINK SERVICES CORP | PO BOX 791247 | | | | BALTIMORE | MD | 21279-1247 | |
| EasyLink Services USA, Inc. | Attn: Contract Administration | 6025 The Corners Parkway, Suite 100 | | | Norcross | GA | 30092 | |
| EASYPOWER LLC | PO BOX 2110 | | | | CLACKAMAS | OR | 97015 | |
| EATON | 10 NEW RD | | | | EAST PROVIDENCE | RI | 02916-2071 | |
| EATON | NAFSC 4356 S#30089073 | PO BOX 818023 | | | CLEVELAND | OH | 44181-8023 | |
| EATON (FILTRATION DIVISION) | 44 APPLE ST | | | | TINTON FALLS | NJ | 07724-2671 | |
| EATON (FILTRATION DIVISION) | 70 WOOD AVE S STE 201 | | | | ISELIN | NJ | 08830-2714 | |
| EATON COOPER CROUSE-HINDS | 1201 WOLF ST | | | | SYRACUSE | NY | 13208-1375 | |
| EATON CORP | LDGR 4356 PO BOX 818023 | SUPP NO 30089073 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORP | NA FSC4002 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORP | NAFSC 4350 S#30089073 | PO BOX 818023 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORP | NAFSC 4356 | PO BOX 818023 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORP | PO BOX 818023 | SUPP NO 30089073 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORP | S# 30089073 | PO BOX 818023/NAFSC 4356 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORP | S#30089073 | PO BOX 4013 | | | KALAMAZOO | MI | 49003-4013 | |
| EATON CORP FIN SRV CNT 4103 | REQUESTOR PATRICK HECHT | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORP WARRENDALE | 130 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086-7501 | |
| EATON CORPORATION | 1000 EATON BLVD | | | | CLEVELAND | OH | 44122-6058 | |
| EATON CORPORATION | 1730 E MAIN ST | | | | DUNCAN | SC | 29334-9708 | |
| Eaton Corporation | Attn: Commodity Manager | 1111 Superior Avenue | | | Cleveland | OH | 44114 | |
| Eaton Corporation | Attn: Legal Department | 1000 Eaton Boulevard | | | Cleveland | OH | 44122 | |
| Eaton Corporation | Attn: Supply Chain Management | 1000 Eaton Boulevard | | | Cleveland | OH | 44122 | |
| EATON CORPORATION | EATON CORP NAFSC4015 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORPORATION | NAFSC 4356 S#30089073 | PO BOX 818023 | | | CLEVELAND | OH | 44181-8023 | |
| Eaton Corporation | P.O. Box 818022 | | | | Cleveland | OH | 44181 | |
| EATON CORPORATION | PO BOX 696468 | | | | SAN ANTONIO | TX | 78269-6468 | |
| EATON CORPORATION | PO BOX 818021 ID# 30089073 | | | | CLEVELAND | OH | 44181-8021 | |
| EATON CORPORATION | PO BOX 818022 | EATON CORP NAFCS 4044 | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORPORATION | PO BOX 818022 ID# 30089073 | | | | CLEVELAND | OH | 44181-8022 | |
| EATON CORPORATION | PO BOX 818023 | | | | CLEVELAND | OH | 44181 | |
| EATON CORPORATION | PO BOX 818023 | NAFSC 4500 SUPP 30089073 | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORPORATION | PO BOX 818023 ID# 30089073 | | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORPORATION | PO BOX 818024 ID# 30089073 | | | | CLEVELAND | OH | 44181-8023 | |
| EATON CORPORATION | PO BOX 818025 ID# 30089073 | | | | CLEVELAND | OH | 44181-8025 | |
| EATON CORPORATION | PO BOX 818026 ID# 30089073 | | | | CLEVELAND | OH | 44181-8026 | |
| EATON CORPORATION | PO BOX 818028 ID30089073 | | | | CLEVELAND | OH | 44181-8028 | |
| EATON CORPORATION | PO BOX 818035 ID# 30089073 | | | | CLEVELAND | OH | 44181-8035 | |
| EATON CORPORATION | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 | |
| EATON CORPORATION DUNCAN | 309 TUCAPAU RD | | | | DUNCAN | SC | 29334-9223 | |
| EATON CORPORATIONFAYETTEVILLE | 2900 DOC BENNETT RD | | | | FAYETTEVILLE | NC | 28306-9219 | |
| EATON CORPORATIONFAYETTEVILLE | PO BOX 818023 | | | | CLEVELAND | OH | 44181-8023 | |
| EATON COUNTY MICHIGAN | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813-1033 | |
| EATON ELECTRICAL | EATON CORP NAFSC4142 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON ELECTRICAL ASHEVILLE | 2210 HIGHWAY 72 221 E | | | | GREENWOOD | SC | 29649-9730 | |
| EATON ELECTRICAL ASHEVILLE | NA FINANCIAL SERVICES | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON ELECTRICAL ASHEVILLE | PO BOX 818022 | | | | CLEVELAND | OH | 44181-8022 | |
| EATON ELECTRICAL CORP | LDGR 4356 PO BOX 818023 | SUPP NO 30089073 | | | CLEVELAND | OH | 44181-8023 | |
| EATON ELECTRICAL SA | MORAVIA 300 MTS OESTE DE LA | UNIV CATOLICA | | | SAN JOSE | | | Costa Rica |
| EATON ELECTRICAL SA | SJO 7425 | 2011 NW 79TH AVE | | | MIAMI | FL | 33122-1612 | |
| EATON ENTERPRISES HUNGARY KFT | SUITE 200 360-A AMERICAS | | | | | | | MEXICO |
| EATON ENTERPRISES HUNGARY KFT - LIGHTING DIVISION | PO BOX 696519 | | | | | TX | | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EATON ENTERPRISES KFT - BUSSMANN DIVISION | PO BOX 696521 | | | | | TX | | |
| EATON FAYETTEVILLE | PO BOX 818022 | | | | CLEVELAND | OH | 44181-8022 | |
| EATON FILTRATION | 620 DIVISION ST | | | | ELIZABETH | NJ | 07201-2004 | |
| EATON FILTRATION | EATON INDUSTRIES MFG GMBH3752L | PO BOX 6210 | | | MCALLEN | TX | 78502-6210 | |
| EATON FORM | 10200 ALLIANCE ROAD | STE. 135 | | | CINCINNATI | OH | 45242 | |
| EATON FORM INC | 10200 ALLIANCE ROAD | STE. 135 | | | CINCINNATI | OH | 45242 | |
| EATON HORSEHEADS | NA FINANCIAL SERVICES CTR 4103 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON HYDRAULICS | 14615 LONE OAK ROAD | | | | EDEN PRARIE | MN | 55344 | |
| EATON HYDRAULICS | S#30089073 | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344-2200 | |
| EATON HYDRAULICS INC | S#30089073 | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344-2200 | |
| EATON INDUSTRIAL CORP | PO BOX 818025 | | | | CLEVELAND | OH | 44181-8025 | |
| EATON INDUSTRIES MFG GMBH | PO BOX 972390 | PO BOX 972390 | | | EL PASO | TX | 79997-2390 | |
| EATON LINCOLN | EATON CORP NAFSC4130 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR | | | | AMHERST | NY | 14228 | |
| EATON RAPIDS MEDICAL CENTER | 1500 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1952 | |
| EATON RAPIDS MEDICAL CENTER | PO BOX 39 | | | | EATON RAPIDS | MI | 48827-0039 | |
| EATON SUMTER | EATON CORPSUMTER4137 | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| EATON TRUCK COMPONENTS S DE RL DE CV | 200 CIRCUITO MEXICO | PARQUE INDUSTRIAL TRES NACIONES | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| EATON WATERTOWN | PO BOX 818022 | EATON CORP NAFCS 4016 | | | CLEVELAND | OH | 44181-8022 | |
| EATONFORM | 2280 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| EATONFORM INC | 2280 ARBOR BOULEVARD | | | | DAYTON | OH | 45439-1522 | |
| EATON-HYDRAULICS DIVISION | s#30089073 | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344-2200 | |
| EATONS COOPER LIGHTING | 1121 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3019 | |
| EATONTON POLICE DEPT | P O BOX 3820 | | | | EATONTON | GA | 31024-3820 | |
| EBENEZER CARE CENTER | 2545 PORTLAND AVE SOUTH | | | | MINNEAPOLIS | MN | 55404-4491 | |
| EBENEZER PARK APARTMENTS | 2700 PARK AVE | | | | MINNEAPOLIS | MN | 55407-1017 | |
| EBENEZER TOWER APARTMENTS | 2523 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404-4438 | |
| EBENSBURG OFFICE SUPPLY | 310 WEST HIGH STREET | | | | EBENSBURG | PA | 15931-1599 | |
| EBERHARD EQUIPMENT | 2506 S HARBOR BLVD | | | | SANTA ANA | CA | 92704-5281 | |
| EBF OFFICE SUPPLY | 6909 ASHCROFT - STE 300 | | | | HOUSTON | TX | 77081-5819 | |
| EBIX INC | EBIX HEALTH | 212 COTTAGE GROVE AVE. | | | SANTA BARBARA | CA | 93101 | |
| EBIX INC | MAIL CODE 5610 | PO BOX 105046 | | | ATLANTA | GA | | |
| EBY-BROWN LLC | 1415 W DIEHL RD STE 300N | | | | NAPERVILLE | IL | 60563-1197 | |
| ECBM | FOUR FALLS CORP CTR STE 405 | 300 CONSHOHOCKEN STATE RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| ECC SCIENCE | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| ECCU | 1551 S 9TH ST | | | | KALAMAZOO | MI | 49009-9404 | |
| ECHN | 71 HAYNES ST | | | | MANCHESTER | CT | 06040-4131 | |
| ECHO COMMUNICATE INC | 6100A SEAFORTH STREET | | | | BALTIMORE | MD | 21224-6500 | |
| ECHO POWER ENGINEERING LLC | 1002 S GRAYCROFT AVE | | | | MADISON | TN | 37115-4414 | |
| ECHO PRINTERS | 2060 CR 1700 E | | | | ARTHUR | IL | 61911-6048 | |
| ECHOCOM INC-THE COUNTRY PRESS | PO BOX 2300 | | | | NEW LONDON | NH | 03257-2300 | |
| ECHOTAPE USA INC | PO BOX 2095 | | | | CHAMPLAIN | NY | 12919 | |
| ECI INC | P O BOX 247 | | | | ELON COLLEGE | NC | 27244-0247 | |
| ECI-ENVIRONMENTAL CONSULTING INC | 295 BUCK RD STE 203 | | | | HOLLAND | PA | 18966-1748 | |
| ECKERT SEAMANS CHERIN AND MELLOTT LLC | PO BOX 643187 | | | | PITTSBURGH | PA | 15264-3187 | |
| ECKHART & CO INC | 4011 WEST 54TH STREET | | | | INDIANAPOLIS | IN | 46254-4789 | |
| ECKLES OFFICE SUPPLY | 711 WILLOW STREET | | | | SPRINGFIELD | TN | 37172-2818 | |
| ECKLOFF STROBOSCOPE CO | 2902 PUNTA DEL ESTE DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| ECKLOFF STROBOSCOPE COMPANY | 2902 PUNTA DEL ESTE DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| ECLIPSE BERRY FARMS LLC | 11812 SAN VICENTE BLVD STE 250 | | | | LOS ANGELES | CA | 90049-6632 | |
| ECLIPSE COLOUR IMAGING CORP | 875 LAURENTIAN DR | | | | BURLINGTON | ON | L7N 3W7 | Canada |
| ECM EAST | PO BOX 10005 | | | | FLORENCE | AL | 35631-2005 | |
| ECO PAPER COMPANY | PO BOX 13 | | | | MATTAWAN | MI | 49071 | |
| ECO PROMOTIONS & BUSINESS FORM | PO BOX 9565 | | | | CINCINNATI | OH | 45209-0565 | |
| ECO TRANSIT | PO BOX 1070 | | | | GYPSUM | CO | 81637-1070 | |
| ECOINSIGHT | 4105 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30342-3525 | |
| ECOLAB PEST ELIMINATION | PO BOX 6007 | | | | GRAND FORKS | ND | 58206-6007 | |
| ECONO PRINT | 3211 1ST AVE N | | | | BILLINGS | MT | 59101-2104 | |
| ECONOMY AUTO PAINTING | 12936 FRISCO CEMETERY RD | P O BOX 886 | | | LOWELL | AR | 72745 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ECONOMY FILING SYSTEMS | PO BOX 485 | | | | MARION | IA | 52302-0485 | |
| ECONOMY FOLDING BOX CORP | 2601 S LA SALLE | | | | CHICAGO | IL | 60616-2722 | |
| ECONOMY OFFICE SUPPLY COMPANY | 1725 GARDENA AVENUE | | | | GLENDALE | CA | 91204-2943 | |
| ECONOMY OIL CHANGE | 315 broad street | | | | MANCHESTER | CT | 06040-4036 | |
| ECONOMY STOCK PAPER INC | 66 SUFFOLK RD | | | | ISLAND PARK | NY | 11558-2146 | |
| ECOSOURCE LLC | 2 MANOR PARKWAY | | | | SALEM | NH | 03079 | |
| ECOSPHERE ASSOCIATES INC | PO BOX 35834 | | | | TUCSON | AZ | 85740 | |
| ECOVA | 1313 N ATLANTIC STE 5000 | | | | SPOKANE | WA | 99201 | |
| ECOVA | 1313 NORTH ATLANTIC | STE. 5000 | | | SPOKANE | WA | 99201 | |
| ECP | PO BOX 247 | 3 MACINTOSH LN | | | OLD ORCHARD BEACH | ME | 04064-1477 | |
| ECR INTERNATIONAL | PO BOX 4729 | | | | UTICA | NY | 13504-4729 | |
| ECRM | 27070 MILES RD STE A | | | | SOLON | OH | 44139-1162 | |
| ECW LUBES LLC | 3996 25TH ST | | | | COLUMBUS | IN | 47203-3007 | |
| ECW PRESS | 2120 QUEEN ST E STE 200 | | | | TORONTO | ON | M4E 1E2 | Canada |
| ED BRISTOL ADVERTISING & PRINTING | 6150 W DONGES BAY RD | | | | MEQUON | WI | 53092-4435 | |
| ED GERSEK INC | 477 N RONSMAN RD-POB 127 | | | | GREEN BAY | WI | 54311-0127 | |
| Ed Kovach | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ED MAC SERVICES INC | 1820 ROBINSON AVE | | | | HAVERTOWN | PA | 19083-1928 | |
| ED SCHMIDT VALVOLINE EXPRESS | 26875 N DIXIE HWY | ATTN: SUZANNE | | | PERRYSBURG | OH | 43551 | |
| Edan Natoli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDDIE A SANTIAGO MARRERO | URB STA JUANITA | C/41 AN-8 | | | BAYAMON | PR | 00956 | |
| EDDIE D VEDENOFF | 662 CAMELOT WAY | | | | PORTERVILLE | CA | 93257-6220 | |
| Eddie G. Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eddie J. Sale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eddie L. Christenbury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDDIES VALVOLINE EXPRESS CARE | 123 MAIN STREET | | | | POCA | WV | 25159-9602 | |
| EDDIE'S XPRESS LUBE | 123 MAIN ST | | | | POCA | WV | 25159-7000 | |
| EDDINS ELECTRIC | PO BOX 3455 | | | | WEST COLUMBIA | SC | 29171-3455 | |
| EDDY VISITING NURSES ASSOC | 433 RIVER ST | | | | TROY | NY | 12180-2250 | |
| EDEN MEDICAL CENTER | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| EDEN RADIO INC | 520-I BRUNKEN AVE | | | | SALINAS | CA | 93901-4347 | |
| Edgar D. Robinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDGAR E MEUNIER | 728 PEEKSKILL DR | | | | SUNNYVALE | CA | 94087-1815 | |
| Edgar Londono | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDGAR MANUEL CASTRO VIESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDGE DOCUMENT SOLUTIONS LLC | 1810 S LYNHURST DR STE Z | | | | INDIANAPOLIS | IN | 46241-4451 | |
| EDGE MOOR DUPONT EMPLOYEES FCU | 104 HAY ROAD | | | | EDGEMOOR | DE | 19809-3509 | |
| EDGEFIELD COUNTY HOSPITAL | 300 RIDGE MEDICAL PLAZA RD | | | | EDGEFIELD | SC | 29824-4525 | |
| EDGEFIELD COUNTY HOSPITAL | PO BOX 590 | | | | EDGEFIELD | SC | 29824-0590 | |
| EDGEMED HEALTHCARE SOLUTIONS | 4800 T REX AVE STE 200 | | | | BOCA RATON | FL | 33431-4479 | |
| EDGEMONT NEIGHBORHOOD COALITION | 919 MIAMI CHAPEL ROAD | | | | DAYTON | OH | 45408 | |
| EDGERTON IMPLEMENT | PO BOX 6 | | | | EDGERTON | MN | 56128-0006 | |
| EDGEWOOD MANOR | 4925 ELIZABETH ST | | | | TEXARKANA | TX | 75503-2911 | |
| EDGEWORTH MUN AUTH | 313 BEAVER RD | | | | SEWICKLEY | PA | 15143 | |
| EDISON CONSTRUCTION CO | 6959 N MILWAUKEE AVE | | | | NILES | IL | 60714 | |
| EDISON ELEMENTARY | 228 N. BROADWAY STREET | | | | DAYTON | OH | 45402 | |
| Edison Schools Inc. | Attn: Director, Vendor Management | 800 S. Gay Street Suite 1221 | | | Knoxville | TN | 37929 | |
| EDIT MCNULTY | 8 MALLARD PL | | | | SOUTH WINDSOR | CT | 06074-3577 | |
| EDIT PROGRAM | RCTRAINING | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| EDITH M KNOX | TULARE COUNTY PUBLIC GUARDIANS OFFICE | 3500 W MINERAL KING AVE STE C | | | VISALIA | CA | 93291-5635 | |
| EDITHA BIELITZ M D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDITORIAL MEDICA AWWE S A DE | RIO LERMA 213 OF5 | DELEGACION CUAUHTEMOC | | | MEXICO DF | | 03100 | Mexico |
| Edmond Jayjohn | 833 Jamestown Drive | | | | Miamisburg | OH | 45342 | |
| EDMONDSON, WADELL & TOUCHSTONE | 416 TRAVIS ST STE 900 | | | | SHREVEPORT | LA | 71101-5502 | |
| EDMUND J RICHARDSON SR | 245 MANTON STREET | LOT # 222 | | | PAWTUCKET | RI | 02861 | |
| EDNA L DUCKSON TOD CAROL ANN DUCKSON | 5875 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2649 | |
| EDS PRINTING & PROMOTIONS INC | 36 RIDGE RD | | | | SUCCASUNNA | NJ | 07876-1840 | |
| EDS WCDSC | 11135 TRADE CENTER DR STE 120 | | | | RANCHO CORDOVA | CA | 95670-6242 | |
| Edson M. Centeio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDSON W SESSIONS | 3318 ROUTE 7 S # 392 | | | | MIDDLEBURY | VT | 05753-9125 | |
| Eduardo P. Ponce De Leon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDUC CTR FOR THE BLND & HNDCPD | 30 CALLE WASHINGTON APT 5N | | | | SANTURCE | PR | 00907-1523 | |
| Education Loan Servicing Corporation | Attn: David Harmon | 1500 W. Third St. | | | Cleveland | OH | 44113 | |
| EDUCATIONAL DATA SYSTEMS | 15850 CONCORD CIRCLE | | | | MORGAN HILL | CA | 95037-7143 | |
| EDUCATIONAL SYSTEMS FCU | 4961 TELSA DR STE J | | | | BOWIE | MD | 20715-4409 | |
| EDUCATIONAL TESTING SERVICE | 225 PHILLIPS BLVD | | | | EWING | NJ | 08618-1426 | |
| EDUCATIONAL TESTING SERVICE | ROSEDALE RD | | | | PRINCETON | NJ | 08541-0001 | |
| EDU-COMP | PO BOX 2462 | | | | VINEYARD HAVEN | MA | 02568-0921 | |
| EDWARD A CARPI & CARMEN CARPI JT TEN | 3915 VISTA COURT | | | | LA CRESCENTA | CA | 91214 | |
| Edward A. Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWARD B SNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Edward B. Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWARD BOUDREAU | 517 CROWN POINT RD | | | | BRIDPORT | VT | 05734-9461 | |
| EDWARD E HAMLIN | 3195 BURLINGTON CT APT C | | | | MISHAWAKA | IN | 46545-3849 | |
| Edward E. Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWARD ENTERPRISES | PO BOX 30468 | | | | HONOLULU | HI | 96820-0468 | |
| EDWARD F DWYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWARD F SLINSKI | 133 SANDY HILL RD | | | | WESTFIELD | MA | 01085-1744 | |
| EDWARD FERREIRA | C/O IMT ASSOCIATES | 1850 SAN LEANDRO BLVD | | | SAN LEANDRO | CA | 94577-3547 | |
| EDWARD G SCHANTZ | 8202 STATE ROUTE 37 E | | | | SUNBURY | OH | 43074 | |
| Edward Hermosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWARD J RICE CO INC | PO BOX 1398 | | | | SPRINGFIELD | MO | 65801-1398 | |
| EDWARD JONES | 2342 RAWNSDALE RD | | | | DAYTON | OH | 45440-1949 | |
| Edward L. Rios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWARD M ORONA | 2499 KAPIOLANI BLVD APT 3807 | | | | HONOLULU | HI | 96826-5341 | |
| Edward M. Fowble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Edward M. Keiper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Edward Maisonet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWARD MAYER | 21 HARVEY RD | | | | BRISTOL | VT | 05443-5129 | |
| EDWARD MOSER/KEADJIAN ASSC LLC | 690 WALNUT AVE #210 MARE ISLND | | | | VALLEJO | CA | 94592-9113 | |
| EDWARD P BAGBY | PO BOX 416 | | | | KIRKSVILLE | MO | 63501-0416 | |
| EDWARD P KANAI FUNERAL HOME | 500 GREENFIELD AVE | | | | PITTSBURGH | PA | 15207-1052 | |
| EDWARD R WILLIAMS | 111 STRATTON DR | | | | WESTAMPTON | NJ | 08060-2319 | |
| EDWARD ROSE OF INDIANA | 11611 N MERIDIAN ST STE 800 | | | | CARMEL | IN | 46032-4609 | |
| Edward Sanders Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Edward T. Butcher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWARD THOMAS COMPANY INC | 185 E INDIANTOWN RD #114 | | | | JUPITER | FL | 33477-5071 | |
| EDWARD TOMASOVICH | 108 PARK AVE WEST | | | | LADYSMITH | WI | 54848-1538 | |
| Edward V. McCall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Edward Werhand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWARD WHITE HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| EDWARD WHITE HOSPITAL | W.FLORIDA SUPPLY | 12901 STARKEY ROAD | STE. 1000 | | LARGO | FL | 33773-1435 | |
| EDWARDS BUSINESS FORMS | 2890 DIXIE HWY | | | | WATERFORD | MI | 48328-1713 | |
| EDWARDS EXPRESS OIL & LUBE | PO BOX 3111 | | | | VAIL | CO | 81658-3111 | |
| EDWARD'S FORMS & CHECKS | 6621 MACINTOSH DR | | | | PLANO | TX | 75023-2920 | |
| EDWARDS GARAGE | PO BOX 880 | ATTN: CAROL | | | ROCKY MOUNTAIN HOUSE | AB | T4T 1A6 | Canada |
| EDWARDS GARAGE | PO BOX 880 | | | | ROCKY MTN HOUSE | AB | T4T 1A6 | Canada |
| EDWARDS GARMENT CO | PO BOX 77000 | DEPT 771263 | | | DETROIT | MI | 48277 | |
| EDWARDS HATCHERY | 123 W MARKET ST | | | | LEBANON | TN | 37087-2709 | |
| EDWARDS INDUSTRIES | 9983 GLENOAKS BLVD | | | | SUN VALLEY | CA | 91352 | |
| EDWARDS METAL SHOP INC | 3399 HICKORY TREE RD | | | | WINSTON SALEM | NC | 27127-9148 | |
| EDWARDS VACUUM | 6416 INDUCON CORPORATE DR | | | | SANBORN | NY | 14132-9024 | |
| EDWARDS VACUUM INC | 6400 INDUCON DR W | | | | SANBORN | NY | 14132-9019 | |
| EDWARDS XPRESS LUBE | 2110 MAY DR | | | | BURLINGTON | NC | 27215 | |
| EDWIN ARCHER RUMERFIELD & CAROL ANNE RUMERFIELD JT TEN | 910 CLEVELAND ST | | | | LEBANON | OR | 97355-4422 | |
| EDWIN C DWYER CO | 15830 AMBAUM BLVD SW | | | | BURIEN | WA | 98166 | |
| Edwin C. Fors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Edwin Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWIN D ORTIZ P E | EXT VILLA DEL CARMEN | 4354 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| Edwin E. Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Edwin J. Beck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDWIN L HEIM CO | PO BOX 2247 | | | | HARRISBURG | PA | 17105 | |
| Edwina Prince | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EECO | 1240 PIONEER ST STE A | | | | BREA | CA | 92821-3740 | |
| EFAX CORPORATE | P O BOX 51873 | | | | LOS ANGELES | CA | 90051-6173 | |
| EFFICIENT OFFICE SOLUTIONS | 117 J & M DRIVE | | | | NEW CASTLE | DE | 19720-3147 | |
| EFFINGHAM AUTO CARE & TIRE INC | 1200 S BANKER ST | | | | EFFINGHAM | IL | 62401-2710 | |
| EFI ELECTRONICS FOR IMAGING INC | 1340 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 | |
| EFI INC | 40 24TH STREET | | | | PITTSBURGH | PA | 15222 | |
| EFI INC | PO BOX 60000 | FILE #30469 | | | SAN FRANCISCO | CA | 94160 | |
| EFI INC | PO BOX 742366 | | | | LOS ANGELES | CA | 90074-2366 | |
| EFI PrintMIS Sales | Attn: Audrey Garrity | 40 - 24th Street | | | Pittsburgh | PA | 15222 | |
| EFL BUSINESS FORMS | PO BOX 36251 | | | | FAYETTEVILLE | NC | 28303-1251 | |
| EFT SOURCE/ATTN: KAREN KIDD | P O BOX 111119 | | | | NASHVILLE | TN | 37222-1119 | |
| EGENERA INC | BOX 83074 | | | | WOBURN | MA | 01813-3074 | |
| EGENUITY LLC | 134 E JACKSON ST | | | | MONROE | IN | 46772-0157 | |
| EGG & I | 9220 TEDDY LANE | SUITE 1300 | | | LONE TREE | CO | 80124 | |
| EGG AND I BLANCO | 830 NW LOOP 410 | STE. 107 | | | SAN ANTONIO | TX | 78216 | |
| EGG AND I COLONNADE | 9985 1H-10W | | | | SAN ANTONIO | TX | 78230 | |
| EGG AND I WESTPOINTE | 8603 STATE HWY 151 | STE. 201 | | | SAN ANTONIO | TX | 78245 | |
| EGS ELECTRICAL GROUP | 5625 CHALLENGE DR STE 104 | | | | MEMPHIS | TN | 38115-5013 | |
| EGT PRINTING SOLUTIONS LLC | 32031 TOWNLEY | | | | MADISON HEIGHTS | MI | 48071 | |
| EGYPTIAN NURSERY & LANDSCAPING | PO BOX 247 | | | | FARINA | IL | 62838-0247 | |
| EGYPTIAN STATIONERS | 129 W MAIN ST | | | | BELLEVILLE | IL | 62220-1501 | |
| EH&S DOW ARGOSCIENCES | 305 N HURON AVE | | | | HARBOR BEACH | MI | 48441-1120 | |
| EHS TECHNOLOGY GROUP LLC | 965 CAPSTONE DR | P O BOX 187 | | | MIAMISBURG | OH | 45343-0187 | |
| EHS TECHNOLOGY GROUP LLC | PO BOX 187 | | | | MIAMISBURG | OH | 45343-0187 | |
| EHSAN KAVEH | 7462 GLIMMERING SUN AVE | | | | LAS VEGAS | NV | 89178 | |
| EIC FORMS BY DESIGN | 8437 BELL OAKS DR #146 | | | | NEWBURGH | IN | 47630-2582 | |
| EIGHTH FLOOR PROMOTIONS LLC | PO BOX 42501 | | | | MIDDLETOWN | OH | 45042 | |
| EIKENBERG PRINTING COMPANY | 5218 HOFFMANVILLE ROAD | | | | MANCHESTER | MD | 21102-2235 | |
| Eileen Hendron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eileen K. Godwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EILEEN M KRINER | 3218 INDIAN RIPPLE RD UNIT 3 | | | | BEAVERCREEK | OH | 45440-3669 | |
| Eileen V. Kjeldsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eileen Whitten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EINERSONS PREPRESS | 5878 CLUB VIEW DR | | | | FRESNO | CA | 93727-6211 | |
| EINSTEIN MEDICAL CENTER | 101E OLNEY AVE | | | | OLNEY | PA | 19120-2421 | |
| EIRE DIRECT MARKETING | 325 W HURON ST STE 200 | | | | CHICAGO | IL | 60654-3642 | |
| EIS IMPLEMENT INC | 8431 COUNTY ROAD B | | | | TWO RIVERS | WI | 54241-9695 | |
| EISELES NURSERY INC | 232 ORADELL AVE | | | | PARAMUS | NJ | 07652-4206 | |
| EISENHAUER OFFICE SUPPLY | PO BOX 6087 | | | | DAYTONA BEACH | FL | 32122-6087 | |
| EISENHOWER IMAGING CENTER | PO BOX 130 | | | | RANCHO MIRAGE | CA | 92270-0130 | |
| EISENHOWER MEDICAL CENTER | 39000 BOB HOPE DR | | | | RANCHO MIRAGE | CA | 92270-3221 | |
| Eisenhower Medical Center | Attn: General Counsel | 39000 Bob Hope Dr | | | Rancho Mirage | CA | 92270 | |
| EIT INC-ELECTRONIC INSTRUMENTATION TECHN | 108 CARPENTER DR | | | | STERLING | VA | 20164 | |
| E-JAS COPIES INC | 3015 WOODCREST DR | | | | AKRON | OH | 44333-9129 | |
| Ejeta E. Seiffu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EJH QUICK OIL CHANGE INC | 1260 W PARNELL RD | | | | JACKSON | MI | 49201-7012 | |
| EJR CHILIS | 745 MCCLINTOCK DR STE 230 | | | | BURR RIDGE | IL | 60527-0856 | |
| EK EXCESSORIES INC | 575 W 3200 S | | | | LOGAN | UT | 84321-7928 | |
| EL CAMINO COUNTRY CLUB | 3202 VISTA WAY | | | | OCEANSIDE | CA | 92056-3607 | |
| EL DAVIS INC | 6032 STATE ROUTE 219 | | | | CELINA | OH | 45822 | |
| EL DORADO GROWERS CORP | 802 TRINITY ST | | | | MISSION | TX | 78572-1612 | |
| EL DORADO SAVINGS BANK | 3443 LAKE TAHOE BLVD | | | | SOUTH LAKE TAHOE | CA | 96150-8910 | |
| EL DORADO SAVINGS BANK | 4040 EL DORADO RD BLDG C | | | | PLACERVILLE | CA | 95667-8238 | |
| EL DORADO SAVINGS BANK | 5235 VISTA BLVD | | | | SPARKS | NV | 89436-0836 | |
| EL DORADO SURGICAL ASSOCIATES | 700 W CENTRAL AVE | SUITE 406 | | | EL DORADO | KS | 67042 | |
| EL DORADO SURGICAL ASSOCIATES PA | 700 W CENTRAL AVE 406 | | | | EL DORADO | KS | 67042-2112 | |
| EL GALLO GIRO | 8141 2ND ST STE 414 | | | | DOWNEY | CA | 90241-3647 | |
| EL MAR PLASTICS INC | 109 W 134TH STREET | | | | LOS ANGELES | CA | 90061 | |
| EL MIRADOR SURGERY CENTER | 1180 N INDIAN CANYON | | | | PALM SPRINGS | CA | 92262-4886 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EL NUEVO DIA | PO BOX 1820 | | | | SABANA SECA | PR | 00952-1820 | |
| El Paso Surgicenter, Inc. | 1815 North Stanton Street | | | | El Paso | TX | 79902 | |
| EL RANCHO FARMS | PO BOX 549 | | | | ARVIN | CA | 93203-0549 | |
| EL RIO COMMUNITY HEALTH CENTER | 2501 E ELM ST | | | | TUCSON | AZ | 85716-3416 | |
| ELAINE BLAKE | 53A INDEPENDENCE PKWY | | | | WHITING | NJ | 08759 | |
| Elaine Buskirk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elaine C. Potter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELAINE M ADDIS | 4257 OAKTON ST | | | | SKOKIE | IL | 60076-3262 | |
| ELAINE P MARTIN | 2435 COTTONWOOD DR | | | | HANFORD | CA | 93230 | |
| ELAVON INC | 2 CONCOURSE PKWY STE 800 | | | | ATLANTA | GA | 30328-5588 | |
| Elba Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELBERT COUNTY HOSPTIAL | 4 MEDICAL DR | | | | ELBERTON | GA | 30635-1830 | |
| ELBERT COUNTY MEMORIAL HOSPITAL | 4 MEDICAL DR | | | | ELBERTON | GA | 30635-1830 | |
| ELC PACKAGING MACHINE CO | 1201 TALLEVAST RD | | | | SARASOTA | FL | 34243 | |
| ELDORADO RESORTS LLC | PO BOX 3399 | ATTN: BONNIE WHITESIDE | | | RENO | NV | 89505-3399 | |
| ELDORADO RESORTS LLC | PO BOX 3399 | | | | RENO | NV | 89505-3399 | |
| ELEANOR A WALLEN DPM INC | STE 215 | 4418 VINELAND AVE | | | NORTH HOLLYWOOD | CA | 91602-2159 | |
| ELECTEL EMPLOYEES CU | 3400 SUMNER BLVD | | | | RALEIGH | NC | 27616-2950 | |
| ELECTION SYSTEMS & SOFTWARE | 11208 JOHN GALT BLVD | | | | OMAHA | NE | 68137-2320 | |
| ELECTRIC HEATER CO | PO BOX 288 | | | | STRATFORD | CT | 06615-0288 | |
| ELECTRIC MOTOR AND CONTRACTING | 1133 W BALTIMORE AVE | | | | DETROIT | MI | 48202-2905 | |
| ELECTRIC POWER SAVERS | 12 LURE TRAIL | | | | FAIRFIELD | PA | 17320 | |
| ELECTRIC POWER SAVERS LLC | 12 LURE TRAIL | | | | FAIRFIELD | PA | 17320 | |
| ELECTRIC POWER SAVERS LLC | 5605 FAIRFIELD ROAD | | | | FAIRFIELD | PA | 17320 | |
| ELECTRIC SALES AND SERVICES | 340 NE 75TH ST | | | | MIAMI | FL | 33138-4959 | |
| ELECTRICAL CONTROL ENGINEERING | 118 MAIN ST #6 | | | | WATERTOWN | MA | 02472-4415 | |
| ELECTRICAL DYNAMICS INC | 72B CONCORD ST | | | | NORTH READING | MA | 01864 | |
| ELECTRICAL ENGINEERING & EQUIP | 953 73RD ST | | | | WINDSOR HEIGHTS | IA | 50324-1031 | |
| ELECTRICAL MAINT & TESTING | 12342 HANCOCK ST | | | | CARMEL | IN | 46032-5807 | |
| ELECTRICAL RELIABILITY | BLDG 1 SUITE X | 14141 AIRLINE HWY | | | BATON ROUGE | LA | 70817-6241 | |
| ELECTRICAL RELIABILITY SERVICES | 10606 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670-3912 | |
| ELECTRICAL RELIABILITY SERVICES | 121 HIGHWAY 108 E | | | | SULPHUR | LA | 70665-8747 | |
| ELECTRICAL RELIABILITY SERVICES | 1426 SENS RD STE 5 | | | | LA PORTE | TX | 77571-9656 | |
| ELECTRICAL RELIABILITY SERVICES | 1455 E SAM HOUSTON PKWY S #190 | | | | PASADENA | TX | 77503-0001 | |
| ELECTRICAL RELIABILITY SERVICES | 1775 W UNIVERSITY DR STE 128 | | | | TEMPE | AZ | 85281-3254 | |
| ELECTRICAL RELIABILITY SERVICES | 2275 NORTHWEST PKWY SE STE 180 | | | | MARIETTA | GA | 30067 | |
| ELECTRICAL RELIABILITY SERVICES | 304 KNOWLE PL | | | | FRANKLIN | TN | 37069-4352 | |
| ELECTRICAL RELIABILITY SERVICES | 348 NW CAPITAL DR | | | | LEES SUMMIT | MO | 64086-4723 | |
| ELECTRICAL RELIABILITY SERVICES | 5810 VAN ALLEN WAY | | | | CARLSBAD | CA | 92008 | |
| ELECTRICAL RELIABILITY SERVICES | 5909 SEA LION PL STE C | | | | CARLSBAD | CA | 92010-6634 | |
| ELECTRICAL RELIABILITY SERVICES | 6041 INDIAN BROOK DR | | | | MATTHEWS | NC | 28104-6050 | |
| ELECTRICAL RELIABILITY SERVICES | 6351 HINSON ST STE B | | | | LAS VEGAS | NV | 89118-6851 | |
| ELECTRICAL RELIABILITY SERVICES | 6900 KOLL CENTER PKWY | | | | PLEASANTON | CA | 94566-3146 | |
| ELECTRICAL RELIABILITY SERVICES | 717 TAYLOR DR | | | | PLANO | TX | 75074-6778 | |
| ELECTRICAL RELIABILITY SERVICES | 7470 BIRMINGHAM FOREST DR | | | | FRISCO | TX | 75034-6458 | |
| ELECTRICAL RELIABILITY SERVICES | 901 SILVER SAGE DR | | | | WYLIE | TX | 75098-8602 | |
| ELECTRICAL RELIABILITY SERVICES | 941 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-2400 | |
| ELECTRICAL RELIABILITY SERVICES | 9708 BELL AVE SE | | | | ALBUQUERQUE | NM | 87123-3208 | |
| ELECTRICAL RELIABILITY SERVICES | PLEASANTON SVC CTR STE 415 | 6900 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-3146 | |
| ELECTRICAL RELIABILITY SERVICES | STE 103 | 3415 S 116TH ST | | | TUKWILA | WA | 98168-1978 | |
| ELECTRICAL RELIABILITY SERVICES | STE 128 | 1775 W UNIVERSITY DR | | | TEMPE | AZ | 85281-3254 | |
| ELECTRICAL RELIABILITY SERVICES | STE 160 | 2222 W VALLEY HWY N | | | AUBURN | WA | 98001-1655 | |
| ELECTRICAL RELIABILITY SERVICES | STE 180 | 2275 NORTHWEST PKWY SE | | | MARIETTA | GA | 30067-9319 | |
| ELECTRICAL RELIABILITY SERVICES | STE 201 | 4099 SE INTERNATIONAL WAY | | | MILWAUKIE | OR | 97222-8853 | |
| ELECTRICAL RELIABILITY SERVICES | STE 217 | 1380 GREG ST | | | SPARKS | NV | 89431-6070 | |
| ELECTRICAL RELIABILITY SERVICES | STE 30 | 11000 METRO PKWY | | | FORT MYERS | FL | 33966-1244 | |
| ELECTRICAL RELIABILITY SERVICES | STE 415 | 6900 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-3119 | |
| ELECTRICAL RELIABILITY SERVICES | STE 7E | 7100 BROADWAY | | | DENVER | CO | 80221-2900 | |
| ELECTRICAL RELIABILITY SERVICES | STE A6 | 8500 WASHINGTON ST NE | | | ALBUQUERQUE | NM | 87113-1861 | |
| ELECTRICAL RELIABILITY SERVICES | UNIT 103 | 1040 VENETIAN DR | | | MELBOURNE | FL | 32904-8473 | |
| ELECTRICAL RELIABILITY SERVICES | UNIT A | 3412 S 1400 W | | | WEST VALLEY CITY | UT | 84119-4048 | |
| ELECTRICAL RELIABILITY SVCS | 8760 ORION PL STE 110 | | | | COLUMBUS | OH | 43240-2109 | |
| ELECTRICAL RELIABILITY SVCS | 920 LYNNWOOD BLVD | | | | NASHVILLE | TN | 37205-4527 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ELECTRICAL SERVICES COMPANY | 9835 KITTY LANE | | | | OAKLAND | CA | 94603 | |
| ELECTRICAL TECHNIQUES INC | 1199 E HENRI DE TONTI BLVD | | | | SPRINGDALE | AR | 72762 | |
| ELECTRO OPTIC U S | 6130 SHILOH ROAD | | | | ALPHARETTA | GA | 30005 | |
| ELECTRO OPTIC US INC | 6130 SHILOH RD | | | | ALPHARETTA | GA | 30005 | |
| ELECTRO SWITCH CORP | 180 KING AVE | | | | WEYMOUTH | MA | 02188-2927 | |
| ELECTROCHEM SOLUTIONS INC | 10000 WEHRLE DR | | | | CLARENCE | NY | 14031-2086 | |
| ELECTROCHEM SOLUTIONS INC | 13955 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005-2886 | |
| ELECTRO-COATINGS OF CALIFORNIA INC | 893 CARLETON STREET | | | | BERKELEY | CA | 94710 | |
| ELECTROCRAFT ARKANSAS | 1701 BENTON ST | | | | SEARCY | AR | 72143-6916 | |
| ELECTROCRAFT ENG SOLUTIONS | 250 MCCORMICK RD | | | | GALLIPOLIS | OH | 45631-8745 | |
| ELECTROLUX HOME CARE PRODUCTS | 803 MIDPOINT RD | | | | MINOOKA | IL | 60447-4713 | |
| ELECTROLUX HOME PRODUCTS | PO BOX 621510 | | | | CHARLOTTE | NC | 28262-0147 | |
| ELECTROMARK CO | 39289 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| ELECTROMETHODS INC | PO BOX 54 | | | | SOUTH WINDSOR | CT | 06074-0054 | |
| ELECTRONIC BUSINESS MACH INC | 1408 VERSAILLES RD | | | | LEXINGTON | KY | 40504 | |
| ELECTRONIC BUSINESS MACHINES INC | 1408 VERSAILLES ROAD | | | | LEXINGTON | KY | 40504 | |
| ELECTRONIC DATA MAGNETICS INC | P O BOX 162406 | | | | ATLANTA | GA | 30321 | |
| ELECTRONIC DATA SYSTEMS | P O 1357 | | | | CALEXICO | CA | 92232-1357 | |
| ELECTRONIC DESIGN INC | 211 FOREST AVE | | | | SHEBOYGAN FALLS | WI | 53085-3322 | |
| ELECTRONIC SOLUTIONS INC | 1590 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1346 | |
| ELECTRONIC SYSTEMS CONSULTANTS LLC | 804 CONESTOGA DR | | | | COLUMBUS | OH | 43213 | |
| ELECTRONICS FOR IMAGING | 6750 DUMBARTON CIR | | | | FREMONT | CA | 94555-3616 | |
| ELECTRONICS FOR IMAGING INC | P O BOX 742366 | | | | LOS ANGELES | CA | 90074-2366 | |
| Electronics For Imaging, Inc. | 303 Velocity Way | | | | Foster City | CA | 94404 | |
| ELECTROPLATE USA | PO BOX 2161 | | | | KERNSVILLE | NC | 27285 | |
| ELEMENTAL RESOURCES LTD | PO BOX 8218 | | | | COLUMBUS | OH | 43201 | |
| ELEMENTS IV INTERIORS | 3680 WYSE ROAD | | | | DAYTON | OH | 45414 | |
| ELEMENTS IV INTERIORS | Mark Williams | 3680 Wyse Road | | | Dayton | OH | 45414 | |
| ELEMICA INC | 222 VALLEY CREEK BLVD | | | | EXTON | PA | 19341 | |
| Elena Brownfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELEPHANT CAR WASH & EXP LUBE | 27018 MAPLE VALLEY BLACK DIAMOND RD SE | | | | MAPLE VALLEY | WA | 98038-8319 | |
| ELETTRA NORTH AMERICA | 5737 WEST HOWARD | | | | NILES | IL | 60714 | |
| ELEY EXCAVATING INC | 2660 JOHNSTON ROAD | | | | HARROD | OH | 45850-7418 | |
| ELGIN INDUSTRIES | 1100 JANSEN FARM DRIVE | | | | ELGIN | IL | 60123 | |
| ELGIN POLICE DEPARTMENT | 151 DOUGLAS AVENUE | | | | ELGIN | IL | 60120 | |
| ELGIN SWEEPER CO | 1300 WEST BARTLETT ROAD | | | | ELGIN | IL | 60120-7529 | |
| ELI BLUMENFELD LAW CORP | 468 N CAMDEN DR STE 300 | | | | BEVERLY HILLS | CA | 90210-4520 | |
| ELI HALLAL MD | 1964 STATE ST STE 100 | | | | NEW ALBANY | IN | 47150-4943 | |
| ELI LILLY & | 1 LILLY CORPORATE CTR | | | | INDIANAPOLIS | IN | 46285-0001 | |
| ELI LILLY & CO | LILLY CORP CENTER-ATTN:A/P | | | | INDIANAPOLIS | IN | 46285-0001 | |
| ELI LILLY & CO INC | 1400 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46221-2004 | |
| ELIAS GARCIA MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELIOT COMMUNITY HUMAN SERVICES | 186 BEDFORD ST (BARN AREA) | | | | LEXINGTON | MA | 02420 | |
| ELIOT COMMUNITY HUMAN SVCS | 111 OLD ROAD TO 9 ACRE COR | | | | CONCORD | MA | 01742-4141 | |
| Elisa M. Bilby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elissa H. Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELITCH GARDENS | 299 WALNUT ST | | | | DENVER | CO | 80204-1887 | |
| ELITE ACTION FIRE EXTINGUISHNG | 194 DEPOT RD | | | | HUNTINGTON STATION | NY | 11746-2446 | |
| ELITE BRANDS OF COLORADO | 4780 HOLLY ST STE B | | | | DENVER | CO | 80216-6428 | |
| ELITE BUSINESS FORMS | PO BOX 2818 | | | | MUNCIE | IN | 47307-0818 | |
| ELITE CAR WASH AND AUTO CARE | 1515 BAY AREA BLVD | | | | HOUSTON | TX | 77058-2119 | |
| Elite Center for Minimally Invasive Surgery LLC | Attn: Janell Russell | 6655 Travis | Suite 200 | | | | 77030 | |
| ELITE CTR MINIMALLY INVASIVE | 6655 TRAVIS ST STE 200 | | | | HOUSTON | TX | 77030-1343 | |
| ELITE FORMS INC | PO BOX 658 | | | | LONG BRANCH | NJ | 07740-5907 | |
| ELITE HOME HEALTH & HOSPICE | PO BOX 736 | | | | CLARKSTON | WA | 99403-0736 | |
| ELITE IMPRESSIONS AND GRAPHICS INC | 645 STEVENSON RD | | | | S ELGIN | IL | 60177 | |
| ELITE IMPRESSIONS PLUS | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| ELITE LUBE AND BRAKES | 10326 BLACKHAWK | | | | HOUSTON | TX | 77089-1000 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELITE LUBE AND INSPECTION | 4008 GARTH RD | | | | BAYTOWN | TX | 77521-3108 | |
| ELITE MECHANICAL LLC | 2224 W DESERT COVER STE 208 | | | | PHOENIX | AZ | 85029 | |
| ELITE PRINT T/A MARDEN PRESS | 113 W BEVERLY ST | | | | STAUNTON | VA | 24401-4204 | |
| ELITE PRINTING & MARKETING INC | 215 B BRENT LANE | | | | PENSACOLA | FL | 32503-2264 | |
| ELITE PRINTING SERVICES INC | 4509 MIDDLE MT VERNON RD | | | | EVANSVILLE | IN | 47712 | |
| ELITE SINUS SPINE AND ORTHO | 1605 AIRPORT FWY STE 100 | | | | BEDFORD | TX | 76021-5730 | |
| ELITE TRAVEL INC | 445 WEST MAIN STREET | | | | CHESHIRE | CT | 06410-2419 | |
| ELITE VENDING | PO BOX 1012 | | | | DALLAS | GA | 30132 | |
| ELIVATE | PO BOX 638256 | | | | CINCINNATI | OH | 45263-8256 | |
| ELIXIR TECHNOLOGIES | PO BOX 848059 | | | | LOS ANGELES | CA | 90084-8059 | |
| ELIZABETH A SHIELDS | 31 MEADOW VIEW LN APT 36 | | | | ELLSWORTH | ME | 04605-1575 | |
| Elizabeth A Vaillancourt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elizabeth A. Bridgers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elizabeth A. McKean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elizabeth A. Skelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elizabeth A. Whittle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELIZABETH ANN XPRESS LUBE | 413 SABATTUS STREET | | | | LEWISTON | ME | 04240-5429 | |
| ELIZABETH BAPTIST CHURCH | 4245 CASCADE ROAD SW | | | | ATLANTA | GA | 30331-7245 | |
| Elizabeth Brookey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elizabeth E DAVIS | PO BOX 181 | | | | EAST MIDDLEBURY | VT | 05740-0181 | |
| Elizabeth E. Coryell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elizabeth Freimanis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELIZABETH HILL INTERIORS | 8451 CAZENOVIA RD | | | | MANLIUS | NY | 13104-8768 | |
| Elizabeth Hjarne | 175 Scantic Meadow Road | | | | South Windsor | CT | 06074 | |
| ELIZABETH INDUSTRIES INC | 40 INDUSTRIAL RD | | | | CRANSTON | RI | 02920-6716 | |
| Elizabeth J. Hammond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELIZABETH N SANTIAGO | 1788 HILLWOOD DR | | | | KETTERING | OH | 45439-2526 | |
| ELIZABETH PLACE MED CTR | 1 ELIZABETH PL | | | | DAYTON | OH | 45417-3445 | |
| Elizabeth R. Hjarne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elizabeth R. Osborne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELIZABETH S CRUMBAKER | 7307 PYRMONT ROAD | | | | WEST ALEXANDRIA | OH | 45381 | |
| Elizabeth S. Fries | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELIZABETHTON INSURANCE AG INC | 328 E ELK AVE | | | | ELIZABETHTON | TN | 37643-3351 | |
| ELIZABETHTOWN GAS | PO BOX 11811 | | | | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN GAS | PO BOX 1450 | | | | ELIZABETH | NJ | 07207-1450 | |
| ELIZABETHTOWN GAS | PO BOX 1560 | | | | NEWARK | NJ | 07101 | |
| ELIZABETHTOWN HARDIN CNTY IND FOUNDATION | 111 W DIXIE AVENUE | | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZABETHTOWN HEALTH & REHAB | 1101 WOODLAND DR | | | | ELIZABETHTOWN | KY | 42701-2749 | |
| ELIZABETHTOWN WINAIR CO | 436 SOUTH MULBERRY ST | | | | ELIZABETHTOWN | KY | 42701-3086 | |
| ELIZABETHTOWN WINELECTRIC | 438 S MULBERRY ST | | | | ELIZABETHTOWN | KY | 42701-3086 | |
| ELIZABETHTOWN WINNELSON CO | 434 S MULBERRY ST | | | | ELIZABETHTOWN | KY | 42701-3086 | |
| ELIZABETHTOWN/HARDIN CNTY INDUSTRIAL FOU | 111 W DIXIE AVE | | | | RADCLIFF | KY | 40160 | |
| ELJAY PRINT SYSTEM INC | 7045 ASPEN WOOD TRAIL | | | | FORT WORTH | TX | 76132 | |
| ELK ENVELOPES | 1931 G STREET | | | | FRESNO | CA | 93706-1618 | |
| ELK MOUNTAIN GRAPHICS | P O BOX 2321 | | | | LAYTON | UT | 84041-9321 | |
| ELK RIVER WINLECTRIC CO | 12777 MEADOWVALE RD STE A | | | | ELK RIVER | MN | 55330-8867 | |
| ELK TRACTORS & EQUIPMENT INC | 4349 W STATE HIGHWAY 71 | | | | LA GRANGE | TX | 78945-5150 | |
| ELKAY MANUFACTURING | 2222 CAMDEN CT | | | | OAK BROOK | IL | 60523-1248 | |
| ELKAY MANUFACTURING | WATER COOLER DIV | 2222 CAMDEN CT | | | HINSDALE | IL | 60523-4674 | |
| ELKAY PLASTICS COMPANY | PO BOX 51103 | | | | LOS ANGELES | CA | 90051 | |
| ELKAY WOOD PRODUCTS | 10501 10TH ST N | | | | WACONIA | MN | 55387-7000 | |
| ELKHART CNTY ADMIN OFFICE | 117 N 2ND ST-ROOM 103 | | | | GOSHEN | IN | 46526-3231 | |
| Elkhart County | Attn: Jackie Meyers, Treasurer | 117 N. Second Street | Room 201 | | Goshen | IN | 46526-3296 | |
| Elkhart County | Elkhart County Trasurer | Attn: Jackie Meyers, Treasurer | 117 N. Second Street | Room 201 | Goshen | IN | 46526-3296 | |
| ELKHART COUNTY HEALTH DEPT | 608 OAKLAND AVE | | | | ELKHART | IN | 46516-2116 | |
| ELKHART COUNTY TREASURER | 117 N 2ND STREET | ROOM 201 | | | GOSHEN | IN | 46526-3296 | |
| ELKHART COUNTY TREASURER | PO BOX 116 | | | | GOSHEN | IN | 46527 | |
| Elkhart General Hospital, Inc. | ATTN: Thomas N. Toll | 600 East Blvd. | | | Elkhart | IN | 46514 | |
| ELKHART PRODUCTS | 1255 OAK ST | | | | ELKHART | IN | 46514-2277 | |
| Elkhart Tax Assessor/Collector | Elkhart County Treasurer | 117 N. Second Street | Room 201 | | Goshen | IN | 46526-3296 | |
| ELKHART TREASURER | 117 N SECOND ST RM 103 | | | | GOSHEN | IN | 46526-3231 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELKINS SWYERS CO INC | 301 E OLIVE ST | | | | SPRINGFIELD | MO | 65806-1142 | |
| ELKS LODGE # 378 | 11063 ROBINWOOD DRIVE | | | | HAGERSTOWN | MD | 21742-6793 | |
| ELL OIL & LUBE LLC | 758 US HWY 1 | | | | EDISON | NJ | 08817-4654 | |
| ELLA DE JONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELLEN EWING SHERMAN | 127 SEDONA WAY | | | | PALM BCH GDNS | FL | 33418-1717 | |
| ELLEN G ADAMS | 4285 MOUNT PISGAH RD | | | | YORK | PA | 17406-7718 | |
| ELLEN J UYEDA | 4446 JASMINE AVE | | | | CULVER CITY | CA | 90232-3429 | |
| Ellen L. Borowske | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELLEN LUSTIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELLEN M CARTER | 4662 SANTA ANITA PL | | | | DAYTON | OH | 45424-3777 | |
| Ellen M. Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ellen M. DeMattia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELLENJAY PRINTING BUS PROD-SER | PO BOX 55578 | | | | VALENCIA | CA | 91385-5578 | |
| ELLERBE TELEPHONE CO | P O BOX 220 | | | | ELLERBE | NC | 28338-0220 | |
| ELLINGTON AGWAY | PO BOX 200 | | | | ELLINGTON | CT | 06029 | |
| ELLINGTON PRINTERY/MEDPRINT | PO BOX 219 | | | | ELLINGTON | CT | 06029-0219 | |
| ELLIOT BARRY CO | 94 COMMERCE STREET | | | | COLORADO SPRINGS | CO | 80907 | |
| ELLIOT D CHIELPEGIAN ATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELLIOT D CHIELPEGIAN ATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELLIOTT CALENDAR | PO BOX 250 | | | | COSHOCTON | OH | 43812 | |
| ELLIOTT CO | 1760 TUTTLE AVE | | | | DAYTON | OH | 45403-3428 | |
| ELLIOTT CORPORATION | 42 LEGEND ROAD | | | | BENBROOK | TX | 76132-1036 | |
| ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 | | | | NACOGDOCHES | TX | 75963 | |
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 1926 | | | | ROGERS | AR | 72757-1926 | |
| ELLIOTT H HUTCHINS & MARJORIE A HUTCHINS TR UA JUN 03 89 ELLIOT H HUCHINS | 7000 HIGH GROVE RD | | | | GRANDVIEW | MO | 64030-3353 | |
| ELLIS COUNTY TREASURER | 1204 FORT | | | | HAYS | KS | 67601 | |
| ELLIS COUNTY TREASURER | PO BOX 520 | | | | HAYS | KS | 67601-0520 | |
| ELLIS INVESTMENT PARTNERS LLC | 920 CASSATT RD | STE 300 | | | BERWYN | PA | 19312-1178 | |
| ELLOREE TRAINING CENTER INC | PO DRAWER 470 | | | | ELLOREE | SC | 29047-0470 | |
| ELLSWORTH COMMUNITY HOSPITAL | PO BOX 87 | | | | ELLSWORTH | TX | 67439 | |
| ELLSWORTH COUNTY MEDICAL CTR | PO BOX 87 | | | | ELLSWORTH | KS | 67439-0087 | |
| ELLSWORTH STATIONERY | 1086 N 450 W STE 118 | | | | SPRINGVILLE | UT | 84663-5915 | |
| ELMCROFT SENIOR | STE 101 | 9510 ORMSBY STATION RD | | | LOUISVILLE | KY | 40223-4082 | |
| ELMENDORF OFFICE SUPPLIES INC | 3201 BRIDGE AVENUE SUITE 1 | | | | POINT PLEASANT BORO | NJ | 08742-3468 | |
| ELMER G SCHULTE | 1445 ALLANWOOD LN | | | | DAYTON | OH | 45432-3219 | |
| ELMER STOLTZFUS | 171 QUARRY ROAD | | | | LEOLA | PA | 17540-1323 | |
| ELMERDEANE MARTIN | 7742 STATE ROUTE 88 | | | | RAVENNA | OH | 44266-8828 | |
| ELMERS PRODUCTS INC | PO BOX 270594 | | | | SAINT LOUIS | MO | 63127-0594 | |
| ELMET TECHNOLOGIES INC | 1560 LISBON ST | | | | LEWISTON | ME | 04240-3519 | |
| ELMHURST EXTENDED CARE | 50 MAUDE ST | | | | PROVIDENCE | RI | 02908-4325 | |
| ELMIRA WINDUSTRIAL COMPANY | 2072 - 2080 LAKE RD | | | | ELMIRA | NY | 14903 | |
| ELN-DALE FARMS | 8702 STEINER RD | | | | STERLING | OH | 44276-9726 | |
| ELSEA INC | PO BOX 580 | | | | CIRCLEVILLE | OH | 43113 | |
| ELSEVIER | 3251 RIVERPORT LN | | | | MARYLAND HEIGHTS | MO | 63043-4816 | |
| ELSEVIER SCIENCE LINN DIST CENTER | 1799 HWY 50 EAST | | | | LINN | MO | 65051 | |
| ELSEVIER SCIENCE/LINN DIST CTR | 1799 HWY 50 E | | | | LINN | MO | 65051-3250 | |
| ELSIE S JOCZ | 5420 FULTON ST E | | | | ADA | MI | 49301-9110 | |
| ELSTER SOLUTIONS LLC | 201 S ROGERS LANE | | | | RALEIGH | NC | 27610-4336 | |
| ELSTER SOLUTIONS LLC | 201 SOUTH ROGER LN ATN: A/P | | | | RALEIGH | NC | 27610 | |
| ELSTER SOLUTIONS LLC | 201 SOUTH ROGERS LANE | | | | RALEIGH | NC | 27610-4336 | |
| ELTEK OF INDIANA INC | 1863 LAMMERS PIKE | | | | BATESVILLE | IN | 47006 | |
| ELV ASSOCIATES, INC. | 21 CUSTOM HOUSE ST STE 700 | | | | BOSTON | MA | 02110-3527 | |
| Elvin Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elvis U. Njoku | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELW MANUFACTURING INC | 464 EAST MARKET AVENUE | PO BOX 62 | | | DALLASTOWN | PA | 17313 | |
| ELWOOD FIRE PROTECTION INC | 291 GROTE STREET | | | | BUFFALO | NY | 14207-2415 | |
| Elwood H. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| E-LYNXX CORPORATION | 1051 SHEFFLER DR | | | | CHAMBERSBURG | PA | 17201 | |
| ELYRIA MEMORIAL HOSPITAL | 630 E RIVER ST | | | | ELYRIA | OH | 44035-5902 | |
| EM3 VIDEO | 11048 RANDALL ST | | | | SUN VALLEY | CA | 91352-2621 | |
| EMANUEL MEDICAL CENTER | PO BOX 819005 | | | | TURLOCK | CA | 95381-9005 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EMBASSY LAKE ANIMAL HOSPITAL | 2661 HIATUS ROAD | | | | COOPER CITY | FL | 33026 | |
| EMBASSY OF AUSTRALIA | 1601 MASSACHUSETTS AVE.NW | | | | WASHINGTON | DC | 20036 | |
| EMBASSY SUITE ORLANDO | 191 EAST PINE STREET | | | | ORLANDO | FL | 32801 | |
| EMBASSY SUITES BOSTON/WALTHAM | 550 WINTER ST | | | | WALTHAM | MA | 02451-1202 | |
| EMBASSY SUITES CENTER CITY | 1776 BENJAMIN FRANKLIN PKWY | | | | PHILADELPHIA | PA | 19103 | |
| EMBASSY SUITES HOTEL WBW | 201 BEACHWALK STR | | | | HONOLULU | HI | 96815 | |
| EMBASSY SUITES OHARE ROSEMENT | 5500 N RIVER RD | | | | ROSEMONT | IL | 60018-5230 | |
| EMBASSY SUITES PHILADELPHIA | CENTER CITY HOTEL | 1776 BEN FRANKLIN PKWY | | | PHILADELPHIA | PA | 19103-1211 | |
| EMBASSY SUITES SAN DIEGO | 601 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-5914 | |
| EMBASSY SUITES TYSONS CORNER | 8517 LEESBURG PIKE | | | | VIENNA | VA | 22182-2406 | |
| EMBASSY SUITES WINSTON SALEM | 460 N CHERRY ST | | | | WINSTON SALEM | NC | 27101-2893 | |
| EMBLEM HEALTH | 55 WATER ST | ATTN: JOE VARGA | 30000-621500-11503 | | NEW YORK | NY | 10041-8190 | |
| EMBLEM HEALTH | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| EMC | 171 SOUTH ST | | | | HOPKINTON | MA | 01748-2208 | |
| EMC | PO BOX 696009 | | | | SAN ANTONIO | TX | 78269 | |
| EMC CONSTRUCTION | 203 NORTH SAEGER STREET | | | | BRENHAM | TX | 77833 | |
| EMC CORP | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| EMC CORP | 50 CONSTITUTION BLVD MS 4/S-12 | ATTN: ANA GUERREIRO | | | FRANKLIN | MA | 02038 | |
| EMC Corporation | Attn: General Counsel | 4807 Rockside Road | | | Independence | OH | 44131 | |
| EMC INSURANCE COMPANIES | PO BOX 712 | | | | DES MOINES | IA | 50306 | |
| EMC SECURITY | 55 SATELLITE BOULEVARD NW | | | | SUWANEE | GA | 30024 | |
| EMCO ENTERPRISES | PO BOX 543 | | | | BAYPORT | MN | 55003-0543 | |
| EMD BIOSCIENCESNOVAGEN | 480 S DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027-1239 | |
| EMD BUSINESS FORMS & LABELS | PO BOX 87407 | | | | CAROL STREAM | IL | 60188-7407 | |
| EMD CHEMICALS INC | 480 S DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027-1239 | |
| EMD SERONO INC | 1 TECHNOLOGY PL | | | | ROCKLAND | MA | 02370-1071 | |
| EMEDCO | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| EMERALD CITY GRAPHICS | 23328 66TH AVE S | | | | KENT | WA | 98032-1827 | |
| EMERALD COAST BUSINESS FORMS | PO BOX 1188 | | | | GULF BREEZE | FL | 32562-1188 | |
| EMERALD LANDSCAPE COMPANY INC | 2265 RESEARCH DRIVE | | | | LIVERMORE | CA | 94550 | |
| EMERALD PRINT MANAGEMENT | 1100 UNIVERSITY AVE | STE 142B | | | ROCHESTER | NY | 14607-7653 | |
| EMERALD PRINTING | 22623 STATE HIGHWAY 285 | | | | COCHRANTON | PA | 16314-5725 | |
| EMERALD PRINTING AND IMAGING | 3212 CHERRY ST | | | | ERIE | PA | 16508-2605 | |
| EMERGENCY CHECK PRINTING | PO BOX 501046 | | | | MALABAR | FL | 32950-1046 | |
| EMERGENCY MEDICAL ASSOC | 100 MALLARD CREEK RD STE 406 | | | | LOUISVILLE | KY | 40207-4194 | |
| EMERGENCY MEDICAL SERVICES AGENCY (EMS) | 10100 PIONEER BLVD STE 200 | | | | SANTA FE SPRINGS | CA | 90670-8299 | |
| EMERGENCY MEDICINE PHYS | 6161 S YALE AVE | | | | TULSA | OK | 74136-1902 | |
| EMERGENCY MEDICINE PHYS OF FRANKLIN COUNTY | PO BOX 636823 | | | | CINCINNATI | OH | 45263-6823 | |
| EMERGENCY MEDICINE SPECIALISTS INC | PO BOX 145406 | | | | CINCINNATI | OH | 45250 | |
| EMERGENCY NURSES ASSOC | 915 LEE ST | | | | DES PLAINES | IL | 60016-6545 | |
| EMERGENCY PHYSICIANS P A | 5435 FELTL RD | | | | MINNETONKA | MN | 55343-7983 | |
| EMERGENCY VEHICLE SPECIALISTS INC | 300 PARK CTR DR STE 8 | | | | HOLLISTER | CA | 95023-2560 | |
| EMERGENETICS INTERNATIONAL | 4509 134TH PL SE | | | | BELLEVUE | WA | 98006-2105 | |
| EMERGICARE TRAUMA & LIFE | NOYA PLAZA KALATHILPADY | VADAVATHOOR PO | | | KOTTAYAM | | 686010 | India |
| EMERGING BUSINESS PARTNERS INC | 40 GROVE STREET STE 380 | | | | WELLESLEY | MA | 02482-7711 | |
| EMERSON APPLIANCE MOTOR DIV | PO BOX 36918 | | | | SAINT LOUIS | MO | 63136-9018 | |
| EMERSON BUSINESS FORMS | PO BOX 50755 | | | | BOWLING GREEN | KY | 42102-3955 | |
| EMERSON CLIMATE TECH GMBH | IMPORT NORTH | | | | B4840 WELKENRAEDT | | | Belgium |
| EMERSON CLIMATE TECH INC | 1400 NW 3RD ST | PO BOX 278 | | | AVA | MO | 65608-0278 | |
| EMERSON CLIMATE TECH INC | 1675 CAMPBELL RD | | | | SIDNEY | OH | 45365-2479 | |
| EMERSON CLIMATE TECH LTD | BALLYREAGH IND ESTSANDHOLES RD | COOKSTOWN BT 809DG | | | NORTHERN | | | Ireland |
| EMERSON CLIMATE TECH SUZHOU | NO 69 SUHONG WEST ROAD | SUZHOU INDUSTRIAL PARK | | | SUZHOU 215021 | | | China |
| EMERSON CLIMATE TECHNOLOGIES | 1675 W CAMPBELL ROAD | | | | SIDNEY | OH | 45365-2479 | |
| EMERSON D WARNER | 301 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1336 | |
| EMERSON ELECTRIC CO | PO BOX 4100 | | | | SAINT LOUIS | MO | 63136-8506 | |
| EMERSON ELECTRIC CO | PO BOX 4147 | | | | SAINT LOUIS | MO | 63136-0747 | |
| EMERSON HARDWOOD CORP | 2279 NW FRONT AVE | | | | PORTLAND | OR | 97209-1820 | |
| EMERSON HERMETIC MOTOR DIVISIO | PO BOX 36919 | | | | SAINT LOUIS | MO | 63136-9019 | |
| EMERSON INDUSTRIAL AUTOMATION | 9377 W HIGGINS ROAD | ATTN: MARY CROSS | | | ROSEMONT | IL | 60018 | |
| EMERSON NETWORK POWER | PO BOX 1380 | | | | BINGHAMTON | NY | 13902-1380 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EMERSON NETWORK POWER | PO BOX 8539 | | | | SAINT LOUIS | MO | 63126-0539 | |
| EMERSON NETWORK POWER SURGE | P O BOX 1380 | | | | BINGHAMTON | NY | 13902-1380 | |
| EMERSON NETWORK POWER, LIEBERT SERVICES INC | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| EMERSON PRCSS MGMT VALVE ACT | 13840 PIKE RD | | | | MISSOURI CITY | TX | 77489-1005 | |
| EMERSON PROCESS MANAGEMENT LLP | 1100 W LOUIS HENNA BLVD BLDG 1 | | | | ROUND ROCK | TX | 78681-7430 | |
| EMERSON PWR TRANSMISSION CORP | PO BOX 3038 | | | | LIVONIA | MI | 48151-3038 | |
| EMERSON TOOL CO | 8100 W FLORISSANT BLDG T | | | | SAINT LOUIS | MO | 63136-1417 | |
| EMERSON TOOL COMPANY | 8100 W FLORISSANT BLDG T | PO BOX 36902 | | | SAINT LOUIS | MO | 63136-9002 | |
| EMERY OLEOCHEMICALS | 4900 ESTE AVE | | | | CINCINNATI | OH | 45232-1491 | |
| Emery Somody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EMERY WATERHOUSE | PO BOX 659 | | | | PORTLAND | ME | 04104-5020 | |
| EMG | 1471 PARTNERSHIP RD | | | | GREEN BAY | WI | 54304-5685 | |
| EMG OFFICE SERVICES | PO BOX 1424 | | | | CULVER CITY | CA | 90232-1424 | |
| EMH HEALTHCARE | 630 E RIVER ST | | | | ELYRIA | OH | 44035-5902 | |
| EMH HEALTHCARE | EMH | 630 E RIVER ST | | | ELYRIA | OH | 44035-5902 | |
| EMH Regional Medical Center | 630 East River Road | | | | Elyria | OH | 44035 | |
| EMH Regional Medical Center | Attn: General Counsel | 630 East River St. | | | Elyria | OH | 44035 | |
| EMILIA FLORES MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Emily A. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EMILY E VON STUCKRAD-SMOLINSKI | 5315 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449 | |
| Emily E. Thackery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Emily Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Emily J. Scearce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Emily Pennington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EMILY VON STUCKRAD SMOLINSKI | 1115 VIEWPOINT DR | | | | DAYTON | OH | 45459-1442 | |
| EMIRON MUSIC INC | PO BOX 1065 | | | | DECATUR | AL | 35602-1065 | |
| EMMANUEL COLLEGE | 400 THE FENWAY | | | | BOSTON | MA | 02115-1598 | |
| EMMET MARVIN AND MARTIN LLP | COUNSELLORS AT LAW | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| EMONT ASSOCIATES INC | 43 ROBIN HOOD WAY | | | | WAYNE | NJ | 07470-5427 | |
| EMORY ADVENTIST HOSPITAL/BOB CHAPPELL | 3949 SOUTH COBB DRIVE | | | | SMYRNA | GA | 30080-6342 | |
| EMORY EASTSIDE MEDICAL CTR | 1700 MEDICAL WAY | | | | SNELLVILLE | GA | 30078-2195 | |
| EMORY JOHNS CREEK HOSPITAL | PO BOX 54577 | | | | ATLANTA | GA | 30308-0577 | |
| EMORY PRIMARY CARE | ROOM 477 | 1525 CLIFTON ROAD | | | ATLANTA | GA | 30322 | |
| Empire | N5206 Marco Road | | | | Onalaska | WI | 54650 | |
| EMPIRE BOOKS | PO BOX 491788 | | | | LOS ANGELES | CA | 90049-8788 | |
| EMPIRE BUSINESS FORMS | 128 S ROBINSON | | | | NEWBURGH | NY | 12550-5822 | |
| EMPIRE DISTRIBUTORS INC | 3755 ATLANTA INDUSTRIAL NW | | | | ATLANTA | GA | 30331-1027 | |
| EMPIRE ELECTRONICS, INC | 214 E MAPLE ROAD | | | | TROY | MI | 48083-2716 | |
| EMPIRE NATIONAL BANK | 1707 VETERANS HWY STE 8 | | | | ISLANDIA | NY | 11749-1531 | |
| EMPIRE PROMOTIONAL PRODUCTS | 231 WEST 29TH STREET | SUITE 205 | | | NEW YORK | NY | 10001 | |
| Empire Screen Printing | N5206 Marco Road | Box 218 | | | Onalaska | WI | 54650 | |
| EMPLOYEE ASSISTANCE FUND | 19530 INTERNATIONAL BLVD #108 | | | | SEATAC | WA | 98188-5494 | |
| EMPLOYEE FUND | 515 W SYCAMORE STREET | | | | COLDWATER | OH | 45828 | |
| Employer Solutions Staffing Group, LLC | Jeffersonville, Radcliff, Grove City | 7301 Ohms Lane, Suite 405 | | | Edina | MN | 55439 | |
| EMPLOYMENT DEPARTMENT | EMPLOYMENT TAX UNIT 02 | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| EMPORIA GAZETTE | PO DRAWER C | 517 MERCHANT STREET | | | EMPORIA | KS | 66801 | |
| EMPORIUM AUTO MALL | 3875 WASHINGTON ST | | | | ROSLINDALE | MA | 02131-1221 | |
| EMPRESAS FONALLEDAS | PO BOX 364249 | | | | SAN JUAN | PR | 00936-4249 | |
| EMPRESAS JIMENEZ EMANUELLI | CALLE PARANA 1631 EL PARAISO | | | | SAN JUAN | PR | 00926-2959 | |
| EMPRESS RIVER CASINO CORP | 777 HOLLYWOOD BLVD | | | | JOLIET | IL | 60436-1097 | |
| EMPRINT DOCUMENT SOLUTIONS | 5425 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4132 | |
| EMRICK & HILL | 4160 FOX ST | | | | DENVER | CO | 80216-4837 | |
| EMRICK MACHINE & TOOL | 211 S SYCAMORE ST | | | | ARCANUM | OH | 45304 | |
| EMS MISSION LIFELINE | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| EMT- EMBLEM MARKETING TEAM INC | 7998 GEORGETOWN ROAD | STE. 200 | | | INDIANAPOLIS | IN | 46268 | |
| EMT INTERNATIONAL ECONOMY MACHINE & TOOL | 780 CENTERLINE DR | | | | HOBART | WI | 54155 | |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | |
| EMW JANITORIAL SERVICE INC | 3511 SHANNON DRIVE | | | | BALTIMORE | MD | 21213 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMW WOMENS CLINIC | 161 BURT ROAD | | | | LEXINGTON | KY | 40503-2410 | |
| EMW WOMENS SURGICAL CENTER PSC | 136 WEST MARKET STREET | | | | LOUISVILLE | KY | 40202-1332 | |
| ENCINITAS PROMENADE GAS & OIL | 3861 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130-2332 | |
| ENCOMPASS | 2850 LAKE VISTA DR STE 180 | | | | LEWISVILLE | TX | 75067 | |
| ENCOMPASS | 9935 HORN RD | | | | SACRAMENTO | CA | 95827 | |
| ENCOMPASS | 9935 HORN RD STE A | STE A | | | SACRAMENTO | CA | 95827 | |
| ENCOMPASS INSURANCE | 8711 FREEPORT PKWY | | | | IRVING | TX | 75063-2578 | |
| ENCOMPASS INSURANCE | GLENS FALLS CLAIM OFFICE | 333 GLEN ST 8TH FL | | | GLENS FALLS | NY | 12801-3578 | |
| ENCONCO | 6451 RUCKER RD | | | | INDIANAPOLIS | IN | 46220-4841 | |
| ENCORE CAPITAL GROUP | 8875 AERO DR STE 200 | | | | SAN DIEGO | CA | 92123-2255 | |
| ENCYCLOMEDIA OUTPUT | 965 W WINTON AVE | | | | HAYWARD | CA | 94545-1515 | |
| ENDICIA | 385 SHERMAN AVE | | | | PALO ALTO | CA | 94306-1840 | |
| ENDICIA | 385 SHERMAN AVE STE 1 | | | | PALO ALTO | CA | 94306-1840 | |
| ENDOSCOPY & SURGERY WOODBRIDGE | 7901 ANGLING RD | | | | PORTAGE | MI | 49024-0714 | |
| ENDOSCOPY CENTER LIBERTY | 9601 NE 79TH ST | | | | KANSAS CITY | MO | 64158-1117 | |
| ENDOSCOPY CENTER NORTH | 5330 N OAK TRFY STE 100 | | | | KANSAS CITY | MO | 64118-4600 | |
| ENDOSCOPY CENTER OF SE MA | 1 PEARL ST STE 1800 | | | | BROCKTON | MA | 02301-2864 | |
| ENDRIES INC | PO BOX 69 | | | | BRILLION | WI | 54110-0069 | |
| ENDRIES INT - EMPLOYEE BUDGET | PO BOX 69 | | | | BRILLION | WI | 54110 | |
| ENDRIES INT CREDIT CARD | PO BOX 69 | | | | BRILLION | WI | 54110 | |
| ENDRIES INTERNATIONAL | 714 W RYAN ST | PO BOX 69 | | | BRILLION | WI | 54110-0069 | |
| ENDRIES INTERNATIONAL INC | BOX 69 | 714 W RYAN ST | | | BRILLION | WI | 54110-1045 | |
| ENDRIES INTERNATIONAL INC | P O BOX 1451 | | | | MILWAUKEE | WI | 53201-1451 | |
| ENDRIES INTERNATIONAL INC | PO BOX 74008008 | | | | CHICAGO | IL | 60674-8008 | |
| Endries International Inc. | Attn: Amy Kleist | 714 W Ryan Street | | | Brillion | WI | 54110 | |
| ENDRIES INTERNATIONAL, INC | PO BOX 69 | | | | BRILLION | WI | 54110 | |
| ENDUR ID INC | UNIT 4 | 8 MERRILL INDUSTRIAL DR | | | HAMPTON | NH | 03842-4901 | |
| ENDYNE INC | LABORATORY SERVICES | 160 JAMES BROWN DRIVE | | | WILLISTON | VT | 05495 | |
| ENERFAB | 4955 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232-1925 | |
| ENERGIZER | #5109B | 533 MARYVILLE UNIVERSITY DR | | | SAINT LOUIS | MO | 63141-5801 | |
| ENERGIZER | 533 MARYVILLE UNIVERSITY DR | | | | SAINT LOUIS | MO | 63141-5801 | |
| ENERGY FUTURE HLDGS CORP SVCS | 1601 BRYAN ST | | | | DALLAS | TX | 75201-3430 | |
| ENERGY MANAGEMENT SPECIALISTS INC | 15800 INDUSTRIAL PARKWAY | | | | CLEVELAND | OH | 44135 | |
| ENERGY SAVING PRODUCTS INC | 713 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON | CT | 06013-2037 | |
| ENESCO LLC | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143 | |
| ENGAGE PRINT INC | 1000 5TH STREET WEST | | | | NORTHFIELD | MN | 55057 | |
| ENGAGE TECHNOLOGIES | 7041 BOONE AVE NORTH | | | | BROOKLYN PARK | MN | 55428 | |
| EngageHealthIQ | 1133 Napa Ridge | | | | Centerville | OH | 45458 | |
| ENGINEERED FLOORS LLC | 100 BENTLEY DRIVE | | | | CALHOUN | GA | 30701-3386 | |
| ENGINEERED MATERIALS SOLUTIONS | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703-2473 | |
| ENGINEERED PLASTIC PRODUCTS IN | 269 MERCER ST | | | | STIRLING | NJ | 07980-1418 | |
| ENGINEERED SINTERED COMPONENTS | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166-9655 | |
| ENGINEERS CLUB OF DAYTON | 110 E MONUMENT AVE | | | | DAYTON | OH | 45402-1211 | |
| ENGINEERS CLUB OF DAYTON | 110 EAST MONUMENT AVE | | | | DAYTON | OH | 45402-1211 | |
| ENGLANDER DZIGNPAK | PO BOX 22067 | | | | WACO | TX | 76702-2067 | |
| ENGLEFIELD OIL CO | 447 JAMES PKWY | | | | HEATH | OH | 43056-6099 | |
| ENGLEWOOD CO INC | 533 ABBOTT DRIVE | | | | BROOMALL | PA | 19008 | |
| ENGLEWOOD HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| ENGLISH BULL DOG RESCUE | 22806 BANEBERRY DR | | | | MAGNOLIA | TX | 77355-6984 | |
| ENGLISH BUSINESS FORMS | 9200 CR 237 | | | | BROWNWOOD | TX | 76801-8724 | |
| ENGRAPHIX ARCH SIGNAGE | 132 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1506 | |
| ENGRAVINGS N MORE INC | 160 LEE AVE | | | | BROOKLYN | NY | 11211 | |
| ENHANCED PRINTING & PROMOTIONS | 13126 PENNSYLVANIA AVE STE 201 | | | | HAGERSTOWN | MD | 21742-2758 | |
| ENID EYE INC | 615 E OKLAHOMA | | | | ENID | OK | 73701-5947 | |
| ENID EYE INC | 615 E OKLAHOMA | STE. 101-KAYE | | | ENID | OK | 73701-5947 | |
| Enid I. Aponte Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ENLOE MEDICAL CENTER | 1531 ESPLANADE | | | | CHICO | CA | 95926-3310 | |
| ENNIS | 304 3RD AVE E | | | | DE WITT | IA | 52742-2129 | |
| Ennis Business Forms | Attn: Michael D. Magill | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ennis Business Forms | Attn: Sales and Marketing | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |
| ENNIS BUSINESS FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | |
| ENNIS CARE CENTER | 1200 S HALL ST | | | | ENNIS | TX | 75119-6318 | |
| ENNIS GRAPHICS | 4500 SADDLEBROOK DRIVE | | | | CARROLLTON | TX | 75010 | |
| ENNIS INC | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| ENNIS REGIONAL MEDICAL CENTER | 2201 W LAMPASAS ST | | | | ENNIS | TX | 75119-5644 | |
| ENNIS REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| ENNIS TAG & LABEL | P O BOX D | 118 W MAIN ST | | | WOLFE CITY | TX | 75496 | |
| Ennis, Inc. | 2441 Presidential Parkway | | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn:  Terry Pennington | 2441 Presidential Pkwy | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: Chief Financial Officer | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: General Counsel | 2441 Presidential Pkwy | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: Michael Magill | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |
| ENRICHMENT CENTER INC | PO BOX 2357 | | | | WARREN | OH | 44484-0357 | |
| ENRICO & SONS CONTRACTORS | 43 HERKOMER ST | | | | NEW HYDE PARK | NY | 11040-4908 | |
| ENRIQUE G CASUSO MDPA | 3271 NW 7TH ST STE 204 | | | | MIAMI | FL | 33125-4141 | |
| ENT FEDERAL CREDIT UNION | 7250 CAMPUS DR | | | | COLORADO SPRINGS | CO | 80920-6517 | |
| ENT FEDERAL CREDIT UNION | 7250 CAMPUS DR #200 | | | | COLORADO SPRINGS | CO | 80920-6532 | |
| Ent Federal Credit Union | 7250 Campus Drive | | | | Colorado Springs | CO | 80918 | |
| ENT SPECIALISTS LTD | 57 E OGDEN AVE | | | | CLARENDON HILLS | IL | 60514-1026 | |
| ENTECH SALES & SERVICE | 3404 GARDEN BROOK DRIVE | | | | DALLAS | TX | 75234 | |
| ENTERGY SERVICES INC | 417 PRIDE DR | | | | HAMMOND | LA | 70401-9517 | |
| ENTERIX | 236 FERNWOOD AVE | | | | EDISON | NJ | 08837-3839 | |
| Enterix Inc. | ATTN: William Conte | ATTN: Charlene White | 236 Fernwood Ave | | Edison | NJ | 08837 | |
| ENTERIX LITERATURE ORDERING | 236 FERNWOOD AVE | | | | EDISON | NJ | 08837-3839 | |
| Enterix, Inc. | 236 Fernwood Avenue | | | | Edison | NJ | 08837 | |
| ENTERPRISE BANK AND TRUST | 1281 N WARSON RD | | | | SAINT LOUIS | MO | 63132-1805 | |
| ENTERPRISE CRUDE OIL | STE 1600 | 210 PARK AVE | | | OKLAHOMA CITY | OK | 73102-5630 | |
| ENTERPRISE ENVELOPE INC | 920 KEN O SHA IND PARK DR SE | | | | GRAND RAPIDS | MI | 49508-8215 | |
| ENTERPRISE GROUP | 100 KINGSLEY PARK DR | | | | FORT MILL | SC | 29715-6476 | |
| Enterprise Group | 100 Kingsley Park Dr | | | | Fort Mill | SC | 29715 | |
| Enterprise Group | A Division of Domtar Paper Co LLC | 10 Peachtree Place | Suite 700 | | Atlanta | GA | 30309 | |
| Enterprise Group | A Division of Domtar Paper Co LLC | Attn: Ty Meredith - Account Manager | 10 Peachtree Place, Suite 700 | | Atlanta | GA | 30309 | |
| Enterprise Group | Attn: Dave Quackenbush | 100 Kingsley Park Dr | | | Fort Mill | sc | 29715 | |
| Enterprise Group - Domtar | 100 Kingsley Park Dr | | | | Fort Mill | SC | 29715 | |
| Enterprise Group, a Domtar Business | 100 Kingsley Park Dr | | | | Fort Mill | SC | 29715 | |
| ENTERPRISE GROUP/A DIVISION OF DOMTAR PAPER CO LLC | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ENTERPRISE OFFICE SUPPLY | 208 N MAIN ST | | | | ENTERPRISE | AL | 36330-2539 | |
| ENTERPRISE OFFICE SYSTEMS INC | PO BOX 548 | | | | ANACORTES | WA | 98221-0548 | |
| ENTERPRISE PRINTING & PRODUCT | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-2038 | |
| ENTERPRISE PRINTING & PRODUCTS CORP | 150 NEWPORT AVE | | | | RUMFORD | RI | 02916-238 | |
| Enterprise Printing & Products Corp. | Attn:  Meenu Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp. | Attn:  Meeny Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp. | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp/BSP | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | 150 Newport Avenue | | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | Attn: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products, Corp | Attn: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| ENTERPRISE PRODUCTS | 1100 LOUISIANNA | | | | HOUSTON | TX | 77002-5227 | |
| ENTERPRISE PRODUCTS | PO BOX 4324 | | | | HOUSTON | TX | 77210-4324 | |
| Enterprise Products Company | 2727 North Loop West | P.O. Box 4324 | | | Houston | TX | 77210-4324 | |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| Enterprise Products Operating LLC | 1100 Louisiana Street | 10th Floor | | | Houston | TX | 77002 | |
| ENTERPRISE PRODUCTS OPS | 210 PARK AVE STE 1500 | | | | OKLAHOMA CITY | OK | 73102-5630 | |
| ENTERPRISE PRODUCTS-MT BELVIEU | PO BOX 573 | | | | MONT BELVIEU | TX | 77580-0573 | |
| ENTERPRISE ROOFNG & SHT MTL CO | 1021 IRVING AVE | | | | DAYTON | OH | 45419-4138 | |
| ENTERPRISE SEARCH ASSOC | 7031 CORPORATE WAY STE 102 | | | | DAYTON | OH | 45459 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ENTERPRISE SEARCH ASSOCIATES | PO BOX 293053 | | | | KETTERING | OH | 45429 | |
| Enterprise Search Associates, LLC | 70 Birch Alley | Suite 240/ Building B | | | Dayton | OH | 45440 | |
| Enterprise Search Associates, LLC | 7031 Corporate Way | Suite 102 | | | Dayton | OH | 45959 | |
| Enterprise Search Associates, LLC | PO Box 293053 | PO Box 293053 | | | Dayton | OH | 45429 | |
| ENTERPRISES OF LENSCRAFTER | 4000 LUXOTTICA PLACE | ATTN: ROB SCHMUELLING | | | MASON | OH | 45040-8114 | |
| ENTERPRISES OF LENSCRAFTERS LLC | 4000 LUXOTTICA PL | | | | MASON | OH | 45040-8114 | |
| ENTRE COMPUTER CENTER | 138 MEMORIAL AVENUE | | | | WEST SPRINGFIELD | MA | 01089 | |
| ENUMCLAW STATIONERS | 1708 COLE STREET | | | | ENUMCLAW | WA | 98022-3584 | |
| ENVELOPE & PRINTING SERVICES | 180G SOUTH SPRUCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4558 | |
| ENVELOPE AND PAPER SERVICES INC | 2424 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 | |
| ENVELOPE EXPRESS INC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | |
| ENVELOPE MART INC | P O BOX 307 | | | | TOLEDO | OH | 43697 | |
| ENVELOPE MART OF N E OHIO | 1540 LOWELL ST | | | | ELYRIA | OH | 44035-4869 | |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DRIVE | | | | VAN BUREN TWP | MI | 48111 | |
| Envelope Printery | Attn:  Wanda Sikina | 8979 Samuel Barton Drive | | | Van Buren | MI | 48111 | |
| Envelope Printery Company | 8979 Samuel Barton Drive | | | | Van Buren Township | MI | 48111 | |
| ENVELOPE PRINTERY INC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | |
| ENVELOPE PRODUCT GROUP | 12449 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Envelope Products Group, LLC | 200 First Stamford Place | 2nd Floor | | | Stamford, | CT | 06902 | |
| ENVELOPE SOLUTION | PO BOX 218 | | | | LEWIS CENTER | OH | 43035-0218 | |
| ENVELOPES & FORMS, INC. | 2505 MEADOWBROOK PKWY | | | | DULUTH | GA | 30096 | |
| ENVELOPES & MORE INC | 1292 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002-1301 | |
| ENVELOPES ONLY INC | 2000 PARK AVENUE | | | | STREAMWOOD | IL | 60107 | |
| ENVELOPES PLUS INC | PO BOX 808 | | | | GORHAM | ME | 04038 | |
| ENVESTNET ASSET MANAGEMENT INC | 1801 CALIFORNIA ST STE 2300 | | | | DENVER | CO | 80202-2636 | |
| ENVESTNET ASSET MANAGEMENT INC | 1999 BROADWAY STE 4200 | | | | DENVER | CO | 80202-3025 | |
| ENVIROGRAPHIX | PO BOX 300153 | | | | FERN PARK | FL | 32730-0153 | |
| ENVIRONETICS DESIGN INC | 1617 JFK BLVD. | STE. 1600 | | | PHILADELPHIA | PA | 19103 | |
| ENVIRONETICS GROUP ARCHITECTS PC | 180 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ENVIRONMENTAL INKS AND COATINGS CORP | PO BOX 759273 | | | | BALTIMORE | MD | 21275-9273 | |
| Environmental Protection Agency | 1200 Pennsylvania Avenue | | | | Washington | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | WASHINGTON FINANCE CENTER | FIFRA SERVICE FEES | | | ST LOUIS | MO | 63197-9000 | |
| ENVIROSAX LLC | 6350 NANCY RIDGE DRIVE | SUITE # 106 | | | SAN DIEGO | CA | 92121 | |
| ENVIROSCAPE INC | 930 INDUSTRIAL DR | | | | MADISON | IN | 47250-3903 | |
| ENVIROSPIN INC | 16563 FALLBROOK DRIVE | | | | FARMINGTON | MN | 55024 | |
| ENVISION 3 LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| ENVISION GRAPHICS | 1009 HOLMES WAY | | | | CALIMESA | CA | 92320-1442 | |
| Envision Graphics Inc. | Envision3 | 225 Madsen Dr. | | | Bloomingdale | IL | 60108 | |
| ENVISION MARTIAL ARTS | 8392 SNAFFLE BIT CT | | | | LITTLETON | CO | 80125-7949 | |
| ENVISION PRINTING LLC | 1266 KENNESTONE CIRCLE | STE. 105 | | | MARIETTA | GA | 30066 | |
| ENZO MEDICAL SERVICES | 8850 SIX PINES DRIVER | STE. 270 | | | SHENANDOAH | TX | 77380-2690 | |
| ENZO MEDICAL SERVICES LP | 8850 SIX PINES DR #270 | | ATTN: A/P | | THE WOODLANDS | TX | 77380-2690 | |
| EON OFFICE PRODUCTS | 60 TEJON ST | | | | DENVER | CO | 80223-1222 | |
| EP HENRY CORPORATION | 201 PARK AVENUE | | | | WOODBURY | NJ | 08096 | |
| EPADLINK | 650 COCHRAN STREET | UNIT 5 | | | SIMI VALLEY | CA | 93065 | |
| EPAY AMERICAS | 3500 COLLEGE BLVD | | | | LEAWOOD | KS | 66211-1901 | |
| EPCO BUSINESS FORMS | PO BOX 536 | | | | WEST SPRINGFIELD | MA | 01090-0536 | |
| EP-DIRECT INC | PO BOX 1217 | | | | FOND DU LAC | WI | 54936-1217 | |
| EPI HAB PHOENIX INC | 2125 W FILLMORE | | | | PHOENIZ | AZ | 85009 | |
| EPI HAB PHOENIX INC | 2125 W FILLMORE | | | | PHOENIX | AZ | 85009 | |
| EPI TECHNICAL SALES INC | PO BOX 4308 | | | | ELWYN | PA | 19063-7308 | |
| EPIC AVIATION LLC | 38 SOUTH RD | | | | NORTH HAMPTON | NH | 03862-2432 | |
| EPIC AVIATION LLC | PO BOX 12249 | | | | SALEM | OR | 97309-0249 | |
| EPIC BUSINESS SOLUTIONS INC | 5254 SW 134TH COURT | | | | MIAMI | FL | 33175-5257 | |
| EPIC INTERNATIONAL INC | 7260 EDINGTON DRIVE | | | | CINCINNATI | OH | 45249-1063 | |
| EPICOR | PO BOX 160700 | | | | AUSTIN | TX | 78716 | |
| EPIQ SYSTEMS | PO BOX 4218 | | | | PORTLAND | OR | 97208-4218 | |
| Epiq Systems, Inc. | Attn: Legal Department | 501 Kansas Avenue | | | Kansas City | KS | 66105 | |
| EPISERVER INC | BOX 347001 | | | | PITTSBURGH | PA | 15251-4001 | |
| EPOCH PRECISION IDLER ROLLERS | 543 N FIFTH STREET | | | | GARLAND | TX | 75040 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EPOCS MANUFACTURING INC | 4064 CAMELOT CIR | | | | LONGMONT | CO | 80504-9697 | |
| EPP | 150 Newport Avenue | | | | East Providence | RI | 02916-2038 | |
| EPSCO INTERNATIONAL | 717 GEORGIA AVE | | | | DEER PARK | TX | 77536-2513 | |
| EPSILON | L-2749 | | | | COLUMBUS | OH | 43260 | |
| EPSOM MANOR | 901 SUNCOOK VALLEY HWY | | | | EPSOM | NH | 03234-4329 | |
| EPX/Wise Business Forms | 555 McFarland/400 Drive | | | | Alpharetta | GA | 30004 | |
| EQUEST LLC | 2010 CROW CANYON PLACE | STE. 100-10016 | | | SAN RAMON | CA | 94583 | |
| EQUIFAX CREDIT CARD ACCT | PO BOX 4081 | | | | ATLANTA | GA | 30302-4081 | |
| EQUIFAX INC | PO BOX 4081 | | | | ATLANTA | GA | 30302-4081 | |
| Equifax Inc. | Attn: Corporate Counsel | 1550 Peachtree Street | N.W. | | Atlanta | GA | 30309 | |
| Equifax Inc. | Attn: Global Procurement | 1525 Windward Concourse | | | Alpharetta | GA | 30005 | |
| Equifax, Inc. | Attn: Corporate Counsel | 1550 Peachtree Street, N.W. | | | Atlanta | GA | 30309 | |
| EQUINOX RESORT & SPA | 3567 MAIN ST ROUTE 7A | | | | MANCHESTER | VT | 05254 | |
| EQUIPMENT DEPOT OF PENNSYLVANIA INC | PO BOX 8500-7647 | | | | PHILADELPHIA | PA | 19178 | |
| EQUIPMENT WHOLESALERS LLC | 4650 26TH AVE S STE E | | | | FARGO | ND | 58104-8525 | |
| EQUITABLE SERVICES CO | PO BOX 687 | | | | SKOKIE | IL | 60076-0687 | |
| EQUITY ADMINISTRATION SOLUTIONS INC | 4683 CHABOT DR STE 260 | | | | PLEASANTON | CA | 94588 | |
| EQUITY CORPORATE HOUSING INC | 6525 MORRISION BLVD SUITE 212 | | | | CHARLOTTE | NC | 28211 | |
| ER WELDING INC | 350 S MAIN ST | | | | WELLINGTON | OH | 44090-1348 | |
| ERASMO ALBERTO RAMIREZ GARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERASTO SYSTEMS CORP | URB RIO HONDO 2 | AJ9 CALLE RIO JAJOME | | | BAYAMON | PR | 00961-3237 | |
| ERB & HENRY EQUIPMENT INC | 22-26 HENRY AVE | | | | NEW BERLINVILLE | PA | 19545 | |
| ERB EQUIPEMENT | 11322 HIGHWAY 148 | | | | MOUNT VERNON | IL | 62864-8245 | |
| ERB EQUIPMENT | 1421 SW END BLVD | | | | CAPE GIRARDEAU | MO | 63703-7669 | |
| ERB EQUIPMENT | 6115 US HWY 45 | | | | PADUCAH | KY | 42001-8871 | |
| ERB EQUIPMENT CO | 200 ERB INDUSTRIAL DR | | | | FENTON | MO | 63026-4640 | |
| ERB INDUSTRIES INC | 1 SAFETY WAY | | | | WOODSTOCK | GA | 30188 | |
| ERB Solutions (ERB Investment LLC) | Joni Burton | PO Box 41 | | | MASON | OH | 45040 | |
| ERB TURF & UTILITY-BELLEVILLE | 1500 BOUL AVE | | | | SWANSEA | IL | 62226-4252 | |
| ERHARDT & LEIMER INC | 350 TUCAPAU RD | | | | DUNCAN | SC | 29334 | |
| Eric A. Cliff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric Amerine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric Bierman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric Busleta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC C FINN | 8909 SQUIRE CT | | | | INDIANAPOLIS | IN | 46250-1370 | |
| Eric D. Dickison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric D. Pohl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric D. Womack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric Dalgarn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric Edwards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric G. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric G. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC GREENMAN MD | 10165 N 92ND ST STE 101 | | | | SCOTTSDALE | AZ | 85258-4558 | |
| ERIC GRUPE | 315 TELFORD AVE | | | | DAYTON | OH | 45419-3224 | |
| Eric H. Grupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric Herrada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC J GEPHART | 2016 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8728 | |
| Eric J. Brockell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric J. Richard Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric J. Schroeder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric J. Schroeder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC KELLY LANDSCAPING | 1316 MC CORKLE RD. | | | | CHARLOTTE | NC | 28214 | |
| Eric L. Pruett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric L. Pyett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric L. Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC POHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric R. Borchers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric R. McCARTHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric R. Olson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric S. Brown Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Eric S. Canaday | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric S. Stacy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric S. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC SCHROEDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC SCHROEDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC SZPYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric T. Gilbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC W BUCHROEDER | 7944 JASMINE TRL | | | | CINCINNATI | OH | 45241-1193 | |
| Eric W. Pendleton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eric Weinbrenner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC WEISSMAN MUSIC LICENSING | 250 WEST 57TH ST STE 901 | | | | NEW YORK | NY | 10107 | |
| ERIC WILLIAMS | 1830 LEMONTREE LN | | | | LOVELAND | OH | 45140-2619 | |
| Erica Kleek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Erica M. Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Erica T. Starnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERICK DAVID OROZCO FRIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERICKSON OIL PRODUCTS INC. | 1231 INDUSTRIAL ST | | | | HUDSON | WI | 54016 | |
| ERIC'S BUSINESS AIDS | 709 NO HIGHLAND | | | | JACKSON | TN | 38301-4828 | |
| ERIE COUNTY MEDICAL CENTER | 462 GRIDER ST | | | | BUFFALO | NY | 14215-3021 | |
| ERIE FOODS INTERNATIONAL | PO BOX 4941 | | | | DES MOINES | IA | 50306-4941 | |
| ERIEVIEW METAL TREATING | 4465 JOHNSTON PKWY | | | | CLEVELAND | OH | 44128-2998 | |
| Erik E. Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Erik J. Aspinwall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Erik J. Marchand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIK W LARSON | 750 S 2ND ST APT 406 | | | | MINNEAPOLIS | MN | 55401-2362 | |
| Erika D. Quintero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIKA MATSUMOTO | 5735 CASTELLON | Cumbres santa clara | | | Monterrey | Nuevo leon | 66439 | Mexico |
| Erika N. Franklin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIKS MIDWEST | 5330 S EMMER DRIVE | | | | NEW BERLIN | WI | 53151-7365 | |
| Erin E. Eppley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Erin Hillard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Erin L. Mellin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Erin M. Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIN P STAUB | 849 STONEHENGE DRIVE | | | | TIPP CITY | OH | 45371 | |
| Erin P. Staub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERLANGER PROPERTIES | 2331 OLD COURT RD UNIT 203 | | | | BALTIMORE | MD | 21208-3422 | |
| Ernest D. Buser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ernest E. Lewis Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERNEST HEALTH | 7770 JEFFERSON NE STE 320 | | | | ALBUQUERQUE | NM | 87109-4386 | |
| ERNEST L CRUTE | 1940 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1154 | |
| ERNEST PACKAGING SOLUTIONS | 6387 WINDFERN ROAD | | | | HOUSTON | TX | 77040 | |
| ERNEST PACKAGING SOLUTIONS | 7728 WILBUR WAY | | | | SACRAMENTO | CA | 95828 | |
| ERNEST R PEREIRA | 10179 HEATH ST | | | | HANFORD | CA | 93230-6426 | |
| ERNEST VALTIERRA | 6201 CAMINO ALEGRE DR | | | | EL PASO | TX | 79912-2610 | |
| ERNESTO BANDA TREJO | 253 AV PALIMITO | Hacienda las Palmas | | | Apodaca | Nuevo leon | 66635 | Mexico |
| ERNIE BALL | 53973 POLK ST | | | | COACHELLA | CA | 92236-3816 | |
| ERNIE CABAN SANTIAGO ESQ. | 2691 PASEO ANON STE. 201 | 2DA SEC LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| ERNIE MORRIS ENTERPRISES | PO BOX 818 | | | | BUSHNELL | FL | 33513-0048 | |
| ERNIE WILLIAMS LTD | PO BOX 737 | | | | ALGONA | IA | 50511 | |
| ERNIES AUTO LUBE LLC | 1254 BASIN ST SW | | | | EPHRATA | WA | 98823-2129 | |
| ERNST & YOUNG | 200 PLAZA DR STE 2222 | | | | SECAUCUS | NJ | 07094-3699 | |
| ERNST & YOUNG LLP | PITTSBURG NATIONAL BK PITT 640382 | P O BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG LLP | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST ENTERPRISES INC | PO BOX 13577 | | | | DAYTON | OH | 45413-0577 | |
| ERNST FLUID POWER CO INC | PO BOX 13267 | | | | DAYTON | OH | 45413 | |
| ERWIN B SEYWERD | 79 ARSENAL ST | | | | AUGUSTA | ME | 04330-5704 | |
| ERWIN PENLAND DSTO | 125 E BROAD ST | | | | GREENVILLE | SC | 29601-2866 | |
| ES PLASTICS PRODUCTIONS | 809 MOHR AVE | | | | WATERFORD | WI | 53185-4249 | |
| ESASSIST LLC | 70 BIRCH ALLEY STE 240 | | | | BEAVERCREEK | OH | 45440 | |
| ESB PUERTO RICO CORP | PO BOX 4825 | | | | CAROLINA | PR | 00984-4825 | |
| ESCALATE RETAIL | 10680 TREENA ST STE 170 | 5505 MOREHOUSE DR | | | SAN DIEGO | CA | 92131-2443 | |
| ESCAMBIA RIVER ELEC CORP | BOX 428 | | | | JAY | FL | 32565-0428 | |
| ESCAPE TRAINING LLC | 55 RIDGEFIELD DRIVE | | | | EAST GREENWICH | RI | 02818 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESCH-ECONOMY | 7948 SO 27TH ST | | | | OAK CREEK | WI | 53154-2601 | |
| ESCOCED EVANSVILLE SUPPLY | 801 JOHN ST | | | | EVANSVILLE | IN | 47713-2756 | |
| ESCUDERO QUICK LUBE INC | PO BOX 362857 | | | | SAN JUAN | PR | 00936-285 | |
| ESEC SURGERY CENTER | 3705 NW 63RD ST STE 100 | | | | OKLAHOMA CITY | OK | 73116-1937 | |
| ESET NORTH AMERICA | 610 W ASH ST STE 1700 | | | | SAN DIEGO | CA | 92101-3373 | |
| ESG MARKETING & DEV INC | 3022 CHIMNEY WOOD DR | | | | FLOYDS KNOBS | IN | 47119-9464 | |
| ESKANAZI HEALTH FOUNDATION | 1001 W 10TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| ESKENAZI HEALTH | 720 ESKENAZI AVE | FIFTH THIRD FOB 3RD FL | | | INDIANAPOLIS | IN | 46202-5166 | |
| ESKENAZI HEALTH PRIDE STORE | 720 ESKENAZI AVE | | | | INDIANAPOLIS | IN | 46202-5166 | |
| ESKENAZI PRIDE STORE | 725 ST MARGARETS DR | | | | INDIANAPOLIS | IN | 46202 | |
| ESKER INC | P O BOX 44953 | | | | MADISON | WI | 53744-4953 | |
| ESKO GRAPHICS INC | 8535 GANDER CREEK DRIVE | | | | MIAMISBURG | OH | 45342 | |
| ESP INC | 2038 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17202 | |
| ESPACIOS Y RESGUARDOS SA DE CV | 311 MATAMOROS | Centro | | | Monterrey | Nuevo leon | 64000 | Mexico |
| ESPANOLA VALLEY NURSING & RHB | 720 E HACIENDA ST | | | | ESPANOLA | NM | 87532-2523 | |
| ESPICH PRINTING | 107 HOOSIER DR | | | | COLUMBIA CITY | IN | 46725-1013 | |
| ESPIRITO SANTO BANK | STE 400 | 1395 BRICKELL AVE | | | MIAMI | FL | 33131-3300 | |
| ESPN | BUILDING 11 FL 1ST | 220 RONZO RD | | | BRISTOL | CT | 06010 | |
| ESPOSITO MEATS, INC | 1001 S 9TH ST | | | | PHILADELPHIA | PA | 19149 | |
| ESS GRAPHIC | INDUSTRIVEJ 18 | | | | PANDRUP DENMARK | | 9490 | Denmark |
| ESSEF DISTRIBUTORS | 264 HERRICKS ROAD | | | | MINEOLA | NY | 11501 | |
| ESSENCE PRINTING INC | 270 OYSTER POINT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ESSENT HEALTHCARE OF CT | PO BOX 789 | | | | SHARON | CT | 06069-0789 | |
| ESSENTIA HEALTH SYSTEM | 407 E 3RD ST | | | | DULUTH | MN | 55805-1950 | |
| ESSENTIAL MEDICAL SERVICES | STE 175 | 3000 S JAMAICA CT | | | AURORA | CO | 80014-2634 | |
| ESSENTIAL MEDICAL SUPPLY INC | 6420 HAZELTINE NATIONAL DR | | | | ORLANDO | FL | 32822-5121 | |
| ESSENTIALS PRINTING AND PROMO | PO BOX 568 | | | | FOLSOM | CA | 95763-0568 | |
| ESSENTRA | 7400 W INDUSTRIAL DR | | | | FOREST PARK | IL | 60130-2536 | |
| ESSENTRA SPECIALTY TAPES INC | 14774 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ESSEX ENGINEERING INC | PO BOX 328 | | | | LYNN | MA | 01905-0628 | |
| ESSEX GROUP INC | 1601 WALL ST | | | | FORT WAYNE | IN | 46802-4352 | |
| ESSEX GROUP INC | 30 INDUSTRIAL PARK RD | | | | CENTERBROOK | CT | 06409 | |
| ESSEX GROUP INC | 3200 ESSEX DR | | | | FRANKLIN | IN | 46131-9669 | |
| ESSEX OIL CO | 2174 SPRINGFIELD AVE | | | | VAUXHALL | NJ | 07088-1291 | |
| ESSILOR LABORATORIES AMERICA | 13555 N STEMMONS FREEWAY | | | | DALLAS | TX | 75234 | |
| ESSLINGER & CO | 1165 MEDALLION DRIVE | | | | SAINT PAUL | MN | 55120 | |
| ESSROC | PO BOX 21750 | | | | LEHIGH VALLEY | PA | 18002-1750 | |
| ESTAMPE INC | PO BOX 231870 | | | | CENTREVILLE | VA | 20120-7870 | |
| ESTATE OF D WILLIAM MCGRATH | C/O DANIEL MCGRATH | 501 RIO VISTA RD | | | GLENVIEW | IL | 60025 | |
| ESTATE OF GERALD BURNHAM | 76 S FRONTAGE RD | | | | VERNON | CT | 06066-5518 | |
| ESTATE OF NANCY E HUNTOON | PO BOX 7381 | | | | GULFPORT | MS | 39506 | |
| ESTATE OF STEVEN BOYD MARSHALL | 1632 YALTA DR | | | | BEAVERCREEK | OH | 45432 | |
| ESTEE LAUDER | 350 SOUTH SERVICE ROAD | | | | MELVILLE | NY | 11747-3230 | |
| Estella Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ESTELLE AND DENNIS KRUMHOLZ | 37 VILLAGE ROAD | | | | FLORHAM PARK | NJ | 07932-2412 | |
| ESTEP BURKEY SIMMONS LLC | PO BOX 42 | | | | MUNCIE | IN | 47308-0042 | |
| ESTEP FILTRATION LLC | 4035 SPYGLASS ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| Ester I. Uskova | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ESTES EXPRESS LINES | 25612 P.O. BOX | | | | Richmond | VA | 23260 | |
| ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260 | |
| ESTES PARK MEDICAL CENTER | 555 PROSPECT AVE | | | | ESTES PARK | CO | 80517-6312 | |
| ESTEX MFG CO INC | PO BOX 368 | | | | FAIRBURN | GA | 30213-0368 | |
| Esther M. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ESTHERVILLE PRINTING | 620 CENTRAL AVE | | | | ESTHERVILLE | IA | 51334-2241 | |
| E-SYSTEM SOUTH LLC | 2845 JERUSALEM RD | | | | LEXINGTON | NC | 27292-7262 | |
| ET MEXICO HOLDINGS I S RL CV | CARR CONSTIT KM 9.5 ZONA IND | EMH070330EA9 | | | JURICA QRO | | 76120 | Mexico |
| ETC GRAPHICS & PRINTING | 2800 STONECLIFF DR STE 101 | | | | BALTIMORE | MD | 21209-3845 | |
| ETC PRINTING SERVICES LLC | 2755 WOODPATH NW | | | | GRAND RAPIDS | MI | 49504-4615 | |
| ETCHING IND CORP | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | |
| Etching Industries Corp. | 60 Industrial Parkway #199 | | | | Cheektowaga | NY | 14227 | |
| Etching Industries Corp. | Dept  CH 19579 | | | | Palatine | IL | 60055-9579 | |
| ETHAN ALLEN | 100 DEWEY AVE | | | | FAYETTEVILLE | NY | 13066 | |
| ETHAN ALLEN | 101 HARBISON BLVD | | | | COLUMBIA | SC | 29212 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ETHAN ALLEN | 101 MARKET PLACE BLVD | | | | PEACHTREE CITY | GA | 30269 | |
| ETHAN ALLEN | 10300 PERKINS RD | | | | BATON ROUGE | LA | 70810-1601 | |
| ETHAN ALLEN | 10720 PACIFIC ST | | | | OMAHA | NE | 68114 | |
| ETHAN ALLEN | 11370 LEGACY AVE | | | | PALM BEACH GARDENS | FL | 33410-3647 | |
| ETHAN ALLEN | 12137 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852-1605 | |
| ETHAN ALLEN | 12521 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87111 | |
| ETHAN ALLEN | 135 ALBANY TPKE | | | | CANTON | CT | 06019 | |
| ETHAN ALLEN | 13680 PINES BLVD | | | | PEMBROKE PINES | FL | 33027-1512 | |
| ETHAN ALLEN | 14010 PERRY HIGHWAY | | | | WEXFORD | PA | 15090 | |
| ETHAN ALLEN | 152 SOUTH CENTRAL AVE | | | | HARTSDALE | NY | 10530 | |
| ETHAN ALLEN | 1600 ATLANTIC ST | | | | UNION CITY | CA | 94587-2107 | |
| ETHAN ALLEN | 1620 BOSTON POST ROAD | | | | MILFORD | CT | 06460 | |
| ETHAN ALLEN | 16860 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| ETHAN ALLEN | 1800 BANKS RD | | | | MARGATE | FL | 33063 | |
| ETHAN ALLEN | 192 ROUTE 101 WEST | | | | BEDFORD | NH | 03110 | |
| ETHAN ALLEN | 19655 EAST 36TH DR | | | | AURORA | CO | 80011 | |
| ETHAN ALLEN | 2 KILLINGWORTH TURNPIKE | | | | CLINTON | CT | 06413 | |
| ETHAN ALLEN | 2080 DIAMOND BLVD | | | | CONCORD | CA | 94520 | |
| ETHAN ALLEN | 2107 ROBIN LANE | | | | WAUSAU | WI | 54401 | |
| ETHAN ALLEN | 21807 64TH AVE S #E | | | | KENT | WA | 98032-2328 | |
| ETHAN ALLEN | 2300 W 49TH ST | | | | SIOUX FALLS | SD | 57105 | |
| ETHAN ALLEN | 23220 VIA VILLAGIO | | | | ESTERO | FL | 33928-8353 | |
| ETHAN ALLEN | 2349 CITADEL WAY | | | | VIERA | FL | 32940-6189 | |
| ETHAN ALLEN | 245 ROUTE 10 | | | | WHIPPANY | NJ | 07981 | |
| ETHAN ALLEN | 30 WEST JERICHO TPKE | | | | HUNTINGTON STATION | NY | 11746 | |
| ETHAN ALLEN | 419 ANDOVER ST | | | | NORTH ANDOVER | MA | 01845 | |
| ETHAN ALLEN | 475 ROUTE 46 WEST | | | | WAYNE | NJ | 07470 | |
| ETHAN ALLEN | 49 HALE RD | | | | MANCHESTER | CT | 06042-1769 | |
| ETHAN ALLEN | 5064 HAMILTON BLVD | | | | ALLENTOWN | PA | 18106 | |
| ETHAN ALLEN | 5111 BUSINESS CENTER DR | | | | SUISUN CITY | CA | 94534-1624 | |
| ETHAN ALLEN | 5500 BUCKEYSTOWN PIKE | | | | FREDERICK | MD | 21703 | |
| ETHAN ALLEN | 5908 THURSTON AVE | | | | VIRGINIA BEACH | VA | 23455-3309 | |
| ETHAN ALLEN | 6612 BALTIMORE NATIONAL PK | | | | CATONSVILLE | MD | 21228-3907 | |
| ETHAN ALLEN | 7925 N BLACKSTONE AVE | | | | FRESNO | CA | 93720-4310 | |
| ETHAN ALLEN | 821 MIAMISBURG CENTERVILLE RD | | | | WASHINGTON TOWNSHIP | OH | 45459 | |
| ETHAN ALLEN | 8314 CITRUS PARK PKWY | | | | TAMPA | FL | 33625 | |
| ETHAN ALLEN | 870 ROUTE 22 EAST | | | | SOMERVILLE | NJ | 08876 | |
| ETHAN ALLEN | 9065 S VIRGINIA ST | | | | RENO | NV | 89511-8914 | |
| ETHAN ALLEN | 94 NORTH PLANK RD | | | | NEWBURGH | NY | 12550-1715 | |
| ETHAN ALLEN | 9775 S DIXIE HWY | | | | MIAMI | FL | 33156 | |
| ETHAN ALLEN | ROUTE 4 EAST & MAIN ST | | | | RIVER EDGE | NJ | 07661 | |
| ETHAN ALLEN 493 | 906 N FEDERAL HWY | | | | BOCA RATON | FL | 33432-2740 | |
| ETHAN ALLEN 504 | 329 N PARK AVE STE 101-B | | | | WINTER PARK | FL | 32789-7408 | |
| ETHAN ALLEN CORP | 21 LAKE AVENUE EXT | | | | DANBURY | CT | 06811-5296 | |
| ETHAN ALLEN CORPORATE | 21 LAKE AVENUE EXT | | | | DANBURY | CT | 06811 | |
| ETHAN ALLEN INC | 11125 TURKEY DR | | | | KNOXVILLE | TN | 37934-1968 | |
| ETHAN ALLEN INC | 1873 PLAUDIT PL | | | | LEXINGTON | KY | 40509-2429 | |
| ETHAN ALLEN INC | 1906 TOWN CENTRE BLVD STE 130 | | | | ANNAPOLIS | MD | 21401-3677 | |
| ETHAN ALLEN INC | 2100 PARKWOOD BLVD | | | | FRISCO | TX | 75034-8555 | |
| ETHAN ALLEN INC | 4939 BIG ISLAND DR | | | | JACKSONVILLE | FL | 32246-7405 | |
| ETHAN ALLEN INTERIORS | 1170 TWIXT TOWN RD | | | | CEDAR RAPIDS | IA | 52402-3207 | |
| ETHAN ALLEN INTERIORS | 152 SO CENTRAL AVE | | | | HARTSDALE | NY | 10530-2318 | |
| ETHAN ALLEN INTERIORS | 1805 MALLORY LANE | | | | BRENTWOOD | TN | 37027 | |
| ETHAN ALLEN INTERIORS | 5520 WEST MARICOPA ST STE 102 | | | | PHOENIX | AZ | 85043 | |
| ETHAN ALLEN INTERIORS 291 | 6800 NORTH POINT PARKWAY | | | | ALPHARETTA | GA | 30022 | |
| ETHAN ALLEN INTERIORS 331 | 8040 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 | |
| ETHAN ALLEN INTERIORS 333 | 5139 MANHEIM PIKE | | | | EAST PETERSBURG | PA | 17520 | |
| ETHAN ALLEN INTERIORS 420 | 11751 FOUNTAINS WAY | | | | MAPLE GROVE | MN | 55369-7197 | |
| ETHAN ALLEN INTERIORS 563 | 2900 WILSON BLVD STE 102 | | | | ARLINGTON | VA | 22201 | |
| ETHAN ALLEN INTERIORS 711 | 1005 BARRETT PARKWAY | | | | KENNESAW | GA | 30144 | |
| ETHAN ALLEN INTERIORS 909 | 11516 CAROLINA PLACE PKWY | | | | PINEVILLE | NC | 28134 | |
| ETHAN ALLEN INTERIORS 914 | 1885 MALL OF GEORGIA BLVD | | | | BUFORD | GA | 30519-8704 | |
| ETHAN ALLEN OF DESTIN | 36062 EMERALD COAST PARKWAY | | | | DESTIN | FL | 32541 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ETHAN ALLEN RETAIL INC | 1000 HIGHLAND COLONY PKW | STE 2007 | | | RIDGELAND | MS | 39157-2087 | |
| ETHAN ALLEN RETAIL INC | 271 N CATTLEMEN RD | | | | SARASOTA | FL | 34243-4743 | |
| ETHAN ALLEN RETAIL INC | 2900 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33306-1402 | |
| ETHAN ALLEN RETAIL INC | 4049 CONROY RD | | | | ORLANDO | FL | 32839-2409 | |
| ETHAN ALLEN RETAIL INC | 750 STEWART AVE | | | | GARDEN CITY | NY | 11530-4741 | |
| ETHAN ALLEN RETAIL INC | 8520 LEESBURG PIKE | | | | VIENNA | VA | 22182-2414 | |
| ETHAN ALLEN RETAILER INC | 2397 N GERMANTOWN PKWY | | | | CORDOVA | TN | 38016-4493 | |
| ETHAN ALLEN SERVICE CENTERS | 1800 BANKS ROAD | | | | MARGATE | FL | 33063 | |
| ETHERIDGE PRINTING CO | 4434 MCEWEN RD | | | | DALLAS | TX | 75244 | |
| ETNA PRODUCTS | 16824 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023-4516 | |
| ETOWN ELECTRIC SUPPLY | 217 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| E-TOWN ELECTRIC SUPPLY | 217 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| ETS EXPRESS INC | 420 S LOMBARD STREET | | | | OXNARD | CA | 93030 | |
| ETUBE & WIRE | 50 W CLEARVIEW DR | | | | SHREWSBURY | PA | 17361 | |
| EUBANK HEATING & AIR CONDITN C | PO BOX 127 | | | | CAMBY | IN | 46113-0127 | |
| Eugene Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eugene Kirby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EUGENE M CHLOSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EUGENE M SULLIVAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eugene M. Powell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EUH ACCOUNTS PAYABLE | PO BOX 54577 | | | | ATLANTA | GA | 30308-0577 | |
| EUREKA WATER | P.O. BOX 26730 | | | | OKLAHOMA CITY | OK | 73126 | |
| EURO RSCG WORLDWIDE INC | 200 MADISON AVE FL 9 | | | | NEW YORK | NY | 10016-3903 | |
| EURODRIP USA INC | 1850 W ALMOND AVE | | | | MADERA | CA | 93637-5214 | |
| EUROPA INTL | 730 HASTINGS LANE | | | | BUFFALO GROVE | IL | 60089-6904 | |
| EUROSTAMPA NORTH AMERICA | 1440 SEYMOUR AVENUE | | | | CINCINNATI | OH | 45237 | |
| EVA K POSENER CUST JUDITH E POSENER U/NYUTMA | 7 QUINTREE LN | | | | MELVILLE | NY | 11747-1811 | |
| Eva S. Szafranski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EVA SPORTSWEAR | 16 APPLEGATE DRIVE | | | | ROBBINSVILLE | NJ | 08691-2342 | |
| Eva W. Coleman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evan Albers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evan Bowers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evan L. Schulze | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evan S. Herring | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EVANGELICAL COVENANT CHURCH | 8303 W HIGGINS RD | | | | CHICAGO | IL | 60631-2903 | |
| EVANGELINE BANK | PO BOX 12900 | | | | ALEXANDRIA | LA | 71315-2900 | |
| EVANGELINE BANK & TRUST | PO BOX 346 | | | | VILLE PLATTE | LA | 70586-0346 | |
| EVANGELINE BANK & TRUST | PO BOX 496 | | | | CROWLEY | LA | 70527-0496 | |
| EVANS ADHESIVE CORPORATION LTD | PO BOX 341 | | | | LEWIS CENTER | OH | 43035-0341 | |
| EVANS BANK | 1 GRIMSBY DR | | | | HAMBURG | NY | 14075-4231 | |
| EVANS BUILDERS INC | 706 NAYLOR MILL RD | | | | SALISBURY | MD | 21801 | |
| EVANS ENTERPRISES INC | PO BOX 6848 | | | | FT SMITH | AR | 72906 | |
| EVANS FROEHLICH BETH & CHAMLEY | PO BOX 737 | | | | CHAMPAIGN | IL | 61824-0737 | |
| EVANS INDUSTRIES INC | 470 NEWCOMER RD | | | | WINDSOR | PA | 17366 | |
| EVANS LIPKA AND ASSOCIATES | 1920 SW 6TH STREET | SUITE B | | | LINCOLN | NE | 68522 | |
| EVANS MFG | PO BOX 5669 | | | | GARDEN GROVE | CA | 92846-0669 | |
| EVANS OFFICE SUPPLY CO | P O BOX 279 | | | | MORRISTOWN | TN | 37815-0279 | |
| EVANS SURGERY CENTER | 635 RONALD REAGAN DR | | | | EVANS | GA | 30809-7602 | |
| EVANS VETERINARY CLINIC | 111 LEESBURG LANE | | | | CHALLIS | ID | 83226-4919 | |
| EVANSTON HOSPITAL | 2700 GIRARD AVE | | | | EVANSTON | IL | 60201-1718 | |
| EVANSTON NORTHWESTERN HLTHCARE | 1301 CENTRAL ST | | | | EVANSTON | IL | 60201-1613 | |
| EVANSTON TOWNSHIP HIGH SCHOOL | 1600 DODGE AVE | | | | EVANSTON | IL | 60201-3449 | |
| EVB | 330 HOSPITAL RD | | | | TAPPAHANNOCK | VA | 22560-5070 | |
| EVB - OFFICE SUPPLIES | 330 HOSPITAL RD | | | | TAPPAHANNOCK | VA | 22560-5070 | |
| EVB OFFICE SUPPLIES | 330 HOSPITAL RD | ATTN LISA SYLVA | | | TAPPAHANNOCK | VA | 22560-5070 | |
| EVELIA GONZALEZ TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evelin Y. Trigueros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EVELYN F BEARD | 3514 MERRICK ST | | | | HOUSTON | TX | 77025-1930 | |
| EVELYN PISCITELLI | 34 HARTWELL RD | | | | WETHERSFIELD | CT | 06109-2825 | |
| Evelyn Rojas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EVENFLO CO INC | 225 BYERS RD | | | | MIAMISBURG | OH | 45342-3614 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EVENT INNOVATIONS | 4377 NEWPORT AVE | | | | SAN DIEGO | CA | 92107-2919 | |
| EVERALL D PERKINS P A | 234 OFFICE PLAZA | | | | TALLAHASSEE | FL | 32301-2808 | |
| EVERBANK | 11 OVAL DR | | | | ISLANDIA | NY | 11749-1479 | |
| EVERBANK | 1185 IMMOKALEE RD | | | | NAPLES | FL | 34110 | |
| EVERBANK | 301 W BAY ST | | | | JACKSONVILLE | FL | 32202-5184 | |
| EVERBANK COMMERCIAL FINANCE | 10 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054-1286 | |
| EVEREADY OFFICE SUPPLY | 1158 BROOKDALE AVE | | | | BAY SHORE | NY | 11706-1806 | |
| EVERENCE | 1110 NORTH MAIN STREET | ATTN: ROLENE GINGERICH | | | GOSHEN | IN | 46527 | |
| EVEREST GLOBAL SERVICES | P O BOX 830 | | | | LIBERTY CORNER | NJ | 07938-0830 | |
| EVERETTE A BULLARD JR | 128 LANKFORD LN | | | | GALLATIN | TN | 37066-8505 | |
| EVERFAST CO | WALNUT ROAD BUSINESS PARK | 203 GALE LN | | | KENNETT SQUARE | PA | 19348-1735 | |
| EVERFRESH FRUIT COMPANY | PO BOX 1177 | | | | SANDY | OR | 97055-1177 | |
| EVERGLADES FARM EQUIPMENT | PO BOX 910 | | | | BELLE GLADE | FL | 33430-0910 | |
| EVERGREEN AMERICA CORP | 6 FLOOR | 1 EVERTRUST PLZ | | | JERSEY CITY | NJ | 07302-3051 | |
| EVERGREEN BUSINESS | 2863 SOUTH WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115-3551 | |
| EVERGREEN CENTER INC | 345 FORTUNE BLVD | | | | MILFORD | MA | 01757-1723 | |
| EVERGREEN CP USA INC | 338 N CANAL STREET | SUITE 8 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| EVERGREEN DIRECT CREDIT UNION | P O BOX 408 | | | | OLYMPIA | WA | 98507-0408 | |
| EVERGREEN ENTERPRISES INC | 5915 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23225 | |
| EVERGREEN FORMS & PRINTING | PO BOX 274 | | | | BROOKEVILLE | MD | 20833-0274 | |
| EVERGREEN HABITAT FOR HUMANITY | PO BOX 871570 | | | | VANCOUVER | WA | 98687-1570 | |
| EVERGREEN HEALTHCARE | 12040 NE 128TH ST | | | | KIRKLAND | WA | 98034-3013 | |
| EVERGREEN IMPLEMENT | 605 S MAIN ST | | | | WARREN | MN | 56762-1408 | |
| EVERGREEN IMPLEMENT | PO BOX 279 | | | | MAHNOMEN | MN | 56557-0279 | |
| EVERGREEN IMPLEMENTS INC | BOX 760 | | | | BROOKS | AB | T1R 1B7 | Canada |
| EVERGREEN PACKAGING | PO BOX 1549 | | | | CANTON | NC | 28716-1549 | |
| EVERGREEN PACKAGING INCERS | DO NOT MAIL INVOICE | PO BOX 1999 | | | CANTON | NC | 28716-1999 | |
| EVERGREEN SCHOOL DIST | 3188 QUIMBY ROAD | | | | SAN JOSE | CA | 95148-3099 | |
| Everis L. Hough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EVERRIS | 4950 BLAZER PKWY | | | | DUBLIN | OH | 43017-3305 | |
| EVER-ROLL SPECIALTIES CO | 3988 LAWRENCEVILLE DR | | | | SPRINGFIELD | OH | 45504-4499 | |
| EVERSOLE RUN | 2194 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| EVERSON TESLA INC | 614 GREMAR RD | | | | NAZARETH | PA | 18064-8788 | |
| EVERSOURCE ENERGY | P O BOX 5017 | | | | HARTFORD | CT | 06102-5017 | |
| EVERTEC | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| EVERTEC Group, LLC | Attn: Edith M. Berlingeri | PO Box 364527 | | | San Juan | PR | 00936-4527 | |
| EVERTEC Group, LLC | Hwy. 176, Km. 1.3 | | | | Rio Piedras | PR | 00936 | |
| EVERYBODYS INC | P O BOX 931309 | | | | CLEVELAND | OH | 44193 | |
| EVERYTHING BUT THE STAMP | 262 BOSTON POST RD UNIT 5 | | | | WATERFORD | CT | 06385-2053 | |
| EVERYTHING OFFICE LTD | 5461 SOUTHWYCK BLVD STE 1B | | | | TOLEDO | OH | 43614-1535 | |
| EVI MANAGEMENT INC | PO BOX 130760 | ATTN JOLENE TAYLOR | | | THE WOODLAND | TX | 77381 | |
| EVISTON FORMULATION ASSOC | PO BOX 1605 | | | | FAIRBORN | OH | 45324 | |
| EVOLUTION 1 | 82 HOPMEADOW ST SUITE 220 | | | | SIMSBURY | CT | 06070 | |
| EVOLUTION AIR | 1495 NICHOLS DRIVE | | | | ROCKLIN | CA | 95765 | |
| EVOLUTION AIR IN | 1495 NICHOLS DRIVE | | | | ROCKLIN | CA | 95765-1306 | |
| EVOLUTION EYES | 270 JENCKES HILL RD | | | | SMITHFIELD | RI | 02917-1953 | |
| EVOLVE GROUP | 330 E MAPLE RD STE U | | | | TROY | MI | 48083-2706 | |
| EVOLVE IP | 989 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087-1704 | |
| EVONIK CYRO AR | PO BOX 1048 | | | | THEODORE | AL | 36590-1048 | |
| EVONIK CYRO IND WALLINGFORD CT | PO BOX 1048 | | | | THEODORE | AL | 36590-1048 | |
| EVONIK CYRO INDUSTRIES MAINE | PO BOX 1048 | | | | THEODORE | AL | 36590-1048 | |
| EVONIK CYRO LLC | 1650 LILLY ROAD | ATTN: APRIL REASON | | | LAFAYETTE | IN | 47909-9201 | |
| EVONIK DEGUSSA CORP | PO BOX 605 | | | | THEODORE | AL | 36590-0605 | |
| EVONIK DEGUSSA CORPORATION | PO BOX 605 | | | | THEODORE | AL | 36590-0605 | |
| EVONIK INDUSTRIES | PO BOX 1048 | | | | THEODORE | AL | 36590-1048 | |
| EVP OFFICE MANAGEMENT | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| EVRAZ INC NA | 14400 N RIVERGATE BLVD | | | | PORTLAND | OR | 97203-6612 | |
| EW KAUFMAN CO | PO BOX 8500 | LOCKBOX 4152 | | | PHILADELPHIA | PA | 19178-4152 | |
| EWAYS' BUSINESS FORMS | 2012 EGGER CIRCLE | | | | HAMPTON | VA | 23663-1110 | |
| EWING MOTORS INC | 11766 CORDOVA RD | | | | CORDOVA | MD | 21625-2602 | |
| EWING PRINTING CO INC | PO BOX 537 | | | | VINCENNES | IN | 47591 | |
| EWING SELLERS | ATTORNEY AT LAW | 111 NORTH MAPLE STREET | | | MURFREESSBORO | TN | 37130 | |
| EWS WELDING SUPPLY INC | 1161 MCCABE AVE | | | | ELK GROVE VILLAGE | IL | 60007-4819 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EWUSIAK ENTERPRISES INC | PO BOX 456 | | | | FOLLANSBEE | WV | 26037-0456 | |
| EXACT BUSINESS FORMS | P O BOX 12270 | | | | KNOXVILLE | TN | 37912-0270 | |
| EXACT DATA | 328 S. JEFFERSON STREET | STE. #550 | | | CHICAGO | IL | 60661 | |
| EXACT TARGET INC | 26487 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| EXACT TARGET INC | DEPT CH 17808 | | | | PALATINE | IL | 60055-7808 | |
| EXACTO SPRING CORP | PO BOX 24 | | | | GRAFTON | WI | 53024-0024 | |
| EXACTTARGET | 70 S DOCKSIDE DR | | | | SPRINGBORO | OH | 45066-8121 | |
| ExactTarget | Attn: Mitch Wogoman | 2205 West 136th Avenue | Suite 106, #205 | | Broomfield | CO | 45417 | |
| EXALT MARKETING PRINT MGMT | 9911 ROSE COMMONS DR #E-164 | C2 #222 | | | HUNTERSVILLE | NC | 28078 | |
| EXALT PRINTING SOLUTIONS | 1875 MONETARY LN | | | | CARROLLTON | TX | 75006-7012 | |
| EXAMWORKS INC | 525 METRO PLACE NORTH | STE. 220 | | | DUBLIN | OH | 43017 | |
| EXCAVATORS UNION LOCAL 731 | BENIFITS FUNDS | 3411 35TH AVE | | | ASTORIA | NY | 11106-1222 | |
| EXCEED FASHION CO LTD | NO 236 XINWEIZAI LIBEILING | INDUSTRIAL PARK | | | DONGGUAN CITY CHINA | | | China |
| EXCEL | 1000 BOND STREET | | | | CHARLOTTE | NC | 28208 | |
| Excel | Attn: Director of Notices | 611 Royal Avenue | | | Coppell | TX | 75019 | |
| EXCEL CAR WASH INC | 4101 NORTH STREET | | | | NACOGDOCHES | TX | 75965-1818 | |
| EXCEL CONTAINER INC | 4390 LIBERTY STREET | | | | AURORA | IL | 60504 | |
| EXCEL ELECTRIC INC | 285 FAIRFOREST WAY | | | | GREENVILLE | SC | 29607 | |
| EXCEL GLASS INC | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | |
| EXCEL GRAPHIC SERVICES INC | PO BOX 2609 | | | | BLUE RIDGE | GA | 30513-0046 | |
| EXCEL GRAPHICS & PROMOTIONS | 1440 HICKS RD STE B | | | | ROLLING MEADOWS | IL | 60008-1234 | |
| EXCEL OFFICE SYSTEMS | 4282 BROCKTON DR SE STE B | | | | GRAND RAPIDS | MI | 49512-4074 | |
| EXCEL PRESS TECHNOLOGIE INC | PO BOX 8 | STAT HEAD OFFICE | | | LA PLAINE | QC | J7M 1Z2 | Canada |
| EXCEL SCREEN PRINTING AND EMBROIDERY | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | |
| EXCEL SERVICES INC | 2500 AMPERE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| EXCELA HEALTH SYSTEM | 532 WEST PITTSBURGH STREET | | | | GREENSBURG | PA | 15601-2282 | |
| EXCEL-FORMS INC | 760 DONNA AVE | | | | AURORA | IL | 60505-1010 | |
| EXCELLENCE PRINTING INC | 3616 W THOMAS RD SUITE #7 | | | | PHOENIX | AZ | 85019 | |
| EXCELLENTYPE | 271 FERN DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| EXCELLUS | 3111 WINTON RD S | | | | ROCHESTER | NY | 14623 | |
| EXCELLUS HEALTH PLAN | 165 COURT ST | | | | ROCHESTER | NY | 14647-0001 | |
| EXCHANGE PRINTING | 969 GRANT STREET | | | | AKRON | OH | 44311-2491 | |
| EXCHANGE PUBLISHING CORP | PO BOX 45 | | | | NEW PARIS | IN | 46553-0045 | |
| EXCLUSIVE MARKETING CO | 2833 W GLENLORD RD | | | | STEVENSVILLE | MI | 49127-9391 | |
| EXEC' INC DBA EXEC' BUS PROD | 10407 A BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1904 | |
| EXECUTIVE APPAREL INC | 7912 DUNGAN ROAD | | | | PHILADELPHIA | PA | 19111 | |
| EXECUTIVE BUSINESS PRODUCTS | 3462 W HOLLAND AVE | | | | FRESNO | CA | 93722 | |
| EXECUTIVE BUSINESS PRODUCTS | PO BOX 2543 | | | | SUMMERVILLE | SC | 29484-2543 | |
| EXECUTIVE CLEANING CO | 37 ALFRED ST | | | | MANCHESTER | NH | 03104 | |
| EXECUTIVE COFFEE BREAK | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| EXECUTIVE COPY | 6331 S ASH CT | | | | CENTENNIAL | CO | 80121-3243 | |
| EXECUTIVE DATA | PO BOX 501 | | | | CONOVER | NC | 28613-0501 | |
| EXECUTIVE DATA CONTROL INC | 4331 W CALHOUN ST | | | | SPRINGFIELD | MO | 65802 | |
| EXECUTIVE ELEMENTS | PO BOX 3612 | | | | DUBLIN | OH | 43016 | |
| EXECUTIVE FURNITURE & OFFICE SUPPLIES | 6 BONNY LN | | | | CLINTON | CT | 06413-1876 | |
| EXECUTIVE JET MANAGEMENT | 4556 AIRPORT RD | | | | CINCINNATI | OH | 45226-1601 | |
| EXECUTIVE MAILING SERVICE | ONE EXECUTIVE PLAZA | | | | PALOS HILLS | IL | 60465-2794 | |
| EXECUTIVE PRESS INC | 27 EAST ST | | | | PLAINVILLE | CT | 06062-2308 | |
| EXECUTIVE PRINTING SERVICES IN | 28790 CHAGRIN BLVD #345 | | | | BEACHWOOD | OH | 44122-4642 | |
| Executive Protection Practice | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| EXEL DIRECT | 5151 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761-2801 | |
| EXEL INC | 147 MILL POINTE DR | | | | DALLAS | GA | 30157-6229 | |
| EXEL INC | 1515 MATZINGER RD | | | | TOLEDO | OH | 43612-3828 | |
| EXEL INC | 2849 ROHR RD | | | | GROVEPORT | OH | 43125-9432 | |
| EXEL INC | 38 LEXINGTON LN APT H | | | | WEST MILFORD | NJ | 07480-4907 | |
| EXEL INC | 525 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2401 | |
| EXEL INC | 570 POLARIS PKWY | | | | WESTERVILLE | OH | 43082-7900 | |
| EXEL INC | 6601 S LABURNUM AVE STE C | | | | RICHMOND | VA | 23231-5000 | |
| EXEL INC | 683 ROUTE 3A | | | | BOW | NH | 03304-3325 | |
| EXEL INC | Marvin I. Larger; Senior Vice President | 570 Polaris Parkway | | | Westerville | OH | 43082 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EXEL INC | PO BOX 1590 | | | | WESTERVILLE | OH | 43086-1590 | |
| EXEL INC ACCOUNTS PAYABLE | PO BOX 1590 | | | | WESTERVILLE | OH | 43086-1590 | |
| EXEL INC ACCTS PAYABLE | DEPT 510 | PO BOX 1590 | | | WESTERVILLE | OH | 43086-1590 | |
| EXEL KRAFT | 6710 OAKLEY INDUSTRIAL BLVD | | | | UNION CITY | GA | 30291-5125 | |
| EXEL LOGISTICS | 13401 ASHMORE LN | | | | ROANOKE | TX | 76262-4441 | |
| EXEL LOGISTICS | 9705 TEXAS HWY 225 | | | | LA PORTE | TX | 77571 | |
| Exel, Inc. | Attn: Director of Operations | 611 Royal Avenue | | | Coppell | TX | 75019 | |
| EXEMPLA HEALTHCARE | 2480 W 26TH AVE STE 200B | | | | DENVER | CO | 80211-5326 | |
| EXEMPLAR SOLUTIONS | 1808 OCTAVIA DR | | | | MANDEVILLE | LA | 70448-1023 | |
| EXERCISE & LEISURE EQUIPMENT | 3445 HIGHLAND AVE | | | | CINCINNATI | OH | 45213-2611 | |
| EXETER 700 PATROL LLC | 140 W. GERMANTOWN PIKE | STE. 150 | ATTN: LAURIE PHILLIPS | | PLYMOUTH MEETING | PA | 19462 | |
| Exeter 700 Patrol, LLC | Doug Randol, Property Manager | Attn: Doug Randol, Property Manager | 541 Industry Rd | | Louisville | KY | 40208 | |
| EXETER CORE PHYSICIANS | 7 HOLLAND WAY | | | | EXETER | NH | 03833-2937 | |
| EXETER CORE PHYSICIANS LLC | 7 HOLLAND WAY | | | | EXETER | NH | 03833-2937 | |
| EXETER HEALTH RESOURCES INC | 5 ALUMNI DR | | | | EXETER | NH | 03833-2128 | |
| EXETER HOSPITAL | 5 ALUMNI DR | | | | EXETER | NH | 03833-2128 | |
| EXFIL | 4110 S 9TH STREET | | | | KALAMAZOO | MI | 49009-8120 | |
| EXHIBIT CONCEPTS INC | 700 CROSSROADS CT | | | | VANDALIA | OH | 45377 | |
| EXOSTAR LLC | LOCKBOX 4202 | | | | MONTEREY PARK | CA | 91754 | |
| EXOSTAR LLC | LOCKBOX 4202 | 2525 CORPORATE PL. 2ND FL. | STE. 250 | | MONTEREY PARK | CA | 91754 | |
| EXOSTAR LLC | LOCKBOX 4202 | 2525 CORPORATE PLACE 2ND FL STE 250 | | | MONTEREY PARK | CA | 91754 | |
| EXOSTAR LLC | P O BOX 894202 | | | | LOS ANGELES | CA | 90189 | |
| EXP GROUP | PO BOX 543 | | | | GLEN ROCK | NJ | 07452-0543 | |
| EXPEDATA LCC | STE 100 | 8073 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45458-1847 | |
| EXPEDATA LLC | 3131 NEWMARK DR STE 300 | | | | MIAMISBURG | OH | 45343 | |
| ExpeData LLC | Attn: General Counsel | 3131 Newmark Dr. | | | Miamisburg | OH | 45342 | |
| EXPEDIA PRINTERS CORPORATION | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| Expeditionary Contracting Command | 413th Contracting Support Brigade | Regional Contracting Office Hawaii | Building 520 | Pierce Street | Fort Shafter | HI | 96858 | |
| EXPEDITORS INTERNATIONAL | 506 EAST DALLAS ROAD | | | | GRAPEVINE | TX | 76051 | |
| Expeditors International | Attn: Lenora Turner | 1015 Third Avenue | | | Seattle | WA | 98032 | |
| EXPERA SPECIALTY SOLUTIONS LLC | 32260 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| EXPERA SPECIALTY SOLUTIONS LLC | 9204 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| EXPERIAN CONSUMER DIRECT | 535 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| EXPERIS IT SERVICES US LLC | PO BOX 905378 | | | | CHARLOTTE | NC | 28290-5378 | |
| EXPERT ELECTRIC INC | 8900 GATEWAY TERR | STE C | | | OKLAHOMA | OK | 73149 | |
| EXPERT ELECTRIC INC | PO BOX 852065 | | | | YUKON | OK | 73085 | |
| Expert Global Solutions, Inc. | Attn: Roger H. Ammons, SVP & CFO | 507 Prudential Road | | | Horsham | PA | 19044 | |
| EXPERT PAINTING & MAINTENENCE | 51474 ORO DRIVE | | | | SHELBY | MI | 48315-2931 | |
| EXPO FRESH LLC | 8775 AIRWAY RD | | | | SAN DIEGO | CA | 92154-6207 | |
| EXPRESS AIR CONDITIONING | 12631 SW 20TH ST | | | | MIRAMAR | FL | 33027-2512 | |
| EXPRESS AUTO CENTER | 1209 N HOLLYWOOD WAY BLVD | | | | BURBANK | CA | 91505-2224 | |
| EXPRESS AUTOMOTIVE GROUP INC | PO BOX 540264 | | | | HOUSTON | TX | 77254-0264 | |
| EXPRESS AUTOMOTIVE SERVICE | 2258 HWY 281 NORTH | | | | BLANCO | TX | 78606-5356 | |
| EXPRESS BUSINESS SYSTEMS INC | PO BOX 369 | | | | HICKORY | NC | 28603 | |
| EXPRESS CAR CARE INC | 212 N VINE ST | | | | URBANA | IL | 61802-2707 | |
| EXPRESS CAR CARE INC | 7235 QUAKER AVE | | | | LUBBOCK | TX | 79424-2331 | |
| EXPRESS CAR CARE-DENVER | 4200 E EVANS | | | | DENVER | CO | 80222-4920 | |
| EXPRESS CAR WAS OF ROCK HILL | 2101 CHERRY RD | | | | ROCK HILL | SC | 29732-2161 | |
| EXPRESS CARE 78 QUICK LUBE | 712 HWY 78 S | | | | FARMERSVILLE | TX | 75442 | |
| EXPRESS CARE JASPER | 3622 CAMP RD | | | | JASPER | GA | 30143-4804 | |
| EXPRESS CARE LANCASTER | 1565 CHARLOTTE HWY | | | | LANCASTER | SC | 29720-6500 | |
| EXPRESS CARE LLC | 990 SW HUNT CLUB CIR | | | | PALM CITY | FL | 34990-2031 | |
| EXPRESS CARE OF LAPEER | 3000 DAVISON RD | | | | LAPEER | MI | 48446-2907 | |
| EXPRESS CHECKS COM | 2505 SW SPRING GARDEN ST | | | | PORTLAND | OR | 97219-3966 | |
| EXPRESS GRAPHICS | 533 N SPRING ST | | | | WINSTON SALEM | NC | 27101 | |
| EXPRESS HARVESTING INC | PO BOX 948 | | | | SALINAS | CA | 93902-0948 | |
| EXPRESS LUBE | 1 SUGAR CREEK CENTER | | | | FENTON | MO | 63026-4944 | |
| EXPRESS LUBE | 1702 SUNRISE HWY | | | | COPIAGUE | NY | 11726-1528 | |
| EXPRESS LUBE | 3239 PARK AVE | | | | PADUCAH | KY | 42001-4007 | |
| EXPRESS LUBE | 675 N MONTANA ST | | | | DILLON | MT | 59725-3346 | |
| EXPRESS LUBE | PO BOX 250004 | | | | WEST BLOOMFIELD | MI | 48325-0004 | |
| EXPRESS LUBE - C-FOLD INC | 105 W JACKSON STREET | | | | COOKEVILLE | TN | 38501-3927 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EXPRESS LUBE & CAR WASH | 3335 CYPRESS MILL RD | | | | BRUNSWICK | GA | 31520-2854 | |
| EXPRESS LUBE & SMOG | 10717 CARMENITA RD | | | | WHITTIER | CA | 90605-3235 | |
| EXPRESS LUBE & TIRE CENTER | 1001 WEST US 34 | | | | PLANO | IL | 60545-2713 | |
| EXPRESS LUBE AND CAR WASH | 1560 E 6TH ST | | | | BEAUMONT | CA | 92223-2508 | |
| EXPRESS LUBE EXPERTS | 2963 US HWY 190 | | | | MANDEVILLE | LA | 70471-3298 | |
| EXPRESS LUBE OF FORT DODGE | 2504 1ST AVE S | | | | FORT DODGE | IA | 50501-4332 | |
| EXPRESS LUBE OF FORT DODGE | 2504 1ST AVE SOUTH | | | | FORT DODGE | IA | 50501-4332 | |
| EXPRESS LUBE OF SALEM | P O 4089 | | | | SALEM | OR | 97302-1089 | |
| EXPRESS LUBE OF TENNESSEE | 9597 LINK RD | | | | CHRISTIANA | TN | 37037 | |
| EXPRESS LUBE OF YORK | 1464 FILBERT HWY | | | | YORK | SC | 29745-7743 | |
| EXPRESS LUBE SERV & SALES | 2220 OTAY LAKES RD STE 502 | | | | CHULA VISTA | CA | 91915-1009 | |
| EXPRESS OFFICE PRODUCTS | 11431 SUNRISE GOLD CIR STE D | | | | RANCHO CORDOVA | CA | 95742-6596 | |
| EXPRESS OFFICE PRODUCTS | 2725 N REYNOLDS | | | | TOLEDO | OH | 43615-2031 | |
| EXPRESS OIL CHANGE | 83A ROUTE 59 | | | | MONSEY | NY | 10952-3739 | |
| EXPRESS PRINTING | 117 N MARINE BLVD | | | | JACKSONVILLE | NC | 28540-6508 | |
| EXPRESS PRINTING | 12 LONG LAKE RD STE 18B | | | | MAHTOMEDI | MN | 55115-1200 | |
| EXPRESS PRINTING | 738 FOURTH AVE | | | | HUNTINGTON | WV | 25701-1424 | |
| EXPRESS PRINTING | 927 N MONROE ST | | | | TALLAHASSEE | FL | 32303-6142 | |
| EXPRESS PRINTING CENTER | 2355 RADEN RD | | | | LAND O LAKES | FL | 34639-5137 | |
| EXPRESS PRINTING SIGNS & SHIP | 124 E BALTIMORE ST | | | | JACKSON | TN | 38301-6301 | |
| EXPRESS SCRIPTS | 1 EXPRESS WAY | | | | SAINT LOUIS | MO | 63121-1824 | |
| EXPRESS SCRIPTS | 1 MILLENNIUM DR | | | | WILLINGBORO | NJ | 08046-1000 | |
| EXPRESS SCRIPTS | 100 PARSON'S POND DRIVE | | | | FRANKLIN LAKES | NJ | 07417-2604 | |
| EXPRESS SCRIPTS | 255 PHILLIPI RD | | | | COLUMBUS | OH | 43228-1307 | |
| EXPRESS SCRIPTS | 4750 E 450 S | | | | WHITESTOWN | IN | 46075-8404 | |
| EXPRESS SCRIPTS | 6225 ANNIE OAKLEY DR | | | | LAS VEGAS | NV | 89120-3914 | |
| EXPRESS SCRIPTS | ONE EXPRESS WAY | | | | ST LOUIS | MO | 63121 | |
| EXPRESS SCRIPTS | ONE MILLENNIUM DRIVE | | | | WILLINGBORO | NJ | 08046-1000 | |
| EXPRESS SCRIPTS OF FAIRFIELD | 4865 DIXIE HWY | | | | FAIRFIELD | OH | 45014-1932 | |
| EXPRESS SCRIPTS-COLS W | 255 PHILLIPI ROAD | | | | COLUMBUS | OH | 43228-1307 | |
| EXPRESS SCRIPTS-FAIRFIELD | 4865 DIXIE HIGHWAY | | | | FAIRFIELD | OH | 45014-1932 | |
| EXPRESS SOLUTIONS | PO BOX 941 | | | | BOUND BROOK | NJ | 08805-0941 | |
| EXPRESS STAMP | P O BOX 445 | | | | BUTLER | WI | 53007-0445 | |
| EXPRESS TYPE & GRAPHICS | 740 SPAANS DR #2 | | | | GALT | CA | 95632-8607 | |
| EXPRESS WASH & LUBE | PO BOX 478 | | | | MILLEDGEVILLE | GA | 31059-0478 | |
| EXPRESSBILL CENTRAL | CONTROLOFAX | PO BOX 77850704 | | | WATERLOO | IA | 50703 | |
| EXPRESSIONS | 2622 RIND RD | | | | ELIZABETHTOWN | KY | 42701 | |
| EXPRESSIONS | 2622 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| EXPRESSIONS EMBROIDERY | 1794 E KANSAS CITY ROAD | | | | OLATHE | KS | 66061 | |
| EXPRESSJET | STEPHANIE VORAN ACCT PAY | 444 S RIVER RD | | | SAINT GEORGE | UT | 84790-2085 | |
| EXTENDICARE | 111 W MICHIGAN ST | | | | MILWAUKEE | WI | 53203-2903 | |
| EXTENDICARE | 111 WEST MICHIGAN ST | | | | MILWAUKEE | WI | 53203-2903 | |
| Extendicare | ATTN: Mary Spinella | ATTN: Robert J. Beyer | 111 W. Michigan Street | | Milwaukee | WI | 53203 | |
| EXTENDICARE FOUNDATION | 111 W MICHIGAN ST | | | | MILWAUKEE | WI | 53203-2903 | |
| EXTENDICARE FOUNDATION | 111 WEST MICHIGAN ST | | | | MILWAUKEE | WI | 53203 | |
| EXTENDICARE HEALTH SERVICES INC | 111 WEST MICHIGAN ST | | | | MILWAUKEE | WI | 53203 | |
| EXTENDICARE-STAR/NET | 111 WEST MICHIGAN STREET | | | | MILWAUKEE | WI | 53203-2903 | |
| EXTRA EXPRESS | PO BOX 5100 | | | | CERRITOS | CA | 90703 | |
| EXTRASPACE STORAGE INC | 2795 E COTTONWOOD PKWY STE 400 | | | | SALT LAKE CITY | UT | 84121-7033 | |
| EXTREME CONCEPTS LLC | 75 E CHERRY ST STE 9B | | | | RAHWAY | NJ | 07065-4022 | |
| EXTREME LUBE | 1001 US HWY 14 E | | | | RICHLAND CENTER | WI | 53581-2923 | |
| EXTREME PRECISION SCREW PROD | 1838 REMELL ST | | | | FLINT | MI | 48503-4432 | |
| EXXON CO USA | 800 BELL ST | | | | HOUSTON | TX | 77002-7497 | |
| EXXON MOBIL CORPORATION | CORPEMB3180 | 800 BELL ST | | | HOUSTON | TX | 77002-7497 | |
| EXXONMOBIL | 108 BUSINESS PARK DR | | | | DENHAM SPRINGS | LA | 70726-7887 | |
| EXXONMOBIL | 120 MCDONELD ST | | | | ST JOHN | NB | E2J 1M5 | Canada |
| EXXONMOBIL | 12424 GREENSPOINT DR | | | | HOUSTON | TX | 77060-1902 | |
| EXXONMOBIL | 1545 US HIGHWAY 22 E | | | | ANNANDALE | NJ | 08801-3096 | |
| EXXONMOBIL | 200 TOWER DR | | | | LAFAYETTE | LA | 70508-2124 | |
| EXXONMOBIL | 237 4TH AVE SW | | | | CALGARY | AB | T2P 3M9 | |
| EXXONMOBIL | 600 BILLINGSPORT RD | | | | PAULSBORO | NJ | 08066-1033 | |
| EXXONMOBIL | 935 12 SUNSHINE RD | | | | KANSAS CITY | KS | 66115-1122 | |
| EXXONMOBIL | 9910 SENDERA DR | | | | MAGNOLIA | TX | 77354-4484 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EXXONMOBIL | PO BOX 2180 | | | | HOUSTON | TX | 77252-2180 | |
| EXXONMOBIL BUSINESS SUPPORT | 95 FOUNDRY ST STE 107C | | | | MONCTON | NB | E1C 5H7 | Canada |
| Exxonmobil Chemical Films Canada Ltd | 321 UNIVERSITY AVE | | | | BELLEVILLE | ON | K8N 5A2 | Canada |
| EXXONMOBIL FUELS & LUBRICANTS | 21175 TOMBALL PKWY #311 | | | | HOUSTON | TX | 77070-1655 | |
| EXXONMOBIL FUELS LUBRICANTS | 95 FOUNDRY ST STE 107 4TH FLOOR | | | | MONCTON | NB | E1C-5H7 | Canada |
| EXXONMOBIL FUELS MARKETING CO | 3159 RIDER TRAIL S # A | 1070H HIGHWAY 34 PMB #102 | | | EARTH CITY | MO | 63045-1519 | |
| ExxonMobil Global Services | Attn: Anne Gierth | 4500 Dacoma Street | | | Houston | TX | 77092 | |
| ExxonMobil Global Services Company | Attn: Victoria Rivero | ExxonMobil Business Support Center | Argentina S.R.L. Della Paolera 265 | 8th Floor, 810F | | | | Argentina |
| EXXONMOBIL SPEEDPASS NETWORK | 9824 PFLUMM ROAD | | | | LENEXA | KS | 66215 | |
| EXXONMOBIL SPEEDPASS NETWORK | WILL OAKS BLDG | 3225 GALLOWS RD | | | FAIRFAX | VA | 22037 | |
| EYE ASSOCIATES OF OKLAHOMA PLLC | 1455 S. DOUGLAS BLVD | STE. D | | | MIDWEST CITY | OK | 73130-5269 | |
| EYE CARE ARKANSAS | 9800 LILE DR STE 301 | | | | LITTLE ROCK | AR | 72205-6230 | |
| EYE GUYS LLP | 450 ENDO BLVD | | | | GARDEN CITY | NY | 11530-6723 | |
| EYE WEAR DESIGNS | 999 S OYSTER BAY RD STE 310 | | | | BETHPAGE | NY | 11714-1038 | |
| EYEBLACK.COM | PO BOX 60705 | | | | POTOMAC | MD | 20859 | |
| EYEBOBS INC | 1401 GLENWOOD AVE | | | | MINNEAPOLIS | MN | 55405-1226 | |
| EZ ENERGY | 4141 ROCKSIDE RD STE 400 | | | | SEVEN HILLS | OH | 44131 | |
| EZ ENERGY SITE #351 | 3201 LEECHBURG RD | | | | LOWER BURRELL | PA | 15068-2805 | |
| EZ ENERGY SITE #352 | 365 E MAIN ST | | | | CARNEGIE | PA | 15106-2751 | |
| EZ LEAPS | 9830 ISABELLE RD | | | | LAFAYETTE | CO | 80026-9104 | |
| EZ LEAPS LLC | 9830 ISABELLE RD | | | | LAFAYETTE | CO | 80026-9104 | |
| EZ Lettering Service | 723 Ohms Way | | | | Costa Mesa | CA | 92627 | |
| EZ LETTERING SERVICE | 723 OHMS WAY | | | | COSTA MESA | CA | 92627-4328 | |
| EZ OIL AND LUBE | 2363 CRANBERRY HWY | | | | WEST WAREHAM | MA | 02576-1205 | |
| E-Z OIL CHANGE & LUBE INC | 3829 WESLEY ST | | | | GREENVILLE | TX | 75401 | |
| EZ QUICK LUBE | 1454 KEARNEY RD | | | | EXCELSIOR SPRINGS | MO | 64024-1746 | |
| EZ TAG CORPORATION | 8615 N 78 AVE | | | | PEORIA | AZ | 85345-7951 | |
| EZGO | 1451 MARVIN GRIFFIN RD | | | | AUGUSTA | GA | 30906-3852 | |
| EZGO | 2301 EAGLE PARKWAY | | | | FORT WORTH | TX | 76177-2322 | |
| EZGO | PO BOX 77087 | | | | FORT WORTH | TX | 76177-0087 | |
| EZNETPAY LLC | 317 6TH AVE STE 500 | | | | DES MOINES | IA | 50309-4128 | |
| E-Z-P INC | 20E ROBERT PITT DR | | | | MONSEY | NY | 10952-3340 | |
| EZXPEDITORS | 1842 S 144TH ST | | | | SEATTLE | WA | 98168-3700 | |
| F & W PUBLICATIONS | STE 200 | 10151 CARVER RD | | | CINCINNATI | OH | 45242-4760 | |
| F C HAAB CO INC | 2314 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| F DAVID CLARKE III | 14506 E LEE RD | | | | CHANTILLY | VA | 20151 | |
| F DAVID CLARKE III | 14506E LEE RD | | | | CHANTILLY | VA | 20151-1635 | |
| F DAVID CLARKE TR F DAVID CLARKE REVC TRUST U/A DTD 03/04/98 | 14506 LEE RD | | | | CHANTILLY | VA | 20151-1635 | |
| F GAVINA & SONS INC | 2700 FRUITLAND AVE | | | | VERNON | CA | 90058-3608 | |
| F J BUSINESS FORMS | 105 WARWICK GLEN | | | | VICTORIA | TX | 77904-2263 | |
| F MARSHALL BINFORD | 1795 NANCY CREEK BLUFF | | | | ATLANTA | GA | 30327-1912 | |
| F MONROE HTG COOLING INC | 595 INDUSTRIAL BLVD | | | | NEW ALBANY | IN | 47150-2292 | |
| F P HORAK CO | PO BOX 925 | | | | BAY CITY | MI | 48707-0925 | |
| F RODGERS CORPORATION | 1175 GREENVILLE ROAD | | | | LIVERMORE | CA | 94550 | |
| F W BEHLER INC | 473 W MARKET ST | | | | YORK | PA | 17404 | |
| F X MESSINA ENTERPRISES | PO BOX 859059 | | | | BRAINTREE | MA | 02185-9059 | |
| F&M PRINT SERVICES | 1035 TAHOE TERRACE | | | | CINCINNATI | OH | 45238 | |
| F&T ENTERPRISES LLC | 1749 W MAIN ST | | | | GREENFIELD | IN | 46140-2708 | |
| F&W INC | PO BOX 4190 | | | | ESTES PARK | CO | 80517-4190 | |
| FAA CREDIT CREDIT | PO BOX 26406 | | | | OKLAHOMA CITY | OK | 73126-0406 | |
| FAA CREDIT UNION | PO BOX 26406 | | | | OKLAHOMA CITY | OK | 73126-0406 | |
| FABLE ENTERPRISES INC | 5436 C WEST ROUTE 17 | | | | KANKAKEE | IL | 60901-7981 | |
| FABRIC CARE SERVICE | 805 S MARKET ST | | | | BRENHAM | TX | 77833-3770 | |
| FABRICATION SERVICES INC | 1505 E HIGH STREET | | | | JACKSON | MI | 49203-3317 | |
| FABRIKO | 1065E CONFEDERATE BLVD | | | | APPOMATTOX | VA | 24522 | |
| FABULOUS FREDDYS CAR WASH&LUBE | 4350 S DURANGO DR #100 | | | | LAS VEGAS | NV | 89147-8627 | |
| FACEMYER LUMBER CO INC | 31940 BAILEY RUN ROAD | | | | POMEROY | OH | 45769-9301 | |
| FACES OF EARTH | 175 MAIN STREET | | | | NORTHAMPTON | MA | 01060-3146 | |
| Facey Medical Foundation | ATTN: Victoria Bayona | 11165 Sepulveda Blvd | | | Mission Hills | CA | 91345 | |
| FACEY MEDICAL FOUNDATION | PO BOX 9601 | | | | MISSION HILLS | CA | 91346-9601 | |
| FACILLTIES AND OFC SERVICES | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FACONNABLE | 21ST FLR | 600 5TH AVE | | | NEW YORK | NY | 10020-2302 | |
| FACONNABLE | 636 5TH AVE | | | | NEW YORK | NY | 10020-2202 | |
| FACSIMILE PAPER | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| FACSIMILE PAPER CONNECTION | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| Factor Systems, Inc. d/b/a Billtrust ("Billtrust"). | Flint Lane | 1095 Cranbury South River Rd | Suite 3 | | Jamesburg | NJ | 08831 | |
| FACTORY DIRECT INC | 6601 ADAMO DR | | | | TAMPA | FL | 33619 | |
| FACTORY EXPRESS | PO BOX 25584 | | | | ALBUQUERQUE | NM | 87125-0584 | |
| FACTORY MUTUAL INSURANCE CO | 75 REMITTANCE DR STE 6174 | | | | CHICAGO | IL | 60675-6174 | |
| FACTORY MUTUAL INSURANCE CO | 75 REMITTANCE DRIVE | STE. 6174 | | | CHICAGO | IL | 60675-6174 | |
| Factory Mutual Insurance Company | Attn: General Counsel | 25050 Country Club Blvd. | Suite 400 | | North Olmsted | Ohio | 44070 | |
| FAGERBERG PRODUCE | PO BOX 8 | | | | EATON | CO | 80615-0008 | |
| FAHEY LAW OFFICE | PO BOX 2456 | | | | WEIRTON | WV | 26062-1656 | |
| FAHLGREN INC | P O BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | |
| FAHLGREN MORTINE | 4030 EASTON STATION SUITE 300 | | | | COLUMBUS | OHIO | 43219 | |
| FAHLGREN MORTINE | PO BOX 1628 | | | | PARKERSBURG | WV | 26102-1628 | |
| Fahlgren Mortine Public Relations | ATTN: Bryan Haviland | ATTN: Brent Holbert | 4030 Easton Station | Suite 300 | Columbus | OH | 43219 | |
| Fahlgrenmortine Public Relations | 4030 Easton Station | Suite 300 | | | Columbus | OH | 43219 | |
| FAILSAFE DISK CO | BIBBY FINANCIAL SERV. MIDWEST INC | 14906 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FAILSAFE MEDIA COMPANY | 475 CAPITAL DR | | | | LAKE ZURICH | IL | 60047 | |
| FAIN ENTERPRISES INC | 615 N LIBERTY STREET | | | | WINSTON SALEM | NC | 27101-2979 | |
| FAIR HARBOR CAPITAL LLC | PO BOX 237037 | | | | NEW YORK | NY | 10023 | |
| FAIR LIQUIDITY PARTNERS LLC | 1777 SARATOGA AVE | STE. 106 | | | SAN JOSE | CA | 95129 | |
| FAIR WIND INC | 54 S TERRACE | | | | BEVERLY | MA | 01915-3960 | |
| FAIRBANKS MEMORIAL HOSPITAL | 1650 COWLES ST | | | | FAIRBANKS | AK | 99701-5998 | |
| FAIRBANKS RANCH COUNTRY CLUB | PO BOX 8586 | 15150 SAN DIEGUITO RD | | | RANCHO SANTA FE | CA | 92067-8586 | |
| FAIRBANKS SCALES INC | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBURY WINNELSON CO | 2525 K ST | | | | FAIRBURY | NE | 68352-1133 | |
| FAIRFAX CITY OF | 10455 ARMSTRONG ST | | | | FAIRFAX | VA | 22030-3649 | |
| FAIRFAX COUNTY WATER AUTHORITY | 8570 EXECUTIVE PARK AVE | | | | FAIRFAX | VA | 22031-2218 | |
| FAIRFAX HOSPITAL | 10200 NE 132ND ST | | | | KIRKLAND | WA | 98034-2831 | |
| FAIRFAX SURGERY CENTER | 10730 MAIN ST | | | | FAIRFAX | VA | 22030-3704 | |
| FAIRFIELD INDUSTRIES | PO BOX 1087 | | | | SUGAR LAND | TX | 77487-1087 | |
| FAIRFIELD MEDICAL CENTER | 401 N EWING ST | | | | LANCASTER | OH | 43130-3372 | |
| FAIRFIELD MEDICAL CENTER | 401 NORTH EWING STREET | | | | LANCASTER | OH | 43130-3372 | |
| Fairfield Medical Center | Attn: Sky Gettys, CFO | 401 North Ewing Street | | | Lancaster | OH | 43130 | |
| FAIRFIELD PALLET CO INC | PO BOX 361 | | | | FAIRTON | NJ | 08320 | |
| FAIRFIELD WINNELSON CO | 3255 PROFIT DRIVE | | | | FAIRFIELD | OH | 45014-4239 | |
| FAIRHOPE WINNELSON | 361 COMMERCIAL PARK DR | | | | FAIRHOPE | AL | 36532-1912 | |
| FAIRLAWN COUNTY CLUB | 200 N WHEATON RD | | | | AKRON | OH | 44313-3963 | |
| FAIRLEIGH DICKENSON UNIVERSITY | 1094 RIVER RD TBH203 | | | | TEANECK | NJ | 07666-1914 | |
| FAIRLEIGH DICKINSON UNIVERSITY | BANCROFT HALL TBH203 | 1000 RIVER RD  MIS DEPT | | | TEANECK | NJ | 07666-1914 | |
| FAIRLEIGH DICKINSON UNIVERSITY | HDH309 | 140 UNIVERSITY PLZ RM 3304 | | | HACKENSACK | NJ | 07601-6232 | |
| FAIRMONT GENERAL HOSPITAL | 1325 LOCUST AVE | | | | FAIRMONT | WV | 26554-1435 | |
| FAIRMOUNT BEHAVIORAL HLTH SYS | 561 FAIRTHORNE AVE | | | | PHILADELPHIA | PA | 19128-2412 | |
| FAIRPOINT COMMUNICATIONS | 521 E. Morehead St. | SUITE 500 | | | CHARLOTTE | NC | 28202 | |
| FAIRPOINT COMMUNICATIONS | P O BOX 11021 | | | | LEWISTON | ME | 04243-9472 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 1 | | | | WORCESTER | MA | 01654-001 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 11021 | | | | LEWISTON | ME | 04243-9472 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 1939 | | | | PORTLAND | ME | 04104-5010 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 28003 | | | | LEHIGH VALLEY | PA | 18002 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 5200 | | | | WHITE RIVER JUNCTION | VT | 05001-5200 | |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 580028 | | | | CHARLOTTE | NC | 28258 | |
| FAIRVIEW CEMETERY ASSOC | 4003 ARAPAHO | | | | ROGERS | AR | 72758 | |
| FAIRVIEW COMMONS NURSING HOME | 151 CHRISTIAN HILL RD | | | | GREAT BARRINGTON | MA | 01230-1108 | |
| Fairview Health Services | 2400 Riverside Avenue | Suite F535 | | | Minneapolis | MN | 08075 | |
| Fairview Health Services | 2450 Riverside Avenue | | | | Minneapolis | MN | 55454 | |
| Fairview Health Services | 2450 Riverside Avenue | Suite F535 | | | Minneapolis | MN | 08075 | |
| FAIRVIEW HOSPITALS | PO BOX 59318 | | | | MINNEAPOLIS | MN | 55459-0318 | |
| FAIRVIEW PARK HOSPITAL | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| FAIRVIEW PARK HOSPITAL | 245 GREAT CIRCLE RD STE B | C O TRISTAR DIVISION | | | NASHVILLE | TN | 37228-1760 | |
| FAIRVIEW PHYSICIAN ASSOC | 3400 W 66TH ST STE 235 | | | | EDINA | MN | 55435-2133 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FAIRVIEW PLAZA JLC LLC | JEFFERIES LOANCORE LLC | PO BOX 602804 | | | CHARLOTTE | NC | 28260-2804 | |
| Fairview Plaza JLC LLC | Kathy Thompson, Property Manager | American Asset Corporation | 5950 Fairview Road, Suite 18 | | Charlotte | NC | 28210 | |
| FAIRVIEW RED WING MEDICAL CTR | PO BOX 134 | | | | RED WING | MN | 55066-0134 | |
| FAIRWARE PROMOTIONAL PRODUCTS LTD | 178 WEST 3RD AVENU | | | | VANCOUVER | BC | V5Y 1E9 | Canada |
| FAIRWAY CO | 12720 HILLCREST RD #525 | | | | DALLAS | TX | 75230-2098 | |
| FAIRWAY FORMS & SUPPLY | 7000 STINSON HARTIS RD STE A | | | | INDIAN TRAIL | NC | 28079-8808 | |
| FALCON BUSINESS FORMS INC | PO BOX 637796 | | | | CINCINNATI | OH | 45263-7796 | |
| FALCON FOUNDRY CO | PO BOX 301 | | | | LOWELLVILLE | OH | 44436-0301 | |
| FALCONER PRINTING & DESIGN | 66 E MAIN ST PO BOX 262 | | | | FALCONER | NY | 14733-0262 | |
| FALEN AGENCY INC | 181 PROSPECT ST | | | | PASSAIC | NJ | 07055-5150 | |
| FALL RIVER GROUP | 670 S MAIN ST | | | | FALL RIVER | WI | 53932 | |
| FALLBROOK CHURCH | 12512 WALTERS RD | | | | HOUSTON | TX | 77014-2784 | |
| FALLIN TRACTOR COMPANY INC | PO BOX 370-79 | | | | MAGNOLIA | AR | 71754-0370 | |
| FALLON COMMUNITY HEALTH PLAN | 10 CHESTNUT ST | | | | WORCESTER | MA | 01608 | |
| FALLON COMMUNITY HEALTH PLAN | 10 CHESTNUT STREET | ATTN: JAMES COURCHAINE | | | WORCESTER | MA | 01608 | |
| FALLS FARM & GARDEN EQUIPMENT | 1115 DIX AVE | | | | HUDSON FALLS | NY | 12839-1274 | |
| FALMOUTH HOSPITAL ASSOCIATION | 100 TER HEUN DR | | | | FALMOUTH | MA | 02540-2503 | |
| FAMILIA DENTAL GROUP | 21700 OXNARD ST STE 560 | | | | WOODLAND HILLS | CA | 91367-3642 | |
| FAMILY & COMMUNITY SERVICES | 339 W 2ND STREET | | | | BOUND BROOK | NJ | 08805-1833 | |
| FAMILY & GERIATRIC MEDICINE | 5622 N PORTLAND AVE STE 102 | | | | OKLAHOMA CITY | OK | 73112-2000 | |
| FAMILY AUDIOLOGY ASSOCIATES INC | 950 S MAIN STREET | STE. 4 | | | CELINA | OH | 45822 | |
| FAMILY BAND | 402 DAHL ST | | | | MADISON | NC | 27025-2014 | |
| FAMILY CHIROPRACTIC CENTER | 4910 LAVISTA ROAD | | | | TUCKER | GA | 30084-4403 | |
| FAMILY CHRISTIAN STORES INC | 5300 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49530-1000 | |
| FAMILY CONNECTION | 2 WALKER RUN | | | | ALABASTER | AL | 35007-4749 | |
| FAMILY DOLLAR STORE OPS | PO BOX 1017 | | | | CHARLOTTE | NC | 28201 | |
| FAMILY DOLLAR STORES / Y MILES | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY DOLLAR STORES INC | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY DOLLAR STORES TAX | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY DOLLAR STORES V 11719 | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY FIRST HEALTH | 1230 HIGH ST | | | | HANOVER | PA | 17331-1127 | |
| FAMILY FIRST HEALTH | 1275 YORK RD STE 17 | | | | GETTYSBURG | PA | 17325-7565 | |
| FAMILY FIRST HEALTH | 308 MARKET ST | | | | LEWISBERRY | PA | 17339-9257 | |
| FAMILY HEALTH CENTER | 220 BANNOCK ST | | | | MALAD CITY | ID | 83252-5068 | |
| FAMILY HEALTH CENTER | 3801 NORTH BLVD | | | | BATON ROUGE | LA | 70806-3825 | |
| FAMILY HEALTH GROUP | SE 303 | 854 W JAMES CAMPBELL BLVD | | | COLUMBIA | TN | 38401-4659 | |
| FAMILY HEALTH WEST | 805 W OTTLEY AVE | | | | FRUITA | CO | 81521-2067 | |
| FAMILY LEGACY MISSION INTL | 5005 W ROYAL LN #252 | | | | IRVING | TX | 75063 | |
| FAMILY LEGACY MISSIONS INTL | 5005 W ROYAL LN #252 | | | | IRVING | TX | 75063-1961 | |
| FAMILY MED PHARMACY | 110 E DALLAS RD | | | | STANLEY | NC | 28164-2051 | |
| FAMILY MEDICINE HEALTH CENTER | 777 N RAYMOND ST | | | | BOISE | ID | 83704-9251 | |
| FAMILY MEDICINE RESIDENCY IDAHO | 777 N RAYMOND ST | | | | BOISE | ID | 83704-9251 | |
| FAMILY MEDICINE RESIDENCY OF ID | 777 N RAYMOND ST | | | | BOISE | ID | 83704-9251 | |
| FAMILY OF WOODSTOCK INC | 39 JOHN ST | | | | KINGSTON | NY | 12401-3821 | |
| FAMILY PHYSICIANS OF TIDEWATER | 425 W 20TH ST STE 1 | SUITE 202 | | | NORFOLK | VA | 23517-2128 | |
| FAMILY PRACTICE ASSOCIATES | 2841 DEBARR RD STE 31 | | | | ANCHORAGE | AK | 99508-2967 | |
| FAMILY RESOURCES | 361 6TH AVE W | | | | BRADENTON | FL | 34205-8820 | |
| FAMILY RESOURCES INC | 5180 62ND AVE N | | | | PINELLAS PARK | FL | 33781-5600 | |
| FAMILY SERVICE ASSOC INC | 2211 ARBOR BLVD | | | | DAYTON | OH | 45439-1251 | |
| FAMILY THRIFT CENTER 254 | 855 OMAHA ST | | | | RAPID CITY | SD | 57701-2655 | |
| FAMOUS ENTERPRISES | PO BOX 1889 | | | | AKRON | OH | 44309-1889 | |
| FAMOUS SOFTWARE | 8080 N PALM AVE | STE 210 | | | FRESNO | CA | 93711-5797 | |
| FANATICS INC | 5245 COMMONWEALTH AVE | | | | JACKSONVILLE | FL | 32254 | |
| FANCHER CREEK PACKING | PO BOX 182 | | | | OROSI | CA | 93647-0182 | |
| FANNIE MAY CONFECTIONS INC | 5353 LAUBY RD | | | | NORTH CANTON | OH | 44720-1572 | |
| FANTASIA BY DESERIO | 67 PUTNAM ST | | | | MOUNT VERNON | NY | 10550-1035 | |
| FAR AWAY TRAVEL | 1785 NEW YORK AVENUE | | | | HUNTINGTON STATION | NY | 11746-2449 | |
| FAR WEST PRINT SOLUTIONS LLC | PO BOX 1661 | | | | CHESAPEAKE | VA | 23320-1661 | |
| FAR WEST SUPPLY CHAIN SERVICES | 1120 SPORTSPLEX DR | | | | KAYSVILLE | UT | 84037-9591 | |
| FAR WEST SUPPLY CHAIN SVS CTR | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| FARGO WINNELSON | 3333 39TH ST S | | | | FARGO | ND | 58104-6916 | |
| FARIA PRINTING & GRAPHICS | 1812 TRIBUTE RD-SUITE H | | | | SACRAMENTO | CA | 95815-4311 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FARLEYS INDUSTRIAL SERVICES | 818 W SPRING ST | | | | TITUSVILLE | PA | 16354-1535 | |
| FARM & GARDEN CTR | SITE 412 COMP 292 | RR4 LCD MAIN | | | SASKATOON | SK | S7K 3J7 | Canada |
| FARM BUREAU | 724 KNOX ABBOTT DR | | | | CAYCE | SC | 29033-3340 | |
| FARM BUREAU FINANCIAL SVCS | 5400 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266-5950 | |
| FARM BUREAU INS CO | PO BOX 1250 | | | | INDIANAPOLIS | IN | 46206-1250 | |
| FARM CENTER, THE | 820 FORREST AVENUE | | | | EAST BREWTON | AL | 36426-2523 | |
| FARM CREDIT SERVICES OF MID AM | PO BOX 34390 | | | | LOUISVILLE | KY | 40232-4390 | |
| FARM FRESH TO YOU | 23804 STATE HWY 16 | | | | CAPAY | CA | 95607-9739 | |
| FARM JOURNAL MEDIA | 6612 CHANCELLOR DR STE 300 | | | | CEDAR FALLS | IA | 50613-6974 | |
| FARM JOURNAL MEDIA | ONE PENN SQUARE | W. 30 SOUTH 15TH STREET | STE. 900 - ACCT.PAYABLE | | PHILADELPHIA | PA | 19102 | |
| FARM POWER LAWN & LEISURE | 1702 BUSINESS LOOP 70 E | | | | COLUMBIA | MO | 65201-4639 | |
| FARM PRIDE | PO BOX 288 | | | | ARTHUR | IL | 61911-0288 | |
| FARM PRIDE | PO BOX 557 | | | | SHELBYVILLE | IL | 62565-0557 | |
| FARM SHOP | PO BOX 728 - 650 HERBERT ST | | | | FERNDALE | CA | 95536-0728 | |
| FARMACIAS MARLENE | PO BOX 964 | | | | SABANA SECA | PR | 00952-0964 | |
| FARMER BROTHERS INSURANCE | PO BOX 10099 | | | | MURFREESBORO | TN | 37129-0002 | |
| FARMERS ALLIANCE CO | PO BOX 1401 | | | | MCPHERSON | KS | 67460-1401 | |
| Farmers Alliance Mutual Insurance Company | 1122 N Main | PO Box 1401 | | | McPherson | KS | 67460 | |
| FARMERS AND MERCHANTS | 302 PINE AVE 2ND FL | | | | LONG BEACH | CA | 90802-2326 | |
| FARMERS AND MINERS BANK | 41526 W MORGAN AVE | | | | PENNINGTON GAP | VA | 24277-1840 | |
| FARMER'S COPPER & INDUSTRIAL | P O BOX 2649 | | | | GALVESTON | TX | 77553-2649 | |
| FARMERS INSURANCE | 7340 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73142-1402 | |
| FARMERS INSURANCE HAWAII | 500 ALA MOANA BLVD STE 300 | | | | HONOLULU | HI | 96813-4920 | |
| FARMERS INSURANCE HAWAII INC | SIX WATERFRONT PLAZA | 500 ALA MOANA BLVD FL 3 | | | HONOLULU | HI | 96813-4996 | |
| FARMERS MUTUAL INS CO OF SALEM | 125 WEST BROADWAY | | | | SALEN | NJ | 08079 | |
| FARMERS MUTUAL INS CO OF SALEM | PO BOX 263 | | | | SALEM | NJ | 08079-0263 | |
| FARMERS STATE BANK | PO BOX 190 | | | | VICTOR | MT | 59875-0190 | |
| FARMERS STATE BANK & TRUST | 110 W PLAQUEMINE ST | | | | CHURCH POINT | LA | 70525-2933 | |
| FARMERS TRUST CO | 42 MCCLURG RD | | | | YOUNGSTOWN | OH | 44512-6700 | |
| FARMINGTON VALLEY EQUIPMENT | 242 COLT HIGHWAY - ROUTE 6 | | | | FARMINGTON | CT | 06032-3029 | |
| FARMINGTON VALLEY OFFICE EQUIP | 259 ALBANY TURNPIKE | | | | COLLINSVILLE | CT | 06019-2512 | |
| FARM-RITE INCORPORATED | PO BOX 29 SHILOH-COHANSEY ROAD | | | | SHILOH | NJ | 08353-0029 | |
| FARMS FOR CITY KIDS FOUNDATION INC | 800 PORT WASHINGTON BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| FARO USA/SOUVENIR AVANTE | 1320 ROUTE 9 | PO BOX 1368 | | | CHAMPLAIN | NY | 12919 | |
| FARRAGUT LAWN & TRACTOR | 13131 KINGSTON PIKE | | | | KNOXVILLE | TN | 37934 | |
| FARRAGUT LAWN AND TRACTOR | 13131 KINGSTON PIKE | | | | KNOXVILLE | TX | 37934-1008 | |
| FARRELL SERVICES INC | 10390 HANFORD LN | | | | TWINSBURG | OH | 44087-1471 | |
| FARRELL'S BUSINESS PRINTING | 13284 S 650 E | | | | GOODLAND | IN | 47948-8108 | |
| FARRIS GRAPHICS | 11 HILDA WAY | | | | CHICO | CA | 95926-1417 | |
| Farron K. Ware | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FARR'S STATIONERS #9 | 10221 LAKEWOOD BLVD | | | | DOWNEY | CA | 90241-2741 | |
| FARUKI IRELAND & COX PLL | 500 COURTHOUSE PLAZA S W | 10 NORTH LUDLOW STREET | | | DAYTON | OH | 45402 | |
| Faruki, Ireland & Cox P.L.L. | Attn: Jeff Ireland, Esq. | 500 Courthouse Plaza | S.W. | 10 N. Ludlow Street | Dayton | OH | 45402 | |
| FARWELL & BRUHN ATTYS | 343 5TH AVENUE SOUTH | | | | CLINTON | IA | 52732-4510 | |
| FAS PLASTIC INC | 3408 W STATE ROAD 56 | | | | HANOVER | IN | 47243-9063 | |
| FASCLAMPITT - FARMERS BRANCH | 14540 MIDWAY ROAD | | | | FARMERS BRANCH | TX | 75244 | |
| FASCLAMPITT DALLAS | 8700 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| FASCLAMPITT HOUSTON SOUTHWEST | 10161 HARWIN #111 | | | | HOUSTON | TX | 77036 | |
| FASCO | PO BOX 982401 | | | | EL PASO | TX | 79998-2401 | |
| FASCO INDUSTRIES INC | PO BOX 548 | | | | CASSVILLE | MO | 65625-0548 | |
| FASHION INSTITUTE OF TECH | 236 27TH ST BETWEEN 7TH & 8TH | | | | NEW YORK | NY | 10001 | |
| FASHION PARK CLEANERS | PO BOX 5248 | | | | KATY | TX | 77491-5248 | |
| FASSON | PO BOX 96989 | | | | CHICAGO | IL | 60693 | |
| FAST CHANGE LUBE & OIL | PO BOX 539 | | | | LOVELY | KY | 41231 | |
| FAST EDDYS | 2151 N GREENVIEW CT | | | | EAGLE | ID | 83616-6804 | |
| FAST FLO OIL-N-GO | 350 S HAMILTON ST | | | | HILLSBORO | IL | 62049-1409 | |
| FAST FORMS PLUS | PO BOX 682 | | | | ABINGTON | PA | 19001-0682 | |
| FAST LANE CAR WASH | 1165 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5409 | |
| FAST LANE EXPRESS LUBE | 4713 TRADERS WAY | | | | THOMPSONS STATION | TN | 37179-5367 | |
| FAST LANE OIL SERVICE LLC | 1510 N MAIN | | | | BENTON | IL | 62812-1936 | |
| FAST LANE OIL SERVICE LLC | 1510 N MAIN PO BOX 866 | | | | BENTON | IL | 62812-1936 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 260 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FAST LUBE K AND DL OF JENA INC | PO BOX 289 | | | | JENA | LA | 71342-0289 | |
| FAST LUBE PLUS | 2992 KILDAIRE RD | | | | CARY | NC | 27518-9614 | |
| FAST OIL & LUBE | 4188 DUPLEX AVE | | | | LINCOLN PARK | MI | 48146 | |
| FAST PRINT INC | 3050 EAST STATE BLVD | | | | FORT WAYNE | IN | 46805 | |
| FAST STATS | 15 ALVINA AVE | | | | SAN RAFAEL | CA | 94901-4926 | |
| FAST TRACK EXPRESS LUBE | 524 RAILROAD ST | | | | ELIZABETHTON | TN | 37643-2502 | |
| FAST TRACK PROMOS | PROMOTIONAL CAPITAL | PO BOX 221379 | | | CLEVELAND | OH | 44122 | |
| FAST TRAXX | 6770 S YOSEMITE STREET | | | | CENTENNIAL | CO | 80112-1428 | |
| FASTBADGE, INC. | 1654 FRONT STREET | | | | SLIDELL | LA | 70458 | |
| FASTENAL | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| FASTENAL | PO BOX 348 | | | | WINONA | MN | 55987-0348 | |
| FASTENAL | UNIT G6 | LITTLE HEATH INDUSTRIAL EST | | | COVENTRY GBR | | CV6 7ND | United Kingdom |
| FASTENAL CO | CO PROCTER & GAMBLE | 14484 STATE HIGHWAY 177 | | | JACKSON | MO | 63755-8323 | |
| FASTENAL CO | P O BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987-1500 | |
| FASTENAL COMPANY | 2561 BLOOMFIELD RD | | | | CAPE GIRARDEAU | MO | 63703-6432 | |
| FASTENER SUPPLY CO | PO BOX 7369 | | | | CHARLOTTE | NC | 28241-7369 | |
| FASTENERS FOR RETAIL INC | FFR MERCHANDISING INC | PO BOX 932397 | | | CLEVELAND | OH | 44193 | |
| FASTLANE LUBE MASTERS INC | 6280 GRAND AVE | | | | GURNEE | IL | 60031-4522 | |
| FASTRAX OIL CHANGE | 1237 WALDRON ROAD | | | | CORPUS CHRISTI | TX | 78418-4428 | |
| FASTSIGNS | 3400-A SOUTH TRYON ST | | | | CHARLOTTE | NC | 28217-1350 | |
| FASTSIGNS | 7660 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | |
| FASTSIGNS | 930 W BROADWAY STE 12 | | | | TEMPE | AZ | 85282 | |
| FASTSIGNS - NJ | 476 ROUTE 35 | | | | RED BANK | NJ | 07701 | |
| FASTSIGNS - PA | 2801 EAST MARKET STREET | | | | YORK | PA | 17402 | |
| FASTSIGNS ENGLEWOOD | #370701 | 5124 SOUTH BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| FASTSIGNS MARIETTA | 1581 COBB PARKWAY SOUTH | | | | MARIETTA | GA | 30060 | |
| FASY & BROWN | 1010 GRAND ARMY HIGHWAY | | | | SWANSEA | MA | 02777-4566 | |
| FATHER JOE'S VILLAGE | 3350 E STREET | | | | SAN DIEGO | CA | 92102-3332 | |
| FATIMA SELENE RUIZ ARAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fatte Shale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FAULKNER & TAYLOR FURN CO | 304 MAIN ST | | | | WILLIAMSBURG | KY | 40769-1124 | |
| FAULKNER HOSPITAL | 1153 CENTRE STREET | | | | BOSTON | MA | 02130 | |
| Faulkner Hospital | Attn: General Counsel | 1153 Centre Street | | | Boston | MA | 02130 | |
| FAULSTICH PRTG CO | PO BOX 732 | | | | DANVILLE | IL | 61834-0732 | |
| FAURECIA EMISSION CONTROL TECH | PO BOX 3070 | | | | COLUMBUS | IN | 47202-3070 | |
| FAURECIA EMISSIONS CONTRL TECH | PO BOX 3070 | | | | COLUMBUS | IN | 47202-3070 | |
| FAURECIA EMISSIONS CTRL TECH | PO BOX 3070 | | | | COLUMBUS | IN | 47202-3070 | |
| FAURECIA INTERIOR SYSTEMS | PO BOX 214617 | | | | AUBURN HILLS | MI | 48321-4617 | |
| FAW CASSON AND COMPANY | 9748 STEPHEN DECATUR HWY # 102 | | | | OCEAN CITY | MD | 21842-9358 | |
| FAWCETT MEMORIAL HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| FAWCETT MEMORIAL HOSPITAL | 21298 OLEAN BLVD | | | | PORT CHARLOTTE | FL | 33952-6705 | |
| FAX CARGO INC | PO BOX 825 | | | | PAGO PAGO | | | American Samoa |
| FAYETTE CNTY MEMORIAL HOSPITAL | 1430 COLUMBUS RD-BILL ROBISON | | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FAYETTE COUNTY HLTH DEPT | 401 N CENTRAL AVE | | | | CONNERSVILLE | IN | 47331-1995 | |
| FAYETTE COUNTY MEMORIAL HOSPITAL | 1430 COLUMBUS AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1703 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | 701 EAST MAIN STREET | | | | LEXINGTON | KY | 40502-1699 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | PO BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | |
| FAYETTE GRAPHICS INC | 68 S MAIN ST | | | | WINCHESTER | KY | 40391-2619 | |
| FAYETTEVILLE AMBULATORY SURG | 1781 METROMEDICAL DR | | | | FAYETTEVILLE | NC | 28304-3862 | |
| FAYETTEVILLE EXPRESS WASH&LUBE | 1512 HWY 85 | | | | FAYETTEVILLE | GA | 30214-4033 | |
| FAYETTEVILLE FALSE ALARM REDUCTION | PO BOX 1568 | | | | LOWELL | AR | 72745-1568 | |
| FAYETTEVILLE POLICE DEPT | 760 JIMMIE MAYFIELD BLVD | | | | FAYETTEVILLE | GA | 30215-2049 | |
| FAYETTEVILLE PUBLIC LIBRARY | CHILDRENS DEPARTMENT | 401 WEST MOUNTAIN | | | FAYETTEVILLE | AR | 72701 | |
| FBL FINANCIAL GROUP INC | 5400 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266-5950 | |
| FCH ENTERPRISES INC | 1765 SOUTH KING STREET | | | | HONOLULU | HI | 96826 | |
| FCL | Attn:  Michael Conner | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | 4600 N Olcott | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | 4600 N. Olcott Ave. | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | 4600 N. Olcott Avenue | | | | Harwood Heights | IL | 60706 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FCL GRAPHICS | 4600 NORTH OLCOTT AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| FCL Graphics | Attn:  Michael Conner | 4600 N Olcott Ave | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Anthony Santonastaso | ATTN: Michael Conner | 4600 N. Olcott Ave. | | Harwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Ken Menconi | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | Attn: Michael Conner | 4600 N. Olcott Ave | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Michael Conner | ATTN: Anthony Santonastaso | 4600 N. Olcott Ave. | | Harwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Michael Conner | 4600 N. Olcott Ave. | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | Attn: Tony Santonastaso | 4600 N. Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL GRAPHICS INC | 4500 N OLCOTT AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| FCL Graphics Inc | 4500 North olcott Ave | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Inc | 4600 N. Olcott | | | | Hardwood Heights | IL | 60706 | |
| FCL GRAPHICS INC | P O BOX 7170 | DEPT 82 | | | LIBERTYVILLE | IL | 60048 | |
| FCL GRAPHICS INC | PO BOX 7672 | | | | CAROL STREAM | IL | 60197-7672 | |
| FCL Graphics Inc. | 4600-40 N. Olcott Avenue | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Incorporated | ATTN: Tony Santonastaso | 4600 N. Olcott Avenue | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc | 4600-40 N. Olcott Ave. | 4600-40 N. Olcott Ave. | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc | 4500 North Olcott Avenue | | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4600 N. Olcott Avenue | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4600 North Olcott | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | Attn:  Tony Santonastaso | 4600 N. Olcott Ave | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | Attn:  Tony Santonastaso | 4600 N. Olcott | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics. Inc. | 4600 N. Olcott | | | | Harwood Heights | IL | 60706 | |
| FCRM - 1111 STRATFORD | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - AIR FORCE ACADEMY | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - HAMEL MILL LOFTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - LENOX CLUB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - MERCANTILE PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - METRO 417 | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - ONE FRANKLIN TOWN | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - PRESIDIO LANDMARK | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - RIVER LOFTS ASHTON MILLFCRM - RIVER LOFTS AT ASHTON MILL | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - SURFSIDE TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - THE GRAND | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - THE HERITAGE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM - THE MET | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM 2175 MARKET | 2175 MARKET ST | | | | SAN FRANCISCO | CA | 94114-1321 | |
| FCRM ARNOLD AFB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM ASHTUBULA TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM ASTER CONSERVATORY GRN | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM BAYSIDE VILLAGE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM BOWIN PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM BROOKPARK PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM BROOKVIEW PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM CANTON TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM CARL D PERKINS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM CEDAR PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM CHARLESTON AFB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM DONORA TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM EASTHAVEN AT THE VILLAGE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM FENIMORE COURT | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM FRENCHTOWN PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM HI MILITARY COMMUNITIES | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM HUMMINGBIRD POINTE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM KEESLER AFB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM LENOX PARK | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM LIMA TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM MABLE H KEHRES APTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM MARINE CORPS BASE HI | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM MIDTOWN TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM MUSEUM TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NAVY MW MILITARY HOUSING | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FCRM NAVY NORTHWEST | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NAVY NW MILITARY COMMUN | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NORTH CHURCH GARDENS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NORTH CHURCH TOWERS II | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM NSA MID SOUTH | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM OCEANPOINTE TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM OHANA MILITARY COMMUNITY | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM PARK PLACE TOWERS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM PERRYTOWN PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM PINE GROVE MANOR | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM PLYMOUTH SQUARE VILLAGE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM POTOMAC HEIGHTS APTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM RADIAN | 120 KINGSTON ST STE 507 | | | | BOSTON | MA | 02111-2252 | |
| FCRM RIVER LOFTS TOBACCO ROW | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM SHAW AFB | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM SKY55 | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM ST MARYS VILLA | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM STAPLETON APARTMENTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE DRAKE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE KNOLLS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE LOFTS AT 1835 ARCH | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE PAVILION | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM THE UPTOWN | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM TOWER 43 | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM TOWNE CENTRE PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM TWELVE 12 - FOUNDRY LOFTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM UNIVERSITY PARK | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM VILLAGE CENTER | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM VILLAGE SQAURE APTS | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCRM ZIEGLER PLACE | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FCS OF MID AMERICA | 1601 UPS DR | | | | LOUISVILLE | KY | 40223-4023 | |
| FDIC RECEIVERSHIP | P O BOX 971774 | | | | DALLAS | TX | 75397-1774 | |
| FEATHER FALLS CASINO | #3 ALVERDA DRIVE | | | | OROVILLE | CA | 95966-9379 | |
| FEATHER PUBLISHING CO INC | PO BOX B | | | | QUINCY | CA | 95971-3586 | |
| FEATHER RIVER HOSPITAL | 5974 PENTZ ROAD | | | | PARADISE | CA | 95969-5593 | |
| FED SIGNAL CORP EMERGENCY PRO | 2645 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484-3195 | |
| FEDERAL APD INC | 28100 CABOT DR STE 200 | | | | NOVI | MI | 48377-2967 | |
| FEDERAL CARTRIDGE CO | 900 BOB EHLEN DR | | | | ANOKA | MN | 55303-1778 | |
| FEDERAL DIRECT | 95 MAIN AVE | | | | CLIFTON | NJ | 07014-1748 | |
| FEDERAL EXPRESS | PROCUREMENT | 2200 FORWARD DR DC 2213 | | | HARRISON | AR | 72601-2004 | |
| FEDERAL EXPRESS CORP | 3690 HACKS CROSS RD | BLDG I FLR 2 | | | MEMPHIS | TN | 38125-8800 | |
| FEDERAL EXPRESS CORP | PO BOX 223125 | | | | PITTSBURGH | PA | 15251-2125 | |
| FEDERAL EXPRESS CORP | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| Federal Express Corporation | Attn: JR Gilchrist | 3690 Hacks Cross Road | Building 1, 2nd Floor | | Memphis | TN | 38125 | |
| Federal Express Corporation | Attn: JR Gilchrist | 3690 Hacks Cross Road | Building I | 2nd Floor | Memphis | TN | 38125 | |
| FEDERAL HOME LOAN BANK | 600 CALIFORNIA STREET STE 300 | | | | SAN FRANCISCO | CA | 94108-2735 | |
| FEDERAL HOME LOAN BANK | 601 GRANT STREET | | | | PITTSBURGH | PA | 15219-4455 | |
| FEDERAL HOME LOAN BANK OF CHIC | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601-6436 | |
| FEDERAL HOME LOAN MORTGAGE | 8200 JONES BRANCH DRIVE | | | | MCLEAN | VA | 22102 | |
| Federal Insurance Company (Chubb) | 15 Mountain View Road | | | | Warren | NJ | 07059-6711 | |
| FEDERAL KNIFE INC | PO BOX 509 | | | | PALMYRA | IN | 47164 | |
| FEDERAL MOGUL | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL - 055 | 1277 JOE BATTLE BOULEVARD | | | | EL PASO | TX | 79936 | |
| FEDERAL MOGUL - 056 | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL - WIPER PRODUCTS | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORP | 520 N 8TH ST | | | | LAKE CITY | MN | 55041-1300 | |
| FEDERAL MOGUL CORP - 001 | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 | |
| FEDERAL MOGUL CORP - 002 | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL CORP - 003 | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORP - 004 | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORP - 008 | 13800 NW SECOND ST STE 100 | | | | SUNRISE | FL | 33325 | |
| FEDERAL MOGUL CORP - 009 | 3440 NORTH KEDZIE | | | | CHICAGO | IL | 60618 | |
| FEDERAL MOGUL CORP - 012 | 100 PROGRESS WAY WEST | | | | AVILLA | IN | 46710 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 263 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERAL MOGUL CORP - 013 | 2845 WEST STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | |
| FEDERAL MOGUL CORP - 014 | 8325 NORTH NORFOLK STREET | | | | INDIANAPOLIS | IN | 46268 | |
| FEDERAL MOGUL CORP - 015 | 101 INDUSTRIAL BLVD | | | | LOGANSPORT | IN | 46947 | |
| FEDERAL MOGUL CORP - 016 | 91 INDUSTRIAL BLVD | | | | LOGANSPORT | IN | 46947 | |
| FEDERAL MOGUL CORP - 017 | PO BOX 21787 | | | | TULSA | OK | 74121 | |
| FEDERAL MOGUL CORP - 018 | 3605 WEST CLEVELAND RD | | | | SOUTH BEND | IN | 46628 | |
| FEDERAL MOGUL CORP - 020 | 20 ABERDEEN DR | | | | GLASGOW | KY | 42141 | |
| FEDERAL MOGUL CORP - 021 | 1151 MORTON LANE | | | | MAYSVILLE | KY | 41056 | |
| FEDERAL MOGUL CORP - 023 | 560 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| FEDERAL MOGUL CORP - 025 | 3935 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108 | |
| FEDERAL MOGUL CORP - 026 | 3874 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108 | |
| FEDERAL MOGUL CORP - 028 | 44064 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| FEDERAL MOGUL CORP - 029 | 47001 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| FEDERAL MOGUL CORP - 031 | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220-2457 | |
| FEDERAL MOGUL CORP - 032 | 520 NORTH EIGHTH STREET | | | | LAKE CITY | MN | 55041 | |
| FEDERAL MOGUL CORP - 035 | 2002 EAST FIRST STREET | | | | MARYVILLE | MO | 64468 | |
| FEDERAL MOGUL CORP - 037 | 3168 RIVERPORT TECH CENTER DR | | | | MARYLAND HEIGHTS | MO | 63043-4825 | |
| FEDERAL MOGUL CORP - 042 | 150 FISHER AVENUE | | | | VAN WERT | OH | 45891 | |
| FEDERAL MOGUL CORP - 047 | 241 WELSH POOL ROAD | | | | EXTON | PA | 19341 | |
| FEDERAL MOGUL CORP - 048 | 2084 ROWESVILLE ROAD | | | | ORANGEBURG | SC | 29115 | |
| FEDERAL MOGUL CORP - 051 | 1 GRIZZLY LANE | | | | SMITHVILLE | TN | 37166 | |
| FEDERAL MOGUL CORP - 052 | 2100 MIDWAY LANE | | | | SMYRNA | TN | 37167 | |
| FEDERAL MOGUL CORP - 053 | PO BOX 21787 | | | | TULSA | OK | 74121 | |
| FEDERAL MOGUL CORP - 057 | 300 INDUSTRIAL PARK ROAD SE | | | | BLACKSBURG | VA | 24060 | |
| FEDERAL MOGUL CORP - 059 | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220-2457 | |
| FEDERAL MOGUL MCCORD | TEJOCOTES SN COL BARRIO | TEXCACOA | | | TEPOZOTIAN ESTADO MEXICO | | 54600 | Mexico |
| FEDERAL MOGUL POWERTRAIN (B) | 520 N 8TH STREET | | | | LAKE CITY | MN | 55041 | |
| FEDERAL MOGUL-INDIANAPOLIS | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL-ST LOUIS | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL OFFICE PRODUCTS | 7921 NIEMAN RD | | | | LENEXA | KS | 66214-1565 | |
| FEDERAL OFFICE PRODUCTS | PO BOX 27018 | | | | FRESNO | CA | 93729-7018 | |
| FEDERAL RESERVE BANK KC | 1 MEMORIAL DR | | | | KANSAS CITY | MO | 64198-0002 | |
| FEDERAL RESERVE BANK RENTON | 2700 NACHES AVE SW | | | | RENTON | WA | 98057-2616 | |
| FEDERAL RESERVE BANKBOSTON | 600 ATLANTIC AVE | | | | BOSTON | MA | 02210-2211 | |
| FEDERAL RESERVE BANKDENVER | 1020 16TH ST | | | | DENVER | CO | 80202-2001 | |
| FEDERAL RESERVE BANKSAN FRAN | 101 MARKET ST | | | | SAN FRANCISCO | CA | 94105-1530 | |
| FEDERAL RESERVE BANKSAN FRAN | PO BOX 7702 | | | | SAN FRANCISCO | CA | 94120-7702 | |
| FEDERAL RESERVE BKSEATTLE BR | 2700 NACHES AVE SW | | | | RENTON | WA | 98057-2616 | |
| FEDERAL SIGNAL CORP | 2645 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484-3195 | |
| FEDERAL TIRE INC | PO BOX 3155 | | | | LAREDO | TX | 78043 | |
| Federal Trade Commission | 600 Pennsylvania Avenue, NW | | | | Washington | DC | 20580 | |
| FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD ST | | | | HOUSTON | TX | 77092 | |
| FEDERAL WAGE & LABOR LAW INSTITUTE | P O BOX 678123 | | | | DALLAS | TX | 75267 | |
| FEDERAL WAGE AND LABOR LAW | 7001 WEST 43RD STREET | | | | HOUSTON | TX | 77092 | |
| FEDERAL-MOGUL CORPORATION (DIP) | 2599 ALABAMA HIGHWAY 21 N | | | | JACKSONVILLE | AL | 36265-5446 | |
| FEDERAL-MOGUL CORPORATION (DIP) | 26555 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48034 | |
| FEDERAL-MOGUL CORPORATION (DIP) | 300 WAGNER DRIVE | | | | BOAZ | AL | 35957 | |
| FEDERATED FOODS | 3025 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1083 | |
| FEDEREX | 2700 BRASELTON HWY | | | | DACULA | GA | 30019-3262 | |
| FEDEX | 1790 KIRBY PKWY 5TH FL | | | | MEMPHIS | TN | 38138 | |
| FEDEX | 3690 HACKS CROSS BLDG 1 2ND FL | | | | MEMPHIS | TN | 38125 | |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| FEDEX CORP | 3690 HACKS CROSS RD BLD#1 2ND FL | | | | MEMPHIS | TN | 38125 | |
| FEDEX CORP | PROCUREMENT | 2200 FORWARD DR DC 2213 | | | HARRISON | AR | 72601-2004 | |
| FEDEX FREIGHT | P O BOX 21415 | | | | PASADENA | CA | 91185-1415 | |
| FedEx Freight System, Inc. | 2200 Forward Drive | Attn: Manager, Contract Administration | Renaissance Center Ste. 600 | | Harrison | AR | 72601 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FedEx Freight System, Inc. | FedEx Freight System, Inc., | 1715 Aaron Brenner Drive, | | | Memphis | TN | 38120 | |
| FedEx Freight System, Inc. | Renaissance Center Suite 600 | 1715 Aaron Brenner Drive | | | Memphis | TN | 38120 | |
| FedEx Freight, Inc. | 2200 Forward Drive | | | | Harrison | AR | 72601 | |
| FEDEX GROUND INCORPORATED | 1000 FEDEX DRIVE | ATTN: SCOTT COOK | | | MOONTOWNSHIP | PA | 15108 | |
| FEDEX KINKOS | PO BOX 672085 | CUSTOMER ADMINISTRATIVE SERVICES | | | DALLAS | TX | 75267-2085 | |
| FedEx Kinko's Office and Print Services, Inc. | 13155 Noel Road | Suite 1600 | | | Dallas | TX | 75240 | |
| FedEx Office and Print Services, Inc. | Three Galleria Tower | 13155 Noel Road | Suite 1600 | | Dallas | TX | 75240 | |
| FELD PRINTING CO | 6806 MAIN ST PO BX 44188 | | | | CINCINNATI | OH | 45244-0188 | |
| Felicia L. Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Felicia L. Sullivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Felipe L. Ornelas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Felipe R. Tamura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Felise C. Chernoff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FELKER ISH HATCHER ETC | 911 OLD PECOS TRAIL | | | | SANTA FE | NM | 87505-0366 | |
| FELKER ISH RITCHIE & GEER PA | ATTORNEYS AT LAW | 911 OLD PECOS TRIAL | | | SANTA FE | NM | 87505 | |
| FELTL AND COMPANY | 2100 LASALLE PLAZA | 800 LASALLE AVE | | | MINNEAPOLIS | MN | 55402-2006 | |
| FELTL AND COMPANY | 800 LASALLE AVE | | | | MINNEAPOLIS | MN | 55402-2006 | |
| FELTON INC | PO BOX 710168 | | | | CINCINNATI | OH | 45271-0168 | |
| FENCEPOST PRODUCTIONS LLC | 122 NW PARKWAY | | | | RIVERSIDE | MO | 64150-9560 | |
| FENIX MANUFACTURING SOLUTIONS | 2063 UNIVERSITY PKWY | | | | AIKEN | SC | 29801-6343 | |
| FENIX OUTFITTERS | 2103 W. GREELEY STREET | | | | BROKEN ARROW | OK | 74012 | |
| FENSKE MEDIA CORPORATION | PO BOX 245 | | | | RAPID CITY | SD | 57709 | |
| FENTON OFFICE SUPPLY CO | 111 WEST MCELROY BX2257 | | | | STILLWATER | OK | 74075-3531 | |
| FERDIES PRINTING SERVICE | 3751 SPENCER ST | | | | HARVEY | LA | 70058-5908 | |
| FERGUSON CONSTRUCTION | 400 CANAL STREET | | | | SIDNEY | OH | 45365-0726 | |
| FERGUSON CONSTRUCTION CO- INDIANA | PO BOX 4097 | | | | SIDNEY | OH | 45365-4097 | |
| FERGUSON ENTERPRISES INC | GROUP 1067 | PO BOX 9406 | | | HAMPTON | VA | 23670-0406 | |
| FERGUSON GROUP | 1254 FERN HILL ROAD | | | | MOORESVILLE | NC | 28117-9498 | |
| FERGUSON PRODUCTION INC | 2130 INDUSTRIAL DR | | | | MCPHERSON | KS | 67460-8126 | |
| FERN CREEK FUNERAL HOME | 5406 BARDSTOWN RD | | | | FERN CREEK | KY | 40291-1908 | |
| FERN OFFICE SUPPLY | 169 HORTON DR | | | | MONSEY | NY | 10952-2858 | |
| FERNANDO ARTURO GALAVIZ YEVERINO | 411 DR. ANGEL MARTINEZ | MARTIRES DE CANANEA | | | | NUEVO LEON | | MEXICO |
| FERNBRIDGE TRACTOR & EQUIPMENT | 20 DEPOT ROAD | | | | FORTUNA | CA | 95540-9707 | |
| FERNCLIFF NURSING HOME | 205 LEXINGTON AVE 2ND FL | | | | NEW YORK | NY | 10016-6053 | |
| FERNE B ARNOLD | 820 LOMBARD RD | | | | RED LION | PA | 17356-8228 | |
| FERNWOOD SMITH CLEANERS | 9604 S CICERO | | | | OAK LAWN | IL | 60453-3102 | |
| FERRARI NORTH AMERICA | 250 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| FERREE TRAILER | PO BOX 1169 | | | | LIBERTY | NC | 27298-1169 | |
| FERRELL HOSPITAL | 1201 PINE ST | | | | ELDORADO | IL | 62930-1634 | |
| FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| FERRIOT | PO BOX 7670 | | | | AKRON | OH | 44306-0670 | |
| FERRIOT INC | 1000 ARLINGTON CIR | | | | AKRON | OH | 44306-3973 | |
| FERRO MAGNETICS CORP | P O BOX 4039 | | | | HAZELWOOD | MO | 63042-0639 | |
| FERRY ASSOC INC | POB 729 - 49 FOSTERTOWN ROAD | | | | MEDFORD | NJ | 08055-0729 | |
| FETPAK INC | 70 AUSTIN BLVD | | | | COMMACK | NY | 11725 | |
| FEWKES TOWER C/O D&K LIVING | 55 W CHESTNUT | | | | CHICAGO | IL | 60610-3347 | |
| FEY IND INC / REFLECTIX BY FEY | 200 4TH AVENUE NORTH | | | | EDGERTON | MN | 56128 | |
| FGP GASS LLC | PO BOX 472006 | | | | TULSA | OK | 74147-2006 | |
| FHCP | 1340 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117-2320 | |
| FHLB TOPEKA | ONE SECURITY BENEFIT PL ST 100 | | | | TOPEKA | KS | 66606-2444 | |
| FHP MANUFACTURING COMP | 601 NW 65TH COURT | | | | FORT LAUDERDALE | FL | 33309-6109 | |
| FIBER MATERIALS INC | 5 MORIN ST | | | | BIDDEFORD | ME | 04005-4414 | |
| FIBER VISIONS INC | 7101 ALCOVY ROAD | | | | COVINGTON | GA | 30014-1372 | |
| FIBERKRAFT | 14 TINKER AVENUE | | | | LONDONDERRY | NH | 03053 | |
| FIBERMARK INC | PO BOX 711927 | | | | CINCINNATI | OH | 45271-1927 | |
| FIBRA PROLOGIS | 1236 AV PROLONGACION DE LA REFORMA | Desarrollo santa fe | | | Cuajimalpa | Distrito Federal | 05348 | Mexico |
| FICOSA NORTH AMERICA S A DE | CARR MONTERREY COLUMBIA | KM 10.5 | | | SALINAS VICTORIA | | 66050 | Mexico |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FIDEICOMISO F/128 | 3701 WASHINGTON | Miguel Hidalgo | | | Polanco | Distrito Federal | 11560 | Mexico |
| FIDELIFACTS METROPOLITAN NY | 42 BROADWAY | | | | NEW YORK | NY | 10004-1617 | |
| FIDELIS MAILING AND FULFILLMENT SERIVCES | 223 GATES ROAD | UNIT A | | | LITTLE FERRY | NJ | 07643 | |
| FIDELITY BROKERAGE SERVICES | PO BOX 1380 ATTN: CORP A/P | | | | MERRIMACK | NH | 03054-1380 | |
| Fidelity Brokerage Services LLC | 82 Devonshire Street | | | | Boston | MA | 02109 | |
| Fidelity Claims Department | 125 Broad Street | 8th Floor | | | New York | NY | 10004 | |
| FIDELITY COMM & ADVERTISING | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| Fidelity Corporate Real Estate Inc. | 82 Devonshire Street | | | | Boston | MA | 02109 | |
| FIDELITY GRAPHICS INC | 279 SUNBIRD TERRACE | | | | SEBRING | FL | 33872 | |
| FIDELITY GRAPHICS INC | 4 GATEHOUSE LN | | | | LANDENBERG | PA | 19350-1585 | |
| FIDELITY HEALTH CARE | 3832 KETTERING BLVD | | | | MORAINE | OH | 45439-2017 | |
| FIDELITY INFORMATION SERVICES | 601 S LAKE DESTINY DR STE 300 | | | | MAITLAND | FL | 32751-7263 | |
| Fidelity Information Services, LLC | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| FIDELITY INVEST INSTITUTIONAL | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS | 499 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1995 | |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET | | | | BOSTON | MA | 02109 | |
| Fidelity Investments | Attn: Steven Ingalls, Contracts Manager | Mail Zone TM2B | 40 Continental Boulevard | | Merrimack | NH | 03054 | |
| FIDELITY INVESTMENTS | ISG | PO BOX 1380 | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS D.C. | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS I B G | POB 1380 - CORPORATE A/P | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVESTMENTS/ FWP GRP | PO BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY INVSTMNTS INST SVCS | P O BOX 1380 | | | | MERRIMACK | NH | 03054-1380 | |
| FIDELITY LAWYERS TITLE AGENCY LLC | 100 E 3rd St | #400 | | | Dayton | OH | 45402 | |
| FIDELITY NATIONAL FINANCIAL | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204-2901 | |
| FIDELITY NATIONAL TITLE CO | 500 BICENTENNIAL WAY STE 200 | | | | SANTA ROSA | CA | 95403 | |
| FIDELITY NATIONAL TITLE INSURANCE CO | 1 North Calle Cesar Chavez #11 | | | | Santa Barbara | CA | 93103 | |
| FIDELITY NATIONAL TITLE INSURANCE CO | 4111 EXECUTIVE PKWY | STE. 304 | | | WESTERVILLE | OH | 43081 | |
| Fidelity Procurement | Attn: Contract Administrator | One Destiny Way | W2FE | | Westlake | TX | 76262 | |
| FIDELITY SECURITY LIFE INS CO | 3130 BROADWAY | | | | KANSAS CITY | MO | 64111-2452 | |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | 3130 BROADWAY | | | | KANSAS CITY | MO | 64111 | |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | FSL/EYEMED PREMIUMS | PO BOX 632530 | | | CINCINNATI | OH | 45263 | |
| FIDELITY STATE BANK & TRUST CO | PO BOX 1120 | | | | DODGE CITY | KS | 67801-1120 | |
| Fidelity Workplace Services LLC | P.O. Box 1380 | | | | Merrimack | NH | 03054 | |
| Fidencio Sanchez Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FIDLAR DOUBLEDAY INC | 350 RESEARCH PKWY | | | | DAVENPORT | IA | 52806-7343 | |
| FIDUCIARY TRUST CO | P O BOX 980186 | | | | W SACRAMENTO | CA | 95798-0186 | |
| FIDUCIARY TRUST CO | PO BOX 980186 | | | | WEST SACRAMENTO | CA | 95798-0186 | |
| FIELD COMP FULFILLMENT CTR INC | PO BOX 78 | | | | WATERTOWN | MA | 02471-0078 | |
| FIELD MEMORIAL COMMUNITY HOSP | 270 W MAIN ST | | | | CENTREVILLE | MS | 39631 | |
| FIELD MEMORIAL COMMUNITY HOSP | PO BOX 639 | | | | CENTREVILLE | MS | 39631-0639 | |
| FIELD OPERATIONS NAT CENTER | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| FIELD RECOVERY INC | PO BOX 17 | | | | LAVONIA | GA | 30553-0017 | |
| Fieldglass, Inc. | ATTN: James E. Holtzman | 125 S. Wacker Drive | Suite 2400 | | Chicago | IL | 60606 | |
| Fieldglass, Inc. | ATTN: James E. Holtzman | 125 Wacker Drive | Suite 2400 | | Chicago | IL | 60606 | |
| FIELDS EQUIPMENT CO | P O BOX 837 | | | | ZOLFO SPRINGS | FL | 33890-0837 | |
| FIELDS EQUIPMENT CO | PO BOX 121179 | | | | CLERMONT | FL | 34712-1179 | |
| FIELDS MFG | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | |
| FIESER NURSING CENTER LLC | 404 MAIN ST | | | | FENTON | MO | 63026-4107 | |
| FIESTA BUSINESS PRODUCTS | 200 W FRONTIER ST STE T | | | | PAYSON | AZ | 85541-5382 | |
| FIESTA LUBE EXPRESS | 1418 E BUSINESS HWY 83 | | | | MISSION | TX | 78572-9301 | |
| FIFE COMMERCIAL BANK | 5209 PACIFIC HWY E | | | | FIFE | WA | 98424-2636 | |
| FIFE CORP | P O BOX 78536 | | | | MILWAUKEE | WI | 53278 | |
| FIFE CORPORATION | PO BOX 26508 | | | | OKLAHOMA CITY | OK | 73126 | |
| FIFE CORPORATION | PO BOX 78536 | | | | MILWAUKEE | WI | 53278-0536 | |
| FIFTH THIRD | MD 1090G8 | 530 WALNUT ST | | | CINCINNATI | OH | 45216-2153 | |
| FIFTH THIRD BANK | 110 N MAIN STREET | | | | DAYTON | OH | 45402 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIFTH THIRD BANK | 38 FOUNTAIN SQAURE PLAZA | | | | CINCINNATI | OH | 45263-0001 | |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263-0001 | |
| Fifth Third Bank | 38 Fountain Square Plaza | | | | Cincinnati | OH | 45263 | |
| FIFTH THIRD BANK | 5050 KINGSLEY DR | | | | CINCINNATI | OH | 45227-1115 | |
| FIFTH THIRD BANK | PO BOX 636045 | | | | CINCINNATI | OH | 45263-6045 | |
| FIFTH THIRD BANK | PO BOX 740523 | | | | CINCINNATI | OH | 45274-0523 | |
| Fifth Third Bank (Western Ohio) | Christa Jessee | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| FIFTY WASHINGTON SQUARE | 4 FAREWELL STREET #101 | | | | NEWPORT | RI | 02840-2981 | |
| FIK INVESTMENT CORP | 1211 W 22ND AVE STE 110 | | | | OAK BROOK | IL | 60543 | |
| FILEMAKER | 5201 PATRICK HENRY DRIVE | | | | SANTA CLARA | CA | 95054 | |
| FILEMAKER INC | PO BOX 60 A | | | | SANTA CLARA | CA | 95052-0060 | |
| FILETECH SYSTEMS INC | 30319 CLUB HOUSE | | | | FARMINGTON HILLS | MI | 48334-1115 | |
| Filipe P. Oliveira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FILM IMAGEN DEL NORTE, S.A. DE C.V. | 1739 CARLOS SALAZAR | Centro | | | Monterrey | Nuevo leon | 64000 | Mexico |
| FILM TEC | 5400 DEWEY HILL RD | | | | EDINA | MN | 55439-2085 | |
| FILTER STORE INC | BLDG 900 SUITE E | 1387 FAIRPORT ROAD | | | FAIRPORT | NY | 14450 | |
| FILTRATE EYEWEAR | 1030 CALLE SOMBRA STE A2 | | | | SAN CLEMENTE | CA | 92673-6266 | |
| FINANCE CENTER FEDERAL CREDIT UNION | 7101 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-0501 | |
| FINANCE FACTORS LTD | 1164 BISHOP ST | | | | HONOLULU | HI | 96813-2810 | |
| FINANCIAL & OFFICE SYS INC | 2150 RIVER CLIFF DR | | | | ROSWELL | GA | 30076-3904 | |
| FINANCIAL EQUIPMENT CO | UNIT 105 | 11919 I 70 FRONTAGE RD N | | | WHEAT RIDGE | CO | 80033-7108 | |
| FINANCIAL FORM & SUPPLY INC | 1978 NW 92ND COURT STE 2 | | | | CLIVE | IA | 50325-5461 | |
| FINANCIAL FORMS & SYSTEMS | 212 BURKE AVENUE | | | | TOWSON | MD | 21286-1120 | |
| FINANCIAL FORMS & SYSTEMS | 44 S 8TH ST | | | | NOBLESVILLE | IN | 46060-2604 | |
| FINANCIAL PRODUCTS PLUS | 42299 W OAKLAND DR | | | | MARICOPA | AZ | 85138-2227 | |
| FINANCIAL PRODUCTS PLUS | 42299 WEST OAKLAND DR | | | | MARICOPA | AZ | 85138 | |
| FINANCIAL REGISTERS INC | 4601 SOUTH 32ND STREET | | | | PHOENIX | AZ | 85040 | |
| FINANCIAL SERVICE CORP 50 | SUITE 1100 | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |
| FINANCIAL SERVICES INC | 21 HARRISTOWN RD | | | | GLEN ROCK | NJ | 07452-3307 | |
| FINANCIAL TRUST FCU | 3333 HARLEM ROAD | | | | CHEEKTOWAGA | NY | 14225-2011 | |
| FINANCIAL TRUST FCU | 4257 SENECA ST | ATTN LISA SHAGOTT | | | WEST SENECA | NY | 14225 | |
| FINCH PAPER LLC | 1 GLEN STREET | | | | GLEN FALLS | NY | 12801 | |
| FINCH PAPER LLC | 1 GLENN ST | | | | GLENS FALLS | NY | 12801 | |
| FINCH PRINTING & GRAPHICS INC | 4306 BENNETT MEMORIAL RD | | | | DURHAM | NC | 27705-1212 | |
| FINCH SERVICES | 1127 LITTLETOWN PIKE | | | | WESTMINSTER | MD | 21157-3005 | |
| FINDLAY IMPLEMENT CO | 1640 NORTH RIDGE RD | | | | FINDLAY | OH | 45840-1902 | |
| FINE ART SHIPPING | 404 N OAK ST | | | | INGLEWOOD | CA | 90302-3315 | |
| FINE ART SHIPPING | 404 N OAK ST | | | | INGELWOOD | CA | 90302 | |
| FINE LINE PRINTING | 3856 OAKCLIFF IND CT | | | | DORAVILLE | GA | 30340 | |
| FINE ORGANICS CORP | 420 KULLER RD | P O BOX 2277 | | | CLIFTON | NJ | 07015 | |
| FINE ORGANICS CORP | PO BOX 2277 | 420 KULLER RD | | | CLIFTON | NJ | 07015 | |
| FINE PRINT | 1219 ROCHESTER RD | | | | TROY | MI | 48083-2877 | |
| FINE PRINT | 287 CHESTNUT STREET | | | | MEADVILLE | PA | 16335-3266 | |
| FINE PRINT | PO BOX 1401 | | | | BLOOMINGTON | IN | 47402-1401 | |
| FINE PRINTING | 2521 FREEMAN ROAD | | | | HUNTSVILLE | AL | 35805-4218 | |
| FINEFAIR INC DBA PORT AUTO | P O BOX 806 | | | | LA PORTE | TX | 77572-0806 | |
| FINELINE GRAPHICS | DRAWER #1244 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| FineLine Graphics Corporation | 1481 Goodale Boulevard | | | | Grandview Heights | OH | 43212 | |
| Fineline Graphics Inc. DBA Fineline Printing Group | 8081 Zionsville Road | | | | Indianapolis | IN | 46268 | |
| FINELINE PRINTING GROUP | 8081 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| FINGER COMPANIES | 99 DETERING SUITE 200 | | | | HOUSTON | TX | 77007-8289 | |
| FINGER LAKES DDSO | BUSINESS OFFICE | 620 WESTFALL RD | | | ROCHESTER | NY | 14620-4610 | |
| FINGERMATE INC | 2500 E HALLENDALE BCH BLV | | | | HALLANDALE | FL | 33009 | |
| FINGERPRINT INK | 2400 CROWNPOINT EXEC DR #700 | | | | CHARLOTTE | NC | 28227 | |
| FINGERPRINT INK | P O BOX 25290 | | | | CHARLOTTE | NC | 28229-5290 | |
| FINGERSONS SERVICE STATION | 101 W MAIN ST | | | | COBB | WI | 53526-9670 | |
| FINISH LINE THE | 3308 N MITTHOEFFER ROAD | | | | INDIANAPOLIS | IN | 46235-2332 | |
| FINISHING SYSTEMS INC | 70 WILLOW SPRINGS CIRCLE | | | | YORK | PA | 17406-8428 | |
| FINISHMASTER INC | 54 MONUMENT CIRCLE, 7TH FLOOR | | | | INDIANAPOLIS | IN | 46204-2942 | |
| FINLAY PRINTING LLC | 44 TOBEY RD | | | | BLOOMFIELD | CT | 06002 | |
| FINLEY HOSPITAL | 350 N GRANDVIEW AVE | | | | DUBUQUE | IA | 52001-6388 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FINN BROS INC | 387 WASHINGTON ST STE 416 | | | | BOSTON | MA | 02108 | |
| FINN GRAPHICS INCORPORATED | PO BOX 630088 | | | | CINCINNATI | OH | 45263-0088 | |
| FINZER ROLLER INC | 354 OLD BAY LN | | | | HAVRE DE GRACE | MD | 21078 | |
| FINZER ROLLER INC | 36116 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | |
| FINZER ROLLER INC | 36960 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| FIRCROFT | 120 BIRCHWOOD POINT | BIRCHWOOD BLVD | | | WARRINGTON | | WA3-7QH | United Kingdom |
| Fire Code Enforcement, Fire & Building Safety | Attn: General Counsel | Room E-241 | 402 West Washington Street | | Indianapolis | IN | 46204 | |
| FIRE ENGINEERING COMPANY INC | 4717 SOUTH 500 WEST | | | | SALT LAKE CITY | UT | 84123 | |
| Fire Engineering Company, Inc | 4717 South 500 West | | | | Salt Lake City | UT | 84123 | |
| FIRE EXTINGUISHER SVC CENTER | PO BOX 1391 | | | | BEAVERTON | OR | 97075 | |
| FIRE KING COMMERCIAL SERVICES LLC | 101 SECURITY PARKWAY | | | | NEW ALBANY | IN | 47150 | |
| FIRE KING SECURITY PRODUCTS LLC | 2852 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| FIRE POLICE CITY COUNTY FCU | 3306 N CLINTON ST | | | | FORT WAYNE | IN | 46805-1918 | |
| FIRE SAFETY SYSTEMS | P O BOX 17744 | | | | HONOLULU | HI | 96817 | |
| FIRE SAFETY SYSTEMS INC | PO BOX 17744 | | | | HONOLULU | HI | 96817 | |
| FIRECODE SAFETY EQUIPMENT INC | 3722 W. PACIFIC AVENUE | | | | SACRAMENTO | CA | 95820 | |
| FIREFIGHTER SAFE | P O BOX 663 | | | | SPRINGBORO | OH | 45066 | |
| FIRELINE CORP | 4506 HOLLINS FERRY ROAD | | | | BALTIMORE | MD | 21227-4671 | |
| Fireman's Fund Ins. (USA sub of Allianz SE) | 777 San Marin Drive | | | | Novato | CA | 94998 | |
| FIREOVED PRINTING | 1030 S CHADWICK ST | | | | PHILADELPHIA | PA | 19146-2008 | |
| FIRESIDE OFFICE PRODUCTS INC | PO BOX 2116 | | | | BISMARCK | ND | 58502-2116 | |
| FIRESTONE BUILDING PRODUCTS CO | 250 W 96TH ST | | | | INDIANAPOLIS | IN | 46260-1316 | |
| FIRESTONE BUILDING PRODUCTS CO | 5TH FL | 250 W 96TH ST | | | INDIANAPOLIS | IN | 46260-1316 | |
| FIRESTONE INDUSTRIAL PRODUCTS | 250 W 96TH STREET | | | | INDIANAPOLIS | IN | 46260-1316 | |
| FIRESTONE PACIFIC FOODS | PO BOX 61928 | | | | VANCOUVER | WA | 98666 | |
| FIRESTONE RETAIL STORES | 6275 EASTLAND RD | | | | BROOK PARK | OH | 44142-1301 | |
| FIRETROL PROTECTION SYSTEMS INC | 3696 WEST 900 SOUTH | SUITE A | | | SALT LAKE CITY | UT | 84104 | |
| FIRETROL PROTECTION SYSTEMS INC | 400 GARDEN OAKS | | | | HOUSTON | TX | 77018 | |
| FIRMIN BUSINESS FORMS | PO BOX 23587 | | | | WACO | TX | 76702 | |
| FIRMINS OFFICE EQUIPMENT | PO BOX 951 | | | | TEXARKANA | TX | 75504 | |
| FIRMINS OFFICE EQUIPMENT CO | P O BOX 951 | | | | TEXARKANA | TX | 75504-0951 | |
| FIRSCO CORE | PO BOX 1380 - CORP ACCTS PAYBL | | | | MERRIMACK | NH | 03054-1380 | |
| FIRST ACCESS EQUIPMENT LLC | 576 VALLEY RD #144 | | | | WAYNE | NJ | 07470 | |
| FIRST ACCESS EQUIPMENT LLC | 576 VALLEY ROAD | STE. 144 | | | WAYNE | NJ | 07470 | |
| FIRST ACCESS INC | 24D COMMERCE RD | | | | FAIRFIELD | NJ | 07004 | |
| FIRST ADVANTAGE | OCCUPATIONAL HEALTH SERV.CORP. | PO BOX 404064 | | | ATLANTA | GA | 30384-4064 | |
| FIRST ADVANTAGE CORPORATION | 1 CONCOURSE PKWY NE STE 200 | | | | ATLANTA | GA | 30328-5346 | |
| FIRST ADVANTAGE OHS | MB-461 | P O BOX 404064 | | | ATLANTA | GA | 30384 | |
| FIRST ADVANTAGE OHS | P O BOX 404064 | | | | ATLANTA | GA | 30384 | |
| FIRST ADVANTAGE OHS | P O BOX 935400 | | | | ATLANTA | GA | 31193-5400 | |
| FIRST AID IMMEDIATE CARE | 900 WHITE PLAINS RD | | | | TRUMBULL | CT | 06611-5727 | |
| FIRST AID PHARMACY | 921 E TREMONT AVE | | | | BRONX | NY | 10460-4305 | |
| FIRST AMERICAN FIRE PROTECTION | PO BOX 2123 | | | | MANSFIELD | TX | 76063-2123 | |
| FIRST AMERICAN TITLE | 6681 OWENS DR | | | | PLEASANTON | CA | 94588-3335 | |
| FIRST AMERICAN TRUST | 5 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707-5913 | |
| FIRST AMERICAN TRUST CO | PO BOX 4020 | | | | SCOTTSDALE | AZ | 85261-4020 | |
| FIRST AND CITZENS BANK | 195 W MAIN ST | | | | MONTEREY | VA | 24465 | |
| FIRST ATLANTIC CORP | 222 SAINT JOHN STREET | SUITE 207 | | | PORTLAND | ME | 04102-3057 | |
| FIRST AVENUE LUBE CORP | 4391 BOSTON POST ROAD | | | | PELHAM MANOR | NY | 10803 | |
| FIRST BANK | 335 MAIN ST | | | | KETCHIKAN | AK | 99901-6429 | |
| FIRST BANK | 4987 REX ALLEN DR | | | | KETCHIKAN | AK | 99901-9045 | |
| FIRST BANK & TRUST | 520 6TH ST | | | | BROOKINGS | SD | 57006-2028 | |
| FIRST BANK & TRUST | P O BOX 878 | | | | PERRY | OK | 73077-0878 | |
| FIRST BANK & TRUST WEALTH MGMT | 38 E VALLEY DR | | | | BRISTOL | VA | 24201-2823 | |
| FIRST BAPTIST CHURCH | 561 MAIN ST | | | | MELROSE | MA | 02176-3143 | |
| FIRST CENTURY BANK | PO BOX 1559 ATTN WAYNE BLEVINS | | | | BLUEFIELD | WV | 24701-1559 | |
| FIRST CHOICE AMERICA COMM FCU | 3501 MAIN ST | | | | WEIRTON | WV | 26062-4507 | |
| FIRST CHOICE LABORATORY LLC | 6061 NE 14TH AVE | | | | FORT LAUDERDALE | FL | 33334-5007 | |
| FIRST CHOICE MAILERS | 8983 CINCINNATI COLUMBUS RD | | | | WEST CHESTER | OH | 45069 | |
| FIRST CHOICE PHYSICIANS PARTN | 1400 S DOUGLASS RD STE 125 | | | | ANAHEIM | CA | 92806-6903 | |
| FIRST CHOICE PRINTING | 108 14TH ST S W | | | | DECATUR | AL | 35601-6815 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 268 of 838

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FIRST CHOICE SERVICES | 1529 SW ALDER STREET | | | | PORTLAND | OR | 97205 | |
| FIRST CHOICE SERVICES | 2909 CRODDY WAY | | | | SANTA ANA | CA | 92704 | |
| FIRST CHURCH OF GOD | 3220 HARRODSBURG ROAD | | | | DANVILLE | KY | 40422-9242 | |
| FIRST CITIZENS BANK | PO BOX 27131 | | | | RALEIGH | NC | 27611-7131 | |
| First Citizens Bank | Raymond Shrader | 3300 Cumberland Blvd. | Ste 100 | | Atlanta | GA | 30339 | |
| FIRST CITIZENS NATIONAL | 2601 4TH STREET SW | PO BOX 1708 | | | MASON CITY | IA | 50401 | |
| FIRST CITIZENS NATIONAL | PO BOX 1708 | | | | MASON CITY | IA | 50402-1708 | |
| FIRST CITIZENS NATIONAL BANK | 15 S MAIN ST | | | | MANSFIELD | PA | 16933-1507 | |
| FIRST CLASS FORMS | 2034 E LINCOLN AVE STE 351 | | | | ANAHEIM | CA | 92806-4101 | |
| FIRST CLASS PRESORT | PO BOX 11084 | | | | CHARLOTTE | NC | 28220 | |
| FIRST CLASS PRINTING INC | 600 6TH AVE | | | | FAYETTEVILLE | TN | 37334-2042 | |
| FIRST CLASS PRINTING LTD | PO BOX 119 | | | | WHITE PLAINS | NY | 10605 | |
| FIRST COLUMBIA BANK & TRUST CO | 1199 LIGHTSTREET RD | | | | BLOOMSBURG | PA | 17815-9575 | |
| FIRST COMMAND FINANCIAL PLANNI | PO BOX 2387 | | | | FORT WORTH | TX | 76113-2387 | |
| FIRST COMMERCIAL BANK | 200 E MAIN ST | | | | ALHAMBRA | CA | 91801 | |
| FIRST COMMONWEALTH PROF RESRCE | PO BOX 400 | | | | INDIANA | PA | 15701-0400 | |
| FIRST COMMUNITY BANK | 200 E MAIN ST | | | | HARBOR SPRINGS | MI | 49740-1512 | |
| FIRST COMMUNITY BANK | ACCOUNTS PAYABLE | P O BOX 249 | | | CULLMAN | AL | 35056-0249 | |
| FIRST COMMUNITY BANK | PO BOX 249 | | | | CULLMAN | AL | 35056-0249 | |
| First Community Credit Union | 15715 Manchester Road | | | | Ellisville | MO | 63011 | |
| FIRST COMMUNITY CREDIT UNION | 17151 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005-1411 | |
| FIRST EVANGELICAL & REFORMED | 320 W WAYNE ST | | | | LIMA | OH | 45801-4230 | |
| FIRST EVANGELICAL FREE CHURCH | 2801 BREA BLVD | | | | FULLERTON | CA | 92835-2755 | |
| FIRST FEDERAL | PO BOX 248 | | | | DEFIANCE | OH | 43512-0248 | |
| FIRST FEDERAL BANK OF FL | 4705 W US HIGHWAY 90 | | | | LAKE CITY | FL | 32055-4884 | |
| FIRST FINANCIAL ASSET MANAGEMENT INC | PO BOX 56245 | | | | ATLANTA | GA | 30343 | |
| FIRST FINANCIAL BANCORP SERV C | 225 PICTORIA DR #170 | | | | CINCINNATI | OH | 45246-1617 | |
| FIRST FINANCIAL BANK / L COOK | P O BOX 476 | | | | HAMILTON | OH | 45012-0476 | |
| FIRST FINANCIAL CORP SVC INC | 711 W KIMBERLY AVE STE 160 | | | | PLACENTIA | CA | 92870-6344 | |
| FIRST FORMS COMPANY | 8804 NORTH MAY AVENUE #59 | | | | OKLAHOMA CITY | OK | 73120-4471 | |
| FIRST FOUR EVENTS INC | 40 N MAIN ST STE 900 | | | | DAYTON | OH | 45423 | |
| FIRST GEORGETOWN SECURITIES | 1700 DIAGONAL RD STE 200 | | | | ALEXANDRIA | VA | 22314-2855 | |
| FIRST HAWAIIAN BANK | 999 BISHOP ST FL 10 | | | | HONOLULU | HI | 96813-4423 | |
| FIRST HAWAIIAN BANK | PO BOX 1959 | | | | HONOLULU | HI | 96805-1959 | |
| FIRST HEALTH FINANCE | 4240 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| FIRST HEALTHCARE PRODUCTS | 6125 LENDELL DR | | | | SANBORN | NY | 14132 | |
| FIRST HOME CARE | 1634 LONDON BLVD | | | | PORTSMOUTH | VA | 23704-2137 | |
| FIRST HOME CARE CORPORATION | 1634 LONDON BLVD | | | | PORTSMOUTH | VA | 23704-2137 | |
| FIRST HOSPITAL PANAMERICANO | PO BOX 1400 | CARR 787 KM 1.5 | | | CIDRA | PR | 00739-1400 | |
| FIRST HUNTSVILLE CORP | PO BOX 659 | | | | HUNTSVILLE | TX | 77342-0659 | |
| FIRST IMPRESSION GROUP | 2700 BLUE WATER RD STE 450 | | | | EAGAN | MN | 55121-1429 | |
| FIRST IMPRESSION GROUP, THE | 2700 BLUE WATER ROAD | STE. 450 | | | EAGAN | MN | 55121 | |
| FIRST IMPRESSIONS | 401 NORTH PINETTA DR | | | | RICHMOND | VA | 23235-4919 | |
| FIRST INTERNET BANK OF INDIANA | PO BOX 80508 | | | | INDIANAPOLIS | IN | 46280-0500 | |
| FIRST INTERSTATE BANK | 842 W BROADWAY AVE | | | | JACKSON | WY | 83001-8647 | |
| FIRST MADISON VALLEY BK | PO BOX 307 | | | | ENNIS | MT | 59729-0307 | |
| FIRST METROPLTN BLDRS AMER INC | 300 WEST RIDGE ROAD | | | | GARY | IN | 46408-2735 | |
| FIRST MOUNTAIN BANK | ATTN ACCOUNTS PAYABLE | P O BOX 6868 | | | BIG BEAR LAKE | CA | 92315-6868 | |
| FIRST NATIONAL BANK | 1620 DODGE ST SC 3085 | ATTN JEAN CRAIG | | | OMAHA | NE | 68197-3085 | |
| FIRST NATIONAL BANK | 218 MAIN ST | | | | CROSSETT | AR | 71635-2926 | |
| FIRST NATIONAL BANK | PO BOX 96 | | | | SUFFIELD | CT | 06078-0096 | |
| FIRST NATIONAL BANK ALASKA | CREDIT CARD ACCT PROPERTY DEPT | PO BOX 100720 | | | ANCHORAGE | AK | 99510-0720 | |
| First National Bank Alaska | Steve Thorn, Lease & Contract Manager | 1821 Gambell Street | | | Anchorage | AK | 99501 | |
| FIRST NATIONAL BANK AND TRUST | PO BOX 1827 | | | | WILLISTON | ND | 58802-1827 | |
| FIRST NATIONAL BANK OF ALASKA | ESCROW DEPT ACCT#52558756 | PO BOX 100720 | | | ANCHORAGE | AK | 99510 | |
| FIRST NATIONAL BANK OF ALVIN | P O BOX 606 | | | | ALVIN | TX | 77512-0606 | |
| FIRST NATIONAL BANK OF ARTESIA | 303 W MAIN ST | | | | ARTESIA | NM | 88210-2133 | |
| FIRST NATIONAL BANK OF CROSSETT | 218 MAIN ST | | | | CROSSETT | AR | 71635 | |
| FIRST NATIONAL BANK OF OMAHA | BILL-CA 1 | PO BOX 9159 | | | BREA | CA | 92822-9159 | |
| FIRST NATIONAL BANK OF SUFFIELD | 30 BRIDGE ST | | | | SUFFIELD | CT | 06078-2104 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FIRST NATIONAL COMMUNITY BANK | 1052 E DRINKER ST | | | | DUNMORE | PA | 18512-2607 | |
| FIRST NATL BANK OF LITCHFIELD | 324 N STATE ST | | | | LITCHFIELD | IL | 62056-2003 | |
| FIRST NBC | PO BOX 61035 | | | | NEW ORLEANS | LA | 70161-1035 | |
| FIRST NBC BANK | PO BOX 61035 | ATTN: GREG WOLFE-PURCH.MGR | | | NEW ORLEANS | LA | 70161-1035 | |
| FIRST NEW YORK FEDERAL C/U | 2 WALL STREET | | | | ALBANY | NY | 12205-3828 | |
| FIRST NIAGARA BANK | P O BOX 514 | | | | LOCKPORT | NY | 14095-0514 | |
| FIRST NIAGARA BANK | PO BOX 514 | ATTN: JENNIFER LAUBACKER | | | LOCKPORT | NY | 14095-0514 | |
| First Niagara Bank, N.A. | Attn: Legal Department | 726 Exchange St. | Suite 618 | | Buffalo | NY | 14210 | |
| FIRST SECURITY BANK | 105 E 9TH ST | | | | MOUNTAIN HOME | AR | 72653-4703 | |
| FIRST SECURITY BANK | 314 N SPRING ST | | | | SEARCY | AR | 72143-7703 | |
| FIRST SECURITY BANK | P O BOX 730 | | | | MALTA | MT | 59538 | |
| FIRST ST MAGIC CAR WASH & LUBE | 300 W 1ST STREET | | | | MOUNT VERNON | NY | 10550-2738 | |
| FIRST STATE BANK | 660 CENTRAL AVE | | | | BARBOURSVILLE | WV | 25504-1314 | |
| FIRST STATE BANK OF COLORADO | 102 E BRIDGE ST | | | | HOTCHKISS | CO | 81419-9801 | |
| FIRST STATE BANK OF GOLVA | 410 TERRELL AVE | | | | GOLVA | ND | 58632 | |
| FIRST STATE BANK PROPERTIES INC | 3000 SOUTH 31ST STREET | STE. 500 | | | TEMPLE | TX | 76502 | |
| FIRST STATE FABRICATION | 11556 CHIPMANS POND RD | | | | LAUREL | DE | 19956 | |
| FIRST STATE FABRICATION | P O BOX 763 | | | | LAUREL | DE | 19956 | |
| FIRST SYSTEMS & RESOURCES INC | PO BOX 7664 | | | | CHARLOTTESVILLE | VA | 22906-7664 | |
| FIRST SYSTEMS AND RESOURCES | 450 GREENBRIER DR | | | | CHARLOTTESVILLE | VA | 22901-1692 | |
| FIRST TECH FEDERAL CREDIT UNION | COMMUNITY RELATIONS | PO BOX 2100 | | | BEAVERTON | OR | 97075 | |
| FIRST TECH FEDERAL CREDIT UNION | PO BOX 2100 | | | | BEAVERTON | OR | 97075-2100 | |
| First Technology Federal Credit Union | ATTN: John Weidert | 3408 Hillview Ave. | | | Palo Alto | CA | 94304 | |
| FIRST TECHNOLOGY FEDERAL CREDIT UNION | FIRST TECH CREDIT UNION | 3408 HILLVIEW AVE | | | PALA ALTO | CA | 94303 | |
| FIRST TECHNOLOGY FEDERAL CREDIT | PO BOX 2100 | | | | BEAVERTON | OR | 97075 | |
| FIRST TEE OF CHARLOTTE | 2661 BARRINGER DRIVE | | | | CHARLOTTE | NC | 28208 | |
| FIRST UNITED METHODIST CHURCH | 400 EAST GRAND RIVER AVENUE | | | | BRIGHTON | MI | 48116-1589 | |
| FIRST UNITED METHODIST CHURCH | 563 E MAIN ST | | | | PHILADELPHIA | MS | 39350-2429 | |
| FIRST WESTERN DUNN INS | # 1 WEST MAIN STREET | | | | BOONEVILLE | AR | 72927-3634 | |
| FIRST WESTERN TRUST BANK | 1900 16TH ST STE 500 | | | | DENVER | CO | 80202-5220 | |
| FIRSTBOOKS.COM INC | 6750 SW FRANKLIN ST. | STE. A | | | PORTLAND | OR | 97223-2520 | |
| FIRSTCOMMAND BANK | PO BOX 901041 | | | | FORT WORTH | TX | 76101-2041 | |
| FIRSTENERGY SOLUTIONS CORP | PO BOX 3622 | | | | AKRON | OH | 44309-3622 | |
| FIRSTLIGHT HEALTH SYSTEM | 301 HIGHWAY 65 S | | | | MORA | MN | 55051-1899 | |
| FIRSTLIGHT POWER RESOURCES | PO BOX 100 | | | | ERVING | MA | 01344-0100 | |
| FIRSTLOGIC SOLUTIONS LLC | 3235 SATELLITE BLVD | STE. 300 | | | DULUTH | GA | 30096-8688 | |
| FIRSTMERIT BANK | CASS1 | 3 CASCADE PLZ | | | AKRON | OH | 44308-1124 | |
| FIRSTRUST ACCOUNTS PAYABLE | 1931 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111-3850 | |
| FIRWOOD APARTMENTS | 344 FIRWOOD DR-APT D | | | | DAYTON | OH | 45419-4122 | |
| FIS | 11210 THOMPSON AVE | | | | LENEXA | KS | 66219-2303 | |
| FIS | 2001 SUMMIT PARK DR | | | | ORLANDO | FL | 32810 | |
| FIS | 2001 SUMMIT PARK DRIVE | ATN: ROBERT TURNER | | | ORLANDO | FL | 32810 | |
| FIS | PO BOX 40949 | | | | JACKSONVILLE | FL | 32203-0949 | |
| FIS CORP | 562 FIFTH AVE 11TH FLOOR | | | | NEW YORK | NY | 10036-4809 | |
| FIS PRINTING COMPANY | 4 YORKSHIRE DR | | | | WHEATLEY HEIGHTS | NY | 11798-1528 | |
| FISCAL HEALTH GROUP | 331 LODGEWOOD LN | | | | LAFAYETTE | CO | 80026 | |
| FISCH SPIEGLER GINSBURG LADNER | 600 W BROADWAY STE 400 | | | | SAN DIEGO | CA | 92101-3352 | |
| FISCHER AND COMPANY | 101 SW MAIN ST STE 900 | | | | PORTLAND | OR | 97204-3237 | |
| FISCHER CUNNANE & ASSOCIATES | 11 TURNER LANE | | | | WEST CHESTER | PA | 19380-4805 | |
| FISCHER CUSTOM COMM INC | PO BOX 5307 | | | | TORRANCE | CA | 90510-5307 | |
| FISCHER TILE & FLOOR COVERING INC | 2221 SOUTH MARKET ST | PO BOX 238 | | | BRENHAM | TX | 77834-0238 | |
| FISCHERS INC | PO BOX 276 | | | | OREGON | IL | 61061-0276 | |
| FISCHERS OFFICE PRODUCTS INC | 1777 NORTH MAIN STREET EXT | | | | BUTLER | PA | 16001-1327 | |
| FISERV | 4897 LAKE PARK BLVD STE 200 | | | | SALT LAKE CITY | UT | 84120-8207 | |
| FISERV | 5875 N LINDBERGH BLVD | | | | HAZELWOOD | MO | 63042-3119 | |
| FISERV | SUITE 101-B | 4220 SHAWNEE MISSION PKWY | | | MISSION | KS | 66205 | |
| FISERV DIRECTSOURCE - BREA CA | 2885 S CALHOUN RD | | | | NEW BERLIN | WI | 53153-3515 | |
| FISERV DIRECTSOURCE-NEW BERLIN | 2885 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| Fiserv Solutions, Inc. | 2465 Centerline Industrial Drive | | | | Maryland Heights | MO | 63043 | |
| FISERVE | 350 N ORLEANS ST STE 8 | | | | CHICAGO | IL | 60654-1609 | |
| FISH & STILL EQ CO IN | PO BOX 630628 | | | | NACOGDOCHES | TX | 75963-0628 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FISH & STILL EQUIPMENT | PO BOX 1388 | | | | MARSHALL | TX | 75671-1388 | |
| FISH & STILL EQUIPMENT | PO BOX 550 | | | | CROCKETT | TX | 75835-0550 | |
| FISH & STILL EQUIPMENT INC | PO BOX 2050 - 520 HIGHWAY 79 S | | | | HENDERSON | TX | 75653-2050 | |
| FISH WINDOW CLEANING | PO BOX 444 | | | | EAST BRUNSWICK | NJ | 08816 | |
| FISHER BUSINESS FORMS | PO BOX 26 | | | | REXMONT | PA | 17085-0026 | |
| FISHER ENGINEERING | 50 GORDON DR | | | | ROCKLAND | ME | 04841-2139 | |
| FISHER GROUP | P O BOX 1366 | | | | CEDAR RAPIDS | IA | 52406 | |
| FISHER SPACE PEN | 711 YUCCA STREET | | | | BOULDER CITY | NV | 89005 | |
| FISHER TIRE COMPANY | 10236 KINGSTON PIKE | | | | KNOXVILLE | TN | 37922-3221 | |
| FISHER TITUS MEDICAL CNTR | 272 BENEDICT AVE | | | | NORWALK | OH | 44857-2374 | |
| FISHER UNITECH | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHER UNITECH | 1150 STEPHENSON HYW | | | | TROY | MI | 48083 | |
| FISHER-JAMES CO | PO BOX 277 | | | | KENNEBUNK | ME | 04043-0277 | |
| FISHERMENS HOSPITAL | 3301 OVERSEAS HWY | | | | MARATHON | FL | 33050-2329 | |
| FISHER'S FUEL | PO BOX 520209 | | | | BIG LAKE | AK | 99652-0209 | |
| FISHER-TITUS FOUNDATION | 272 BENEDICT AVENUE | | | | NORWALK | OH | 44857 | |
| FISHERTITUS MEMORIAL HOSPITAL | 272 BENEDICT AVE | | | | NORWALK | OH | 44857-2374 | |
| FISHNET SECURITY INC | 3701 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| FISKE BROTHERS REFING | 129 LOCKWOOD AVE | | | | NEWARK | NJ | 07105-4720 | |
| FIT GROUP | 4228 N CENTRAL EXPWY LB 31 | | | | DALLAS | TX | 75206 | |
| FitBit Inc. | 405 Howard Street | | | | San Francisco | CA | 94105 | |
| FITCH GROUP | 229W 28TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| FITNESS 19 | 10165 HENNEPIN TOWER ROAD | STE. 111 | ATTN: LAKEN - A/P | | EDEN PRAIRIE | MN | 55347 | |
| FITNESS 19 | 1060 E. EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| FITNESS 19 | 10624 SOUTH EASTERN AVENUE | STE. K | | | HENDERSON | NV | 89052 | |
| FITNESS 19 | 10660 SOUTHERN HIGHLANDS PKWY | STE. 105 | | | LAS VEGAS | NV | 89141 | |
| FITNESS 19 | 1190 W 6TH ST | | | | CORONA | CA | 92882 | |
| FITNESS 19 | 1190 W. SIXTH STREET | | | | CORONA | CA | 92882 | |
| FITNESS 19 | 1350 S. PARK VICTORIA DRIVE | #22 | | | MILPITAS | CA | 95035 | |
| FITNESS 19 | 141 W. FOOTHILL | #C | | | UPLAND | CA | 91786 | |
| FITNESS 19 | 160 MARKET PLACE | | | | SAN RAMON | CA | 94583 | |
| FITNESS 19 | 2019 N RIVERSIDE AVENUE | | | | RIALTO | CA | 92377 | |
| FITNESS 19 | 207 N. GRAND AVENUE | | | | COVINA | CA | 91724 | |
| FITNESS 19 | 23877 CLINTON KEITH ROAD | STE. J | | | WILDOMAR | CA | 92595 | |
| FITNESS 19 | 2727 EL CAMINO REAL | STE. D | | | SAN MATEO | CA | 94403 | |
| FITNESS 19 | 27742 VISTA DEL LAGO | STE. J4 | | | MISISON VIEJO | CA | 92692 | |
| FITNESS 19 | 32655 TEMECULA PKWY. | STE. 100-110 | | | TEMECULA | CA | 92592 | |
| FITNESS 19 | 34448 YUCAIPA BLVD. | STE. B | | | YUCAIPA | CA | 92399 | |
| FITNESS 19 | 3480 LA SIERRA AVE STE B | | | | RIVERSIDE | CA | 92503-5204 | |
| FITNESS 19 | 39022 SKY CANYON DRIVE | STE. 101 | | | MURRIETTA | CA | 92563 | |
| FITNESS 19 | 40758 FREMONT BLVD. | | | | FREMONT | CA | 94538 | |
| FITNESS 19 | 439 COLLEGE BLVD. | | | | OCEANSIDE | CA | 92057 | |
| FITNESS 19 | 5465 SIMMONS STREET | STE. 8 | | | NORTH LAS VEGAS | NV | 89031 | |
| FITNESS 19 | 6429 PATS RANCH ROAD | | | | MIRA LOMA | CA | 91752 | |
| FITNESS 19 | 70 PEABODY ROAD | | | | VACAVILLE | CA | 95687 | |
| FITNESS 19 | 7354 STONEY CREEK DRIVE | STE. 1 | | | HIGHLAND | CA | 92346 | |
| FITNESS 19 | 8445 COLERAIN AVE | | | | CINCINNATI | OH | 45239 | |
| FITNESS 19 | 93A VIA PICO PLAZA | | | | SAN CLEMENTE | CA | 92672 | |
| FITNESS 19 | FITNESS 19 - RIGHT STUFF | 1329 BLOSSOM HILL ROAD | | | SAN JOSE | CA | 95118 | |
| FITNESS 19 | FITNESS 19 155 | 14075 FREDERICK STREET | | | MORENO VALLEY | CA | 92553 | |
| FITNESS 19 | FITNESS 19 187 | 16080 PERRIS BLVD. | | | MORENO VALLEY | CA | 92551 | |
| FITNESS 19 | FITNESS 19- RIGHT STUFF | 1730 W. CAMPBELL AVENUE | | | CAMPBELL | CA | 95008 | |
| FITNESS 19-CORPORATE | 32605 TEMECULA PKWY STE 308 | | | | TEMECULA | CA | 92592-6840 | |
| FITTINGS INC | PO BOX 3647 | | | | SEATTLE | WA | 98124-3647 | |
| FITZGERALD BUSINESS FORMS | 251 CATHI LANE | | | | KERNERSVILLE | NC | 27284-9363 | |
| FIVE CROWNS | 551 WEST MAIN STE 2 | | | | BRAWLEY | CA | 92227-2262 | |
| FIVE DIAMOND COLD STORAGE | 14250 COUNTY LINE RD | | | | DELANO | CA | 93215-9425 | |
| Five Line Graphics | 1481 Goodale Blvd. | | | | Grandview Heights | OH | 43212 | |
| FIVE OAKS DEVELOPMENT | 8724 N W 27TH ST | | | | CORAL SPRINGS | FL | 33065-5315 | |
| FIVE POINTS IMPLEMENT CO | 6720 US 50 WEST | | | | HILLSBORO | OH | 45133-7945 | |
| FIVE R FARMS LLC | 530 TANSBORO RD | | | | BERLIN | NJ | 08009-9009 | |
| FIVE RIVERS HEALTH CENTERS | 3535 SALEM AVE | | | | DAYTON | OH | 45406 | |
| FIVE RIVERS MEDICAL CENTER | 2801 MEDICAL CENTER DR | | | | POCAHONTAS | AR | 72455-9436 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FIVE STAR BANK | 220 LIBERTY ST | | | | WARSAW | NY | 14569-1465 | |
| FIVE STAR EQUIPMENT | 1300 DUNHAM DRIVE | | | | DUNMORE | PA | 18512-2661 | |
| FIVE STAR PRINT AND PROMO | PO BOX 17223 | | | | SALT LAKE CITY | UT | 84117-0223 | |
| FIVE THOUSAND FORMS INC | 8020 MINE ST | | | | FOGELSVILLE | PA | 18051-1622 | |
| FIVEBORO PRINTING LTD | 1425 37TH ST 5TH FL | | | | BROOKLYN | NY | 11218-3755 | |
| FIVES MACHINING SYSTEM | 6015 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2667 | |
| FJ WESTCOTT COMPANY | 1425 HOLLAND ROAD | STE. B | | | MAUMEE | OH | 43537 | |
| FJ WESTCOTT COMPANY | PO BOX 1596 | | | | TOLEDO | OH | 43603 | |
| FJS PRINTING SERVICES | PO BOX 489 | 200 COMMERCE BLVD | | | LAWRENCE | PA | 15055 | |
| FJS Printing, LLC | Attn: General Counsel | 200 Commerce Blvd | | | Lawrence | PA | 15055 | |
| FK MACHINERY LTD | 475 WELHAM RD | | | | BARRIE | ON | L4N 8Z6 | Canada |
| FL HOME HEALTHBRADENTON | 201 2ND ST E | | | | BRADENTON | FL | 34208-1030 | |
| FL HOME HEALTHBRADENTON WEST | 1802 59TH ST W | | | | BRADENTON | FL | 34209-4630 | |
| FL HOME HEALTHSEBRING | 2155 US HWY 27 S | 120 N FRANKLIN ST | | | SEBRING | FL | 33870-4933 | |
| FL PNEUMATIC MANUFACTURING COR | 851 JUPITER PARK LANE | | | | JUPITER | FL | 33458-8959 | |
| FL SVS CTR NSMC-FMC CAMPUS | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| FLAGET MEMORIAL HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FLAGLER COLLEGE | 74 KING STREET | ATTN LINDA STRAIT A/P CLERK | | | MARINELAND | FL | 32084 | |
| FLAGLER COLLEGE | PO BOX 1027 | | | | SAINT AUGUSTINE | FL | 32085-1027 | |
| FLAGLER COLLEGE PP | 74 KING STREET | | | | SAINT AUGUSTINE | FL | 32084-4342 | |
| FLAGLER COUNTY CLERK OF COURTS | 1769 E MOODY BLVD BLDG 1 | | | | BUNNELL | FL | 32110-5991 | |
| FLAGLER HOSPITAL INC | 400 HEALTH PARK BLVD | | | | SAINT AUGUSTINE | FL | 32086-5784 | |
| FLAGMASTER | 1415 W 37TH STREET | | | | CHICAGO | IL | 60609 | |
| FLAGMASTER | PO BOX 9042 | | | | CHICAGO | IL | 60609 | |
| FLAGPIN PRODUCTS | 1527 W 13TH STREET #C | | | | UPLAND | CA | 91786 | |
| FLAGSHIP PRESS | 150 FLAGSHIP DRIVE | ATTN: ACCOUNTS PAYABLE | | | NORTH ANDOVER | MA | 01845 | |
| Flagship Press | 150 Flagship Drive | | | | North Andover | MA | 01845 | |
| Flagship Press | Attention: Matt D'Agostino - Manager Direct Sales | 150 Flagship Drive | | | N. Andover | MA | 01845 | |
| FLAGSHIP PRESS INC | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | |
| Flagship Press, Inc | 150 Flagship Drive | | | | North Andover | MA | 01845 | |
| FLAGSTAFF INSURANCE | 1300 E BUTLER AVE #100 | | | | FLAGSTAFF | AZ | 86001 | |
| FLAGSTAR BANK | 5151 CORPORATE DR | | | | TROY | MI | 48098-2639 | |
| FLAGSTOP CAR WASH & LUBE | 11031 IRONBRIDGE RD | | | | CHESTER | VA | 23831-1440 | |
| FLAGSTOP CORP | 11031 IRONBRIDGE RD | | | | CHESTER | VA | 23831-1440 | |
| FLAIR CARPETS INC | 875 PARK ST | | | | STOUGHTON | MA | 02072-3630 | |
| FLAMBEAU HOSPITAL | 98 SHERRY AVE | | | | PARK FALLS | WI | 54552-1467 | |
| FLAMBEAU HOSPITAL | PO BOX 310 | | | | PARK FALLS | WI | 54552-0310 | |
| FLAMBEAU INC | 1330 ATLANTA HWY | | | | MADISON | GA | 30650-2068 | |
| FLAMINGO SURGERY CENTER | 2565 E FLAMINGO RD | | | | LAS VEGAS | NV | 89121-5203 | |
| FLASH BUSINESS SOLUTIONS | PO BOX 1046 | | | | FOLSOM | CA | 95763-1046 | |
| FLASH LUBE | 400 NE 13TH ST | | | | FORT LAUDERDALE | FL | 33304-1008 | |
| FLASH LUBE | 950 NASSAU RD | | | | UNIONDALE | NY | 11553-3243 | |
| FLASH LUBE LLC | 1026 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307-3521 | |
| FLATWOODS LAWN & GARDEN | PO BOX 38 | | | | FLATWOODS | WV | 26621-0038 | |
| FLAY STALLINGS | PO BOX 131118 | | | | TYLER | TX | 75713-1118 | |
| FLECK BEARING CO | 2820 RELIABLE PKWY | | | | CHICAGO | IL | 60886-0028 | |
| FLEET BUSINESS PRODUCTS | P O BOX 380030 | | | | EAST HARTFORD | CT | 06138-0030 | |
| FLEET GRAPHICS | 1940 SMITHVILLE ROAD | | | | KETTERING | OH | 45420 | |
| FLEET SERVICE INC | PO BOX 11865 | | | | LEXINGTON | KY | 40578-1865 | |
| FLEETPRIDE | 8401 NEW TRAILS STE 150 | | | | THE WOODLANDS | TX | 77381 | |
| FLEETWOOD MOTOR HOMES OF IND | PO BOX 31 PLANT 44 | | | | DECATUR | IN | 46733-0031 | |
| FLEETWOOD PRESS INC | 9321 OGDEN AVENUE | | | | BROOKFIELD | IL | 60513-1817 | |
| FLEETWOOD-FIBRE PACKAGING & GRAPHICS INC | 15250 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| FLEMING BUSINESS FORMS LLC | 2617 TYLER AVE | | | | BERKLEY | MI | 48072-1333 | |
| FLEMING COMPANIES | PO BOX 1297 | | | | OKLAHOMA CITY | OK | 73101-1297 | |
| FLEMING NATIONAL LEASE | 7397 WARD PARK LN | | | | SPRINGFIELD | VA | 22153-2825 | |
| FLEMISH MASTER WEAVERS | 96 GATEHOUSE ROAD | | | | SANFORD | ME | 04073-2484 | |
| FLESH CO | 21118 59TH ST | | | | SAINT LOUIS | MO | 63110 | |
| FLESH CO | PO BOX 419161 | | | | SAINT LOUIS | MO | 63141 | |
| FLESH COMPANY | 2118 59TH ST | | | | ST LOUIS | MO | 63110 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLESH COMPANY | P O BOX 419161 | | | | ST LOUIS | MO | 63141 | |
| FLESH COMPANY | P O BOX 798336 | | | | ST LOUIS | MO | 63179-8000 | |
| FLETCHER ALLEN HEALTH CARE | 111 COLCHESTER AVENUE | | | | BURLINGTON | VT | 05401-1473 | |
| FLETCHER ALLEN HEALTH CARE | 208 HURRICANE LANE | | | | BURLINGTON | VT | 05495 | |
| FLETCHER ALLEN HEALTH CARE | PO BOX 1870 | | | | BURLINGTON | VT | 05402 | |
| FLETES MARSA INTERNACIONAL SA DE CV | 2021 PASCUAL ORTIZ RUBIO | Fidel Alvarez | | | Juarez | Chihuahua | 32540 | Mexico |
| FLEUR-DE-LIS CT VERSAILLES SR | 110 MARKER RD | | | | VERSAILLES | OH | 45380-9485 | |
| FLEX FINISHING | 4811 WORTH PL | | | | CHARLOTTE | NC | 28216-3321 | |
| FLEX FINISHING INC | 4811 WORTH PLACE | | | | CHARLOTTE | NC | 28216 | |
| FLEX PAC INC | PO BOX 623000 | | | | ZIONSVILLE | IN | 46262 | |
| FLEX SYSTEMS USA INC | 727 W MAIN STREET | | | | EL CAJON | CA | 92020 | |
| Flexcon | 1305 S Fountain Drive | | | | Olathe | KS | 66061 | |
| FLEXCON CO | PO BOX 904 | ATTN: ACCOUNTS RECEIVABLE | | | SPENCER | MA | 01562-0904 | |
| FLEXCON COMPANY | ATTN: ACCOUNTS RECEIVABLE | P O BOX 904 | | | SPENCER | MA | 01562-0904 | |
| FLEXCON COMPANY INC | 1 FLEXCON INDUSTRIAL PARK | | | | Spencer | MA | 01562-2642 | |
| Flexcon, Inc. | Clark Hill PLC | Attn: Scott N. Schreiber | 150 N. Michigan Avenue | Suite 2700 | Chicago | IL | 60601 | |
| Flexcon, Inc. | Clark Hill PLC | Attn: Shannon L. Deeby | 151 South Old Woodward Avenue | Suite 200 | Birmingham | MI | 48009 | |
| Flexcon, Inc. | Clark Hill PLC | Attn: Edward J. Kosmowski | 824 N. Market Street | Suite 710 | Wilmington | DE | 19801 | |
| FLEXENERGY ENERGY SYSTEMS | 30 NH AVE | | | | PORTSMOUTH | NH | 03801-2866 | |
| FLEXIBLE INNOVATIONS LTD | 1120 S FREEWAY #132 | | | | FORT WORTH | TX | 76104 | |
| FLEXIBLE INT'L MAIL SYSTEM | 85 CORPORATE DRIVE | | | | HAUPPAUGE | NY | 11788-2021 | |
| FLEXIBLE INTL MAIL SYSTEMS | 380 OSER AVE | | | | HAUPPAUGE | NY | 11788-3608 | |
| FLEXIBLE OFFICE SOLUTIONS INC | 1518 WILLOW LAWN DRIVE | # 300 | | | RICHMOND | VA | 23230 | |
| Flexible Office Solutions, LLC | Jennifer DAvignon | 1518 Willow Lawn Drive | | | Richmond | VA | 23230 | |
| FLEXIBLE PACKAGING GROUP | PO BOX 4321 | BAYAMON GARDEN STATION | | | BAYAMON | PR | 00958-1321 | |
| FLEXIBLE PRINTING & DESIGN SOL | 25 INDIAN ROCK RD #506 STE 4 | | | | WINDHAM | NH | 03087 | |
| FLEXO IMPRESSIONS | 8647 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | |
| FLEXO WASH | 11860 CAPITOL WAY | | | | LOUISVILLE | KY | 40299 | |
| FLEXOEX PARTS LLC | 5328 NW 92 AVENUE | | | | SUNRISE | FL | 33351 | |
| FLEXOGRAPHIC TRADE SCHOOL | PO BOX 7048 | | | | CHARLOTTE | NC | 28241-7048 | |
| FLEXPRINT GRAPHICS | 1017 E PATAPSCO AVE | | | | BALTIMORE | MD | 21225-2228 | |
| FLEXPRINT INC | 2845 N OMAHA | | | | MESA | AZ | 85215-1166 | |
| FLEXTRONICS | RMZ MILLENNIA BIZ PARK 6TH FLR | CAMPUS II NO 143 DR MGR RD | | | KANDANCHAVADI, CHENNAI | | 600096 | India |
| FLEXTRONICS INTERNATIONAL | NOBELSTRAAT 10 14 | | | | GA OOSTRUM | | 05807 | Netherlands |
| FLEXTRONICS INTERNATIONAL USA BIV | PO BOX 640850 | | | | SAN JOSE | CA | 95164-0850 | |
| FLEXTRONICS INTL EUROPE BV | NOBELSTRAAT 1014 | | | | OOSTRUMTHE | | | Malaysia |
| FLEXTRONICS MFG (S) PTE LTD | FLEXTRONICS GSSC AP | 1 KALLANG PLACE | | | KANDANCHAVADI CHENNAI | | 339211 | Singapore |
| FLH MEDICAL PC | PO BOX 1077 | | | | GENEVA | NY | 14456-1077 | |
| FLINT EQUIPMENT CO | 1206 BLAYLOCK ST | | | | ALBANY | GA | 31705-1342 | |
| FLINT GROUP NARROW WEB | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FLINT GROUP NARROW WEB | SDS 12-2200 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486-2200 | |
| FLINT GROUP NORTH AMERICA | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FLINT GROUP PIGMENTS | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FLINT INK CORP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FLINT RIVER COMMUNITY HOSPITAL | 509 SUMTER ST | | | | MONTEZUMA | GA | 31063-1733 | |
| FLINT RIVER HOSPITAL | 509 SUMTER AVE | | | | MONTEZUMA | GA | 31063-1733 | |
| FLIP AND TUMBLE LLC | 1355 4TH STREET | STE. 8A | | | BERKELEY | CA | 94710 | |
| FLOOR PRO NETWORK INC | 4646 PARRIN CREEK STE 280 | | | | SAN ANTONIO | TX | 78217-3734 | |
| FLOOR PRODUCTIONS | 324 BRICKYARD RD | | | | DALTON | GA | 30721-4853 | |
| FLOR ISABEL PEREZ LEDEZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Florence Community Healthcare | Attn: General Counsel | 450 W. Adamsville Rd. | | | Florence | AZ | 85732 | |
| FLORENCE E MASSEY | 4200 COQUINA HARBOUR DR UNIT H11 | | | | LITTLE RIVER | SC | 29566-6922 | |
| FLORENCE EVANOFF | 316 LINCOLN PARK BLVD | | | | DAYTON | OH | 45429-2722 | |
| FLORENCE GURLAND | 1512 PALISADE AVE | APT 18 N | | | FORT LEE | NJ | 07024-5308 | |
| FLORENCE WINNELSON CO | PO BOX 588 | | | | WALTON | KY | 41094-0588 | |
| FLORES AND ASSOCIATED | STE C71 | 7801 N LAMAR BLVD | | | AUSTIN | TX | 78752-1035 | |
| FLORES CAR WASH & QUICK LUBE | 141 LOGAN AVE | | | | JERSEY CITY | NJ | 07306-6930 | |
| FLORES PRINTERS | 541 LINCOLN ST | | | | GALESBURG | IL | 61401-4033 | |
| FLORIDA A&M UNIVERSITY | P O BOX 7238 | | | | TALLAHASSEE | FL | 32314-7238 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FLORIDA ASSOC OF STATE TROOPER | 2061 DELTA WAY #1 | | | | TALLAHASSEE | FL | 32303-4227 | |
| FLORIDA BUSINESS FORMS | PO BOX 50700 | | | | FORT MYERS | FL | 33994-0700 | |
| FLORIDA CABLE INC | PO BOX 498 | | | | ASTOR | FL | 32102 | |
| FLORIDA CAREER COLLEGE | 3383 N STATE RD 7 | | | | LAUDERDALE LAKES | FL | 33319-5617 | |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | C/O XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK STREET 10TH FLOOR | | | QUINCY | MA | 02171 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| Florida Department of Revenue | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF REVENUE | 8175 NW 12TH ST | STE 119 | | | DORA | FL | 33126-1828 | |
| Florida Department of Revenue | Florida Unemployment Tax | Reemployment Tax | 5050 W Tennessee Street | | Tallahassee | FL | 32399 | |
| FLORIDA DEPT OF FINANCIAL SERVICES | 200 E GAINES ST LARSON BLDG | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF FINANCIAL SERVICES | UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPT OF FINANCIAL SERVICES | UNCLAIMED PROPERTY DIV | P O BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA EYE CENTER | 719 E NEW HAVEN AVE | | | | MELBOURNE | FL | 32901-2901 | |
| FLORIDA FARM BUREAU | 5700 SW 34TH ST | | | | GAINESVILLE | FL | 32608-5300 | |
| FLORIDA GENERAL SERVICES INC | PO BOX 3211 | | | | SEMINOLE | FL | 33775-3211 | |
| FLORIDA HANDLING SYSTEMS INC | 2651 SR 60 W | | | | BARTOW | FL | 33830 | |
| FLORIDA HOLOCAUST MUSEUM | 55 FIFTH ST S | | | | SAINT PETERSBURG | FL | 33701-4146 | |
| FLORIDA HOME HEALTH | 139 S PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5799 | |
| FLORIDA HOSP HEARTLAND DIV | PO BOX 9400 | | | | SEBRING | FL | 33871-9400 | |
| FLORIDA HOSPITAL FLAGLER | 60 MEMORIAL MEDICAL PKWY | | | | PALM COAST | FL | 32164-5980 | |
| FLORIDA HOSPITAL MEMORIAL DIV | 770 W GRANADA BLVD | | | | ORMOND BEACH | FL | 32174-5188 | |
| FLORIDA HOSPITAL ORLANDO | 601 E ROLLINS ST | | | | ORLANDO | FL | 32803-1248 | |
| FLORIDA HOSPITAL WESLEY CHAPEL | 7050 GALL BLVD | | | | ZEPHYRHILLS | FL | 33541-1347 | |
| FLORIDA HOSPITAL ZEPHYRHILLS | 7050 GALL BLVD | | | | ZEPHYRHILLS | FL | 33541-1347 | |
| FLORIDA HOSPITALFISH MEMORIAL | 1055 SAXON BLVD | | | | ORANGE CITY | FL | 32763-8468 | |
| FLORIDA HOSPITALWATERMAN | 902 INSPIRATION DR STE 9100 | | | | ALTAMONTE SPRINGS | FL | 32714-1519 | |
| FLORIDA KNIFE COMPANY | 1735 APEX RD | | | | SARASOTA | FL | 34240 | |
| FLORIDA LIFT SYSTEMS INC | P O BOX 637216 | | | | CINCINNATI | OH | 45263-7216 | |
| FLORIDA LIFT SYSTEMS INC | P O BOX 850001 | | | | ORLANDO | FL | 32885-0127 | |
| FLORIDA LIFT SYSTEMS INC | PO BOX 904150 | | | | CHARLOTTE | NC | 28290-4150 | |
| FLORIDA LOGISTICS CENTER | 7633 AMERICAN WAY | | | | GROVELAND | FL | 34736 | |
| FLORIDA MICROFILM | PO DRAWER 340 | | | | DOTHAN | AL | 36302-0340 | |
| FLORIDA MUSEUM OF NATURAL HIST | PO BOX 112710 | | | | GAINESVILLE | FL | 32611-2710 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 15313 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 15318 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 17183 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 60332 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 60558 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 60677 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | M MAUGHN SS 6319 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | SS 15306 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | SS 16876 SITE 13TH ST | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA OIL HOLDINGS | SS 461 | 16413 N 91ST ST BLDG C140 | | | SCOTTSDALE | AZ | 85260-3055 | |
| FLORIDA ORTHOPAEDIC INSTITUTE | P O BOX 860225 | | | | ORLANDO | FL | 32886 | |
| FLORIDA PHYSICIANS MEDICAL GROUP | 380 CELEBRATION PL | | | | CELEBRATION | FL | 34747 | |
| FLORIDA POWER & LIGHT CO | PO BOX 29950 | | | | MIAMI | FL | 33102-9950 | |
| Florida Power & Light Company | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| Florida Power & Light Company | Attn: Sue Reed BCA/GO | 9250 West Flagler Street | | | Miami | FL | 33174 | |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 29950 | | | | MIAMI | FL | 33102-9950 | |
| FLORIDA PRINTING & MARKETING | 3643 S WEST SHORE BLVD | | | | TAMPA | FL | 33629-8235 | |
| FLORIDA PROF FIREFIGHTERS INC | 345 W MADISON ST | | | | TALLAHASSEE | FL | 32301-1625 | |
| FLORIDA REGION OFFICE | 2085 GULF AT THE BAY BLVD | | | | CLEARWATER | FL | 33765 | |
| FLORIDAS BLOOD CENTERS | 8669 COMMODITY CIR | | | | ORLANDO | FL | 32819-9054 | |
| FLOSSIE I SETSER | 4831 GLENMINA DR | | | | DAYTON | OH | 45440-2001 | |
| FLOSTOR ENGINEERING INC | 3366 ENTERPRISE AVENUE | | | | HAYWARD | CA | 94545 | |
| FLOW EZE COMPANY | 3209 AUBURN STREET | | | | ROCKFORD | IL | 61101 | |
| FLOWER MARKET ASSOCIATES LLC | 3624 N LEVERMAN | | | | PORTLAND | OR | 97217 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FLOWERS BY LOBB INC | 1382 FORT ST | | | | LINCOLN PARK | MI | 48146-1865 | |
| FLOWERY BRANCH POLICE DEPT | PO BOX 757 | | | | FLOWERY BRANCH | GA | 30542-0013 | |
| FLOWLINE CORP | 1400 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101-3026 | |
| FLOWLINE CORPORATION | 1400 NEW BUTLER ROAD | | | | NEW CASTLE | PA | 16101-3026 | |
| FLOWSERVE | PO BOX 1961 | | | | RALEIGH | NC | 27602-1961 | |
| FLOYD A BOYD | PO BOX 508 | | | | MERRILL | OR | 97633-0508 | |
| FLOYD A BOYD CO | PO BOX 508 | | | | MERRILL | OR | 97633-0508 | |
| FLOYD COUNTY BD OF ED | 600 RIVERSIDE PARKWAY NE | | | | ROME | GA | 30161 | |
| FLOYD COUNTY EMPL CU | PO BOX 986 | | | | ROME | GA | 30162-0986 | |
| FLOYD COUNTY HEALTH DEPT | 1917 BONO RD | | | | NEW ALBANY | IN | 47150-4685 | |
| FLOYD COUNTY MEMORIAL HOSPITAL | 800 11TH ST | | | | CHARLES CITY | IA | 50616-3468 | |
| FLOYD D GUIRE | 26886 RIVER RD | | | | CLOVERDALE | CA | 95425-4316 | |
| FLOYD LAW FIRM | 808 CHESTNUT STREET | | | | GADSDEN | AL | 35901-4033 | |
| Floyd M. Spencer Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FLOYD MEDICAL CENTER | PO BOX 233 | | | | ROME | GA | 30162-0233 | |
| FLOYD MEMORIAL HOSPITAL | 1850 STATE STREET | | | | NEW ALBANY | IN | 47150-4997 | |
| FLOYD MEMORIAL HOSPITAL | DBA LINCOLN HILLS HLTH CARE | 326 COUNTRY CLUB DR | | | NEW ALBANY | IN | 47150-4618 | |
| FLUID SCIENCES INC | 303 CHURCH STREET | #191 | | | ROCK HILL | SC | 29730 | |
| FLUIDWARE | 12 YORK STREET | 2ND FLOOR | | | OTTAWA | ON | K1N 5S6 | Canada |
| FLUIDWARE | 1729 BANK STREET | STE. 200 | | | OTTAWA | ON | K1V 7Z5 | Canada |
| FLUKE BIOMEDICAL CORP | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203-5829 | |
| FLUKE ELECTRONICS CORP | PO BOX 9090 | | | | EVERETT | WA | 98206-9090 | |
| FLUKE ELECTRONICS CORPORATION | PO BOX 9090 | | | | EVERETT | WA | 98206-9090 | |
| FLUSHING CHRISTIAN DAY SCHOOL | 4154 MURRAY ST | | | | FLUSHING | NY | 11355-1055 | |
| FLUSHING HOSPITAL | 4500 PARSONS BLVD. | | | | FLUSHING | NY | 11355 | |
| FLUSHING HOSPITAL & MEDICAL CTR | 4500 PARSONS BLVD | | | | FLUSHING | NY | 11355-2205 | |
| FLYERS PIZZA | ULREY FOODS INC | 3967F PRESIDENTAL PARKWAY | | | POWELL | OH | 43065 | |
| FLYNN PAVING CO | 1719 BELLAIRE | | | | ROYAL OAK | MI | 48067-1511 | |
| FLYNNS INC | 829 AVENUE OF THE AMERICAS FL4 | | | | NEW YORK | NY | 10001-6365 | |
| FM CORP | P O BOX 1720 | | | | ROGERS | AR | 72757-1720 | |
| FM GLOBAL | P.O. Box 7500 | | | | Johnston | RI | 02919 | |
| FM GRAPHICS | 3782 BRADVIEW DRIVE | | | | SACRAMENTO | CA | 95827-9702 | |
| FM OFFICE PRODUCTS | 106 DESPATCH DR STE 2 | | | | EAST ROCHESTER | NY | 14445 | |
| FM SEOUL BANGSONG INC | 4525 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-3837 | |
| FMC RESOURCE MANAGEMENT CORP | 14640 172ND DR SE | | | | MONROE | WA | 98272-1076 | |
| FMC SHAWNEE | 3807 N HARRISON | | | | SHAWNEE | OK | 74804-2242 | |
| FMC TECHNOLOGIES | 500 E ILLINOIS ST | | | | NEWBERG | OR | 97132-2307 | |
| FMC TECHNOLOGIES | P O BOX 96138 | | | | CHICAGO | IL | 60693 | |
| FME FORMS MFG | 111 ATLANTIC ANNEX POINT #2 | | | | MAITLAND | FL | 32751 | |
| FME INC FORMS MANUFACTURERS EQUIPMENT | 111 ATLANTIC ANNEX POINT #2 | | | | MAITLAND | FL | 32751 | |
| FMH MATERIAL HANDLING SOLUTIONS | PO BOX 173796 | DEPT FM | | | DENVER | CO | 80217-3796 | |
| FMOL HEALTH SYSTEM | STE 129 | 14111 AIRLINE HWY | | | BATON ROUGE | LA | 70817-6246 | |
| FMR Corporation | Attn: Contract Manager | Legal Department | 82 Devonshire Street | | Boston | MA | 02109 | |
| FMR LLC | Attn: Fidelity Legal Department | 82 Devonshire Street | | | Boston | MA | 02109 | |
| FMWOC INC | 25300 RYE CANYON RD | | | | VALENCIA | CA | 91355-1209 | |
| FOAM CONCEPTS INC | PO BOX 410 | | | | UXBRIDGE | MA | 01569-0410 | |
| Foamex Carpet Cushion, Inc./Foamex International, Inc. | 100 Columbia Avenue | | | | Linwood | PA | 19061 | |
| FOAMEX L P | Attention: Diane Perry | 1000 Columbia Avenue | | | Linwood | PA | 19061 | |
| FOCAL POINT STUDIO | 33431 GRAND RIVER RD | | | | FARMINGTON | MI | 48335-3521 | |
| FOCUS ON YOUR BUSINESS INC | 249 WOODLAWN DR | | | | MARIETTA | GA | 30067-4017 | |
| FOCUS TRAINING INC | 531 S WATER ST | | | | MILWAUKEE | WI | 53204-1668 | |
| FOCUSED LIGHT ENGRAVING INC | 853 WATERWAY PLACE | #109 | | | LONGWOOD | FL | 32750 | |
| FOLEY CO | PO BOX 442 | | | | RICHMOND | VA | 23218-0442 | |
| FOLEY EQUIPMENT CO | 1601 E 77TH ST N | | | | PARK CITY | KS | 67147-8685 | |
| FOLEY IMPLEMENT COMPANY INC | 14733 HIGHWAY 59 | | | | FOLEY | AL | 36535-2373 | |
| FOLIAGE INTERIORS INC | PO BOX 423 | | | | PHOENIX | MD | 21131 | |
| FOLIOFN INVESTMENTS INC | P O BOX 10544 | | | | MCLEAN | VA | 22102-8544 | |
| FOLLETT CORPORATION | 801 CHURCH LN | | | | EASTON | PA | 18040-6637 | |
| FOLLY PRINT | URB PUERTO NUEVO | 510 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-4132 | |
| FOLSOM BUSINESS FORMS INC | PO BOX 2675 | | | | OCALA | FL | 34478-2675 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FOND DU LAC CO HIGHWAY COMM | POB 1234/301 DIXIE STREET | | | | FOND DU LAC | WI | 54936-1234 | |
| FONG BROTHERS PRINTING INC | 320 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| Fong Brothers Printing, Inc. | Attn: Gregory Fong, VP | 320 Valley Drive | | | Brisbane | CA | 94005 | |
| Fong Brothers Printing, Inc. | Attn: Yolanda Wong-Huey, Sr. VP | 320 Valley Drive | | | Brisbane | CA | 94005 | |
| FONTAINEBLEAU FL HOTEL LLC | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33140-3227 | |
| FONTBONNE UNIVERSITY | 6800 WYDOWN BLVD RYAN HALL | | | | CLAYTON | MO | 63105 | |
| FONTIS SOLUTIONS | 60 BUNSEN | | | | IRVINE | CA | 92618-4210 | |
| FOOD CERTIFICATION | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| FOOD CIRCUS SUPERMARKET INC | 853 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748-4205 | |
| FOOD PANTRY | 3536 HARDING AVE-4TH FL ACCTG | | | | HONOLULU | HI | 96816-2453 | |
| FOODSOURCE | 901 W OWASSA RD | | | | EDINBURG | TX | 78539-2500 | |
| FOOTE PRINTS LLC | 1520 NAZARETH RD | | | | LEXINGTON | SC | 29073-7779 | |
| FOOTHILL CAR WASH & LUBE | BOX 02966687 | | | | SIOUX FALLS | SD | 57186-0001 | |
| FOOTHILLS VACUUM CENTER | 4235 SOUTH MASON | | | | FORT COLLINS | CO | 80525-3048 | |
| FOOTLOCKER | 3543 SIMPSON FERRY ROAD | | | | CAMP HILL | PA | 17011-6406 | |
| FOOTPRINT PROMOTIONS | 17006 NE 179TH ST | | | | WOODINVILLE | WA | 98072-5210 | |
| FOR COLOR PUBLISHING INC | 1188 BISHOP ST STE 1008 | | | | HONOLULU | HI | 96813 | |
| FOR COLOR PUBLISHING INC | 1525 LIHOLIHO STRET | | | | HONOLULU | HI | 96822 | |
| FORBES CANDIES INC | 1300 TAYLOR FARM RD | | | | VIRGINIA BEACH | VA | 23453-3141 | |
| FORBES CUSTOM PRODUCTS | 45 HIGH TECH DR | | | | RUSH | NY | 14543-9746 | |
| FORBES OFFICE EQUIPMENT | PO BOX 519 | | | | NEWTON | IA | 50208-0519 | |
| FORBES PRINTING | P O BOX 2430 | | | | LENOIR | NC | 28645 | |
| FORBES PRINTING & OFFICE | 7700 S ESTON RD | | | | CLARKSTON | MI | 48348-5002 | |
| FORBES SERVICES | 301 N MAIN STREET | PO BOX 54 | | | YORK NEW SALEM | PA | 17371-0054 | |
| FORCHT PHARMACY | 108 E 6TH ST | | | | CORBIN | KY | 40701-1422 | |
| FORD & HARRISON | P O BOX 101423 | | | | ATLANTA | GA | 30392 | |
| FORD MOTOR CO ATLANTA HVC | 175 GREENWOOD INDUSTRIAL PKWY | | | | MCDONOUGH | GA | 30253-7523 | |
| FORD MOTOR CO DC HVC | 170 SHADY ELM RD | | | | WINCHESTER | VA | 22602-2544 | |
| FORD MOTOR COMPANY | 2675 REEVES RD | | | | PLAINFIELD | IN | 46168-7936 | |
| FORD MOTOR COMPANY | PP NOT FOR BILLING STG SET UP | DO NOT MAIL MSB | | | DEARBORN | MI | 48121 | |
| FORD MOTOR LAKELAND HVC | 210 DEEN STILL RD | | | | DAVENPORT | FL | 33897-7905 | |
| FORDE FINANCIAL & TAX INC | 1603 116TH AVE NE STE 100 | | | | BELLEVUE | WA | 98004-3009 | |
| FORD'S BUSINESS FORMS | 296 BLAKLEY DR SUITE 9 | | | | KINGSPORT | TN | 37664-5490 | |
| FORDSVILLE HEALTH & REHAB | 313 MAIN ST | | | | FORDSVILLE | KY | 42343-9763 | |
| FORDYCE EQUIPMENT INC | 3903 BULLDOG AVE | | | | BETHANY | MO | 64424-7139 | |
| FOREMOST BUSINESS PRODUCTS | PO BOX 686 | | | | BRUNSWICK | OH | 44212-0686 | |
| FOREMOST FARMS USA | 10889 E A PENNEY LN | | | | BARABOO | WI | 53913 | |
| FOREMOST FARMS USA | E10889 PENNY LN | | | | BARABOO | WI | 53913-8115 | |
| FORENSIC MEDICAL | 850 RS GASS BLVD | | | | NASHVILLE | TN | 37216-2640 | |
| FOREST CITY | PO BOX 111220 | | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | ASTER CONSERVATORY GREEN | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY 1111 STRATFORD | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY AIR FORCE ACADEMY | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY HAMEL MILL LOFTS | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY HUMMINGBIRD POINTE | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY KEESLER AFB | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY MERCANTILE PLACE | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY MGMT APT | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY N CHURCH TOWERS I | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY NAVY NW COMUNITIES | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY SHAW AFB | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY SKY 55 | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY SURFSIDE TOWERS | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE DRAKE | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE GRAND | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE HERITAGE | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE KNOLLS | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE MET | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY THE PAVILION | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY TWELVE12 | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | FOREST CITY UNIVERSITY PARK | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |
| FOREST CITY ENTERPRISES INC | NAVY GREAT LAKES | PO BOX 111220 | | | CARROLLTON | TX | 75011-1220 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Forest City Residential Management, Inc. | Attn: Michael Manfred | 1100 Terminal Tower | 50 Public Square | | Cleveland | OH | 44113 | |
| FOREST CITY RESIDENTIAL MGMT | 50 PUBLIC SQUARE STE 1200 | | | | CLEVELAND | OH | 44113-2204 | |
| FOREST GROVE BUSINESS SOLUTNS | PO BOX 651 | | | | FOREST GROVE | OR | 97116-0651 | |
| FOREST HILLS PEDIATRIC ASSOC | 877 FOREST HILLS SE | | | | GRAND RAPIDS | MI | 49546-2380 | |
| FOREST HILLS PEDIATRIC ASSOCIATES | 877 FOREST HILL SE | | | | GRAND RAPIDS | MI | 49546 | |
| FOREST OFFICE EQUIPMENT | 720 MAIN STREET | | | | SUSANVILLE | CA | 96130-4330 | |
| FOREST PARK FOREVER | 5595 GRAND DR IN FOREST PARK | | | | SAINT LOUIS | MO | 63112-1095 | |
| FOREST PARK FOREVER | 5595 GRAND DRIVE | FOREST PARK | | | SAINT LOUIS | MO | 63112 | |
| FOREST PARK MED CTR FT WORTH | 5400 CLEARFORK MAIN STREET | | | | FORT WORTH | TX | 76107 | |
| FOREST PHARMACEUTICALS, INC. | 13600 SHORELINE DR | | | | EARTH CITY | MO | 63045 | |
| FOREST STATIONERS | 531 W MAIN ST | | | | QUINCY | CA | 95971-9129 | |
| FORESTHILL WILDFIBOOSTERS | PO BOX 517 | | | | FORESTHILL | CA | 95631-0517 | |
| FORESTRY EQUIPMENT OF VA | PO BOX 15150 | | | | LYNCHBURG | VA | 24502-9015 | |
| FORESTVILLE LUMBER CO | PO BOX 249-21 TOWN LINE ROAD | | | | PLAINVILLE | CT | 06062-0249 | |
| FORGE LLC | 411 EAST FIFTH STREET | | | | DAYTON | OH | 45402 | |
| FORGE USA | 8881 HEMPSTEAD RD | | | | HOUSTON | TX | 77008-6017 | |
| FORKLIFTS OF MINNESOTA INC | 2201 W 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| FORKLIFTS OF MINNESOTA INC | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420-0028 | |
| FORM ANALYSIS LLC | 7110 SW FIR LOOP STE 125 | | | | PORTLAND | OR | 97223 | |
| FORM CRAFT BUS SYSTEMS | 4952 NAPLES STREET | | | | SAN DIEGO | CA | 92110-3820 | |
| FORM FLO EQUIPMENT | 8194 W DEER VALLEY RD #106-285 | | | | PEORIA | AZ | 85382 | |
| FORM FLO EQUIPMENT MANUFACTURERS | 3154 N 34TH DRIVE | | | | PHOENIX | AZ | 85017 | |
| FORM FLO EQUIPMENT MANUFACTURERS | 8190 W DEER VALLEY RD | #104-285 | | | PEORIA | AZ | 85382 | |
| FORM GRAPHICS INC | 905 W HILLGROVE AVE STE 2 | | | | LA GRANGE | IL | 60525 | |
| FORM IDEAS INC | PO BOX 1246 | | | | SCAPPOOSE | OR | 97056 | |
| FORM LEADERS COMPANY INC | PO BOX 322 | | | | RIVERSIDE | NJ | 08075-0322 | |
| FORM SOLUTIONS INC | PO BOX 850907 | | | | MOBILE | AL | 36685-0907 | |
| FORM SOURCE | PO BOX 9503 | | | | SANTA ROSA | CA | 95405-1503 | |
| FORM SYSTEMS | 5808 FRANKLIN AVE | | | | DES MOINES | IA | 50322-6132 | |
| FORM TECHNOLOGY COMPANY | PO BOX 3302 | | | | BELLA VISTA | AR | 72715-0302 | |
| FORMAL DESIGN | 3816 TIMBER RIDGE RD | | | | MIDLOTHIAN | VA | 23112-4538 | |
| FORMAN HOLT ELIADES & YOUNGMAN LLC | 80 ROUTE 4 EAST | STE. 290 | | | PARAMUS | NJ | 07652 | |
| FORMAX | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | |
| FORMAX | 44 VENTURE DR | | | | DOVER | NH | 03820 | |
| FORMAX TECHNOLOGIES INC | 1 EDUCATION WAY | | | | DOVER | NH | 03820-5815 | |
| FORMETAL INC | PO BOX 416 | | | | OAK HARBOR | OH | 43449-0416 | |
| FORMEX BUSINESS FORMS & SYSTEM | 328 MARKET ST | | | | LEMOYNE | PA | 17043-1627 | |
| FORM-MASTERS INC | PO BOX 1175 1901 E. MAIN ST. | | | | WARSAW | IN | 46581-1175 | |
| FORMOST GRAPHIC COMMUNICATIONS | 19209-A CHENNAULT WAY | | | | GAITHERSBURG | MD | 20879 | |
| FORMS & FILING | PO BOX 2048 | | | | BEAVERTON | OR | 97075-2048 | |
| FORMS & FILING SYSTEMS | 10653 ARGONNE DR | | | | GLEN ALLEN | VA | 23060-6442 | |
| FORMS & FILING SYSTEMS | PO BOX 149 | | | | ROME | GA | 30162-0149 | |
| FORMS & FULFILLMENT SERVICES | PO BOX 367 | | | | GREENVILLE | MI | 48838-0367 | |
| FORMS & GRAPHICS INC | PO BOX 1281 | | | | LAKEVILLE | MA | 02347-7281 | |
| FORMS & GRAPHICS UNLIMITED | PO BOX 12299 | | | | LA CRESCENTA | CA | 91224-0999 | |
| FORMS & MORE | 2416 RAVINE DR | | | | NASHVILLE | TN | 37217-3611 | |
| FORMS & PRINTING | 4521 PGA BLVD STE 455 | | | | PALM BEACH GARDENS | FL | 33418-3997 | |
| FORMS & PRINTING SERVICE INC | 3737 WESTCENTER DR | | | | HOUSTON | TX | 77042 | |
| FORMS & SUPPLIES UNLIMITED | 910 BELLE AVE #1100 | | | | WINTER SPRINGS | FL | 32708 | |
| FORMS & SUPPLY INC | PO 563953 | | | | CHARLOTTE | NC | 28256-3953 | |
| FORMS & SYSTEMS | PO BOX 2276 | | | | WINTERSVILLE | OH | 43953-0276 | |
| FORMS 1 INC | PO BOX 160 | | | | EAST MOLINE | IL | 61244-0160 | |
| FORMS 4 SUCCESS | 5107 WOODRIDGE COURT | | | | OCOEE | FL | 34761-8454 | |
| FORMS AND SUPPLY INC | P O BOX 563953 | | | | CHARLOTTE | NC | 28256 | |
| FORMS ASSOCIATES INC | 1340 HOME AVE STE D | | | | AKRON | OH | 44310-2570 | |
| FORMS BY ST JAMES | 2816 HEREFORD RD | | | | MELBOURNE | FL | 32935-2413 | |
| FORMS CONNECTION | 19138 SALT LAKE PL | | | | NORTHRIDGE | CA | 91326-2343 | |
| FORMS CONSULTANTS INC | PO BOX 70161 | | | | MONTGOMERY | AL | 36107-0161 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FORMS CONTROL SYSTEMS | 1227 W WALNUT ST | | | | ALLENTOWN | PA | 18102-4751 | |
| FORMS DESK | 3968 FALCON AVE | | | | LONG BEACH | CA | 90807-3736 | |
| FORMS ETC | PO BOX 2220 | | | | CLOVIS | CA | 93613-2220 | |
| FORMS ETC C/O HARRY BATISTA | 36970 SILK TREE CT | | | | WINCHESTER | CA | 92596-8834 | |
| FORMS FOR BUSINESS INC | PO BOX 528 | | | | FARMINGTON | CT | 06034-0528 | |
| FORMS FOR LESS | 9247 WEDGEWOOD POINT | | | | WOODBURY | MN | 55125-9367 | |
| FORMS FOR LESS | 9247 WEDGEWOOD PT | | | | WOODBURY | MN | 55125-9367 | |
| FORMS HOTLINE | 1493 N MONTEBELLO BLVD #202 | | | | MONTEBELLO | CA | 90640-2588 | |
| FORMS HOUSE | 9805 OXFORD CIRCLE | | | | POWELL | OH | 43065-8786 | |
| FORMS IN A WINK | 23 FORBES COURT | | | | NORTH TONAWANDA | NY | 14120-1830 | |
| FORMS MANAGEMENT GROUP | 635 S 28TH ST | | | | SOUTH BEND | IN | 46615-2219 | |
| FORMS MANAGEMENT INC | PO BOX 4004 | | | | TALLAHASSEE | FL | 32315-4004 | |
| FORMS MANAGEMENT SERVICE | 5311 BRINKMAN DR | | | | AMARILLO | TX | 79106-6124 | |
| Forms Manufacturer, Inc. (FMI) | Attn: General Counsel | 312 E. Forest | | | Girard | KS | 66743 | |
| FORMS MANUFACTURERS EQUIPMENT | 111 ATLANTIC ANNEX POINT | #2 | | | MAITLAND | FL | 32751 | |
| FORMS MANUFACTURERS INC | 312 E FOREST | P O BOX 327 | | | GIRARD | KS | 66743 | |
| FORMS MANUFACTURERS INC | LOCKBOX 13917 | 13917 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FORMS MANUFACTURERS INC | PO BOX 637797 | | | | CINCINNATI | OH | 45263-7797 | |
| Forms Manufacturers Inc. | Attn: General Counsel | 312 E. Forest | | | Girard | KS | 66743 | |
| Forms Manufacturers, Inc. FMI | Attn: General Counsel | 312 E. Forest | | | Girard | KS | 66743 | |
| Forms MF (FMI) | Attn: General Counsel | 312 E. Forest | | | Girard | KS | 66743 | |
| FORMS ONE | PO BOX 7594 | | | | FORT WORTH | TX | 76111-0594 | |
| FORMS PLUS | 3307 82ND ST STE H A | | | | LUBBOCK | TX | 79423-2046 | |
| FORMS PLUS | 6 HARDWOOD DR | | | | VOORHEES | NJ | 08043-2920 | |
| FORMS PLUS | PO BOX 8082 | | | | MERIDIAN | MS | 39303-8082 | |
| FORMS PLUS INC | 3713 LOCUST CIRCLE W | | | | PROSPECT | KY | 40059-9234 | |
| FORMS PLUS INC | 4455 COMMERCE DR STE 101 | | | | BUFORD | GA | 30518-3475 | |
| FORMS PLUS INC | 55 NEW ENGLAND WAY | | | | WARWICK | RI | 02886-6903 | |
| FORMS PLUS INC | 924 HEMSATH RD | | | | SAINT CHARLES | MO | 63303-5949 | |
| FORMS PLUS INC | PO BOX 540733 | | | | ORLANDO | FL | 32854-0733 | |
| FORMS PLUS SERVICES INC | PO BOX 25343 | | | | CHARLOTTE | NC | 28229-5343 | |
| FORMS PRESS INC | 1006 BENNINGTON DR | | | | CRYSTAL LAKE | IL | 60014-8876 | |
| FORMS R US | 42 WELLSPRING DRIVE | | | | CRANSTON | RI | 02920-2019 | |
| FORMS R US | PO BOX 470623 | | | | LAKE MONROE | FL | 32747-0623 | |
| FORMS SOURCE LLC | PO BOX 20039 | | | | DAYTON | OH | 45420-0039 | |
| FORMS SYSTEMS & MANAGEMENT | 35275 SHUIS CIRCLE | | | | WILDOMAR | CA | 92595-8566 | |
| FORMS SYSTEMS CO | PO BOX 48 | | | | YODER | KS | 67585-0048 | |
| FORMS TRAC ENTERPRISES INC | 637 EAST BIG BEAVER-SUITE 211 | | | | TROY | MI | 48083-1425 | |
| FORMS UNLIMITED | PO BOX 70 | | | | HALLTOWN | MO | 65664-0070 | |
| FORMSCO | PO BOX 464 | | | | UTICA | NY | 13503-0464 | |
| FORMSCORP | PO BOX 5786 | | | | TOLEDO | OH | 43613-0786 | |
| FORMSGAL | 206 AUBURN ST | | | | PORTLAND | ME | 04103-2134 | |
| FORMSMAN INC | PO BOX 490924 | | | | KEY BISCAYNE | FL | 33149-0924 | |
| FORMSOURCE | PO BOX 1672 | | | | STAFFORD | TX | 77497-1672 | |
| FORMSOURCE INC | PO BOX 429 | | | | MILTON | WA | 98354-0429 | |
| FORMSOUTH | 100 COMMERCE DRIVE NE STE E | | | | COLUMBIA | SC | 29223-4532 | |
| FORMSTART INC | 9223 SMOKETHORN TRL | | | | BELVIDERE | IL | 61008-7117 | |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026 | |
| FORMSTORE INC | 1614 HEADLAND DR | | | | FENTON | MO | 63026-2837 | |
| FormStore Inc | Paul R. Edwards: President | 1619 Headland Drive | | | Fenton | MO | 63026 | |
| FORMSTORE INCORPORATED | Paul R. Edwards | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| FORMSYSTEMS INC | 112 WACHUSETT ST | | | | JEFFERSON | MA | 01522 | |
| FORMSYSTEMS INC | PO BOX 11187 | | | | PENSACOLA | FL | 32524-1187 | |
| FORMTECH | PO BOX 372 | | | | BIG BEND | WI | 53103-0372 | |
| FORMTECH GRAPHICS INC | 10 INDEPENDENCE BLVD STE 100 | | | | WARREN | NJ | 07059-6747 | |
| FORMTECH SERVICES INC | 2970 ROBINS NEST CT | | | | SAINT CLOUD | FL | 34772-8182 | |
| FORMTECH SERVICES INC | 2970 ROBINS NEST CT | | | | ST CLOUD | FL | 34772-8182 | |
| FORM-TEX BUS FORMS SPECIALISTS | 82 LENOX HILL DRIVE | | | | THE WOODLANDS | TX | 77382 | |
| FORREST FREEMAN & BARBARA FREEMAN JT TEN | 2734 JAYNIA PL | | | | LEMON GROVE | CA | 91945-1334 | |
| FORREST GENERAL HOSPITAL | PO BOX 16389 | | | | HATTIESBURG | MS | 39404-6389 | |
| FORREST L HOLLOWELL | 109 W FRENCH ST | | | | ELIZABETHTOWN | KY | 42701-1211 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FORRESTER RESEARCH INC | 25304 NETWORK PL | | | | CHICAGO | IL | 60673-1253 | |
| Forrester Research Inc. | Attn: Michael Doyle (Chief Financial Officer | 60 Acorn Park Drive | | | Cambridge | MA | 02140 | |
| FORSCHLER & ASSOC | P O BOX 53 | | | | KESWICK | VA | 22947 | |
| FORSTER ELECTRICAL SERVICES INC | P O BOX 1021 | | | | COLUMBUS | IN | 47202 | |
| FORSTER ELECTRICAL SERVICES INC | P O BOX 1021 | 920 S MARR ROAD | | | COLUMBUS | IN | 47202 | |
| FORSTER'S FRAME IT | 183 E LANCASTER AVE | | | | WAYNE | PA | 19087-3525 | |
| FORSYTH PRINTING CO | 627 FORUM PKWY | | | | RURAL HALL | NC | 27045-8934 | |
| Forsythe | Attn: General Counsel | 8845 Governors Hill Dr #201 | | | Cincinnati | OH | 45249 | |
| FORSYTHE CAULKING INC | 4011 SEABOARD CT STE A4 | | | | PORTSMOUTH | VA | 23701-2651 | |
| Forsythe Solutions Group Inc | Attn: General Counsel | 8845 Governors Hill Dr #201 | | | Cincinnati | OH | 45249 | |
| FORSYTHE SOLUTIONS GROUP INC | PO BOX 809024 | | | | CHICAGO | IL | 60680-9024 | |
| Forsythe Solutions Group, Inc. | Bryan Fischer | 8845 Governors Hill Dr. #201 | | | Cincinnati | OH | 45249 | |
| FORT FINANCIAL CREDIT UNION | 3102 SPRING STREET | | | | FORT WAYNE | IN | 46808 | |
| FORT FINANCIAL FCU | 3102 SPRING ST | | | | FORT WAYNE | IN | 46808-2998 | |
| FORT LAUDERDALE HOSPITAL | 1601 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301-2357 | |
| FORT RECOVERY FAMILY MEDICINE INC | 807 BLUE JACKET DRIVE | | | | FORT RECOVERY | OH | 45846 | |
| FORT SELDON INC | PO BOX 205 | | | | RADIUM SPRINGS | NM | 88054-0205 | |
| FORT SMITH HMA LLC | PO BOX 2406 | | | | FORT SMITH | AR | 72902-2406 | |
| FORT WAYNE NEWSPAPERS | PO BOX 100 | | | | FORT WAYNE | IN | 46801-0100 | |
| FORT WAYNEALLEN COUNTY RECORDS | 200 E BERRY ST STE 360 | | | | FORT WAYNE | IN | 46802-2738 | |
| FORTCAP PARTNERS LLC | 1206 LASKIN ROAD | STE. 210 | | | VIRGINIA BEACH | VA | 23451 | |
| FORTE PRESS CORPORATION | 1835 ROLLINS RD | | | | BURLINGAME | CA | 94010-2204 | |
| FORTE PRODUCT SOLUTIONS | 1601 AIRPARK DRIVE | | | | FARMINGTON | MO | 63640 | |
| FORTEC FIBERS INC | 10125 WELLMAN RD | | | | STREETSBORO | OH | 44241-1614 | |
| FORTEC LITHO LLC | 10125 WELLMAN ROAD | ATTN: JOANN VOSBURGH | | | STREETSBORO | OH | 44241-1614 | |
| FORTEC LITHO LLC | 10125 WELLMAN ROAD | | | | STREETSBORO | OH | 44241-1614 | |
| FORTEC MEDICAL INC | 10125 WELLMAN RD | | | | STREETSBORO | OH | 44241-1614 | |
| FORTRESS DEVELOPMENT LTD | 1733 TRELLIS DRIVE | | | | ROCK HILL | SC | 29732 | |
| FORTUNE FOUR PROPERTIES LLC | 12 ENCANTO DRIVE | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| FORTUNE SWIMWEAR LLC | 10115 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232-3519 | |
| FORTY AND EIGHT | 777 N MERIDIAN ST STE 300 | | | | INDIANAPOLIS | IN | 46204-1421 | |
| FORTY NINE DEGREES LLC | 149 HARVEST DR | | | | COLDWATER | OH | 45828-8748 | |
| FORUM PURCHASING LLC | 2 RAVINIA DRIVE | SUITE 1290 | | | ATLANTA | GA | 30346 | |
| FOSSA APPAREL INC | 47280 KATO ROAD | | | | FREMONT | CA | 94538 | |
| FOSSIL PARTNERS LP | PO BOX 200345 | | | | DALLAS | TX | 75320-0345 | |
| FOSTER F WINELAND INC | PO BOX 227 | | | | MARTINSBURG | PA | 16662-0227 | |
| FOSTER FARM EQUIPMENT | 33402 HIGHWAY 290 | | | | HOCKLEY | TX | 77447 | |
| FOSTER FARMS | PO BOX 457 -ATTN:AP | | | | LIVINGSTON | CA | 95334-0456 | |
| FOSTER FARMS DAIRY | 529 KANSAS AVE | | | | MODESTO | CA | 95351-1515 | |
| FOSTER GROUP LTD (THE) | 1228 PEACHCREEK ROAD | | | | CENTERVILLE | OH | 45458 | |
| FOSTINA MCCULLOUGH | 4517 DARTMOOR DR | | | | DAYTON | OH | 45416-1801 | |
| FOTH ADVERTISING | 8100 N HIGH ST | | | | COLUMBUS | OH | 43235-6400 | |
| FOTORECORD PRINT CENTER | 45 E PITTSBURGH ST | | | | GREENSBURG | PA | 15601-3324 | |
| FOUNDATION FOR BLOOD RESEARCH | PO BOX 190 | | | | SCARBOROUGH | ME | 04074-0190 | |
| FOUNDATION FOR LONG ISLAND STATE PARKS | PO BOX 247 | | | | BABYLON | NY | 11702 | |
| FOUNDATION FOR LSTC | 12250 WEBER HILL ROAD | SUITE 130 | | | SUNSET HILLS | MO | 63127 | |
| FOUNDATION FOR LSTC | ONE TECHNOLOGY DRIVE | NTC210 | | | LINN | MO | 65051 | |
| FOUNDERS AFFILIATE | 1 UNION ST STE 301 | | | | ROBBINSVILLE | NJ | 08691-4219 | |
| FOUNDERS INSURANCE GROUP LLC | 309 CREEKSTONE RDG | | | | WOODSTOCK | GA | 30188-3745 | |
| FOUNTAIN CAR WASH AND LUBE | 1820 HARDEMAN AVENUE | | | | MACON | GA | 31201-1161 | |
| FOUNTAIN PLAZA | 1890 N MAIN ST | | | | LA FAYETTE | GA | 30728-6443 | |
| FOUNTAIN VALLEY REGIONAL HOSPITAL | 17100 EUCLID | | | | FOUNTAIN VALLEY | CA | 92708-4004 | |
| FOUNTAIN VIEW OF MONROE | 1971 N MONROE ST | | | | MONROE | MI | 48162 | |
| FOUR 51 INC | 400 1ST AVENUE | STE. 200 | | | MINNEAPOLIS | MN | 55401 | |
| FOUR BROTHERS OUTDOOR POWER | 2324 E INTERSTATE I-30 | | | | ROYSE CITY | TX | 75189-8514 | |
| FOUR OAKS BANK & TRUST CO | PO BOX 309 | | | | FOUR OAKS | NC | 27524-0309 | |
| FOUR POINTS BY SHERATON PHILI | 4105 ISLAND AVE | | | | PHILADELPHIA | PA | 19153-3226 | |
| FOUR QUEENS HOTEL | 202 E FREMONT STREET | | | | LAS VEGAS | NV | 89101-5673 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOUR SEASONS AIR CONDITIONING | 35 TUPELO ST | | | | FORT WALTON BEACH | FL | 32548-5434 | |
| FOUR SEASONS OUTDOOR EQ | 1330 S PARKER RD BLDG A | | | | DENVER | CO | 80231-8405 | |
| FOUR SEASONS OUTDOOR EQUIPMENT | 1330 S PARKER ROAD | BLDG. A | | | DENVER | CO | 80231-8405 | |
| FOUR STAR PLASTICS | 6733 MID CITIES AVENUE | | | | BELTSVILLE | MD | 20705 | |
| FOUR STAR PRNTG/OFFICE SUP | 110 SPARKS AVE | | | | BOAZ | AL | 35957-1714 | |
| FOUR STARS AUTO RANCH | 262 US HWY 287 | | | | HENRIETTA | TX | 76365 | |
| FOUR TEN PRINTING & OFFICE SPL | 7215 S WW WHITE ROAD | | | | SAN ANTONIO | TX | 78222-5203 | |
| FOUR TOWN FARM INC | 90 GEORGE STREET | | | | SEEKONK | MA | 02771 | |
| FOUR U OFFICE SUPPLY | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822 | |
| FOUR WINDS | 30 CRESCENT AVE | | | | SARATOGA SPRINGS | NY | 12866-5142 | |
| FOUR WINDS HEALTH | PO BOX 724447 | | | | ATLANTA | GA | 31139-1447 | |
| FOUR WINDS HOSPITAL | 800 CROSS RIVER RD | | | | KATONAH | NY | 10536-3549 | |
| FOUR-U OFFICE SUPPLIES | 1640 INDUSTRIAL DRIVE | | | | CELINA | OH | 45822-1372 | |
| FOURWAY PLAZA SHOPPING CENTER | 65 UNION AVENUE | STE. 1200 | | | MEMPHIS | TN | 38103 | |
| FOUTCH VALVOLINE EXPRESS CARE | 2525 W HILL RD STE G | | | | FLINT | MI | 48507-3873 | |
| FOWLKIN GRAPHICS INC | PO BOX 600962 | | | | NORTH MIAMI BEACH | FL | 33160-0962 | |
| FOX & ASSOCIATES LPA | 1344 WOODMAN DRIVE STE F | | | | DAYTON | OH | 45432-3442 | |
| FOX AND ASSOCIATES LPA | ATTN: CHARLES B FOX | 1344 WOODMAN DR  SUITE F | | | DAYTON | OH | 45432 | |
| FOX AND ROACH CHARITIES | 431 W LANCASTER AVE | | | | DEVON | PA | 19333 | |
| FOX BROADCASTING CO | 1211 AVE OF AMERICAS 20TH FLOOR | | | | NEW YORK | NY | 10036-8799 | |
| FOX BROTHERS ELECTRIC MOTOR SERVICE LLC | PO BOX 717 | | | | MURFREESBORO | TN | 37133 | |
| FOX CHASE CANCER CENTER | 333 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111-2497 | |
| FOX CONSULTING GROUP INC | 1530 SYCAMORE RIDGE DR | | | | MAINEVILLE | OH | 45039 | |
| FOX EQUIPMENT | 2041 UNION RD | | | | WEST SENECA | NY | 14224-1498 | |
| FOX HILL SENIOR CONDOMINIUM | RC 65010 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| FOX LITE INC | 8300 DAYTON ROAD | | | | FAIRBORN | OH | 45324 | |
| FOX LITE INC | P O BOX 76635 | | | | CLEVELAND | OH | 44101-6500 | |
| FOX POOL CORPORATION | 3490 BOARD RD | | | | YORK | PA | 17406-8478 | |
| FOX PRINTING INCORPORATED | 14700-C FLINT LEE ROAD | | | | CHANTILLY | VA | 20151 | |
| FOX PRINTING SERVICE | 5237 SIMPSON LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3437 | |
| FOX REHABILITATION SERVICES L | 7 CARNEGIE PLAZA | | | | CHERRY HILL | NJ | 08003-1000 | |
| FOX RUN HOSPITAL | 67670 TRACO DR | | | | SAINT CLAIRSVILLE | OH | 43950-9375 | |
| FOXCONN REYNOSA SA DE CV | 3007 AVENIDA FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL NORTE | | | REYNOSA | TAMAULIPAS | 88736 | MEXICO |
| FOXY FAST LUBE | 1603 W MAIN ST | | | | WILLIMANTIC | CT | 06226-1129 | |
| FPC GRAPHICS | PO BOX 192 | | | | RIVERSIDE | CA | 92502-0192 | |
| FPC OFFICE SOLUTIONS | 2035 ROYAL LANE | STE. 202 | | | DALLAS | TX | 75229 | |
| FPHS FASTPITCH | 20422 84TH AVE S | | | | KENT | WA | 98032-1201 | |
| FPR FOUNDATION | 8221 TRISTAR DRIVE | | | | IRVING | TX | 75063 | |
| FPR Holdings, LP | Attn: Michael Rogers | 8221 Tristar Drive | | | Irving | TX | 75063 | |
| FPS COMPANY | 3945 RAINES ROAD | | | | MEMPHIS | TN | 38118-6937 | |
| FRAEN CORPORATION | 80 NEWCROSSING ROAD | | | | READING | MA | 01867-3291 | |
| FRAMECRAFTERS | 1410 CAMPBELL RD | | | | HOUSTON | TX | 77055-4604 | |
| FRAMEWORK SOLUTIONS | 5721 W CUCHARA | | | | HERRIMAN | UT | 84096 | |
| FRANCELE A WODARSKI | 1025 OLD MILL RD | | | | EASLEY | SC | 29642-9500 | |
| FRANCES J MCGOVERN MD | 1 HAWTHORNE PL STE 109 | | | | BOSTON | MA | 02114-2333 | |
| Frances L. Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANCES MAHON DEACONESS HOSP | 621 3RD ST S | | | | GLASGOW | MT | 59230-2604 | |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0551 | |
| FRANCIS ANIMAL HOSPITAL PC | 19344 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-1525 | |
| FRANCIS DAVID CLARKE III DIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANCIS DAVID CLARKE III TR U/A 2/21/01 FRANCIS DAVID CLARKE III REV TRUST | C/O CLARKE HOOK CORP | 14506 LEE RD | | | CHANTILLY | VA | 20151-1635 | |
| FRANCIS DAVID CLARKE III TR UA 2/21/01 FRANCIS DAVID CLARKE III REV TRUST | C/O CLARKE HOOK CORP | 14506 LEE RD | | | CHANTILLY | VA | 20151-1635 | |
| Francis David Clarke, III | Clarke-Hook Corporation | 14506-E Lee Road | | | Chantilly | VA | 20151 | |
| FRANCIS DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Francis E. Cecil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANCIS FURNITURE | 5495 STATE RTE 29 WEST | | | | CELINA | OH | 45822-9210 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Francis M. Hobbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANCIS OFFICE SUPPLY CO | PO BOX 723 | | | | PIQUA | OH | 45356-0723 | |
| Francis P. Ludwig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANCISCAN ALLIANCE | 2434 INTERSTATE PLAZA STE 2 | | | | HAMMOND | IN | 46324-2947 | |
| FRANCISCAN ALLIANCE INC | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| FRANCISCAN HEALTHST FRANCIS | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FRANCISCAN MISSIONARIES LADY HS | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| FRANCISCIAN HEALTHST CLARE | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FRANCISCIAN HEALTHST ELIZABETH | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FRANCISCIAN HEALTHST JOE | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| FRANCISCO GABRIEL GARZA PATIÑO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANCISCO ISMAEL CASAS MANZANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANCISCO JAVIER HILARIO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Francisco Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Francisco X. Freire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANCO MFG CO INC | P O BOX 472 | | | | DILLON | SC | 29536-0472 | |
| FRANCONIA INSURANCE | 199 TELFORD PIKE | | | | TELFORD | PA | 18969-2251 | |
| FRANCOTYP POSTALIA, INC | PO BOX 4510 | | | | CAROL STREAM | IL | 60197-4510 | |
| FRANDATA | 4075 WILSON BLVD | STE. 410 | | | ARLINGTON | VA | 22203 | |
| Frank A. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frank A. Vrtar Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANK C ANIOTZBEHERE | 5320 E TOWNSEND AVE | | | | FRESNO | CA | 93727-5254 | |
| FRANK CARRABBA PC | 800 BERING DR STE 300 | | | | HOUSTON | TX | 77057-2131 | |
| FRANK CHARLES WARTINGER | 4422 RIVERVIEW LN | | | | PHILADELPHIA | PA | 19129-1781 | |
| FRANK D COSTANTINO | 109 DUNES | | | | WILLIAMSBURG | VA | 23188-8906 | |
| FRANK DEPRISCO JEWELERS | 333 WASHINGTON STREET | | | | BOSTON | MA | 02108-5177 | |
| Frank E. Bryson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frank E. Mahovlich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frank E. Petry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frank E. York | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANK GOLDSTEIN & SHIRLEY R GOLDSTEIN TR UA MAY 1 90 GOLDSTEIN FAMILY TRUST | 8975 W GOLF RD | | | | NILES | IL | 60714-5903 | |
| FRANK IMPLEMENT CO | 3609 BISON STREET | | | | SCOTTSBLUFF | NE | 69361-3683 | |
| FRANK J MCMULLAN JR | 2114 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6476 | |
| Frank J. Shipkowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frank Neumann | Taylor, Taylor & Leonetti | 131 Kerry Lynn Court | | | Williamstown | NJ | 08094 | |
| FRANK PEASLEY | 119 S 3RD STREET | | | | DOUGLAS | WY | 82633-0703 | |
| FRANK S SCIGULINSKY | 80 E SILVER ST | | | | WESTFIELD | MA | 01085-4473 | |
| FRANK SHAHROKHI | 525 A N LINDENWOOD | | | | OLATHE | KS | 66062 | |
| FRANK SPADAVECCHIA | 23 MILBURNE LN | | | | ROBBINSVILLE | NJ | 08691-1207 | |
| Frank Spadavecchia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANK SUPPLY OF HOUSTON | 13513 S GESSNER RD | | | | MISSOURI CITY | TX | 77489-1018 | |
| Frank T. Bollig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANK V RADOMSKI & SONS | FRANK V RADOMSKI AND SONS | 3404 TREWIGTOWN RD | | | COLMAR | PA | 18915-9740 | |
| FRANK W ABAGNALE & ASSOC | P O BOX 22408 | | | | CHARLESTON | SC | 29413-2408 | |
| FRANK W KERR | PO BOX 8026 | | | | NOVI | MI | 48376-8026 | |
| Frank W. Nicklaw | Attention: Emily Joselson, Esq. | 83 Bullock Road | | | Leicester | VT | 05733 | |
| Frank W. Weisse Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANK WALLMEYER INC | PO BOX 550987 | | | | JACKSONVILLE | FL | 32255-0987 | |
| Frank X. Perissi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANKFORT REGIONAL MEDICAL CTR | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| FRANKLIN BUSINESS SYSTEMS INC | 5076 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30360-1832 | |
| FRANKLIN COUNTY | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| FRANKLIN COUNTY HOME CARE CORP | 330 MONTAGUE CITY RD STE 1 | | | | TURNERS FALLS | MA | 01376 | |
| FRANKLIN ELECTRIC | 9255 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9613 | |
| FRANKLIN ELECTROFLUID COMPANY | P O BOX 18777 | | | | MEMPHIS | TN | 38181 | |
| FRANKLIN ESTIMATING SYSTEMS | 416 WEST PARK AVE | | | | LAYTON | UT | 84041-3635 | |
| FRANKLIN FOUNDATION HOSPITAL | 1097 NORTHWEST BLVD | | | | FRANKLIN | LA | 70538-3407 | |
| FRANKLIN HEALTH CARE | 1907 CHINABERRY ST | | | | FRANKLIN | LA | 70538-5236 | |
| FRANKLIN HERINGTON | 59526 COUNTY RD 113 | | | | ELKHART | IN | 46517 | |
| FRANKLIN INTERNATIONAL INC | DEPT 781189 | PO BOX 78000 | | | DETROIT | MI | 48278 | |
| FRANKLIN MACHINE PRODUCTS | 101 MT HOLLY BY PASS | | | | LUMBERTON | NJ | 08048 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FRANKLIN MEMORIAL HOSPITAL-A/P DEPT | 111 FRANKLIN HEALTH COMMONS | | | | FARMINGTON | ME | 04938-6144 | |
| FRANKLIN MOBIL HOME COURT | 2089 S GERMAN CHURCH RD | | | | INDIANAPOLIS | IN | 46239-9620 | |
| FRANKLIN PLAZA | 3600 FRANKLIN BLVD | | | | CLEVELAND | OH | 44113-2831 | |
| FRANKLIN PRESS 2ND EDITION | 526 12TH STREET | | | | FRANKLIN | PA | 16323-1221 | |
| FRANKLIN SIMPSON HEALTH & RHB | 414 ROBEY ST | | | | FRANKLIN | KY | 42134-1034 | |
| FRANKLIN SOUTH PARK PRINTING | 542 GRIFFITH RD | | | | CHARLOTTE | NC | 28217-3545 | |
| FRANKLIN T GREGORY | 71 FIELDPOINT RD | | | | HEATH | OH | 43056-1320 | |
| FRANKLIN TRACTOR INC | 2221 HWY 411 NE | | | | CARTERSVILLE | GA | 30121-5124 | |
| FRANKS CAR WASH | 432 CALHOUN AVE | | | | GREENWOOD | SC | 29649-2014 | |
| FRANKS EXPRESS LUBE | 710 W MAIN ST | | | | CLAXTON | GA | 30417-1708 | |
| FRANKS FACILITY SERVICES | 18534 DENISE DALE | | | | HOUSTON | TX | 77084 | |
| FRANK'S MEDICAL SUPPLY | 2405 MCFADDIN STREET | | | | BEAUMONT | TX | 77702-1921 | |
| FRANMARA | PO BOX 2139 | JOHN STEINBECK STATION | | | SALINAS | CA | 93902-2139 | |
| FRANS BRIDAL SHOP | 4061 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-5221 | |
| FRASER INSURANCE INC | PO BOX 997 | | | | STEPHENVILLE | TX | 76401-0009 | |
| FRAZIER OFFICE SUPPLY | PO BOX 1670 | | | | PENDLETON | OR | 97801-0530 | |
| FRC ELECTRICAL INC | 400 CALAF ST STE 259 | | | | SAN JUAN | PR | 00918-1314 | |
| FRE MANAGEMENT | 60 OAK DR STE 3 | | | | SYOSSET | NY | 11791 | |
| Frealin M. Chapman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| Fred A. Merica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRED ALBRECHT GROCERY CO | PO BOX 1910 | | | | AKRON | OH | 44309-1910 | |
| FRED BLACKBURN & SONS INC | P O BOX 518 | | | | SHULLSBURG | WI | 53586-0518 | |
| FRED E SOKOL | 239 TRAILWOODS DR | | | | DAYTON | OH | 45415-2615 | |
| FRED H DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRED HUTCHINSON | PO BOX 19024 | | | | SEATTLE | WA | 98109-1024 | |
| FRED HUTCHINSON CANCER RESEAR | PO BOX 19024 | | | | SEATTLE | WA | 98109-1024 | |
| FRED HUTCHINSON CANCER RESEARCH | 1100 FAIRVIEW AVE N | | | | SEATTLE | WA | 98109-4433 | |
| FRED JACKSON BUSINESS FORMS | PO BOX 54126 | | | | TULSA | OK | 74155-0126 | |
| Fred K. James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRED KOLODEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRED L HUDSON | 11402 MCDOWELL DR | | | | INDIANAPOLIS | IN | 46229-2239 | |
| FRED L KANE | 444 E MAGNOLIA AVE | | | | HANFORD | CA | 93230-1434 | |
| FRED L KUNKLE | PO BOX 158 | 62 MAPLE ST | | | SEVEN VALLEYS | PA | 17360-0158 | |
| FRED MARTIN MOTOR COMPANY | 3160 BARBER RD | | | | NORTON | OH | 44203-1011 | |
| FRED MEYER JEWELERS | 3800 S.E. 22ND AVENUE | | | | PORTLAND | OR | 97202 | |
| FRED N EKERY & DOROTHY M EKERY TEN COM | 3700 BARTON CREEK BLVD | | | | AUSTIN | TX | 78735-1466 | |
| FRED OTT INC | 5640 N BERKEY-SOUTHERN RD | | | | BERKEY | OH | 43504-9706 | |
| FRED PRYOR-SEMINARS | PO BOX 219468 | | | | KANSAS CITY | MO | 64212 | |
| FRED PRYOR-SEMINARS | PO BOX 2951 | | | | SHAWNEE | KS | 66201 | |
| FREDDIE L MOYER & LINDA S MOYER JT TEN | 334 WINDING RIDGE RD | | | | EVERETT | PA | 15537-4174 | |
| FREDDIE YARBROUGH | 21 PATTON AVE | | | | DAYTON | OH | 45417-9036 | |
| Frederic (Jake) F. BRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frederic B. Lindsay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FREDERIC F BRACE | 221 ESSEX ROAD | | | | WINNETKA | IL | 60093 | |
| FREDERIC REMINGTON ART MUSEUM | 303 WASHINGTON STREET | | | | OGDENSBURG | NY | 13669 | |
| Frederick A. Fulco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FREDERICK E KREPPS | 13 LINCOLN WAY E | | | | NEW OXFORD | PA | 17350-1208 | |
| FREDERICK F BOOGHER & ANNA E BOOGHER TR FREDERICK F & ANNA E BOOGHER REVOCABLE TRUST UA 10/20/04 | 750 KELLY DR UNIT 16 | | | | YORK | PA | 17404-2433 | |
| FREDERICK L MANSFIELD MD | 0 EMERSON PL STE 120 | | | | BOSTON | MA | 02114 | |
| FREDERICK L REIGLE PC | 2901 ST LAWRENCE AVE STE 101 | | | | READING | PA | 19606-2711 | |
| FREDERICK M KNIGHT | 9521 FALCON LN | | | | MASON | OH | 45040-9007 | |
| FREDERICK MARTIN TREFFINGER | PO BOX 360007 | | | | DALLAS | TX | 75336-0007 | |
| FREDERICK MEMORIAL HOSPITAL | 400 W 7TH ST | | | | FREDERICK | MD | 21701-4506 | |
| FREDERICK W HILL INC | 784 S MAIN | | | | PLYMOUTH | MI | 48170-2047 | |
| Frederick W. Boebel IV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FREDERICKA MANOR CARE CENTER | 111 THIRD AVE | | | | CHULA VISTA | CA | 91910 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICKS FLOWERS LLC | 3523 BETHLEHEM PIKE | | | | SOUDERTON | PA | 18964-1041 | |
| FREE LANCE STAR | 616 AMELIA STREET | | | | FREDERICKSBURG | VA | 22401 | |
| FREEBORN & PETERS | 311 S WACKER DR STE 3000 | | | | CHICAGO | IL | 60606 | |
| FREEDMAN & LORRY | 1601 MARKET ST STE 1500 | | | | PHILADELPHIA | PA | 19103-2327 | |
| FREEDMAN DISTRIBUTORS INC | P O BOX 7789 | | | | HOUSTON | TX | 77270-7789 | |
| FREEDMAN FOOD SERVICE - DENVER | 2901 POLK ST | | | | HOUSTON | TX | 77003-4633 | |
| FREEDMAN FOOD SERVICE DBA TMP HARLINGEN | P O BOX 1449 | | | | HOUSTON | TX | 77251-1449 | |
| FREEDMAN FOOD SERVICE DBA TMP SAN ANTONIO | PO BOX 1449 | | | | HOUSTON | TX | 77251-1449 | |
| FREEDMAN FOOD SERVICE INC | P O BOX 1449 | | | | HOUSTON | TX | 77251-1449 | |
| FREEDMAN SEATING CO | 4545 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-3338 | |
| FREEDOM DESIGNS INC | 2241 N MADERA RD | | | | SIMI VALLEY | CA | 93065-1762 | |
| FREEDOM FEDERAL CREDIT UNION | HOADLEY & BLACKHAWK ROAD | | | | GUNPOWDER | MD | 21010 | |
| FREEDOM GRAPHIC SYSTEMS INC | 1050 W FREEWAY STREET | | | | GRAND PRAIRIE | TX | 75051 | |
| FREEDOM GRAPHIC SYSTEMS INC | DEPT 4001 P O BOX 2088 | | | | MILWAUKEE | WI | 53201 | |
| FREEDOM PAIN HOSPITAL | 17500 N PERIMETER DR | | | | SCOTTSDALE | AZ | 85255-7808 | |
| FREEDOM PRINTERS LLC | 62 HOLLY HILL FARM RD | | | | WEARE | NH | 03281-4919 | |
| FREEDOM PROFIT RECOVERY | 8221 TRISTAR DR | | | | IRVING | TX | 75063-2816 | |
| FREEHOLD RADIOLOGY GROUP P A | 1001 W MAIN ST STE C | | | | FREEHOLD | NJ | 07728-2537 | |
| FREELAND STATE BANK | 185 E WASHINGTON RD | | | | FREELAND | MI | 48623-2542 | |
| FREEMAN & CLARK | 8 CAMBRIC CIRCLE | | | | PITTSFORD | NY | 14534-4509 | |
| FREEMAN CONTAINER | 121 FREEMAN PARK DRIVE | | | | DALLAS | NC | 28034 | |
| FREEMAN DECORATING CO | 1600 VICEROY | STE.100 | | | DALLAS | TX | 75235-2306 | |
| FREEMAN FORMS & SUPPLIES INC | 800 DOUG DAVIS DRIVE | | | | HAPEVILLE | GA | 30354-1968 | |
| FREEMAN GRAPHIC SYSTEMS | PO BOX 8977 | | | | GREENVILLE | SC | 29604 | |
| FREEMAN HEALTH SYSTEM | PO BOX 4769 | | | | JOPLIN | MO | 64803-4769 | |
| FREEMAN HOSPITALS & HEALTH SYSTEM | 1102 W 32ND STREET | | | | JOPLIN | MO | 64804-3599 | |
| FREEMAN REGIONAL HEALTH SVCS | PO BOX 370 | | | | FREEMAN | SD | 57029-0370 | |
| FREEMAN ROBERTS ASSOCIATES | 230 PINE TREE DR | | | | ORANGE | CT | 06477-2949 | |
| FREEMAN SURGICAL CENTER | 811 W 34TH ST | | | | JOPLIN | MO | 64804-3605 | |
| FREEMAN'S FORMS & SUPPLIES | 2846 E 97TH N | | | | IDAHO FALLS | ID | 83401-5430 | |
| FREEPORT LOGISTICS INC | PO BOX 18270 | | | | PHOENIX | AZ | 85005 | |
| FREEPORT LOGISTICS INC | PO BOX 6628 | | | | PHOENIX | AZ | 85005 | |
| FREEPORT SUPPLY INC | 20091 PENNSYLVANIA RD | | | | BROWNSTOWN | MI | 48193-8421 | |
| FREESCALE SEMICONDUCTOR | PO BOX 20922 | | | | PHOENIX | AZ | 85036-0922 | |
| FREESE AND ASSOCIATES INC | PO BOX 814 | | | | CHAGRIN FALLS | OH | 44022-0814 | |
| FREESEN INC | 316 SOUTH PEARL | | | | BLUFFS | IL | 62621-8076 | |
| FREEZE CMI | 473 RIDGE RD | | | | DAYTON | NJ | 08810-1323 | |
| FREIGHT CAPITAL | 2544 CAMPBELL PL | | | | CARLSBAD | CA | 92009-1752 | |
| FREIGHT WATCHERS INC | 121 BREMEN AVE | | | | SAINT LOUIS | MO | 63147 | |
| FREIGHTLINER CSTM CHASSIS CORP | PO BOX 3849 | | | | PORTLAND | OR | 97208-3849 | |
| FREIGHTLINER OF UTAH | 2290 S 5370 W | | | | WEST VALLEY CITY | UT | 84120-1278 | |
| FREIGHTQUOTE.COM | 1495 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FREMONT CNTY CLERK RECORDER | 615 MACON AVE STE 103 | | | | CANON CITY | CO | 81212-3362 | |
| FREMONT HEALTH | 450 E 23RD ST | | | | FREMONT | NE | 68025-2387 | |
| FREMONT HOSPITAL | 39500 FREMONT BLVD STE 200 | | | | FREMONT | CA | 94538-2101 | |
| FREMONT OFFICE EQUIPMENT CO | P O BOX 287 | | | | FREMONT | NE | 68026-0287 | |
| FREMONT WINDUSTRIAL | 4111 PESTANA PL | | | | FREMONT | CA | 94538-6325 | |
| FRENCH CONNECTION | 184-10 JAMAICA AVE | | | | HOLLIS | NY | 11423-2400 | |
| FRESH 2 U COOLING INC | PO BOX 10810 | | | | INDIO | CA | 92202-0810 | |
| FRESH ENCOUNTER | 317 WEST MAIN CROSS | | | | FINDLAY | OH | 45840-3314 | |
| FRESH ENCOUNTER | 317 WEST MAIN CROSS | ATTN DALE HOFFMAN | | | FINDLAY | OH | 45840-3314 | |
| FRESH KO PRODUCE | PO BOX 11097 | | | | FRESNO | CA | 93771-1097 | |
| FRESH MARK INC | PO BOX 571 | | | | MASSILLON | OH | 44648-0571 | |
| FRESHMARK | 1600 HARMONT AVE | | | | CANTON | OH | 44705-3302 | |
| FRESNO BUSINESS PRINTING | 1347 E ST JAMES CIR | | | | FRESNO | CA | 93720-1417 | |
| FRESNO EOC | 1920 MARIPOSA MALL STE 330 | | | | FRESNO | CA | 93721-2504 | |
| FRESNO EQUIPMENT | PO BOX 2513 | | | | FRESNO | CA | 93745 | |
| FRESNO OXYGEN | PO BOX 1666 | | | | FRESNO | CA | 93717-1666 | |
| FRESNO PACIFIC UNIVERSITY | 1717 S CHESTNUT AVE | | | | FRESNO | CA | 93702-4798 | |
| FRESNO SUPREME INC | 215 W FALLBROOK # 224 | | | | FRESNO | CA | 93711 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FRESNO VALVES & CASTING | PO BOX 40 | | | | SELMA | CA | 93662-0040 | |
| FRESNO VALVES & CASTINGS | P O BOX 40 | | | | SELMA | CA | 93662-0040 | |
| FREUDENBERG FILTRATION TECH | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-6802 | |
| FREUDENBERG-NOK | PO BOX 2 | | | | HOOKSETT | NH | 03106-0002 | |
| Friabie Memorial Hospital | Attn: General Council | 11 Whitehall Road | | | Rochester | NH | 03867 | |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LL | One New York Plaza | | | | NEW YORK | NY | 10004 | |
| FRIED FRANK HARRIS SHRIVER AND JACOBSON LLP | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004-1980 | |
| FRIEDMAN INDUSTRIES | 19747 HWY 59 NO STE 200 | | | | HUMBLE | TX | 77338-3504 | |
| FRIEDRICH | 10001 REUNION PL #500 | | | | SAN ANTONIO | TX | 78216-4139 | |
| FRIEDRICH AIR CONDITIONING | 10001 REUNION PL STE 500 | | | | SAN ANTONIO | TX | 78216-4139 | |
| FRIENDLY HOME INC | 303 RHODES AVE | | | | WOONSOCKET | RI | 02895-2899 | |
| FRIENDS BUSINESS SOURCE | PO BOX 1627 | | | | FINDLAY | OH | 45839 | |
| FRIENDS INC | 2300 BRIGHT RADL STE B | | | | FINDLAY | OH | 45840-5406 | |
| FRIENDS OF PLANNED PARENTHOOD/BOOKFAIR | 4280 POWELL ROAD | | | | DAYTON | OH | 45424 | |
| FRIENDSET APARTMENTS | 2911 W 36TH ST | | | | BROOKLYN | NY | 11224-1449 | |
| FRIENDSHIP INSTITUTIONAL PHARMACY | 327 HERSHBERGER RD | | | | ROANOKE | VA | 24012-1956 | |
| FRIENDSWOOD KWIK KAR | 1001 S FRIENDSWOOD DR | | | | FRIENDSWOOD | TX | 77546-4853 | |
| FRIGHTS ACCTG/TAX SVC LLC-FATS | 1064 PINCAY DR | | | | HENDERSON | NV | 89015-2935 | |
| FRIGOGLASS NORTH AMERICA | 1186 SATELLITE BLVD | | | | SUWANEE | GA | 30024-2865 | |
| FRIGOGLASS NORTH AMERICA | 1186 SATELLITE BLVD NW STE 100 | | | | SUWANEE | GA | 30024-2865 | |
| FRIO REGIONAL HOSPITAL | 200 S INTERSTATE 35 | | | | PEARSALL | TX | 78061-6601 | |
| FRIS OFFICE OUTFITTERS INC | 109 RIVER AVENUE | | | | HOLLAND | MI | 49423-2843 | |
| FRISBIE MEMORIAL HOSPITAL | 11 WHITEHALL RD | | | | ROCHESTER | NH | 03867-3226 | |
| Frisbie Memorial Hospital | 11 Whitehall Road | | | | Rochester | NH | 03887 | |
| FRISBIE MEMORIAL HOSPITAL | 85 AIRPORT DR | | | | ROCHESTER | NH | 03867-1702 | |
| FRISCO MEDICAL CENTER | 5601 WARREN PKWY | | | | FRISCO | TX | 75034-4069 | |
| FRITO LAY | 12 GARDNER RD | | | | FAIRFIELD | NJ | 07004-2208 | |
| FRITO LAY | 1808 MERRILL CREEK PKWY | | | | EVERETT | WA | 98203-5861 | |
| FRITO LAY | 4300 NE 189TH AVE | | | | PORTLAND | OR | 97230-4993 | |
| FRITO LAY | PO BOX 660634 | MAIL DROP 2C-301 | | | DALLAS | TX | 75266-0634 | |
| FRITO LAY INC | 7701 LEGACY DR | | | | PLANO | TX | 75024-4002 | |
| FRITO-LAY | 100 COMMERCE DR | | | | BRAINTREE | MA | 02184-7144 | |
| FROEDTERT HEALTH | STE 100 | N74W12501 LEATHERWOOD CT | | | MENOMONEE FALLS | WI | 53051-4490 | |
| Froedtert Health Inc (Member of Novation, LLC) | Attn: Margene R. Schulteis, Froedtert Health Inc Contract Analyst | 9200 W. Wisconsin Ave | | | Milwaukee | WI | 53226 | |
| Froedtert Health Inc. | ATTN: Margene R. Schulteis | 9200 W. Wisconsin Ave | | | Milwaukee | WI | 53226 | |
| FROEDTERT HOSPITAL FOUNDATION | 400 WOODLANDS PRIME | N74W12501 LEATHERWOOD CT STE 301 | | | MEMONONEE FALLS | WI | 53051 | |
| FROEDTERT HOSPITAL FOUNDATION | 9200 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53226 | |
| FROMA & MARK SOLOMON | 25 W 54TH ST APT 7A | | | | NEW YORK | NY | 10019-5404 | |
| FRONK OIL CO AKA IMO'S | PO BOX F | | | | BOOKER | TX | 79005-0806 | |
| FRONT DESK | 198 EAST MAIN STREET | | | | NEWPORT | VT | 05855-1810 | |
| FRONT PORCH | 800 N BRAND BLVD FL 19 | | | | GLENDALE | CA | 91203-1231 | |
| FRONT RANGE WINWATER WORKS CO | 6135 LAKE SHORE CT | | | | COLORADO SPRINGS | CO | 80915-1606 | |
| FRONTERA PRODUCE LLC | 1321 FRONTERA RD | | | | EDINBURG | TX | 78541-2585 | |
| FRONTIER | P O BOX 20567 | | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER | P O BOX 2951 | | | | PHOENIX | AZ | 85062-2951 | |
| FRONTIER BUSINESS FORMS INC | 1705 RIVER POINTE LOOP | | | | EUGENE | OR | 97408-5924 | |
| FRONTIER CITY WHITE WATER BAY | 11501 N I 35 SERVICE RD | | | | OKLAHOMA CITY | OK | 73131-6416 | |
| FRONTIER COMMUNICATIONS | P O BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER HEALTH | PO BOX 9054 | | | | GRAY | TN | 37615-9054 | |
| FRONTIER HOT-DIP GALVANIZING I | PO BOX 0199 | | | | BUFFALO | NY | 14207-0199 | |
| FRONTIER LAWN & REC INC | 3151 N FRONTAGE RD | | | | MICHIGAN CITY | IN | 46360-9370 | |
| FRONTIER MANAGEMENT LLC | 7420 SW BRIDGEPORT RD STE 105 | 17400 SW UPPER BOONES FERRY RD | | | PORTLAND | OR | 97224-7790 | |
| FRONTIER PAPER CO | 915 E 82ND AVE | | | | ANCHORAGE | AK | 99518 | |
| FRONTIER TELEPHONE | 180 South Clinton Ave | | | | ROCHESTER | NY | 14646 | |
| FRONTIER TELEPHONE | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER TELEPHONE | PO BOX 23008 | | | | ROCHESTER | NY | 14692-3008 | |
| FRONTIER TELEPHONE | PO BOX 2951 | | | | PHOENIX | AZ | 85062 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FRONTIER TELEPHONE | PO BOX 92833 | | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER TRUST CO | 1126 WESTRAC DR S | | | | FARGO | ND | 58103-2342 | |
| FRONTLINE AG | 127 SOUTH MAIN | | | | CONRAD | MT | 59425 | |
| FrontRange Solutions | 5675 Gibraltar Dr | | | | Pleasanton | CA | 94588 | |
| FRONTRANGE SOLUTIONS USA INC | P O BOX 120493 DEPT 0493 | | | | DALLAS | TX | 75312-0493 | |
| FRONTRANGE SOLUTIONS USA INC | PO BOX 204375 | | | | DALLAS | TX | 75320-4375 | |
| FROSCH TRAVEL | 6991 E CAMELBACK RD STE D-100 | | | | SCOTTSDALE | AZ | 85251-2455 | |
| FROST BROWN TODD LLC | 150 3RD AVE S STE 1900 | | | | NASHVILLE | TN | 37201-2043 | |
| Frost Brown Todd LLC | 3300 Great American Tower | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Attn: Steve Haughey, Esq. | 3300 Great American Tower | 301 E. Fourth Street | | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Attn: Thomas H. Lee, Esq. Michael Ewing, Esq. | The Pinnacle at Symphony Place | 150 3rd Avenue S. | Suite 1900 | Nashville | TN | 37201 | |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | PO BOX 70087 | | | LOUISVILLE | KY | 40270-0087 | |
| FROST BROWN TODD LLC | ATTORNEYS AT LAW | P O BOX 5716 | | | CINCINNATI | OH | 45201-5716 | |
| FROST FARM SERVICE INC | P O BOX 546 MASON ROAD | | | | GREENVILLE | NH | 03048-0546 | |
| FRR RECOVERY | 80 MARCUS DR | | | | MELVILLE | NY | 11747-4230 | |
| FRUHAUF UNIFORM INC | 800 E GILBERT ST | | | | WICHITA | KS | 67211-2440 | |
| FRUITION SALES | PO BOX 546 | | | | REEDLEY | CA | 93654-0546 | |
| FRUITRIDGE PRINTING AND LITHOGRAPH | 3258 STOCKTON BLVD. | | | | SACRAMENTO | CA | 95820 | |
| FRY COMMUNICATIONS INC | 800 W CHURCH RD | | | | MECHANICSBURG | PA | 17055-3179 | |
| FRYE REGIONAL MEDICAL CENTER | PO BOX 249 | | | | HICKORY | NC | 28602-0249 | |
| FRYMIRE SERVICES INC | PO BOX 29197 | | | | DALLAS | TX | 75229 | |
| FSBT, Inc (First State Bank Pr | Melissa Davis | c/o The Charter Group | 3000 S 31st #500 | | Temple | TX | 76502 | |
| FSC GOOD SAMARITAN GRAPHICS | 4660 COMMUNICATION AVE STE 100 | | | | BOCA RATON | FL | 33431-4487 | |
| FSI CONSOLIDATED INC | PO BOX 551630 | | | | JACKSONVILLE | FL | 32255-1630 | |
| FSI DIRECT INC | 1510 OLD DEERFIELD RD STE 222 | | | | HIGHLAND PARK | IL | 60035-3072 | |
| FSI PRINTING & GRAPHICS | 6829 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209-2514 | |
| FSI Products | ATTN: Craig Wienkes | 7080 Chartom Circle | | | Aurora | IN | 47001 | |
| FSI Products, Inc. | 7080 Chartom Circle | Attn: Karen J. Gregg, VP Sales & | | | Aurora | IN | 47001 | |
| FSI Products, Inc. | ATTN: Karen Gregg | 7080 Chartom Circle | | | Aurora | IN | 47001 | |
| FT MILL XPRESS LUBE | 820 TOM HALL ST | | | | FORT MILL | SC | 29715-2054 | |
| FT RECOVERY INS AGY INC | 110 WAYNE ST | PO BOX 559 | | | FORT RECOVERY | OH | 45846-0599 | |
| FT SUTTER SURGERY CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| FT WORTH TRANSPORTATION AUTHOR | 1600 E LANCASTER AVE | | | | FORT WORTH | TX | 76102-6720 | |
| FTB ADVISORS | 165 MADISON AVE FL 14 | | | | MEMPHIS | TN | 38103-2723 | |
| FTI CONSULTING | PO BOX 418178 | | | | BOSTON | MA | 02241-8178 | |
| FTI GROUP | 4228 N CENTRAL EXPWY LB 31 | | | | DALLAS | TX | 75206 | |
| FTR EQUIPMENT | 3853 S US HWY 69 | | | | LUFKIN | TX | 75901-2129 | |
| FUCHS | 17050 LATHROP AVE | | | | HARVEY | IL | 60426-6035 | |
| FUCHS LUBRICANTS CO | 17050 LATHROP | | | | HARVEY | IL | 60426-6089 | |
| FUDGE BUSINESS FORMS | 2251 STAR CT | | | | ROCHESTER HILLS | MI | 48309-3625 | |
| FUEL CREATIVE LLC | 3 Congress Street | Unit 1 | | | PORTSMOUTH | NH | 03801 | |
| FUEL CREATIVE LLC | PO BOX 1153 | | | | PORTSMOUTH | NH | 03802 | |
| FUJI MEDICAL SYSTEMS USA INC | 419 WEST AVENUE | | | | STAMFORD | CT | 06902-6300 | |
| FUJIFILM | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | |
| FUJIFILM | DEPT CH 10764 | | | | PALATINE | IL | 60055-0764 | |
| FUJIFILM | DEPT LA 22221 | | | | PASADENA | CA | 91185-2221 | |
| FUJIFILM | P O BOX 200308 | | | | PITTSBURGH | PA | 15251-0308 | |
| Fujifilm Holdings America Corporation | Attn: Law Department | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| FUJIFILM HUNT CHEMICALS USA INC | PO Box 200807 | | | | PITTSBURGH | PA | 15251-0807 | |
| FUJIFILM IMAGING COLORANTS | 233 CHERRY LN | | | | NEW CASTLE | DE | 19720-2779 | |
| FUJIFILM IMAGINING COLORANTS | 233 CHERRY LANE | | | | NEW CASTLE | DE | 19720 | |
| FUJIFILM NORTH AMERICA CORP | BOX 200308 | | | | PITTSBURGH | PA | 15251 | |
| FUJIFILM NORTH AMERICA CORP | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | |
| FUJIFILM NORTH AMERICA CORP | DEPT CH 10764 | GRAPHIC SYSTEM DIVISION | | | PALATINE | IL | 60055-0764 | |
| FUJIFILM NORTH AMERICA CORP | DEPT CH 10764 | | | | PALATINE | IL | 60055-0764 | |
| FUJIFILM NORTH AMERICA CORP | DEPT LA 22221 | GRAPHIC SYSTEMS DIVISION | | | PASADENA | CA | 91185-2221 | |
| FUJIFILM NORTH AMERICA CORP | DEPT LA 22221 | | | | PASADENA | CA | 91185-2221 | |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT AT 952142 | | | ATLANTA | GA | 31192-2142 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FUJIFILM NORTH AMERICA CORP | GRAPHIC SYSTEMS DIVISION | DEPT CH 10764 | | | PALATINE | IL | 60055 | |
| FUJIFILM NORTH AMERICA CORP | P O BOX 200308 | | | | PITTSBURGH | PA | 15251-0308 | |
| Fujifilm North America Corporation | Attn: Barb Kellett | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Attn: Law Department | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| FUJIFILM NORTH AMERICA | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | |
| Fujifilm North America Corporation | Graphic Systems Division | Attention: Barb Kellett | 850 Central Avenue | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Graphic Systems Division | Attn: Sara Snyder - Contract Administration | 850 Central Avenue | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Graphic Systems Division | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | Attn: Terry Johnsen, Regional Director/VP of Sales | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| FUJIREBIO DIAGNOSTICS INC | 201 GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355 | |
| FUJITSU FRONTECH NORTH AMERICA | STE 100 | 27121 TOWNE CENTRE DR | | | FOOTHILL RANCH | CA | 92610-2826 | |
| FUJITSU TEN CORP OF AMERICA | 5801 S WARE RD STE 200 | | | | MCALLEN | TX | 78503-7799 | |
| FUKOKU SC INC | 325 HUNTER INDUSTRIAL PARK RD | | | | LAURENS | SC | 29360-5205 | |
| FUKUNAGA MATAYOSHI HERSHEY & CHING LLP | 841 BISHOP STREET STE 1200 | DAVIES PACIFIC CENTER | | | HONOLULU | HI | 96813 | |
| FULCRUM PHARMACY | PO BOX 2695 | | | | WILMINGTON | DE | 19805-0695 | |
| Fulfillment Xcellence | Attn: General Council | 5235 Thatcher Road | | | Downers Grove | IL | 60515 | |
| FULFILLMENT XCELLENCE INC. | 5235 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| Fulfillment Xcellence, Inc | 5235 Thatcher Road | | | | Downers Grove | IL | 60515 | |
| FULL LINE GRAPHICS | 8 PROSPECT ST | | | | SOUTH EASTON | MA | 02375-1559 | |
| FULLER & SONS OFF SUPPLIES INC | 272 STATE STREET | | | | CARTHAGE | NY | 13619-1453 | |
| FULLER CW & FAST LUBE-GENEVA | 1122 E STATE ST | | | | GENEVA | IL | 60134-2439 | |
| FULLER CW & FAST LUBE-MOKENA | 19520 LA GRANGE RD | | | | MOKENA | IL | 60448-9342 | |
| FULLER WALLNER CAYKO & PEDERSN | PO BOX 880 | | | | BEMIDJI | MN | 56619-0880 | |
| FULLER'S CAR WASH | 2850 OGDEN AVE | | | | AURORA | IL | 60504-7228 | |
| FULLER'S CAR WASH | 5620 S BRAINARD AVE | | | | COUNTRYSIDE | IL | 60525-3503 | |
| FULLERTON PRINTING, INC | 315 N LEMON STREET | | | | FULLERTON | CA | 92832-2030 | |
| FULP OIL CO | 5739 BUNCH RD | | | | OAK RIDGE | NC | 27310-9742 | |
| FULTON BANK | 1695 STATE ST | | | | EAST PETERSBURG | PA | 17520-1319 | |
| FULTON BANK | DEB SHIFFLET INTL OPPS MGR | 1695 STATE ST | | | EAST PETERSBURG | PA | 17520-1319 | |
| FULTON BANK OF NEW JERSEY | C/O STARK & STARK | 993 LENOX DR | | | PRINCETON | NJ | 08543 | |
| FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | | | WAUSEON | OH | 43567-1702 | |
| FULTON COUNTY HEALTH DEPT | STE 4 | 125 E 9TH ST | | | ROCHESTER | IN | 46975-1547 | |
| FULTON COUNTY MED | 214 PEACH ORCHARD RD | | | | MC CONNELLSBURG | PA | 17233-8559 | |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | |
| FULTON FINANCIAL ADVISORS | PO BOX 3215 | | | | LANCASTER | PA | 17604-3215 | |
| FULTON SCHOOL RESIDENCES | 250 POND STREET | | | | SOUTH WEYMOUTH | MA | 02190 | |
| FULTON SEAFOOD INC | 2818 MCKINNEY ST | | | | HOUSTON | TX | 77003-3732 | |
| FULTON TYPEWRITER STORE INC | 308 ONEIDA | | | | FULTON | NY | 13069-1292 | |
| FUMEX INC | 1150 COBB INT'L DRIVE #D | | | | KENNESAW | GA | 30152 | |
| FUN RAISERS FOUNDATION INC | 15 CONWAY SPRINGS DR | | | | CHESTERFIELD | MO | 63017-3411 | |
| FUNAI ELECTRIC CEBU INC | MEPZ II BASAK LAPU-LAPU CITY | | | | CEBU | | 06015 | Philippines |
| FUND EVALUATION GROUP | 201 E FIFTH ST STE 1600 | | | | CINCINNATI | OH | 45202-4156 | |
| FUNDACION FONALLEDAS INC | PO BOX 71450 | | | | SAN JUAN | PR | 00936-1450 | |
| Funkunaga Malayoshi Hershey & Ching (via Ryan Green, Dinsmore) | Attn: James H. Hershey, Esq. | Davies Pacific Center | Suite 1200 | 841 Bishop Street | Honolulu | HI | 96813 | |
| FURCHGOTT'S INC | 1 JOHNSTON ST-SUITE 5 | | | | SAVANNAH | GA | 31405-5532 | |
| FURMAN FOODS INC | 770 CANNERY RD | | | | NORTHUMBERLAND | PA | 17857-8615 | |
| FURMAN FULMER CO | 1004 CALHOUN ST | | | | COLUMBIA | SC | 29201-2406 | |
| FURMANITE AMERICA INC | 10370 RICHMOND AVE #600 | | | | HOUSTON | TX | 77042 | |
| Furniture Brands International, Inc. | 1 North Brentwood Boulevard | | | | St. Louis | MO | 63105 | |
| FURRS SERVICE CENTER | P O BOX 1044 | | | | LOCUST | NC | 28097 | |
| FURRYTAILS LLC | PO BOX 1039 | | | | OCOEE | FL | 34761 | |
| FUSE LLC | PO BOX 4509 | | | | BURLINGTON | VT | 05406-4509 | |
| FUSION ALLIANCE | 7602 WOODLAND DR STE 150 | | | | INDIANAPOLIS | IN | 46278 | |
| FUSION ALLIANCE | 7602 WOODLAND DRIVE | STE. 150 | | | INDIANAPOLIS | IN | 46278 | |
| FUSION COATINGS INC | 6589 LAS POSITAS ROAD | | | | LIVERMORE | CA | 94551 | |
| FUSION CORPORATE SERVICES INC | 424 DIAMANDO ST | | | | CRYSTAL LAKE | IL | 60012-3530 | |
| FUSION FLEXO LLC | PO BOX 356 | | | | PLAINWELL | MI | 49080 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fusion Graphics Inc. | attn: John Prikkel | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| Fusion Graphics, Inc., | John Prikker | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| FUSION TECHNOLOGIES EAST LLC | 7602 WOODLAND DRIVE | STE. 150 | | | INDIANAPOLIS | IN | 46278-2715 | |
| Fusion Technologies East, LLC | Dayton IT | 4555 Lake Forest Drive | | | Cincinnati | OH | 45242 | |
| FUSION UV SYSTEMS INC | 21533 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| FUTAI USA INC | 7 PARKWAY PLACE | | | | EDISON | NJ | 08837 | |
| FUTTER BROS INC | 333 MILLBURN AVE | | | | MILLBURN | NJ | 07041-1681 | |
| FUTURE ELECTRONICS | 3255 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FUTURE FOAM | 1351 GEMINI BLVD | | | | ORLANDO | FL | 32837-9276 | |
| FUTURE FORMS | 9525 SOUTH 560 WEST | | | | SANDY | UT | 84070-6659 | |
| FXI | ROSE TREE CORP CTR II T | 1400 N PROVIDENCE RD STE 2000 | | | MEDIA | PA | 19063-2081 | |
| FY JANITORIAL SERVICE | 116 HARRON AVE | | | | HIGHTSTOWN | NJ | 08520 | |
| FYC APPAREL GROUP LLC | 30 THOMPSON RD | | | | BRANFORD | CT | 06405-2842 | |
| FYC APPAREL GROUP LLC | PO BOX 810 | | | | BRANFORD | CT | 06405-0810 | |
| G & G BUSINESS FORMS | 1692 MANGROVE AVE STE 408 | | | | CHICO | CA | 95926-2648 | |
| G & G MANUFACTURING | 4015 RED BANK RD | | | | CINCINNATI | OH | 45227-3415 | |
| G & K | 5995 OPUS PKWY | | | | MINNETONKA | MN | 55343-8387 | |
| G & K SERVICES | 11000 WESTLAKE DR | | | | CHARLOTTE | NC | 28273 | |
| G & K SERVICES | 1229 CALIFORNIA AVE | | | | PITTSBURG | CA | 94565 | |
| G & K SERVICES | 136 LAFAYETTE AVE | | | | LAUREL | MD | 20707 | |
| G & K SERVICES | 137 RALPH ST | | | | BELLEVILLE | NJ | 07109-3230 | |
| G & K SERVICES | 2108 WASHINGTON AVE NORTH | | | | MINNEAPOLIS | MN | 55411-2285 | |
| G & K SERVICES | 2806 WILKENS AVENUE | | | | BALTIMORE | MD | 21223 | |
| G & K SERVICES | 3903 ELAINE ST | | | | BRYAN | TX | 77808-0000 | |
| G & K SERVICES | 5611 11TH STREET | | | | ROCKFORD | IL | 61109 | |
| G & K SERVICES | 5995 OPUS PARKWAY | | | | MINNETONKA | MN | 55343 | |
| G & K SERVICES | 621 OLSON HGWY | | | | MINNEAPOLIS | MN | 55405-1590 | |
| G & K SERVICES | 6299 AIRPORT RD STE 101 | | | | MISSISSAUGA | ON | L4V 1N3 | Canada |
| G & K SERVICES | 8404 LAWNDALE ROAD | | | | HOUSTON | TX | 77012-3793 | |
| G & K SERVICES | N51 W13915 NORTHPARK DR | | | | MENOMONEE FALLS | WI | 53051-7040 | |
| G & K SERVICES | PO BOX 1450 NW | | | | MINNEAPOLIS | MN | 55485-7536 | |
| G & K SERVICES | PO BOX 7627 | | | | CHARLOTTE | NC | 28241 | |
| G & K SERVICES | PO BOX 8 | | | | LAUREL | MD | 20725 | |
| G & K SERVICES | PO BOX 842835 | | | | BOSTON | MA | 02284-2385 | |
| G & K SERVICES (BARRIE DIV) | PO BOX 842385 | | | | BOSTON | MA | 02284-2385 | |
| G & L BUILDING SERVICES INC | PO BOX 957 | | | | LOWELL | NC | 28098 | |
| G & P HEAVY TRUCK BODY WORKS | 3313 N LUMPKIN RD | | | | COLUMBUS | GA | 31903-1634 | |
| G & S GRAPHICS | 1456 E PHILADELPHIA ST #101 | | | | ONTARIO | CA | 91761-5725 | |
| G & S GRINDING | 2362 STURGIS RD UNIT H | | | | OXNARD | CA | 93030-8947 | |
| G A COOK & ASSOCS/SAFEGUARD | 415 NORTH A STREET | | | | OXNARD | CA | 93030-4903 | |
| G ALLEN BUSINESS FORMS | 423 W VARTIKIAN | | | | FRESNO | CA | 93704-1442 | |
| G AND G OUTFITTERS INC | 4901 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| G AND R BUILDING SERVICES | PO BOX 755 | | | | GROVE CITY | OH | 43123 | |
| G AND S AUTO TRACTOR AND TURF | 229 RIVER FALLS STREET | | | | ANDALUSIA | AL | 36420-3009 | |
| G AND W SERVICE CO LTD | 2503 CAPITOL AVENUE | | | | HOUSTON | TX | 77003 | |
| G B F | 711 MARION ST | | | | HAGERSTOWN | MD | 21740-7223 | |
| G B S FILING SYSTEMS | P O BOX 2340 | | | | NORTH CANTON | OH | 44720 | |
| G C OFFICE SUPPLY | 2224 STRINGTOWN ROAD | | | | GROVE CITY | OH | 43123-3926 | |
| G C WILLIAMS FUNERAL HOME | 1935 W BROADWAY | | | | LOUISVILLE | KY | 40203-3549 | |
| G E FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384 | |
| G E M S INC | 410 VERMONT AVENUE | | | | RANSOM | KS | 67572 | |
| G E POWER SYSTEMS | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| G E SUPPLY | 9 BASIN DR STE 100 | | | | KEARNY | NJ | 07032-6520 | |
| G ESKAY COMPANY | 712 E 18TH STREET | | | | NATIONAL CITY | CA | 91950-4632 | |
| G F G PIERO'S INC | 355 CONVENTION CENTER DRIVE | | | | LAS VEGAS | NV | 89109-2067 | |
| G F PUHL CO | 240 AIRPORT ROAD | | | | GALLATIN | TN | 37066 | |
| G FORDYCE CO | PO BOX 309 | | | | HILLSBORO | OH | 45133 | |
| G FRANKLIN HELLER | 49 MORSE LAKE RD | | | | BLOOMINGDALE | NJ | 07403-1930 | |
| G I MILBERG | 2666 N ALVERNON WAY | UNIT B-212 | | | TUCSON | AZ | 85712-1748 | |
| G LAWRENCE GETTINGS | 19 PEMBERTON DR | | | | NASHUA | NH | 03063-2916 | |
| G LAWRENCE GETTINGS | 19 PEMBERTON RD | | | | NASHUA | NH | 03063 | |
| G M C INTERNATIONAL | 53 ELM ST | | | | WESTFIELD | NJ | 07090-2147 | |
| G NEIL COMPANIES | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| G O S PRINTING CORP | 1433 W VALLEY HWY NO | | | | AUBURN | WA | 98001-4124 | |
| G WILLIAM GRAVES & CO | 8996 BURKE LAKE RD STE 202 | | | | BURKE | VA | 22015-4904 | |
| G&C DIRECT MAIL MARKETING INC | 1275 PROFIT DR | | | | DALLAS | TX | 75247-3919 | |
| G&K SERVICES | P O BOX 1450 NW 7536 | | | | MINNEAPOLIS | MN | 55485 | |
| G&K SERVICES | P O BOX 842385 | | | | BOSTON | MA | 02284-2385 | |
| G&L PROF OFFC SPLY DBA MORGAN | 104 N MAIN ST | | | | CHIEFLAND | FL | 32626-0801 | |
| G&R EQUIPMENT SERVICES | 351 LOWERY CT STE 5 | | | | GROVEPORT | OH | 43125-9344 | |
| G2 GRAPHIC SERVICE IN | 5510 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| G2 GRAPHIC SERVICE INC | 5510 CLEON AVENUE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| G2 GRAPHICS | 595 NH ROUTE 10 | | | | ORFORD | NH | 03777 | |
| G2 GRAPHICS - JEFFREY S. ROSE | 595 NH Route 10 | | | | Orford | NH | 03777 | |
| G3 ENTERPRISES | 502 E WHITMORE AVE | | | | MODESTO | CA | 95358-9411 | |
| G4 DE MEXICO,SA DE CV | 399 AV. AVIACION | San juan de ocotan | | | ZAPOPAN | Jalisco | 45019 | Mexico |
| G6 HOSPITALITIES LLC | 4001 INTERNATIONAL PKWY | | | | CARROLLTON | TX | 75007-1914 | |
| G6 HOSPITALITIES LLC | PO BOX 117897 | | | | CARROLLTON | TX | 75011-7897 | |
| G6 HOSPITALITY LLC | 4001 INTERNATIONAL PKWY | | | | CARROLLTON | TX | 75007-1914 | |
| GA CARMICHAEL FAMILY HEALTH | 1668 WEST PEACE ST PO B | | | | CANTON | MS | 39046 | |
| GA GOLDEN PACIFIC | 1040 WALNUT AVE. | | | | POMONA | CA | 91766 | |
| GA GOLDEN PACIFIC | 2805 SOUTH RESERVOIR STREET | | | | POMONA | CA | 91766 | |
| GA REGENTS UNIVERSITY | SICKLE CELL CENTER | 1521 POPE AVE | | | AUGUSTA | GA | 30904-5843 | |
| GABLE TAX SERVICE | 2201 COUNTY ROAD 2175 | | | | PERRYSVILLE | OH | 44864-9721 | |
| GABRIEL FIRST CORP | PO BOX 191 | | | | EAST ROCHESTER | NY | 14445 | |
| GABRIEL GROUP | 3190 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | |
| Gabriel K. Mount | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GABRIEL RIDE CONTROL | 750 OLD HICKORY BLVD STE 1-180 | | | | BRENTWOOD | TN | 37027-4509 | |
| GABRIEL RIDE CONTROL LLC | 700 N INDUSTRIAL PARK | | | | CHICKASHA | OK | 73018-1625 | |
| Gabriel Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gabrielle Walters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GAC CHEMICAL | 34 KIDDER POINT RD | | | | SEARSPORT | ME | 04974-3111 | |
| GACINK LLC | 7908 LYNDORA ST | | | | DOWNEY | CA | 90242-4140 | |
| GAFFANEYS OF WILLISTN | PO BOX 910 | | | | WILLISTON | ND | 58802-0910 | |
| GAGE COUNTY EQUIPMENT INC | PO BOX 186 18570 US HWY 77 | | | | BEATRICE | NE | 68310-0186 | |
| GAGE VAN HORN & ASSOC INC | 2601 SE LOOP 289 | | | | LUBBOCK | TX | 79404-6901 | |
| GAGNON & DIEHL | 55 MONUMENT CIRCLE #416 | | | | INDIANAPOLIS | IN | 46204-3120 | |
| GAHR MACHINE CO | 26470 LAKELAND BLVD | | | | EUCLID | OH | 44132-2642 | |
| GAIATECH INC | P O BOX 63-7955 | | | | CINCINNATI | OH | 45263-7955 | |
| Gail A. Calhoun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gail A. McArdle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GAIL BRESLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gail F. Matsusaki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gail H. Leiter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gail L. Benson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GAIL VIGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GAINESVILLE PRINTING INC | 2313 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30504-6046 | |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE | | | | GAINESVILLE | FL | 32601-6857 | |
| GAINFUL VOCATIONAL REHAB | 15606 E GALE AVE STE K | | | | HACIENDA HEIGHTS | CA | 91745-1537 | |
| GAINSVILLE SUNCREST OMNI | 4045 NW 43RD ST STE B | | | | GAINESVILLE | FL | 32606-4608 | |
| GAITHERSBURG EQUIPMENT CO | 700 E DIAMOND AVENUE | | | | GAITHERSBURG | MD | 20877-3091 | |
| GAL MANUFACTURING | 50 E 153RD STREET | | | | BRONX | NY | 10451-2104 | |
| GALACTEK CORP | PO BOX 15489 | | | | BROOKSVILLE | FL | 34604-0119 | |
| GALAXY BALLOONS INC | 35263 EAGLE WAY | | | | CHICAGO | IL | 60678-1352 | |
| GALAXY BUSINESS PRODUCTS | PO BOX 110222 | | | | CARROLLTON | TX | 75011-0222 | |
| GALAXY DIST RESOURCES INC | 427 BILLMORE RD | | | | EAST MEADOW | NY | 11554-4338 | |
| GALAXY FORMS INC | 1456 ROUTE 22 STE A202 | | | | BREWSTER | NY | 10509-4363 | |
| GALE D MCENHIMER | 4999 SONTAG RD | | | | ROCKY MOUNT | VA | 24151-4375 | |
| Gale D. Seaton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gale H. Snead | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GALE HOGAN SNEAD | 1515 VENTURE OAKS LN | | | | MONROE | NC | 28110-8890 | |
| GALES FERRY PEDIATRICS | 1527 ROUTE 12 | | | | GALES FERRY | CT | 06335-1800 | |
| GALLAGHER BRIODY & BUTLER | 155 VILLAGE BLVD | STE. 201 | | | PRINCETON | NJ | 08540-5765 | |
| GALLAGHER BRIODY & BUTLER | 155 VILLAGE BLVD-2ND FLOOR | | | | PRINCETON | NJ | 08540-5765 | |
| GALLAGHER DRILLING INC | 115 SE 3RD STREET | | | | EVANSVILLE | IN | 47708-1431 | |
| GALLAGHER GRAPHICS INC | PO BOX 816 | | | | AIEA | HI | 96701 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER LEWIS DOWNEY & KIM | 2905 SACKETT ST | | | | HOUSTON | TX | 77098-1127 | |
| GALLAGHER PROMOTIONAL PRODUCTS | P O BOX 520635 | | | | LONGWOOD | FL | 32752-0635 | |
| GALLAGHER STELZER & YOSICK LTD | 216 S LYNN ST | | | | BRYAN | OH | 43506-1659 | |
| GALLAGHER STELZER AND YOSICK LTD | 216 SOUTH LYNN STREET | | | | BRYAN | OH | 43506-1696 | |
| GALLERY FURNITURE | 6006 NORTH FWY I45 | | | | HOUSTON | TX | 77076-4029 | |
| GALLO GLASS CO | P O BOX 3044 | | | | MODESTO | CA | 95353 | |
| GALLOWAY OFFICE SUPPLY | 10201 NW 21ST ST | | | | DORAL | FL | 33172-2518 | |
| GALVA PHARMACY | 120 EXCHANGE ST | | | | GALVA | IL | 61434-1710 | |
| GAM PRINTING | 45969 NOKES BLVD STE 130 | | | | STERLING | VA | 20166-6606 | |
| GAMATEK SA DE CV | 2308 ALANIS VALDES | Industrial | | | Monterrey | Nuevo leon | 64440 | Mexico |
| GAME GUARD | 1001 S MAYHILL RD | BLDG 101 | | | DENTON | TX | 76208-6328 | |
| GAMMAGE PRINT SHOP | PO BOX 468 | | | | AMERICUS | GA | 31709-0468 | |
| GAMMON THEOLOGICAL SEMINARY | WILLIS J KING APTS | 80 WALNUT ST SW | | | ATLANTA | GA | 30314-4741 | |
| GAMWELL CAPUTO & CO | 41 WASHINGTON ST | | | | CONWAY | NH | 03818-6044 | |
| Ganesan M. Rajan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gann,Charles II | 132 CIELO LANE | | | | SHADY SHORES | TX | 76208 | |
| GANNICOTT LTD | 111 FINCHDENE SQUARE | UNIT 7 | | | TORONTO | ON | M1X 1A7 | Canada |
| GANNICOTT LTD | 111 FINCHDENE SQUARE | UNIT 7 | | | TORONTO ONTARIO | ON | M1X 1A7 | Canada |
| GANS INK & SUPPLY CO INC | 1141 BOYD ST | | | | LOS ANGELES | CA | 90033 | |
| GANS INK & SUPPLY CO INC | PO BOX 33806 | | | | LOS ANGELES | CA | 90033 | |
| GANS INK AND SUPPLY CO INC | 1441 BOYD ST | | | | LOS ANGELES | CA | 90033 | |
| GARBO THIRD DECORATING CO | 7580 CLOVER AVENUE | | | | MENTOR | OH | 44060-5202 | |
| GARCIA FARMS PRODUCE | 12100 WESTSIDE BLVD | | | | LIVINGSTON | CA | 95334-9605 | |
| GARDAWORLD | 700 S FEDERAL HWY STE 300 | | | | BOCA RATON | FL | 33432-6128 | |
| GARDEN APT MANAGEMENT | PO BOX 457 | | | | WOODBRIDGE | NJ | 07095-0457 | |
| GARDEN BLOOMERS TAKAO NURSERY | 2665 N POLK AVENUE | | | | FRESNO | CA | 93722 | |
| GARDEN CITY HOSPITAL | 6245 INKSTER RD | | | | GARDEN CITY | MI | 48135-4001 | |
| Garden City Hospital | 6245 Inkster Road | | | | Garden City | MI | 48135 | |
| GARDEN CITY SURGICENTER | 400 ENDO BLVD | | | | GARDEN CITY | NY | 11530-6723 | |
| GARDEN PARK MEDICAL CENTER | HCA SUPPLY CHAIN SERVICES | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| GARDEN STATE ASPHALT | 100 BILBY ROAD | | | | HACKETTSTOWN | NJ | 07840 | |
| GARDEN STATE BOBCAT | 999 RTE 33 | | | | FREEHOLD | NJ | 07728-8440 | |
| GARDIEN SERVICES | PO BOX 166467 | | | | IRVING | TX | 75016-3816 | |
| GARDIEN SVC MACNEAL HOSP | PO BOX 166467 | | | | IRVING | TX | 75016-6467 | |
| GARDIEN SVC WEISS MEMORIAL | PO BOX 166467 | | | | IRVING | TX | 75016-6467 | |
| GARDNER LAW FIRM | POST OFFICE DRAWER 6557 | | | | FLORENCE | SC | 29502-6557 | |
| GARDNER MANUFACTURING CO | PO BOX 147 | | | | HORICON | WI | 53032-0147 | |
| GARDNER PRINTING & AD SPECIALI | 2012 SANDY LN | | | | IRVING | TX | 75060-5639 | |
| GARDNER SUPPLY INC | 128 INTERVALE ROAD | | | | BURLINGTON | VT | 05401-2850 | |
| GARFIELD & HECHT | 100 ELK RUN DR STE 220 | | | | BASALT | CO | 81621-9244 | |
| GARFIELD PARK | 520 N RIDGEWAY AVE | | | | CHICAGO | IL | 60624-1232 | |
| GARFIELD VILLAS | 5210 E 88TH ST APT 101 | | | | GARFIELD HEIGHTS | OH | 44125-2441 | |
| GARLAND COMMERCIAL IND/PAM | 1177 KAMATO RD | | | | MISSISSAUGA | ON | L4W 1X4 | Canada |
| GARLAND H COX | 170 JOHN SHELTON RD | | | | MANCHESTER | OH | 45144-9560 | |
| GARLAND POLICE DEPT | PO BOX 469002 | | | | GARLAND | TX | 75046 | |
| GARLITS PRINTING | 30 N PENNSYLVANIA AVENUE | | | | MORRISVILLE | PA | 19067-1110 | |
| GARMCO-REPUBLIC FOIL | 55 TRIANGLE ST | | | | DANBURY | CT | 06810-6940 | |
| GARONAIRE INC | 2515 KAUFFMAN AVE | | | | VANCOUVER | WA | 98660-2374 | |
| GARRATT CALLAHAN CO-BURLINGAME | 50 INGOLD ROADAD | | | | BURLINGAME | CA | 94010-2206 | |
| GARRETT COUNTY HOSPITAL | 251 N 4TH ST | | | | OAKLAND | MD | 21550-1375 | |
| GARRETT PLUMBING | 15350 FIRST STREET EAST | | | | MADEIRA BEACH | FL | 33708-1897 | |
| GARRETT PRINTING & GRAPHICS | 331 RIVERSIDE AVE | | | | BRISTOL | CT | 06010-8810 | |
| GARRIGA PAPER | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| GARRISON SERVICE COMPANY | 100 FERNCO DR | | | | NASHVILLE | TN | 37207-3909 | |
| GARRITY PRINT SOLUTIONS A HARVEY CO | P O BOX 11305 | | | | NEW ORLEANS | LA | 70181 | |
| Garry Beggs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARSIDE SEPTIC | 6 ABLE ST | | | | HUDSON | NH | 03051-2804 | |
| GARTNER GROUP | P O BOX 911319 | | | | DALLAS | TX | 75391 | |
| GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391 | |
| GARTNER LAW OFFICE LTD | PO BOX 149 | | | | LAKE CITY | MN | 55041-0149 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GARTON TRACTOR INC | PO BOX 1849 | | | | TURLOCK | CA | 95381-1849 | |
| GARVEY (DIVISION OF COSCO IND) | DEPT 10223 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| GARVEY'S OFFICE PLUS | 7500 N CALDWELL AVE | | | | NILES | IL | 60714-3808 | |
| GARVIN CONSTRUCTION PRODUCTS | 8 BUNKER HILL CT-INDUSTRIAL PK | | | | CHARLESTOWN | MA | 02129-1836 | |
| GARY A CARLS | 25 ANDREWS CT | | | | PARKTON | MD | 21120-9260 | |
| Gary A. Lauver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary A. Puskar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARY BEAHM | 3003 NW LOOP 410 | | | | SAN ANTONIO | TX | 78230-5132 | |
| Gary Brakebill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARY COMMUNITY SCHOOL CORP | INFORMATION MGMT SYS DATA PROC | 620 E 10TH PL | | | GARY | IN | 46402-2731 | |
| Gary D. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary D. Kruse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary D. Lambert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary D. Reeves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary D. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary D. Spangler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARY DAVID | 488 W HARVARD AVE | | | | GILBERT | AZ | 85233-3253 | |
| GARY GERBER | PO BOX 61 | | | | WATSEKA | IL | 60970-0061 | |
| GARY GINGRAS | 2184 LONGMONT DR | | | | LAWRENCEVILLE | GA | 30044-2081 | |
| GARY I HODSON | 14131 HOOD AVE | | | | ARMONA | CA | 93202-9731 | |
| GARY J THORNTON | 1607 37TH AVE S | | | | FARGO | ND | 58104-6331 | |
| Gary J. Black | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARY JAMES INC | PO BOX 271508 | | | | TAMPA | FL | 33688-1508 | |
| Gary L Hassell | 1810 PLANTERS WALK | | | | GREENVILLE | NC | 27858 | |
| GARY L KIESTER | 1067 CLEVELAND WAY | | | | HANFORD | CA | 93230-2283 | |
| Gary L. Criswell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary L. Heikes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary L. Ogden II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary L. Tibbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary M. Armstrong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARY MCCLIMANS | 7697 INDIAN POND CT | | | | CINCINNATI | OH | 45241 | |
| GARY N BESON | 6357 COUNTY ROAD 95 | | | | ELBERTA | AL | 36530-5729 | |
| GARY PLASTIC PKG CORP | 1340 VIELE AVENUE | | | | BRONX | NY | 10474-7124 | |
| GARY R DIMEL JR | 1932 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9438 | |
| GARY R GERSLEY | 29 HOGAN RD | | | | FAIRPORT | NY | 14450-9523 | |
| Gary R. Beckstedt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary R. Gatny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gary R. Guenther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARY S CARDOZA | 821 SANDRA LN | | | | PORTERVILLE | CA | 93257-1529 | |
| GARY S PERLMUTTER MD | 1 HAWTHORN PL STE 105 | | | | BOSTON | MA | 02114 | |
| Gary S. Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARY SMITH | 2392 SEABORN PLACE | | | | DULUTH | GA | 30097 | |
| GARY TEBBETTS | 16 MEADOW LN | | | | WEYBRIDGE | VT | 05753-9694 | |
| GARY ULMAN P & H | 391 MONUMENT RD | | | | EAST TAWAS | MI | 48730-9704 | |
| Gary Van Gelder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARY W DOLL | 4900 PHILLIPSBURG RD | | | | ENGLEWOOD | OH | 45322 | |
| Gary W. Crutchfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GARY WILLIAMS & ASSOCIATES INC | 2541 E UNIVERSITY | | | | PHOENIX | AZ | 85034-6912 | |
| GARY'S EQUIPMENT | 9673 E STATE ROUTE 162 | | | | REPUBLIC | OH | 44867-9524 | |
| GARY'S PERLMUTTER MD PC | 1 HAWTHORNE PLACE | STE. 105 | | | BOSTON | MA | 02114 | |
| GAS CO | 1600 Corporate Center Dr | | | | MONTEREY PARK | CA | 91754 | |
| GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| GASCONADE FARMERS MUTUAL INS | PO BOX 87 | | | | HERMANN | MO | 65041 | |
| GASSER FORMS INC | PO BOX 17007 | | | | NASHVILLE | TN | 37217-0007 | |
| GASTON BASEBALL INC | 1001 N. MARIETTA STREET | | | | GASTONIA | NC | 28054 | |
| GASTON CO DYEING MACHINE CO | P O BOX 308 | | | | STANLEY | NC | 28164-0308 | |
| GASTON ELECTRONICS | PO BOX 308 | | | | STANLEY | NC | 28164-0308 | |
| GASTON MEMORIAL HOSPITAL | PO BOX 1747 | | | | GASTONIA | NC | 28053 | |
| GASTON RENTALS INC | PO BOX 1501 | | | | GASTONIA | NC | 28053 | |
| GASTROENTEROLOGY AFFILIATES | 1 PEARL ST STE 1200 | | | | BROCKTON | MA | 02301-2864 | |
| GATE NY | 1121-H LINCOLN AVE | | | | HOLBROOK | NY | 11741 | |
| GATEHOUSE MEDIA INC | PO BOX 1440 | | | | WEBSTER | NY | 14580-7440 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GATES RUBBER | 1650 ROWE PKWY | | | | POPLAR BLUFF | MO | 63901-7014 | |
| GATES RUBBER | ATTN ACCOUNTS PAYABLE | 1650 ROWE PKWY | | | POPLAR BLUFF | MO | 63901-7014 | |
| GATES RUBBER CO | 1650 ROWE PKWY | | | | POPLAR BLUFF | MO | 63901-7014 | |
| GATES RUBBER CO | PO BOX 17907 | | | | DENVER | CO | 80217-0907 | |
| GATES RUBBER CO | POPULAR BLUFF ACCOUNTS PAYABLE | PO BOX 17907 | | | DENVER | CO | 80217-0907 | |
| GATEWAY BUSINESS COMM INC | 154 STATE ST | | | | NORTH HAVEN | CT | 06473-2224 | |
| GATEWAY FLOORING INC | 1686 LARKIN WILLIAMS RD | | | | FENTON | MO | 63026-2411 | |
| GATEWAY MANAGEMENT SERVICES INC | PO BOX 3278 | | | | DUBLIN | | 43016 | |
| GATEWAY PRESS INC | 4500 ROBARDS LANE B32548 | | | | LOUISVILLE | KY | 40218-4547 | |
| GATEWAY PRINT AND GRAPHICS INC | 3970 BIG TREE RD | | | | HAMBURG | NY | 14075-1320 | |
| GATEWAY PRINTING & OFFICE SPLY | 315 S CLOSNER | | | | EDINBURG | TX | 78539-4594 | |
| GATEWAY TRACTOR & EQUIPMENT CO | 3030 CRAIN HWY | | | | UPPER MARLBORO | MD | 20774-9032 | |
| GATEWAY TRUCK PLAZA | 699 STATE RT 203 | | | | EAST SAINT LOUIS | IL | 62201-1644 | |
| GATEWAY VIRGINIA PROPERTIES INC | C/O MCSHEA MGMT INC | FILE #54004 | | | LOS ANGELES | CA | 90074-4004 | |
| GATEWAYFLORENCE REHAB HOSP | 5940 MERCHANTS ST | | | | FLORENCE | KY | 41042-1158 | |
| GATTO & SONS INC | PO BOX 14426 | | | | PORTLAND | OR | 97293 | |
| Gaven C. Carayoan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GAVIN DINNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GAY IMPLEMENT CO INC | PO BOX 458 | | | | SEABOARD | NC | 27876-0458 | |
| GAY SHEET METAL DIES INC | 301 HINMAN AVE | | | | BUFFALO | NY | 14216-1093 | |
| GAYHART & ASSOCIATES INC | 1250 OLD RIVER RD 2ND FLR | | | | CLEVELAND | OH | 44113-1243 | |
| GAYHART AND ASSOCIATES INC | 1250 OLD RIVER ROAD | SECOND FLOOR | | | CLEVELAND | OH | 44113 | |
| Gayla D. Maye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gayle A. Calder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GAYLE P FELDMAN-LUEBKEMAN | 4928 ARROWVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424 | |
| Gayle P. Feldman-Luebkeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GAYLORD HOSPITAL | GAYLORD FARM RD | | | | WALLINGFORD | CT | 06492 | |
| GAYLORD HOSPITAL | PO BOX 400 | | | | WALLINGFORD | CT | 06492-7048 | |
| GAYLORD NATIONAL | 2800 OPRYLAND DR | | | | NASHVILLE | TN | 37214-1200 | |
| GAYLORD NATIONAL HOTEL | 2806 OPRYLAND DRIVE | | | | NASHVILLE | TN | 37214 | |
| GAYLORD OPRYLAND NASHVILLE | 2806 OPRYLAND DR | | | | NASHVILLE | TN | 37214-1209 | |
| GAYLORD PALMS | 6000 W OSCEOLA PKWY | | | | KISSIMMEE | FL | 34746-4414 | |
| GAZETTE PRESS INC | PO BOX 186 | 510 S MAIN ST | | | GALAX | VA | 24333-3918 | |
| GB OFFICE SOLUTIONS | 1070 W 15TH ST UNIT 144 | | | | CHICAGO | IL | 60608-1872 | |
| GB SALES CO | 6828 SR 292 | | | | ZANESFIELD | OH | 43360-9733 | |
| GBA/PRINTING & OFFICE SUPPLY | 622 NORTH THIRD STREET | | | | BARDSTOWN | KY | 40004-1741 | |
| GBQ CONSULTING | 230 WEST ST STE 700 | | | | COLUMBUS | OH | 43215 | |
| GBS | Patrick D. Lieser: VP Sales | 224 Morges Road | | | Malvern | OH | 44644 | |
| GBS | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| GBS CORP | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| GBS Filing Solutions | Patrick D. Lieser | 224 Morges Road | | | Malvern | OH | 44644 | |
| GBS Filing Systems | Michael L. Merrima: Executive Vice President | Morges Road | | | Malvern | OH | 44644 | |
| GBS FORMS & SYSTEMS | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| GC SERVICES | 6330 GULFTON | | | | HOUSTON | TX | 77081-1198 | |
| GCA SERVICES GROUP INC | 1350 EUCLID AVE STE 1500 | | | | CLEVELAND | OH | 44115-1832 | |
| GCC/IBT LOCAL 14-M | 1310-28 EAST SEDGLEY AVENUE | ATTN: JOHN POTTS TREASURER | | | PHILADELPHIA | PA | 19134 | |
| GCCFC 2005-GG5 1255 Terminus I | Deborah Warren, Property Manager | Transwestern Commercial Servic | 200 Galleria Pkwy, Suite 300 | | Atlanta | GA | 30339 | |
| GCCFC 2005-GG5 1255 TERMINUS INDUSTRIAL | C/O TRANSWESTERN COMM SVCS | 200 GALLERIA PKWY | STE. 300 | | ATLANTA | GA | 30339 | |
| GCF ACCOUNTING SYSTEMS | 1918 BOLIN RD | | | | NORTH AUGUSTA | SC | 29841-2215 | |
| GCI | 2550 DENALI ST | | | | ANCHORAGE | AK | 99503-2783 | |
| GCI COMMUNICATIONS CORP | 2550 Denali Street | Suite 1000 | | | ANCHORAGE | AK | 99503 | |
| GCI COMMUNICATIONS CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| GCI GRAPHICS INC | 3616 MCCALL PLACE | | | | ATLANTA | GA | 30340 | |
| GCMG TUSCANY1 | 1720 E VENICE AVE | | | | VENICE | FL | 34292-3190 | |
| GCR TIRES | 4310 S SANTA RITA AVE | | | | TUCSON | AZ | 85714-1657 | |
| GCS FEDERAL CREDIT UNION | 4101 STATE HIGHWAY 111 | | | | PONTOON BEACH | IL | 62040 | |
| GCWA | 18218 ENNSBURY DR | | | | HOUSTON | TX | 77084-3936 | |
| GDA REAL ESTATE | 5690 DTC BLVD STE 515 | | | | GREENWOOD VILLAGE | CO | 80111-3232 | |
| GDIT | 1 W PENNSYLVANIA AVE STE 700 | | | | TOWSON | MD | 21204-5015 | |
| GE | 3960 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-6920 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GE ACCOUNTS PAYABLE | PO BOX 35290 | | | | LOUISVILLE | KY | 40232 | |
| GE AIRCRAFT ENGINES-NFM | PO BOX 95377 | | | | FORT MYERS | FL | 33906-9537 | |
| GE APPLIANCES-NFM | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| GE CAPITAL | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| GE CAPITAL | Attn: Alex Dimitrief, Senior Vice President and General Counsel | 901 Main Avenue | | | Norwalk | CT | 06851 | |
| GE CAPITAL | PO BOX 532617 | | | | ATLANTA | GA | 30353-2617 | |
| GE CAPITAL | PO BOX 642000 | | | | PITTSBURGH | PA | 15264-2000 | |
| GE CAPITAL | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL | PO BOX 642444 | | | | PITTSBURGH | PA | 15264-2444 | |
| GE CAPITAL | PO BOX 644207 | | | | PITTSBURGH | PA | 15264-4207 | |
| GE CAPITAL | PO BOX 644479 | | | | PITTSBURGH | PA | 15264-4479 | |
| GE CAPITAL | PO BOX 7247-7878 | | | | PHILADELPHIA | PA | 19170 | |
| GE CAPITAL | PO BOX 740425 | | | | ATLANTA | GA | 30374-0425 | |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | |
| GE CONSUMER & INDUSTRIAL | PO BOX 982362 | | | | EL PASO | TX | 79998-2362 | |
| GE CONSUMER AND INDUSTRIAL | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| GE CONSUMER FINANCE | 2801 W TYVOLA RD STE 100 | | | | CHARLOTTE | NC | 28217-4525 | |
| GE DIST & TRANS | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| GE Lighting Systems, Inc. | Attn: Fred Ge | 3010 Spartanburg Highway | P.O. Box 4506 | | Hendersonville | NC | 28792 | |
| GE LOUISVILLE PAYMENT CENTER | PO BOX 35290 | | | | LOUISVILLE | KY | 40232 | |
| GE LUMINATION | 1975 NOBLE RD ATTN: AP | | | | CLEVELAND HEIGHTS | OH | 44112-1719 | |
| GE OSMONICS | PO BOX 60500 | | | | FORT MYERS | FL | 33906-6500 | |
| GEAR WIZZARD INC | 18464 W CREEK DR | | | | TINLEY PARK | IL | 60477-6273 | |
| GEARY COMMUNITY HOSPITAL | 1102 ST MARYS RD STE 305 | MALL | | | JUNCTION CITY | KS | 66441-4139 | |
| GEARY COMMUNITY HOSPITAL | 1110 SAINT MARYS RD STE 306 | | | | JUNCTION CITY | KS | 66441-4198 | |
| GEARY COMMUNITY HOSPITAL | PO BOX 490 | | | | JUNCTION CITY | KS | 66441-4139 | |
| GEBCO ASSOCIATES INC | 815 TRAILWOOD DR STE 200 | | | | HURST | TX | 76053-4976 | |
| GEBCO HAWAII A DIVISION OF IDENTISYS | PO BOX 3317 | | | | HONOLULU | HI | 96801 | |
| GECKO CAR CARE INC | 955 E JAVELINA AVE STE B-114 | | | | MESA | AZ | 85204-6632 | |
| GECOM CORP | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 | |
| GEEHAN ADVISORY GROUP INC | 40 N MAIN ST STE 1570 | | | | DAYTON | OH | 45423 | |
| GEEHAN GROUP | 40 NORTH MAIN STREET | STE. 1570 | | | DAYTON | OH | 45423 | |
| GEHLE TRANSPORT INC | PO BOX 241 | | | | ROCKFORD | OH | 45882-0241 | |
| GEHMAN ACCOUNTING | 121 E MAIN STREET | | | | NEW HOLLAND | PA | 17557-1227 | |
| GEi Graphics | Kenneth Zidek: President | 691 Country Club Dr. | | | Bensenville | IL | 60106 | |
| GEI GRAPHICS INC | 691 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | |
| GEICO | 1170 WOODRUFF ROAD | ATTN: GRANT SIMS | | | GREENVILLE | SC | 29607-4154 | |
| GEICO | 5260 WESTERN AVENUE | ATTN: CASHIERS DEPT | | | CHEVY CHASE | MD | 20815 | |
| GEICO MASTER ACCOUNT | 4608 WILLARD AVE | CASHIERS DIVISION | | | CHEVY CHASE | MD | 20815-4606 | |
| GEIGER | 70 MOUNT HOPE AVE | | | | LEWISTON | ME | 04240-1021 | |
| GEISINGER BLOOD CENTER | 875 GREENTREE RD | | | | PITTSBURGH | PA | 15220-3508 | |
| GEISINGER BLOOD CENTER | FIVE PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3508 | |
| GEISTERFER INTERACTIVE DESIGN | 3020 LUCERNE PARK DRIVE | | | | GREENACRES | FL | 33467 | |
| GELLER BUSINESS FORMS | 131 EASY ST | | | | BIG SANDY | TN | 38221-3572 | |
| GEM - ILLINOIS | 1572 SHORE RD | | | | NAPERVILLE | IL | 60563-8767 | |
| GEM BUSINESS SOLUTIONS LLC | 11162 CYPRESS TRAIL | | | | ORLANDO | FL | 32825-5025 | |
| GEM CITY HOT STAMPING | 36 FRONT ST | | | | DAYTON | OH | 45402 | |
| GEM CITY KEY SHOP INC | 131 E FOURTH STREET | | | | DAYTON | OH | 45402 | |
| GEM STATE FORMS & SYSTEMS INC | PO BOX 6006 | | | | BOISE | ID | 83707-6006 | |
| GEMACO INC | PO BOX 412966 | | | | KANSAS CITY | MO | 64141 | |
| GEMBA ACADEMY LLC | PO BOX 1403 | | | | MORRO BAY | CA | 93443 | |
| GEMCO | 22 CALLE CHRISTINA | | | | RIO RICO | AZ | 85648 | |
| GEMCO BUSINESS FORMS INC | PO BOX 416 | | | | WESTON | MA | 02493-0003 | |
| GEMGROUP INC | PO BOX 4844 | | | | BOSTON | MA | 02212-4844 | |
| Gemini Computers, Inc. | 16608 Union Turnpike | | | | Flushing | NY | 11366 | |
| GEMINI COMPUTERS.COM | 166-08 UNION TURNPIKE | | | | FLUSHING | NY | 11366 | |
| GEMINI FORMS & SYSTEMS | PO BOX 81850 | | | | ROCHESTER | MI | 48308-1850 | |
| GEMINI INDUSTRIES INCORPORATED | 1 GEMINI INDUSTRIAL DRIVE | | | | ROXANA | IL | 62084 | |
| GEMOLOGICAL INSTITUTE OF AMER | 5345 ARMADA DR | | | | CARLSBAD | CA | 92008-4602 | |
| GEMOLOGICAL INSTITUTE OF AMER | 5345 ARMADA DR MS41 | | | | CARLSBAD | CA | 92008-4602 | |
| GEMOLOGICAL INSTITUTE OF AMER | PO BOX 9021 | | | | CARLSBAD | CA | 92018-9021 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GEMS APPAREL | 145 WEST LAKE RD | | | | EDEN | NC | 27288-7561 | |
| GENE & MATT TRACTOR SALES | PO BOX 220 | | | | WINDER | GA | 30680-0220 | |
| GENE A GIFFIN | 21 FIELD CREST DR | | | | FRANKLIN | OH | 45005-4567 | |
| GENE B GLICK CO INC | 8425 WOODFIELD CROSSING BLVD | SUITE 300W | | | INDIANAPOLIS | IN | 46240-7315 | |
| GENE GLICK MGMNT CORP | PO BOX 40177 | | | | INDIANAPOLIS | IN | 46240-0177 | |
| GENE PTACEK & SON FIRE EQUIPMENT COMPANY INC | 7310 ASSOCIATE AVENUE | | | | CLEVELAND | OH | 44114 | |
| GENE R MOLNAR | 1455 S OAKMONT AVE | | | | SPRINGFIELD | MO | 65809-2231 | |
| GENE R REXROTH | 12 SCHOOLHOUSE LN | | | | WINDSOR | PA | 17366-9723 | |
| GENE STEVEN GILBERT | PO BOX 26055 | | | | PHILADELPHIA | PA | 19128-0055 | |
| GENERAL ACID | 1051 BELLEVUE ST | | | | DETROIT | MI | 48207-3647 | |
| GENERAL BINDING CORP | 10303 80TH AVENUE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| GENERAL BINDING CORP | P O BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BINDING CORP | PO BOX 203412 | | | | DALLAS | TX | 75320-3412 | |
| GENERAL BODY MFG CO OF TEXAS | 7110 JENSEN DR | | | | HOUSTON | TX | 77093-8703 | |
| GENERAL BUSINESS ENVELOPE CO | PO BOX 750 | | | | HARTFORD | CT | 06142-0750 | |
| GENERAL BUSINESS FORMS | PO BOX 1021 | | | | CANTONMENT | FL | 32533-2021 | |
| GENERAL BUSINESS SERVICE | 507 E MAIN ST STE 302 | | | | TORRINGTON | CT | 06790-5606 | |
| GENERAL BUSINESS SERVICES | 127 E WINDSOR AVE STE 6 | | | | ELKHART | IN | 46514-5522 | |
| GENERAL BUSINESS SERVICES | 160 FAIRWAY LANDINGS DR | | | | MCMURRAY | PA | 15317-9567 | |
| GENERAL CABLE | 20 FORGE PARK | | | | FRANKLIN | MA | 02038 | |
| GENERAL CABLE INDUSTRIES INC | 3 CAROL DRIVE | | | | LINCOLN | RI | 02865-4401 | |
| GENERAL CABLE INDUSTRIES INC | 4 TESSENEER DR | | | | HIGHLAND HEIGHTS | KY | 41076-9167 | |
| GENERAL CABLE INDUSTRIES INC | PO BOX 430 US HWY 80 | | | | SCOTTSVILLE | TX | 75688-0430 | |
| GENERAL CASTER SRV/N GORDON CO | 31301 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1641 | |
| GENERAL CONTAINER | 5450 DODDS AVE | | | | BUENA PARK | CA | 90621 | |
| GENERAL CRAFTS CORP | P O BOX 515 | | | | GOSHEN | IN | 46527-0515 | |
| GENERAL CREDIT FORMS | 3595 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | |
| GENERAL CREDIT FORMS INC | 3595 RIDER TRAIL S | | | | EARTH CITY | MO | 63045 | |
| GENERAL DATA CO INC | P O BOX 0558 | | | | CINCINNATI | OH | 45264-0558 | |
| GENERAL DATA CO INC | PO BOX 640558 | | | | CINCINNATI | OH | 45264-0558 | |
| GENERAL DATA GRAPHICS INC | 10 PINE VALLEY DR | | | | AUBURN | MA | 01501-2786 | |
| GENERAL DYNAMICS | 1161 BUCKEYE RD | | | | LIMA | OH | 45804-1815 | |
| GENERAL DYNAMICS | STE 200 | 11399 16TH CT N | | | SAINT PETERSBURG | FL | 33716-2322 | |
| GENERAL DYNAMICS INFO TECH | 3120 FAIRVIEW PARK DR STE 300 | | | | FALLS CHURCH | VA | 22042-4504 | |
| GENERAL DYNAMICS INFO TECHNOLOGY | 77A NEEDHAM ST | | | | NEEDHAM | MA | 02494 | |
| GENERAL DYNAMICS INFORMATION | 5201 LEESBURG PIKE STE 600 | | | | FALLS CHURCH | VA | 22041-3299 | |
| GENERAL ELECTRIC | 381 UPPER BROADWAY | | | | FORT EDWARD | NY | 12828 | |
| GENERAL ELECTRIC CO | APPLIANCE PARK | | | | LOUISVILLE | KY | 40225-0001 | |
| GENERAL ELECTRIC CO | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| GENERAL ELECTRIC CO INC | 1975 NOBLE RD BLDG 338E | | | | CLEVELAND | OH | 44112-1719 | |
| GENERAL ELECTRIC CO INC | PO BOX 5111 | | | | SCHENECTADY | NY | 12301-5111 | |
| GENERAL ELECTRIC MCARD | 175 MILENS RD | | | | TONAWANDA | NY | 14150-6701 | |
| GENERAL ENVELOPE & BUS PRINTING | 9103 151ST AVE NE | | | | REDMOND | WA | 98052-3512 | |
| GENERAL EQUIPMENT | 65 MITCHELL RD | | | | MC MINNVILLE | TN | 37110-4499 | |
| GENERAL FINANCIAL AND TAX CONSULTING LLC | 1004 SEABROOK WAY | | | | CINCINNATI | OH | 45245 | |
| GENERAL FINANCIAL AND TAX CONSULTING LLC | PO BOX 541165 | | | | CINCINNATI | OH | 45254 | |
| GENERAL GRAPHICS CO INC | 1901 DRESDEN RD | | | | ZANESVILLE | OH | 43701-2319 | |
| GENERAL GRAPHICS INC | PO BOX 4001 | | | | LAWRENCEBURG | IN | 47025-4001 | |
| GENERAL INJECTABLES & VACCINES | P O BOX 9 | | | | BASTIAN | VA | 24314-0009 | |
| GENERAL KITCHEN'S INCORPORATED | 587 WARREN AVENUE | | | | EAST PROVIDENCE | RI | 02914-2809 | |
| GENERAL LOOSELEAF BINDERY COMP | PO BOX 112 | | | | EVANSTON | IL | 60204 | |
| GENERAL MARKETING SOLUTIONS | 7500 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GENERAL MASONRY INC | 6825 HILL PARK DR #A | | | | LORTON | VA | 22079-1011 | |
| GENERAL MEDICAL CONSULTANTS INC | PO BOX 74311 | | | | CLEVELAND | OH | 44194 | |
| GENERAL MILLS FEDERAL CREDIT UNION | 9999 WAYZATA BLVD | | | | MINNETONKA | MN | 55305 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | |
| GENERAL OFFICE PLUS | PO BOX 2885 | | | | AMARILLO | TX | 79105-2885 | |
| GENERAL OFFICE SUPPLY | PO BOX 2189 | | | | LAFAYETTE | LA | 70502 | |
| GENERAL REINSURANCE CORP | 120 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902-1839 | |
| GENERAL RUBBER & PLASTICS | PO BOX 12737 | | | | LEXINGTON | KY | 40583-2737 | |
| GENERAL RUBBER & PLASTICS | PO BOX 4510 | | | | EVANSVILLE | IN | 47724-0510 | |
| GENERAL RUBBER & PLASTICS COMPANY | PO BOX 12737 | | | | LEXINGTON | KY | 40583-2737 | |
| GENERAL SERVICES ADMINISTRATION | ACCTS RECEIVABLE BR. 6BCDR | PO BOX 979017 | | | SAINT LOUIS | MO | 63197-9017 | |
| GENERAL TEXTILE CO LTD | NO97 RENMIN ROAD | 908 JIAFU BUILDING | | | WUXI JIANGSU | | | China |
| GENERAL TRAILER PARTS LLC | 21195 S HIGHWAY 99E | | | | OREGON CITY | OR | 97045 | |
| GENERATOR SPECIALIST INC | 12038 WOODWORTH ROAD | | | | NORTH LIMA | OH | 44452-9543 | |
| GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| GENERATOR SYSTEMS LLC | 1460 INDUSTRIAL PARKWAY | | | | AKRON | OH | 44310 | |
| GENESEE & WYOMING INC O S | 200 MERIDIAN CENTER STE 300 | | | | ROCHESTER | NY | 14618 | |
| GENESEE COMMUNITY COLLEGE | 1 COLLEGE RD | | | | BATAVIA | NY | 14020-9703 | |
| GENESEE INTERMEDIATE SCHOOL DIS | 2413 W MAPLE AVE | | | | FLINT | MI | 48507-3429 | |
| GENESEE INTERMEDIATE SCHOOL DIS | GENESEE EDUCATION CNSLT SVCS | 6235 CORUNNA RD STE C G | | | FLINT | MI | 48532-5300 | |
| GENESIS CLINICAL LAB | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| GENESIS CUSTOM PRINTING INC | PO BOX 92 | | | | TRENT | TX | 79561-0092 | |
| GENESIS HEALTH VENTURES (B) | 15 KIRKBRIDE DRIVE | | | | DANVERS | MA | 01923 | |
| GENESIS HEALTHCARE CORPORATION | 101 E STATE ST | | | | KENNETT SQUARE | PA | 19348-3109 | |
| Genesis Healthcare Corporation | 101 East State Street | | | | Kennett Square | PA | 19348 | |
| GENESIS HEALTHCARE INC | 101 E STATE ST | | | | KENNETT SQUARE | PA | 19348-3109 | |
| GENESIS HEALTHCARE LLC | 101 E STATE STREET | ATTN: GAIL MATTEI | | | KENNETT SQUARE | PA | 19348 | |
| Genesis Healthcare LLC | 101 East State Street | | | | Kennett Square | PA | 19348 | |
| GENESIS MEDICAL CTREAST CAMPUS | 1227 E RUSHOLME ST | | | | DAVENPORT | IA | 52803-2459 | |
| GENESIS MEDICAL CTRMED OFFICE | 801 ILLINI DR | | | | SILVIS | IL | 61282-1804 | |
| GENESIS PRESS INC | P O BOX 16253 | | | | GREENVILLE | SC | 29606 | |
| GENESIS PRINTING LLC | 63 DEER LODGE DR | | | | FENTON | MO | 63026-3413 | |
| GENESIS PRODUCTS & SERVICES | PO BOX 770730 | | | | MIAMI | FL | 33177-0730 | |
| GENESIS WORLDWIDE II INC | 130 MAIN ST | | | | CALLERY | PA | 16024 | |
| GENESYS HEALTH ENTERPRISES | PO BOX 2031 | | | | FLINT | MI | 48501-2031 | |
| GENESYS HURLEY CANCER CENTER | 302 KENSINGTON AVE | | | | FLINT | MI | 48503-2044 | |
| GENEVA GENERAL HOSPITAL | 196 NORTH STREET | | | | GENEVA | NY | 14456-1694 | |
| GENEVA P ARNOLD | 109 SW SCHOOL STREET BOX 31 | | | | IROQUOIS | IL | 60945-0031 | |
| GENEVA PRINTING COMPANY INC | 40 CASTLE ST | | | | GENEVA | NY | 14456 | |
| GENIE CAR WASH | 916 N VALLEY MILLS DR | | | | WACO | TX | 76710-4754 | |
| GENIE COMPANY | 2501 S STATE HWY 121 #200 | | | | LEWISVILLE | TX | 75067 | |
| GENIE INDUSTRIES | AMTECH LLC | 180 E JONES RD | | | WAPATO | WA | 98951-1508 | |
| GENIE INDUSTRIES | FASTENAL | 2001 THEURER BLVD | | | WINONA | MN | 55987-9902 | |
| GENIE INDUSTRIES | RT MANUFACTURING INC | 2522 14TH AVE N | | | ESCANABA | MI | 49829-1792 | |
| GENIE INDUSTRIES | TATE TECHNOLOGY | 3102 E TRENT AVE STE | | | SPOKANE | WA | 99202-3800 | |
| GENIE INDUSTRIES | TEREX HYDRA PLATFORMS | 1205 GALLERIA BLVD | | | ROCK HILL | SC | 29730-6671 | |
| GENIE INDUSTRIES INC | PO BOX 97030 | | | | REDMOND | WA | 98073-9730 | |
| GENILOGIX LLC | 800 WATERFRONT DR | | | | PITTSBURGH | PA | 15222 | |
| Genoa Business Forms | 445 Park Avenue | | | | Sycamore | IL | 60178 | |
| GENOA BUSINESS FORMS INC | 445 Park Avenue | PO BOX 450 | | | SYCAMORE | IL | 60178-0450 | |
| GENOA BUSINESS FORMS INC | PO BOX 450 | | | | SYCAMORE | IL | 60178 | |
| Genoa Business Forms, Inc. | 445 Park Avenue | | | | Sycamore | IL | 60178 | |
| GENPAK LLC | PO BOX 277796 | | | | ATLANTA | GA | 30384 | |
| GENTLE FAMILY DENTISTRY | PO BOX 748 | | | | OROFINO | ID | 83544-0748 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GENTLE MACH TOOL & DIE | 13600 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-2890 | |
| GENTRY COMPANIES | P O BOX 295 | | | | HONOLULU | HI | 96809-0295 | |
| GENTRY FORMS AND SYSTEMS | 500 BOULEVARD PAEK E | | | | MOBILE | AL | 36609-3400 | |
| GENUINE LETTERPRESS | 2608 HAWES AVENUE | | | | DALLAS | TX | 75235 | |
| GENUS INC | 1139 KARLSTAD DRIVE | | | | SUNNYVALE | CA | 94089-2117 | |
| GENWORTH FINANCIAL INC | PURCHASE ORDER 1210071504 | 6620 W BROAD ST | | | RICHMOND | VA | 23230-1716 | |
| Genworth Financial Trust Company | 3200 North Central Avenue | | | | Phoenix | AZ | 85012 | |
| Genworth Financial Trust Company | Attn: President | 3200 North Central Avenue | | | Phoenix | AZ | 85012 | |
| Genworth Financial Wealth management, Inc | 6620 West Broad Street | | | | Richmond | VA | 23230 | |
| Genworth Financial Wealth Management, Inc. | Attn: General Counsel | 2300 Contra Costa Boulevard | | | Pleasant Hill | CA | 94523 | |
| Genworth North America Corporation | Attn: General Counsel | 6620 West Broad Street, Bldg #1 | | | Richmond | VA | 23230 | |
| Genworth North America Corporation | Attn: Vice President | 6620 West Broad Street, Bldg. #3 | | | Richmond | VA | 23230 | |
| GENZINK PLUMBING INC | 2085 112TH AVENUE | | | | HOLLAND | MI | 49424-9609 | |
| GENZYME BIOSURGERY | PO BOX 30147 | | | | COLLEGE STATION | TX | 77842-0147 | |
| GEO GRAPHICS INC | 3450 BROWNS MILL ROAD SE | | | | ATLANTA | GA | 30354 | |
| GEO SPECIALTY CHEMICALS | 213 DEVAUGHN AVE | | | | MONTEZUMA | GA | 31063-1711 | |
| GEOGRAPHICS INC | 3450 BROWNS MILL ROAD | | | | ATLANTA | GA | 30354 | |
| GEOPHYSICAL SUPPLY COMPANY | PO BOX 40368 | | | | HOUSTON | TX | 77240-0368 | |
| GEORGE & LYNCH INC | 150 LAFFERTY LN | | | | DOVER | DE | 19901-7205 | |
| George A. Morrison III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| George A. Palker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE ADE HEALTH CARE CENTER | 3623 EAST STATE ROAD 16 | | | | BROOK | IN | 47922-8800 | |
| GEORGE AND COMPANY | PO BOX 550 | | | | ROYAL OAK | MI | 48068-0550 | |
| GEORGE ANSIS INC | 401 1ST AVE APT 7F | | | | NEW YORK | NY | 10010-4047 | |
| GEORGE BELLEFONATINE | 6220 AUGUSTA DR APT 404 | | | | FORT MYERS | FL | 33907-5750 | |
| George C. Leinberger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE COUNTY HOSPITAL | 859 WINTER ST | PO BOX 607 | | | LUCEDALE | MS | 39452-0607 | |
| GEORGE D CONRAD JR | 307 HATHAWAY GARTH | | | | RED LION | PA | 17356-9618 | |
| GEORGE D PSOINOS P A | 1655 PALM BEACH LK BLVD ST 106 | | | | WEST PALM BEACH | FL | 33401-2203 | |
| George D. Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| George D. Lahey Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE E WEEMS MEMORIAL HOSP | PO BOX 580 | | | | APALACHICOLA | FL | 32329-0580 | |
| George E. Stein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE ESCHBAUGH ADVERTISING INC | BOX 130 | | | | WILSON | KS | 67490 | |
| GEORGE ESCHBAUGH ADVERTISING INC | PO BOX 130 | | | | WILSON | KS | 67490 | |
| George Eschbaugh Advertising, Inc. | 3946 205th St. | | | | Wilson | KS | 67490 | |
| George Eschbaugh Advertising, Inc. | Attn: Steve Eschbaugh, President & CEO | 3946 205th Road | | | Wilson | KS | 67490 | |
| George Eschbaugh Advertising, Inc. | Attn: Steve Eschbaugh, President & CEO | 3946 205th Road | | | Wilson | KS | 67490 | |
| GEORGE ESPER PRINTING LLC | 20911 JOHNSON ST STE 117 | | | | PEMBROKE PINES | FL | 33029-2191 | |
| GEORGE F GRAEF | 5006 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 | |
| GEORGE G MILLER | PO BOX 135 | | | | GRATIS | OH | 45330-0135 | |
| George G. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| George Ghee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE H DEAN CO | 140 CAMPANELLI DRIVE | | | | BRAINTREE | MA | 02184 | |
| GEORGE HILL SYSTEMS | 573 FANCY HILL RD | | | | BOYERTOWN | PA | 19512-8181 | |
| GEORGE J DERMIS | 40 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9740 | |
| GEORGE J LUCAS | 1373 LAKESHORE DR | | | | MONROE | OH | 45050-1743 | |
| George Kann III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE L KORENSKI | 6682 N DEE ST | | | | TERRE HAUTE | IN | 47805-9599 | |
| George M. Sollberger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE OFFICE PRODUCTS | 103 S BALDWIN | | | | GEORGE | IA | 51237 | |
| George Otlowski JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE P MARTINEZ | 2417 W KANAI AVE | | | | PORTERVILLE | CA | 93257-6915 | |
| GEORGE PERRY & SONS INC | 164 S GRANT AVENUE | | | | MANTECA | CA | 95336-5701 | |
| GEORGE PROPERTIES | 1903 W 8TH ST PMB 124 | C/O TJ COOK JR CPA | | | ERIE | PA | 16505 | |
| GEORGE R DARNER JR & LUZIE DARNER JT TEN | 302 SYCAMORE LNDG | | | | MIAMISBURG | OH | 45342-5729 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE R SCHRECK | 738 HADLEY AVE | | | | KETTERING | OH | 45419-2704 | |
| GEORGE R SILVERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE R WATSON | 1820 W LACEY BLVD | | | | HANFORD | CA | 93230-7378 | |
| George R. Deskin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE RUMP CONSTRUCTION | PO BOX 9815 | | | | PEORIA | IL | 61612-9815 | |
| GEORGE S OMEGA | 290 S NEWCOMB ST | | | | PORTERVILLE | CA | 93257-4377 | |
| GEORGE S THOMSON CO INC | 3738 DURAZNO AVE | | | | EL PASO | TX | 79905-1302 | |
| GEORGE T HUTCHISON | 146 SWEETWATER LN | | | | NEWMANSTOWN | PA | 17073-9042 | |
| George T. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| George T. Sherwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE W ALLEN CO | 6800 DISTRIBUTION DR | | | | BELTSVILLE | MD | 20705-1400 | |
| GEORGE W STUBBS | 221 DORAL DR | | | | HAMPSTEAD | NC | 28443-8054 | |
| GEORGE W WILHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| George W. Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGE WASH UNIV HOSPITAL | 900 23RD ST NW | | | | WASHINGTON | DC | 20037-2342 | |
| GEORGE WASHINGTON UNIVERSITY HOSPITAL | 900 23RD ST NW | | | | WASHINGTON | DC | 20037 | |
| GEORGEANN INC | 147 S ROUTE 12 | | | | FOX LAKE | IL | 60020-1770 | |
| Georgeanne M. Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEORGES GALLEY | #55 MAIN STREET | | | | DANIELSON | CT | 06239-2857 | |
| GEORGE'S ROOFING | 1111 LOWELL ST | | | | ELYRIA | OH | 44035-4801 | |
| GEORGETOWN COMMUNITY HOSPITAL | PCARD ONLY | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| GEORGETOWN COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| GEORGETOWN KRAFT CREDIT UNION | 1530 BOURNE ST | | | | GEORGETOWN | SC | 29440-4775 | |
| GEORGIA BANK & TRUST | 3515 WHEELER RD BLDG B | | | | AUGUSTA | GA | 30909-6543 | |
| GEORGIA BUSINESS SERVICE INC | 245 MERIWETHER STREET | | | | GRIFFIN | GA | 30224-3010 | |
| GEORGIA CREDIT UNION AFFILIAT | 6705 SUGARLOAF PKWY #200 | | | | DULUTH | GA | 30097-4926 | |
| Georgia Department of Revenue | 1800 Century Center Blvd., N.E. | | | | Atlanta | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | NE METRO OFFICE | 1800 CENTURY BLVD STE.2206 | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105136 | | | | ATLANTA | GA | 30348 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105499 | | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 38040 | | | | ATLANTA | GA | 30334 0040 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | 4125 WELCOME ALL RD. | STE. 701 | | ATLANTA | GA | 30349 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | 4245 INTERNATIONAL PKWY STE A | | | HAPEVILLE | GA | 30354 | |
| GEORGIA ELECTRIC MEMBERSHIP | 2100 EAST EXCHANGE PLACE | | | | TUCKER | GA | 30085 | |
| GEORGIA GULF LAKE CHARLES LLC | 1600 VCM PLANT RD | | | | WESTLAKE | LA | 70669-7539 | |
| GEORGIA HOSPITAL ASSOCIATION | 1675 TERRELL MILL ROAD | | | | MARIETTA | GA | 30067 | |
| GEORGIA MILITARY COLLEGE | 7300 BLACKMON RD | | | | COLUMBUS | GA | 31909-4477 | |
| GEORGIA NATIONAL FORMS INC | P O BOX 245 | | | | AUBURNDALE | FL | 33823 | |
| GEORGIA NATIONAL FORMS INC | PO BOX 450 | | | | WATERLOO | IA | 50704-0450 | |
| GEORGIA OIL HOLDINGS | 16413 N 91ST ST BLDG C140 | | | | SCOTTSDALE | AZ | 85260-3055 | |
| GEORGIA PACIFIC | 126 A AVENUE PO BOX 5000 | | | | DARLINGTON | SC | 29540-5099 | |
| GEORGIA PACIFIC | 133 PEACHTREE ST | | | | ATLANTA | GA | 30303-1804 | |
| GEORGIA PACIFIC | PO BOX 981956 | | | | EL PASO | TX | 79998-1956 | |
| GEORGIA PACIFIC CONSUMER PRODUCTS | LOCKBOX 281523 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | |
| GEORGIA PACIFIC CONSUMER PRODUCTS | P O BOX 751199 | | | | CHARLOTTE | NC | 28275-1199 | |
| Georgia Pacific Consumer Products LLC | Communication Papers Business | Attn: William P. Tracey, VP & GM | 133 Peachtree Street | | Atlanta | GA | 30303 | |
| Georgia Pacific Consumer Products LP | Communications Business | Attn:  Director, Converting | 133 Peachtree Street | | Atlanta | GA | 30303 | |
| GEORGIA PACIFIC CORP | PO BOX 0102412 | | | | ATLANTA | GA | 30368-0412 | |
| GEORGIA PACIFIC INC | PO BOX 981956 | | | | EL PASO | TX | 79998-1956 | |
| GEORGIA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA STATE ATHLETIC DEPT | PO BOX 3975 | INTERCOLLEGIATE SAND VOLLEYBALL | | | ATLANTA | GA | 30302-3975 | |
| Georgia State Franchise Tax | Department of Revenue | 1800 Century Boulevard, NE | | | Atlanta | GA | 30345 | |
| GEORGIA STATE UNIVERSITY | 14 MARIETTA ST NW STE 221 | ANDRW YOUNG SCH POLICY STUDIES | | | ATLANTA | GA | 30303-2813 | |
| GEORGIA TECH RESEARCH CORP | 505 10TH STREET NW | | | | ATLANTA | GA | 30318-5775 | |
| Georgia Unemployment Tax | Attention: Mark Butler | 148 Andrew Young International Blvd., NE | | | Atlanta | GA | 30303 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGIAPACIFIC | 1300 S MO PAC EXPY FL 3 | | | | AUSTIN | TX | 78746-6933 | |
| GEORGIAPACIFIC | 303 S TEMPLE DR | | | | DIBOLL | TX | 75941-2419 | |
| GEORGIA-PACIFIC (HALSEY) | 30470 AMERICAN DRIVE | | | | HALSEY | OR | 97348-9750 | |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE ST | | | | ATLANTA | GA | 30303-1804 | |
| Georgia-Pacific Consumer Products LP | Communication Papers Business | Attn: Director, Converting | 133 Peachtree Street | | Atlanta | GA | 30303 | |
| Georgia-Pacific Consumer Products LP | Communications Papers Business | Attn:  Legal Department | 133 Peachtree Street | | Atlanta | GA | 30303 | |
| GEORGIAPACIFIC INFINIUM | PO BOX 981974 | | | | EL PASO | TX | 79998-1974 | |
| Gerald C. Krahn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GERALD CHAMPION REG MED CENTER | 2699 SCENIC DR | | | | ALAMOGORDO | NM | 88310-8700 | |
| Gerald Cunningham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gerald E. McMaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GERALD H SMITH DDS | 303 CORPORATE DR EAST | | | | LANGHORNE | PA | 19047-8009 | |
| GERALD L CHERSON | 10582 MANDARINO AVE | | | | LAS VEGAS | NV | 89135-2402 | |
| GERALD L PARNELL | 100 S WESTWOOD ST SPC 75 | | | | PORTERVILLE | CA | 93257-7725 | |
| Gerald L. Funderburk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gerald O. DeBrosse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GERALD R ARMSTRONG | 621 17TH ST SUITE 2000 | | | | DENVER | CO | 80293-2001 | |
| GERALD R LANG | 701 MARYLAND AVE | | | | YORK | PA | 17404-3133 | |
| GERALD SHEA SHARKEY | 436 MONTERAY AVE | | | | DAYTON | OH | 45419-2653 | |
| Geralda M. Lane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Geraldean L. Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GERALDINE L AMBROSE | 1413 COOKSIE ST | | | | BALTIMORE | MD | 21230-5209 | |
| GERALDINE NEVIUS | 3821 HILLMONT AVE | | | | DAYTON | OH | 45414-5311 | |
| GERARD D SOWAR | 1837 WEATHERED WOOD TRL | | | | CENTERVILLE | OH | 45459-7503 | |
| Gerard D. Sowar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gerard D. Sowar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GERARD J GLOEKLER | 610 WESTVIEW DR | | | | BEAVER | PA | 15009-1461 | |
| Gerard S. Doubek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gerard S. Mooney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GERARDO        LOPEZ DOMÍNGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GERARDO FAZ VILLARREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GERAWAN FARMING | 7108 N FRESNO ST | STE. 450 | | | FRESNO | CA | 93720-2961 | |
| GERAWAN FARMING | 7108 N FRESNO ST STE 450 | | | | FRESNO | CA | 93720 | |
| GERBER INNOVATIONS | DEPT CH16370 | | | | PALATINE | IL | 60055-6370 | |
| GERBER INNOVATIONS | DEPT CH17387 | | | | PALATINE | IL | 60055-7387 | |
| GERBER INNOVATIONS | GERBER SCIENTIFIC PRODUCTS | PO BOX 74700 | | | CHICAGO | IL | 60694-4700 | |
| GERBER INNOVATIONS | P O BOX 74700 | | | | CHICAGO | IL | 60694-4700 | |
| GERDEMAN INSURANCE AGENCY | PO BOX 37 121 N MAIN STREET | | | | NORTH BALTIMORE | OH | 45872-0037 | |
| GERHART SCALE CORPORATION | 754 ROBLE ROAD | SUITE 140 | | | ALLENTOWN | PA | 18109 | |
| GERIMED | 9505 WILLIAMSBURG PLAZA | STE 200 | | | LOUISVILLE | KY | 40222 | |
| GERISCRIPT | PO BOX 675 | | | | TOTOWA | NJ | 07511-0675 | |
| GERMANTOWN EMERGENCY CENTER | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| GERRALDS VIDALIA SWEETS | 5591 CLITO RD | | | | STATESBORO | GA | 30461-2749 | |
| GERRYS FIRE & SAFETY INC | 303 21ST ST | P O BOX 75 | | | NEWPORT | MN | 55055 | |
| GERRYS FIRE & SAFETY INC | PO BOX 75 | 303 21ST ST | | | NEWPORT | MN | 55055 | |
| GERTRUDE LEIBEN TR UA JUN 18 92 GERTRUDE LEIBEN TR | 340 N COLUMBUS AVE | | | | GLENDALE | CA | 91203-2131 | |
| GERTUDE G FREY & ROBERT I FREY TR FREY LIVING TRUST U/A DTD 06/05/97 | 104 SNYDERS RD | | | | PHILLIPSBURG | NJ | 08865-7604 | |
| GES MANUFACTURING SERVICES | PLO 34 FASA II KAWASAN | PERINDUSTRIAN | | | SENAI JOHOR 81400 | | | Malaysia |
| GET GREEN DAYTON | 3409 NORTH MAIN STREET | | | | DAYTON | OH | 45405 | |
| GET PRINTING INC | 432 BLACKPORT DRIVE | | | | GOSHEN | IN | 46528 | |
| GETINGE SOURCINC LLC | 1777 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623-3133 | |
| GETINGE USA | 1777 E HENRIETTA ROAD | | | | ROCHESTER | NY | 14623-3133 | |
| GETTLE INC | 2745 BLACKBRIDGE ROAD | | | | YORK | PA | 17403 | |
| GETTY IMAGES | STE 400 | 605 5TH AVE S | | | SEATTLE | WA | 98104-3887 | |
| GETTY IMAGES INC | P O BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| GETTY IMAGES US INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| GETTYSBURG TIMES | 1570 FAIRFIELD RD | P O BOX 3669 | | | GETTYSBURG | PA | 17325-0669 | |
| GETTYSVUE COUNTRY CLUB | 9317 LINKSVUE DR | | | | KNOXVILLE | TN | 37922-5266 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GEW LIMITED | 11941 ABBEY ROAD | UNIT X | | | NORTH ROYALTON | OH | 44133 | |
| GEW LIMITED | UNIT X 11941 ABBEY RD | | | | NORTH ROYALTON | OH | 44133 | |
| GEXA ENERGY LP | 204-55 State Hwy 249 | #200 | | | HOUSTON | TX | 77070 | |
| GEXA ENERGY LP | PO BOX 660100 | | | | DALLAS | TX | 75266-0100 | |
| GEYER PRINTING | 55 38TH ST | | | | PITTSBURGH | PA | 15201-3203 | |
| GFL ENVIROMENTAL EAST COR | 5 BRYDON DR | | | | ETOBICOKE | ON | M9W 4M7 | Canada |
| GFW FORMS | 1288 N ABBE RD STE B | | | | ELYRIA | OH | 44035 | |
| GGB NORTH AMERICA | PO BOX 189 | | | | THOROFARE | NJ | 08086 | |
| GGI-GREAT GUYS INC | PO BOX 717 | | | | ITASCA | IL | 60143-0717 | |
| GHENT | 2999 HENKLE DR | | | | LEBANON | OH | 45036-9260 | |
| GHENT MANUFACTURING INC | 2999 HENKLE DR | | | | LEBANON | OH | 45036 | |
| GHENT MFG | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | |
| GHM OPERATIONS CONSULTING LLC | 7697 INDIAN POND CT | | | | CINCINNATI | OH | 45241 | |
| GHM OPERATIONS CONSULTING LLC | 7697 INDIAN POND CT | 7697 INDIAN POND CT | | | CINCINNATI | OH | 45241 | |
| GHOSTLY INTERNATIONAL LLC | 1327 JONES DRIVE | STE. 107 | | | ANN ARBOR | MI | 48105 | |
| GHS OCONEE MEMORIAL HOSPITAL | 298 MEMORIAL DR | | | | SENECA | SC | 29672-9443 | |
| GIACOBBE ACADEMY OF DANCE | 6925 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70003-4418 | |
| Gianfranca C. Batty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GIANT EAGLE SUPERMARKET #86 | 1750 LOUCKS RD | | | | YORK | PA | 17408-7900 | |
| GIANT EAGLE SUPERMARKET 675 | 18511 SMOCK HWY | | | | MEADVILLE | PA | 16335-3672 | |
| GIANT FOODS | 275 PAULINE DR | | | | YORK | PA | 17402-4639 | |
| GIANT FOODS | PO BOX 249 | | | | CARLISLE | PA | 17013-0249 | |
| Giant Packaging | Attn: General Counsel | 11 West Passaic St | | | Rochelle Park | NJ | 07662 | |
| GIANT PACKAGING INC | 11 WEST PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662 | |
| GIARDINOS TASTEE TOWER | 242 MAIN ST | | | | WEST YARMOUTH | MA | 02673-4656 | |
| GIBBEEES AUTO LUBE & WASH | 33743 OLD VALLEY PIKE | | | | STRASBURG | VA | 22657 | |
| GIBSON DUNN & CRUTCHER | 200 PARK AVE | | | | NEW YORK | NY | 10166-0193 | |
| Gibson Dunn & Crutcher LLP | Attn: Barbara Becker, Esq. | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| GIBSON DUNN & CRUTCHER LLP | DEPT 0723 | | | | LOS ANGELES | CA | 90084-0723 | |
| GIBSON DUNN AND CRUTCHER LLP | PO BOX 840723 | | | | LOS ANGELES | CA | 90084-0723 | |
| GIBSON GENERAL | 1808 SHERMAN DRIVE | | | | PRINCETON | IN | 47670-1000 | |
| GIBSON GRAPHICS PRINTING | 5840 LAND O LAKES BLVD | | | | LAND O LAKES | FL | 34638-3202 | |
| GIBSON PRINTING | 5903 SUEMANDY RD | | | | SAINT PETERS | MO | 63376-4314 | |
| GIBSONS OFFICE SUPPLY | 4555 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-3509 | |
| GIESEN LAW OFFICES S C | 14 SOUTH BROOM STREET | | | | MADISON | WI | 53703-3102 | |
| GIFFORD MEDICAL CENTER | PO BOX 2000 | | | | RANDOLPH | VT | 05060-2000 | |
| GIFTED EXPRESSIONS LLC | AMERICAN GOURMET GROUP LLC | 575 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| GiftTree.com | Attn: General Council | 1800 W. Fourth Plain Blvd | | | Vancouver | WA | 98660-1367 | |
| GIGANTIC COLOR INCORPORATED | PO BOX 680758 | | | | MARIETTA | GA | 30068 | |
| GIII APPAREL GROUP | 512 FASHION AVE 10TH FL | | | | NEW YORK | NY | 10018-4603 | |
| GILA REGIONAL MEDICAL CENTER | 1313 E 32ND ST | | | | SILVER CITY | NM | 88061-7251 | |
| Gila Regional Medical Center | 1313 East 32nd Street | | | | Silver City | NM | 88061 | |
| GILA RIVER HEALTH CARE | PO BOX 38 | | | | SACATON | AZ | 85147-0001 | |
| GILA RIVER INDIAN COMMUNITY | OFFICE OF THE TREASURER | PO BOX 2160 | | | SACATON | AZ | 85147 | |
| GILARDI & CO LLC | 3301 KERNER BLVD | | | | SAN RAFAEL | CA | 94901-4856 | |
| Gilardi & Co., LLC | Attn: Peter Crudo, CEO | 3301 Kerner Boulevard | | | San Rafael | CA | 94901 | |
| GILBERG FURNITURE | PO BOX 46 | | | | NEW BREMEN | OH | 45869-0046 | |
| GILBERT E FORTNEY | 11566 PURITY RD | | | | ST LOUISVILLE | OH | 43071-9657 | |
| GILBERT F SHERK | 13105 PALM DR | | | | DSRT HOT SPGS | CA | 92240-5901 | |
| GILBERT W NEWMAN | 157 FAIRWAY VW | | | | CORDELE | GA | 31015-8855 | |
| GILBERTS FASTFLO | 350 S HAMILTON ST | | | | HILLSBORO | IL | 62049-1409 | |
| GILBOA CHRISTIAN CHURCH | C/O JOHN SAM SIMS | 1755 PENDLETON RD | | | MINERAL | VA | 23117-3921 | |
| GILCHRIST CNTY JOURN | 207 N MAIN ST | | | | TRENTON | FL | 32693-3439 | |
| GILCREST JEWETT LUMBER | PO BOX 1000 | | | | WAUKEE | IA | 50263 | |
| GILDA L RITTENHOUSE & ROBERT W RITTENHOUSE JT TEN | 7031 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2545 | |
| GILDA LISSETTE MELIN ZAMBRANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GILDAN HONDURAS TRADING | S DE RIL CARRETERA | A PUERTO CORTES K15.5 | | | ALDEA RIO NANCE CHOLOMA CORTES | | | Honduras |
| GILDAN USA | 1980 CLEMENTS FERRY RD | | | | CHARLESTON | SC | 29492-7723 | |
| GILES & RANSOME INC | 2975 GALLOWAY ROAD | | | | BENSALEM | PA | 19020 | |
| GILL GROUP INC | 1904 W PARKSIDE LANE STE 100 | | | | PHOENIX | AZ | 85027 | |
| GILL STUDIOS INC | 10800 LACKMAN ROAD | PO BOX 2909 | | | SHAWNEE MISSION | KS | 66201-1309 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GILLELAND CHEVROLET | 18 32ND AVE N | | | | SAINT CLOUD | MN | 56303-4138 | |
| GILLESPIE PRINTING INC | 709 ROBB RD | | | | ALLENTOWN | PA | 18109-9500 | |
| GILLETTE COMPANY | PO BOX 701 | | | | CINCINNATI | OH | 45201-0701 | |
| GILLETTE PEPSI COLA CO | 1307 VALLEYHIGH DR NW | | | | ROCHESTER | MN | 55901-0213 | |
| GILLETTE WINNELSON CO | 112 BUNDY AVE | | | | GILLETTE | WY | 82716-2902 | |
| GILLEY MCCRADY & SNEED | 607 HOLSTON TN | | | | BRISTOL | TN | 37620-3590 | |
| GILLOMBARDO GIANT EAGLE | 1825 SNOW RD | | | | PARMA | OH | 44134-2777 | |
| GILLS PRINTING | 6800 PARADISE RD | | | | LAS VEGAS | NV | 89119-3734 | |
| GILMAR MINI STORAGE | PO BOX 7422 | | | | VENTURA | CA | 93006-7422 | |
| GILMORE | 359 S KALAMAZOO MALL #101 | | | | KALAMAZOO | MI | 49007-4843 | |
| GILMORE AVE CAR WASH & QUICK | 602 CLARKS LANE | | | | WINONA | MN | 55987-2543 | |
| GILMORE MEMORIAL HOSPITAL | 1105 EARL FRYE BLVD | | | | AMORY | MS | 38821-5500 | |
| GILMORE MEMORIAL REG MED CTR | 1105 EARL FRYE BLVD | | | | AMORY | MS | 38821-5500 | |
| GILSING IMPLEMENT | 1501 ELKHART RD | | | | GOSHEN | IN | 46526-2012 | |
| GILSINGER IMPLEMENT | 10209 IRIS ROAD | | | | PLYMOUTH | IN | 46563-9000 | |
| GILSON COMPANY INC | PO BOX 200 | | | | LEWIS CENTER | OH | 43035-0200 | |
| GILSON COMPANY INC | PO BOX 200 - 7975 N CENTRAL DRIVE | | | | LEWIS CENTER | OH | 43035-0200 | |
| GILSON GRAPHICS | 2000 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6012 | |
| GINN MOTORS CO | 8153 ACCESS RD | | | | COVINGTON | GA | 30014-2099 | |
| GINSBERG DE MEXICO SA DE CV | 1308 2 DE ABRIL | Monterrey | | | Monterrey | Nuevo leon | 64700 | Mexico |
| GIORGIO ARMANI CORP | 450 W 15TH ST | | | | NEW YORK | NY | 10011-7097 | |
| GIORGIO FRESH COMPANY | PO BOX 96 | | | | TEMPLE | PA | 19560 | |
| GIRARD MEDICAL CTR | 302 N HOSPITAL DR | | | | GIRARD | KS | 66743-2000 | |
| GIRL SCOUTS GREATER ATLANTA | 5601 N ALLEN RD | | | | MABLETON | GA | 30126-2629 | |
| GIRL SCOUTS OF GATEWAY COUNCIL | 1000 SHEARER AVE | | | | JACKSONVILLE | FL | 32205-6055 | |
| Gisela B. Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GITSCO | 3612 YORK RD | | | | GASTONIA | NC | 28052 | |
| GIVE SOMETHING BACK | 7730 PARDEE LANE | | | | OAKLAND | CA | 94621-1424 | |
| GIVHAN & SPAINHOUR PSC | 200 S BUCKMAN ST STE 1 | | | | SHEPHERDSVILLE | KY | 40165-8041 | |
| GJ KREHBIEL BUS ESSENTIALS | 10909 VICKERY AVE E | | | | TACOMA | WA | 98446-3527 | |
| GKN WESTLAND AEROSPACE INC | 3951 AL HIGHWAY 229 S | | | | TALLASSEE | AL | 36078-4733 | |
| GLACIER HILLS CREDIT UNION | 2150 S MAIN ST | | | | WEST BEND | WI | 53095-5769 | |
| GLADE AND GROVE SUPPLY CO | 1006 S MAIN ST | | | | BELLE GLADE | FL | 33430-4908 | |
| GLADHILL TRACTOR | PO BOX 777 | | | | FREDERICK | MD | 21705-0777 | |
| Gladys D. Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLASS & SHUFFETT CPAS | PO BOX 489-1819 W MCCORD | | | | CENTRALIA | IL | 62801-2806 | |
| GLASS BLOCK SALES | 24500 FORTERRA DR | | | | WARREN | MI | 48089-4371 | |
| GLASS HOUSE ENTERPRISES INC | 5045 COLLEGE OAK DR STE G | | | | SACRAMENTO | CA | 95841 | |
| GLASSHOPPER SCHOR GLASS | DIV OF SCHOR GLASS | 116 W NEW YORK ST | | | AURORA | IL | 60506-4199 | |
| GLATFELTER | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | |
| Glatfelter | 96 South George Street | Suite 500 | | | York | PA | 17401 | |
| GLATFELTER | P O BOX 642485 | | | | PITTSBURGH | PA | 15264-2485 | |
| GLAXOSMITHKLINE | 200 N 16TH ST FP0810 | | | | PHILADELPHIA | PA | 19102 | |
| GlaxoSmithKline LLC | Attn: General Counsel - US | One Franklin Plaza | | | Philadelphia | PA | 19101 | |
| GlaxoSmithKline LLC | Attn: Karen Baker, Manager, eBusiness Strategies and Analysis | One Franklin Plaza | | | Philadelphia | PA | 19101 | |
| GLAXOSMITHKLINEZEBULON | PO BOX 981790 | | | | EL PASO | TX | 79998-1790 | |
| GLEN ALLEN INTERNAL MEDICINE | 5207 HICKORY PARK DR STE A | | | | GLEN ALLEN | VA | 23059-2624 | |
| Glen C. Gilman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Glen D. Garrett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLEN ELLYN OPHTHALMOLOGY | 45 S PARK BLVD STE 375 | | | | GLEN ELLYN | IL | 60137 | |
| GLEN HEAD COUNTRY CLUB | 240 GLEN COVE RD | | | | GLEN HEAD | NY | 11545-2295 | |
| GLEN OAKS HOSPITAL | 301 DIVISION ST | | | | GREENVILLE | TX | 75401-4101 | |
| GLEN P BLACKWELL | 7058 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8709 | |
| Glen R. Schrader | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLEN RAY/SAFEGUARD BUS SYSTEM | PO BOX 2718 | | | | BAKERSFIELD | CA | 93303-2718 | |
| GLEN ROSE ACCOUNTS PAYABLE | PO BOX 2099 | | | | GLEN ROSE | TX | 76043-2099 | |
| GLEN ROSE MEDICAL CENTER | 1021 HOLDEN ST | | | | GLEN ROSE | TX | 76043-4937 | |
| GLEN WEAVER & ASSOC | 2020 W NORTHWEST HWY STE 116 | | | | GRAPEVINE | TX | 76051-7848 | |
| GLENCOE REGIONAL HEALTH SERVICE | 1805 HENNEPIN AVE N | | | | GLENCOE | MN | 55336-1416 | |
| GLENCOE REGIONAL HEALTH SERVICES | 1805 HENNEPIN AVENUE N | ATTN: ACCTS.PAYABLE | | | GLENCOE | MN | 55336-1416 | |
| Glenda E. Missi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Glenda S. Strickland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLENDALE ADVENTIST MEDICAL CTR | 1509 WILSON TER | | | | GLENDALE | CA | 91206-4007 | |
| GLENDALE ADVENTIST MEDICAL CTR | 1520 E CHEVY CHASE DR | | | | GLENDALE | CA | 91206-4106 | |
| GLENDIVE MEDICAL CENTER | 202 PROSPECT DR | | | | GLENDIVE | MT | 59330-1943 | |
| GLENDIVE MEDICAL CENTER | 202 PROSPECT DRIVE | | | | GLENDIVA | MT | 59330-1999 | |
| GLENN BRUNK STATIONERS INC | PO BOX 1240 | | | | SPRINGFIELD | IL | 62705-1240 | |
| Glenn D. Bellows | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLENN DURFEE | 158 WHITNEY ST | | | | MORIAH | NY | 12960-2707 | |
| GLENN E DURFEE | 158 WHITNEY ST | | | | MORIAH | NY | 12960-2707 | |
| GLENN J JIVIDEN JR DDS INC | 4300 LINDEN AVENUE | | | | DAYTON | OH | 45432 | |
| GLENN L FIRME ASSOC | PO BOX 557 | | | | BEVERLY SHORES | IN | 46301-0557 | |
| GLENN M YAMANOHA | PO BOX 911 | | | | VOLCANO | HI | 96785-0911 | |
| GLENN MARTIN EDWARDS | 952 STRATFORD AVENUE | | | | SWEETWATER | TN | 37874 | |
| Glenn N. Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLENN W KOECHLING D D S P A | 17 NORTH 18TH STREET | | | | KENILWORTH | NJ | 07033-1230 | |
| GLENNA L KERLIN | 6088 PEBBLE BEACH WAY | | | | SN LUIS OBISP | CA | 93401-8916 | |
| GLENNIES OFFICE PRODUCTS | 410 W 5TH AVE | | | | ESCONDIDO | CA | 92025-4829 | |
| GLENNWOOD REGIONAL MC | 503 MCMILLAN RD | | | | WEST MONROE | LA | 71291-5327 | |
| GLENS FALLS HOSPITAL | 100 PARK ST | | | | GLENS FALLS | NY | 12801-4413 | |
| GLENS FALLS NATIONAL BK & TRUST | 250 GLEN ST | | | | GLENS FALLS | NY | 12801-3505 | |
| GLENS FALLS PRINTING | 51 HUDSON AVE | | | | GLENS FALLS | NY | 12801-4347 | |
| GLENWOOD EQUIPMENT CO | PO BOX 12 | | | | GLENWOOD | AR | 71943-0012 | |
| GLENWOOD PET HOSPITAL | 3853 PEACH ST | | | | ERIE | PA | 16509-1499 | |
| GLICK'S KOSHER MEATS | 7351 W ATLANTIC AVE | | | | DELRAY BEACH | FL | 33446-1304 | |
| GLIDDEN FURN | 3631 WABASH AVE | | | | TERRE HAUTE | IN | 47803-1607 | |
| Global - Logic | Kevin Golden; VP Legal | 1420 spring Hill Rd, #155 | | | McLean | VA | 22102 | |
| GLOBAL ELECTRONIC SERVICES INC | 5325 PALMERO CT | | | | BUFORD | GA | 30518 | |
| GLOBAL EXCHANGE SERVICES | P O BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| GLOBAL EXPANDED METALS, DIV. | OF AMERIMAX HOME PRODUCTS INC | 303 RESEARCH DR STE 400 | | | NORCROSS | GA | 30092-2926 | |
| GLOBAL GARAGE FLOORING | 133 NASHAWAY RD | | | | BOLTON | MA | 01740-1071 | |
| GLOBAL GARAGE FLOORING | 717 RIVERSIDE DR SE | | | | NORTH BEND | WA | 98045-9420 | |
| GLOBAL HEALTHCARE EXCHANGE | DEPT 2199 | | | | DENVER | CO | 80291-2199 | |
| GLOBAL HEALTHCARE EXCHANGE | DEPT 912199 | | | | DENVER | CO | 80291 | |
| GLOBAL HEALTHCARE EXCHANGE | P O BOX 912199 | | | | DENVER | CO | 80291-2199 | |
| GLOBAL INDUSTRIAL EQUIPMENT | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| GLOBAL INDUSTRIES INC | PO BOX 562 | | | | MARLTON | NJ | 08053 | |
| GLOBAL INDUSTRIES INC | PO BOX 970 | | | | MARLTON | NJ | 08053 | |
| GLOBAL KNOWLEDGE TRAINING LLC | 13279 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| GLOBAL KNOWLEDGE TRAINING LLC | PO BOX 116929 | | | | ATLANTA | GA | 30368-6929 | |
| GLOBAL MARKETING INTERNATIONAL | 1111 ROSE ROAD | | | | LAKE ZURICH | IL | 60047 | |
| GLOBAL OFFICE EQUIPMENT | 7807 TELEGRAPH RD STE E | | | | MONTEBELLO | CA | 90640-6528 | |
| GLOBAL PAYMENTS CHECK RECOVERY | 6215 W HOWARD ST | | | | NILES | IL | 60714-3403 | |
| GLOBAL PAYMENTS CHECK SERVICES INC | 6215 WEST HOWARD STREET | ATTN: K.GARDECK | | | NILES | IL | 60714 | |
| GLOBAL PAYMENTS INC | 6215 W HOWARD ST | | | | NILES | IL | 60714-3403 | |
| GLOBAL PRINT MANAGEMENT LMTD | The Admail 4 Building | Vestry Road | Sevenoaks | | Kent | | TN14 5EL | United Kingdom |
| GLOBAL PRINTING SOLUTIONS | PO BOX 47604 | | | | SAINT PETERSBURG | FL | 33743-7604 | |
| GLOBAL PRINTING SOLUTIONS LLC | 5114 BALCONES WOODS DR #309 | | | | AUSTIN | TX | 78759 | |
| GLOBAL REACH NETWORK INC | 646 NORTH CANYON BLVD. | | | | MONROVIA | CA | 91016 | |
| GLOBAL REFRIGERATION | 5855 GRANT AVE | | | | CLEVELAND | OH | 44105-5607 | |
| GLOBAL REHAB DALLAS | PO BOX 17055 | | | | MECHANICBURG | PA | 17055-1705 | |
| GLOBAL RESEARCH DISTRIBUTION INC | PO BOX 5894 | | | | HICKSVILLE | NY | 11802-5894 | |
| GLOBAL RESOURCES INTERNATIONAL | 4142 INDUSTRY WAY | | | | FLOWERY BRANCH | GA | 30542-2894 | |
| GLOBAL SAFETY TEXTILES | 3107 BRASSFIELD RD STE 200 | EIN 01-0938087 | | | GREENSBORO | NC | 27410-2074 | |
| GLOBAL TECHNOLOGIES | 18683 TRIMBLE COURT | | | | SPRING LAKE | MI | 49456 | |
| GLOBAL TROUSERS LTD | 11 KALURGHAT HEAVEY I/A | | | | CHITTAGONG | | 01000 | Bangladesh |
| GLOBAL VENDING SA DE CV | 340 AUTLAN | | | | MONTERREY | NL | 64020 | MEXICO |
| GLOBAL VENTURES - ALYTIS | 100 CENTURY CENTER CT STE 700 | | | | SAN JOSE | CA | 95112-4537 | |
| Global Workplace Solutions | Attn: General Counsel | 9823 Cincinnati-dayton Rd | | | West Chester | OH | 45069 | |
| GLOBAL WORKPLACE SOLUTIONS | P O BOX 636067 | | | | CINCINNATI | OH | 45263-6067 | |
| GLOBAL WORKPLACE SOLUTIONS LLC | PO BOX 636067 | | | | CINCINNATI | OH | 45263-6067 | |
| GLOBALREHABDALLAS | 4714 GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055-4325 | |
| GLOBALREHABDALLAS | PO BOX 1705 | | | | MECHANICSBURG | PA | 17055-1705 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GLOBALREHABFORTH WORTH | 6601 HARRIS PKWY | | | | FORT WORTH | TX | 76132-6108 | |
| GLOBE BUSINESS INTERIORS | 6454 CENTRE PARK DRIVE | | | | WEST CHESTER | OH | 45069-4800 | |
| GLOBE CANVAS PRODUCTS | 5000 PASCHALL AVE | | | | PHILADELPHIA | PA | 19143-5136 | |
| Globe Direct | 9 LATTI FARM RD | | | | MILLBURY | MA | 01527 | |
| Globe Direct | 9 Latti Farm Road | | | | Millbury | MA | 01527-2132 | |
| GLOBE DIRECT LLC | BOSTON GLOBE-FINANCE DEPT | 135 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| GLOBE MEDICAL SURG SUPPLY CO | 17939 CHAPPEL AVE | | | | LANSING | IL | 60438-4526 | |
| Globus Printing | 1 Executive Parkway | | | | Minster | OH | 45865 | |
| GLOBUS PRINTING AND PACKAGING INC | ONE EXECUTIVE PKWY | PO BOX 114 | | | MINSTER | OH | 45865 | |
| Gloria A. Alvarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gloria B. Lineberger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLORIA COHEN CLEAR LAKE CITY | 15922 HEATHERDALE DR | | | | HOUSTON | TX | 77059-5920 | |
| GLORIA DABNEY | 813 FAULKNER AVE | | | | DAYTON | OH | 45402-6205 | |
| Gloria G. Acosta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLORIA M LUCAS | 41170 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7429 | |
| Gloria Massey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gloria Turenne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLORY GLOBAL SOLUTIONS INC | PO BOX 71252 | | | | CHICAGO | IL | 60694-1252 | |
| GLORY LTD | AKIHABARA UDX | 4-14-1 SOTO-KANDA | CHIYODA-KU | | TOKYO | | 101-8977 | Japan |
| GLOTEL | STE 400N | 8700 W BRYN MAWR AVE | | | CHICAGO | IL | 60631-3642 | |
| GLOVERSVILLE EMBOSSING CORP | 28-30 EAST 11TH AVE | | | | GLOVERSVILLE | NY | 12078-1408 | |
| GLOWACKI & ASSOCIATES | 7550 LUCERNE DR STE 408 | | | | CLEVELAND | OH | 44130-6503 | |
| GLS Companies | 6845 Winnetka Cir | | | | Brooklyn Park | MN | 55428 | |
| GLS Companies | 6845 Winnetka Circle | | | | Minneapolis | MN | 55428 | |
| GLS COMPANIES | NW 6154 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| GLS GRAPHIC LABEL SOLUTIONS | 2407 PULASKI HWY | | | | COLUMBIA | TN | 38401 | |
| GLS GRAPHIC LABEL SOLUTIONS | 802 S MAIN STREET | | | | COLUMBIA | TN | 38401 | |
| GLT INC | 3341 SUCCESSFUL WAY | | | | DAYTON | OH | 45414-4317 | |
| GLT OFFICE PLUS BUSINESS CTR | PO BOX 3829 | | | | LAKELAND | FL | 33802-3829 | |
| GLUE FAST EQUIPMENT CO | 3535 ROUTE 66 BLDG 1 | | | | NEPTUNE | NJ | 07753 | |
| GLUE MACHINERY CORP | 4234 BOSTON STREET | | | | BALTIMORE | MD | 21224 | |
| GLUECK ENTERPRISES | 1901 E JACKSON BLVD | | | | JACKSON | MO | 63755-2947 | |
| GM GOODWRENCH | 1555 E INDEPENDENCE ST | | | | SPRINGFIELD | MO | 65804-3739 | |
| GM SECURITY TECHNOLOGIES | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| GM XPRESS LUBE | 11836A S HWY 6 | | | | SUGAR LAND | TX | 77498-5704 | |
| GMIS | 874 S VILLAGE OAKS DR | | | | COVINA | CA | 91724-3614 | |
| GMMJ INC/TEXACO XPRESS LUBE | 5309 MONROE RD STE F | | | | CHARLOTTE | NC | 28205-7829 | |
| GMP SYSTEMS INC | 14 MADISON RD STE F | | | | FAIRFIELD | NJ | 07004-2326 | |
| GMZ | 4929 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4009 | |
| GNADEN HUETTEN MEM HOSPITAL | 211 N 12TH ST | | | | LEHIGHTON | PA | 18235-1138 | |
| GNII ENTERPRISES, INC | 5100 WATCH HILL CIR | | | | PLANO | TX | 75093-5069 | |
| GO GLOBAL | 3423 STONY SPRING CIR | | | | LOUISVILLE | KY | 40220-5437 | |
| GO PACKAGING | 1000 N MAIN STREET | | | | LOMBARD | IL | 60148 | |
| GO PRO LTD | 2925 NORTHEAST PARKWAY | | | | ATLANTA | GA | 30360 | |
| GO TOYOTA ARAPAHOE | 10531 E ARAPAHOE RD | | | | ENGLEWOOD | CO | 80112 | |
| GO2 PARTNERS | 11116 S TOWNE SQ STE 300 | | | | SAINT LOUIS | MO | 63123-7809 | |
| GO2 PARTNERS INC | 4401 WESTOWN PARKWAY STE 104 | | | | WEST DES MOINES | IA | 50266 | |
| GO2 PARTNERS INC | 5201 JOHNSON DR STE 250 | | | | MISSION | KS | 66205-2920 | |
| GOAL STRUCTURED SOLUTIONS | 402 W BROADWAY STE 2000 | 401 W A ST | | | SAN DIEGO | CA | 92101-8516 | |
| GOALPOST | 22921 IMPERIAL VALLEY DR | APT G107 | | | HOUSTON | TX | 77073-1130 | |
| GODAR MACHINERY CO | 1038 SHARY CIRCLE UNIT 12 | | | | CONCORD | CA | 94518 | |
| GODDARD WAGES & VOGEL | 412 NORTH MAIN STREET | | | | BUFFALO | WY | 82834-1733 | |
| Godfred W. Mutambo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GODFREY & KAHN SC | 780 NORTH WATER STREET | | | | MILWAUKEE | WI | 53202-3512 | |
| GODFREY BROS | 1166 EAST CHICAGO ROAD | | | | JONESVILLE | MI | 49250-8200 | |
| GODIVA CHOCLATIER INC | 1 MERIDIAN BLVD STE 3C-1 | PO BOX 7000 | | | WYOMISSING | PA | 19610 | |
| GODIVA CHOCOLATIER RETAIL | 1 MERIDIAN BLVD STE 3C 1 | | | | WYOMISSING | PA | 19610 | |
| GOELLNER'S PRINTING & OFF SUPP | 301 S MAIN ST | | | | SAINT CHARLES | MO | 63301-3434 | |
| GOERING ISERIES SOLUTIONS | 8550 HAVEN WOOD TRAIL | | | | ROSWELL | GA | 30076 | |
| GOGGIN & BAKER ATTYS | PO BOX 488 | | | | ALMA | MI | 48801-0488 | |
| GOGGIN AND BAKER | PO BOX 488 | | | | ALMA | MI | 48801 | |
| GOGICK BYRNE & O'NEIL | 11 BROADWAY ROOM 1560 | | | | NEW YORK | NY | 10004-1303 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GOGO APPAREL INC | 1410 BROADWAY STE 701 | | | | NEW YORK | NY | 10018-9382 | |
| GOGO SPORTS INC | 23385 FOLEY ST | | | | HAYWOOD | CA | 94545 | |
| GOICOECHEA & DI GRAZIA LTD | PO BOX 1358 | | | | ELKO | NV | 89803-1358 | |
| GOLD & WOOD | 11A OP DER HEI | | | | HOSINGEN | | 09809 | Luxembourg |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343 | |
| GOLD COAST BUSINESS FORMS INC | PO BOX 469 | | | | ARNOLD | CA | 95223-0469 | |
| GOLD COAST CAR WASH | 4815 S ARCHER AVE | | | | CHICAGO | IL | 60632-3603 | |
| GOLD COAST CAR WASH & OIL CHANGE | 4815 S ARCHER AVE | | | | CHICAGO | IL | 60632-3603 | |
| GOLD COUNTRY BUS FORMS | PO BOX 679 | | | | MEADOW VISTA | CA | 95722-0679 | |
| GOLD COUNTRY EXPRESS LUBE | 712 S AUBURN ST | | | | GRASS VALLEY | CA | 95945-4301 | |
| GOLD EAGLE CO | 4400 S KILDARE | | | | CHICAGO | IL | 60632-4356 | |
| GOLD FORM & LABEL CO | 4660 MAIN ST BLDG B STE 360 | | | | SPRINGFIELD | OR | 97478-6087 | |
| GOLD NUGGET PRINTING | 317 W MINER ST | | | | YREKA | CA | 96097-2921 | |
| GOLD STAR GRAPHICS | 8812 S BRYANT | | | | OKLAHOMA CITY | OK | 73149 | |
| GOLDBERG & LEVINE CPAS | 16855 NE 2ND AVE STE 303 | | | | NORTH MIAMI BEACH | FL | 33162-1744 | |
| GOLDEN AGE NURSING HOME | 12498 SE HIGHWAY 116 | | | | BRAYMER | MO | 64624-9107 | |
| GOLDEN APPLEXX CO IN | 128 BRENT CIRCLE | | | | CITY OF INDUSTRY | CA | 91789 | |
| Golden Circle Graphics | 2252 Doctor F E Wright Drive | | | | Jackson | TN | 38305 | |
| GOLDEN CIRCLE GRAPHICS | 2252 DR FE WRIGHT DRIVE | | | | JACKSON | TN | 38305 | |
| GOLDEN CIRCLE PRINTING INC | 2252 F E WRIGHT DR | | | | JACKSON | TN | 38305 | |
| GOLDEN CORRAL CORP | PO BOX 29502 | | | | RALEIGH | NC | 27626-0502 | |
| GOLDEN GRAPHICS INC | 2275 CASSENS DRIVE | | | | FENTON | MO | 63026 | |
| GOLDEN GRAPHICS LTD | PO BOX 208 | | | | KENTON | OH | 43326-0208 | |
| GOLDEN ISLES OFFICE & EQUIP IN | PO BOX 1076 | | | | BRUNSWICK | GA | 31521-1076 | |
| GOLDEN PACIFIC SYSTEMS INC | 6085 STATE FARM DR STE 100 | | | | ROHNERT PARK | CA | 94928 | |
| GOLDEN SPREAD INTERNATIONAL | PO BOX 1285 | | | | AMARILLO | TX | 79105-1285 | |
| GOLDEN STAR CITRUS INC | PO BOX 177 | | | | CUTLER | CA | 93615-0177 | |
| GOLDEN STATE PRINT SERVICES | 12110 SLAUSON STE 16 | | | | SANTA FE SPRINGS | CA | 90670-8647 | |
| GOLDEN TOUCH | 1410 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018-5007 | |
| GOLDEN VALLEY LAWN SERVICE LLC | PO BOX 572 | | | | CLINTON | MO | 64735-0572 | |
| GOLDEN VENTURES | ONE THOUSAND FIANNA WAY | | | | FORT SMITH | AR | 72919-1414 | |
| GOLDEN VENTURES- CREDIT CARD ACCT | ONE THOUSAND FIANNA WAY | | | | FORT SMITH | AR | 72919-1414 | |
| GOLDEN WEST MOVING SYSTEM | 5455 24TH ST | | | | RIVERSIDE | CA | 92509-2208 | |
| GOLDENSTAR INC | 400 E 10TH AVENUE | | | | N KANSAS CITY | MO | 64116 | |
| GOLDIN PHCY & MEDICAL SUPPLY | 909 S ONEIDA ST | | | | DENVER | CO | 80224-3582 | |
| GOLDMAN EQUIPMENT LLC | PO BOX 368 | | | | WATERPROOF | LA | 71375-0368 | |
| GOLDMAN SACHS & CO | BOWLING GREEN STATION | PO BOX 32 | | | NEW YORK | NY | 10274-0032 | |
| GOLDMARK BUSINESS | 6964 SHAMROCK LANE | | | | ALTA LOMA | CA | 91701-5254 | |
| GOLDSTEIN PRESS INC | 1586 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11230 | |
| GOLF CLUB OF OKLAHOMA | PO BOX 205 | | | | BROKEN ARROW | OK | 74013-0205 | |
| GOLLNICK TOOL COMPANY | 24300 MARMON | | | | WARREN | MI | 48089-3874 | |
| GOMES SCHOOL BUS SERVICE LTD | 47-114 WAILEHUA ROAD | | | | KANEOHE | HI | 96744-4933 | |
| GONSAR INC | 401 EAST WARRINGTON AVE | | | | PITTSBURGH | PA | 15210-1343 | |
| GOOD GAMES LIVE | 2900 W ALAMEDA AVE 8TH FL | | | | BURBANK | CA | 91505-4220 | |
| GOOD GAMES LIVE | 4000 W ALAMEDA AVE. | FLOOR 3 | | | BURBANK | CA | 91505 | |
| GOOD NEWS PRINTING CO | PO BOX 626 | | | | PALOS HEIGHTS | IL | 60463-0626 | |
| GOOD SAMARITAN HEALTH CENTER | 601 S CENTER AVE | | | | MERRILL | WI | 54452-3404 | |
| GOOD SAMARITAN HOSPITAL | 10 E 31ST ST | | | | KEARNEY | NE | 68847-2926 | |
| GOOD SAMARITAN HOSPITAL | 2222 PHILADELPHIA DR | | | | DAYTON | OH | 45406-1813 | |
| GOOD SAMARITAN HOSPITAL | 2425 SAMARITAN DR | | | | SAN JOSE | CA | 95124-3908 | |
| Good Samaritan Hospital | 2425 Samaritan Drive | | | | San Jose | CA | 95124 | |
| GOOD SAMARITAN HOSPITAL | 255 LAFAYETTE AVE | | | | SUFFERN | NY | 10901-4812 | |
| GOOD SAMARITAN HOSPITAL | PO BOX 24679 | | | | SAN JOSE | CA | 95154-4679 | |
| GOOD SAMARITAN HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| GOOD SAMARITAN HOSPITAL EMPLOYEE ACCOUNT | 1309 N FLAGLER DR | | | | WEST PALM BEACH | FL | 33401-3406 | |
| GOOD SAMARITAN HOSPITAL FOUNDATION | 2222 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| GOOD SAMARITAN MEDICAL CENTER | 4660 COMMUNICATION AVE STE 100 | | | | BOCA RATON | FL | 33431-4487 | |
| GOOD SAMARITAN MEDICAL CTR | 235 N PEARL ST | | | | BROCKTON | MA | 02301-1794 | |
| GOOD SAMARITAN MEDICAL CTR | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GOOD SHEPHERD LUTHERAN | 1115 4TH AVE N | | | | SAUK RAPIDS | MN | 56379-2201 | |
| GOOD SHEPHERD MED CTR MARSHALL | 811 S WASHINGTON AVE | | | | MARSHALL | TX | 75670-5336 | |
| GOOD SHEPHERD MEDICAL CENTER | 700 E MARSHALL | | | | LONGVIEW | TX | 75601 | |
| GOOD SHEPHERD MEDICAL CENTER | 700 E MARSHALL AVE | | | | LONGVIEW | TX | 75601-5580 | |
| Good Shepherd Medical Center | Attn: Beth Chrismer | 700 East Marshall Avenue | | | Longview | TX | 75601 | |
| GOODCOPY PRINTING CENTER INC | PO BOX 8088 | | | | NEW HAVEN | CT | 06530 | |
| GOODHOPE BAGS INDUSTRIES | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| GOODLAND REGIONAL MEDICAL CENTER | 220 W 2ND ST | | | | GOODLAND | KS | 67735-1602 | |
| GOODMAN TRUCK & TRACTOR CO IN | PO BOX 166 | | | | AMELIA COURT HOUSE | VA | 23002-0166 | |
| GOODMANS SHOES INC | 1300 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46240-1997 | |
| GOODRICH AREA SCHOOLS | BUSINESS OFFICE | 8029 GALE RD | | | GOODRICH | MI | 48438-9260 | |
| GOODRICH PETROLEUM CORPORATION | 801 LOUISIANA ST STE 700 | | | | HOUSTON | TX | 77002-4936 | |
| Goodrich/Rosemoung | 1256 Trapp Road | | | | Eagan | MN | 55212 | |
| GOODROW INC DBA ORKIN | 1764 W INT 65 SERVICE RD S | | | | MOBILE | AL | 36693-5103 | |
| GOODSON INSURANCE INC | PO BOX 343 | ATTN: RUTH GOODSON | | | COMANCHE | TX | 76442 | |
| GOODWILL EASTER SEALS MIAMI VALLEY | 1511 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| GOODWILL IND. OF SOUTHERN CALIFORNIA | 342 SAN FERNANDO ROAD | | | | LOS ANGELES | CA | 90031 | |
| GOODWILL INDUSTRIES | 1635 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3852 | |
| GOODWILL INDUSTRIES OF THE | COLUMBIA WILLAMETTE | 1943 SE 6TH AVENUE | | | PORTLAND | OR | 97214 | |
| GOODWILL OF CENTRAL ARIZONA | 2626 W BERYL AVE | | | | PHOENIX | AZ | 85021-1668 | |
| GOODWIN HOUSE INCORPORATED | 4800 FILLMORE AVENUE | | | | ALEXANDRIA | VA | 22311-5070 | |
| GOODWRENCH SERVICE PLUS | 8757 BUSINESS PARK DRIVE | | | | SHREVEPORT | LA | 71136-6179 | |
| GOODWRENCH SRV PLUS C/O MORGAN | 8757 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 | |
| GOODYEAR TIRE AND RUBBER | PO BOX 666 | | | | AKRON | OH | 44309-0666 | |
| GOOGLE | PO BOX 2050 | | | | MOUNTAIN VIEW | CA | 94042-2050 | |
| GOOGLE INC | 1965 CHARLESTON ROAD | ATTN MARK TOTTEN | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOSE CREEK ISD | PO BOX 30 | | | | BAYTOWN | TX | 77522-0030 | |
| GOOSENECK IMPLEMENT CO | 800 31ST AVE SW | | | | MINOT | ND | 58701-7031 | |
| GORDON BROWN PRODUCTIONS | 99 BROWN STREET | | | | TEWKSBURY | MA | 01876 | |
| Gordon D. Greika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GORDON DENNISON & BISH | 293 MAIN ST | | | | BROOKVILLE | PA | 15825-1250 | |
| GORDON FOOD SERVICE | 1300 GEZON PKWY SW | | | | WYOMING | MI | 49509-9300 | |
| GORDON HOSPITAL | PO BOX 12938 | | | | CALHOUN | GA | 30703-7013 | |
| Gordon Industries | 1500 Plaza Ave | | | | New Hyde Park | NY | 11040 | |
| GORDON INDUSTRIES LTD | 1500 PLAZA AVENUE | | | | NEW HYDE PARK | NY | 11040 | |
| GORDON INDUSTRIES LTD | 39 HARRIET PLACE | | | | LYNBROOK | NY | 11563 | |
| Gordon Mays | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GORDON PABST ENTERPRISES | 3110 ROGERS STREET | | | | MARLETTE | MI | 48453-1360 | |
| GORDON POWELL/SAFEGUARD | 102 CHAIN LAKE DR UNIT C | | | | HALIFAX | NS | B3S 1A7 | Canada |
| GORDON R BURNES | 1206 HICKORY DR | | | | SHELBYVILLE | IN | 46176-3202 | |
| Gordon R. Phippin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GORDON ROUNDTREE | 400 TRAVIS ST STE 314 | | | | SHREVEPORT | LA | 71101-3103 | |
| GORDON TERMINAL SERVICES CO | 1000 AGNES ST | | | | MCKEES ROCKS | PA | 15136-2861 | |
| GORDONS MARINE SERVICE | 1057 LIGHTWOOD RD | | | | HARTWELL | GA | 30643-4011 | |
| GORILLA PLASTIC AND RUBBER GRP | 3401 NEWTON AVE | | | | INDIANAPOLIS | IN | 46201-4340 | |
| GORMAN BROS REDI-MIX INC | 721 SOUTH STATE STREET | | | | JERSEYVILLE | IL | 62052-2357 | |
| GORMAN GRAPHICS COMMERCIAL PRINTERS | 40 DILLEY ST | | | | FORTY FORT | PA | 18704-3901 | |
| GORMAN RUPP ASSOC CU | PO BOX 1226 | | | | MANSFIELD | OH | 44901-1226 | |
| GORMAN VESKAUF HENSON & WINEBERG | 4 WEST MAIN STREET | STE. 723 | | | SPRINGFIELD | OH | 45502 | |
| GORMAN VESKAUF HENSON WINEBERG | 4 W MAIN ST STE 723 | | | | SPRINGFIELD | OH | 45502-1355 | |
| GORMAN-RUPP INDUSTRIES | 180 HINES AVE | | | | BELLVILLE | OH | 44813-1234 | |
| GOS PRODUCTS FOR BUSINESS | PO BOX 84230 | | | | PHOENIX | AZ | 85071-4230 | |
| GOS QUICK LUBE | 5407 MICA DR | | | | PRINCE GEORGE | VA | 23875-2333 | |
| GO'S QUICK LUBE INC | 3006A S CRATER RD | | | | PETERSBURG | VA | 23805-9221 | |
| GOSHEN AMBULATORY CARE CENTER | 1605 WINSTED DRIVE | | | | GOSHEN | IN | 46526-4655 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOSHEN CHAMBER OF COMMERCE | 232 S MAIN STREET | | | | GOSHEN | IN | 46526 | |
| GOSHEN GENERAL HOSPITAL | PO BOX 139 ATT:A/P | | | | GOSHEN | IN | 46527-0139 | |
| GOSHEN WATER & SEWER | 308 North 5th Street | | | | GOSHEN | IN | 46528-2802 | |
| GOSHEN WATER & SEWER | P O BOX 238 | | | | GOSHEN | IN | 46527-0238 | |
| GOSS COMMUNICATIONS INC | PO BOX 1793 | | | | BRENHAM | TX | 77834-1793 | |
| GOSS SUPPLY COMPANY | PO BOX 2580 | | | | ZANESVILLE | OH | 43702-2580 | |
| GOSSETT PRINTING INC | PO BOX 631 | | | | SALEM | IL | 62881-0631 | |
| GOTTSCHALK EQUIPMENT SALES INC | 2270 E 8 | | | | HAYS | KS | 67601 | |
| GOULD MEDICAL GROUP INC | 600 COFFEE RD | | | | MODESTO | CA | 95355-4201 | |
| GOULD PRO/EXPRESS CARE DENTON | 624 W UNIVERSITY DR STE 433 | | | | DENTON | TX | 76201-1889 | |
| GOULSTON TECH INC | PO BOX 5025 | | | | MONROE | NC | 28111-5025 | |
| GOV JUAN F LUIS HSP & MED CTR | 4007 ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00820-4435 | |
| GOVISION2 LLC | 28 BEACH ST | | | | TURNER | ME | 04282-3514 | |
| GOYA DE PUERTO RICO INC | RD 167 LUCHETTI IND PARK | PO BOX 1467 | | | BAYAMON | PR | 00961-1467 | |
| GOYA FOODS OF TEXAS | 30602 MCALLISTER RD | | | | BROOKSHIRE | TX | 77423 | |
| GP CONSUMER PRODUCTS LP | PO BOX 981952 | | | | EL PASO | TX | 79998-1952 | |
| GPA | 3906 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3009 | |
| GPBOR | 365 EDDY ST STE 1 | | | | PROVIDENCE | RI | 02903-4252 | |
| GPI MARKETING | 765 POPLAR CHURCH RD | | | | CAMP HILL | PA | 17011-2314 | |
| GPM LLC | 10414 W DALEY LANE | | | | PEORIA | AZ | 85383-2760 | |
| GRACE BARKER NURS HM INC | 54 BARKER AVE - PO BOX 427 | | | | WARREN | RI | 02885-0427 | |
| GRACE COTTAGE HOSPITAL | 185 GRAFTON RD | | | | TOWNSHEND | VT | 05353 | |
| GRACE HILL HEALTH CENTERS INC | PO BOX 551 | | | | SAINT LOUIS | MO | 63188-0551 | |
| GRACE HILL NEIGHBORHOOD SRVC | PO BOX 551 | | | | SAINT LOUIS | MO | 63188-0551 | |
| GRACE J KREWSON | 25 SPRINGWAY DR | | | | DAYTON | OH | 45415-2346 | |
| GRACE LIVING CENTERS | 4350 WILL ROGERS BLVD STE 300 | | | | OKLAHOMA CITY | OK | 73108-1839 | |
| GRACE PACIFIC CORPORATION | PO BOX 78 | | | | HONOLULU | HI | 96810-0078 | |
| GRACY TRAVEL INTERNATIONAL | 6865 CAMP BULLES RD SUITE B | | | | SAN ANTONIO | TX | 78256-2332 | |
| GRAD SRV MIA DBA HJMIAMI PHOTO | 7640 NW 25TH ST #107 | | | | MIAMI | FL | 33122-1716 | |
| GRADY HEALTH SYSTEM | 50 HURT PLZ SE #301 | | | | ATLANTA | GA | 30303-2946 | |
| Grady Health System | Attn: Division Procurement and Business | 48 Armstrong Street | Suite 404 | | Atlanta | GA | 30303 | |
| Grady Health System | Attn: VP of Materials Management | 48 Armstrong Street | Suite 410 | | Atlanta | GA | 30309 | |
| GRADY HEALTH SYSTEM | NEW OFFICE ACCTS PAYABLE | 50 HURT PLZ SE STE 300 | | | ATLANTA | GA | 30303-2960 | |
| GRADY MEMORIAL HOSPITAL | 2220 W IOWA AVE | | | | CHICKASHA | OK | 73018-2738 | |
| Grady Memorial Hospital Corporation dba Grady Health System | 80 Jesse Hill Jr. Dr., SE | | | | Atlanta | GA | 30303 | |
| GRADY ROBINSON | 709 S JAY ST | | | | WEST MILTON | OH | 45383 | |
| GRAEBEL COMPANIES INC | 100 GLEN CT | | | | PEARL RIVER | LA | 70452-6338 | |
| GRAEBEL COMPANIES INC | 16346 AIRPORT CIR | | | | AURORA | CO | 80011-1558 | |
| GRAEBEL COMPANIES INC | DOCK 20 SUITE G | 801 COMANCHE RD NE | | | ALBUQUERQUE | NM | 87107-4139 | |
| GRAEBEL DENVER MOVERS INC | 16456 AIRPORT CIR | | | | AURORA | CO | 80011-1507 | |
| GRAEBEL MOVING & STORAGE INC | 7333 STEWART AVE | | | | WAUSAU | WI | 54401-9326 | |
| GRAEBEL MOVING & WAREHOUSE CORP | 1701 AIRPORT RD | | | | WAUKESHA | WI | 53188-2465 | |
| GRAEBEL TAMPA BAY MOVERS INC | 5250 EAGLE TRAIL DR | | | | TAMPA | FL | 33634-1295 | |
| GRAEBEL VAN LINES | 720 N 3RD ST | | | | WAUSAU | WI | 54403-4784 | |
| GRAEBEL VAN LINES FLEET | 16346 AIRPORT CIR | | | | AURORA | CO | 80011-1558 | |
| GRAEBELAK RELOCATION MGMT | 945 E 1ST AVE | | | | ANCHORAGE | AK | 99501-1651 | |
| GRAEBELAMERICAN MOVERS INC | 1011 ASBURY DR | | | | BUFFALO GROVE | IL | 60089-4528 | |
| GRAEBELATLANTA MOVERS INC | 5105 AVALON RIDGE PKWY | | | | NORCROSS | GA | 30071-4740 | |
| GRAEBELCINCINNATI MOVERS INC | 9085 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2242 | |
| GRAEBELCONNECTICUT MOVERS INC | 33 STILES LN | | | | NORTH HAVEN | CT | 06473-2133 | |
| GRAEBELDALLAS MOVERS INC | 2660 MARKET ST | | | | GARLAND | TX | 75041-2422 | |
| GRAEBELEASTERN MOVERS INC | 923 N LENOLA RD | | | | MOORESTOWN | NJ | 08057-1042 | |
| GRAEBELERICKSON MOVERS INC | 2020 S 10TH ST | | | | SAN JOSE | CA | 95112-4112 | |
| GRAEBELHOUSTON MOVERS INC | 10901 TANNER RD | | | | HOUSTON | TX | 77041-7105 | |
| GRAEBELKANSAS CITY MOVERS INC | 9755 COMMERCE PKWY | | | | LENEXA | KS | 66219-2403 | |
| GRAEBELLAS VEGAS MOVERS INC | 4031 N PECOS RD STE 100 | | | | LAS VEGAS | NV | 89115-0186 | |
| GRAEBELLIGHTNING MOVERS INC | 1120 N 47TH AVE | | | | PHOENIX | AZ | 85043-1800 | |
| GRAEBELLOS ANGELES MOVERS INC | 2095 CALIFORNIA AVE | | | | CORONA | CA | 92881-3321 | |
| GRAEBELMID ATLANTIC MOVERS INC | 45180 GLOBAL PLZ | | | | STERLING | VA | 20166-2048 | |
| GRAEBELMIDDESSA | MOVERS INC #737 | 3811 W INDUSTRIAL AVE | | | MIDLAND | TX | 79703-7728 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GRAEBELMINNESOTA MOVERS INC | 945 ALDRIN DR | | | | EAGAN | MN | 55121-2270 | |
| GRAEBELNEW ENGLAND MOVERS INC | 200 DANTON DR | | | | METHUEN | MA | 01844-1578 | |
| GRAEBELNORTH CAROLINA MOVERS | 2901 STEWART CREEK BLVD | | | | CHARLOTTE | NC | 28216-3593 | |
| GRAEBELNORTHEASTERN MOVERS INC | 9 ASPEN DR | | | | RANDOLPH | NJ | 07869-1108 | |
| GRAEBELOKLAHOMA MOVERS INC | STE D | 420 S 145TH EAST AVE | | | TULSA | OK | 74108-1305 | |
| GRAEBELOREGON MOVERS INC | 26099 SW 95TH AVE STE 603 | | | | WILSONVILLE | OR | 97070-8220 | |
| GRAEBELORLANDO MOVERS INC | 6800 KINGSPOINTE PKWY STE 100 | | | | ORLANDO | FL | 32819-8592 | |
| GRAEBELPITTSBURGH MOVERS INC | 201 CENTER AVE | | | | LEETSDALE | PA | 15056-1313 | |
| GRAEBELQUALITY MOVERS INC | 21902 64TH AVE S | | | | KENT | WA | 98032-2330 | |
| GRAEBELRALEIGH MOVERS | 4234 SURLES CT STE 300 | | | | DURHAM | NC | 27703-8598 | |
| GRAEBELSACRAMENTO MOVERS INC | 1760 ENTERPRISE BLVD | | | | WEST SACRAMENTO | CA | 95691-3438 | |
| GRAEBELSAN ANTONIO MOVERS INC | 6421 FM 3009 STE 200 | | | | SCHERTZ | TX | 78154-3227 | |
| GRAEBELSOUTH FLORIDA MOVERS | 3768 PARK CENTRAL BLVD N | | | | POMPANO BEACH | FL | 33064-2225 | |
| GRAEBELST LOUIS MOVERS INC | 3905 VENTURES WAY | | | | EARTH CITY | MO | 63045-1507 | |
| GRAEBELTENNESSEE MOVERS INC | 225 INDUSTRIAL BLVD | | | | LA VERGNE | TN | 37086-4129 | |
| GRAF AND SONS | 2300 INTERNATIONAL STREET | | | | COLUMBUS | OH | 43228 | |
| GRAFICA JET, SA DE CV | 100 CALZADA UNION | Ind del Vidrio | | | San Nicolas de los garza | Nuevo Leon | 66490 | Mexico |
| GRAFISK MASKINFABRIK | 1375 E IRVING PARK RD | | | | ITASCA | IL | 60143 | |
| GRAFISK MASKINFABRIK AMERICA LLC | 1375 E. IRVING PARK RD | | | | ITASCA | IL | 60143-2300 | |
| GRAFT PELLE CO | POST OFFICE BOX 4367 | | | | LOUISVILLE | KY | 40204-0367 | |
| GRAFTEK SYSTEMS | 31 JAMES P MURPHY HWY | | | | WEST WARWICK | RI | 02893-2382 | |
| GRAFX PRINT DBA SIR SPEEDY | 8310 N WASHINGTON | | | | THORNTON | CO | 80229-5408 | |
| GRAHAM COUNTY HOSPITAL | 304 W PROUT ST | | | | HILL CITY | KS | 67642-1435 | |
| GRAHAM DATA SUPPLIES INC | PO BOX 2901 | | | | AMARILLO | TX | 79105-2901 | |
| GRAHAM ELEMENTARY SCHOOL PTA | 2315 HIGH MEADOW RD | | | | NAPERVILLE | IL | 60564-4319 | |
| GRAHAM FARM MELON SALES | 8 LAKE STEARNS DR | | | | LAKE PLACID | FL | 33852-8938 | |
| GRAHAM FARMS MELON SALES INC | 8 LAKE STEARNS DRIVE | | | | LAKE PLACID | FL | 33852 | |
| GRAHAM NAYLOR AGENCY INC | PO BOX 724137 | | | | ATLANTA | GA | 31139-1137 | |
| GRAHAM POLICE DEPARTMENT | 216 S MAPLE AVE | | | | GRAHAM | NC | 27253-2925 | |
| GRAHAMS BOOK & STATS | PO BOX 568 | | | | LAKE OSWEGO | OR | 97034-0268 | |
| GRAHAM-WHITE MFG CO | P O BOX 1099 | | | | SALEM | VA | 24153-1099 | |
| GRAINGER | DEPT 885508234 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | DEPT 885812777 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | PO BOX 48980 | | | | NILES | IL | 60714 | |
| GRAINGER FINDMRO | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| GRAINGER INC | DEPT 802773176 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 858951452 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 860996610 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 885446179 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 885508234 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT 885864205 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT. 803921824 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INC | DEPT. 809657877 | | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER INC | DEPT. 849216775 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER INC | DEPT. 857430326 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INCORPORATED | 100 Grainger Pkwy | | | | Lake Forest | IL | 60045 | |
| GRAINGER SA DE CV | 203 AV. SIDERURGICA | Finsa | | | GUADALUPE | Nuevo leon | 67132 | MEXICO |
| GRAINGER-ACCOUTS PAYABLE | MW-H11 | | | | PALATINE | IL | 60038-0001 | |
| GRANBURY WINNELSON COMPANY | 143 BUSINESS BLVD | | | | GRANBURY | TX | 76049-5980 | |
| GRAND AND BENEDICTS | 6140 SW MACADAM AVE | | | | PORTLAND | OR | 97239-3648 | |
| GRAND CAR WASH & EXPRESS LUBE | 3430 GRAND AVENUE | | | | CHINO HILLS | CA | 91709 | |
| GRAND FINANCIAL MANAGEMENT | 100 BASS PRO MILLS DR UNIT 43 | | | | VAUGHAN | ON | L4K 5X1 | |
| GRAND FINANCIAL MANAGEMENT INC | 43-100 BASS PRO MILLS DR | | | | Vaughan | ON | L4K 5X1 | Canada |
| GRAND FORMS & SYSTEMS | 204 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60005-1258 | |
| GRAND FURNITURE 0630 | 1301 BAKER RD | | | | VIRGINIA BEACH | VA | 23455 | |
| GRAND GENEVA RESORT | PO BOX 130 | | | | LAKE GENEVA | WI | 53147-0130 | |
| GRAND HEATING & AIR | 5410 VENICE BLVD | | | | LOS ANGELES | CA | 90019-5151 | |
| GRAND HYATT | 109 E 42ND ST | | | | NEW YORK | NY | 10017-8500 | |
| GRAND HYATT KAUAI RESORT SPA | 1571 POIPU RD | BUSINESS CENTER | | | KOLOA | HI | 96756-9402 | |
| GRAND HYATT SAN FRANCISCO | 345 STOCKTON ST | | | | SAN FRANCISCO | CA | 94108 | |
| GRAND HYATT SN FRANCISCO | 345 STOCKTON ST | | | | SAN FRANCISCO | CA | 94108-4606 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAND ITASCA CLINIC | 111 SE 3RD ST | | | | GRAND RAPIDS | MN | 55744-3663 | |
| GRAND LAKE PLUMBING & HEATING | 12208 US HIGHWAY 34 | | | | GRAND LAKE | CO | 80447-9011 | |
| GRAND LODGE A F & A M OF VA | 4115 NINE MILE ROAD | | | | RICHMOND | VA | 23223-4916 | |
| GRAND OFFICE SUPPLY | 3061 PINE ST SW | | | | GRANDVILLE | MI | 49418-1553 | |
| GRAND PRIX LITHO INC | 101-5 COLIN DRIVE | | | | HOLBROOK | NY | 11729 | |
| GRAND RAPIDS CHAMBER OF COMM | 111 PEARL STREET NW | | | | GRAND RAPIDS | MI | 49503-2804 | |
| GRAND RIVER PRINTING INC | 8455 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| GRAND SIERRA RESORT | 2500 E 2ND ST | | | | RENO | NV | 89595-0002 | |
| GRAND STAND OIL | 11900 S MARSHFIELD AVE | | | | CALUMET PARK | IL | 60827-5346 | |
| GRAND STRAND REGIONAL MED CTR | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| GRAND STRAND REGIONAL MED CTR | 809 82ND PKWY | | | | MYRTLE BEACH | SC | 29572-4607 | |
| GRAND VALLEY SURGICAL CENTER | PO BOX 3359 | | | | GRAND JUNCTION | CO | 81502-3359 | |
| Grand View Hospital | 700 Lawn Ave | | | | Sellersville | PA | 18960 | |
| GRAND VIEW HOSPITAL | 700 LAWN AVENUE | | | | SELLERSVILLE | PA | 18960 | |
| GRANDE COMMUNICATIONS INC | 401 CARLSON CIRCLE | | | | SAN MARCOS | TX | 78666 | |
| GRANDE PRODUCE | 109 W DICKER RD | | | | SAN JUAN | TX | 78589-4795 | |
| GRANDFATHER GOLF & CNTRY CLB | HWY 105 P O BOX 368 | | | | LINVILLE | NC | 28646-0368 | |
| GRANDFLOW INC | PO BOX 10217 | | | | PLEASANTON | CA | 94588-0217 | |
| GRANDSTAY HOSPITALITY LLC | PO BOX 487 | | | | WAITE PARK | MN | 56387-0487 | |
| GRANDSTAY HOTEL AMES | 1606 S KELLOGG AVE | | | | AMES | IA | 50010-8000 | |
| GRANDSTAY HOTEL AMES | ATTN: JEAN MCBREEN | 1606 SOUTH KELLOG AVENUE | | | AMES | IA | 50010-8000 | |
| GRANDSTAY HOTEL AND SUITES | 908 S KNISS AVE | | | | LUVERNE | MN | 56156-2224 | |
| GRANDSTAY HOTEL APPLE VALLEY | 7083 153RD ST WEST | | | | APPLE VALLEY | MN | 55124-7289 | |
| GRANDSTAY HOTEL APPLETON | 300 MALL DR | | | | APPLETON | WI | 54913 | |
| GRANDSTAY HOTEL EAU CLAIRE | 5310 PRILL RD | | | | EAU CLAIRE | WI | 54701-8121 | |
| GRANDSTAY HOTEL FARIBAULT | 1500 20TH ST NW | | | | FARIBAULT | MN | 55021-2921 | |
| GRANDSTAY HOTEL FORT MYERS | 10150 DANIELS PKWY | | | | FORT MYERS | FL | 33913-7707 | |
| GRANDSTAY HOTEL LA CROSSE | 252 FRONT ST NORTH | | | | LA CROSSE | WI | 54601 | |
| GRANDSTAY HOTEL MADISON | 5317 HIGH CROSSING BLVD | | | | MADISON | WI | 53718-2301 | |
| GRANDSTAY HOTEL OXNARD | 2211 E GONZALES RD | | | | OXNARD | CA | 93036-0620 | |
| GRANDSTAY HOTEL OXNARD | 2211 E. GOZALES ROAD | ATTN: RAMY EBRAHIM | | | OXNARD | CA | 93036 | |
| GRANDSTAY HOTEL RAPID CITY | 660 DISK DR | | | | RAPID CITY | SD | 57701-7875 | |
| GRANDSTAY HOTEL RAPID CITY | 660 DISK DRIVE | ATTN: GAVIN FAWBUSH | | | RAPID CITY | SD | 57001 | |
| GRANDSTAY HOTEL SHEBOYGAN | 708 NIAGARA AVE | | | | SHEBOYGAN | WI | 53081-4027 | |
| GRANDSTAY HOTEL ST CLOUD | 213 6TH AVE SOUTH | | | | SAINT CLOUD | MN | 56301-4340 | |
| GRANDVIEW FAMILY PRACTICE INC | 1550 WEST FIFTH AVE. | | | | COLUMBUS | OH | 43212 | |
| GRANDVIEW HOSPITAL | PURCHASING | 2110 LEITER RD | | | MIAMISBURG | OH | 45342-3598 | |
| GRANDVIEW MEDICAL CENTER | 1000 HGWY 28 | | | | JASPER | TN | 37347-3638 | |
| GRANDVIEW MEDICAL CENTER | 1000 HIGHWAY 28 | | | | JASPER | TN | 37347-3638 | |
| GRANDVILLE PRINTING CO INC | 4719 IVANREST AVENUE | | | | GRANDVILLE | MI | 49468 | |
| GRANDVILLE PRINTING CO INC | PO BOX 247 | | | | GRANDVILLE | MI | 49468-0247 | |
| GRANDVILLE PRINTING COMPANY INC | 4719 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418 | |
| GRANGE INSURANCE COMPANIES | 671 S HIGH ST | | | | COLUMBUS | OH | 43206-1066 | |
| GRANGER HEALTH & REHAB | 2001 KENNEDY ST | | | | GRANGER | IA | 50109-9746 | |
| GRANITE BUSINESS FORMS | 4505 YANKEE HILL CT | | | | ROCKLIN | CA | 95677-1605 | |
| GRANITE BUSINESS FORMS INC | 450 E LOCKWOOD AVE STE 203 | | | | SAINT LOUIS | MO | 63119-3159 | |
| GRANITE PHARMACY | 576 BALLARD RD | | | | MILTON | VT | 05468-4210 | |
| GRANITE STATE CREDIT UNION | PO BOX 6420 | | | | MANCHESTER | NH | 03108-6420 | |
| GRANITE TELECOMMUNICATIONS | 100 Newport Avenue Extension | | | | QUINCY | MA | 02171-0000 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #31 | P O BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| Grant A. Kirby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grant C. Hartmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GRANT COUNTY BANK | 201 S MAIN ST | PO BOX 389 | | | ULYSSES | KS | 67880-0389 | |
| GRANT COUNTY HEALTH DEPT | 1038 W IVY AVE | | | | MOSES LAKE | WA | 98837-2049 | |
| GRANT COUNTY HEALTH DEPT | 401 S ADAMS ST | | | | MARION | IN | 46953-2037 | |
| Grant Darlington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grant S. Welcome | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GRANT'S PEARL OIL CHANGE | 1314 PEARL ROAD | | | | BRUNSWICK | OH | 44212-2808 | |
| GRANTVILLE POLICE DEPT | 123 LA GRANGE ST | | | | GRANTVILLE | GA | 30220-1708 | |
| GRANVILLE MEDICAL CENTER | 1010 COLLEGE ST | | | | OXFORD | NC | 27565-2507 | |
| GRANVILLE MEDICAL CENTER | PO BOX 947 | | | | OXFORD | NC | 27565-0947 | |
| GRAPA INC | 236 E 138TH STREET | | | | BRONX | NY | 10451-6429 | |
| GRAPH TECH INC | 1911 GRAYSON HWY STE 8335 | | | | GRAYSON | GA | 30017 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GRAPH TECH INC | 3292 THOMPSON BRIDGE ROAD | STE. 345 | | | GAINESVILLE | GA | 30506 | |
| GRAPH TECH INC | 3292 THOMPSON BRIDGE RD STE 345 | | | | GAINESVILLE | GA | 30506 | |
| GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | |
| GRAPHCO | OHIO GRAPHCO INC | PO BOX 72007 | | | CLEVELAND | OH | 44192-0002 | |
| GRAPHIC ARTS | 4509 WEST RIDGE RD | | | | ERIE | PA | 16506-1435 | |
| GRAPHIC ARTS EQUIPMENT CO | 1651 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| GRAPHIC ARTS SERVICE & SUPPLY INC | 3933 S GREENBROOKS | | | | GRAND RAPIDS | MI | 49512 | |
| GRAPHIC ASSOCIATES INC | 4717 HINCKLEY IND. PKWY | | | | CLEVELAND | OH | 44109 | |
| GRAPHIC AUTOMATED SYSTEMS | 1156 CHIPPEWA OAK DR | | | | DACULA | GA | 30019-5022 | |
| GRAPHIC BITES | 8652 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220-1560 | |
| GRAPHIC COMM BTF | 25 LOUISIANA AVE NW | | | | WASHINGTON | DC | 20001-2130 | |
| GRAPHIC COMM INTL UNION LOCAL 197M | 3922 VOLUNTEER DR STE 12 | | | | CHATTANOOGA | TN | 37416 | |
| GRAPHIC COMM UNION LOCAL 673 | P O BOX 40 | | | | GREENLAND | AR | 72737 | |
| GRAPHIC COMMUNICATIONS | 109 COLUMBIA ST NW | | | | OLYMPIA | WA | 98501-1053 | |
| Graphic Communications Conference | International Brotherhood of Teamsters - Local 594S | Attention: Theodore Billet | 1310 E Sedgley Ave Ste 28 | | Philadelphia | PA | 19134-1520 | |
| Graphic Communications Conference / Intl. Brotherhood of Teamsters, Local 197-M | Attention: Danny Hankins | 3922 Volunteer Dr | Ste 12 | | Chattanooga | TN | 37416-3901 | |
| GRAPHIC COMMUNICATIONS GRP INC | 6738 BUNKERS CT | | | | CLIFTON | VA | 20124-2556 | |
| GRAPHIC COMMUNICATIONS UNION LOCAL NO. 594S | Attention: Theodore Billet | 1310 E Sedgley Ave Ste 28 | | | Philadelphia | PA | 19134-1520 | |
| GRAPHIC CONTROLS CORP | P O BOX 1271 | | | | BUFFALO | NY | 14240 | |
| GRAPHIC DESIGNS UNLIMITED | 210 NORTH CENTRAL | STE. 110 | | | GLENDALE | CA | 91203 | |
| GRAPHIC DIMENSIONS | 19402 KNOWLTON PKWY #102 | | | | STRONGSVILLE | OH | 44149-9037 | |
| GRAPHIC ELEMENTS | 910 6TH AVE | | | | DE WITT | IA | 52742-1331 | |
| GRAPHIC EQUIPMENT CO | 38204 COLUMBINE RD | | | | NEWARK | CA | 94560 | |
| GRAPHIC EQUIPMENT CORP | 55 WEBSTER AVE | | | | METUCHEN | NJ | 08840 | |
| GRAPHIC ESSENTIALS | 31 CONE ROAD | | | | EAST HAMPTON | CT | 06424 | |
| GRAPHIC EXPRESS INC | 1621 WEST CANDLETREE DRIVE | | | | PEORIA | IL | 61614 | |
| GRAPHIC FORMS & PRINTING INC | PO BOX 547 | | | | LISBON | MD | 21765-0547 | |
| GRAPHIC IMAGES, INC | 2301 NW 33RD CT STE 105 | | | | POMPANO BEACH | FL | 33069-1000 | |
| GRAPHIC IMPRESSION | 3453 RAMONA AVENUE #3 | | | | SACRAMENTO | CA | 95826-3828 | |
| GRAPHIC IMPRESSIONS | 7654 SKYWAY STE B | | | | PARADISE | CA | 95969-3376 | |
| GRAPHIC INFORMATION SYSTEMS | PO BOX 37958 | | | | CINCINNATI | OH | 45222-0958 | |
| Graphic Label Solutions | 2407 Pulaski Highway | | | | Columbia | TN | 38401 | |
| Graphic Label Solutions | 802 S Main St. | | | | Columbia | TN | 38401 | |
| Graphic Label Solutions | Attn: Deborah Warner, President | 802 S. Main Street | | | Columbia | TN | 38401 | |
| GRAPHIC LABEL SOLUTIONS, LLC | 2407 PULASKI HIGHWAY | | | | Columbia | TN | 38401 | |
| GRAPHIC MAILERS | 116 LANDMARK DRIVE | | | | GREENSBORO | NC | 27409 | |
| GRAPHIC MAILERS INC | 116 LANDMARK DR | | | | GREENSBORO | NC | 27409 | |
| Graphic Mailers Inc. | 1031 East Mountain Street | Building 310 | | | Kernersville | NC | 27284 | |
| Graphic Mailers Incorporated | Attn: Rhonda Clarke | 116 Landmark Drive | | | Greensboro | NC | 27409 | |
| GRAPHIC MANAGEMENT | PO BOX 508 | | | | YAKIMA | WA | 98907-0508 | |
| GRAPHIC MANAGEMENT SPECIALTY | PO BOX 1631 | | | | KENOSHA | WI | 53141 | |
| GRAPHIC OR DIGITAL CREATION | 214 4TH ST | | | | JERSEY CITY | NJ | 07302-2406 | |
| GRAPHIC PARTNERS INC | 4300 IL ROUTE 173 | | | | ZION | IL | 60099-4089 | |
| GRAPHIC PRINT AND DESIGN INC | PMB 325 35 JUAN C BORBON #67 | | | | GUAYNABO | PR | 00969-5375 | |
| GRAPHIC PRODUCTS | PO BOX 4030 | | | | BEAVERTON | OR | 97076 | |
| GRAPHIC PRODUCTS INC | PO BOX 4030 | | | | BEAVERTON | OR | 97076-5479 | |
| GRAPHIC RESOURCE INC | PO BOX 4091 | | | | MACON | GA | 31208-4091 | |
| GRAPHIC RESOURCES | 8977 SAM SNEAD HWY | | | | HOT SPRINGS | VA | 24445 | |
| GRAPHIC RESOURCES INC | 1911 VERNON | | | | NORTH KANSAS CITY | OK | 64116 | |
| GRAPHIC SOLUTIONS | P O BOX 58223 | | | | LOUISVILLE | KY | 40268 | |
| GRAPHIC SOLUTIONS GROUP INC | 8575 COBB INTERNATIONAL BLVD | | | | KENNESAW | GA | 30152 | |
| GRAPHIC SOLUTIONS INC | 8575 COBB INTERNATIONAL BLVD | | | | KENNESAW | GA | 30152-4391 | |
| GRAPHIC SOURCE | 11614 CANYON WOODS DR | | | | TOMBALL | TX | 77377-7646 | |
| GRAPHIC SOURCE | 69 BOLINAS ROAD | | | | FAIRFAX | CA | 94930 | |
| GRAPHIC SYSTEMS SERVICES INC | 400 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| GRAPHIC SYSTEMS SERVICES INC | 400 SOUTH PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| GRAPHIC TOOLS | 105 INDUSTRIAL PARK DRIVE | | | | CUMMING | GA | 30040 | |
| GRAPHIC VILLAGE LLC | 9933 ALLIANCE ROAD | | | | CINCINNATI | OH | 45242 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GRAPHIC VISION INC | 937 DEARBORN CIRCLE | | | | CAROL STREAM | IL | 60188-9371 | |
| Graphic Visual Solution, Inc. | 4301 Waterleaf Ct. | | | | Greensboro | NC | 27410 | |
| GRAPHIC VISUAL SOLUTIONS INC | 260 BUSINESS PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| GRAPHIC VISUAL SOLUTIONS INC | 4301 WATERLEAF CT | | | | GREENSBORO | NC | 27410 | |
| Graphic Visual Solutions, Inc. | Attn: General Counsel | 4301 Waterleaf Court | | | Greensboro | NC | 27410 | |
| GRAPHICA LLC | 4501 LYONS ROAD | | | | MIAMISBURG | OH | 45342 | |
| GRAPHICA SERVICES INC | P O BOX 160322 | | | | MIAMI | FL | 33116-0322 | |
| GRAPHICS 2000 INC | 7530 S MADISON ST #3 | | | | WILLOWBROOK | IL | 60527 | |
| GRAPHICS AND INDUSTRL CIRCUITS | PO BOX 819 | | | | KIRKLAND | IL | 60146-0819 | |
| GRAPHICS COMMUNICATIONS INT'L UNION LOCAL 197M | 3922 VOLUNTEER DRIVE | STE. 12 | | | CHATTANOOGA | TN | 37416 | |
| GRAPHICS CONSULTANTS INC | 2604 NE INDUSTRIAL DR #130 | | | | KANSAS CITY | MO | 64117-3126 | |
| GRAPHICS EXCHANGE INC | 113 S LIBERTY ST | | | | CENTREVILLE | MD | 21617-1119 | |
| GRAPHICS IMAGE INC | 445 ROUTE 46 E | | | | HACKETTSTOWN | NJ | 07840-2649 | |
| Graphics Market Center ("3M") | 3M Center | | | | St. Paul | MN | 55144-1000 | |
| GRAPHICS ONE INC | 345 W BLOOMINGDALE RD | | | | ITASCA | IL | 60143 | |
| GRAPHICS TERMINAL | 136 N ST CLAIR ST | | | | DAYTON | OH | 45402 | |
| GRAPHICS UNLIMITED | 500 S CELIA AVE B | | | | MUNCIE | IN | 47303-4616 | |
| GRAPHICS UNLIMITED INC | 26709 WEST WILMOT ROAD | | | | ANTIOCH | IL | 60002-9171 | |
| GRAPHIK BUSINESS ACCESSORIES | 45 HIGH TECH DRIVE | ATTN: ACCT. RECEIVABLE | | | RUSH | NY | 14543 | |
| GRAPHIQUES | 7933 SILVERTON AVE #706 | | | | SAN DIEGO | CA | 92126-6352 | |
| GRAPHIX SPECIALTY INC | 403 S GERTRUDA AVE | | | | REDONDO BEACH | CA | 90277-3809 | |
| GRAPHIXONE CORPORATION | 251 W. CENTRAL AVE. | | | | SPRINGBORO | OH | 45066 | |
| GRAPHO SERVICE CORP | 2950 NW 72ND ST | | | | MIAMI | FL | 33147-5951 | |
| GRASS ROOTS | 124 BEAU PRE | | | | LAFAYETTE | LA | 70508-3502 | |
| GRASS VALLEY BUSINESS FORMS | PO BOX 679 | | | | MEADOW VISTA | CA | 95722-0679 | |
| GRASSFIELD HIGH SCHOOL | 2007 GRIZZLY TRAIL | | | | CHESAPEAKE | VA | 23323-7449 | |
| GRATIOT MEDICAL CENTER | 300 E WARWICK DR | | | | ALMA | MI | 48801-1014 | |
| GRATITUDE BOAT SALES | PO BOX 658 | | | | ROCK HALL | MD | 21661-0658 | |
| GRATON RESORT & CASINO | 1505 S PAVILION CENTER DR | | | | LAS VEGAS | NV | 89135-1403 | |
| GRATTERIS INC | PO BOX 727 | | | | FOREST GROVE | OR | 97116 | |
| GRATTERIS TIRE & ACCESSORIES | PO BOX 830 | | | | HILLSBORO | OR | 97123 | |
| GRAY PAINTING INC | 8510 PAGE AVE | | | | SAINT LOUIS | MO | 63114-6015 | |
| GRAYARC | 101 E 9TH ST | | | | WAYNESBORO | PA | 17268-2200 | |
| GRAYBAR | P O BOX 403049 | | | | ATLANTA | GA | 30384-3049 | |
| GRAYHAIR SOFTWARE INC | 124 GAITHER DR STE 160 | | | | MT LAUREL | NJ | 08054179 | |
| GRAYHAIR SOFTWARE INC | 124 GAITHER DRIVE | STE. 160 | | | MOUNT LAUREL | NJ | 08054-1719 | |
| GRAYHAIR SOFTWARE INC | P O BOX 8 | | | | MOORESTOWN | NJ | 08057-0008 | |
| GRAYLOC PRODUCTS | 9342 TELGE RD | | | | HOUSTON | TX | 77095-5107 | |
| GRAYMILLS CORP | DEPT 20-5011 | PO BOX 5988 | | | CAROL STREAM | IL | 60197-5988 | |
| GRAYS BUSINESS SERVICES | 604 B ST STE 3 | | | | YUBA CITY | CA | 95991-4941 | |
| GRAYS BUSINESS SERVICES | 604 B STREET | STE. 3 | | | YUBA CITY | CA | 95991-4941 | |
| GRAYS HARBOR FAST LUBE | 801 S BOONE ST | | | | ABERDEEN | WA | 98520-6703 | |
| GRAYSON MANOR NURSNG HME | 505 WILLIAM THOMASON BYWAY | | | | LEITCHFIELD | KY | 42754-1419 | |
| GRAYWORKS | 9 DUPONT AVE | | | | WHITE PLAINS | NY | 10605-3537 | |
| GREASE LIGHTING INC | 19200 WOLF ROAD | | | | MOKENA | IL | 60448 | |
| GREASE LIGHTNING | 19200 SOUTH WOLF ROAD | | | | MOKENA | IL | 60448-1044 | |
| GREASE LIGHTNING INC | 19200 WOLF ROAD | | | | MOKENA | IL | 60448-1044 | |
| GREASE MONKEY #136 | 1100 RICHMOND DR | | | | FORT COLLINS | CO | 80526-2700 | |
| GREASE MONKEY #44 | 8260 S HOLLY ST | | | | CENTENNIAL | CO | 80122-4012 | |
| GREASE MONKEY #493 | 2090 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33948-2178 | |
| GREASE MONKEY #702 | 9293 S BROADWAY | | | | HIGHLANDS RANCH | CO | 80129-5566 | |
| GREASE MONKEY #728 | 1640 MAIN ST | | | | WINDSOR | CO | 80550-7910 | |
| GREASE MONKEY #740 | 8547 E. ARAPHOE ROAD | STE. J 103 | | | GREENWOOD VILLAGE | CO | 80112 | |
| GREASE MONKEY INTERNATIONAL INC | 633 17TH ST | SUITE 400 | | | DENVER | CO | 80202 | |
| GREASE MONKEY INTERNATIONAL INC | 7100 EAST BELLEVIEW AVENUE | STE 305 | | | GREENWOOD VILLAGE | CO | 80111 | |
| GREASE RACK | 1655 N JOHNSON | | | | ALICE | TX | 78332 | |
| GREASED LIGHTING LUBE WASH | 3605 State Road 157 | | | | LA CROSSE | WI | 54601-1823 | |
| GREASED LIGHTNING | 3605 STATE RD #157 | | | | LA CROSSE | WI | 54601-1823 | |
| GREASEMONKEY 73 C/OEAGLCRSTACCT | 4711 E FALCON SR STE 231 | | | | MESA | AZ | 85215-2565 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GREAT AIM CO LTD | 9F-2 NO 51 SEC 2 KEELUNG RD | | | | TAIPEI | | 110-52 | Taiwan |
| GREAT AMERICAN BUSINESS PRODTS | 6701 CONCORD PARK DRIVE | | | | HOUSTON | TX | 77040-4044 | |
| GREAT AMERICAN COMPANIES | 10003 NW MILITARY HWY #2201 | | | | SAN ANTONIO | TX | 78231 | |
| GREAT BEND FARM EQUIPMENT | 248 SE 10 AVE | | | | GREAT BEND | KS | 67530-9624 | |
| GREAT CAR CARE CENTER | 6750 KIMBALL DR | | | | GIG HARBOR | WA | 98335-1232 | |
| GREAT DOMINION PAINTING & MAIN | 36 WESLEYAN DR | | | | HAMILTON SQUARE | NJ | 08690-1925 | |
| GREAT EASTERN THEATRES | 3361 EXECUTIVE PKWY STE 302 | | | | TOLEDO | OH | 43606-1337 | |
| GREAT ESCAPE | 1172 RR 9 | | | | QUEENSBURY | NY | 12804 | |
| GREAT HILL DAIRY INC | 160 DELANO RD | | | | MARION | MA | 02738-2029 | |
| GREAT HILL-MARION LLC | DELANO RD | | | | MARION | MA | 02738-2031 | |
| GREAT HILLS OIL & LUBE | 12538A RESEACH BLVD | | | | AUSTIN | TX | 78759 | |
| GREAT IMPRESSIONS PRINTING | 350 CYPRESS GARDENS BLVD | | | | WINTER HAVEN | FL | 33880-4446 | |
| GREAT LAKE OFFICE PRO/BUS FURN | 840 CLARK STREET | | | | BIG RAPIDS | MI | 49307-2209 | |
| GREAT LAKES CLAY & SUPPLY CO | 120 S LINCOLN AVE | | | | CARPENTERSVILLE | IL | 60110 | |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD | | | | NORTH CHICAGO | IL | 60064-3012 | |
| GREAT LAKES GRAPHICS | 3354 SUPERIOR AVE E | | | | CLEVELAND | OH | 44114 | |
| GREAT LAKES PRINTING CO | PO BOX 166 | | | | JEFFERSON | OH | 44047-0166 | |
| GREAT LAKES PRINTING SOLUTIONS | 5163 ROBERT HUNTER DR | | | | MUSKEGON | MI | 49441-6547 | |
| GREAT MIDWEST BANK | 15900 WEST BLUEMOUND RD | | | | BROOKFIELD | WI | 53005-6017 | |
| GREAT NORTHERN CORPORATION TWIN CITIES | 8600 WYOMING AVE N | | | | MINNEAPOLIS | MN | 55445-1827 | |
| GREAT OAKS WATER COMPANY | PO BOX 23490 | | | | SAN JOSE | CA | 95153-3490 | |
| GREAT ORIGINALS INC | 360 E. INTERNATIONAL AIRPORT RD | #6 | | | ANCHORAGE | AK | 99518 | |
| GREAT PLAINS REGIONAL MED CTR | PO BOX 2339 | | | | ELK CITY | OK | 73648-2339 | |
| Great Plains Regional Medical Center | 1801 W. 3rd St | | | | Elk City | OK | 73644 | |
| GREAT RIVER OFFICE PRODUCTS | 115 S WABASHA ST | | | | SAINT PAUL | MN | 55107-1808 | |
| GREAT RIVERS AFFILIATE | AMERICAN HEART ASSOCIATION | 5455 NORTH HIGH ST | | | COLUMBUS | OH | 43214 | |
| GREAT TEXAS OIL CHANGE | PO BOX 3432 | | | | ODESSA | TX | 79760-3432 | |
| GREAT WESTERN BANK | 10101 UNIVERSITY AVE | | | | CLIVE | IA | 50325-6441 | |
| GREAT WESTERN BUSINESS FORMS | PO BOX 25175 C/O IC GROUP | | | | SALT LAKE CITY | UT | 84125-0175 | |
| GREAT WESTERN INK | 2100 NW 22ND AVE | | | | PORTLAND | OR | 97210 | |
| GREAT WESTERN INK INC | 2100 NW 22ND AVENUE | | | | PORTLAND | OR | 97210 | |
| GREATAMERICA LEASING CORP | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| GREATBATCH LTD | 10000 WEHRLE DR | | | | CLARENCE | NY | 14031-2086 | |
| GREATER ALTOONA CAREER | TECHNOLOGY CENTER STOCKROOM | 1500 4TH AVE | | | ALTOONA | PA | 16602-3616 | |
| GREATER ATHENS PHYSICIANS | PO BOX 409 | | | | WATKINSVILLE | GA | 30677-4836 | |
| GREATER CHINA | DEPT LA 24081 | | | | PASADENA | CA | 91185-4801 | |
| Greater China Industries, Inc. | 14205 SE 36th Street, Suite 210 | | | | Bellevue | WA | 98006 | |
| GREATER CINCINNATI PATHOLOGISTS INC | PO BOX 631104 | | | | CINCINNATI | OH | 45263 | |
| GREATER DAYTON IT ALLIANCE | 714 E MONUMENT AVE STE 106 | | | | DAYTON | OHIO | 45402 | |
| GREATER DAYTON IT ALLIANCE | 714 E MONUMENT STE 106 | | | | DAYTON | OH | 45402 | |
| GREATER DAYTON IT ALLIANCE | 900 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| GREATER DAYTON JAYCEES FOUNDATION | 16 N MAIN STREET | ATTN: ROBERT ROBINSON | | | ENGLEWOOD | OH | 45322 | |
| GREATER LAWRENCE FAMILY HEALTH | 34 HAVERHILL STREET | | | | LAWRENCE | MA | 01841 | |
| GREATER LOUISVILLE INC | 614 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202-2953 | |
| GREATER MIDWEST AFFILIATE | 208 S LASALLE ST STE 1500 | | | | CHICAGO | IL | 60604-1242 | |
| GREATER MIDWEST AFFILIATE - DI | 208 S LASALLE ST STE 1500 | | | | CHICAGO | IL | 60604-1242 | |
| GREATER NASHUA MENTAL HEALTH | 7 PROSPECT ST | | | | NASHUA | NH | 03060-3921 | |
| GREATER NIAGARA FCU | 2901 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-1251 | |
| GREATER PASSAIC CLIFTON COMMU | 45 RIVER DR | | | | PASSAIC | NJ | 07055-5713 | |
| GREATER REGIONAL MEDICAL CENTER | 1700 W TOWNLINE ST STE 3 | | | | CRESTON | IA | 50801-1054 | |
| GREATER SOUTHEAST AFFILIATE | 1101 NORTHCHASE PKWY STE 1 | PO BOX 672648 | | | MARIETTA | GA | 30067-6411 | |
| GREATER SOUTHEAST AFFILIATE | AMERICAN HEART ASSOCIATION | PO BOX 42150 | | | SAINT PETERSBURG | FL | 33742 | |
| GREATLAND NELCO | 3130 S RIDGE RD | | | | GREEN BAY | WI | 54304-5625 | |
| GREEK CATHOLIC UNION | 5400 TUSCARAWAS RD | | | | BEAVER | PA | 15009-9513 | |
| GREELEY COUNTY HOSPITAL | PO BOX 338 | | | | TRIBUNE | KS | 67879 | |
| GREEN BAY MEXICO | 517-1 CALLE C | Tabla honda | | | Tlanieplantla de baz | | 54126 | Mexico |
| GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | |
| GREEN CHEMICAL CORP | PO BOX 3187 | | | | HOLIDAY | FL | 34692-3210 | |
| GREEN COUNTRY EQUIPMENT | PO BOX 2004 | | | | DALHART | TX | 79022-2004 | |
| GREEN COUNTY MEDICAL CTR | 1000 W LINCOLN WAY | | | | JEFFERSON | IA | 50129-1645 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GREEN DIAMOND EQUIPMENT LTD | 141 HELLER RD | | | | WOODSTOCK | ON | E7M 1X4 | Canada |
| GREEN DIAMOND EQUIPMENT LTD | 70 COMMERCE STREET | | | | MONCTON | NB | E1H 0A5 | Canada |
| GREEN FOREST MAINTENANCE | 5671 42ND AVE N | | | | KENNETH CITY | FL | 33709 | |
| GREEN HPSP M SDN BHD | 11-65 Tingkat 11 Blok A1 | Pusat Dagang Setia | | | Petaling Jaya | | 46150 | Malaysia |
| GREEN IRON EQUIPMENT | PO BOX 338 | | | | MILNOR | ND | 58060-0338 | |
| GREEN IRON EQUIPMENT | PO BOX 76 | | | | NAPOLEON | ND | 58561-0076 | |
| GREEN IRON EQUIPMENT | PO BOX 795 - 209 11TH STREET N | | | | ELLENDALE | ND | 58436-0795 | |
| GREEN IRON IMPLEMENT | PO BOX 8 - 200 6TH ST SW | | | | LAMOURE | ND | 58458-0008 | |
| GREEN LIGHT GRAPHICS | 2402 EISENHOWER DR N | | | | GOSHEN | IN | 46526-8834 | |
| GREEN LINE EQUIPMENT | PO BOX 249 | | | | FARINA | IL | 62838-0249 | |
| GREEN MASTERS INC | 12151 DIXIE HWY | | | | HOLLY | MI | 48442-9402 | |
| GREEN MEADOWS CHLD FARM | 4B HOPE RD | | | | GREAT MEADOWS | NJ | 07838-2100 | |
| GREEN MEADOWS FARM | 1368 S POINCIANA BLVD | | | | KISSIMMEE | FL | 34746-4100 | |
| GREEN MEADOWS FARM | PO BOX 20245 | | | | FLORAL PARK | NY | 11002-0245 | |
| GREEN MOUNTAIN ORAL SURGERY | 66 N MAIN ST | | | | RUTLAND | VT | 05701-3249 | |
| GREEN MOUNTAIN SPECIALTIES | PO BOX 209 | | | | BELLOWS FALLS | VT | 05101 | |
| GREEN MOUNTAIN UNITED WAY | 963 PAINE TURNPIKE N #2 | | | | MONTPELIER | VT | 05602-9163 | |
| GREEN OAKS HEALTHCARE SVCS | 7808 CLODUS FIELDS DR | | | | DALLAS | TX | 75251-2206 | |
| GREEN OFFICE PARTNER | 910 W VAN BUREN ST STE 249 | | | | CHICAGO | IL | 60607-3523 | |
| GREEN OFFICE PARTNER | 910 W. VAN BUREN STREET | STE. 249 | | | CHICAGO | IL | 60607-3523 | |
| GREEN THUMB FLORIST & GARDEN | PO BOX 22 | | | | WEST ROCKPORT | ME | 04865-0022 | |
| GREEN TOUCH | 23207 SAWLEAF CIRCLE | | | | KATY | TX | 77494 | |
| GREEN VALLEY ACRES | 2130 NEE-VIN RD | | | | NEENAH | WI | 54956 | |
| GREEN VALLEY RANCH STN CASINO | 2300 PASEO VERDE | | | | HENDERSON | NV | 89052-2672 | |
| GREEN VELVET TURF FARMS | 10200 N 400 E | | | | ROANOKE | IN | 46783-9475 | |
| GREEN VIEW LAWN & LANDSCAPING | 115 PIERSON LN | | | | WINDSOR | CT | 06095 | |
| GREENBAUM ROWE SMITH & DAVIS | PO BOX 5600 | | | | WOODBRIDGE | NJ | 07095-0988 | |
| GREENBELT FED CREDIT UNION | 112 CENTERWAY | | | | GREENBELT | MD | 20770 | |
| GREENBERG IMPLEMENT INC | 19745 NOWTHEN BLVD N W | | | | ANOKA | MN | 55303-9655 | |
| GREENBIRD LANDSCAPING | 17001 WOODALE DRIVE | | | | SILVER SPRING | MD | 20905-5021 | |
| GREENBRIAR APTS | 3110 GRAYSTONE LANE | | | | ALBANY | GA | 31721-2955 | |
| GREENBRIAR AT THE ALTAMONT LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| GREENBRIER RAIL SERVICES-YSD | 3710 HENRICKS ROAD | | | | YOUNGSTOWN | OH | 44515-1505 | |
| GREENBRIER VALLEY MEDICAL CTR | PO BOX 497 | | | | RONCEVERTE | WV | 24970-0497 | |
| GREENE COUNTY HEALTH DEPT | 217 E SPRING ST STE 1 | | | | BLOOMFIELD | IN | 47424-1590 | |
| GREENE COUNTY MEDICAL CENTER | 1000 W LINCOLN WAY | | | | JEFFERSON | IA | 50129-1645 | |
| GREENE MEMORIAL HOSPITAL | 1141 N MONROE DR | | | | XENIA | OH | 45385-1619 | |
| GREENE METROPOLITAN HSNG AUTH | 538 N DETROIT STREET | | | | XENIA | OH | 45385 | |
| GREENE RUBBER COMPANY | P O BOX 414425 | | | | BOSTON | MA | 02241-4425 | |
| GREENERY PRODUCE USA INC | 600 HIGHLAND DR STE 614 | | | | MOUNT HOLLY | NJ | 08060-5124 | |
| GREENFIELD | BUCKLEY HEALTHCARE CENTER | 95 LAUREL ST | | | GREENFIELD | MA | 01301-3106 | |
| GREENFIELD COMMUNITY COLLEGE | 1 COLLEGE DR | | | | GREENFIELD | MA | 01301 | |
| GREENFIELD MFG CO | 920 LEVICK ST | | | | PHILADELPHIA | PA | 19111-5422 | |
| GREENFIELDS | 957 NORTH LAKE CLAIRE CIRCLE | | | | OVIEDO | FL | 32765-9148 | |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST N | | | | SHOREVIEW | MN | 55126 | |
| GREENHAVEN PRINTING | 4575 CHATSWORTH ST NORTH | | | | SHORVIEW | MN | 55126 | |
| GREENIA'S OUTDOOR POWER&SPORT | 3545 N VAN DYKE | | | | ALMONT | MI | 48003-8040 | |
| GREENIDGE FUNERAL HOMES INC | 301 ABSECON BLVD | | | | ATLANTIC CITY | NJ | 08401-2635 | |
| GREENKEEPERS LANDSCAPES | P O BOX 824 | | | | CATOOSA | OK | 74015-0824 | |
| GREENLAND HIGH SCHOOL PRINT SHOP | 30 N SANDY | | | | GREENLAND | AR | 72737 | |
| GREENLEYS CORPORATION | PO BOX 29 | | | | SIGOURNEY | IA | 52591-0029 | |
| GREENLIGHT COMMUNICATIONS INC | 1455 OAKBROOK DR #900 | | | | NORCROSS | GA | 30093-6241 | |
| GREENLINE SERVICE CORP | 11417 TIDEWATER TRAIL | | | | FREDERICKSBURG | VA | 22408-2036 | |
| GREENMARK EQUIPMENT | PO BOX 336 | | | | WINAMAC | IN | 46996 | |
| GREENS BLUE FLAME GAS COMPANY | PO BOX 40423 | | | | HOUSTON | TX | 77240-0423 | |
| GREENSBORO IMAGING | 13310 N ELM ST STE 200 | | | | GREENSBORO | NC | 27401 | |
| GREENSBORO NURSING HOME | 47 MAGGIE S POND RD | | | | GREENSBORO | VT | 05841-8800 | |
| GREENSBURG SENIOR HOUSING CORP | 720 W WASHINGTON ST | | | | GREENSBURG | IN | 47240-1521 | |
| GREENSCAPE HORTICULTURAL SERVICES | PO BOX 286 | | | | LEWIS CENTER | OH | 43035 | |
| GREENSTREET REAL ESTATE | 2601 S BAYSHORE DR 9TH FL | | | | COCONUT GROVE | FL | 33133-5474 | |
| GREENSTREET REAL ESTATE | 2601 S. BAYSHORE DRIVE | 9TH FLOOR | | | COCONUT GROVE | FL | 33133-5474 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREENVIEW REGIONAL HOSPITAL | 1801 ASHLEY CIR | | | | BOWLING GREEN | KY | 42104-3362 | |
| GREENVIEW REGIONAL HOSPITAL | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| GREENVILLE CITY SCHOOLS | 215 W 4TH ST | | | | GREENVILLE | OH | 45331-1423 | |
| GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RIDGE | SUITE 700 | | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE HEALTH SYSTEM | 300 E MCBEE AVE STE 302 | | | | GREENVILLE | SC | 29601-2899 | |
| GREENVILLE HEALTH SYSTEM | 701 GROVE RD | | | | GREENVILLE | SC | 29605 | |
| Greenville Hospital System University Medical Center | Attn: Chad Richard | 701 Grove Road | | | Greenville | SC | 29605 | |
| Greenville Hospital System University Medical Center | Attn: Chad Richard, Director of Purchasing | 701 Grove Road | | | Greeenville | SC | 29605 | |
| GREENVILLE OFFICE SUPPLY | P O BOX 3358 | | | | GREENVILLE | SC | 29602-3358 | |
| GREENVILLE OFFICE SUPPLY COMPANY INC | 310 E FRONTAGE ROAD | ATTN: ANN CARTEE | | | GREER | SC | 29651 | |
| GREENVILLE SAW SERVICE | 5040 ROUTE 81 | | | | GREENVILLE | NY | 12083-3506 | |
| GREENVILLE TECHNICAL COLLEGE | S PLEASANTBURG DR | | | | GREENVILLE | SC | 29607 | |
| GREENVILLE TECHNOLOGY INC | PO BOX 974 | | | | GREENVILLE | OH | 45331-9691 | |
| GREENWALD ASSOCIATES | 55 MAIN STREET | | | | KEENE | NH | 03431-3713 | |
| GREENWALD SURGICAL CO | 2688 DEKALB ST | | | | LAKE STATION | IN | 46405-1519 | |
| GREENWASTE | PO BOX 2347 | | | | WATSONVILLE | CA | 95077-2347 | |
| GREENWAY EQUIPMENT | PO BOX 368 | | | | WEINER | AR | 72479-0368 | |
| GREENWAY EQUIPMENT INC | 497 HWY 105 SOUTH | | | | CHARLESTON | MO | 63834-8322 | |
| GREENWAY EQUIPMENT SALE | PO BOX 1197 | | | | ELLSWORTH | ME | 04605-1197 | |
| GREENWAY PRINT SOLUTIONS | 5425 E BELL RD STE 120 | | | | SCOTTSDALE | AZ | 85254-6008 | |
| GREENWAY SURGERY CENTER | 2020 E 28TH ST STE 100 | | | | MINNEAPOLIS | MN | 55407-1453 | |
| GREENWAY SURGERY CENTER | 2020 EAST 28TH STREET | STE. 100 | | | MINNEAPOLIS | MN | 55407-1453 | |
| GREENWICH HOSPITAL | 5 PERRYRIDGE ROAD | | | | GREENWICH | CT | 06830-4608 | |
| GREENWICH HOSPITAL ASSOCIATION | 5 PERRYRIDGE ROAD | | | | GREENWICH | CT | 06830 | |
| GREENWICH HOSPITAL-NEMG | 5 PERRYRIDGE ROAD | | | | GREENWICH | CT | 06830-4697 | |
| GREENWOOD CENTER | 1142 MAIN ST | | | | SANFORD | ME | 04073-3639 | |
| GREENWOOD COUNTY HOSPITAL | 100 W 16TH ST | | | | EUREKA | KS | 67045-1064 | |
| GREENWOOD MILLS INC | 300 MORGAN AVE | | | | GREENWOOD | SC | 29646-4552 | |
| GREENWOOD OUTFITTERS INC | 2951 SUFFOLK DRIVE #640 | | | | FORT WORTH | TX | 76133-1156 | |
| GREENWOOD REGIONAL REHABILITATION HOSPITAL | 1530 PARKWAY | | | | GREENWOOD | SC | 29646-4027 | |
| GREENWOOD RESIDENTIAL CONTRACTORS INC | 1436 SOUTH MAIN STREET | | | | GREENWOOD | SC | 29646 | |
| GREG ALLEN'S INC | 7071 DAVIS CREEK ROAD | | | | JACKSONVILLE | FL | 32256-3027 | |
| GREG D MOORE | 4851 NATL RD SE | | | | HEBRON | OH | 43025-9707 | |
| Greg E. Puchalsky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREG ELLIOTT ESQ | 3508 NOYES AVE | | | | CHARLESTON | WV | 25304-1412 | |
| GREG GREVE | 6297 DALEVIEW RD | | | | CINCINNATI | OH | 45247-5750 | |
| Greg Greve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Greg Greve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREG J GROLEAU | 40 W BEECH RIDGE RD | | | | SCARBOROUGH | ME | 04074-9752 | |
| Greg J. Groleau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREG PRICE ENTERPRISES INC | 1 WILKINSON DR | | | | LEAMINGTON | ON | N8H-1A1 | Canada |
| GREG SOLTIS | 5069 SENTINEL OAK DR | | | | MASON | OH | 45040-8135 | |
| GREG STOCKARD | 11205 SUNRISE LN | | | | FRISCO | TX | 75035-5146 | |
| Gregg A. Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGG BINGHAM'S 10 MINUTE | 12999 MURPHY ROAD SUITE #M-6 | | | | STAFFORD | TX | 77477-3947 | |
| Gregg Farley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGG LEFTWICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGG N MCDERMONT | 4479 STONE CANYON CT | | | | CONCORD | CA | 94521-4403 | |
| GREGORY A SCHEER | 1440 LA VIDA LN | | | | PORTERVILLE | CA | 93257-1164 | |
| GREGORY A TRUSNER | 440 HOLLOWDALE | | | | EDMOND | OK | 73003-3028 | |
| Gregory A. Dillander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gregory A. Jepson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gregory A. Rooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gregory A. Trusner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gregory B. West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY BIBIK | 12 HOTALEN RD | | | | SANDYSTON | NJ | 07826-5100 | |
| Gregory Bibik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GREGORY C KARN & MARY R KARN JT TEN | 3704 WATERFORD WAY | | | | ANTIOCH | TN | 37013-2554 | |
| GREGORY CHESTER | 6312 164TH ST NW | | | | CASS LAKE | MN | 56633-3010 | |
| GREGORY COMPANY LLC | PO BOX 10768 | ATTN: ROGER R KIMPS | | | GREEN BAY | WI | 54307-0768 | |
| Gregory D. Knight | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gregory E. Stalker Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gregory F. Borkowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gregory F. Kinard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY FX DALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY FX DALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY J ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY J LAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY L FRUEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY LESCALLEET | 10277 RADFORD MILL TER | | | | MECHANICSVILLE | VA | 23116-5176 | |
| GREGORY M ROONEY | 312 SHADOWLAWN AVE | | | | DAYTON | OH | 45419-4031 | |
| Gregory M. Paden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gregory R. Calhoun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gregory R. Higgins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY RANDALL | 1772 US ROUTE 7 | | | | BRANDON | VT | 05733-9352 | |
| GREGORY S KUHN | 3667 BETTY FORD RD | | | | MURFREESBORO | TN | 37130-6712 | |
| Gregory S. Vaughan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY SOLTIS | 5069 SENTINEL OAK DR | | | | MASON | OH | 45040-8135 | |
| Gregory Soltis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY TURNER CUST ELIZABETH TURNER OH TRAN MIN ACT | 13549 GRAPEVINE LN | | | | FISHERS | IN | 46038-5518 | |
| GREGORY W HARNETT | 5032 JAMES HILL RD | | | | KETTERING | OH | 45429-5435 | |
| GREGORY W SPROLES PLLC | 509 CHURCH STREET | | | | SUMMERSVILLE | WV | 26651-1409 | |
| Gregory W. Harnett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREGORY'S HAIR CENTER | 5630 RT 981 | | | | LATROBE | PA | 15650-5302 | |
| GREG'S XPRESS OIL CHANGE | 1070 W OLIVE AVE | | | | PORTERVILLE | CA | 93257-3030 | |
| GREGSON & COMPANY INC | PO BOX 4397 | | | | WILMINGTON | NC | 28406-4397 | |
| GREGWARE EQUIPMENT CO | P O BOX L | | | | GRAND RAPIDS | MI | 49501-4912 | |
| GREIF | PO BOX 8014 | | | | DELAWARE | OH | 43015-8014 | |
| GREIF INC | 366 GREIF PKWY | | | | DELAWARE | OH | 43015 | |
| GRESLY PRINTING INC | 930 ROB TRICE CT BLDG B | | | | EDMOND | OK | 73034-5748 | |
| GRESON TECHNICAL SALES & SERVICE CO INC | PO BOX 192 | | | | BEAUMONT | TX | 77704-0192 | |
| GRETCHEN R ISAACS | 775 WOODBRIDGE DR | | | | MEDFORD | OR | 97504 | |
| GREYSTONE GARDENS APTS | 4512 GREYSTONE COURT | | | | RIVERSIDE | MO | 64150-1337 | |
| GREYSTONE HOUSE | 17710 S CYPRESS VILLAS DR | | | | SPRING | TX | 77379-8153 | |
| GREYSTONE HOUSE MONTESSORI | 9315 MEMORIAL MANOR DR | | | | SPRING | TX | 77379-3074 | |
| GREYSTONE OF LINCOLN | 7 WELLINGTON RD | | | | LINCOLN | RI | 02865-4411 | |
| GREYSTONE POWER CORP | 4040 Bankhead Highway | | | | DOUGLASVILLE | GA | 30134 | |
| GREYSTONE POWER CORP | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYSTONE POWER CORPORATION | PO DRAWER 897-4040 BANKHEAD HY | | | | DOUGLASVILLE | GA | 30133-0897 | |
| Greystone Print Solutions | Attn: General Counsel | 2921 Wilson Dr. NW | | | Grand Rapids | MI | 49534 | |
| GREYSTONE PRINT SOLUTIONS | DEPT 6076 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| GRIDER INSURANCE AGENCY INC | PO BOX 309 | | | | RUSSELL SPRINGS | KY | 42642-0309 | |
| GRIERS POWER DIGGING LLC | 7808 GRIER ROAD | | | | MENDON | OH | 45862 | |
| GRIFF PAPER AND FILM | PO BOX 658 | | | | LEVITTOWN | PA | 19058 | |
| GRIFFIN CREEK GRAPHICS | PO BOX 1801 | | | | WINSTON | OR | 97496 | |
| GRIFFIN HOSPITAL | PO BOX 393 | | | | SHELTON | CT | 06484-0393 | |
| GRIFFIN INDUSTRIES | 251 OCONNOR RIDGE BLVD #300 | | | | IRVING | TX | 75038-6510 | |
| GRIGGS STATIONERS INC | 102 W CHAMPION ST | | | | BELLINGHAM | WA | 98225 | |
| GRIMES HEALTH CENTER | PO BOX 1001 | | | | NEW HAVEN | CT | 06504-0001 | |
| GRIMES ST JOSEPH REG HEALTH CTR | 210 S JUDSON ST | | | | NAVASOTA | TX | 77868-3704 | |
| GRINDING CO OF AMERICA | 105 ANNABEL AVE | | | | BROOKLYN | MD | 21225-1730 | |
| GRINNELL IMPLEMENT | 1828 6TH AVENUE | | | | GRINNELL | IA | 50112-1730 | |
| GRINNELL MUTUAL REINSURANCE | 4215 HWY 146 | | | | GRINNELL | IA | 50112-8110 | |
| GRINNELL MUTUAL REINSURANCE CO | 4215 HIGHWAY 146 | | | | GRINNELL | IA | 50112-8110 | |
| GRINNING BULL LLC DBA ORKIN | 609 S GRAHAM ST | | | | STEPHENVILLE | TX | 76401-4429 | |
| GRIP COLLECTIONS INC | 1407 BROADWAY RM 2507 | | | | NEW YORK | NY | 10018-2648 | |
| Griselda Funez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GRISSIM & HODGES | 323 UNION STREET | | | | NASHVILLE | TN | 37201-1431 | |
| GRISSOMS LLC | PO DRAWER T | | | | PRAGUE | OK | 74864-1095 | |
| GRIZZLIES OF CALIFORNIA HIGH SCHOOL | 9870 BROADMOOR DR | | | | SAN RAMON | CA | 94583-2942 | |
| GRL SCOUTS SANDIEGO IMPRL CNCL | 1231 UPAS ST | | | | SAN DIEGO | CA | 92103-5127 | |
| GRM LUBE PROS | PO BOX 8286 | | | | ROMEOVILLE | IL | 60446-8286 | |
| GROCERS & MERCHANTS INSURANCE | 874 S VILLAGE OAKS DR | | | | COVINA | CA | 91724-3614 | |
| GROCERS SUPPLY | PO BOX 1846 | | | | INDIANAPOLIS | IN | 46206-1846 | |
| GRODEN EYE CARE P C | 13 EAST HOYLE STREET | | | | NORWOOD | MA | 02062 | |
| GRODEN EYE CARE P C | JOSEPH GRODEN | 13 E HOYLE STREET | | | NORWOOD | MA | 02062-3405 | |
| GROH EGGERS LLC | 2600 Cordova Street Ste 110 | | | | ANCHORAGE | AK | 99503-2745 | |
| GROOM LAW GROUP | 1701 PENNSYLVANIA AVENUE N.W. | | | | WASHINGTON | DC | 20006 | |
| GROOVY LUBE | 501 W SLAUGHTER LN | | | | AUSTIN | TX | 78748-1667 | |
| GROSS MECHANICAL LABRORATORIES | 450 MARION QUIMBY DR | | | | STEVENSVILLE | MD | 21666-2532 | |
| GROSSE POINTE ALLERGY & ASTHMA | 21300 KELLY RD | | | | EASTPOINTE | MI | 48021-3232 | |
| GROSSEL TOOL CO | 34190 DOREKA ROAD | | | | FRASER | MI | 48026-3434 | |
| GROSSENBURG IMPLEMENT OF PIERRE | 3701 E HIGHWAY 14 | | | | PIERRE | SD | 57501-5747 | |
| GROUP DEKKO | 2505 DEKKO DR | | | | GARRETT | IN | 46738 | |
| Group Dekko, Inc. | 2505 Dekko Drive | | | | Garrett | IN | 46738 | |
| GROUP HEALTH COOPERATIVE | PO BOX 34919 | | | | SEATTLE | WA | 98124-1919 | |
| GROUPCAST | 9735 LANDMARK PARKWAY | #100 | | | SAINT LOUIS | MO | 63127 | |
| GROUPE SEB USA INC./T-FAL | SUITE 101 | ONE BOLAND DRIVE | | | WEST ORANGE | NJ | 07052 | |
| GROVE | 340 S PARSONS AVE | | | | MERCED | CA | 95340-5375 | |
| GROVE CITY DIST CENTER | 3125 LEWIS CENTRE WAY | | | | GROVE CITY | OH | 43123-1784 | |
| GROVE GEAR | 1524 15TH AVE | | | | UNION GROVE | WI | 53182-1529 | |
| Grove Hill Hospital | Attn: Doug Sewell | 295 South Jackson St. | | | Grove Hill | AL | 36451 | |
| GROVER MANUFACTURING CORP | 620 S VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| GROVERS OFFICE SUPPLY | 372 S BROAD ST | | | | BREVARD | NC | 28712 | |
| GROVE'S OFFICE SUPPLY | PO BOX 224 | | | | HUNTINGDON | PA | 16652-1527 | |
| GROW MARKETING | 570 PACIFIC AVE FLOOR 3 | | | | SAN FRANCISCO | CA | 94133-4608 | |
| GROWERS EQUIPMENT CO | 2695 DAVIE RD | | | | DAVIE | FL | 33314-1204 | |
| GROWERS EXPRESS LLC | PO BOX 948 | | | | SALINAS | CA | 93902-0948 | |
| GR'S AUTOMOTIVE FORMS | 64 BELMONT ST | | | | CHICOPEE | MA | 01013-3760 | |
| GRT RUBBER TECHNOLOGIES LLC | 201 DANA DR | | | | PARAGOULD | AR | 72450 | |
| GRUBER BUSINESS FORMS | 156 KELLY AVENUE | | | | HALF MOON BAY | CA | 94019-1630 | |
| GRUBER'S POWER EQUIPMENT | 1762 WHITE BEAR AVE | | | | MAPLEWOOD | MN | 55109-3703 | |
| GRUNDY AGENCY THE | 400 HORSHAM RD | | | | HORSHAM | PA | 19044-2140 | |
| GRUNDY COUNTY MEMORIAL HOSP | 201 EAST J AVE | | | | GRUNDY CENTER | IA | 50638-2028 | |
| GRUNDY NATIONAL BANK | PO BOX 2080 | | | | GRUNDY | VA | 24614-2080 | |
| GRUPO CARGOQUIN SA DE CV | 1A CARR. MIGUEL ALEMAN KM 16 | Parq Ind Huinala | | | APODACA | Nuevo leon | 66634 | MEXICO |
| GRUPO CARGOQUIN SA DE CV | 1A CARRETERA MIGUEL ALEMAN KM 16 | Parq Ind Huinala | | | APODACA | Nuevo leon | 66634 | MEXICO |
| GRUPO COLLADO, S. A. DE C. V. | 200 GAVILAN | 200 COL. GUADALUPE DEL MORAL | | | IZTAPALAPA | D.F. | 09300 | MEXICO |
| GRUPO GALVAN TAMEZ SA DE CV | 813 FELIX LOZANO | SANTA ROSA | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| Grupo Grafico | Acacias 410 | | Col. Granjas | | Chihuahua | Chih MX | | Mexico |
| GRUPO GRAFICO DE MEXICO S A DE C V | 1613 E PAISANO STE 306 | | | | EL PASO | TX | 79901 | |
| GRUPO GRAFICO DE MEXICO S.A. DE C.V. | 410 ACACIA | Granjas | | | Chihuahua | Chihuahua | 31160 | Mexico |
| GRUPO GRAFICO DE MEXICO SA DE CV | 1613 E. PAISANO | STE. 306 | | | EL PASO | TX | 79901 | |
| Grupo Grafico De Mexico, S.A. DE C.V. | 11968 Greenveill Dr. | | | | El Paso | TX | 79936 | |
| Grupo Grafico De Mexico, S.A. DE C.V. | María Del Socorro Borunda Carrera, Legal Agent | Acacias 410 Colonia Granjas | | | Chihuahua | | 31160 | Mexico |
| GRUPO TASKI | AV GALO PLAZA LAS N46148 | Y DE LAS RETAMAS | | | QUITO | | | Ecuador |
| GSK US PROCESSINGENPACT AP | PO BOX 110383 | | | | DURHAM | NC | 27709-5383 | |
| GT EXPRESS LLC | 1320 OLIVE AVE | | | | DALHART | TX | 79022-4108 | |
| GT PRINTING EQUIPMENT LLC | 8305 CRAFTSBURY LANE | | | | MCKINNEY | TX | 75071 | |
| GTC INC | 9615 S 700 E | | | | SANDY | UT | 84070-3557 | |
| GTC INC DBA SLICK WILLIES | 9615 S 700 E | | | | SANDY | UT | 84070-3557 | |
| GTECH | 250 WILLIAMS ST NW STE 3400 | | | | ATLANTA | GA | 30303-1043 | |
| GTECH | 3100 HIGHWOODS BLVD STE 115 | | | | RALEIGH | NC | 27604-1033 | |
| GTECH CORP | 1302 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202-2365 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GTECH CORP | 1425 PONTIAC AVE | | | | CRANSTON | RI | 02920-4496 | |
| GTECH CORP | 3100 HIGHWOODS BLVD STE 115 | | | | RALEIGH | NC | 27604 | |
| GTECH CORP | 55 TECHNOLOGY WAY | | | | WEST GREENWICH | RI | 02817-1711 | |
| GTO LIMITED | 412 LU PLAZA 2 WING YIP ST | KWUN TONG | | | HONG KONG CHINA | | | China |
| GTS EXPRESS LUBE | 2100 SE GREENVILLE BLVD | | | | GREENVILLE | NC | 27858-4116 | |
| GTS, Inc | National IT | 1325 Satellite Blvd., 1600 | | | Suwanee | GA | 30024 | |
| GTSI CORP | 3900 STONECROFT BLVD | STE A | | | CHANTILLY | VA | 20151-1012 | |
| GUADALUPE DOMINGUEZ REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GUADALUPE GUAJARDO FRAIRE | 700 MARIANO ABASOLO | Centro | | | APODACA | Nuevo leon | 66600 | MEXICO |
| GUADELUPE VALLEY TEL CO | PO BOX 660608 | | | | DALLAS | TX | 75266 | |
| GUARANTEE INS AGENCY INC | 1130 VESTER AVENUE BOX 208 | | | | SPRINGFIELD | OH | 45503-7302 | |
| GUARD ENTERPRISES LLC | 6714 PERKIOMEN AVE | | | | BIRDSBORO | PA | 19508-9178 | |
| GUARDIAN | 3795 HWY 59 EAST | PO BOX 1205 | | | GEORGE WEST | TX | 78022-1205 | |
| GUARDIAN ANESTHESIA INC | 907 SUMNER ST STE M201 | | | | STOUGHTON | MA | 02072-3374 | |
| GUARDIAN BUSINESS FORMS INC | PO BOX 696 | | | | LA MIRADA | CA | 90637-0696 | |
| GUARDIAN COMPLIANCE INC | 28420 HARDY TOLL RD STE 220 | | | | SPRING | TX | 77373-8083 | |
| GUARDIAN INDUSTRIES CORP | 11535 E MOUNTAIN VIEW | | | | KINGSBURG | CA | 93631-9211 | |
| GUARDIAN PACKAGING | 110 CENTER ST | | | | WILDER | KY | 41071 | |
| GUARDIAN PACKAGING & SUPPLY | 237 S LAKEVIEW AVE | | | | PLACENTIA | CA | 92870-6756 | |
| GUARDIAN SECURITY SYSTEMS INC | 2600 SEWARD HWY | | | | ANCHORAGE | AK | 99503-2805 | |
| GUCKENHEIMER ENTERPRISES INC | 3 LAGOON DR STE 325 | | | | REDWOOD CITY | CA | 94065-5167 | |
| GUDERIAN BUSINESS FORMS | 26 ROBERTS ST STE B109-3 | | | | FARGO | ND | 58102-5240 | |
| GUERNSEY INC | 501 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-2967 | |
| GUERNSEY OFFICE PRODUCTS | 45070 OLD OX RD | | | | DULLES | VA | 20166-2343 | |
| GUERNSEY OFFICE PRODUCTS | 5257 CLEVELAND ST STE 103 | | | | VIRGINIA BEACH | VA | 23462-6549 | |
| GUERRETTE SALES | PO BOX 1135 | | | | CARIBOU | ME | 04736-1135 | |
| GUEST SERVICES INC | 3055 PROSPERITY AVENUE | | | | FAIRFAX | VA | 22031-2216 | |
| GUIDEWIRE INC | 551 EAST COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105 | |
| Guildford | Attn: Ben Chavis, Tax Department Director | 400 West Market Street | | | Greensboro | NC | 27402 | |
| GUILFORD BUSINESS FORMS INC | PO BOX 16128 | | | | HIGH POINT | NC | 27261-6128 | |
| Guilford County | Attn: Ben Chavis, Tax Department Director | 400 West Market Street | | | Greensboro | NC | 27402 | |
| GUILFORD HOUSE | 109 W LAKE AVE | | | | GUILFORD | CT | 06437 | |
| GUILFORD MILLS INC - PINE GROVE | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 | |
| GUILLERMO AVILADUCLAUD | 239 AV GUTIERREZ ZAMORA | Las aguilas | | | Del.Alvaro obregon | Distrito Federal | 01710 | Mexico |
| GUINN D CROUSEN | 4435 BUENA VISTA ST | | | | DALLAS | TX | 75205-4118 | |
| GUION FAMILY PRACTICE | 3731 GUION ROAD | STE. D | | | INDIANAPOLIS | IN | 46222 | |
| GULF BUS FORMS SYSTEM INC | PO BOX 271490 | | | | CORPUS CHRISTI | TX | 78427-1490 | |
| GULF CLUB OF OKLAHOMA | 20400 E 141ST STREET S | | | | BROKEN ARROW | OK | 74014-4514 | |
| GULF COAST BUSINESS SUPPLY | PO BOX 2116 | | | | GULFPORT | MS | 39505-2116 | |
| GULF COAST BUSINESS SYSTEMS | 9310 NW 14TH PLACE | | | | GAINESVILLE | FL | 32606-5579 | |
| GULF COAST COMPUTER SUPPLY | 13911 HAYWARD PLACE | | | | TAMPA | FL | 33618-8413 | |
| GULF COAST EXPLOREUM | 65 GOVERNMENT ST | | | | MOBILE | AL | 36602-3107 | |
| GULF COAST MEDICAL CENTER | 10141 US 59 HWY | | | | WHARTON | TX | 77488-7224 | |
| Gulf Coast Medical Center | 449 West 23rd Street | | | | Panama City | FL | 32405 | |
| GULF COAST OFFICE PRODUCTS INC | 6020 ENTERPRISE DR | | | | PENSACOLA | FL | 32505-1609 | |
| GULF COAST REGIONAL BLOOD CTR | 1400 LA CONCHA | | | | HOUSTON | TX | 77054-1887 | |
| GULF COAST REGIONAL BLOOD CTR | 1400 LA CONCHA LN | | | | HOUSTON | TX | 77054-1802 | |
| GULF COAST VETERINARY SPC | 1111 W LOOP SOUTH STE 120 | | | | HOUSTON | TX | 77027-9010 | |
| GULF COUNTY HEALTH DEPT | 2475 GARRISON AVE | | | | PORT SAINT JOE | FL | 32456-5265 | |
| GULF CROSSING PIPELINE CO LLC | PO BOX 20008 | | | | OWENSBORO | KY | 42304-0008 | |
| GULF CROSSING PIPELINE CO LLC | TRANSMISSION | PO BOX 20008 | | | OWENSBORO | KY | 42304-0008 | |
| GULF DATA PRODUCTS | 810 EAST HARRISON | | | | HARLINGEN | TX | 78550-7120 | |
| GULF GROUP COMPANY | SHUWAIKH INDUSTRIAL AREA BLK 2 | ALFOZAN PLAZA ST 26 PLOT 68 | | | SAFAT | | 13002 | Kuwait |
| GULF POINTE SURGERY CENTER | 21260 OLEAN BLVD STE 105 | | | | PORT CHARLOTTE | FL | 33952-6742 | |
| GULF SOUTH PRINTING SPEC | 1129 E VERMILLION | | | | LAFAYETTE | LA | 70501-8698 | |
| GULF STATES TOYOTA | 5614 NE I 10 FRONTAGE RD | | | | SEALY | TX | 77474-9101 | |
| GULFLAND OFFICE SUPPLY INC | PO BOX 2665 | | | | MORGAN CITY | LA | 70381-2665 | |
| GULFSTREAM | P O BOX 7145 | | | | DALLAS | TX | 75209-0145 | |
| GULISTAN CARPET INC (DIP) | P O BOX A | | | | ABERDEEN | NC | 28315-8000 | |
| GULTON INC | 116 CORPORATE BLVD. | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| GUMBO SOFTWARE INC | 809 W HOWE STREET | | | | SEATTLE | WA | 98119 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 314 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUND COMPANY INC | BOX 843034 | | | | KANSAS CITY | MO | 64184-3034 | |
| Gundersen Lutheran | ATTN: Jan Jarvinen | 1900 South Avenue | | | LaCrosse | WI | 54601 | |
| GUNDERSEN LUTHERAN ADM SVCS INC | PO BOX 4000 | | | | LA CROSSE | WI | 54602-4000 | |
| Gundersen Lutheran MedicalCenter Inc | Attn: Jan Jarvinen, Director of Materials Management | 1900 South Ave | | | La Crosse | WI | 54601 | |
| GUNDERSEN TRICOUNTY HOSPITAL | 18601 LINCOLN ST | | | | WHITEHALL | WI | 54773-8605 | |
| GUNLOCKE COMPANY LLC | ONE GUNLOCKE DR | | | | WAYLAND | NY | 14572-9515 | |
| GUNN & GUNN ATTORNEYS AT LAW | 3635 LIBERTY ROAD SO BOX 4057 | | | | SALEM | OR | 97302-5623 | |
| GUNSLINGER CUSTOM PAINT | 830 PINE RIDGE RD | | | | GOLDEN | CO | 80403-8000 | |
| GUNTEX INDUSTRIES | PO BOX 3542 | | | | CHATTANOOGA | TN | 37404 | |
| GUNTHER INTERNATIONAL LTD | 1 WINNENDEN ROAD | | | | NORWICH | CT | 06360 | |
| GUNTHER INTERNATIONAL LTD | PO BOX 177 | | | | YANTIC | CT | 06389-0177 | |
| GUNTHER INTERNATIONAL, LTD. | Nic Viens: Vice President of Service | 1 Winnenden Rd | | | Norwich | CT | 06360 | |
| GUNTHER VW | 3711 BUFORD DR | | | | BUFORD | GA | 30519-4919 | |
| GUNTHER VW | 3711 BURORD DRIVE | ATTN: REBECCA MARCHMAN | | | BUFORD | GA | 30519 | |
| GUS RED HOTS INC | 5 CMDR THOMAS MACDONOUGH HWY | | | | PLATTSBURGH | NY | 12901 | |
| GUSTAVO ADOLFO TREVIÑO BRIONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GUTHOFF MEHALL ALLEN & CO PC | 2710 E LINCOLN ST | | | | BLOOMINGTON | IL | 61704-6010 | |
| GUTHRIE CLINIC | GUTHRIE SQ | | | | SAYRE | PA | 18840 | |
| GUTHRIE HEALTHCARE SYSTEM | 1 GUTHRIE SQ | | | | SAYRE | PA | 18840-1625 | |
| GUTHRIE HEALTHCARE SYSTEMS | ONE GUTHRIE SQUARE | | | | SAYRE | PA | 18840-1698 | |
| GUTTENBERG INDUSTRIES | 601 S LINCOLN ST | | | | GARNAVILLO | IA | 52049-8204 | |
| GUTTENBERG INDUSTRIES | PO BOX 190 | | | | GUTTENBERG | IA | 52052-0190 | |
| GUTTER SUPPLIERS | 4455 RIVER GREEN PARKWAY | | | | DULUTH | GA | 30096 | |
| GUTZMAN HAENNI BROOME INC | 6340 GLENWOOD ST STE 101 | | | | SHAWNEE MISSION | KS | 66202-4008 | |
| GUY BROWN LLC | 9003 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027-5269 | |
| GUY BROWN PRODUCTS LLC | 75 REMITTANCE DRIVE | #6089 | | | CHICAGO | IL | 60675-6089 | |
| GUY CARPENTER & COMPANY LLC | 121 RIVER ST | | | | HOBOKEN | NJ | 07030-5982 | |
| GUY J LANDOLFI CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GUY LANDOLFI CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GUYMON FIRE DEPARTMENT | 219 NW 4TH ST | | | | GUYMON | OK | 73942-4708 | |
| GUYNES PACKAGING & PRINTING CO OF TX INC | PO BOX 205118 | | | | DALLAS | TX | 75320-5118 | |
| Guynes Printing | 927 Tony Lama Street | | | | El Paso | TX | 79915 | |
| Guynes Printing | Attn: Gene Magruder, VP | 927 Tony Lama Street | | | El Paso | TX | 79915 | |
| GUYNES PRINTING CO | 927 TONY LAMA ST | | | | EL PASO | TX | 79915 | |
| Guynes Printing Company | 927 Tony Lama Street | | | | El Paso | TX | 79915 | |
| GUYS AUTOMOTIVE & LUBE LLC | 837 NW 3RD ST | | | | PRINEVILLE | OR | 97754-1470 | |
| GW CRYSTAL | PO BOX 1995 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| GWENDOLYN C HOTUJAC | 5404 N 103RD ST | | | | KANSAS CITY | KS | 66109-3051 | |
| Gwendolyn J. James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GWENDOLYN K DENNIS | 7719 ORCHARD PT | | | | HARRISON | AR | 72601-8686 | |
| Gwendolyn M. Johns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gwendolyn O. Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GWINN AREA COMMUNITY SCHOOLS | 50 W STATE HIGHWAY M35 | | | | GWINN | MI | 49841-9180 | |
| GWINNETT CNTY LICENSING AND REVENUE | PO BOX 1045 | | | | ATLANTA | GA | 30046 | |
| Gwinnett County | Attn: Richard Steele, Tax Commissioner | 75 Langley Drive | | | Lawrenceville | GA | 30046 | |
| GWINNETT COUNTY PUBLIC SCHOOLS | 437 OLD PEACHTREE ROAD | Attn: Joan Kahoun 770-995-6381 | | | SUWANEE | GA | 30024-2978 | |
| GWINNETT COUNTY TAX COMMISSIONER | DEPT OF PROPERTY TAX | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046-0372 | |
| GWINNETT GRAPHICS INC | 4234 LILBURN INDUSTRIAL WAY SW | | | | LILBURN | GA | 30047 | |
| GWTG PRODUCT DEVELOPMENT | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| GXS LIMITED SPECIAL BILLING | PO BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| GY PACKAGING | 3215 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| GYNECOLOGY PARTNERS | ACCOUNTS PAYABLE | 45 COLPITS RD | | | WESTON | MA | 02493 | |
| GYRUS ACMI | 136 TURNPIKE RD | | | | SOUTHBOROUGH | MA | 01772-2118 | |
| H & A CORRUGATED BOX CO | 917 N QUEEN STREET | | | | YORK | PA | 17404 | |
| H & B SERVICES INC | 15850 SPRANGLER RD | | | | DILLSBORO | IN | 47018 | |
| H & B SERVICES INC | 9847 CENTRAL AVE | | | | DILLSBORO | IN | 47018 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| H & E EQUIPMENT SERVICES LLC | P O BOX 849850 | | | | DALLAS | TX | 75284-9850 | |
| H & H BUSINESS FORMS | 1403 OAK KNOLL DRIVE | | | | FORT WORTH | TX | 76117-5535 | |
| H & H PRINTING | 1459 N. PLAZA DRIVE | STE. 101 | | | GRANBURY | TX | 76048 | |
| H & H PRINTING & OFFICE SUPPLY | 1459 N PLAZA DR #101 | | | | GRANBURY | TX | 76048-2625 | |
| H & H SUPPLY | 820 S MAIN ST | | | | MARION | KY | 42064-1920 | |
| H & M INTERNATIONAL TRANSPORT | STE 110 | 485 US HIGHWAY 1 S | | | ISELIN | NJ | 08830-3009 | |
| H & M ULTRA COLOR SA DE CV | 215 ECUADOR | Vista hermosa | | | Monterrey | Nuevo leon | 64620 | Mexico |
| H & M WHOLESALE / TEXACO | PO BOX 434 | | | | WELLBORN | TX | 77881-0434 | |
| H & R AGRI POWER | PO BOX 538 | | | | HOPKINSVILLE | KY | 42241-0538 | |
| H & R BLOCK | 1 H&R BLOCK WAY | | | | KANSAS CITY | MO | 64105-1905 | |
| H & T TRUSS MILL INC | 95 SEALY ST | | | | ARKADELPHIA | AR | 71923-8706 | |
| H & W EQUIPMENT | 2551 HOSPITAL ROAD | | | | NEW ROADS | LA | 70760-3924 | |
| H A SCOTT RIVERSIDE HOUSING | PO BOX 1192 | | | | YAZOO CITY | MS | 39194-1192 | |
| H AND C HEADWEAR/CAPCO | 17145 MARGAY AVENUE | | | | CARSON | CA | 90746 | |
| H AND G TOOL COMPANY | 30700 RYAN RD | | | | WARREN | MI | 48092-4954 | |
| H AND H GRAPHIC PRINTING COMMUNICATIONS INC | 249 THOMAS MCGOVERN DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| H B FULLER CO | P O BOX 538349 | | | | ATLANTA | GA | 30353-8349 | |
| H B FULLER CO | P O BOX 73515 | | | | CHICAGO | IL | 60673 | |
| H B FULLER CO | P O BOX 842401 | | | | BOSTON | MA | 02284-2401 | |
| H B FULLER CO | P O BOX 905326 | | | | CHARLOTTE | NC | 28290 | |
| H B FULLER COMPANY | PO BOX 538349 | | | | ATLANTA | GA | 30353-8349 | |
| H B FULLER COMPANY | PO BOX 842401 | | | | BOSTON | MA | 02284-2401 | |
| H BAKER PRINTING | 16814 ZINI DR | | | | HUDSON | FL | 34667-4213 | |
| H C ALLEN | 1800 CLAIRMONT LK | | | | DECATUR | GA | 30033-4035 | |
| H D CLINE COMPANY | 110 NORTH COLUMBUS STREET | | | | WEST LIBERTY | IA | 52776-1613 | |
| H D HUDSON | 500 N MICHIGAN | | | | CHICAGO | IL | 60611-3769 | |
| H E L P PRINTERS | 9673 LEWIS AVENUE | | | | TEMPERANCE | MI | 48182-9358 | |
| H E LENNON INC | 23920 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 | |
| H FRANKLIN & MARILYN DUPRE | 3 TALBRYN LANE | | | | BELMONT | CA | 94002-3735 | |
| H JAMES BOYES | 39300 W 12 MILE RD #100 | | | | FARMINGTON | MI | 48331-2989 | |
| H K MASON | 2471 DEER CREEK TRL | | | | URBANDALE | IA | 50323-2100 | |
| H L CRAWFORD ASSOC | PO BOX 598 | | | | SEWICKLEY | PA | 15143-0598 | |
| H LEE MOFFITT CANCER CENTER | 12902 USF MAGNOLIA DR | | | | TAMPA | FL | 33612-9416 | |
| H LEE MOFFITT CANCER CENTER | 3011 HOLLY DR | | | | TAMPA | FL | 33612 | |
| H LEE MOFFITT CANCER CTR & RES | 12902 MAGNOLIA DRIVE | | | | TAMPA | FL | 33612-9416 | |
| H M A MIDWEST REGIONAL MED CTR | 2825 PARKLAWN DRIVE | | | | MIDWEST CITY | OK | 73110-4201 | |
| H MARKUS AND MARGOSSIAN | PO BOX 6554 | | | | FRESNO | CA | 93703 | |
| H O PENN MACHINERY | 122 NOXON RD | | | | POUGHKEEPSIE | NY | 12603-2940 | |
| H P SALVATORE AND ASSOC INC | 620 A ROUTE 25A | | | | MOUNT SINAI | NY | 11766 | |
| H P STATIONERS | 6225 SANTE FE AVE | | | | HUNTINGTON PARK | CA | 90255-3803 | |
| H S GRINDLEY INC | 1201 WESLEY AVE | | | | SAVOY | IL | 61874-9580 | |
| H TOUHEY AGENCY LLC | 226 CASTLE ST | | | | GENEVA | NY | 14456-2397 | |
| H WILLIAM HORAN JR | 142 CAMPBELL RD | | | | BEDFORD | NH | 03110-4507 | |
| H2O SERVICES | PO BOX 2034 | | | | ROCKWALL | TX | 75087 | |
| H3 BIOMEDICINE | 300 TECHNOLOGY SQ | | | | CAMBRIDGE | MA | 02139-3515 | |
| H3 BIOMEDICINE | H3BEISAI INC | 100 TICE BLVD | | | WOODCLIFF LAKE | NJ | 07677-8404 | |
| H3 HEALTHCARE PA | 1518 EAST 3RD ST | | | | CHARLOTTE | NC | 28204-3200 | |
| HAAS BUSINESS FORMS INC | PO BOX 65 | | | | REVERE | MA | 02151-0006 | |
| HABER SILVER & SIMPSON | 123 COLUMBIA TPKE #103A | | | | FLORHAM PARK | NJ | 07932-2117 | |
| HABERSHAM COUNTY MEDICAL CENTER | 541 HIGHWAY 441 N | | | | DEMOREST | GA | 30535 | |
| HABERSHAM COUNTY MEDICAL CENTER | PO BOX 37 | | | | DEMOREST | GA | 30535-0037 | |
| HABITAT FOR HUMANITY OF COLORADO | 550 S WADSWORTH BLVD. | STE. 150 | | | LAKEWOOD | CO | 80226 | |
| HACH CO | PO BOX 389 | | | | LOVELAND | CO | 80539-0389 | |
| HACH COMPANY | 481 CALIFORNIA AVE | | | | GRANTS PASS | OR | 97526-8882 | |
| HACH COMPANY ANALYTICS GENEVA SAULTRA ANALYTICS GENEVA SA | ROUTE DE COMPOIS 6 | CASE POSTALE 212 | | | 1222 VSENAZ | GE | | Switzerland |
| HACHETTE BOOK GROUP | 121 N ENTERPRISE BLVD | | | | LEBANON | IN | 46052-8193 | |
| HACIENDA OAKS AT BEEVILLE | 5713 BUSINESS 181 N | | | | BEEVILLE | TX | 78102-8455 | |
| HACIENDA OAKS HEALTH & REHAB | 1637 N KING ST | | | | SEGUIN | TX | 78155-2109 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HACIENDA SANTA HELENA | PO BOX 366266 | | | | SAN JUAN | PR | 00936-6266 | |
| HACKETTSTOWN REG MED CTR | 651 WILLOW GROVE ST | | | | HACKETTSTOWN | NJ | 07840-1799 | |
| HACKLEY HOSPITAL | 1810 44TH STREET S.E. | | | | KENTWOOD | MI | 49508 | |
| HADAR MFG INC | PO BOX 218 | | | | HUMBOLDT | IA | 50548-0218 | |
| HADCO BUSINESS FORMS | 7643 FALLBROOK AVE | | | | WEST HILLS | CA | 91304-3651 | |
| HADDON HOUSE FOOD PRODUCTS | 250 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 | |
| HADRONICS INC | P O BOX 634474 | | | | CINCINNATI | OH | 45263-4474 | |
| HADRONICS INC | PO BOX 71428 | | | | CHICAGO | IL | 60694-1438 | |
| HAECO AIRFRAME SERVICES | 102 SE ACADEMIC AVENUE | | | | LAKE CITY | FL | 32025-2002 | |
| HAECO AIRFRAME SVC | 150 EAST DR | MIDDLE GEORGIA REGIONAL AIRPORT | | | MACON | GA | 31216-7765 | |
| HAECO AIRFRAME SVC | 623 RADAR ROAD | | | | GREENSBORO | NC | 27410-6221 | |
| HAECO CABIN SOLUTIONS | 5568 GUMTREE RD | | | | WINSTON SALEM | NC | 27107-9583 | |
| HAFENBRACK MARKETING | 15 W 4TH ST STE 410 | | | | DAYTON | OH | 45402 | |
| HAFKEY BUSINESS SOLUTIONS | 351 MAIN PLACE STE 220 | | | | CAROL STREAM | IL | 60188-2455 | |
| HAGEMEYER NORTH AMERICA | BMW STOREROOM DOCK 3 26 A | 1400 HIGHWAY 101 S | | | GREER | SC | 29651-6799 | |
| HAGEMEYER NORTH AMERICA | CALLER SERVICE 1819 | | | | ALPHARETTA | GA | 30023 | |
| HAGEMEYER NORTH AMERICA | PO BOX 1819 | | | | ALPHARETTA | GA | 30023-1819 | |
| HAGEMEYER NORTH AMERICA INC | CALLER SERVICE 1819 | | | | ALPHARETTA | GA | 30023-1819 | |
| HAGENDORF & SON SANDY & CO IN | 954 N THIRD ST | | | | PHILADELPHIA | PA | 19123 | |
| HAGESTAD COMMUNICATIONS | 12547 W 69TH AVE | | | | ARVADA | CO | 80004-2325 | |
| HAGGARD & STOCKING ASSOC INC | PO BOX 240 | | | | BEECH GROVE | IN | 46107-0240 | |
| HAGGEN INC | 2211 RIMLAND DR | | | | BELLINGHAM | WA | 98226-5664 | |
| HAGGERTY BUSINESS FORMS | 1409 E GIBSON ST | | | | SCRANTON | PA | 18510-1843 | |
| HAGLEY MUSEUM AND LIBRARY | PO BOX 3630 | | | | WILMINGTON | DE | 19807-0630 | |
| HAHN BUSINESS FORMS | 414 S 46TH AVE | | | | YAKIMA | WA | 98908-3232 | |
| HAHNEMANN UNIVERSITY HOSPITAL | 1500 MARKET ST FL 24 | CENTER SQ BLDG WEST LOBBY | | | PHILADELPHIA | PA | 19102 | |
| HAJOCA CORPORATION | PO BOX 842912 | | | | BOSTON | MA | 02284-2912 | |
| HALCO BUSINESS PRODUCTS INC | 24207 NORCHESTER WAY | | | | SPRING | TX | 77389-5016 | |
| HALE HOOLA HAMAKUA | 45547 PLUMERIA ST | | | | HONOKAA | HI | 96727-6902 | |
| HALE TRAILER ALLENTOWN | 5361 OAKVIEW DRIVE | | | | ALLENTOWN | PA | 18104 | |
| HALE TRAILER BRAKE & WHEEL INC | PO BOX 1400 | | | | VOORHEES | NJ | 08043 | |
| HALEY AND ALDRICH | PO BOX 843044 | | | | BOSTON | MA | 02284-3044 | |
| Haley D. McCracken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HALEY DUSA ENGINEERING & SURVEYING GROUP | 270 REGENCY RIDGE DR STE 203 | | | | DAYTON | OH | 45459 | |
| HALFERTY METALS | 294 BERGMAN RD | | | | DERRY | PA | 15627-2632 | |
| HALIFAX HEALTH | Att: Thomas Beall, Director of Supply | 303  N Clyde Morris Blvd | | | Daytona Beach | FL | 32114 | |
| Halifax Health | ATTN: Thomas Beall | 303 N Clyde Morris Blvd | | | Daytona Beach | FL | 32114 | |
| HALIFAX MEDIA HOLDINGS LLC | 111 CENTER ST #2020 | | | | LITTLE ROCK | AR | 72201-4453 | |
| HALIFAX MEDICAL CTR | PO BOX 2830 | | | | DAYTONA BEACH | FL | 32120-2830 | |
| HALIFAX REGIONAL HOSPITAL | 2204 WILBORN AVE | | | | SOUTH BOSTON | VA | 24592-1645 | |
| HALIFAX REGIONAL MEDICAL CENTER | 250 SMITH CHURCH RD | | | | ROANOKE RAPIDS | NC | 27870-4914 | |
| HALIFAX REGIONAL MEDICAL CTR | PO BOX 1089 | | | | ROANOKE RAPIDS | NC | 27870-1089 | |
| HALII KAI AT WAIKOLOA | 691029 NAWAHINE PL | | | | WAIKOLOA | HI | 96738-5748 | |
| HALJOHN INC | 704 E WONSLEY DR | | | | AUSTIN | TX | 78753-6504 | |
| HALL CO FOOD SERVICES | 4500 SWEETWATER-VONORE RD | | | | MADISONVILLE | TN | 37354-4100 | |
| HALL CO THE | PO BOX 727 420 E WATER ST | | | | URBANA | OH | 43078-0727 | |
| HALL COMPANY | PO BOX 3322 | | | | ROCK HILL | SC | 29732-5322 | |
| HALL GRAPHICS | 10660 PLANO RD SUITE 122 | | | | DALLAS | TX | 75238-1357 | |
| HALL HEALTH PHARMACY | 105 HALL HEALTH | MS BOX 354410 | | | SEATTLE | WA | 98195-0001 | |
| HALL IMPLEMENT CO | 1 JOHN DEERE RD | | | | WINDHAM | ME | 04062-4836 | |
| HALL MARK CORP | 290 W 3RD ST | | | | BRAIDWOOD | IL | 60408-1516 | |
| HALL RENDER KILLIAN HEATH LYMA | PO BOX 82064 | | | | INDIANAPOLIS | IN | 46282-0004 | |
| HALLANDALE CREATIVE PRINTING | 306 W HALLANDALE BEACH BLVD | | | | HALLANDALE BEACH | FL | 33009-5444 | |
| HALLE CHIROPRACTIC | 1857 N KOLB RD | | | | TUCSON | AZ | 85715-4900 | |
| HALLMARK BUSINESS CONNECTIONS | PO BOX 843252 | | | | KANSAS CITY | MO | 64184-3252 | |
| HALLMARK CARDS INC | 2501 MCGEE ST | | | | KANSAS CITY | MO | 64108-2615 | |
| HALLMARK CARDS INC STOR SETDIR | PO BOX 418307 | | | | KANSAS CITY | MO | 64141-8307 | |
| HALLMARK HEALTH CORPORATION | 170 GOVERNORS AVE | | | | MEDFORD | MA | 02155-1643 | |
| HALLMARK HEALTH SYSTEM | 170 GOVERNORS AVENUE | | | | MEDFORD | MA | 02155 | |
| HALLMARK HEALTH SYSTEMS | 170 GOVERNORS AVE | | | | MEDFORD | MA | 02155-1643 | |
| HALLMARK HEALTH VNA | 178 SAVIN STREET SUITE 300 | | | | MALDEN | MA | 02148-2316 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HALLMARK OIL AND LUBE | 10107 MEADOW LAKE LN | | | | HOUSTON | TX | 77042-2925 | |
| HALLS AND CO | 7145 BOONE AVE | STE 100 | | | MINNEAPOLIS | MN | 55428-1556 | |
| HALL'S OFFICE SUPPLY | 2149 NW HWY 101 | | | | LINCOLN CITY | OR | 97367-4254 | |
| HALL-TRASK EQUIPMENT CO | 105 ROC SAM PARK ROAD | | | | BRAINTREE | MA | 02184-6705 | |
| HALM INDUSTRIES CO INC | 180 GLEN HEAD ROAD | | | | GLEN HEAD | NY | 11545 | |
| HALO BRADED SOLUTIONS INC | PO BOX 657 | | | | STERLING | IL | 61081-0657 | |
| HALO BRANDED SOLUTIONS INC | PO BOX 657 | | | | STERLING | IL | 61081-0657 | |
| HALO INNOVATIONS INC | 111 CHESHIRE LANE | STE. 700 | | | MINNETONKA | MN | 55305 | |
| HALO INNOVATIONS INC | 111 CHESHIRE LN STE 100 | | | | MINNETONKA | MN | 55305 | |
| HALOGEN SOFTWARE INC | 495 MARCH RD STE 500 | | | | KANATA | ON | K2K 3G1 | Canada |
| HALOGEN SOFTWARE INC | 495 MARCH ROAD | STE. 500 | | | KANATA | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | 3680 Wyse Road | | | | Dayton | OH | 45414 | |
| Halogen Software Inc. | 495 March Road | Suite 500 | | | Ottawa | ON | K2K 3G1 | Canada |
| HALPIN MUSIC CO | 2375 HOMER M ADAMS PKWY | | | | ALTON | IL | 62002-5613 | |
| HALSEY & GRIFFITH | 1983 TENTH AVE N | | | | LAKE WORTH | FL | 33461-3361 | |
| HALSTED CORP | PO BOX 4068 | 78 HALLADAY STREET | | | JERSEY CITY | NJ | 07304 | |
| HALVERSON BUSINESS FORMS | PO BOX 16367 | | | | TUCSON | AZ | 85732-6367 | |
| HALVORSON COMPANY INC | PO BOX 549 | | | | SPICER | MN | 56288-0549 | |
| HALYARD HEALTH | 43 DISCOVERY STE 100 | | | | IRVINE | CA | 92618-3770 | |
| HALYARD HEALTH INC | 5405 WINDWARD PKWY STE 100 | | | | ALPHARETTA | GA | 30004-3894 | |
| HAMAKOR JUDAICA INC | 7777 MERRIMAC AVE | | | | NILES | IL | 60714 | |
| HAMAMATSU CORP | PO BOX 6910 | | | | BRIDGEWATER | NJ | 08807-0910 | |
| HAMBURG QUICK LUBE | PO BOX 155 | | | | HAMBURG | MI | 48139-0155 | |
| HAMCO CARSON | 6400 GILLIS DR | | | | JACKSON | MI | 49201-8019 | |
| HAMELINK & VAN DEN TOOREN | Parkstraat 20 | 2514 JK Den Haag | | | | | | Netherlands |
| HAMILTON BEACH | 261 YADKIN ROAD | | | | SOUTHERN PINES | NC | 28387 | |
| HAMILTON CENTERS YSB | 15530 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060-4217 | |
| HAMILTON CNTY SPCA | 3949 COLERAIN AVE | | | | CINCINNATI | OH | 45223-2518 | |
| Hamilton County | 33 N 9th St | Suite 112 | | | Noblesville | IN | 46060 | |
| HAMILTON COUNTY CABLE TV | 239 ASSEMBLY POINT RD | | | | LAKE GEORGE | NY | 12845 | |
| HAMILTON COUNTY ISS | 18030 FOUNDATION DR STE A | | | | NOBLESVILLE | IN | 46060-5406 | |
| HAMILTON COUNTY TREASURER | 33 NORTH 9TH STREET | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON DENTAL ASSOC | 2929 KLOCKNER RD | | | | TRENTON | NJ | 08690-2809 | |
| HAMILTON GRAPHICS | 230 SYCAMORE ST | | | | HAMILTON | OH | 45011 | |
| HAMILTON GRAPHICS | P O BOX 116 | | | | HAMILTON | OH | 45012-0116 | |
| HAMILTON INS AGENCY | PO BOX 279 | | | | HILLSBORO | OH | 45133-0279 | |
| HAMILTON INSURANCE AGENCY | PO BOX 509 | | | | LYNCHBURG | OH | 45142-0509 | |
| HAMILTON ITASCA 1 PIERCE OWNER LLC | 300 PARK BLVD. STE. 500 | C/O HAMILTON PTNRS INC | | | ITASCA | IL | 60143 | |
| HAMILTON MEDICAL CENTER | PO BOX 1168 | | | | DALTON | GA | 30722-1168 | |
| HAMILTON PRINTING INC | 779 NE DIXIE HWY | | | | JENSEN BEACH | FL | 34957-6176 | |
| HAMILTON SBS INC | 10614 ALABAMA AVE | | | | CHATSWORTH | CA | 91311-2174 | |
| HAMLET ON OYSTER BAY | 1 HAMLET DR | | | | PLAINVIEW | NY | 11803-1532 | |
| HAMMER COMPANY BRANCH #83 | 7800 COCHRAN RD | | | | SOLON | OH | 44139-4342 | |
| HAMMOND BUSINESS FORMS INC | 5831 AUDUBON DR | | | | PENSACOLA | FL | 32504-7327 | |
| HAMMOND TRACTOR CO | 216 CENTER RD | | | | FAIRFIELD | ME | 04937-3316 | |
| HAMPDEN CORP | 1550 W CARROLL | | | | CHICAGO | IL | 60607 | |
| HAMPDEN COUNTY PHYSICIAN ASSN | 354 BIRNIE AVE STE 202 | | | | SPRINGFIELD | MA | 01107-1374 | |
| HAMPSHIRE FIRST BANK | 80 CANAL ST | | | | MANCHESTER | NH | 03101-2336 | |
| HAMPTON BEHAVIORAL HEALTH | 650 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060-5613 | |
| HAMPTON COUNTY PHYSICIAN ASSOCIATES | 354 BIRNIE AVE. | | | | SPRINGFIELD | MA | 01107 | |
| HAMPTON INN & SUITES | 22700 HOLIDAY PARK DRIVE | | | | STERLING | VA | 20166 | |
| HAMPTON INN DULLES CASCADES | 46331 MCCLELLAN WAY | | | | STERLING | VA | 20165 | |
| HAMPTON INN GERMANTOWN | 20260 GOLDENROD LANE | | | | GERMANTOWN | MD | 20876-4063 | |
| HAMPTON INN SMITHFIELD | 945 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1878 | |
| HAMPTON INN SOUTH | 4050 WESTFAX DRIVE | | | | CHANTILLY | VA | 20151 | |
| HAMPTON INN TROPICANA LAS VEGAS | 4975 S DEAN MARTIN DR | | | | LAS VEGAS | NV | 89118-1656 | |
| HAMPTON OFFICE EQUIPMENT & SUP | 248 DONOHOE RD | | | | GREENSBURG | PA | 15601-6987 | |
| HAMPTON ROADS EDUCATORS | CREDIT UNION | 2130 CUNNINGHAM DRIVE | | | HAMPTON | VA | 23666 | |
| HAMPTON SQUARE | 819 E HAMMER LN | | | | STOCKTON | CA | 95210-2731 | |
| HAMPTON STATIONERY | 108 E QUEEN ST | | | | HAMPTON | VA | 23669-4004 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | |
| HAMPTONNEWPORT NEWS COMMUNITY SERVICE BOARD | | 300 MEDICAL DR | | | HAMPTON | VA | 23666-1765 | |
| HANA MICRODISPLAY TECHNOLOGIES | 2061 CASE PARKWAY SOUTH-A/P | | | | TWINSBURG | OH | 44087-2361 | |
| HANCEVILLE EXPRESS LUBE INC | 102 BOYD ST NE | | | | HANCEVILLE | AL | 35077-5655 | |
| HANCOCK BANK | 2606 19TH ST | | | | GULFPORT | MS | 39501-2819 | |
| HANCOCK BANK | PO BOX 61019 | | | | NEW ORLEANS | LA | 70161-1019 | |
| HANCOCK BANK | PO BOX 61260 | | | | NEW ORLEANS | LA | 70161-1260 | |
| HANCOCK COUNTY HEALTH DEPT | 111 AMERICAN LEGION PL STE 150 | | | | GREENFIELD | IN | 46140-2911 | |
| HANCOCK COUNTY MEMORIAL HOSP | 532 1ST ST NW | | | | BRITT | IA | 50423-1227 | |
| HANCOCK PRINTING EQUIPMENT INC | 16011 N NEBRASKA AVE STE 101 | | | | LUTZ | FL | 33549 | |
| HANCOCK PRINTING EQUIPMENT INC | 16011 N. NEBRASKA AVENUE | STE. 101 | | | LUTZ | FL | 33549 | |
| HANCOCK SURGERY CENTER | ONE MEMORIAL SQAURE | | | | GREENFIELD | IN | 46140-2835 | |
| HANCOCK WHITNEY BANK | 228 ST CHARLES AVE STE 625 | | | | NEW ORLEANS | LA | 70130 | |
| HANCOCKWHITNEY | PO BOX 61260 | | | | NEW ORLEANS | LA | 70161-4037 | |
| HAND BENEFITS & TRUST | 820 GESSNER RD STE 1250 | | | | HOUSTON | TX | 77024-4543 | |
| HAND CENTER OF WESTERN MA | SUITE 204 | 3550 MAIN STREET | | | SPRINGFIELD | MA | 01107 | |
| HANDFORD BROWN CO INC | P O BOX 149 | 5TH ST | | | FT LEE | NJ | 07024 | |
| HANDMADE EXPRESSIONS | MATR BOOMIE | 3007 LONGHORN BLVD | #113 | | AUSTIN | TX | 78758 | |
| HANDS OFFICE SUPPLY | 325 E ATLANTIC AVE | | | | DELRAY BEACH | FL | 33483-4534 | |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 102 WEST 12200 SOUTH | | | | DRAPER | UT | 84020 | |
| HANDSTANDS PROMO/AMERICAN COVERS INC | 1420 SOUTH 4800 WEST STE A | | | | SALT LAKE CITY | UT | 84104 | |
| HANDY ANDY RENTATOOL INC | 10711 AURORA AVE N | | | | SEATTLE | WA | 98133-8813 | |
| HANDY HARDWARE LLC | P O BOX 12847 | | | | HOUSTON | TX | 77217-2847 | |
| HANDY SALES SERVICE | 117 W 6TH ST | | | | EAST LIVERPOOL | OH | 43920-2921 | |
| HANEY PRINT MARKETING & DESIGN | 2110 FAWN GLEN | | | | SAN ANTONIO | TX | 78232-4904 | |
| HANFORD IMAGING LP | 457 GREENFIELD AVE STE 150 | | | | HANFORD | CA | 93230-3586 | |
| HANGAR PROSTHETICS & ORTHOTICS INC | 1357 DUBLIN ROAD | | | | COLUMBUS | OH | 43215 | |
| HANGER | 10910 DOMAIN DRIVE | STE. 300 | ATTN: NICK DAWE | | AUSTIN | TX | 75758 | |
| HANGER EDUCATIONAL FAIR | PO BOX 406 | ATTN: TRACEY TAYLOR | | | ALPHARETTA | GA | 30009-0406 | |
| HANGER INC REAL ESTATE DEPT | 10910 DOMAIN DR STE 300 | | | | AUSTIN | TX | 78758-7807 | |
| HANGER ORTHOPEDIC GROUP | 10910 DOMAIN DR STE 300 | | | | AUSTIN | TX | 78758-7807 | |
| HANGER ORTHOPEDIC GROUP | EDUCATION CONFERENCE | 6025 SHILOH ROAD | | | ALPHARETTA | GA | 30005 | |
| HANGER ORTHOPEDIC GROUP | TWO BETHESDA MERTO CENTER | SUITE 1200 | | | BETHESDA | MD | 20814 | |
| Hanger Orthopedic Group, Inc. | 2 Bethesda Metro Center | Suite 1200 | | | Bethesda | MD | 20814 | |
| HANGUPS UNLIMITED INC | 1904 14TH ST. | | | | SANTA MONICA | CA | 90404 | |
| HANIGAN COMPANY THE | 7550 MORRIS ST | | | | RIVERSIDE | CA | 92503 | |
| HANKSCRAFT INC | PO BOX 190 | ATTN ACCOUNTS RECEIVABLE | | | REEDSBURG | WI | 53959 | |
| HANLEY BUSINESS FORMS | 7435 OAKMEADOWS DR | | | | WORTHINGTON | OH | 43085-1716 | |
| HANNA SHELL RAPID LUBE | 2121 N HWY 81 | | | | ANDERSON | SC | 29621-1531 | |
| HANNAFORD & DUMAS | 26 CONN ST | | | | WOBURN | MA | 01801 | |
| Hannaford & Dumas Corp. | 26 Conn Street | | | | Woburn | MA | 01801 | |
| Hannaford & Dumas Corporation | 26 Conn Street | | | | Woburn | MA | 01801 | |
| HANNAFORD AND DUMAS CORP | 26 CONN STREET | | | | WOBURN | MA | 01801 | |
| HANNAH ENGINEERING INC | PO BOX 2033 | | | | DANVERS | MA | 01923 | |
| Hannah Krebs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HANNAH R MCNAIR | 3933 BOARMAN AVE | | | | BALTIMORE | MD | 21215-5428 | |
| HANNAHERS | 4324 20TH AVE SW | | | | FARGO | ND | 58103-4434 | |
| HANO BUSINESS FORMS INC | ATTN GEORGE HANNO | PO 181 | | | LYNE CENTER | NH | 03769 | |
| HANOVER CARDIOLOGY | BLDG C | 1509 DOCTORS CIR | | | WILMINGTON | NC | 28401-7403 | |
| HANOVER CLOCKS | 125 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | |
| HANOVER IMPLEMENT | PO BOX 50 151 WEST LAGRANGE | | | | HANOVER | IN | 47243-0050 | |
| HANOVER INSURANCE | 440 LINCOLN ST | | | | WORCESTER | MA | 01653-0002 | |
| HANOVER INSURANCE | MS N420 | 440 LINCOLN ST | | | WORCESTER | MA | 01653-0002 | |
| HANOVER SQUARE | 1 W CONWAY | | | | BALTIMORE | MD | 21201-2450 | |
| HANRO USA INC | STE 3 | 34 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724-3320 | |
| Hans A. Koenig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hans J. Heinze | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HANS MAUNFACTURING CORP | 5 TERRITORIAL COURT | SUITE 1 | | | BOLINGBROOK | IL | 60440 | |
| HANS SZIMMETAT | 239 NEWTOWN RD | | | | MARSTONS MILLS | MA | 02648 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HANSEN BUSINESS FORMS INC | PO BOX 5144 | | | | EVANSVILLE | IN | 47716-5144 | |
| HANSEN COFFEE | 327 CLAY ST | | | | OAKLAND | CA | 94607-3598 | |
| HANSEN FROZEN FOODS | 930 GODDARD WAY | | | | GREEN BAY | WI | 54311 | |
| HANSEN LUMBER CO INC | 1113 CALLE LARGO | | | | SANTA FE | NM | 87501-1023 | |
| HANTZMON WIEBEL LLP | 818 E JEFFERSON ST | | | | CHARLOTTESVILLE | VA | 22902-5132 | |
| HAOANY | 525 E 68TH ST PAYSON 102B | | | | NEW YORK | NY | 10065 | |
| HAOANY HOSPITAL ADMITTING OFFICERS ASSOC | 506 6TH ST | | | | BROOKLYN | NY | 11215 | |
| HAPPY L MILLER | 2651 ROSSWOOD DR SE | | | | RIO RANCHO | NM | 87124-3496 | |
| HAPPY TAILS VET CLINIC | 1460 SWAN RD | | | | DE PERE | WI | 54115-7966 | |
| HAPPYS OF MADISONVILLE INC | 62 SOUTH MAIN | | | | MADISONVILLE | KY | 42431-2568 | |
| HAPPYS SUPER SERVICE | 101 E DAKOTA STREET | | | | SPRING VALLEY | IL | 61362-1401 | |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK | | | | BEDFORD | OH | 44146 | |
| HAR ADHESIVES & COATINGS | 60 S PARK | | | | BEDFORD | OH | 44146 | |
| HARBOR COMM HLTH CTR | 1135 MORTON ST | | | | MATTAPAN | MA | 02126-2834 | |
| Harbor Health Services Inc. | 398 Neponset Avenue | | | | Boston | MA | 02122 | |
| HARBOR HILL PHARMACY LLC | 310 GLEN COVE RD | | | | EAST HILLS | NY | 11577-1846 | |
| HARBOR REGIONAL CENTER | 21231 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503-5501 | |
| HARBORLINK NETWORK LTD | 3131 SOUTH DIXIE DRIVE | STE. 500 | | | DAYTON | OH | 45439 | |
| HARBOR-UCLA MEDICAL CENTER | PO BOX 11039 | | | | TORRANCE | CA | 90510-1039 | |
| HARBORVIEW MEDICAL CENTER | 325 9TH AVE | | | | SEATTLE | WA | 98195-9750 | |
| HARBORVIEW MEDICAL CENTER | BOX 359885 | 325 9TH AVE | | | SEATTLE | WA | 98104-2420 | |
| HARCATUS | 220 GRANT ST | | | | DENNISON | OH | 44621-1216 | |
| HARCO AUTO ELECTRIC & PARTS | 2202 CONOWINGO RD #A | | | | BEL AIR | MD | 21015-1402 | |
| HARCO INDUSTRIES INC | 333 S VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 | |
| HARCO LABORATORIES | 186 CEDAR ST | | | | BRANFORD | CT | 06405-6011 | |
| HARCOURT EQUIPMENT | 313 HIGHWAY 169 & 175 EAST | | | | HARCOURT | IA | 50544-7568 | |
| HARCOURT INDUSTRIES, INC | PO BOX 128 | | | | MILROY | IN | 46156-0128 | |
| HARCUM COLLEGE | MORRIS & MONTGOMERY AVE | | | | BRYN MAWR | PA | 19010 | |
| HARDEL MUTUAL PLYWOOD CORP | 143 MAURIN ROAD | | | | CHEHALIS | WA | 98532 | |
| HARDEN MANUFACTURING | 7155 STATE HIGHWAY 13 | | | | HALEYVILLE | AL | 35565-3028 | |
| HARDERS PRINT SHOP INC | 132 SO BROADWAY | | | | TURLOCK | CA | 95380-5434 | |
| HARDESTY PRINTING CO INC | PO BOX 624 | | | | ROCHESTER | IN | 46975-0624 | |
| Hardin County | 14 Public Square | | | | Elizabethtown | KY | 42701 | |
| HARDIN COUNTY CLERK | PO BOX 1030 | | | | ELIZABETHTOWN | KY | 42702 | |
| HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | STE. 101 | | | ELIZABETHTOWN | KY | 72701-1491 | |
| HARDIN COUNTY WATER DIST 1 | 1400 ROGERSVILLE RD | | | | RADCLIFF | KY | 40160-9343 | |
| HARDIN COUNTY WATER DIST 1 | PO BOX 489 | 1400 ROGERSVILLE RD | | | RADCLIFF | KY | 40160 | |
| HARDIN MEMORIAL HOSPITAL | 913 N DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701-2503 | |
| HARDING AND HEAL | 8144 WALNUT HILL LN STE. 900 | METRO FINANCIAL SERV | | | DALLAS | TX | 75231-4316 | |
| HARDING PRINT DIGITAL COPY CTR | PO BOX 293 | | | | WHITMAN | MA | 02382-0293 | |
| HARDINGS INC | 109 W COMMERCIAL AVE | | | | LOWELL | IN | 46356 | |
| HARDIN'S SYSCO | PO BOX 18847 | | | | MEMPHIS | TN | 38181-0847 | |
| HARDINSBURH HEALTH & REHAB | 101 FAIRGROUNDS RD | | | | HARDINSBURG | KY | 40143-2583 | |
| HARDISON PRINTING | PO BOX 11503 | | | | FRESNO | CA | 93773-1503 | |
| HARDWICK FORMS CORP | PO BOX 91810 | | | | ALBUQUERQUE | NM | 87199-1810 | |
| HARDWICK PRINTING SERVICE INC | PO BOX 11 | | | | GREENVILLE | SC | 29602-0011 | |
| HARFORD BANK | 8 W BEL AIR AVE | | | | ABERDEEN | MD | 21001-3235 | |
| HARFORD MEMORIAL HOSPITAL | 501 S UNION AVENUE | | | | HAVRE DE GRACE | MD | 21078-3493 | |
| HARFORD MEMORIAL HOSPITAL | GENERAL ACCOUNTING | 501 S UNION AVE | | | HAVRE DE GRACE | MD | 21078-3409 | |
| HARGRAVE INTERNATIONAL | 1202 S STATE | | | | JERSEYVILLE | IL | 62052-3600 | |
| HARKER SCHOOL/ACCOUNTS PAYABLE | PO BOX 9067 | | | | SAN JOSE | CA | 95157-0067 | |
| HARLAND | PO BOX 350060 | | | | NEW BRAUNFELS | TX | 78135-0060 | |
| HARLAND | PO BOX 363427 | | | | SAN JUAN | PR | 00936-3427 | |
| HARLAND /FRC GROUP | 2933 MILLER RD BLDG 2 | | | | DECATUR | GA | 30035-4038 | |
| HARLAND CLARKE | 4475 PREMIER DR | | | | HIGH POINT | NC | 27265-8336 | |
| HARLAND CLARKE | 4867 HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116-2815 | |
| HARLAND CLARKE | PO BOX 931898 | | | | ATLANTA | GA | 31193-1898 | |
| HARLAND CLARKE CORP | PO BOX 1389 | | | | JEFFERSONVILLE | IN | 47131-1389 | |
| HARLEY DAVIDSON MOTOR COMPANY | 3700 W JUNEAU AVE | | | | MILWAUKEE | WI | 53208 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARLEY DAVIDSON MOTOR COMPANY | S5442 | PO BOX 493 | | | MILWAUKEE | WI | 53201-0493 | |
| HARLEYDAVIDSON | 3700 W JUNEAU AVE | | | | MILWAUKEE | WI | 53208-2818 | |
| HARLEY-DAVIDSON OF NEW YORK | 42-11 NORTHERN BLVD | | | | LONG ISLAND | NY | 11101-1539 | |
| Harleysville Insurance Co | 355 Maple Avenue | | | | Harleysville | PA | 19438 | |
| HARLINGEN MEDICAL CENTER | 5501 S EXPRESSWAY 77 | | | | HARLINGEN | TX | 78550-3213 | |
| HARLOW'S LAWNMOWER SERVICE | 1626 HODGES STREET | | | | LAKE CHARLES | LA | 70601-6017 | |
| HARMAN BECKER AUTOMOTIVE | 26500 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331-3492 | |
| HARMAN BECKER AUTOMOTIVE SYSTE | 26500 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331-3492 | |
| HARMAN(CHINA) TECHNOLOGIES CO | NO 9 BAOQUAN RD | SUZHOU IND PARK | | | DANDONG | | 118009 | China |
| HARMANN & CROSSETT | 6855 MARINER DRIVE | | | | RACINE | WI | 53406-3936 | |
| Harmony B. Griffin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARMONY BANK | 2120 W COUNTY LINE RD | | | | JACKSON | NJ | 08527-2355 | |
| HARMONY BUSINESS FORMS INC | PO BOX 148 | | | | MEADOW VISTA | CA | 95722-0148 | |
| HARMONY HEALTHCARE | STE 100 | 9140 W POST RD | | | LAS VEGAS | NV | 89148-2436 | |
| HARMONY HILLS PLANTATION | 212 HARMONY HILLS DR | | | | GEORGETOWN | SC | 29440-4950 | |
| HARMONY MARKETING GROUP | 115 N MAIN ST | | | | BOURBON | IN | 46504 | |
| Harmony Marketing Group Parent Co | | | | | | | | |
| Harmony Press | James N. Pattison, CEO | 113 N Main St | | | Bourbon | IN | 46504 | |
| Harmony Press | 115 N. Main Steet | | | | Bourbon | IN | 46504-1645 | |
| Harmony Press | Attn: General Counsel | 113 N Main Street | | | Bourbon | IN | 46504 | |
| HARMONY PRESS INC | 115 NORTH MAIN STREET | | | | BOURBON | IN | 46504 | |
| Harmony Press, Inc. | 115 N. Main St. | | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. d/b/a Harmony Marketing Group | Attn: General Cousel | 115 N. Main St. | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc., d/b/a Harmony Marketing Group | 115 N. Main Street | | | | Bourbon | IN | 46504 | |
| HARMONY PRINTING SOLUTIONS | 691 BROCKMOOR LANE | | | | BLOOMFIELD HILLS | MI | 48304-1415 | |
| HAROLD D LAUVER | 450 MCCRAY BLVD | | | | SPRINGBORO | OH | 45066-9100 | |
| HAROLD HENRICH INC | 300 SYRACUSE COURT | | | | LAKEWOOD | NJ | 08701-6919 | |
| HAROLD LEVINSON ASSOC INC | 21 BANFI PLAZA | | | | FARMINGDALE | NY | 11735-1544 | |
| HAROLD M. PITMAN COMPANY | 611 RIVER DRIVE | CENTER 3 | | | ELMWOOD PARK | NJ | 07407 | |
| HAROLD R HENRICH INC | 300 SYRACUSE CT | | | | LAKEWOOD | NJ | 08701-6919 | |
| Harold R. Escotto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harold Stokes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HAROLD W MORGAN | 4229 WATER OAKS LN | | | | TAMPA | FL | 33618-8633 | |
| Harold W. Morgan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HAROLD WASHINGTON COLLEGE | 30 E LAKE ST | | | | CHICAGO | IL | 60601-2408 | |
| HAROLDSON OFFICE SUPPLY | 107 FIRST AVE SOUTH | | | | JAMESTOWN | ND | 58401-4248 | |
| Haroon Shah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARP INK DBA HARP BUSINESS SER | 2725 NORTHWOODS PKWY STE A2 | | | | NORCROSS | GA | 30071-5707 | |
| HARPER COLLINS PUBLISHERS | #300 | 53 GLENMAURA NATIONAL BLVD | | | MOOSIC | PA | 18507-2132 | |
| HARPER COLLINS PUBLISHERS | 53 GLENMAURA NATL BLVD STE 300 | | | | MOOSIC | PA | 18507-2132 | |
| HARPER CORP OF AMERICA | PO BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | |
| HARPER CORPORATION OF AMERICA | 11625 Steele Creek Road | | | | Charlotte | NC | 28289-0362 | |
| HARPER CORPORATION OF AMERICA | P O BOX 890362 | | | | CHARLOTTE | NC | 28289-0362 | |
| HARPERCOLLINS PUBLISHERS | 195 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10007-3100 | |
| HARPERS RESTAURANTS, INC. | 1111 METROPOLITAN AVE STE 725 | 1228 E MOREHEAD ST | | | ELIZABETH | NC | 28204-3425 | |
| HARRAH'S CHEROKEE | 777 CASINO DRIVE | | | | CHEROKEE | NC | 28719-9761 | |
| HARRAHS ENTERTAINMENT INC | 777 CASINO CENTER DR | | | | MARYLAND HEIGHTS | MO | 63043-4821 | |
| HARRIET F BOPE | 425 DAYTON TOWERS DR APT 9J | | | | DAYTON | OH | 45410-1131 | |
| HARRIMANS INC | 140 JAMES STREET | | | | VENICE | FL | 34285-5527 | |
| HARRINGTON SIGNAL | 2519 4TH AVENUE | | | | MOLINE | IL | 61265-1527 | |
| HARRIS & BRUNO INTERNATIONAL | 8555 WASHINGTON BLVD | | | | ROSEVILLE | CA | 95678 | |
| HARRIS & FORD | 9307 E 56TH ST | | | | INDIANAPOLIS | IN | 46216-2068 | |
| HARRIS & SON ELECTRIC CO | 4910 W CLAY ST STE 2A | | | | RICHMOND | VA | 23230 | |
| HARRIS BANK | 111 W MONROE ST | | | | CHICAGO | IL | 60603-4096 | |
| HARRIS BANK | 311 W MONROE ST | V AXARLIS 311 2 | | | CHICAGO | IL | 60606-4659 | |
| HARRIS BANK | 685 S RT 83 | | | | MUNDELEIN | IL | 60060 | |
| Harris Bank | Evangelos D. Axarlis, AVP Strategis | BMO Harris Bank N.A. | Commodity Sourcing & Supplier | 111 W. Monroe St. | Chicago | IL | 60603 | |
| HARRIS BANK | PO BOX 95083 | | | | CHICAGO | IL | 60694 | |
| HARRIS BANK | V AXARLIS3112 | 311 W MONROE ST | | | CHICAGO | IL | 60606-4659 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Harris County | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| HARRIS COUNTY ALARM DETAIL | PO BOX 4049 | | | | HOUSTON | TX | 77210-4049 | |
| HARRIS COUNTY APPRAISAL DIST | PO BOX 920975 | | | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY AUDITOR'S OFFICE | 1001 PRESTON, SUITE 800 | | | | HOUSTON | TX | 77002-1817 | |
| HARRIS COUNTY ENVI PUBLIC DIV | 1001 PRESTON ST STE 800 | | | | HOUSTON | TX | 77002-1817 | |
| Harris County Hos[ital District, a political subdivision of the State of Texas | David. S. Lopez, President & CEO | 2525 Holly Hall Street | | | Houston | TX | 77054 | |
| HARRIS COUNTY HOSPITAL DIST | PO BOX 66769 | 1601 PRESTON #1600 | | | HOUSTON | TX | 77266-6769 | |
| Harris County Hospital District | 2525 Holly Hall | | | | Houston | TX | 77054 | |
| Harris County Hospital District | Attn: CEO/President | 2525 Holly Hall | | | Houston | TX | 77054 | |
| HARRIS COUNTY HOSPITAL DISTRICT | PO BOX 66769 | | | | HOUSTON | TX | 77266-6769 | |
| Harris County Purchasing | Attn: General Counsel | 1001 Preston | Suite 670 | | Houston | TX | 77002 | |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR. | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR. | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| HARRIS FORMS | 1010 WSW LOOP 323 | | | | TYLER | TX | 75701-9415 | |
| HARRIS FRESH | PO BOX 497 | | | | COALINGA | CA | 93210-0497 | |
| HARRIS METHODIST | 612 E LAMAR BLVD 6TH FL. | | | | ARLINGTON | TX | 76011 | |
| HARRIS METHODIST | PO BOX 669 | | | | BEDFORD | TX | 76095-0669 | |
| HARRIS METHODIST SOUTHLAKE | 1545 E SOUTHLAKE BLVD | | | | SOUTHLAKE | TX | 76092-6422 | |
| HARRIS NA | 3202 MCFARLAND RD | | | | ROCKFORD | IL | 61114-6606 | |
| HARRIS OFFICE EQUIPMENT | 605 NORTH 1ST STREET | | | | YAKIMA | WA | 98901-2293 | |
| HARRIS SEAFOOD CO LLC | 425 KENT NARROWS WAY N | | | | GRASONVILLE | MD | 21638-1307 | |
| HARRIS STAT | 7100 VALJEAN AVE | | | | VAN NUYS | CA | 91406-3901 | |
| HARRIS TEETER INC | PO BOX 400 | | | | MATTHEWS | NC | 28106-0400 | |
| Harrisburg OSHA Area Office | 43 Kline Plaza | | | | Harrisburg | PA | 17104-1529 | |
| HARRISON CNTY SCHOOL DISTRICT | 11072 HIGHWAY 49 | | | | GULFPORT | MS | 39503-4110 | |
| HARRISON COUNTY HEALTH DEPT | 241 ATWOOD ST | | | | CORYDON | IN | 47112-1878 | |
| HARRISON JET GUNS | 6915 HUDSON VILLAGE CRK RD | | | | KENNEDALE | TX | 76060-7419 | |
| HARRISON MEDICAL CENTER | 2520 CHERRY AVE | | | | BREMERTON | WA | 98310-4229 | |
| HARRISON MEDICAL CENTER | PO BOX 1150 | | | | HARRISON | TN | 37341-1150 | |
| HARRISON MEDICAL CENTER | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| HARRISON MEMORIAL HOSPITAL | 1210 KY HIGHWAY 36 E | | | | CYNTHIANA | KY | 41031-7490 | |
| HARRISON-ORR AIR COND INC | 4100 N WALNUT | | | | OKLAHOMA CITY | OK | 73105-3798 | |
| HARRODSBURG HERALD INC | PO BOX 68 | | | | HARRODSBURG | KY | 40330-0068 | |
| HARRY A SEIFERT | 1928 OAK TREE DR E | | | | KETTERING | OH | 45440-2410 | |
| HARRY A SEIFERT JR & JOAN E SEIFERT JT TEN | 1928 OAK TREE DR E | | | | KETTERING | OH | 45440-2410 | |
| HARRY A SEIFERT JR CUST HARRY A SEIFERT III U/OH/UTMA | 1928 OAK TREE DR E | | | | KETTERING | OH | 45440-2410 | |
| HARRY A SEIFERT JR CUST HEATHER L SEIFERT U/OH/UTMA | 1928 OAK TREE DR E | | | | KETTERING | OH | 45440-2410 | |
| Harry A. Seifert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARRY C DRAIN | 5443 GRANTLAND DR | | | | DAYTON | OH | 45429-2217 | |
| HARRY EDELMAN INC | 111-37 LEFFERTS BLVD | | | | SOUTH OZONE PARK | NY | 11420-1344 | |
| Harry F. Landis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARRY L TAYLOR | 375 JACKS CREEK RD | | | | GLADE HILL | VA | 24092-3841 | |
| Harry L. Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARRY MESSIER DDS PC | 40 TREMONT STREET | | | | DUXBURY | MA | 02332-5304 | |
| HARRY MILLS TOD THE MILLS FAMILY TRUST SUBJECT TO STA TOD RULES | 13333 SUGAR MOUNTAIN RD | | | | WEST FORK | AR | 72774-9533 | |
| Harry T. Hudson Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARRY W GAFFNEY & CO INC | PO BOX 700 | | | | HATBORO | PA | 19040 | |
| HARSHAW TRANE | 12700 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | |
| HART & GERSBACH CPAS INC | STE 100 | 3377 COMPTON RD | | | CINCINNATI | OH | 45251-2506 | |
| HART NJBA-I LLC | CUSHMAN & WAKEFIELD OF NJ INC. | 333 THORNAL ST. STE. 1A | ATTN: KAREN A HROMIN | | EDISON | NJ | 08837 | |
| HART NJBA-I LLC | Karen A Hromin, RPA, Portfolio Manager | c/o Cushman & Wakefield of NJ Inc | One Meadowlands Plaza, 7th Floor | | East Rugherford | NJ | 07073 | |
| HART SPECIALTIES | PO BOX 9003 | | | | AMITYVILLE | NY | 11701-9003 | |
| HARTES LAWN SERVICE INC | PO BOX 84 | | | | O' NEILL | NE | 68763-0084 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HARTFORD | HARTFORD PLAZA | | | | HARTFORD | CT | 06115 | |
| HARTFORD | PO BOX 2907 | | | | HARTFORD | CT | 06104-2907 | |
| HARTFORD | PO BOX 5556 | | | | HARTFORD | CT | 06102-5556 | |
| HARTFORD ANESTHESIOLOGY ASSOC | 99 E RIVER DR 5FL | | | | EAST HARTFORD | CT | 06108-3288 | |
| HARTFORD CHIROPRACTIC CENTER | PO BOX 21 | | | | HARTFORD | KY | 42347-0021 | |
| HARTFORD FINANCIAL SERVICES INC | DEPARTMENT 5454 | PO BOX 30000 | | | HARTFORD | CT | 06150-5454 | |
| HARTFORD FINANCIAL SERVICES INC | PO BOX 415738 | | | | BOSTON | MA | 02241 | |
| HARTFORD FINANCIAL SERVICES INC | PO BOX 8500-3690 | GROUP BENEFITS DIVISION | | | PHILADELPHIA | PA | 19178-3690 | |
| HARTFORD FIRE INSURANCE | Hartford Plaza | | | | Hartford | CT | 06115 | |
| HARTFORD HOSPITAL | 80 SEYMOUR ST | | | | HARTFORD | CT | 06102 | |
| HARTFORD INSURANCE | 501 PENNSYLVANIA PKWY | | | | INDIANAPOLIS | IN | 46280-1380 | |
| HARTFORD NURSING & REHAB CTR | 6700 OUTER DRIVE | | | | DETROIT | MI | 48235 | |
| HARTFORD NURSING AND REHAB | 6700 W OUTER DR | | | | DETROIT | MI | 48235-2724 | |
| HARTFORD QUICK LUBE | 834 W SUMNER ST | | | | HARTFORD | WI | 53027-1496 | |
| HARTGROVE HOSPITAL ID #56 | 5730 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1580 | |
| HARTLEY ENTERPRISES | PO BOX 26879 | | | | PRESCOTT VALLEY | AZ | 86312-6879 | |
| HARTMANS PRINT CENTER | 2828 S MCALL RD #37 | | | | ENGLEWOOD | FL | 34224-9518 | |
| HARTMERE ASSOCIATES | 7 INGALLS STREET | | | | WOBURN | MA | 01801 | |
| HARTON REGIONAL MED CTR | 1801 N JACKSON ST | | | | TULLAHOMA | TN | 37388-8259 | |
| HARTSDALE OFFICE SUPPLIES | 369 BRADHURST AVE | | | | HAWTHORNE | NY | 10532-1141 | |
| HARTSELL BROTHERS FENCE COMPANY | PO BOX 668223 | | | | CHARLOTTE | NC | 28266-8223 | |
| HARTSFIELD BUSINESS SYSTEMS IN | PO BOX 4487 | | | | HIALEAH | FL | 33014-0487 | |
| Hartsville HMA, LLC (d/b/a Carolina Pines Regional Medical Center) | Attn: Anthony Seminaro | 1304 West Bobo Newsom Highway | | | Hartsville | SC | 29550 | |
| HARTWELL CLASSIC APPAREL | HARTWELL INDUSTRIES INC | PO BOX 890505 | | | CHARLOTTE | NC | 28289-0505 | |
| HARTWELL INDUSTRIES INC | P O BOX 36589 | | | | HOUSTON | TX | 77236-6589 | |
| HARTZ/ALL | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| HARVARD BUSINESS SCHOOL | FINANCIAL OFFICE | SOLDIERS FIELD | | | BOSTON | MA | 02163 | |
| HARVARD CLINICAL RESEARCH INST | 930 W COMMONWEALTH AVE 3RD FLOOR | | | | BOSTON | MA | 02215-1274 | |
| HARVARD COMUTY UNIT SCHOOL | DIST 50 | 1101 N JEFFERSON ST | | | HARVARD | IL | 60033-1728 | |
| HARVARD UNIV HEALTH SVS PHAR | 75 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138-4960 | |
| HARVARD UNIVERSITY HEALTH SERV | 75 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138 | |
| HARVARDWESTLAKE SCHOOL | 3700 COLDWATER CANYON AVE | | | | NORTH HOLLYWOOD | CA | 91604-2301 | |
| HARVEST EQUIPMENT COMPANY | HC 82 BOX 40G | | | | LEWISBURG | WV | 24901-9510 | |
| HARVEY A TEW & PATRICIA J TEW JT TEN | 107 W SOUTH ST | | | | EVERETT | PA | 15537-1155 | |
| HARVEY BUILDERS | 1505 LAKE ROBBINS DR | | | | SPRING | TX | 77380-1353 | |
| HARVEY BUILDERS | 3630 WESTCHASE DR | | | | HOUSTON | TX | 77042-5224 | |
| HARVEY C HULL | 208 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 | |
| HARVEY INDUSTRIES LLC | 3837 W MILL ST | | | | WABASH | IN | 46992-7838 | |
| HARVEY M TILKIN | 1387 WATER LILY WAY | | | | CONCORD | CA | 94521-4232 | |
| HARVEY TEW | 107 W SOUTH ST | | | | EVERETT | PA | 15537-1155 | |
| HARVEYS | PO BOX 972 | | | | RADFORD | VA | 24142-0972 | |
| HAS PRINTING & GRAPHICS | 26 PARK SQUARE | | | | FRANKLINVILLE | NY | 14737-1124 | |
| HASE-SCHANNEN RESEARCH ASSOC | 989 LENOX DR STE 304 | | | | LAWRENCEVILLE | NJ | 08648-2315 | |
| HASKEL INC | 100 E GRAHAM PL | | | | BURBANK | CA | 91502 | |
| HASKELL LEMON CONSTRUCTIONS CO | 3800 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73108-2047 | |
| HASLER INC | PO BOX 3808 | | | | MILFORD | CT | 06460 | |
| HASSANS TRACTOR SERVICE | 521 NORTH MAIN | | | | MOSCOW | ID | 83843 | |
| HASTINGS ELECTRIC CO | 98 W 2ND ST | | | | CHILLICOTHE | OH | 45601-3110 | |
| HASTINGS ENTERTAINMENT | PO BOX 35350 | | | | AMARILLO | TX | 79120-5350 | |
| HATBORO HORSHAM SCHOOL DIST | 229 MEETINGHOUSE RD | | | | HORSHAM | PA | 19044-2119 | |
| HATCH MOTT MACDONALD | 111 WOOD AVE S | | | | ISELIN | NJ | 08830-2700 | |
| HATFIELD QUALITY MEATS | 2700 FUNKS RD | | | | HATFIELD | PA | 19440-2834 | |
| HATFIELD QUALITY MEATS | PO BOX 902 | | | | HATFIELD | PA | 19440-0902 | |
| HATT INDUSTRIAL SUPPLIES INC | PO BOX 506 | | | | THORNDALE | PA | 19372-0506 | |
| HATTIESBURG CLINIC | 415 SOUTH 28TH AVE | | | | HATTIESBURG | MS | 39401 | |
| Hatun G. Bollin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HATZER & NORDSTROM | PO BOX 470 | | | | ANNAWAN | IL | 61234-0470 | |
| HAUG IMPLEMENT COMPANY | PO BOX 1055 | | | | WILLMAR | MN | 56201 | |
| HAVASU CHRISTIAN PRESCHOOL | 341 MULBERRY AVE | | | | LAKE HAVASU CITY | AZ | 86403-7498 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HAVASU REGIONAL MEDICAL CENTER | 101 CIVIC CENTER LN | | | | LAKE HAVASU CITY | AZ | 86403-5607 | |
| HAVASU REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| HAVELLS INC | 125B VILLANOVA DR SW | | | | ATLANTA | GA | 30336-2521 | |
| HAVEN BEHAVIORAL EAST PA | 145 N 6TH ST | | | | READING | PA | 19601-3096 | |
| HAVEN BEHAVIORAL HEALTHCARE | 3102 WEST END AVE STE 1000 | | | | NASHVILLE | TN | 37204-1324 | |
| HAVEN BEHAVIORAL HEALTHCARE | 3102 WEST END AVE STE100C | | | | NASHVILLE | TN | 37203-1324 | |
| HAVEN BEHAVIORAL HOSPITAL | 145 N 6TH ST 3RD FL | | | | READING | PA | 19601-3096 | |
| HAVEN BEHAVIORAL HOSPITAL | 3102 WEST END AVE STE 1000 | 1 ELIZABETH PL | | | NASHVILLE | TN | 37203-1324 | |
| HAVEN BEHAVIORAL SENIOR CARE | 1 ELIZABETH PL STE A SW4 | | | | DAYTON | OH | 45417-3445 | |
| HAVEN BEHAVIORAL SENIOR CARE | 3102 WEST END AVE STE 1000 | | | | NASHVILLE | TN | 37203-1324 | |
| HAVEN BEHAVIORAL WAR HEROES HOS | 3102 WEST END AVE STE 1000 | 1008 MINNEQUA AVE | | | NASHVILLE | TN | 37203-1324 | |
| HAVEN SENIOR HORIZONS | 1201 S 7TH AVE STE 200 | | | | PHOENIX | AZ | 85007-4076 | |
| HAVEN SENIOR HORIZONS | 3102 W END AVE STE 1000 | | | | NASHVILLE | TN | 37203-1324 | |
| HAVEN SPA POOL & HEARTH | 10560 SE HWY 212 | ATTN: STEPHAN DRAPEAU | | | CLACKAMAS | OR | 97015 | |
| HAVERSTRAW MARINA CORP | 600 BEACH ROAD | | | | WEST HAVERSTRAW | NY | 10993 | |
| HAVERTY FURNITURE COMPANY | 780 JOHNSON FERRY ROAD | STE 800 | | | ATLANTA | GA | 30342 | |
| HAVERTY FURNITURE COMPANY (50) | SUITE 800 | 780 JOHNSON FERRY RD | | | ATLANTA | GA | 30342 | |
| HAVIN FUN INC | 1023 STONY HILL ROAD | | | | WILBRAHAM | MA | 01095-2251 | |
| HAVOLINE EXPRESS LUBE | 1316 NE 134TH STREET | | | | VANCOUVER | WA | 98685-2747 | |
| HAVOLINE EXPRESS LUBE | 19001 STATE HWY 82 | | | | CARBONDALE | CO | 81623 | |
| HAVOLINE EXPRESS LUBE | 195 MAXWELL DR | | | | CLARKSVILLE | TN | 37043-5072 | |
| HAVOLINE EXPRESS LUBE | 5534 W 3500 S | | | | WEST VALLEY CITY | UT | 84120-2708 | |
| HAVOLINE EXPRESS LUBE & SERV | 725 HWY 66 S | | | | KERNERSVILLE | NC | 27284-3128 | |
| HAVOLINE EXPRESS LUBEBE | 650 HISTORIC 441 NORTH | | | | CORNELIA | GA | 30531-5722 | |
| HAVOLINE XPRESS LUBE | 11988 W JEWELL AVE | | | | LAKEWOOD | CO | 80228-4402 | |
| HAVOLINE XPRESS LUBE | 2755 BOATNER DR | | | | BELDEN | MS | 38826-9232 | |
| HAVOLINE XPRESS LUBE | 316 SE 123RD AVE B-2 | | | | VANCOUVER | WA | 98683-4016 | |
| HAVOLINE XPRESS LUBE | 5534 W 3500 S | | | | WEST VALLEY CITY | UT | 84120-2708 | |
| HAVOLINE XPRESS LUBE | 609 RANDOLPH STREET | | | | THOMASVILLE | NC | 27360-5126 | |
| HAVOLINE XPRESS LUBE | 8128 AUTUMN LN | | | | CLINTON | WA | 98236-8907 | |
| HAVOLINE XPRESS LUBE | PO BOX 1086 | | | | ROCKLAND | ME | 04841-1086 | |
| Hawaii Business License | Business Registration Division | King Kalakaua Building | 335 Merchant Street | | Honolulu | HI | 96813 | |
| Hawaii Department of Human Services | ATTN: Pamela Higa | 820 Mililani Street | Suite 606 | | Honolulu | HI | 96813 | |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| HAWAII EMER PHYS ASSN INC | PO 1266 | | | | KAILUA | HI | 96734-0000 | |
| HAWAII PACIFIC FEDERAL CREDIT UNION | 1441 KAPIOLAN BLVD STE 1318 | | | | HONOLULU | HI | 96814-4406 | |
| HAWAII PACIFIC HEALTH | 1130 N NIMITZ HWY BLDG B 100 | | | | HONOLULU | HI | 96817 | |
| HAWAII PACIFIC HEALTHAP | 55 MERCHANT ST FL 24 | | | | HONOLULU | HI | 96813-4333 | |
| HAWAII STATE TAX COLLECTOR | UNEMPLOYMENT INSURANCE DIVISION | 830 PUNCHBOWL STREET | ROOM 437 | | HONOLULU | HI | 96813 | |
| HAWAII STATIONERY CO LTD | 99-1418 KOAHA PLACE | | | | AIEA | HI | 96701-3270 | |
| Hawaii Unemployment Tax | Unemployment Insurance Division | 830 Punchbowl Street | Room 437 | | Honolulu | HI | 96813 | |
| HAWAII WATER SERVICE CO | PO BOX 384809 | | | | WAIKOLOA | HI | 96738-5579 | |
| HAWAIIAN AIRLINES | ACCOUNTS PAYABLE | P O BOX 29906 | | | HONOLULU | HI | 96820 | |
| HAWAIIAN AIRLINES | PO BOX 29906 | | | | HONOLULU | HI | 96820-2306 | |
| HAWAIIAN AIRLINES FCU | PO BOX 30065 | | | | HONOLULU | HI | 96820-0065 | |
| HAWAIIAN BEAUTY PRODUCTS | 1375 DILLINGHAM BLVD UNIT 104 | | | | HONOLULU | HI | 96817-4438 | |
| HAWAIIAN CEMENT | ACCOUNTS PAYABLE | 99-1300 GAKAWA VALLEY ST | | | AIEA | HI | 96701-3289 | |
| HAWAIIAN ELECTRIC | 900 RICHARDS ST | | | | HONOLULU | HI | 96813-2919 | |
| HAWAIIAN ELECTRIC | 900 RICHARDS ST | PURCHASHING | | | HONOLULU | HI | 96813-2919 | |
| HAWAIIAN ELECTRIC CO | 820 Ward Avenue | | | | HONOLULU | HI | 96814 | |
| HAWAIIAN ELECTRIC CO | 900 RICHARDS STREET | | | | HONOLULU | HI | 96812 | |
| HAWAIIAN ELECTRIC CO | PO BOX 2750 | | | | HONOLULU | HI | 96840-0001 | |
| HAWAIIAN ELECTRIC CO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | |
| HAWAIIAN ELECTRIC CO LTD | PO BOX 2750 | | | | HONOLULU | HI | 96840-0001 | |
| HAWAIIAN HLD INC DBA HAWAIIAN AIRLINES | PO BOX 29906 | | | | HONOLULU | HI | 96820-2306 | |
| HAWAIIAN RUMBLE GOLF | 9406 COVE DR | | | | MYRTLE BEACH | SC | 29572-5002 | |
| HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| HAWAIIAN TELECOM | 1177 Bishop Street | | | | HONOLULU | HI | 96813 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HAWAIIAN TELECOM | PO BOX 30770 | | | | HONOLULU | HI | 96820 | |
| HAWAIIAN VIL DBA REAL GREEN SY | 8601 BOULDER CT | | | | WALLED LAKE | MI | 48390-4138 | |
| HAWAIIANA GROUP INC | 711 KAPIOLANI BLVD SUITE 700 | | | | HONOLULU | HI | 96813-5249 | |
| HAWES PROJECT MANAGEMENT LLC | 25 BEECHWOOD RD | | | | FORT MITCHELL | KY | 41017 | |
| HAWKER BEECH SERVICES DE MEXICO S DE RL DE CV | SN CALLE 2 HANGAR 9 | CANALEJA | | | | | | MEXICO |
| HAWKEYE BUSINESS FORMS | PO BOX 65979 | | | | WEST DES MOINES | IA | 50265-0979 | |
| HAWKEYE INFORMATION SYSTEMS | PO BOX 2167 | | | | FORT COLLINS | CO | 80522 | |
| HAWKINS KOMINSKY DVRIES ASC | POB 8/175 E DELONEY | | | | JACKSON | WY | 83001-0008 | |
| HAWKINS WATER TECH INC | PO BOX 1189 | | | | MIDDLEBURY | IN | 46540-1189 | |
| Hawks & Associates | 1029 Seabrook Way | | | | Cincinnati | OH | 45245 | |
| HAWKS & CO | 1000 DELSEA DR BLDG A-1 | | | | WEST DEPTFORD | NJ | 08093-1506 | |
| Hawks Tag | 1029 Seabrook Way | | | | Cincinnati | OH | 45245 | |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | |
| HAWORTH & CO | 1262 RICHLAND RD | | | | LACON | IL | 61540-8852 | |
| HAWS USA INC | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | |
| HAWTHORN SURGERY CENTER | 240 CENTER DR | | | | VERNON HILLS | IL | 60061-1518 | |
| HAWTHORNE RIDGE | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| HAY HOUSE INC | PO BOX 5100 | | | | CARLSBAD | CA | 92018-5100 | |
| HAYASHI TELEMPU N AMERICA | 14328 GENOA CT | | | | PLYMOUTH | MI | 48170-2457 | |
| HAYASHI TELEMPU N AMERICA CORP | 14328 GENOA CT | | | | PLYMOUTH | MI | 48170-2457 | |
| HAYCOX BUSINESS FORMS INC | 6976 SPINACH DR | | | | MENTOR | OH | 44060-4958 | |
| HAYDEN VISION SOURCE | 8445 N GOVERNMENT WAY | | | | HAYDEN | ID | 83835-9280 | |
| HAYEK HAYEK BROWN & MORELAND | 120 E WASHINGTON ST | | | | IOWA CITY | IA | 52240-3924 | |
| HAYES LEMMERZ INTL INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 | |
| HAYES MOBILE TRUCK | 308 E MAIN ST | | | | BOWLING GREEN | KY | 42102 | |
| HAYES MOBILE TRUCK | DBA HAYES SHOES | P O BOX 1037 | | | BOWLING GREEN | KY | 42102 | |
| HAYES SCOTT BONINO ELLIGSON & MCLAY LLP | 203 REDWOOD SHORES PKWY STE 480 | | | | REDWOOD CITY | CA | 94065 | |
| HAYLEY MILES | 3362 W. GYPSUM DRIVE | | | | FAYETTEVILLE | AR | 72704 | |
| HAYNES AND BOONE LLP | 2505 N PLANO ROAD | SUITE 4000 | | | RICHARDSON | TX | 75082-4101 | |
| HAYNES AND BOONE LLP | PO BOX 841399 | | | | DALLAS | TX | 75284-1399 | |
| HAYNES DE BOER ASSOC | 1 PARK ROW | | | | PROVIDENCE | RI | 02903-1235 | |
| HAYNES FURNITURE | 5324 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| HAYNES MATERIALS | 30D PROGRESS AVE | | | | SEYMOUR | CT | 06483-3921 | |
| HAYS MEDICAL CENTER | 201 EAST 7TH | | | | HAYS | KS | 67601 | |
| HAYS MEDICAL CENTER | PO BOX 8100 | | | | HAYS | KS | 67601-8100 | |
| HAYWOOD N HUGHES & LORRAINE S HUGHES JT TEN | 2014 ROLAND GLEN RD | | | | CARY | NC | 27519-8755 | |
| HAYWOOD PRINTING CO INC | 300 N 5TH ST | | | | LAFAYETTE | IN | 47901-1117 | |
| HAYWOOD REGIONAL MEDICAL CENTER | 262 LEROY GEORGE DR | | | | CLYDE | NC | 28721-7430 | |
| HAZEL HAWKINS MEMORIAL | 911 SUNSET DRIVE | | | | HOLLISTER | CA | 95023-5695 | |
| HAZEN AND SAWYER PC | 498 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| HB MCCLURE CO | PO BOX 1745 | 600 S 17TH ST | | | HARRISBURG | PA | 17105-1745 | |
| HBM SUPPLY | 11545 SORRENTO VALLEY RD STE 305 | | | | SAN DIEGO | CA | 92121 | |
| HC Miller | Attn: General Counsel | 3030 Lowell Drive | | | Green Bay | WI | 54311 | |
| HC MILLER CO | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311-8308 | |
| HC Miller Company | Attn: General Counsel | 3030 Lowel Drive | | | Green Bay | WI | 54311 | |
| HC Miller Company | Attn: General Counsel | 3030 Lowel Drive | | | Green Bay | WI | 54311 | |
| HC RUMMAGE INC | 1201 STAFFORD ST STE A-1 | P O BOX 825 | | | MONROE | NC | 28111 | |
| HC SCOTT ENTERPRISES LLC | 214 S HARRIS ST | | | | SANDERSVILLE | GA | 31082-2665 | |
| HC WATKINS MEMORIAL HOSPITAL | AP HC WATKINS HOSPITAL NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| HCA | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA - Information Technology & Services, Inc. | Attn: Director of Contracts | 2555 Park Plaza | | | Nashville | TN | 37203 | |
| HCA - Information Technology & Services, Inc. | Attn: Director, Contracts | 2555 Park Plaza | P.O. Box 270 | | Nashville | TN | 37202 | |
| HCA - Information Technology & Services, Inc. | Attn: Managing Counsel, Corporate Contracts | 155 Franklin Road | Suite 400 | | Brentwood | TN | 37207 | |
| HCA CAD RICHMOND | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA CAD SUPPLY CHAIN SERVICES | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA CAD SUPPLY CHAIN SERVICES | PARKLAND MEDICAL CTR | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HCA CAD SUPPLY CHAIN SERVICES | PORTSMOUTH REGIONAL HOSPITAL | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| HCA CAPTIAL DIV | STE101 | 7300 BEAUFONT SPRINGS DR | | | RICHMOND | VA | 23225-5551 | |
| HCA CENTRAL VIRGINIA MARKET | 7300 BEAUFONT SPRGS STE 101 | 9930 INDEPENDNC PRK DR | | | RICHMOND | VA | 23225-5551 | |
| HCA FAR WEST DIVISION | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| HCA FULFILLMENT SANDY GREENE | 2555 PARK PLZ | | | | NASHVILLE | TN | 37203-1512 | |
| HCA GULF COAST DIVISION | 7400 FANNIN STE 650 | | | | HOUSTON | TX | 77054 | |
| HCA GULF COAST DIVISION | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| HCA GULF COAST HOSPPANAMA CITY | 449 W 23RD ST | | | | PANAMA CITY | FL | 32405-4507 | |
| HCA Health Services of NH, Inc. dba Portsmouth Regional Hospital | ATTN: David W. McClung | 333 Borthwick Avenue | | | Portsmouth | NH | 03801 | |
| HCA HEALTHCARE | OSCEOLA REGIONAL MED CNTR | PO BOX 458004 | | | KISSIMMEE | FL | 34745-8004 | |
| HCA HENRICO DOCTORSFOREST | CTRL ATLNTC SUPPLY CHAIN AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| HCA INC | 1 PARK PLZ BLDG 25E TREASURY | | | | NASHVILLE | TN | 37203-6527 | |
| HCA KAREN RAINES | 2555 PARK PLZ B4 3W | | | | NASHVILLE | TN | 37203-1512 | |
| HCA L W BLAKE MEMORIAL HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| HCA MEDICAL CENTER LEWISVILLE | STE 100 | 1151 ENTERPRISE DR | | | COPPELL | TX | 75019-4677 | |
| HCA NFL SUPPLY CHAIN SERVICES | 85011 WESTSIDE INDUSTRIAL DR | | | | JACKSONVILLE | FL | 32219-3261 | |
| HCA OF HOUSTON INC | PATIENT ACCOUNT SERVICES | 8101 W SAM HOUSTON PKWY S #100 | | | HOUSTON | TX | 77072-5078 | |
| HCA PARALLON PORTSMOUTH | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236 | |
| HCA PATIENT ACCOUNT SEVICES | 552 METROPLEX DR | | | | NASHVILLE | TN | 37211-3133 | |
| HCA PATIENT ACCOUNTS SERVICES | 335 CROSSING BLVD | | | | ORANGE PARK | FL | 32073-2860 | |
| HCA PATIENT ACCT SERVICES | 3 MARYLAND FARMS STE 250 | | | | BRENTWOOD | TN | 37027-5053 | |
| HCA PAYROLL SANDY GREENE | 2555 PARK PLZ | | | | NASHVILLE | TN | 37203-1512 | |
| HCA PHYSICIAN SERIVCES | 9100 ARBORETUM PKWY STE 140 | | | | RICHMOND | VA | 23236-3471 | |
| HCA PHYSICIAN SERVICES | 1700 S 23RD ST | | | | FORT PIERCE | FL | 34950-4803 | |
| HCA PHYSICIAN SERVICES | 3 MARYLAND FARMS STE. 250 | ATTN: CRYSTAL HICKS | | | BRENTWOOD | TN | 37027 | |
| HCA PHYSICIAN SERVICES | 3186 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89109-2317 | |
| HCA PHYSICIAN SERVICES | STE 300 | 1 MARYLAND FARMS | | | BRENTWOOD | TN | 37027-5006 | |
| HCA PHYSICIAN SVC | 8170 ROURK ST | | | | MYRTLE BEACH | SC | 29572-4127 | |
| HCA PHYSICIAN SVCS | STE 250 | 3 MARYLAND FARMS | | | BRENTWOOD | TN | 37027-5053 | |
| HCA PHYSICIANS SERVICES | 903 E 104TH ST STE 500 | | | | KANSAS CITY | MO | 64131-3464 | |
| HCA S AUSTIN MEDICAL CENTER | STE 100 | 1151 ENTERPRISE DR | | | COPPELL | TX | 75019-4677 | |
| HCA SHARED SERVICES | DBA MENORAH MEDICAL CENTER | 245B GREAT CIRCLE RD | | | NASHVILLE | TN | 37228-1755 | |
| HCA SOUTHEAST DIVISION CSC ATL | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| HCA SUPPLY CHAIN FOR W FLA HOSP | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR CAPITAL REG | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR FT WALTON BEACH | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR GULF COAST MED | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR LAKE CITY MED | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR LAWNWOOD | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR MEMORIAL HOSP | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR MERCY HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR OCALA | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR ORANGE PARK | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR ST LUCIE | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR U OF MIAMI | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY FOR W PALM HOSP | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLY UNIV HOSP MED | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA SUPPLYFOR JFK | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA- The Healthcare Company - Legal | Attn: General Counsel | P.O. Box 550 | | | Nashville | TN | 37202 | |
| HCA TRISTAR | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| HCA VA SPOTSYLVANIA | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HCA WEST HOUSTON MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| HCATHE HEALTHCARE CO | 12901 STARKEY RD STE 1000 | | | | LARGO | FL | 33773-1435 | |
| HCL AMERICA INC | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085-4194 | |
| HDC BUSINESS FORMS CO | PO BOX 405 | | | | MARION | IA | 52302-0405 | |
| HDS OF MINNESOTA INC | 4531 185TH LN NW | | | | OAK GROVE | MN | 55303 | |
| HEAD BUILDERS INC | 15293 SANDALHAVEN DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-3567 | |
| HEADWEAR USA | PO BOX 603 | | | | FREDERICK | MD | 21705-0603 | |
| HEALER PRINTING CO | 906 FRANKLIN | | | | WACO | TX | 76701-1906 | |
| HEALING HEALTHCARE CONSULTING LLC | 12 PUNKIN PATCH RD | | | | WOODBRIDGE | CT | 06525 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEALTH & NUTRITION | 2316 RAPIDS DR | | | | RACINE | WI | 53404-2011 | |
| HEALTH 1ST OF GREENFIELD | PO BOX 376 | | | | GREENSBURG | IN | 47240-0376 | |
| HEALTH ADVOCATE | 3043 WALTON RD | | | | PLYMOUTH MEETING | PA | 19462-2389 | |
| HEALTH ADVOCATE INC | PO BOX 12941 | | | | PHILADELPHIA | PA | 19176-0941 | |
| HEALTH ALLIANCE HOSPITAL | 60 HOSPITAL RD | | | | LEOMINSTER | MA | 01453-2205 | |
| HEALTH CARE DISTRICT PBC | 2601 10TH AVE N STE 101 | | | | PALM SPRINGS | FL | 33461-3133 | |
| HEALTH CARE GROUP | 140 W GERMANTOWN PIKE-STE 200 | | | | PLYMOUTH MEETING | PA | 19462-1421 | |
| HEALTH CARE PARTNERS | STE 200 | 19191 S VERMONT AVE | | | TORRANCE | CA | 90502-1049 | |
| HEALTH CARE SERVICES | 1554 HEADENS BRIDGE RD | | | | BEDFORD | VA | 24523-4847 | |
| HEALTH CARE TECHNOLOGY INC | 200 BUTTERFIELD DR STE A2 | | | | ASHLAND | MA | 01721-2060 | |
| HEALTH CENTER AT STANDIFER PL | 2626 WALKER RD | | | | CHATTANOOGA | TN | 37421-1116 | |
| HEALTH CENTRAL | 10000 W COLONIAL DR | | | | OCOEE | FL | 34761-3400 | |
| HEALTH CTR OF PENSACOLA | 8475 UNIVERSITY PKWY | | | | PENSACOLA | FL | 32514-4917 | |
| HEALTH FEDERATION PHILADELPHIA | 1211 CHESTNUT ST STE 801 | | | | PHILADELPHIA | PA | 19107-4120 | |
| HEALTH FIRST | 1350 HICKORY ST | | | | MELBOURNE | FL | 32901-3224 | |
| HEALTH FIRST | 3300 S FISKE BLVD | | | | ROCKLEDGE | FL | 32955-4306 | |
| HEALTH FIRST | DIST CTR | 3300 S FISKE BLVD | | | ROCKLEDGE | FL | 32955-4306 | |
| HEALTH FIRST PHSP INC | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| HEALTH FORMS & SYSTEMS | 5135 KENNSINGTON CIRCLE | | | | CORAL SPRINGS | FL | 33076-2735 | |
| HEALTH MANAGEMENT ASSOC INC | PO BOX 689020 | 6900 DALLAS PKWY | | | FRANKLIN | TN | 37068-9020 | |
| Health Management Associate Division 1 Clinics | Attn: Sandra Eckard | 250 College Avenue | | | Lancaster | PA | 17603 | |
| Health Management Associate Division 1 Clinics | Sandra eckard | 250 College Avenue | | | Lancaster | PA | 17603 | |
| HEALTH MANAGEMENT ASSOCIATES | PO BOX 689020 | | | | FRANKLIN | TN | 37068-9020 | |
| HEALTH MANAGEMENT ASSOCIATES | STE 104 | 13461 PARKER COMMONS BLVD | | | FORT MYERS | FL | 33912-1839 | |
| HEALTH MANAGEMENT ASSOCIATES | STE 320 | 101 PARAMOUNT DR | | | SARASOTA | FL | 34232-6044 | |
| Health Management Associates Division 3 | 32 SW 14th Avenue | | | | Boca Raton | FL | 33486 | |
| HEALTH MANAGEMENT ASSOCIATES INC | 13461 PARKER COMMONS BLVD STE 104 | | | | FORT MYERS | FL | 33912 | |
| HEALTH MANAGEMENT ASSOCIATES INC | 5811 PELICAN BAY BLVD #500 | | | | NAPLES | FL | 34108 | |
| Health Management Associates Inc. | Attn: Corporate Director of HIPPA Compliance | 5811 Pelican Bay Blvd Suite 500 | | | Naples | FL | 34108-2710 | |
| Health Management Associates, Inc. | 5811 Pelican Bay Boulevard | Suite 500 | | | Naples | FL | 34108-2710 | |
| Health Management Associates, Inc. | Attn: Corporate Director of HIAAA | 5811 Pelican Bay Blvd | Suite 500 | | Naples | FL | 34108-2710 | |
| Health Management Associates, Inc. | Attn: Johnny Owenby | 5811 Pelican Bay Blvd | Suite 500 | | Naples | FL | 34108 | |
| Health Management Association Division 3 | Attn: Chris Weisnstein, Division 3 Manager | 32 SW 14th Avenue | | | Boca Raton | FL | 33486 | |
| HEALTH NET | CA9030122 | 11971 FOUNDATION PL | | | GOLD RIVER | CA | 95670-4502 | |
| Health Net, Inc. | Attn: Chief Procurement Officer | 21650 Oxnard Street | 15th Floor | | Woodland Hills | CA | 91367 | |
| HEALTH PARTNERS | 901 MARKET ST STE 500 | | | | PHILADELPHIA | PA | 19107-3144 | |
| Health Partners of Philadelphia, Inc. | Attn: General Counsel | 901 Market Street | Suite 500 | | Philadelphia | PA | 19107 | |
| Health Partners of Philadelphia, Inc. | Attn: Robert E. Tremain, President & CEO | 833 Chestnut Street | Suite 900 | | Philadelphia | PA | 19017 | |
| HEALTH PLAN OF SAN JOAQUIN | 7751 S MANTHEY RD | | | | FRENCH CAMP | CA | 95231-9802 | |
| HEALTH QUEST | 45 READE PL | | | | POUGHKEEPSIE | NY | 12601-3947 | |
| HEALTH QUEST | 54 PAGE PARK DR | | | | POUGHKEEPSIE | NY | 12603-2584 | |
| HEALTH QUEST PHARMACY | 457 JESSEN LN STE A | | | | CHARLESTON | SC | 29492-7987 | |
| HEALTH QUEST SYSTEMS | 1351 ROUTE 55 STE 200 | | | | LAGRANGEVILLE | NY | 12540-5128 | |
| HEALTH QUEST SYSTEMS | 54 PAGE PARK DR | | | | POUGHKEEPSIE | NY | 12603-2584 | |
| Health Quest Systems, Inc. | 45 Meade Place | | | | Poughkeepsie | NY | 12601-3947 | |
| HEALTH SERVICE SYSTEMS | 1900 SILVER CROSS BLVD | | | | NEW LENOX | IL | 60451-9509 | |
| HEALTH SOURCE-SAGINAW | 3340 HOSPITAL RD | | | | SAGINAW | MI | 48603-9622 | |
| Health Star Network d.b.a. STELLARIS HEALTH NETWORK | 135 Bedford Road | | | | Armonk | NY | 10504 | |
| HEALTH TEXAS PROVIDER NETWORK | 8080 N CENTRAL EXPY STE 170C | | | | DALLAS | TX | 75206-3783 | |
| Health Texas Purchasing Group | Attn: Chief Legal Officer | 155 Franklin Road | Suite 400 | | Brentwood | TN | 37027 | |
| HEALTH TRUST PURCHASING GROUP | C/O WACHOVIA BANK | P O BOX 751576 | | | CHARLOTTE | NC | 28275-1576 | |
| Health Trust Purchasing Group, L.P. (HPG) | Attn: COO, Contract& acquisition Management | 155 Franklin Road | suite 400 | | Brentwood | TN | 37027 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEALTH WAY | 407 W BAKER RD #H | | | | BAYTOWN | TX | 77521-2378 | |
| HEALTHCARE & FAMILY SERVICES | 2946 OLD ROCHESTER RD | | | | SPRINGFIELD | IL | 62703-5659 | |
| HEALTHCARE & FAMILY SERVICES | 2946 OLD ROCHESTER ROAD | ATTN: STEVE FARRIS | | | SPRINGFIELD | IL | 62703-5659 | |
| HEALTHCARE ACCESSORIES | 3223 32ND AVE S | | | | FARGO | ND | 58103-6297 | |
| HEALTHCARE BUSINESS CONSULTANT | 80 PEACHTREE ROAD | SUITE 200 | | | ASHEVILLE | NC | 28803 | |
| HEALTHCARE BUSINESS CONSULTANT | 80 PEACHTREE ROAD, SUITE 200 | | | | ASHEVILLE | NC | 28803-3160 | |
| HEALTHCARE CONSULTANTS | 5920 STAR LN | | | | HOUSTON | TX | 77057-7118 | |
| HEALTHCARE CORP OF AMERICA | 3 MARYLAND FARMS #250 | | | | BRENTWOOD | TN | 37027-5053 | |
| HEALTHCARE FINANCIAL INC | 200 HIGH ST 6TH FLOOR | | | | BOSTON | MA | 02110-3036 | |
| HEALTHCARE FOR WOMEN | 980 W IRONWOOD DR STE 101 | | | | COEUR D ALENE | ID | 83814-2668 | |
| HEALTHCARE GROWTH PARTNERS LLC | 105 S YORK ST STE 230 | | | | ELMHURST | IL | 60126 | |
| HEALTHCARE GROWTH PARTNERS LLC | 110 E SCHILLER ST STE 224 | | | | ELMHURST | IL | 60126 | |
| HEALTHCARE IDV LLC | P O BOX 20958 | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HEALTHCARE LABELS INC | 109 WATERVIEW CT | | | | LAKE BARRINGTON | IL | 60010 | |
| HEALTHCARE LABELS INC | 245 HONEY LAKE CT | | | | NORTH BARRINGTON | IL | 60010 | |
| HEALTHCARE MARKETS - AHA | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| HEALTHCARE PARTNERS | STE 300 | 19191 S VERMONT AVE | | | TORRANCE | CA | 90502-1049 | |
| Healthcare Partners Investment | Attn: General Counsel | 205 NW 63rd St. | | | Oklahoma City | OK | 73116 | |
| HEALTHCARE PROVIDERS | 1900 N 1ST ST | | | | HAMILTON | MT | 59840-3115 | |
| HEALTHCARE PRT OF SC INC | 1608 N MAIN ST | | | | CONWAY | SC | 29526-4351 | |
| HEALTHCARE PURCHASING ALLIANCE INC | 8529 S PARK CIR STE 250 | | | | ORLANDO | FL | 32819 | |
| HEALTHCARE PURCHASING ALLIANCE LLC | 8529 SOUTH PARK CIRCLE | STE. 250 | | | ORLANDO | FL | 32819 | |
| HEALTHCARE SERVICE CENTER | 1203 BALL ST | | | | PERRY | GA | 31069-2501 | |
| HEALTHCARE TRANSACTION PROCESS | 8720 ORION PL STE 300 | | | | COLUMBUS | OH | 43240-2111 | |
| HEALTHCAWS INC | 32 DUNNE WOOD COURT | | | | UNIONVILLE | CT | 06085 | |
| HEALTHCOMP INC | P O BOX 45018 | | | | FRESNO | CA | 93718-5018 | |
| HEALTHCOMP INCNW | PROFESSIONAL EDUCATORS | PO BOX 45018 | | | FRESNO | CA | 83718-5018 | |
| HEALTHEAST CARE SYSTEM | PO BOX 64520 | | | | SAINT PAUL | MN | 55164-0520 | |
| HEALTHFIRST | 100 CHURCH STREET | | | | NEW YORK | NJ | 10007 | |
| HEALTHFIRST EXCHANGE | 100 CHURCH ST | | | | NEW YORK | NY | 10007-2601 | |
| HealthInterlink, LLC | Attn: Danna Kehm | 2323 S 171st Street, Suite 202 | | | Omaha | NE | 68130 | |
| HealthInterlink, LLC | Attn: Danna Kehm, Managing Director | 2323 S 171st Street, Suite 202 | | | Omaha | NE | 68130 | |
| HEALTHMARK INDUSTRIES CO | 33671 DOREKA RD | | | | FRASER | MI | 48026 | |
| HEALTHNOW INC | 257 W GENESE ST | | | | BUFFALO | NY | 14202-2657 | |
| HEALTHONE CLINIC SERVICES | 3 MARYLAND FARMS STE 250 | | | | BRENTWOOD | TN | 37027-5005 | |
| HEALTHPAC | 1240 S LOOP RD | | | | ALAMEDA | CA | 94502-7084 | |
| HEALTHPARK LLC | 4600 38TH ST | | | | COLUMBUS | NE | 68601-1664 | |
| HEALTHPARTNERS | 8170 33RD AVE S 7 N | | | | MINNEAPOLIS | MN | 55425-4516 | |
| HEALTHPARTNERS | PO BOX 9480 | | | | MINNEAPOLIS | MN | 55440-9480 | |
| HEALTHPARTNERS INC | 8170 33RD AVE S 7 NORTH | | | | MINNEAPOLIS | MN | 55425-4516 | |
| HEALTHPLAN SERVICES | PO BOX 30240 | | | | TAMPA | FL | 33630-3240 | |
| HEALTHQUARTERS INC | STE 220B | 100 CUMMINGS CTR | | | BEVERLY | MA | 01915-6113 | |
| HEALTHSOUTH PRINT SOLUTIONS | 2901 3RD AVE NORTH | | | | BIRMINGHAM | AL | 35203-3907 | |
| HealthTrust Purchasing Group | 155 Franklin Road | Suite 400 | | | Brentwood | TN | 37027 | |
| HEALTHTRUST PURCHASING GROUP | PO BOX 751576 | | | | CHARLOTTE | NC | 28275-1576 | |
| HealthTrust Purchasing Group, L.P. | Attn: Vice President, Contracting and Acquisition Management | 155 Franklin Road | Suite 400 | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, LP | 155 Franklin Road | Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group/Lower Keys Medical Center | Randy Wade | 5900 College Road | | | Key West | FL | 33040 | |
| HEALTHWAYS | 701 COOL SPRINGS BLVD | CRYSTAL CLANCY | | | FRANKLIN | TN | 37067-2697 | |
| HEALTHWAYS | 701 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-2697 | |
| HEALTHWAYS INC | 701 COOLS SPRINGS BLVD | | | | FRANKLIN | TN | 37067-2697 | |
| HEALTHY WAY LA | STE 1203 | 313 N FIGUEROA ST | | | LOS ANGELES | CA | 90012-2602 | |
| HEALY FAMILY | 11 BRADSTREET RD APT 12 | | | | CENTERVILLE | OH | 45459-4543 | |
| HEARST SERVICE CENTER | 214 N TRYON ST | | | | CHARLOTTE | NC | 28202-1078 | |
| HEART GROUP | 1313 E HERNDON #203 | | | | FRESNO | CA | 93720-3306 | |
| HEART HOSPITAL OF AUSTIN | 1151 ENTERPRISE DR | | | | COPPELL | TX | 75019-4674 | |
| HEART HOSPITAL OF AUSTIN | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| HEART HOSPITAL OF AUSTIN | 3801 N LAMAR BLVD | | | | AUSTIN | TX | 78756-4080 | |
| HEART HOSPITAL OF LAFAYETTE | 1105 KALISTE SALOOM RD | ATTN: LANDIA H. THOMPSON | | | LAFAYETTE | LA | 70508-5705 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HEART HOSPITAL OF LAFAYETTE | 1105 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508-5705 | |
| HEART HOSPITAL OF NEW MEXICO | 504 ELM ST NE | | | | ALBUQUERQUE | NM | 87102-2512 | |
| HEART OF FLORIDA HOSPITAL | PO BOX 67 | | | | HAINES CITY | FL | 33845-0067 | |
| HEART OF FLORIDA REG MED CTR | 40100 HIGHWAY 27 DEPT 902 | | | | DAVENPORT | FL | 33837-5906 | |
| HEART OF FLORIDA REG MED CTR | 821 902 ACCOUNTING | PO BOX 67 | | | HAINES CITY | FL | 33845-0067 | |
| HEART OF LANCASTER REG MED CTR | 1500 HIGHLANDS DR | | | | LITITZ | PA | 17543-7694 | |
| HEART OF ROCKIES REG MED CTR | 1000 RUSH DR | | | | SALIDA | CO | 81201-9627 | |
| HEART OF ROCKIES REG MED CTR | PO BOX 429 | | | | SALIDA | CO | 81201-0429 | |
| HEART OF TEXAS LUBE | 2307 SOUTH BRIDGE | | | | BRADY | TX | 76825-7445 | |
| HEART PRINTING | 2221 E UNION HILLS DRIVE # 144 | | | | PHOENIX | AZ | 85024 | |
| HEART TO HEART DOCUMENT SOLTN | 118 STIRLING LANE | | | | VERSAILLES | KY | 40383-9270 | |
| HEARTCARE MIDWEST PEORIA | 5405 N KNOXVILLE AVE | | | | PEORIA | IL | 61614-5016 | |
| HEARTH & HOME TECHNOLOGIES | 7571 215TH ST W | | | | LAKEVILLE | MN | 55044-9887 | |
| HEARTLAND | 104 SANDERS AVE | | | | CHILHOWIE | VA | 24319-5999 | |
| HEARTLAND - ECC | 4643 LINDELL BLVD | | | | SAINT LOUIS | MO | 63108-3701 | |
| HEARTLAND AFFILIATE AHA | 460 N LINDBERGH BLVD | | | | CREVE COEUR | MO | 63141 | |
| HEARTLAND AUTOMOTIVE SERV | 105 DECKER CT #900 | | | | IRVING | TX | 75062-2227 | |
| HEARTLAND BUSINESS SYSTEMS | 1700 STEPHEN STREET | | | | LITTLE CHUTE | WI | 54140-2550 | |
| HEARTLAND CANDIES | 101 1ST STREET NE | | | | HANKINSON | ND | 58041 | |
| HEARTLAND FARM & LAWN | 1919 N MAIN | | | | HIGGINSVILLE | MO | 64037-1526 | |
| HEARTLAND GRAPHIC RESOURCES | 159 N. MARION ST. | #167 | | | OAK PARK | IL | 60301 | |
| HEARTLAND HEALTHCARE SERVICES | 4755 SOUTH AVENUE | | | | TOLEDO | OH | 43615-6422 | |
| Heartland Healthcare Services | 4755 South Avenue | | | | Toledo | OH | 43615 | |
| HEARTLAND MANOR NURSING CENTER | 410 NW THIRD STREET BOX-10 | | | | CASEY | IL | 62420-1014 | |
| HEARTLAND OFFICE SUPPLY | 119 W. MALONE AVENUE | | | | SIKESTON | MO | 63801-2823 | |
| HEARTLAND PAYROLL CO | 2001 AEROSPACE PKWY | | | | BROOKPARK | OH | 44142 | |
| HEARTLAND PRINTING & EQUIP | 8410 K ST STE 3 | | | | OMAHA | NE | 68127-1634 | |
| HEARTLAND REHABILITATION SERVICES | DEPT L-2807 | | | | COLUMBUS | OH | 43260 | |
| HEARTLAND THERMOGRAPHY | 36 CARNEGIE WAY | | | | CINCINNATI | OH | 45246 | |
| HEARTLINE HAWAII | 98-1259 MAHIPUA ST | | | | AIEA | HI | 96701 | |
| HEATCRAFTSTONE MOUNTAIN | 2175 W PARK PLACE BLVD | | | | STONE MOUNTAIN | GA | 30087-3535 | |
| HEATCRAFTTIFTON | 420 SOUTHWELL BLVD | | | | TIFTON | GA | 31794-8888 | |
| Heath C. Kirkland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HEATH CONSULTANTS INCORPORATED | 9030 MONROE RD | | | | HOUSTON | TX | 77061-5229 | |
| HEATH GRAPHICS LLC | PO BOX 5081 | | | | KENT | WA | 98064 | |
| HeathCo, LLC | P.O. Box 90045 | | | | Bowling Green | KY | 42012 | |
| HEATHER CISZ | 2120 FLORIDA DRIVE | | | | FORT WAYNE | IN | 46805 | |
| Heather D. Kuhns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heather D. Marcus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HEATHER HILL NURSING | 6630 KENTUCKY AVE | | | | NEW PORT RICHEY | FL | 34653-2712 | |
| HEATHER JORGENSEN | 155 BALMORAL WAY | | | | GREENWOOD | IN | 46143 | |
| Heather L. Hyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heather L. Vincenty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heather M. Beveridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heather M. Sutter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heather M. Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heather McCaslin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heather N. Jorgensen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heather R. Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HEATHER S BLOCH TR HEATHER S BLOCH LIVING | TRUST UA 04/08/03 | 1647 OAK VIEW AVE | | | KENSINGTON | CA | 94707-1221 | |
| Heather S. Kreiser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heather Williamson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HEATH'S INC | 600 W BRIDGE ST | | | | MONTICELLO | IL | 61856-1034 | |
| H-E-B FEDERAL CREDIT UNION | 1100 NW LOOP 410 STE 100 | | | | SAN ANTONIO | TX | 78213-2252 | |
| HEBARDVILLE PRINTING | 414 CHEROKEE AVE | | | | WAYCROSS | GA | 31501 | |
| HEBREW ACADEMY OF TIDEWATER | 5000 CORPORATE WOODS DR STE180 | | | | VIRGINIA BEACH | VA | 23462 | |
| HEBREW REHABILITATION CENTER | 1200 CENTRE ST | | | | ROSLINDALE | MA | 02131-1011 | |
| HEBREW REHABILITATION CTR AGED | 1200 CENTRE STREET | | | | BOSTON | MA | 02131 | |
| HECO | P O BOX 3978 | | | | HONOLULU | HI | 96812 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HECTOR MANUEL QUINTANAR CARRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HECTOR ROBERTO HERRERA MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HECTOR TURF | 1301 NW 3RD STREET | | | | DEERFIELD BEACH | FL | 33442-1697 | |
| HEDRICK MEDICAL CENTER | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| HEETER DIRECT | 441 TECHNOLOGY DRIVE | | | | CANONSBURG | PA | 15317 | |
| HEETER PLUMBING LLC | 8633 N. DIXIE DRIVE | | | | DAYTON | OH | 45414 | |
| HEFFNER AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038-3969 | |
| HEFFNER AGENCY INC | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038-3969 | |
| HEGARTY PLUMBING & HEATING | 939 NARRAGANSETT TRAIL | | | | BUXTON | ME | 04093-6606 | |
| HEI RESORTS & HOTELS | 101 MERRITT 7 3RD FLOOR | | | | NORWALK | CT | 06851 | |
| HEIDELBERG U S A | 1000 GUTENBERG DRIVE | | | | KENNESAW | GA | 30144-7028 | |
| HEIDELBERG USA | P O BOX 845180 | | | | DALLAS | TX | 75284 | |
| HEIDELBERG USA INC | PO BOX 845180 | | | | DALLAS | TX | 75284 | |
| Heidelberg USA, Inc. | Attn: General Counsel | 1000 Gutenberg Drive | P.O. Box 100003 | | Kennesaw | GA | 30144-7028 | |
| Heidi A. Pesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HEIDI COOK CPA | PO BOX 457 | | | | WASHBURN | WI | 54891-0457 | |
| HEIDI J COATNEY | 1424 WOODBURY LN | | | | LIBERTY | MO | 64068-1284 | |
| Heidielizabeth S. Oldfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-1010 | |
| HEIGHTS ARMATURE WORKS | 107 YALE ST | | | | HOUSTON | TX | 77007 | |
| HEIGHTS ARMATURE WORKS | 12250 TAYLOR RD | | | | HOUSTON | TX | 77041 | |
| HEILBRUNN PAPE LLC | 516 STATE ROUTE 33 #101 | | | | MILLSTONE TOWNSHIP | NJ | 08535-8196 | |
| HEIMERL FARMS | 3891 MINK ST | | | | JOHNSTOWN | OH | 43031-9529 | |
| HEINRICH ENVELOPE | 925 ZANE AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | |
| HEINRICH HEALTH CARE | 116 W MAIN ST STE 1 | | | | COLDWATER | OH | 45828-1773 | |
| HEITLINE MEDICAL PRINTING | 3241 S W 8TH STREET | | | | MIAMI | FL | 33135-2605 | |
| HELEN A ELICH | 13421 JESSICA DR | | | | GARDEN GROVE | CA | 92843-2404 | |
| Helen E. Shedd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HELEN HOOK CLARKE TR HELEN HOOK CLARKE RECOCABLE TR U/A DTD 3/04/98 | 4925 LOWELL ST NW | | | | WASHINGTON | DC | 20016-2603 | |
| HELEN KELLER MEMORIAL HOSPITAL | PO BOX 610 | | | | SHEFFIELD | AL | 35660-0610 | |
| HELEN KREBEL | 11584 IL HIGHWAY 26 | | | | PRINCETON | IL | 61356-8530 | |
| HELEN M BUCHSER | 12514 WARD DR | | | | CHESTERLAND | OH | 44026-2544 | |
| HELEN M COOK | PO BOX 230 | | | | MARTENSDALE | IA | 50160-0230 | |
| HELEN M MARTIN | 10289 NE JETER RD | | | | FAYETTEVILLE | AR | 72701-9395 | |
| HELEN M MITCHELL | 7235 TERRACE PL | | | | BOULDER | CO | 80303-4637 | |
| Helen Margaret (Hook) Clarke | 4925 Lowell Street NW | | | | Washington | DC | 20016 | |
| Helen Margaret Clarke Helton | 2002 Grasmere Drive | | | | Louisville | KY | 40205 | |
| HELEN MARGARET CLARKE HELTON | 2204 VILLAGE DR | | | | LOUISVILLE | KY | 40205 | |
| HELEN MARGARET HOOK CLARKE | 4925 LOWELL ST NW | | | | WASHINGTON | DC | 20016 | |
| HELEN PARSONS | 604 S WALNUT ST | | | | ENGLEWOOD | OH | 45322-1628 | |
| HELEN ROSS MCNABB CENTER | 201 W SPRINGDALE AVE | | | | KNOXVILLE | TN | 37917-5158 | |
| HELGESEN INDUSTRIES INC | 7261 HWY 60 WEST | | | | HARTFORD | WI | 53027 | |
| HELIX IRRIGATION DIST | 7811 UNIVERSITY AVENUE | | | | LA MESA | CA | 91941-4927 | |
| HELLA AUTOMOTIVE MEXICO | PRIV CUMBRES DE ACULTZINGO#202 | FRACC LOS PIRULES | | | TLALNEPANTLA | | CP54040 | Mexico |
| HELLA ELECTRONIC CORP. | 1101 VINCENNES AVE | | | | FLORA | IL | 62839 | |
| HELLO FLORIDA INC | 3840 VINELAND RD STE 200 | | | | ORLANDO | FL | 32811 | |
| HELLO LABELS | PO DRAWER J | | | | SAFFORD | AZ | 85548 | |
| HELMERICHPAYNE | 1437 S BOULDER AVE | | | | TULSA | OK | 74119-3609 | |
| HELMS & MYERS | 150 N SANTA ANITA AVE STE 685 | | | | ARCADIA | CA | 91006-3143 | |
| HELMS AND MYERS | 150 N SANTANA ANITA | SUITE 685 | | | ARCADIA | CA | 91006-3143 | |
| HELMY & VICTOR INC | 6651 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76116-4266 | |
| HELPING HAND REWARDS INC | 3926 W. TOUHY | #342 | | | LINCOLNWOOD | IL | 60712 | |
| HELPING HANDS | PO BOX 271 | | | | BROOKVILLE | OH | 45309-0271 | |
| HELTACO DBA ORKIN PEST CONTROL | 506 N DEPOT ST | | | | CORBIN | KY | 40701-1349 | |
| HELTEN FARM REPAIR | 1050 S MCCOMAS | | | | WICHITA | KS | 67213-1628 | |
| HELZBERG DIAMONDS | 1825 SWIFT AVE | | | | NORTH KANSAS CITY | MO | 64116-3644 | |
| HEMA CARE | 15350 SHERMAN WAY STE 350 | | | | VAN NUYS | CA | 91406-4297 | |
| HEMET CITY OF | 445 E FLORIDA AVE | | | | HEMET | CA | 92543-4209 | |
| HEMLOCK PRINTING CO | 10631 RIVER RD | | | | CAMDEN | NY | 13316-5116 | |
| HEMMS GLASS SHOPS INC | 633 N. VANDEMARK ROAD | | | | SIDNEY | OH | 45365 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HEMOPHILIA CENTER OF W-PA | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| HEMPHILL & SON INC | PO BOX 160 | | | | TOCCOA | GA | 30577-1402 | |
| HENDERSON AUTO CARE LLC | PO BOX 91510 | | | | HENDERSON | NV | 89009-1510 | |
| HENDERSON DELIVERY SERVICE INC | 135 ELTON CIRCLE | | | | CRANSTON | RI | 02921-1909 | |
| HENDERSON HEALTH & REHAB | 2500 N ELM ST | | | | HENDERSON | KY | 42420-2005 | |
| HENDERSON LEATHER CO | 10463 FARM ROAD 1182 | | | | AURORA | MO | 65605 | |
| HENDERSONS PRINTING INC | GREEN AVE & 9TH ST | P O BOX 431 | | | ALTOONA | PA | 16603-0431 | |
| HENDERSONVILLE HOSPITAL | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| HENDERSONVILLE HOSPITAL | 355 NEW SHACKLE ISLAND RD | | | | HENDERSONVILLE | TN | 37075-2479 | |
| HENDRICKS BUSINESS SOLUTIONS | 309 N MAIN ST STE 3 | | | | SALISBURY | NC | 28144-4340 | |
| HENDRICKS COUNTY AUDITOR | 355 S WASHINGTON | | | | DANVILLE | IN | 46122-1779 | |
| HENDRICKS COUNTY HEALTH DEPT | 355 S WASHINGTON ST STE 210 | | | | DANVILLE | IN | 46122-1798 | |
| HENDRICKS COUNTY HLTH DEPT | STE 210 | 355 S WASHINGTON ST | | | DANVILLE | IN | 46122-1798 | |
| HENEHAN DONOVAN & ISAACSON | 150 SOUTH WACKER DR | # 1050 | | | CHICAGO | IL | 60606 | |
| HENKEL | PO BOX 28190 | | | | SCOTTSDALE | AZ | 85255-0153 | |
| HENKEL ADHESIVES | PO BOX 101523 | | | | ATLANTA | GA | 30392 | |
| HENKEL ADHESIVES | PO BOX 281666 | | | | ATLANTA | GA | 30384 | |
| HENKEL CORP | P O BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| Henkel Corporation | Attn: Karen Welch - IMS Purchasing | One Henkel Way | | | Rocky Hill | CT | 06067 | |
| HENKEL CORPORATION | PO BOX 27950 | | | | SCOTTSDALE | AZ | 85255-0149 | |
| HENLEY ENTERPRISES | 54 JACONET ST | | | | NEWTON HIGHLANDS | MA | 02461-1952 | |
| HENNEBERG & KIM OBGYN PLLC | 980 W IRONWOOD DR STE 304 | | | | COEUR D ALENE | ID | 83814-2668 | |
| HENNEBERG ASSOCIATES | 980 W IRONWOOD DR STE 304 | | | | COEUR D ALENE | ID | 83814-2668 | |
| Hennepin County Medical Center | ATTN: Matthew Thomas Werder | 701 Park Avenue | | | Minneapolis | MN | 55446 | |
| Hennepin County Medical Center | Attn: Matthew Thomas Werder, Director | 701 Park Avenue | | | Minneapolis | MN | 55446 | |
| HENNEPIN COUNTY MEDICAL CTR | 901 S 6TH ST | | | | MINNEAPOLIS | MN | 55415-1558 | |
| HENNEPIN COUNTY MEDICAL CTR | PO BOX 583599 | | | | MINNEAPOLIS | MN | 55458-3599 | |
| HENNESSY INDUSTRIES | 1601 J. P. HENNESSY DRIVE | | | | LA VERGNE | TN | 37086 | |
| HENNIG GASKET AND SEALS INC | 2350 W CULLERTON ST | | | | CHICAGO | IL | 60608-2515 | |
| HENNINGER ACCOUNTING SERVICES | 126 MATHEWS ST STE 2400 | | | | GREENSBURG | PA | 15601-8059 | |
| HENNIPEN | PO BOX 583599 | | | | MINNEAPOLIS | MN | 55458-3599 | |
| HENNY PENNY-VENDOR #6395242 | PO BOX 60 | | | | EATON | OH | 45320-0060 | |
| HENRY COUNTY HEALTH DEPT | STE 208 | 1201 RACE ST | | | NEW CASTLE | IN | 47362-4653 | |
| HENRY COUNTY MEDICAL CENTER | 301 TYSON AVENUE | | | | PARIS | TN | 38242 | |
| HENRY CROWN & CO | 222 N LA SALLE ST FL 20 | | | | CHICAGO | IL | 60601-1109 | |
| HENRY DANKO MD | 1725 W HARRISON STE 837 | | | | CHICAGO | IL | 60612-3866 | |
| Henry E. Holloway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HENRY G COLEY & MARY E COLEY JT TEN | C/O S.C. D'ANTONIO, POA | 19040 GRAYSTONE RD | | | WHITE HALL | MD | 21161 | |
| Henry G. Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HENRY H COMBS & C MARILYN COMBS JT TEN | 169 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8364 | |
| HENRY HALL OFFICE PRODUCTS | 708 PHILADELPHIA ST | | | | INDIANA | PA | 15701-3906 | |
| HENRY L TOEDTMAN TR UA AUG 07 10 THE TOEDTMAN FAMILY TRUST | 6788 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-8745 | |
| HENRY MARTINKA & SONS | 3367 VT RT 7A | | | | SHAFTSBURY | VT | 05262-9276 | |
| HENRY MAYO NEWHALL MEMORIAL HSP | 23845 MCBEAN PKWY | | | | VALENCIA | CA | 91355-2001 | |
| HENRY MAYO NEWHALL MEMORIAL HSP | PO BOX 55279 | | | | VALENCIA | CA | 91385-0279 | |
| Henry Miller | Law Offices of Richard Rosenberg | 1749 Raleigh Lane | | | Hoffman Estates | IL | 60169 | |
| HENRY SCHEIN | 600 ROSS STREET | | | | PITTSBURGH | PA | 15251 | |
| HENRY SCHEIN CANADA INC | 345 TOWNLINE RD | | | | NIAGARA LAKE | ON | L0S 1J0 | Canada |
| HENRY SCHEIN INC | 135 DURYEA RD | | | | MELVILLE | NY | 11747-3834 | |
| HENRY SCHEIN INC | PO BOX 1288 | | | | MELVILLE | NY | 11747 | |
| HENRY SCHEIN INC T E | 135 DURYEA RD | | | | MELVILLE | NY | 11747 | |
| HENRY STAMM | PO BOX 10392 | | | | MURFREESBORO | TN | 37129-0008 | |
| Henry W. Wright | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HENRY WURST INC | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| HENRYETTA MEDICAL CENTER | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| HENRYETTA MEDICAL CENTER | DEWEY BARTLETT AND MAIN ST | | | | HENRYETTA | OK | 74437-3893 | |
| HENTSCHER-JOHNSON ORTHO | 200 E MILL ST | | | | WATERLOO | IL | 62298-1519 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEPPNER-PRITT & ASSOC | 3407-A KUEMERLE N E | | | | CANTON | OH | 44705-5074 | |
| HERA PRINTING CORP | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| HERALD OFFICE SYSTEMS | POB 1288-708 N 1ST AVE | | | | DILLON | SC | 29536-2406 | |
| HERBERT AND ASSOCIATES INC | PO BOX 30360 | | | | GAHANNA | OH | 43230 | |
| HERBERT J SMELTZER | 208 FRYSVILLE RD | | | | YORK | PA | 17406-1216 | |
| HERBERT J THOMAS MEMORIAL HOSP | 4605 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25309-1311 | |
| Herbert J. Berkshire Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Herbert Koelling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Herbert L. Bayles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HERBST OIL COMPANY | 230 S ORCHARD ST | | | | THIENSVILLE | WI | 53092-1808 | |
| HERC PUBLISHING | PO BOX 6935 | | | | LINCOLN | NE | 68506 | |
| HERCULES POLISHING & PLATING INC | 4883 SOUTHWAY ST SW | | | | CANTON | OH | 44706 | |
| HERINGTON MUNICIPAL HOSPITAL | 100 E HELEN ST | | | | HERINGTON | KS | 67449-1606 | |
| HERITAGE AFFILIATE | AMERICAN HEART ASSOCIATION | 1 UNION ST STE 301 | | | ROBBINSVILLE | NJ | 08691 | |
| HERITAGE AGRICULTURAL ARKANSAS | PO BOX P | | | | CARLISLE | AR | 72024-1516 | |
| HERITAGE AGRICULTURE - DEWITT | PO BOX 568 | | | | DE WITT | AR | 72042-0568 | |
| HERITAGE BANK OF THE SOUTH | 200 LOFTUS DR | | | | ALBANY | GA | 31705-2949 | |
| HERITAGE BANK OF THE SOUTH | 43 N BROADWAY AVE | | | | SYLACAUGA | AL | 35150-2521 | |
| HERITAGE BANK OF THE SOUTH | 721 N WESTOVER BLVD | | | | ALBANY | GA | 31707-1401 | |
| HERITAGE BUSINESS FORMS | PO BOX 4620 | | | | GREENVILLE | DE | 19807-4620 | |
| HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693-0136 | |
| HERITAGE FORD-MERCURY INC | 2075 EDSEL LANE | | | | CORYDON | IN | 47112-2168 | |
| HERITAGE HOME GROUP | 1925 EAST CHESTER DR | | | | HIGH POINT | NC | 27265-1404 | |
| HERITAGE INC | 4 WILSEY SQ STE 9 | | | | RIDGEWOOD | NJ | 07450-3791 | |
| HERITAGE MANOR REHAB | 9500 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2132 | |
| HERITAGE OAKS HOSPITAL | 4250 AUBURN BLVD | | | | SACRAMENTO | CA | 95841-4100 | |
| HERITAGE OFFICE PRODUCTS INC | 117 WEST RUTSEN STREET | | | | RENSSELAER | IN | 47978-3127 | |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | |
| HERITAGE PRESS | PO BOX 1457 | | | | EL RENO | OK | 73036 | |
| HERITAGE PRESS INC | 1601 COTTAGE ST | | | | ASHLAND | OH | 44805-1235 | |
| HERITAGE PRINTING CO | PO BOX 792 | | | | FARMINGTON | ME | 04938 | |
| HERITAGE PRODUCT RESOURCES INC | PO BOX 6593 | | | | LAKELAND | FL | 33807-6593 | |
| HERITAGE PROPANE EXPRESS | 3815 GRANDVILLE AVE UNIT B | | | | GURNEE | IL | 60031-2310 | |
| HERITAGE PROPANE EXPRESS | ATTN: DONNA HALLBERT | 3815 GRANDVILLE AVENUE  UNIT B | | | GURNEE | IL | 60031-2310 | |
| HERITAGE SPORTSWEAR | 6646 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | |
| HERITAGE TRACTOR | PO BOX 45 | | | | BALDWIN CITY | KS | 66006-0045 | |
| HERITAGE TRACTOR INC | 1110 EAST 23RD STREET | | | | LAWRENCE | KS | 66046-5004 | |
| HERITAGE TRAILS HEALTH & REHAB | 301 LINCOLN PARK DR | | | | CLEBURNE | TX | 76033-7016 | |
| HERITAGE TRUST CO OF NM | 8020 NDCBU | | | | TAOS | NM | 87571-6272 | |
| HERITAGE VALLEY BEAVER | 420 ROUSER RD STE 201 | | | | MOON TOWNSHIP | PA | 15108-3090 | |
| HERITAGE VALLEY HEALTH SYSTEM | 420 ROUSER RD STE 102 | | | | MOON TOWNSHIP | PA | 15108-3090 | |
| HERITAGE VALLEY HEALTH SYSTEM | PURCHASINGPHYS PRACTICES | 1000 DUTCH RIDGE RD | | | BEAVER | PA | 15009-9727 | |
| HERITAGE VAULT & CASKET CO INC | 159 NORTH BROADWAY | | | | LEXINGTON | KY | 40507-1230 | |
| HERITAGE VISION PLANS INC | 1 WOODWARD AVE STE 2020 | | | | DETROIT | MI | 48226-5456 | |
| HERITAGE WINE CELLARS LTD | 6600 W HOWARD ST | | | | NILES | IL | 60714-3306 | |
| HERMANN PRINTING | 1709 DOUGLASS DR | | | | PITTSBURGH | PA | 15221 | |
| HERMANN WAREHOUSE CORP. | 83 STULTS ROAD | | | | DAYTON | NJ | 08810 | |
| HERMES OF PARIS | 55 EAST 59TH ST 3RD FL A/P DPT | | | | NEW YORK | NY | 10022-1112 | |
| HERMITAGE AUTO WASH AND EXPRESS | 4154 LEBANON PIKE | | | | HERMITAGE | TN | 37076-1224 | |
| HERMITAGE CAMBRIDGE FACILITY | 3553 E STATE ST | | | | HERMITAGE | PA | 16148-3450 | |
| HERNANDO CNTY CLERK OF CIRCUIT | 20 N MAIN ST RM 230 | | | | BROOKSVILLE | FL | 34601-2817 | |
| HERO DATA SERVICES LLC | 2 SUNSHINE DR | | | | AMHERST | NY | 14228 | |
| HEROLD PRECISION METALS | 1370 HAMMOND RD | | | | WHITE BEAR TOWNSHIP | MN | 55110-5865 | |
| HERR BUSINESS FORMS | 1740 WESTMINSTER | | | | DENTON | TX | 76205-7831 | |
| HERR FOODS INC | PO BOX 300 | | | | NOTTINGHAM | PA | 19362-0300 | |
| HERRIMAN & ASSOCIATES INC | 41486 WILCOX RD | | | | PLYMOUTH | MI | 48170-3104 | |
| HERRING PRINTING | 203 BRIARWOOD DR | | | | TROY | AL | 36081-0181 | |
| HERS | 201 N RIVERSIDE | | | | SAINT CLAIR | MI | 48079-5044 | |
| HERSHEL BARG & ASSOCIATES | 7712 DORCAS STREET | | | | PHILADELPHIA | PA | 19111-2825 | |
| HERSHEY MED CTR OP | PO BOX 850 | | | | HERSHEY | PA | 17033-0850 | |
| HERSHEY MEDICAL CENTER | PO BOX 857 | | | | HERSHEY | PA | 17033-0857 | |
| HERT BAKER AND KOEMEL | PO BOX 668 | | | | STILLWATER | OK | 74076-0668 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | PO BOX 650280 | | | | DALLAS | TX | 75265-0280 | |
| HERZING UNIVERSITY | 525 N 6TH ST | | | | MILWAUKEE | WI | 53203-2703 | |
| HES INC | 1105 W THIRD STREET | | | | WASHINGTON | NC | 27889-4741 | |
| HESS CORP | P O BOX 905243 | | | | CHARLOTTE | NC | 28290-5243 | |
| HESS PRINT SOLUTIONS | 2379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HESS PRINT SOLUTIONS | 3240 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HESS PRINTING | 201 ELM ST STE A | | | | WYANDOTTE | MI | 48192 | |
| Hester L. Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HEUBEL MATERIAL HANDLING | PO BOX 870975 | | | | KANSAS CITY | MO | 64187-0975 | |
| HEV FINISHING | 700 E MIDDLE ST | | | | SOUTH ELGIN | IL | 60177 | |
| HEVER FARM | 4825 OLD FREDERICK ROAD | | | | MINERAL | VA | 23117-2734 | |
| HEWLETT PACKARD CANADA | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| HEWLETT PACKARD CANADA | 5151 SPECTRUM WAY | | | | MISSISSAUGA | ON | L4W 5A1 | Canada |
| HEWLETT PACKARD CO | INDIGO AMERICA INC | PO BOX 415573 | | | BOSTON | MA | 02241-5573 | |
| HEWLETT PACKARD CO | PO BOX 742881 | | | | LOS ANGELES | CA | 90074-2881 | |
| HEWLETT PACKARD CO FIN SVC CTR | PO BOX 6 | | | | MURRAY HILL | NJ | 07974 | |
| Hewlett Packard Company | 3000 Hanover Street | | | | Palo Alto | CA | 94304 | |
| Hewlett Packard Company | Attn: General Counsel | 3000 Hanover Street | | | Palo Alto | CA | 94304 | |
| Hewlett- Packard Company | MS: 5569 | 8000 Foothills Blvd | | | Roseville | CA | 95747 | |
| Hewlett Packard Company, | Lyle Funk: P Account Executive | 3000 Hanover Street | | | Palo Alto | CA | 94304 | |
| HEWLETT PACKARD FINANCIAL SERVICES CO | P O BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD MERCHANDISING | PO BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HEWLETT-PACKARD | 13207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT-PACKARD | 8000 FOOTHILLS BLVD BLDG R4 MS5699 | | | | ROSEVILLE | CA | 95747 | |
| Hewlett-Packard | Attn: General Counsel | 3000 Hanover Street | | | Palo Alto | CA | 94304 | |
| HEWLETT-PACKARD | INDIGO AMERICA INC | P O BOX 415573 | | | BOSTON | MA | 02241-5573 | |
| HEWLETT-PACKARD | P O BOX 101149 | | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT-PACKARD | P O BOX 281935 | | | | ATLANTA | GA | 30384-1935 | |
| Hewlett-Packard Company | 3000 Hanover Street | | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | Attn:  Kimberlie Smith | 11311 Chinden Blvd | Bldg. 3 MS334 | | Boise | ID | 83714 | |
| Hewlett-Packard Company | Attn: Director, Global Contracts | 8000 Foothills Boulevard | | | Roseville | CA | 95747 | |
| Hewlett-Packard Company | Attn: General Counsel | 3000 Hanover Street | Mail Stop 1056 | | Palo Alto | CA | 94304-112 | |
| Hewlett-Packard Company | Attn: General Counsel | 3000 Hanover Street | | | Palo Alto | CA | 94304 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT-PACKARD US PAYROLL DPT | 3000 HANOVER ST MS 1518 | | | | PALO ALTO | CA | 94304-1112 | |
| HEXION INC | PO BOX 1310 | | | | COLUMBUS | OH | 43216-1310 | |
| HEXION SPECIALTY CHEMICALS | PO BOX 1310 | | | | COLUMBUS | OH | 43216-1310 | |
| HF CHLOR ALKALI LLC | 9307 E 56TH ST | | | | INDIANAPOLIS | IN | 46216-2068 | |
| HF GROUP LLC | 1010 NO SYCAMORE | | | | NORTH MANCHESTER | IN | 46962-1200 | |
| HF Management Service, LLC | 100 Church Street | | | | New York | NY | 10007 | |
| HF MANAGEMENT SERVICES LLC | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| HF Management Services, LLC | 100 Church Street | | | | New York | NY | 10007 | |
| HF MGMT/NJ FAMILY CARE | 100 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| HF MGMT/NJ MEDICARE | 100 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| HF PHSP | 100 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| HFAS | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| HGEA | 888 MILILANI ST STE 601 | | | | HONOLULU | HI | 96813-2918 | |
| HGJ LICENSING LLC | 4345 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262 | |
| HGS | 2001 RUPPMAN PLAZA | | | | PEORIA | IL | 61614-7917 | |
| HH ASSOCIATES | 3660 South Geyer Road | Suite 100 Laumeier III | | | St. Louis | MO | 63127-1223 | |
| HI TECH BUSINESS FORMS INC | 4841 MONROE ST STE 206 | | | | TOLEDO | OH | 43623-4352 | |
| HI TECH CAR CARE CENTER | #2 TABONUCO ST STE 300 | CAPARRA HILLS GAM TOWER | | | GUAYNABO | PR | 00968-3020 | |
| HI TECH CAR CARE CENTER | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| HI TECH LITHO | 1724 SANDS PLACE | SUITE B | | | MARIETTA | GA | 30067 | |
| HI TECH LITHO | 1724 SANDS PLACE STE B | | | | MARIETTA | GA | 30067 | |
| HI TECH MOLD & ENG | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3815 | |
| HI TECH PRINTING CO | 3741 PORT UNION RD | | | | FAIRFIELD | OH | 45014 | |
| HI TECH PRINTING COMPANY | 3741 PORT UNION RD | | | | FAIRFIELD | OH | 45014 | |
| HI TECH STEEL INC | 129 VERDI STREET | | | | FARMINGDALE | NY | 11735 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HIALEAH HOSPITAL | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| HIALEAH HOSPITAL | 651 E 25th St | | | | HIALEAH | FL | 33013-3814 | |
| HIAWATHA COMMUNITY HOSPITAL | 300 UTAH STREET | | | | HIAWATHA | KS | 66434-2314 | |
| HIAWATHA COMMUNITY HOSPITAL AT | 300 UTAH ST AP#565 | | | | HIAWATHA | KS | 66434-2314 | |
| HIAWATHA IMPLEMENT | 2000 OREGON | | | | HIAWATHA | KS | 66434-2201 | |
| HIBBERT'S INC | 142 S EASTON ROAD | | | | GLENSIDE | PA | 19038-4001 | |
| HIBBS ELECTRO MECHANICAL INC | 1300 INDUSTRIAL ROAD | | | | MADISONVILLE | KY | 42431 | |
| HICKAM FEDERAL CREDIT UNION | PO BOX 30025 | | | | HONOLULU | HI | 96820-0025 | |
| HICKORY FARMS INC | 3424 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | |
| HICKORY GIRL FITNESS | 1969 8TH ST LN SE | | | | HICKORY | NC | 28602-4159 | |
| HICKORY INTERNATIONAL INC | 1704 CONOWINGO | | | | BEL AIR | MD | 21014-1816 | |
| HICKORY PRINTING SOLUTIONS LLC | P O BOX 69 | | | | HICKORY | NC | 28603-0069 | |
| HICKORY RIDGE | 951 HICKORY CREEK BLVD | | | | TEMPERANCE | MI | 48182 | |
| HICKORY TRAIL HOSPITAL | 2000 OLD HICKORY TRL | | | | DESOTO | TX | 75115-2242 | |
| HICKS & OTIS PRINTS INC | PO BOX 188 | | | | NORWALK | CT | 06852-0188 | |
| HICKS ASSOCIATES OF MT AIRY | 445 FREDERICK ST | | | | MOUNT AIRY | NC | 27030-5643 | |
| HI-CROP EQUIPMENT | 2407 JANE STREET | | | | NEW IBERIA | LA | 70563-1043 | |
| HIDE OUT | PO BOX 1976 | | | | JACKSON | WY | 83001-1976 | |
| HIDESERT MEDICAL CENTER | 6601 WHITE FEATHER RD | | | | JOSHUA TREE | CA | 92252-6607 | |
| Hieu Hoang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HIGGINS LAWN CARE | PO BOX 808 | | | | ODESSA | FL | 33556-4736 | |
| High Caliber | 6250 N. Irwindale Avenue | | | | Irwindale | CA | 91702 | |
| HIGH CROP EQUIPMENT | 7805 HWY 90 W | | | | NEW IBERIA | LA | 70560-8794 | |
| HIGH DESERT HEALTH SYSTEM | 335 E AVENUE I | | | | LANCASTER | CA | 93535-1916 | |
| HIGH FALLS OIL/QUICK EASY | PO BOX 29 | | | | HIGH FALLS | NC | 27259-0029 | |
| HIGH PLAINS BUSINESS FORMS | PO BOX 892 | | | | SPEARFISH | SD | 57783-0892 | |
| HIGH PLAINS GRADING | 1330 RICHFIELD ST | | | | AURORA | CO | 80011-7700 | |
| HIGH POINT REGIONAL | HPRHS ACCOUNTS PAYABLE | PO BOX 2356 | | | HIGH POINT | NC | 27261-2356 | |
| HIGH POINT REGIONAL HEALTH SYS | PO BOX 2356 | | | | HIGH POINT | NC | 27261-2356 | |
| High Point Regional Health System (HPRHS) | ATTN: James Morton | 601 North Elm Street | PO Box HP-5 | | High Point | NC | 27261 | |
| HIGH POINT SURGERY CENTER | 600 LINDSAY ST | | | | HIGH POINT | NC | 27262-4306 | |
| HIGH POINT SURGERY CENTER | 8650 HUDSON BLVD STE 235 | | | | LAKE ELMO | MN | 55042-8480 | |
| HIGH POINT SURGERY CENTER | PO BOX 2476 | | | | HIGH POINT | NC | 27261-2476 | |
| HIGH TECH OIL CHANGE | 2450 JERICHO TPKE | | | | GARDEN CITY PARK | NY | 11040-4724 | |
| HIGH VOLTAGE MAINTENANCE | 150 N PLAINS INDL RD STE 3 | 9305 GERWIG LN | | | WALLINGFORD | CT | 06492-2353 | |
| HIGH VOLTAGE MAINTENANCE | 150 N PLAINS INDL RD STE 3 | | | | WALLINGFORD | CT | 06492-2353 | |
| HIGH VOLTAGE MAINTENANCE | 355 VISTA PARK DR | | | | PITTSBURGH | PA | 15205-1206 | |
| HIGH VOLTAGE MAINTENANCE | 5100 ENERGY DR | | | | DAYTON | OH | 45414-3525 | |
| HIGH VOLTAGE MAINTENANCE | 8320 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-8913 | |
| HIGH VOLTAGE MAINTENANCE | STE 207 | 24371 CATHERINE INDUSTRIAL DR | | | NOVI | MI | 48375-2422 | |
| HIGH VOLTAGE MAINTENANCE | STE 3 | 24 WALPOLE PARK 5 | | | WALPOLE | MA | 02081-2541 | |
| HIGH VOLTAGE MAINTENANCE | STE E | 8320 BROOKVILLE RD | | | INDIANAPOLIS | IN | 46239-8914 | |
| HIGH VOLTAGE MAINTENANCE CORP | 150 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492-2353 | |
| HIGH VOLTAGE MAINTENANCE CORP | 3000 S CALHOUN RD | | | | NEW BERLIN | WI | 53151-3549 | |
| HIGH VOLTAGE MAINTENANCE INC | 941 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-2400 | |
| HIGHLAND BUSINESS FORMS | 2682 BEVERLY GLEN DR | | | | LAKE HAVASU CITY | AZ | 86403-3811 | |
| HIGHLAND BUSINESS FORMS | 587E N VENTU PARK ROAD | SUITE 115 | | | NEWBURY PARK | CA | 91320 | |
| HIGHLAND CLEANERS | 2455 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205-2156 | |
| HIGHLAND COMMUNITY COLLEGE | 2998 W PEARL CITY RD | | | | FREEPORT | IL | 61032 | |
| HIGHLAND COMPUTER FORMS | P O BOX 75490 | | | | CINCINNATI | OH | 45275-5490 | |
| HIGHLAND COMPUTER FORMS INC | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | |
| HIGHLAND DISTRICT HOSPITAL | 1275 N HIGH ST | | | | HILLSBORO | OH | 45133-8273 | |
| HIGHLAND HOSPITAL | 1000 SOUTH AVE | | | | ROCHESTER | NY | 14620-2733 | |
| HIGHLAND IND CORPORATE BLDG | 650 CHESTERFIELD HWY | | | | CHERAW | SC | 29520-7005 | |
| HIGHLAND INDUSTRIES INC | 215 DRUMMOND ST | | | | KERNERSVILLE | NC | 27284-2849 | |
| HIGHLAND INDUSTRIES INC | 650 CHESTERFIELD ROAD | | | | CHERAW | SC | 29520-7033 | |
| HIGHLAND MANUFACTURING | 1240 WOLCOTT ST | | | | WATERBURY | CT | 06705-1320 | |
| HIGHLAND METAL INC | 541 HYDE PARK AVE | | | | HILLSIDE | IL | 60162-1816 | |
| HIGHLAND PARK CARE CTR | 3119 QUENTIN RD | | | | BROOKLYN | NY | 11234-4234 | |
| HIGHLAND PARK UNTD METHODIST CH | 3300 MOCKINGBIRD LN | | | | DALLAS | TX | 75205-2327 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 334 of 838

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HIGHLAND SPRINGS AUTOMOTIVE | 655 HIGHLAND SPRINGS AVE | ATTN OLLIE | | | BEAUMONT | CA | 92223-5758 | |
| HIGHLAND SPRINGS AUTOMOTIVE | 655 HIGHLAND SPRINGS AVE/BLD B | | | | BEAUMONT | CA | 92223-2540 | |
| HIGHLAND SPRINGS AUTOMOTIVE | 655 HIHGLAND SPRINGS AVE | | | | BEAUMONT | CA | 92223-5758 | |
| HIGHLAND TRACTOR COMPANY | PO BOX 1810 | | | | OCALA | FL | 34478-1810 | |
| HIGHLAND VET PHARMA LLC | 11960 WESTLINE IND DRIVE #80 | | | | SAINT LOUIS | MO | 63146-3209 | |
| HIGHLANDS BEHAVIORAL HEALTH | 8565 POPLAR WAY | | | | LITTLETON | CO | 80130-3602 | |
| HIGHLANDS BEHAVIORAL HEALTH | 8565 S. POPLAR WAY | | | | LITTLETON | CO | 80130 | |
| HIGHLANDS MEDICAL CENTER | 401 SEWELL DR | | | | SPARTA | TN | 38583-1223 | |
| HIGHLANDS MEDICAL CENTER | ATTN: Roxanne Cornelison | 380 Woods Cove Road | | | Scottsboro | AL | 35768 | |
| HIGHLANDS MEDICAL CENTER AL | PO BOX 1050 | | | | SCOTTSBORO | AL | 35768-1050 | |
| HIGHLANDS REGIONAL MEDICAL CTR | PO BOX 9700 | | | | SEBRING | FL | 33871-9928 | |
| HIGHLANDS REGIONAL REHAB HOSP | 1395 GEORGE DIETER DR | | | | EL PASO | TX | 79936-7499 | |
| Highlands Regional Rehabilitation Hospital | 1395 Geoge Dieter Drive | | | | El Paso | TX | 79936 | |
| HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284-0375 | |
| HIGHLINE MEDICAL CENTER | 12844 MILITARY RD S | | | | SEATTLE | WA | 98168-3045 | |
| HIGHLINE MEDICAL CENTER | 12844 MILITARY ROAD SOUTH | | | | TUKWILA | WA | 98168-3045 | |
| HIGHLINE MEDICAL SERVICES ORG | 18000 INTERNATIONAL BLVD #950 | | | | SEATAC | WA | 98188-4204 | |
| HIGHMARK BLUE CROSS BLUE SHIELD | 1800 CENTER ST | P O BOX 8960017089 | | | CAMP HILL | PA | 17011 | |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 890600 | | | | CAMP HILL | PA | 17089-0600 | |
| HIGHMARK INC | 1800 CENTER ST | | | | CAMP HILL | PA | 17011-1702 | |
| HIGHMOUNT EXPLORATION | 1001 FANNIN ST STE 800 | 14000 QUAIL SPRINGS PKWY | | | HOUSTON | TX | 77002-6707 | |
| HIGHMOUNT EXPLORATION PRODCT | PO BOX 1429 | | | | COPPELL | TX | 75019-1429 | |
| HIGHWAY TECHNOLOGIES (U22) | 6811 DIXIE DR | | | | HOUSTON | TX | 77087 | |
| HIGHWAY TECHNOLOGIES (V24) | PO BOX 266009 | | | | HOUSTON | TX | 77207 | |
| HIGHWAY TECHNOLOGY INC | PO BOX 266009 | | | | HOUSTON | TX | 77207-6009 | |
| Hilary Lanum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HILASAL USA INCORPORATED | 15800 WATER OAK COURT | | | | PUNTA GORDA | FL | 33982 | |
| HILCORP | 29003 MORTON RD | | | | KATY | TX | 77493-7588 | |
| HILDERBRANDS | 108 WELLINGTON DR | | | | PERRY | GA | 31069 | |
| HILEMAN & WOODS | 209 SENECA STREET | | | | OIL CITY | PA | 16301-1303 | |
| HILEX | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550-4213 | |
| HILEX POLY CO LLC (HARTSVILLE) | 8829 PAGE AVE | | | | SAINT LOUIS | MO | 63114-6105 | |
| HILEY J MAGAW | 1186 CYMAR DR E | | | | BEAVERCREEK | OH | 45434-6383 | |
| HILGEMAN GROUP INC | 811 E 5TH ST | | | | FERDINAND | IN | 47532 | |
| Hilgeman Group, Inc. | 811 E. 5th Street | | | | Ferdinand | IN | 47532 | |
| HILL & COMPANY SERVICES INC | 5125 NW 5TH PLACE | | | | OKLAHOMA CITY | OKLAHOMA | 73127 | |
| HILL & MARKES | 120 EDSON STREET | | | | AMSTERDAM | NY | 12010-7213 | |
| HILL CREST HOSPITAL | 6869 5TH AVE S | | | | BIRMINGHAM | AL | 35212-1866 | |
| HILL MANAGEMENT SERVICES INC | P O BOX 4835 | | | | TIMONIUM | MD | 21094 | |
| HILL PHOENIX | 1925 RUFFIN MILL ROAD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HILL PHOENIX | C/O V JORDAN INC | 1301 SHILOH ROAD SUITE 730 | ATTN;  MELISSA PHILLIPS | | KENNESAW | GA | 30144 | |
| HILL ROM DE MEXICO S DE RL DE CV | 200 AVE DEL TELEFONO | HUINALA | | | APODACA | NUEVO LEON | 66640 | MEXICO |
| HILL ROM INC | 1069 STATE ROAD 46 E | | | | BATESVILLE | IN | 47006-7520 | |
| HILLCREST BAPTIST MEDICAL CTR | 3500 GASTON AVE | | | | DALLAS | TX | 75246-2017 | |
| HILLCREST ENTERPISES INC | 1710 W BORDEN RD | | | | SPOKANE | WA | 99224-9699 | |
| HILLCREST HOSPITAL SOUTH | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| HILLCREST HOSPITAL SOUTH | 8801 S 101ST EAST AVE | | | | TULSA | OK | 74133-5716 | |
| HILLCREST MEDICAL CENTER | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| HILLCREST MEDICAL CENTER | 1120 S UTICA AVE | | | | TULSA | OK | 74104-4012 | |
| Hillcrest Medical Center | ATTN: Director Material Management | 1120 S. Utica | | | Tulsa | OK | 74104 | |
| HILLCREST MEDICAL CENTER | LOVELACE | 4411 THE 25 WAY NE STE 100 | | | ALBUQUERQUE | NM | 87109-5859 | |
| Hillcrest Medical Group | ATTN: Kaylene Hale | 1145 S. Utica Ave | Suite 115 | | Tulsa | OK | 74104 | |
| HILLCREST REAL ESTATE DEV CO LLC | 1145 S UTICA AVENUE | STE. G-00 | | | TULSA | OK | 74104 | |
| HILLCREST REAL ESTATE DEVELOPMENT CO LLC | 1145 S UTICA AVE STE G-00 | | | | TULSA | OK | 74104 | |
| Hillcrest Real Estate Development Co LLC | Eric Pewthers, Vice President | 1145 S Utica Avenue, Suite G-00 | | | Tulsa | OK | 74104 | |
| HILLCREST WASHINGTON YOUTH | 415 MULBERRY ST | | | | EVANSVILLE | IN | 47713-1230 | |
| HILLERICH AND BRADSBY CO | LOCKBOX #3317 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3317 | |
| HILLIARD LYONS | 500 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |
| HILLMAN GROUP | 10590 HAMILTON AVE | | | | CINCINNATI | OH | 45231-1764 | |
| Hill-Rom Monterrey | Attn: General Counsel | 1069 Street | Road 46 E | | Batesville | IN | 47006-7520 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hill-Rom Monterrey | Attn: General Counsel | Ave del Telephono 200 Huinala | | | Nuevo Leon | KS | 66648 | MX |
| HILLS PET NUTRITION INC | 400 SW 8TH AVE | | | | TOPEKA | KS | 66603-3925 | |
| HILLS PET NUTRITION INC | CO IBM PROCUREMENT SERVICES | PO BOX 9017 | | | ENDICOTT | NY | 13761-9017 | |
| HILLSBORO COMMUNITY HOSP | 704 S MAIN ST | | | | HILLSBORO | KS | 67063-1553 | |
| HILLSBORO EQUIPMENT IN | PO BOX 583 | | | | HILLSBORO | WI | 54634-0583 | |
| HILLSBORO R-3 SCHOOL DISTRICT | 20 HAWK DRIVE | | | | HILLSBORO | MO | 63050 | |
| Hillsborough County | Hillsborough County Tax Collector | 601 E. Kennedy Blvd. | | | Tampa | FL | 33602 | |
| HILLSBOROUGH COUNTY WATER DEPT | 322 N FALKENBURG RD | | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY WATER DEPT | 332 N FALKENBURG RD | | | | TAMPA | FL | 33619 | |
| HILLSDALE COMM HEALTH CENTER | 168 S HOWELL ST | | | | HILLSDALE | MI | 49242-2040 | |
| HILLSIDE CHILDRENS CENTER | 410 ATLANTIC AVE | | | | ROCHESTER | NY | 14609-7356 | |
| HILLSIDE CHILDRENS CENTER | DO NOT USE THIS ADDRESS | 1183 MONROE AVE | | | ROCHESTER | NY | 14620-1662 | |
| HILLSIDE CHILDRENS CENTER | MONROE AVENUE CAMPUS | 1183 MONROE AVE 2ND FL | | | ROCHESTER | NY | 14620-1662 | |
| HILLSIDE HOSPITAL | 1265 E COLLEGE ST | | | | PULASKI | TN | 38478-4541 | |
| HILLSIDE HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| HILLTOP INN RESTAURANT | PO BOX 228 | | | | MIDDLEBURY | IN | 46540-0228 | |
| HILLTOP LAB ANIMALS INC | 131 HILLTOP DR | | | | SCOTTDALE | PA | 15683-2616 | |
| HILLTOP OBSTETRICS & GYNECOLOGY INC | 200 MEDICAL CTR DR STE 160 | PORFESSIONAL BLDG 1 | | | FRANKLIN | OH | 45005-5200 | |
| HILLVIEW ACRES | 26 ROBERTS RD | | | | SANDY LAKE | PA | 16145 | |
| HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | | | | HILO | HI | 96720-2089 | |
| HILTON ARLINGTON | 2401 E LAMAR BLVD | | | | ARLINGTON | TX | 76006 | |
| HILTON ARLINGTON & TOWERS | 950 N STAFFORD ST | | | | ARLINGTON | VA | 22203 | |
| HILTON BURLINGTON | 60 BATTERY ST | | | | BURLINGTON | VT | 05401 | |
| HILTON BUSINESS FORMS & SYS | 10 PUTNAM RD | | | | EAST BRUNSWICK | NJ | 08816-2748 | |
| HILTON CONCORD | 1970 DIAMOND BLVD | | | | CONCORD | CA | 94520 | |
| HILTON DURHAM | 3800 HILLSBOROUGH RD | | | | DURHAM | NC | 27705 | |
| HILTON GARDEN INN | 1749 SCOTT BLVD | | | | TEMPLE | TX | 76504-6910 | |
| HILTON GARDEN INN HOLLYWOOD | 2005 N HIGHLAND AVE | | | | HOLLYWOOD | CA | 90068-3238 | |
| HILTON GARDEN INN ROANOKE RPD | 111 CAROLINA CROSSROADS PKWY | | | | ROANOKE RAPIDS | NC | 27870-8015 | |
| HILTON GARDEN INN WINDSOR | 555 CORPORATE DR | | | | WINDSOR | CT | 06095-2164 | |
| HILTON HEAD REGIONAL MEDICAL CENTER | 25 HOSPITAL CENTER BOULEVARD | | | | HILTON HEAD ISLAND | SC | 29926-2738 | |
| HILTON HOTELS HONOLULU/HAWAIIAN VILLAGE HI | 2005 KALIA ROAD | | | | HONOLULU | HI | 96815-1917 | |
| HILTON HOUSTON WESTCHASE & | ACCOUNTS PAYABLE | 9999 WESTHEIMER RD | | | HOUSTON | TX | 77042 | |
| HILTON INDIANAPOLIS NORTH | 8181 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250 | |
| HILTON IRVINE/ORGANGE COUNTY | 18800 MACARTHUR BLVD | | | | IRVINE | CA | 92612 | |
| HILTON LA NORTH GLENDALE | 100 W GLENOAKS BLVD | | | | GLENDALE | CA | 91202-2907 | |
| HILTON LAFAYETTE & TOWERS | 1521 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 | |
| HILTON LONG BEACH | 701 W OCEAN BLVD | | | | LONG BEACH | CA | 90831 | |
| HILTON PHOENIX AIRPORT | 2435 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| HILTON SANTA CRUZ SCOTTS | 6001 LAMADRONA DR | | | | SANTA CRUZ | CA | 95060-1057 | |
| HILTON SEELBACH LOUISVILLE | 500 S 4TH ST | | | | LOUISVILLE | KY | 40202-2504 | |
| HILTON VANCOUVER METROTOWN | 6083 MCKAY AVE | | | | BURNABY | BC | V5H 2W7 | Canada |
| HILTON WOODCLIFF LAKE | 200 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677-8410 | |
| HILTY OFFICE SUPPLIES | 110 N ARCH STREET | | | | FREMONT | OH | 43420-2451 | |
| HIMES VENDING | 4654 GROVES RD | | | | COLUMBUS | OH | 43232-4164 | |
| HIMSS | 6923 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| HIMSS ANALYTICS LLC | 6923 EAGLE WAY | | | | CHICAGO | IL | 60678-1692 | |
| HINCKLEY SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| HINDS FINANCIAL GROUP INC | 141 UNION BLVD STE 350 | | | | LAKEWOOD | CO | 80228-1838 | |
| HINERMAN & ASSOC PLLC | POB 2465 3203 PENNSYLVANIA | | | | WEIRTON | WV | 26062-1665 | |
| HINES EQUIPMENT COMPANY | PO BOX 225 | | | | CRESSON | PA | 16630 | |
| HINPO CHASS INC | 24 COMMERCE ROAD | SUITE F | | | FAIRFIELD | NJ | 07004-1600 | |
| HINRICH INC | PO BOX 66 | | | | CLIFTON | IL | 60927-7079 | |
| HINSDALE HOSPITAL | 120 N OAK ST | | | | HINSDALE | IL | 60521-3829 | |
| HINSDALE HOSPITALL18 | PO BOX 9245 | | | | HINSDALE | IL | 60522-9245 | |
| HINSHAW CULBERTSON | 222 N LA SALLE ST STE 300 | | | | CHICAGO | IL | 60601-1013 | |
| HINSON OFFICE SUPPLY INC | 3400SW 26TH TERRACE | | | | FORT LAUDERDALE | FL | 33312-5021 | |
| HIOSH (Enforcement & Consultation) | 830 Punchbowl Street | Suite 423 | | | Honolulu | HI | 96813 | |
| HIP | 55 Water St. | | | | New York | NY | 10041 | |
| HI-PERFORMANCE CAR CARE | 43 LAKE ELOISE CT SE | | | | WINTER HAVEN | FL | 33884-2818 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HIPES LAW LLC | 330 OUTWOOD MILL COURT | | | | ALPHARETTA | GA | 30022 | |
| HIPPO CORP | 2555 W VIA PALMA AVENUE | | | | ANAHEIM | CA | 92801 | |
| HIPPO DIRECT | PO BOX 391313 | | | | SOLON | OH | 44139 | |
| HIRERIGHT INC | PO BOX 847891 | | | | DALLAS | TX | 75284-7891 | |
| HireRight, Inc. | Attention: T. Willis | Director of Contracts and Compliance | 3349 Michelson Drive | Suite 150 | Irvine | CA | 92612 | |
| HIRSCH GIFTS INC | 5121 ASHBROOK DRIVE | | | | HOUSTON | TX | 77081 | |
| HISCO | 13000 WILFRED LN N | | | | ROGERS | MN | 55374-4637 | |
| HIT PROMOTIONAL PRODUCTS INC | PO BOX 10200 | | | | SAINT PETERSBURG | FL | 33733 | |
| HITACHI AMERICA LTD PWR & INDS | 50 PROSPECT AVE | | | | TARRYTOWN | NY | 10591-4625 | |
| HITACHI METALS AMERICA LTD | 2101 S ARLINGTON HEIGHTS | | | | ARLINGTON HEIGHTS | IL | 60005-4185 | |
| HITE COMPANY INC | PO BOX 1807 | | | | ALTOONA | PA | 16603 | |
| HI-TECH STEEL INC | 129 VERDI ST | | | | FARMINGDALE | NY | 11735-6322 | |
| HI-TEK | 8202 ROCKAWAY BLVD | | | | OZONE PARK | NY | 11416-1232 | |
| HITOUCH BUSINESS SERVICES LLC | 74 KENNY PL | | | | SADDLE BROOK | NJ | 07663-5916 | |
| HITRONICOS COSTA RICA | P. O. BOX 18802 | . | | | CLEARWATER | FL | 33762 | |
| HIXON INSURANCE AGENCY | PO BOX 6247 | | | | NORTH AUGUSTA | SC | 29861-6247 | |
| HJ HEINZ | 1 PPG PLACE STE 3100 | | | | PITTSBURGH | PA | 15222-5448 | |
| HJ HEINZ | PO BOX 57 | | | | PITTSBURGH | PA | 15230-0057 | |
| HJD CONSTRUCTION LLC | 221 WESTERVELT AVE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| HKK CHAIN CORPORATION | PO BOX 604 | | | | PINE BROOK | NJ | 07058-0604 | |
| HM GRAPHICS | 7840 W HICKS ST | | | | MILWAUKEE | WI | 53219-1158 | |
| HM Graphics | ATTN: James Sandstrom | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics | Attn: James Sandstrom, CEO/President | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM GRAPHICS INC | 7830 WEST HICKS STREET | | | | MILWAUKEE | WI | 53219 | |
| HM Graphics Inc | 7840 W Hicks Street | | | | Milwaukee | WI | 53219 | |
| HM GRAPHICS INC | BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | |
| HM GRAPHICS INC | P O BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | |
| HM GRAPHICS INC | PO BOX 14397 | | | | MILWAUKEE | WI | 53214 | |
| HM Graphics Inc. | Attn: James Sandstrom, President | 7840 W Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | ATTN: Greg Dooley | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: Greg Dooley, CFO | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: James S. Sandstrom, President | 7840 W Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | ATTN: James Sandstrom | 7840 W Hicks St | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: James Sandstrom, President | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HMA ARKANSAS REG SVC CTR | 4600 TOWSON AVE STE 13E | | | | FORT SMITH | AR | 72901-7961 | |
| HMA HOLDINGSKNOXVILLE | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| HMA SPORTS INC | 23670 DUFFIELD ROAD | | | | SHAKER HEIGHTS | OH | 44122-3107 | |
| HMC COLD STORAGE INC | 13138 S BETHEL AVE | | | | KINGSBURG | CA | 93631 | |
| HMMS-NJ | PO BOX 1 | | | | PRINCETON | NJ | 08543 | |
| HMS HOST | 6905 ROCKLEDGE DR | | | | BETHESDA | MD | 20817-1828 | |
| HNI CORP | 408 E 2ND ST | | | | MUSCATINE | IA | 52761-4140 | |
| HOADLY RD VENTURE LLC | 12920 HOADLY RUN RD | | | | MANASSAS | VA | 20112-8868 | |
| HOAG MEMORIAL HOSP | PO BOX 6100 | | | | NEWPORT BEACH | CA | 92658-6100 | |
| HOAG MEMORIAL HOSPHOI | PO BOX 6100 | | | | NEWPORT BEACH | CA | 92658-6100 | |
| Hoag Memorial Hospital Presbyterian | One Hoag Drive | | | | Newport Beach | CA | 92658-6100 | |
| HOAG ORTHOPEDIC INSTITUTE | 16200 SAND CANYON AVE | | | | IRVINE | CA | 92618-3714 | |
| Hoag Orthopedic Institute | ATTN: Brett Chambers | 16250 Sand Canyon | | | Irvine | CA | 92618 | |
| HOAG ORTHOPEDIC INSTITUTE | PO BOX 6100 | | | | NEWPORT BEACH | CA | 92658-6100 | |
| HOBBICO INC | 1608 INTERSTATE DR | | | | CHAMPAIGN | IL | 61822-1067 | |
| HOBBICO WEST | 1190 TRADEMARK DR | | | | RENO | NV | 89521-6001 | |
| HO-BO TRACTOR COMPANY | 462 SE STATE ROAD 238 | | | | LAKE CITY | FL | 32025 | |
| HOBOKEN UNIVERSITY MEDICAL CTR | 308 WILLOW AVE | | | | HOBOKEN | NJ | 07030-3808 | |
| HOCHMAN & PLUNKETT | 3033 KETTERING BLVD STE 201 | | | | KETTERING | OH | 45439-1949 | |
| HOCKING VALLEY COMMUNITY HOSP | 601 STATE ROUTE 664 N | | | | LOGAN | OH | 43138-8541 | |
| HOCKS VANDALIA PHARMACY | 535 S DIXIE DR | | | | VANDALIA | OH | 45377-2543 | |
| HOECHSTETTER PRINTING | 218 NORTH BRADDOCK AVE | | | | PITTSBURGH | PA | 15208 | |
| HOFER'S INC | 2144 OXFORD PIKE | | | | BATH | IN | 47010-9715 | |
| HOFFENBERG AND BLOCK LLC | 30 N LA SALLE ST STE 3124 | | | | CHICAGO | IL | 60602-3350 | |
| HOFFER PLASTICS | 500 NORTH COLLINS ST | | | | SOUTH ELGIN | IL | 60177-1195 | |
| HOFFERS LUBE EXPRESS | 2201 N MECHANIC ST | | | | EL CAMPO | TX | 77437 | |
| HOFFMAN INSURANCE GROUP | 14905 SW FREEWAY STE 200 | | | | SUGAR LAND | TX | 77478-5021 | |
| HOFFMAN OFFICE SUPPLY INC | PO BOX 385 | | | | JASPER | IN | 47547-0385 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 337 of 838

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HOFFMAN TRADING DBA EARTH EXCH | 11425 96TH AVE N | | | | MAPLE GROVE | MN | 55369-3680 | |
| HOFS PRINTING INC | 2050 WALNUT ST | | | | JACKSONVILLE | FL | 32206-3832 | |
| HOGAN LOVELLS | 555 13TH ST NW | COLUMBIA SQUARE | | | WASHINGTON | DC | 20004-1159 | |
| HOGANCAMP PC | PO BOX 743 -17 WILDER ST | | | | KEENE | NH | 03431-0743 | |
| HOGAR IMMIGRANT SERVICES | 6201 LEESBURG PIKE #307 | | | | FALLS CHURCH | VA | 22044-2201 | |
| HOHNER STICHING PRODUCTS INC | 2521 TECHNOLOGY DRIVE | STE. 206 | | | ELGIN | IL | 60124 | |
| HOLDER BUSINESS FORMS | PO BOX 9551 | | | | GREENSBORO | NC | 27429-0551 | |
| HOLIDAY HEATING COOLING | 336 SOVEREIGN CT | | | | BALLWIN | MO | 63011-4417 | |
| HOLIDAY INN DULLES | 45440 HOLIDAY DR | | | | STERLING | VA | 20166-9411 | |
| HOLIDAY INN EXPRESS | 485 ELDON ST | | | | HERNDON | VA | 20170 | |
| HOLIDAY INN EXPRESS SAVANNAH | 11325 ABERCORN ST | | | | SAVANNAH | GA | 31419-1825 | |
| HOLIDAY INN GAITHERSBURG | 2 MONTGOMERY VILLAGE AVENUE | | | | GAITHERSBURG | MD | 20879 | |
| HOLIDAY INN GOLDEN GATEWAY | 1500 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| HOLIDAY INN TIMONIUM HUNT VALLEY | 9615 DEERECO ROAD | | | | TIMONIUM | MD | 21093 | |
| HOLIDAY TRIMS INC | 600 PARK ST | | | | BELGIUM | WI | 53004-9500 | |
| HOLKENBORG EQUIPMENT | 9513 US HWY 250 N | | | | MILAN | OH | 44846-9574 | |
| HOLLADAY CORP | B453 | 3400 IDAHO AVE NW STE 500 | | | WASHINGTON | DC | 20016-3046 | |
| HOLLAND & SONS INC | PO BOX 528 | | | | MENDOTA | IL | 61342-0528 | |
| HOLLAND & SON'S INC | 20144 1800 N AVE | | | | PRINCETON | IL | 61356-8300 | |
| HOLLAND AND HART LLP | 222 SOUTH MAIN STREET | STE. 2200 | | | SALT LAKE CITY | UT | 84101 | |
| HOLLAND HOSPITAL | 602 MICHIGAN AVENUE | | | | HOLLAND | MI | 49424 | |
| HOLLAND KNIGHT | 1201 W PEACHTREE NW STE 1900 | | | | ATLANTA | GA | 30309-3406 | |
| HOLLANDER STORAGE/MOVING | 1801 PRATT BOULEVARD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| HOLLAND'S OFFICE SUPPL & PRINT | PO BOX 97 | | | | WOLFFORTH | TX | 79382-0097 | |
| HOLLEY OFFICE PRODUCTS INC | 1804 HWY 68 WEST | | | | BENTON | KY | 42025-7302 | |
| Holli M. Elrod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Holli M. Weaver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOLLIE M STANLEY JR | PO BOX 2790 | | | | WIMBERLEY | TX | 78676-7690 | |
| HOLLINGSWORTH & VOSE CO | 3235 COUNTY RT 113 | | | | GREENWICH | NY | 12834 | |
| HOLLINGSWORTH AND VOSE | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032-1008 | |
| HOLLINGSWORTHS' INC | 1775 S W 30TH ST | | | | ONTARIO | OR | 97914-4631 | |
| HOLLNDR STRLZK PSCULLI HNKS VN | PO BOX 99 | | | | NEWTON | NJ | 07860-0099 | |
| HOLLNDR STRLZK PSCULLI HNKS VNRBRG&HONTZ | PO BOX 99 | | | | NEWTON | NJ | 07860-0099 | |
| HOLLON OIL COMPANY | PO BOX 8068 | | | | WESLACO | TX | 78599-8068 | |
| HOLLOWAY AUTOMOTIVE GROUP | 309 PORTSMOUTH AVE | | | | GREENLAND | NH | 03840 | |
| HOLLOWAY GROUP | 6613 N MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73116-1423 | |
| HOLLOWAY SPORTSWEAR INC | 39228 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| HOLLY FERTEL | 109 HOLYOKE AVE | | | | SOMERDALE | NJ | 08083-1318 | |
| HOLLY HILL | 3019 FALSTAFF RD | | | | RALEIGH | NC | 27610-1812 | |
| Holly L. Branson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOLLY REFINING & MARKETING CO | 1070 WEST 500 SOUTH | | | | WEST BOUNTIFUL | UT | 84087-1442 | |
| HOLLY SPRINGS UTILITY DPT | PO BOX 520 | 1050 HWY 4 EAST | | | HOLLY SPRINGS | MS | 38635-0520 | |
| HOLLYWOOD CASINO | 2120 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| HOLMCO CONTAINER MFG CO | 1501 TOWNSHIP ROAD 183 | | | | BALTIC | OH | 43804-9643 | |
| HOL-N-ONE DONUT CO OF ARKANSAS | 1211 WEST COLLEGE ST. B151 | | | | FORDYCE | AR | 71742-2018 | |
| HOLOPHANE CO INC | 3825 COLUMBUS RD BLDG A | | | | GRANVILLE | OH | 43023-8604 | |
| HOLT AUTO SALES & EQUIPMENT INC | 4006 NOTASULGA ROAD | | | | TALLASSEE | AL | 36078 | |
| HOLT EQUIPMENT | 4006 NOTASULGA RD | | | | TALLASSEE | AL | 36078-6031 | |
| HOLT OF CALIFORNIA | P.O. BOX X | | | | SACRAMENTO | CA | 95813-1306 | |
| HOLTAN BUSINESS FORMS & SYS | 7 HILLCREST W | | | | PORTLAND | ME | 04103-1315 | |
| HOLTHAUS LACKNER SIGNS | 817 RIDGEWAY AVE | ATTN: ANDREA WARD | | | CINCINNATI | OH | 45229 | |
| HOLTHAUS LACKNER SIGNS | 817 RIDGEWAY AVE | | | | CINCINNATI | OH | 45229 | |
| HOLY CROSS CATHOLIC SCHOOL | 6100 37TH ST W | | | | WEBSTER | MN | 55088-2138 | |
| HOLY CROSS HOSPITAL | 11801 TECH RD | | | | SILVER SPRING | MD | 20904-1909 | |
| HOLY CROSS HOSPITAL | 1500 FOREST GLEN RD | | | | SILVER SPRING | MD | 20910-1460 | |
| HOLY CROSS HOSPITAL | 2701 W 68TH ST | | | | CHICAGO | IL | 60629-1813 | |
| HOLY CROSS HOSPITAL | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| HOLY CROSS HOSPITAL | HOLY CROSS HOME CARE & HOSPICE | 11800 TECH RD STE 240 | | | SILVER SPRING | MD | 20904-7901 | |
| HOLY CROSS HOSPITAL | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073 | |
| HOLY CROSS HOSPITAL | PO BOX 5905 | | | | TROY | MI | 48007-5905 | |
| HOLY CROSS HOSPITAL TAOS | 1397 WEIMER RD | | | | TAOS | NM | 87571-6253 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Holy Cross Hospital, Inc. | 4725 North Federal Highway | | | | Fort Lauderdale | FL | 33308 | |
| Holy Cross Hospital, Inc. | Attn: General Counsel | 4725 North Federal Highway | | | Fort Lauderdale | FL | 33308 | |
| HOLY FAMILY HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| HOLY FAMILY HOSPITAL | 70 EAST ST | | | | METHUEN | MA | 01844-4597 | |
| HOLY FAMILY MEDICAL CTR | 100 N RIVER RD | | | | DES PLAINES | IL | 60016-1209 | |
| HOLY FAMILY UNIVERSITY | 9801 FRANKFORD AVE | CAMPUS CTR RM 223 | | | PHILADELPHIA | PA | 19114-2009 | |
| HOLY NAME HIGH SCHOOL | 6000 QUEENS HWY | | | | PARMA HEIGHTS | OH | 44130-1901 | |
| HOLY ROSARY HEALTHCARE | 2480 W 26TH AVE STE 200B | | | | DENVER | CO | 80211-5326 | |
| HOLY ROSARY HEALTHCARE | 2600 WILSON ST | | | | MILES CITY | MT | 59301-5094 | |
| HOLYOKE HEALTH CARE CTR | 282 CABOT ST | | | | HOLYOKE | MA | 01040-3141 | |
| HOLYOKE WINDUSTRIAL CO | PO BOX 451 | | | | LUDLOW | MA | 01056-0451 | |
| HOLZER MEDICAL CENTER | 100 JACKSON PIKE | | | | GALLIPOLIS | OH | 45631-1560 | |
| HOMAN CO OF NORTH CAROLINA | 5058 HWY 70 W STE 12 | | | | MOREHEAD CITY | NC | 28557-4514 | |
| HOME & COMMERCIAL SECURITY INC | 44 BLANDING RD | | | | REHOBOTH | MA | 02769-1202 | |
| HOME BAKERY | 109 W MAIN STREET | | | | COLDWATER | OH | 45828 | |
| HOME BUILDERS ASSOC LINCOLN | 6100 S 58TH ST STE C | | | | LINCOLN | NE | 68516-3665 | |
| HOME CONVALESCENT AIDS | 1113 W LEXINGTON AVE | | | | WINCHESTER | KY | 40391 | |
| HOME CONVALESCENT AIDS INC | 1113 WEST LEXINTON AVE | | | | WINCHESTER | KY | 40391-1169 | |
| HOME DEPOT | PO BOX 9903 | | | | MACON | GA | 31297 | |
| HOME DEPOT CUS SUPPORT INC | 2455 PACES FERRY RD BLDG B-9 | | | | ATLANTA | GA | 30339 | |
| Home Depot U.S.A., Inc. | Attn: Contracts Manager | Legal Dept., Contracts Manager C-20 | | | Atlanta | GA | 30339 | |
| Home Depot U.S.A., Inc. | Attn: Contracts Manager | Legal Department, Contracts Manager C-20 | 2455 Paces Ferry Road NW | | Atlanta | GA | 30339 | |
| Home Depot U.S.A., Inc. | Procurement, D-19 | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339 | |
| Home Depot USA, Inc. | Attn: Legal Dept., Contracts Manager C-20 | Contracts Manager | 2455 Paces Ferry Road | | Atlanta | GA | 30339 | |
| Home Depot USA, Inc. | Attn: Procurement, D-19 | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339 | |
| HOME DEPOT-CUSTOMER CARE | 2455 PACES FERRY RD #B3 | | | | ATLANTA | GA | 30339-1834 | |
| HOME FEDERAL BANK | 225 S MAIN AVE | | | | SIOUX FALLS | SD | 57104-6309 | |
| HOME GROWN PACKING & COLD STORAGE | PO BOX 158 | | | | STRATHMORE | CA | 93267 | |
| HOME HEALTH DEPOT INC | 9245 N MEDRIDIAN ST SUITE 200 | | | | INDIANAPOLIS | IN | 46260-1832 | |
| HOME MEDICAL EQUIPMENT | 3355 DOUGLAS RD | | | | SOUTH BEND | IN | 46635 | |
| HOME OFFICE | 702 KEELER STREET | | | | BOONE | IA | 50036-2829 | |
| HOME OFFICE | DBA COLORTYME | 139 S PARK AVE | | | WARREN | OH | 44481-1065 | |
| HOME PORT FILING SYSTEMS | 320 HOME PORT LANE | | | | CHARLOTTESVILLE | VA | 22903-6928 | |
| HOME SAVINGS | 275 WEST FEDERAL STREET | | | | YOUNGSTOWN | OH | 44501-1111 | |
| HOMECHOICE HEALTH SERVICES | 1310 E COLLEGE ST | | | | BROWNSVILLE | TN | 38012-1657 | |
| HOMECHOICE HEALTH SERVICES | 2007 OAK TREE CV | | | | HERNANDO | MS | 38632-1198 | |
| HOMECHOICE HEALTH SERVICES | 2606 CORPORATE AVE E STE 201 | | | | MEMPHIS | TN | 38132-1708 | |
| HOMECHOICE HEALTH SERVICES | 491B CRAFT ST | | | | HOLLY SPRINGS | MS | 38635-3251 | |
| HOMECHOICE HEALTH SERVICES | 608 TENNESSEE ST STE C | | | | BOLIVAR | TN | 38008-2443 | |
| HOMECHOICE PRIVATE DUTY | 2603 CORPORATE AVE E STE 260 | | | | MEMPHIS | TN | 38132-1716 | |
| HOMECHOICE PRIVATE DUTY | 442 HWY 51 N STE G | | | | COVINGTON | TN | 38019-2374 | |
| HOMER LAUGHLIN CHINA CO | 672 FIESTA DR | | | | NEWELL | WV | 26050-1077 | |
| HOMER MEMORIAL HOSPITAL | 620 E COLLEGE ST | | | | HOMER | LA | 71040-3202 | |
| HOMEREACH INC | 404 E. WILSON BRIDGE ROAD | | | | WORTHINGTON | OH | 43085 | |
| HOMESTEAD MATERIALS HANDLING COMPANY | PO BOX 6218 | | | | ROANOKE | VA | 24017-0218 | |
| HOMESTREET BANK | 601 UNION ST | | | | SEATTLE | WA | 98101-2341 | |
| HOMETOWN OFFICE SUPPLIES | 192 RT 130 | | | | BORDENTOWN | NJ | 08505-2253 | |
| HOMETOWN PHARMACY | 1123 S MAIN ST | | | | CHELSEA | MI | 48118-1426 | |
| HOMETOWN PHARMACY | 714 SHOPPERS LANE | | | | PARCHMENT | MI | 49004-1118 | |
| HOMETOWN PHARMACY LTC #3 | 4382 14 MILE RD NE | | | | ROCKFORD | MI | 49341-7838 | |
| HOMETOWN SALES AND LEASE | 4235 HENDERSON BLVD | | | | TAMPA | FL | 33629 | |
| HOMEWATCH CAREGIVERS | 5500 MAIN STREET | STE. 222 | | | WILLIAMSVILLE | NY | 14221-6737 | |
| HOMEWATCH CAREGIVERS | 7100 E BELLEVUE AVE STE 303 | SHIP TO RESPONSIBLE FOR PAYMENT | | | GREENWOOD VILLAGE | CO | 80111-1636 | |
| HOMEWATCH INTERNATIONAL | 7100 E BELLEVUE AVE #303 | | | | GREENWOOD | CO | 80111 | |
| HOMEWOOD MEMORIAL GARDENS | 600 W RIDGE ROAD | | | | HOMEWOOD | IL | 60430-2016 | |
| HOMEWOOD PRODUCTS CORP | 820 WASHINGTON BLVD | | | | PITTSBURGH | PA | 15206-4140 | |
| HOMEWOOD STE PHILA GREAT VLEY | 12 E SWEDESFORD RD | | | | MALVERN | PA | 19355 | |
| HOMEWOOD SUITES CLEARWATER | 2233 ULMERTON RD | | | | CLEARWATER | FL | 33762-3315 | |
| HOMEWOOD SUITES ST LOUIS | 840 CHESTERFIELD PKWY WEST | | | | CHESTERFIELD | MO | 63017-0741 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOMOSASSA SUNCREST OMIN | 4359 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34446-1181 | |
| HON INDUSTRIES | 600 E 2ND AVE | | | | MUSCATINE | IA | 52761-4853 | |
| HONDA | MRO AP DEPT K | 25000 HONDA PKWY | | | MARYSVILLE | OH | 43040-9190 | |
| HONDA ACCESS AMERICA | 1900 HARPERS WAY | | | | TORRANCE | CA | 90501-1521 | |
| HONDA MFG OF ALABAMA LLC | NAL MRO AP DEPT F | 25000 HONDA PKWY | | | MARYSVILLE | OH | 43040-9190 | |
| HONDA OF NORTH AMERICA | 19900 ST RT 739 | | | | MARYSVILLE | OH | 43040-8711 | |
| HONDA OF SOUTH CAROLINA | 1111 HONDA WAY | | | | TIMMONSVILLE | SC | 29161-9421 | |
| HONDA OF SOUTH CAROLINA | PO BOX 489 | | | | TIMMONSVILLE | SC | 29161-0489 | |
| Honda of South Carolina MFG. Inc. | 1111 Honda Way | | | | Timmonsville | SC | 29161 | |
| HONDA POWER EQUIPMENT | 4900 MARCONI DR | | | | ALPHARETTA | GA | 30005-2033 | |
| HONDA POWER EQUIPMENT MFG | PO BOX 37 | | | | SWEPSONVILLE | NC | 27359-0037 | |
| HONDA PRECISION PARTS OF GA | 25000 HONDA PKWY | | | | MARYSVILLE | OH | 43040-9190 | |
| HONDA SUPPORT OFFICES | 19900 STATE ROUTE 739 | | | | MARYSVILLE | OH | 43040-9256 | |
| HONDA TRANSMISSION MFG | 25000 HONDA PKWY | | | | MARYSVILLE | OH | 43040-9190 | |
| HONDA TRANSMISSION MFG | MRO SHARED SVCS AP | 19900 STATE ROUTE 739 | | | MARYSVILLE | OH | 43040-9256 | |
| Honey Baked Georgia; The Original Honey Baked Ham Co. of Georgia, Inc. | Attn: Mr. Matt Troy | 5445 Triangle Parkway | Suite 400 | | Norcross | GA | 30092 | |
| HONEY BAKED HAM CO | 4967 CROOKS RD STE 200 | PO BOX 7040 | | | TROY | MI | 48007-7040 | |
| HONEY BAKED HAM COMPANY | 10367 BRENTMOOR DRIVE | ATTN: RICK NEUENSCHWANDER | | | LOVELAND | OH | 45140 | |
| Honey Baked Michigan; The HoneyBaked Ham, Co. | Attn: Mr. Louis C. Schmidt, Jr, | 4967 Crooks Road | Suite 200 | | Troy | MI | 48098 | |
| Honey Baked Northeast; The Original Honey Baked Ham Co. of the East, Inc. | Attn: Mr. Steve McHugh | 105 Green Street | | | Marblehead | MA | 01945 | |
| Honey Baked Ohio; The Honey Baked Ham Company of Ohio, Inc. | Attn: Mr. Craig Kurz | 11935 Mason Road | Suite 200 | | Cincinnati | OH | 45249 | |
| HONEY BUNCH LLC | 700 S FEDERAL HWY STE F | | | | DEERFIELD BEACH | FL | 33441-5786 | |
| HONEYBAKED HAM CC | 3875 MANSELL RD #100 | | | | ALPHARETTA | GA | 30022-1531 | |
| HONEYBAKED HAM COMPANY | 4967 CROOKS RD STE 200 | | | | TROY | MI | 48098-5812 | |
| HONEYBAKED HAM INC | 623 S BROOKHURST | | | | ANAHEIM | CA | 92804-3545 | |
| HONEYBAKED HAM-GA | 3875 MANSELL RD | | | | ALPHARETTA | GA | 30022-1532 | |
| HONEYBAKED HAM-MARDEK ENTERPRISES INC | 29 MUSICK ST | | | | IRVINE | CA | 92618-1638 | |
| HONEYBAKED HAM-OH | 11935 MASON RD STE 200 | | | | CINCINNATI | OH | 45249-3703 | |
| HONEYMOON PAPER PRODUCTS INC | 7100 DIXIE HWY | | | | FAIRFIELD | OH | 45014-5543 | |
| HONEYWELL | 12490 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Honeywell | Attn: Ted Herzog | General Counsel | 1985 Douglas Drive North Dock 1 | | Golden Valley | MN | 55422 | |
| HONEYWELL | AVE PARQUE IND JUAREZ 3329 | | | | CIUDAD JUAREZ | | | Mexico |
| HONEYWELL | P O BOX 33051 | | | | NEWARK | NJ | 07188-0051 | |
| HONEYWELL | PO BOX 981162 | | | | EL PASO | TX | 79998-1162 | |
| HONEYWELL | PO BOX 981234 | | | | EL PASO | TX | 79998-1234 | |
| HONEYWELL | PO BOX 982315 | SENSING AND CONTROL | | | EL PASO | TX | 79998-2315 | |
| HONEYWELL ACS | 1250 W SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77042-1941 | |
| HONEYWELL ACS CANADA | PO BOX 981231 | | | | EL PASO | TX | 79998-1231 | |
| HONEYWELL ACS SENSING & CONTRO | PO BOX 981219 | | | | EL PASO | TX | 79998-1219 | |
| HONEYWELL AERO | 1944 E SKY HARBOR CIR N | | | | PHOENIX | AZ | 85034-3442 | |
| HONEYWELL AERO | 23500 W 105TH ST | | | | OLATHE | KS | 66061-8425 | |
| HONEYWELL AERO | 550 STATE ROUTE 55 | | | | URBANA | OH | 43078-9482 | |
| HONEYWELL AERO | CONTROLS & ACCESSORIES | 3475 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804-8677 | |
| HONEYWELL ANALYTICS INC | PO BOX 982314 | | | | EL PASO | TX | 79998 | |
| HONEYWELL ASCA INC | 500 BROOKSBANK AVE | | | | NORTH VANCOUVER | BC | V7J 3S4 | Canada |
| HONEYWELL CONSUMER PRODUCTS | PO BOX 981729 | | | | EL PASO | TX | 79998-1729 | |
| HONEYWELL CPG | 250 HALLS MILL RD | | | | FREEHOLD | NJ | 07728-8832 | |
| HONEYWELL ECC NOVAR | PO BOX 982300 | | | | EL PASO | TX | 79998-2300 | |
| HONEYWELL ENRAF AMERICA INC | PO BOX 982305 | | | | EL PASO | TX | 79998-2305 | |
| HONEYWELL FIRE SYSTEMS | PO BOX 982300 | | | | EL PASO | TX | 79998-2300 | |
| HONEYWELL FRICTION MATERIALS | PO BOX 981729 | | | | EL PASO | TX | 79998-1729 | |
| HONEYWELL HBS US 107S | PO BOX 981234 | | | | EL PASO | TX | 79998-1234 | |
| HONEYWELL INC | 1140 W WARNER RD | | | | TEMPE | AZ | 85284-2816 | |
| HONEYWELL INC | 121 WHITTENDALE DR | | | | MOORESTOWN | NJ | 08057-1373 | |
| HONEYWELL INC | 2076 50 PISO | | | | SAN LUIS POTOSI | | | Mexico |
| HONEYWELL INC | 277 W MAIN ST | | | | NIANTIC | CT | 06357-1043 | |
| HONEYWELL INC | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1879 | |
| HONEYWELL INC | HEAT TRANSFER OPERATIONS | PO BOX 3629 | | | TULSA | OK | 74101-3629 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HONEYWELL INC | PO BOX 1127 | | | | BELMONT | NC | 28012-1127 | |
| HONEYWELL INC | PO BOX 7700 | | | | NORCROSS | GA | 30091-7700 | |
| HONEYWELL INC | PO BOX 94440 | | | | LUBBOCK | TX | 79493-4440 | |
| HONEYWELL INC | PO BOX 981196 | | | | EL PASO | TX | 79998-1196 | |
| HONEYWELL INC | PO BOX 981229 | | | | EL PASO | TX | 79998-1229 | |
| HONEYWELL INC | PO BOX 982109 | | | | EL PASO | TX | 79998-2109 | |
| HONEYWELL INC | PO BOX 982304 | | | | EL PASO | TX | 79998-2304 | |
| HONEYWELL INC | PO BOX 982316 | | | | EL PASO | TX | 79998-2316 | |
| HONEYWELL INC | PO BOX 982318 | | | | EL PASO | TX | 79998-2318 | |
| HONEYWELL INC | TX96AP SHARED SERVICES | PO BOX 981195 | | | EL PASO | TX | 79998-1195 | |
| HONEYWELL INC ACCOUNTS PAYABLE | PO BOX 981292 | | | | EL PASO | TX | 79998-1292 | |
| HONEYWELL INCCANADA | 3333 UNITY DR DEPT 100 | | | | MISSISSAUGA | ON | L5L 3S6 | Canada |
| HONEYWELL INT INC AERO | PO BOX 981196 | | | | EL PASO | TX | 79998-1196 | |
| HONEYWELL INTERNATIONAL INC | 12490 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATIONAL INC | 3520 WESTMOOR ST | | | | SOUTH BEND | IN | 46628-1373 | |
| HONEYWELL INTERNATIONAL INC | PO BOX 33051 | | | | NEWARK | NJ | 07188-0051 | |
| HONEYWELL INTERNATIONAL INC | PO BOX 981237 | | | | EL PASO | TX | 79998-1237 | |
| Honeywell International Inc. | 101 Columbia Road | | | | Morristown | NJ | 07962 | |
| Honeywell International Inc. | Attn: Corey Cockrell | 101 East Crossroads Parkway | Suite A | | Bolingbrook | IL | 60440 | |
| Honeywell International Inc. | Attn: Corey Cockrell - Global Category | 101 East Crossroads Parkway Suite A | | | Bolingbrook | IL | 60440 | |
| Honeywell International Inc. | Attn: Jennifer Eastman, General Counsel | 1599 Uticia Ave. S., | Suite 300 | | St. Louis Park | MN | 55416 | |
| Honeywell International Inc. | Attn: Ted Herzog - General Counsel | 1985 Douglas Drive North Dock 1 | | | Golden Valley | MN | 55422 | |
| Honeywell International Inc. solely for its HSL Strategic Business Unit | ATTN: Corey Cockrell | 101 East Crossroads Parkway | Suite A | | Bolingbrook | IL | 60440 | |
| Honeywell International Inc. solely for its HSL Strategic Business Unit | Attn: Ted Herzog, General Counsel | 1985 Douglas Drive | North Dock 1 | | Golden Valley | MN | 55422 | |
| Honeywell International, Inc. | Attn: Corey Cockrell | Global Category Manager - Packaging Material | 101 East Crossroads Parkway | Suite A | Bolingbrook | IL | 60440 | |
| Honeywell International. LLC | Attn: Corey Cockrell | Global category manager- Packaging Material | 101 East Crossroads Parkway Suite A | | Bolingbrook | IL | 60440 | |
| HONEYWELL INTL INC AERO | PO BOX 90230 | | | | ALBUQUERQUE | NM | 87199-0230 | |
| HONEYWELL LIFE SAFETY | DOCK 4 DOCK 6 | 1 FIRE LITE PL | | | NORTHFORD | CT | 06472-1662 | |
| HONEYWELL SAFETY PRODUCTS USA | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1879 | |
| HONEYWELL SAFETY PRODUCTS USA | PO BOX 982322 | PURCHASE ORDER 4300662559 | | | EL PASO | TX | 79998-1234 | |
| HONEYWELL SAFTETY PRODUCTS | 1136 2ND ST | | | | ROCK ISLAND | IL | 61201-3221 | |
| HONEYWELL SCANNING AND MOBILITY | PO BOX 982317 | | | | EL PASO | TX | 79998-2317 | |
| HONEYWELL SGP | DEFENSE AND SPACE | PO BOX 90300 | | | ALBUQUERQUE | NM | 87199-0300 | |
| HONEYWELL SPECIALTY MATERIALS | PO BOX 981237 | | | | EL PASO | TX | 79998-1237 | |
| HONEYWELL TECH SOLUTIONS | 6200 FLAGSHIP CIR N | | | | JACKSONVILLE | FL | 32226-4030 | |
| HONEYWELL TECHNOLOGIES SARL | 1777 STERGIOS RD STE 10 | | | | CALEXICO | CA | 92231-9766 | |
| HONEYWELL TECHNOLOGIES SARL | ZONE DACTIVTIES LA PIECE 16 | ZONE DACTIVTIES LA PIECE 16 | | | ROLLE | | | Switzerland |
| HONEYWELL TURBO TECH | PO BOX 981243 | | | | EL PASO | TX | 79998-1243 | |
| Hong Tuong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HONOHAN EPLEY AND ETAL | 330 E COURT ST. | BX 3010 | | | IOWA CITY | IA | 52240-4767 | |
| HONOMACH INC | 91-060 HANUA ST | | | | KAPOLEI | HI | 96707-1723 | |
| Honsa - Binder Printing, Inc. | Marla Moyer | 320 Spruce Street | | | St. Paul | MN | 55101 | |
| HONSA-BINDER PRINTING INC | 320 SPRUCE STREET | | | | SAINT PAUL | MN | 55101-2445 | |
| HOOBER INC | POB 518 3452 OLD PHILADELP PK | | | | INTERCOURSE | PA | 17534-0518 | |
| HOOD CONTAINER CORPORATION | 2877 SCEPTER RD | | | | WAVERLY | TN | 37185-3256 | |
| HOOD RIVER QUICK LUBE | PO BOX 619 | | | | HOOD RIVER | OR | 97031-0019 | |
| HOOD RIVER STATIONERS | 213 OAK ST | | | | HOOD RIVER | OR | 97031-2095 | |
| HOOKER BALLEW PRINTING CO | 133 MANUFACTURING STREET | | | | DALLAS | TX | 75207 | |
| HOOSIER CITY BRANCH #39 NALC | 2211 EAST 54TH STREET | | | | INDIANAPOLIS | IN | 46220-3435 | |
| HOOSIER CRANE SERVICE COMPANY | 58144 CHARLOTTE AVE | | | | ELKHART | IN | 46517 | |
| HOOSIER JIFFY PRINT | 1417 W KEM RD | | | | MARION | IN | 46952-1856 | |
| HOOSIER MOTOR CLUB | 3750 GUION RD | | | | INDIANAPOLIS | IN | 46222-7602 | |
| HOOSIER PALLET | 4126 W 900 S | | | | MILROY | IN | 46156 | |
| HOOSIER SCHOOLMASTER SUPPLY | 10313 N 500 W | | | | MILFORD | IN | 46542-9448 | |
| HOOTERS | #304 | 17 S FORT LAUDRDL BCH BLVD | | | FORT LAUDERDALE | FL | 33316-1533 | |
| HOOTERS | 1001 HIGHWAY 34 E | | | | NEWNAN | GA | 30265-1321 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HOOTERS | 10400 SPOTSYLVANIA AVE | | | | FREDERICKSBURG | VA | 22408-2691 | |
| HOOTERS | 10620 METCALF AVE | | | | OVERLAND PARK | KS | 66212-1816 | |
| HOOTERS | 110 E KIMBERLY RD | | | | DAVENPORT | IA | 52806-5912 | |
| HOOTERS | 112 INTERSTATE BLVD | | | | ANDERSON | SC | 29621-2319 | |
| HOOTERS | 1143 BROADWAY | | | | SAUGUS | MA | 01906 | |
| HOOTERS | 1151 N COLLINS ST | | | | ARLINGTON | TX | 76011-6135 | |
| HOOTERS | 1170 SUNMOUNT DR | | | | EL PASO | TX | 79925-5630 | |
| HOOTERS | 11835 LACKLAND RD | | | | SAINT LOUIS | MO | 63146-4205 | |
| HOOTERS | 1211 13TH AVENUE DR SE | | | | HICKORY | NC | 28602-5178 | |
| HOOTERS | 12185 SPRINGFIELD PIKE | | | | SPRINGDALE | OH | 45246-1606 | |
| HOOTERS | 12207 COASTAL HWY | | | | OCEAN CITY | MD | 21842-4791 | |
| HOOTERS | 125 N SYKES CREEK PKWY | | | | MERRITT ISLAND | FL | 32953-3430 | |
| HOOTERS | 12709 FRONT BEACH RD | | | | PANAMA CITY BEACH | FL | 32407-3309 | |
| HOOTERS | 12759 SOUTHWEST FWY | | | | STAFFORD | TX | 77477-3806 | |
| HOOTERS | 1278 OAK GROVE RD | | | | BIRMINGHAM | AL | 35209-6922 | |
| HOOTERS | 1310 NW BROAD ST | | | | MURFREESBORO | TN | 37129-1706 | |
| HOOTERS | 13131 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78216-2052 | |
| HOOTERS | 132 GALLERY CENTER DR | | | | MOORESVILLE | NC | 28117-6307 | |
| HOOTERS | 15412 INTERSTATE 35 N | | | | SELMA | TX | 78154-3815 | |
| HOOTERS | 1584 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852-1602 | |
| HOOTERS | 1600 ESTERO BEACH BLVD | | | | FORT MYERS BEACH | FL | 33931 | |
| HOOTERS | 16550 N 83RD AVE | | | | PEORIA | AZ | 85382-4793 | |
| HOOTERS | 1706 S STATE ST | | | | CHAMPAIGN | IL | 61820-7241 | |
| HOOTERS | 1708 CORRALES RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| HOOTERS | 1731 BERLIN TPKE | | | | WETHERSFIELD | CT | 06109-1303 | |
| HOOTERS | 1740 WELLS RD | | | | ORANGE PARK | FL | 32073-2328 | |
| HOOTERS | 17599 ST HWY 249 | | | | HOUSTON | TX | 77064-1012 | |
| HOOTERS | 1818 NASA PKWY | | | | SEABROOK | TX | 77586-3416 | |
| HOOTERS | 184 2ND AVE N | | | | NASHVILLE | TN | 37201-1902 | |
| HOOTERS | 19053 INTERSTATE 45 S | | | | CONROE | TX | 77385-8741 | |
| HOOTERS | 2010 E INDEPENDENCE ST | | | | SPRINGFIELD | MO | 65804-3748 | |
| HOOTERS | 2020 PALM BEACH LAKES BLVD | | | | WEST PALM BEACH | FL | 33409-6502 | |
| HOOTERS | 2100 W INTERNATIONL SPDWY BLVD | | | | DAYTONA BEACH | FL | 32114-1219 | |
| HOOTERS | 2109 SW 74TH ST | | | | OKLAHOMA CITY | OK | 73159-3933 | |
| HOOTERS | 21250 EUREKA RD | | | | TAYLOR | MI | 48180-5278 | |
| HOOTERS | 217 LARGO DR | | | | NASHVILLE | TN | 37211-4603 | |
| HOOTERS | 2240 NW 19TH ST | | | | BOCA RATON | FL | 33431-8506 | |
| HOOTERS | 2288 N ROAN ST | | | | JOHNSON CITY | TN | 37601-2528 | |
| HOOTERS | 2327 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-5113 | |
| HOOTERS | 2401 LAURENS RD | | | | GREENVILLE | SC | 29607-3829 | |
| HOOTERS | 2401 W HUNDRED RD | | | | CHESTER | VA | 23831-2304 | |
| HOOTERS | 2438 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5901 | |
| HOOTERS | 25 STATE ROUTE 23 | | | | WAYNE | NJ | 07470-6934 | |
| HOOTERS | 2519 SOUTHWEST FWY | | | | HOUSTON | TX | 77098-4603 | |
| HOOTERS | 2522 N BELT LINE RD | | | | IRVING | TX | 75062-5243 | |
| HOOTERS | 2650 ADAMS FARM DR | | | | COLUMBUS | GA | 31909-7203 | |
| HOOTERS | 2700 IH 35 | | | | ROUND ROCK | TX | 78681 | |
| HOOTERS | 2950 ROCHESTER RD | | | | TROY | MI | 48083-1924 | |
| HOOTERS | 2977 COBB PKWY SE | | | | ATLANTA | GA | 30339-3148 | |
| HOOTERS | 301 MARKET PL STE C | | | | FAIRVIEW HEIGHTS | IL | 62208-2039 | |
| HOOTERS | 3025 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112-5408 | |
| HOOTERS | 3101 RICHMOND RD STE 315 | | | | LEXINGTON | KY | 40509-1526 | |
| HOOTERS | 3120 DEL PRADO BLVD S | | | | CAPE CORAL | FL | 33904-7244 | |
| HOOTERS | 3151 N ROCK RD | | | | WICHITA | KS | 67226-1312 | |
| HOOTERS | 3221 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70506-7214 | |
| HOOTERS | 3241 HORIZON | | | | SPRINGFIELD | IL | 62703-4599 | |
| HOOTERS | 32976 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1171 | |
| HOOTERS | 3400 US HIGHWAY 98 N | | | | LAKELAND | FL | 33809-3803 | |
| HOOTERS | 3437 S FLORIDA AVE | | | | LAKELAND | FL | 33803-4753 | |
| HOOTERS | 3530 FOOTHILLS RD | | | | LAS CRUCES | NM | 88011-3626 | |
| HOOTERS | 3725 E FRANKLIN BLVD | | | | GASTONIA | NC | 28056-8202 | |
| HOOTERS | 3805 N UNIVERSITY DR | | | | FORT LAUDERDALE | FL | 33351-6303 | |
| HOOTERS | 3869 AIRPORT BLVD | | | | MOBILE | AL | 36608-1689 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOOTERS | 3901 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577-2736 | |
| HOOTERS | 3902 TOWNE CROSSING BLVD | | | | MESQUITE | TX | 75150-6122 | |
| HOOTERS | 393 N STATE RT 17 | | | | PARAMUS | NJ | 07652-2905 | |
| HOOTERS | 4 GATEWAY BLVD W | | | | SAVANNAH | GA | 31419-9752 | |
| HOOTERS | 400 QUIETWATER BEACH RD | | | | PENSACOLA BEACH | FL | 32561-2059 | |
| HOOTERS | 401 BISCAYNE BLVD STE 225 | | | | MIAMI | FL | 33132-1924 | |
| HOOTERS | 404 E BROADWAY | | | | BLOOMINGTON | MN | 55425-5515 | |
| HOOTERS | 409 N HERSHEY RD | | | | BLOOMINGTON | IL | 61704-3527 | |
| HOOTERS | 410 MARKET ST | | | | SAN DIEGO | CA | 92101-6933 | |
| HOOTERS | 4120 DUTCHMANS LN | | | | LOUISVILLE | KY | 40207-4706 | |
| HOOTERS | 4206 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | |
| HOOTERS | 425 W RIVERSIDE DR | | | | AUSTIN | TX | 78704-1228 | |
| HOOTERS | 4411 CLEVELAND AVE | | | | FORT MYERS | FL | 33901-9011 | |
| HOOTERS | 455 N 3RD 190 ARIZONA | | | | PHOENIX | AZ | 85004 | |
| HOOTERS | 4551 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78411-4477 | |
| HOOTERS | 4601 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-2012 | |
| HOOTERS | 4620 LINCOLN AVE | | | | EVANSVILLE | IN | 47714-0655 | |
| HOOTERS | 4730 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35816-3407 | |
| HOOTERS | 4748 VETERANS BLVD | | | | METAIRIE | LA | 70006 | |
| HOOTERS | 4782 MONROE ST | | | | TOLEDO | OH | 43623-4348 | |
| HOOTERS | 4948 DIXIE HWY | | | | LOUISVILLE | KY | 40216-2540 | |
| HOOTERS | 501 S MILL AVE STE 201 | | | | TEMPE | AZ | 85281-3624 | |
| HOOTERS | 5025 OSCAR BAXTER DR | | | | TUSCALOOSA | AL | 35405-3698 | |
| HOOTERS | 505 CONSTITUTION DR | | | | WEST MONROE | LA | 71292-8043 | |
| HOOTERS | 5052 BAYOU BLVD | | | | PENSACOLA | FL | 32503-2504 | |
| HOOTERS | 5112 MARKET ST | | | | WILMINGTON | NC | 28405-3432 | |
| HOOTERS | 5250 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-0405 | |
| HOOTERS | 5300 S KIRKMAN RD | | | | ORLANDO | FL | 32819-7908 | |
| HOOTERS | 5538 BAY RD | | | | SAGINAW | MI | 48604-2512 | |
| HOOTERS | 5615 MACCORKLE AVE SE | | | | CHARLESTON | WV | 25304-2321 | |
| HOOTERS | 6345 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309-2143 | |
| HOOTERS | 6411 NW BARRY RD | | | | KANSAS CITY | MO | 64154-2536 | |
| HOOTERS | 6426 E 82ND ST | | | | INDIANAPOLIS | IN | 46250-1584 | |
| HOOTERS | 654 WADE CIR | | | | GOODLETTSVILLE | TN | 37072-2102 | |
| HOOTERS | 6904 ARGUS DR | | | | ROCKFORD | IL | 61107-5868 | |
| HOOTERS | 703 LOUCKS RD | | | | YORK | PA | 17404-1730 | |
| HOOTERS | 720 N CENTRAL EXPY | | | | PLANO | TX | 75074-6735 | |
| HOOTERS | 7222 AUGUSTA NATIONAL DR | | | | ORLANDO | FL | 32822-5010 | |
| HOOTERS | 7551 US 31 S | | | | INDIANAPOLIS | IN | 46227-8544 | |
| HOOTERS | 7669 BOULEVARD 26 | | | | NORTH RICHLAND HILLS | TX | 76180-8307 | |
| HOOTERS | 7701 PRESTON HWY | | | | LOUISVILLE | KY | 40219-3138 | |
| HOOTERS | 7702 GATEWAY LN NW | | | | CONCORD | NC | 28027-4418 | |
| HOOTERS | 795 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076-8666 | |
| HOOTERS | 7990 PINES BLVD | | | | HOLLYWOOD | FL | 33024-6920 | |
| HOOTERS | 8050 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5524 | |
| HOOTERS | 8101 W INTERSTATE 40 | | | | AMARILLO | TX | 79121-1105 | |
| HOOTERS | 8108 E 61ST ST | | | | TULSA | OK | 74133-1900 | |
| HOOTERS | 849 E COMMERCE ST STE 105 | | | | SAN ANTONIO | TX | 78205-3916 | |
| HOOTERS | 8503 RIXLEW LN | | | | MANASSAS | VA | 20109-3701 | |
| HOOTERS | 8510 PALM PKWY | | | | ORLANDO | FL | 32836-6415 | |
| HOOTERS | 8527 WURZBACH RD | | | | SAN ANTONIO | TX | 78240-1290 | |
| HOOTERS | 8695 NW 13TH TER | | | | MIAMI | FL | 33126-1512 | |
| HOOTERS | 877 S BABCOCK ST | | | | MELBOURNE | FL | 32901-1852 | |
| HOOTERS | 8938 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32257-5013 | |
| HOOTERS | 941 E LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-2213 | |
| HOOTERS | 990 BOSTON POST RD | | | | MILFORD | CT | 06460-3559 | |
| HOOTERS | G3415 MILLER RD | | | | FLINT | MI | 48507-1237 | |
| HOOTERS | HOA | 1815 THE EXCHANGE SE | | | ATLANTA | GA | 30339-2027 | |
| HOOTERS | HOOTERS MGN CORP #100 | 107 HAMPTON RD STE 200 | | | CLEARWATER | FL | 33759-4960 | |
| HOOTERS | HOOTERS OF DAYTON II | 6851 MILLER LN | | | DAYTON | OH | 45414-2644 | |
| HOOTERS | HOOTERS OF GREENVILLE | 316 SW GREENVILLE BLVD | | | GREENVILLE | NC | 27834-6910 | |
| HOOTERS | STE 115 | 1400 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108-1512 | |
| HOOTERS | WEST BANK | 2781 BELLE CHASSE HWY | | | GRETNA | LA | 70056-7130 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HOOTERS ARLINGTON | 5821 W INTERSTATE 20 | | | | ARLINGTON | TX | 76017-1057 | |
| HOOTERS BAY CITYGREAT LAKES | 5538 BAY RD | | | | SAGINAW | MI | 48604-2512 | |
| HOOTERS GIFT CERTIFICATE | 1001 CLAREN CIR | | | | MORRISVILLE | NC | 27560-9700 | |
| HOOTERS GIFT CERTIFICATE | 1111 W 120TH AVE | | | | WESTMINSTER | CO | 80234-2724 | |
| HOOTERS GIFT CERTIFICATE | 1290 RIVERDALE ST | | | | WEST SPRINGFIELD | MA | 01089-4915 | |
| HOOTERS GIFT CERTIFICATE | 1650 US HIGHWAY 41 STE A | | | | SCHERERVILLE | IN | 46375-1773 | |
| HOOTERS GIFT CERTIFICATE | 1665 S ALMA SCHOOL RD | | | | MESA | AZ | 85210-3000 | |
| HOOTERS GIFT CERTIFICATE | 180 CRACKER BARREL DR | | | | CRESTVIEW | FL | 32536-2229 | |
| HOOTERS GIFT CERTIFICATE | 1960 S STEMMONS FWY | | | | LEWISVILLE | TX | 75067-6323 | |
| HOOTERS GIFT CERTIFICATE | 25 SMITH ST | | | | FARMINGDALE | NY | 11735-1022 | |
| HOOTERS GIFT CERTIFICATE | 2820 N 75TH AVE | | | | PHOENIX | AZ | 85035-1206 | |
| HOOTERS GIFT CERTIFICATE | 3031 HIGH POINT RD | | | | GREENSBORO | NC | 27403-3654 | |
| HOOTERS GIFT CERTIFICATE | 3041 E GARVEY AVE N | | | | WEST COVINA | CA | 91791-1707 | |
| HOOTERS GIFT CERTIFICATE | 3301 CORAL WAY | | | | CORAL GABLES | FL | 33145-2200 | |
| HOOTERS GIFT CERTIFICATE | 3656 E SAM HOUSTON PKWY S | | | | PASADENA | TX | 77505-3102 | |
| HOOTERS GIFT CERTIFICATE | 401 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360-3706 | |
| HOOTERS GIFT CERTIFICATE | 4061 VETERANS MEMORIAL PKWY | | | | SAINT PETERS | MO | 63376-6421 | |
| HOOTERS GIFT CERTIFICATE | 410 E EXPRESSWAY 83 | | | | MC ALLEN | TX | 78503-1620 | |
| HOOTERS GIFT CERTIFICATE | 4119 LEBANON PIKE | | | | HERMITAGE | TN | 37076-1204 | |
| HOOTERS GIFT CERTIFICATE | 4950 S LOOP 289 | | | | LUBBOCK | TX | 79414-4725 | |
| HOOTERS GIFT CERTIFICATE | 5005 CENTRAL AVENUE PIKE | | | | KNOXVILLE | TN | 37912-3516 | |
| HOOTERS GIFT CERTIFICATE | 5820 SEMINOLE WAY 1 14 | | | | FORT LAUDERDALE | FL | 33314-6414 | |
| HOOTERS GIFT CERTIFICATE | 600 N FIRST ST | | | | BURBANK | CA | 91502-1606 | |
| HOOTERS GIFT CERTIFICATE | 6099 REDWOOD DR | | | | ROHNERT PARK | CA | 94928-7987 | |
| HOOTERS GIFT CERTIFICATE | 6507 S TAMIAMI TRL | | | | SARASOTA | FL | 34231-4827 | |
| HOOTERS GIFT CERTIFICATE | 70 WOLF RD | | | | COLONIE | NY | 12205-2603 | |
| HOOTERS GIFT CERTIFICATE | 7157 S STATE ST | | | | MIDVALE | UT | 84047-1568 | |
| HOOTERS GIFT CERTIFICATE | 7200 HOUSTON RD | | | | FLORENCE | KY | 41042-4865 | |
| HOOTERS GIFT CERTIFICATE | 885 JOE FRANK HARRIS PKWY SE | | | | CARTERSVILLE | GA | 30120-2482 | |
| HOOTERS GIFT CERTIFICATE | 8909 E INDIAN BEND RD | | | | SCOTTSDALE | AZ | 85250-8504 | |
| HOOTERS GIFT CERTIFICATE | STE G155 | 44375 W 12 MILE RD | | | NOVI | MI | 48377-2533 | |
| HOOTERS GIFT CERTIFICATE FUND | 100 N 7TH ST | | | | SAINT LOUIS | MO | 63101-2102 | |
| HOOTERS GIFT CERTIFICATE FUND | 1101 WOODLAND SPRINGS CT | | | | COLUMBIA | MO | 65202-2409 | |
| HOOTERS GIFT CERTIFICATE FUND | 1143 BROADWAY | | | | SAUGUS | MA | 01906-3211 | |
| HOOTERS GIFT CERTIFICATE FUND | 115 E TROPICANA AVE | | | | LAS VEGAS | NV | 89109-7304 | |
| HOOTERS GIFT CERTIFICATE FUND | 1150 EL CAMINO REAL STE 210 | | | | SAN BRUNO | CA | 94066-2463 | |
| HOOTERS GIFT CERTIFICATE FUND | 11875 N JANTZEN DR | | | | PORTLAND | OR | 97217-8116 | |
| HOOTERS GIFT CERTIFICATE FUND | 12914 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6304 | |
| HOOTERS GIFT CERTIFICATE FUND | 1483 PLEASANT VALLEY RD | | | | MANCHESTER | CT | 06042-1664 | |
| HOOTERS GIFT CERTIFICATE FUND | 15015 EMERALD COAST PKWY | | | | DESTIN | FL | 32541-3339 | |
| HOOTERS GIFT CERTIFICATE FUND | 1619 MARTIN LUTHER KING JR BLV | | | | HOUMA | LA | 70360-2407 | |
| HOOTERS GIFT CERTIFICATE FUND | 1712 VILLAGE WEST PKWY | | | | KANSAS CITY | KS | 66111-1879 | |
| HOOTERS GIFT CERTIFICATE FUND | 1815 THE EXCHANGE SE | | | | ATLANTA | GA | 30339-2027 | |
| HOOTERS GIFT CERTIFICATE FUND | 1850 N US HIGHWAY 31 N | | | | TRAVERSE CITY | MI | 49686-3746 | |
| HOOTERS GIFT CERTIFICATE FUND | 254 RANGE 12 BLVD | | | | DENHAM SPRINGS | LA | 70726-5557 | |
| HOOTERS GIFT CERTIFICATE FUND | 2630 PRINCE WILLIAM PKWY | | | | WOODBRIDGE | VA | 22192-4141 | |
| HOOTERS GIFT CERTIFICATE FUND | 2639 EAST SPRINGS DR | | | | MADISON | WI | 53704-7410 | |
| HOOTERS GIFT CERTIFICATE FUND | 2660 JOHN BEN SHEPPERD PKWY | | | | ODESSA | TX | 79761-1947 | |
| HOOTERS GIFT CERTIFICATE FUND | 274 EASTCHESTER DR | | | | HIGH POINT | NC | 27262-7730 | |
| HOOTERS GIFT CERTIFICATE FUND | 2880 NORTH AVE | | | | GRAND JUNCTION | CO | 81501-5063 | |
| HOOTERS GIFT CERTIFICATE FUND | 28975 US HIGHWAY 98 | | | | DAPHNE | AL | 36526-7300 | |
| HOOTERS GIFT CERTIFICATE FUND | 2910 23RD AVE | | | | COUNCIL BLUFFS | IA | 51501-7078 | |
| HOOTERS GIFT CERTIFICATE FUND | 3122 GARDEN RD | | | | BURLINGTON | NC | 27215-9784 | |
| HOOTERS GIFT CERTIFICATE FUND | 3186 VISTA WAY STE 100 | | | | OCEANSIDE | CA | 92056-3631 | |
| HOOTERS GIFT CERTIFICATE FUND | 3600 CRAIN HWY | | | | WALDORF | MD | 20603-4810 | |
| HOOTERS GIFT CERTIFICATE FUND | 3927 INTERSTATE 35 S | | | | WACO | TX | 76706-3710 | |
| HOOTERS GIFT CERTIFICATE FUND | 400 CAHABA VALLEY RD | | | | PELHAM | AL | 35124-1364 | |
| HOOTERS GIFT CERTIFICATE FUND | 4230 BYRD RD | | | | LOVELAND | CO | 80538-7074 | |
| HOOTERS GIFT CERTIFICATE FUND | 4908 14TH ST W | | | | BRADENTON | FL | 34207-2401 | |
| HOOTERS GIFT CERTIFICATE FUND | 500 TOWNE CENTER CIR | | | | SANFORD | FL | 32771-7413 | |
| HOOTERS GIFT CERTIFICATE FUND | 5101 N STATE LINE AVE | | | | TEXARKANA | TX | 75503-2957 | |
| HOOTERS GIFT CERTIFICATE FUND | 5195 FERNANDINA RD | | | | COLUMBIA | SC | 29212-2346 | |
| HOOTERS GIFT CERTIFICATE FUND | 5470 INN RD | | | | MOBILE | AL | 36619-1953 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HOOTERS GIFT CERTIFICATE FUND | 6100 SW 10TH ST | | | | TOPEKA | KS | 66615-3857 | |
| HOOTERS GIFT CERTIFICATE FUND | 6109 190TH ST | | | | FRESH MEADOWS | NY | 11365-2720 | |
| HOOTERS GIFT CERTIFICATE FUND | 6225 VALLEY SPRINGS PKWY | | | | RIVERSIDE | CA | 92507-0957 | |
| HOOTERS GIFT CERTIFICATE FUND | 7155 S RAINBOW BLVD S100 | | | | LAS VEGAS | NV | 89118-3266 | |
| HOOTERS GIFT CERTIFICATE FUND | 7285 COMMERCE CENTER DR | | | | COLORADO SPRINGS | CO | 80919-2635 | |
| HOOTERS GIFT CERTIFICATE FUND | 750 N RIVERSIDE DR | | | | CLARKSVILLE | TN | 37040-3130 | |
| HOOTERS GIFT CERTIFICATE FUND | 850 INTERSTATE 10 S | | | | BEAUMONT | TX | 77707-4009 | |
| HOOTERS GIFT CERTIFICATE FUND | 9807 SOUTH BLVD | | | | CHARLOTTE | NC | 28273-6904 | |
| HOOTERS GIFT CERTIFICATE FUND | LOUISIANA BOARDWALK | 545 BOARDWALK BLVD | | | BOSSIER CITY | LA | 71111-4384 | |
| HOOTERS MEMPHIS 2 | 2838 NEW BRUNSWICK RD | | | | MEMPHIS | TN | 38133-4142 | |
| HOOTERS METRO STATION | 10223 N METRO PKWY E | | | | PHOENIX | AZ | 85051-1515 | |
| HOOTERS OF AMERICA | 3805 EDWARDS RD STE 700 | | | | CINCINNATI | OH | 45209-1955 | |
| HOOTERS OF AMERICA LLC | 1815 THE EXCHANGE | | | | ATLANTA | GA | 30339 | |
| HOOTERS OF ATLANTA DOWNTOWN | 209 PEACHTREE ST NE | | | | ATLANTA | GA | 30303-1703 | |
| HOOTERS OF HIALEAH | 680 W 49TH ST | | | | HIALEAH | FL | 33012-3607 | |
| HOOTERS OF JANESVILLE | 3300 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0302 | |
| HOOTERS OF MCDONOUGH | 1858 JONESBORO RD | | | | MCDONOUGH | GA | 30253-5960 | |
| HOOTERS OF MCKINNEY | 1775 N CENTRAL EXPY | | | | MC KINNEY | TX | 75070-3113 | |
| HOOTERS OF PORT CHARLOTTE | 1360 TAMIAMI TRL | | | | PORT CHARLOTTE | FL | 33948-1004 | |
| HOOTERS OF SLIDELL | 1776 GAUSE BLVD E | | | | SLIDELL | LA | 70461-5530 | |
| HOOTERS OF WINSTONSALEM | 120 HANES SQUARE CIR | | | | WINSTON SALEM | NC | 27103-5513 | |
| HOOTERS RESTAURANTS | PO BOX 27080 | | | | FRESNO | CA | 93729-7080 | |
| HOOTERS SIEGEN | 6454 SIEGEN LN | | | | BATON ROUGE | LA | 70809-4161 | |
| Hoovan-Dayton Corp | 511 Byers Road | | | | Miamisburg | OH | 45342 | |
| HOOVEN DAYTON CORP | PO BOX 72486 | | | | CLEVELAND | OH | 44192 | |
| Hooven Dayton Corporation | Attn: General Counsel | 8060 Technology Blvd | | | Dayton | OH | 45424 | |
| Hoover-Dayton Corp | Attn: General Counsel | 511 Byers Road | | | Miamisburg | OH | 45342 | |
| HOP INDUSTRIES CORPORATION | PO BOX 188 | | | | LYNDHURST | NJ | 07071-0188 | |
| HOPE INDUSTRIES INC | 351 INDUSTRIAL PARK RD | | | | MADISONVILLE | TN | 37354-6134 | |
| HOPE PREGNANCY CENTER INC | 1211 FLORENCE RD | | | | KILLEEN | TX | 76541-7974 | |
| HOPKINS COUNTY MEMORIAL HOSPITL | 115 AIRPORT RD | | | | SULPHUR SPRINGS | TX | 75482-2105 | |
| HOPKINS PRINTING INC | 2246 CITYGATE DR | | | | COLUMBUS | OH | 43219-3588 | |
| HOPKINS PRINTING INC | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | |
| HOPPSTETTER OFFICE PROD INC | 102 MAIN STREET | | | | YUMA | AZ | 85364 | |
| HORACE G CRAWFORD & MATTIE L CRAWFORD JT TEN | 117 PATTON AVE | | | | DAYTON | OH | 45417-9038 | |
| HORAN WALLACE & HIGGINS | 608 WHITEHEAD STREET | | | | KEY WEST | FL | 33040-6549 | |
| HORICON BANK | 326 E LAKE ST | | | | HORICON | WI | 53032-1242 | |
| HORIZON BANK | 502 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360-3329 | |
| HORIZON BUSINESS CENTER | 16 N JACKSON STREET | | | | GREENCASTLE | IN | 46135-1512 | |
| HORIZON BUSINESS FORMS | 299 FAIRFIELD AVE | | | | FAIRFIELD | NJ | 07004-3831 | |
| HORIZON BUSINESS FORMS | 45 ACCORD PARK DR | | | | NORWELL | MA | 02061-1622 | |
| HORIZON BUSINESS SERVICES | 1044 MAIN STREET | | | | FORTUNA | CA | 95540-2009 | |
| HORIZON BUSINESS SYSTEMS | 5125 W OQUENDO RD STE 6 | | | | LAS VEGAS | NV | 89118-2837 | |
| HORIZON EQUIPMENT | 30876 450TH ST | | | | AVOCA | IA | 51521-2901 | |
| HORIZON EQUIPMENT | PO BOX 217 | | | | MANNING | IA | 51455-0217 | |
| HORIZON EQUIPMENT | PO BOX 68 | | | | ADAIR | IA | 50002-0068 | |
| HORIZON GROWERS | 26487 N HIGHWAY 99 | | | | TULARE | CA | 93274-9317 | |
| HORIZON MARINE SERVICES | 22 SISSON STREET | | | | ALEXANDRIA BAY | NY | 13607-1304 | |
| HORIZON MEDICAL CENTER | 111 HIGHWAY 70 E | | | | DICKSON | TN | 37055-2080 | |
| HORIZON MEDICAL CENTER | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| HORIZON PRINTING | 706 COACH | | | | SAN ANTONIO | TX | 78216-3706 | |
| HORIZON ROAD OIL DEPOT | 2581 HORIZON RD | | | | ROCKWALL | TX | 75032 | |
| HORIZON SOLUTIONS CORP | 2005 BRIGHTON HENRIET TN LN RD | | | | ROCHESTER | NY | 14623-2509 | |
| HORIZON SOLUTIONS CORP | 216 RIVERSIDE IND PKWY | PO BOX 759 | | | PORTLAND | ME | 04104-0759 | |
| HORIZON SYSTEMS | 722 RADIO DRIVE | | | | LEWIS CENTER | OH | 43035 | |
| HORIZON XBS | 68 E MAIN ST | | | | CHILLICOTHE | OH | 45601-2503 | |
| HORN & FRANCE INS | PO BOX 906 | | | | OWENSBORO | KY | 42302-0906 | |
| HORNING CHIRPRACTIC CENTER | 127 ARK RD #19 | | | | MOUNT LAUREL | NJ | 08054-6304 | |
| HORNING EQUIPMENT COMPANY | PO BOX 36 | | | | GALT | CA | 95632-0036 | |
| HORSHAM CLINIC | 722 E BUTLER PIKE | | | | AMBLER | PA | 19002-2310 | |
| HORTENCIA CAMARENA | 1110 W ROBY AVE | | | | PORTERVILLE | CA | 93257-4411 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HORTICOLA DEL DESIERTO SC | AVE W19 COLONIA FRANCISCO VILLA | | | | H CABORCA | | 83650 | Mexico |
| HORWITZ AND PINTIS CO | 1604 TRACY ST | | | | TOLEDO | OH | 43605-3426 | |
| HOSP EPISCOPAL SAN LUCAS | AVE TITO CATRO 917 | PO BOX 336810 | | | PONCE | PR | 00733-6810 | |
| HOSP GEN MENONITA AIBONITO | APARTADO 1379 | | | | AIBONITO | PR | 00705-1379 | |
| HOSP SURG EXCEL OF OAK BEND | 1211 HWY 6 | | | | SUGAR LAND | TX | 77478-4941 | |
| HOSPICE & PALLIATIVE CARE OF LOUISVILLE | 6200 DUTCHMANS LANE SUITE 203 | | | | LOUISVILLE | KY | 40205-3285 | |
| HOSPICE OF DAYTON | 324 WILMINGTON AVENUE | | | | DAYTON | OH | 45420-1890 | |
| HOSPICE OF DAYTON FOUNDATION | 324 WILMINGTON AVENUE | | | | DAYTON | OH | 45420 | |
| HOSPIRA | 4876 STERLING DR | | | | BOULDER | CO | 80301-2350 | |
| HOSPITAL ACCESS OFFICERS ASSOC OF NY | 525 E 68TH ST PAYSON 102-B | | | | NEW YORK | NY | 10065 | |
| HOSPITAL AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| HOSPITAL BELLA VISTA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681-1750 | |
| HOSPITAL CONSORTIUM OF SAN MATEO CNTY | 222 WEST 39TH AVE RM #3A09 | | | | SAN MATEO | CA | 94403-4364 | |
| HOSPITAL DIST #1 OF RICE CO | 619 S CLARK AVE | | | | LYONS | KS | 67554-3003 | |
| HOSPITAL FOR SPECIAL SURGERY | 535 E 70TH ST | | | | NEW YORK | NY | 10021 | |
| HOSPITAL FORMS & SYSTEMS CORP | 8900 AMBASSADOR ROW | | | | DALLAS | TX | 75247-4510 | |
| HOSPITAL FORMS & SYSTEMS CORP | P O BOX 678317 | | | | DALLAS | TX | 75267-8317 | |
| Hospital Forms & Systems Corp. | Attention: Rick Vullo | 8900 Ambassador Row | | | Dallas | TX | 75247 | |
| Hospital Forms & Systems Corporation | 8900 Ambassador Row | | | | Dallas | TX | 75247 | |
| Hospital Forms & Systems Corporation | Attn: Mike Martin - President | 8900 Ambassador Row | | | Dallas | TX | 75247 | |
| HOSPITAL FORMS AND SYSTEMS | PO BOX 678317 | | | | DALLAS | TX | 75267 | |
| Hospital Forms and Systems Corp. | 8900 Ambassador Row | | | | Dallas | TX | 75247 | |
| HOSPITAL FORMS SERV OF ARIZONA | 4201 W MEDLOCK DR | | | | PHOENIX | AZ | 85019-2427 | |
| HOSPITAL MENONITA DE CAGUAS | APARTADO 372800 | | | | CAYEY | PR | 00737-2800 | |
| HOSPITAL MENONITA PROMOTIONS | APARTADO 372800 | | | | CAYEY | PR | 00737-2800 | |
| HOSPITAL SISTERS | HEALTH SYSTEM | 4501 N STERLING AVE STE 100 | | | PEORIA | IL | 61615-3865 | |
| HOSPITALITY MINTS | PO DRAWER 3140 | | | | BOONE | NC | 28607 | |
| HOSPL GENRL MENONITA DE CAYEY | APARTADO 372800 | | | | CAYEY | PR | 00737-2800 | |
| HOST HOTELS | STE 1500 | 6903 ROCKLEDGE DR | | | BETHESDA | MD | 20817-1862 | |
| HOSTETLER DOOR | 2421 LINCOLNWAY EAST | | | | GOSHEN | IN | 46526 | |
| HOSTGATOR | 11251 NORTHWEST FRWY STE 400 | | | | HOUSTON | TX | 77092-6526 | |
| HOSTING | 900 S BROADWAY #400 | | | | DENVER | CO | 80209-4286 | |
| HOT LINE FREIGHT SYSTEM | PO BOX 353 | | | | ONALASKA | WI | 54650 | |
| HOTEL BEDFORD | 150 E 50TH ST | | | | NEW YORK | NY | 10022-9500 | |
| HOTEL CHICAGO | 333 N DEARBORN | | | | CHICAGO | IL | 60654-4956 | |
| HOTEL MAZARIN | 730 BIENVILLE ST | | | | NEW ORLEANS | LA | 70130-2211 | |
| HOTEL MINNEAPOLIS | 215 4TH ST SOUTH | | | | MINNEAPOLIS | MN | 55401-1709 | |
| HOTEL SAX CHICAGO | 333 NORTH DEARBORN | | | | CHICAGO | IL | 60654-4956 | |
| HOTLINE DELIVERY SYSTEMS | PO BOX 560648 | | | | DALLAS | TX | 75356-0648 | |
| HOUCK PRINTING CO INC | 4150 N INDUSTRIAL RD | | | | HARRISBURG | PA | 17110-2949 | |
| HOULDEN ENTERPRISES LLC | 2951 MARINA BAY DR STE 130-645 | | | | LEAGUE CITY | TX | 77573-2735 | |
| HOULES USA INC | 979 THIRD AVE STE 919 | | | | NEW YORK | NY | 10002-3802 | |
| HOUMA TRACTOR | 165 SIMMONS DRIVE | | | | HOUMA | LA | 70363-4972 | |
| HOUND SHOP INC | 140 SUTTER STREET | | | | SAN FRANCISCO | CA | 94104-4031 | |
| HOUSE OF DOOLITTLE LIMITED | PO BOX 1129 | | | | GLENVIEW | IL | 60025 | |
| HOUSE OF LUBE | 6102 NE ANTIOCH | | | | GLADSTONE | MO | 64119 | |
| HOUSE OF LUBE | 6104 NE ANTIOCH ROAD | ATTN: STEVE JUETT | | | GLADSTONE | MO | 64119-1815 | |
| HOUSE OF TRUCKS | 7910 JOLIET RD | | | | WILLOWBROOK | IL | 60527-5540 | |
| HOUSEHOLD FURNITURE | 2802 LAFAYETTE RD SUITE 26 | | | | INDIANAPOLIS | IN | 46222-2112 | |
| HOUSEHOLD UTILITIES INC | 10 E PARK AVENUE | | | | KIEL | WI | 53042 | |
| HOUSING AUTH OF BALTIMORE CITY | 401 E FAYETTE ST FL 5 | | | | BALTIMORE | MD | 21202-3426 | |
| HOUSING AUTHORITY BAXLEY | PO BOX 56 | | | | BAXLEY | GA | 31515-0056 | |
| HOUSING AUTHORITY OF LUZERNE | 250 1ST AVE | | | | KINGSTON | PA | 18704-5808 | |
| Houston | Attn: Mike Sullivan, Tax Assessor | 1001 Preston St. | | | Houston | TX | 77002 | |
| HOUSTON ASTROS BASEBALL CLUB | P O BOX 288 | | | | HOUSTON | TX | 77001-0288 | |
| HOUSTON ASTROS BASEBALL TEAM | 501 CRAWFORD | | | | HOUSTON | TX | 77002 | |
| HOUSTON BALLET FOUNDATION | PO BOX 3645 | | | | HOUSTON | TX | 77253-3645 | |
| HOUSTON BUSINESS JOURNAL | PO BOX 36188 | | | | CHARLOTTE | NC | 28236-6188 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HOUSTON COUNTY COMMISSIONER | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31088-5821 | |
| HOUSTON COUNTY COMMISSIONERS | 202 CARL BINSON PKY | | | | WARNER ROBINS | GA | 31088-5832 | |
| HOUSTON COUNTY EQUIPMENT CO | 1604 E LOOP 304 | | | | CROCKETT | TX | 75835-3404 | |
| HOUSTON DENTISTRY FOR CHILDRN | 12700 N FEATHERWOOD STE 290 | | | | HOUSTON | TX | 77084-4496 | |
| HOUSTON FEDERAL CREDIT UNION | 16320 KENSINGTON DR | | | | SUGAR LAND | TX | 77479-4097 | |
| HOUSTON FOOD BANK | 535 PORTWALL ST | | | | HOUSTON | TX | 77029-1332 | |
| HOUSTON HEALTHCARE | 1601 WATSON BLVD | | | | WARNER ROBINS | GA | 31093-3431 | |
| HOUSTON INDEPENDENT SCHOOL | 4400 W 18TH ST | HATTIE MAE WHITE BLDG | | | HOUSTON | TX | 77092-8501 | |
| HOUSTON LEATHER AND GLASS | 9218 MONSEY DR | | | | HOUSTON | TX | 77063-8003 | |
| HOUSTON LIVESTOCK SHOW & RODEO | P O BOX 20070 | | | | HOUSTON | TX | 77225-0070 | |
| HOUSTON LOCK & MAILBOXES | 3407 MERCER STREET | | | | HOUSTON | TX | 77027-6507 | |
| HOUSTON MANUFACTURING SPECIALTY CO INC | PO BOX 24339 | | | | HOUSTON | TX | 77219-4339 | |
| HOUSTON MARIOTT NORTH | 255 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77060-2004 | |
| HOUSTON MEDICAL CENTER | PO BOX 2886 | | | | WARNER ROBINS | GA | 31099-2886 | |
| Houston Metro Ortho and Spine Surgery Ctr | Attn: General Council | 4219 Richmond Ave | Suite 200 | | Houston | TX | 77027 | |
| HOUSTON MUSEUM OF NATURAL SCIE | 1 HERMANN CIRCLE DR | | | | HOUSTON | TX | 77030-1799 | |
| HOUSTON NORTHWEST MEDICAL CENTER | 710 FM 1960 WEST | | | | HOUSTON | TX | 77090-3420 | |
| HOUSTON ORTHO & SPINE SURG CTR | 4219 RICHMOND AVE STE 200 | | | | HOUSTON | TX | 77027-6838 | |
| HOUSTON PAIN TREATMENT CENTER | 212 HOSPITAL DR STE J | | | | WARNER ROBINS | GA | 31088-4290 | |
| HOUSTON PAS | STE 100 | 8101 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77072-5078 | |
| HOUSTON PATHOLOGY ASSOCIATES | 3200 WILCREST DR STE 600 | | | | HOUSTON | TX | 77042-6000 | |
| HOUSTON PHOTO IMAGING | PO BOX 60453 | | | | HOUSTON | TX | 77205-0453 | |
| HOUSTON STAFFORD ELECTRICAL | 10203 MULA CIR | | | | STAFFORD | TX | 77477-3326 | |
| HOUSTON SUPPLY & MANUFACTURING | PO BOX 91387 | | | | HOUSTON | TX | 77291-1387 | |
| HOUSTON TEXANS FOUNDATION | 2 NRG PARK | | | | HOUSTON | TX | 77054-1573 | |
| HOUSTON TRUST COMPANY | 1001 FANNIN | STE. 700 | | | HOUSTON | TX | 77002-6777 | |
| HOUSTON TRUST COMPANY | 1001 FANNIN, SUITE 700 | | | | HOUSTON | TX | 77002-6777 | |
| HOV C/O MERCEDES BENZ USA LLC | PO BOX 42637 | | | | INDIANAPOLIS | IN | 46242-0637 | |
| HOWARD A JESKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOWARD BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOWARD COMMUNITY HOSPITAL | 829 N DIXON RD | | | | KOKOMO | IN | 46901-7709 | |
| HOWARD COUNTY GENERAL HOSPITAL | 5755 CEDAR LN | | | | COLUMBIA | MD | 21044-2912 | |
| HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 209 | | | | KOKOMO | IN | 46901-4632 | |
| HOWARD COUNTY MARYLAND | DEPT OF FINANCE | 3430 COURT HOUSE DR | | | ELLICOTT CITY | MD | 21043-4300 | |
| HOWARD D HAPPY COMPANY | PO BOX 487 | | | | MAYFIELD | KY | 42066-0487 | |
| HOWARD DICKEY-WHITE MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Howard E. Chelton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOWARD ELECTRIC COOPERATIVE | PO BOX 391 | | | | FAYETTE | MO | 65248 | |
| HOWARD HENDERSON JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Howard I. Weiner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOWARD JOHNSON INC | 1978 KINGSTOWN RD | | | | PEACE DALE | RI | 02879-1607 | |
| HOWARD L BRADFORD | 4313 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1950 | |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | | | DETROIT | MI | 48277-0362 | |
| HOWARD OSTRAND INC | PO BOX 190693 | | | | SAINT LOUIS | MO | 63119 | |
| HOWARD OXLEY ASSOCIATES | POB 1417 | | | | LA JOLLA | CA | 92038-1417 | |
| HOWARD R TALBOTT | 3905 EVITTS CREEK RD | | | | BEDFORD | PA | 15522-5802 | |
| Howard R. Carman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOWARD SIMKIN PRINTING | 760 WOODHILL DR | | | | LAKELAND | FL | 33813-2660 | |
| HOWARD UNIVERSITY | 2224 TENTH ST NW 3RD FLOOR | | | | WASHINGTON | DC | 20059-0001 | |
| HOWARD UNIVERSITY HOSPITAL | 2041 GEORGIA AVE NW | | | | WASHINGTON | DC | 20060-0001 | |
| HOWARD YOUNG HEALTH CARE | PO BOX 347 | | | | STEVENS POINT | WI | 54481-0347 | |
| HOWARD YOUNG MEDICAL CENTER | 240 MAPLE ST | | | | WOODRUFF | WI | 54568-9190 | |
| HOWCROFT FIELD SERVICE | 1040 EAST 1500 SOUTH | | | | VERNAL | UT | 84078-8624 | |
| HOWDEN BUFFALO | 7909 PARKLANE RD STE 300 | | | | COLUMBIA | SC | 29223-5667 | |
| HOWELL PRINTING CO | 112 HOWELL ST | | | | CHICKASAW | AL | 36611 | |
| HOWELLMARK COMMUNICATIONS | 2348 MISSISSIPPI DRIVE | | | | XENIA | OH | 45385 | |
| HOWELL'S OFFICE SUPPLY | 1310 S JEFFERSON ST | | | | PERRY | FL | 32348-4731 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOWLAN INC | 550 NORTHGATE PKWY | | | | WHEELING | IL | 60090 | |
| HOWW MANUFACTURING COMPANY INC | PO BOX 276 | | | | BARRINGTON | IL | 60010 | |
| HOY FUNERAL HOME INC | 3855 SENECA ST | | | | WEST SENECA | NY | 14224-3408 | |
| HOYLE HOLT ALLIED SERVICE CO | 710 W BROADWAY | | | | ARDMORE | OK | 73401-4525 | |
| HOYLE OFFICE SUPPLY | 180 GLENN BRIDGE ROAD | | | | ARDEN | NC | 28704-8502 | |
| HOYTS OFFICE PRODUCTS | PO BOX 23 | | | | PORTSMOUTH | NH | 03802-0023 | |
| HP CANADA CO | PO BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HP COLORADO SPRINGS | CREDIT CARD ORDERS | PO BOX 2992 | | | COLORADO SPRINGS | CO | 80901-2992 | |
| HP COLORADO SPRINGS | PO BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HP ENTERPRISE SERVICES | STE 110 | | | | BROOKFIELD | WI | 53005-6611 | |
| HP ENTERPRISE SERVICES LLC | 13207 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| HP ENTERPRISE SERVICES LLC | 2580 SOUTH DECKER LAKE BLVD | STE. 200 | | | SALT LAKE CITY | UT | 84119 | |
| HP ENTERPRISE SERVICES LLC | 5400 Legacy Drive | | | | Plano | TX | 75024 | |
| HP ENTERPRISE SERVICES LLC | CALL BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HP ENTERPRISE SERVICES LLC | HEWLETT PACKARD EXPRESS | PO BOX 22160 | | | OAKLAND | CA | 94623 | |
| HP Enterprise Services LLC | PO BOX 200876 | | | | DALLAS | TX | 75320 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 | | | | ATLANTA | GA | 30384-1935 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 92013 | | | | CHICAGO | IL | 60693 | |
| HP ENTERPRISE SERVICES LLC | PO BOX 932956 | | | | ATLANTA | GA | 31193-2956 | |
| HP Enterprise Services LLC/Hewlett Packard Company | 8000 Foothills Blvd | | | | Roseville | CA | 95747 | |
| HP FINANCIAL SERVICES | P O BOX 402575 | | | | ATLANTA | GA | 30384 | |
| HP FINANCIAL SERVICES | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HP INDIGO | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-5578 | |
| HP LITERATURE | HP COLORADO SPRINGS | PO BOX 2992 | | | COLORADO SPRINGS | CO | 80901-2992 | |
| HP LITERATURE | PO BOX 10000 | | | | AGUADILLA | PR | 00605-9000 | |
| HP LITERATURE | PO BOX 2835 | | | | COLORADO SPRINGS | CO | 80901-2835 | |
| HP PRODUCTS INC | PO BOX 3912 | | | | LOUISVILLE | OH | 44641-3912 | |
| HP SAP | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-5578 | |
| HP TANDEM | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-5578 | |
| HP VISTA | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-5578 | |
| HPC GLOBAL | PO BOX 503 | | | | HANOVER | PA | 17331 | |
| HPI HEALTHCARE PERF IMPV | 5041 CORP WOODS DR STE 180 | | | | VIRGINIA BEACH | VA | 23462-4375 | |
| HRB Digital LLC | Attn: Marketing, Contracts and Privacy legal Group | One H&R Block Way | | | Kansas | MO | 64105 | |
| HRB Digital LLC | H&R Block | Attn: Marketing, Contracts and Privacy Legal Group | One H&R Block Way | | Kansas City | MO | 64105 | |
| HRD INC | 19 CHERRYWOOD LANE | | | | MANHASSET | NY | 11030 | |
| HRI HOSPITALARBOUR ID #20 | 227 BABCOCK ST | | | | BROOKLINE | MA | 02446-6773 | |
| HRM DIRECT INC | 715 BOYLSTON ST 4TH FL | | | | BOSTON | MA | 02116 | |
| HRM USA INC | 1044 PULINSKI ROAD | | | | WARMINSTER | PA | 18974 | |
| HRSD | PO BOX 5915 | | | | VIRGINIA BEACH | VA | 23471-0915 | |
| HRUBS | PO BOX 1651 | BILLLING SERVICE | | | NORFOLK | VA | 23501-1651 | |
| HSBC LAND TITLE SERVICES | 3033 EXPRESS DR N | | | | ISLANDIA | NY | 11749-5309 | |
| HSBC LAND TITLE SERVICES | 368 VETERANS MEMORIAL HWY | | | | COMMACK | NY | 11725-4322 | |
| HSBC PAYMENT SERVICES USA INC | 90 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| HSI FINANCIAL SERVICE LLC | 100 CIRCLE 75 PKWY SE | SUITE 600 | | | ATLANTA | GA | 30339 | |
| HSI FINANCIAL SERVICES LLC | 1000 CIRCLE 75 PKWY SE STE 600 | | | | ATLANTA | GA | 30339-6051 | |
| HSOC INC | 35 JESSE HILL JR DR SE | | | | ATLANTA | GA | 30303-3032 | |
| HSP AMERICAS US HLS CC 1174 | PO BOX 982322 | | | | EL PASO | TX | 79998-2322 | |
| HT&T TRUCK CENTER | 311 A PACIFIC STREET | | | | HONOLULU | HI | 96817-5038 | |
| HTT Hardwear LTD | Attn: General Council | 41185 Raintree Ct. | | | Murrieta | CA | 92565 | |
| HTT HEADWEAR LTD | 41185 RAINTREE CT | | | | MURRIETA | CA | 92562-7020 | |
| Hu Hu Kam Memorial Hospital (Gila River Health Care) | 483 W. Seed Farm road | | | | Sacaton | AZ | 85147 | |
| HUB CITY IMPLEMENT CO INC | 1900 S FREDERICK AVE | | | | OELWEIN | IA | 50662-3103 | |
| HUB HOUGHLAND DDS | 112 N RIDGE RD | | | | MUNCIE | IN | 47304-3739 | |
| HUB INTNL NORTHWEST LLC | 12100 NE 195TH ST. | STE. 200 | | | BOTHELL | WA | 98011 | |
| HUB LABELS INC | 18223 SHAWLEY DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| HUB LABELS MIDWEST LLC | 1529 ATLANTIC AVE | | | | NORTH KANSAS CITY | MO | 64116-3910 | |
| Hub Pen Company | 1525 Washington St | | | | Braintree | MA | 02184 | |
| HUB PROPERTIES TRUST | C/O REIT MGT & RESEARCH | PO BOX 84-5310 | | | BOSTON | MA | 02284-5310 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUB PROPERTIES TRUST | PO BOX 845244 | HUB PROPERITES TRUST-SOUTH CAROLINA | | | BOSTON | MA | 02284-5244 | |
| HUBBARD CO | PO DRAWER 100-600 PERRY ST | | | | DEFIANCE | OH | 43512-0100 | |
| HUBBELL INDUSTRIAL CONTROL | PO BOX 178 | | | | MOHNTON | PA | 19540-0178 | |
| HUBBELL LAW OFFICE PC | 400 E 8TH ST | | | | TRAVERSE CITY | MI | 49686-2670 | |
| HUBBS STATIONERY & OFFC SUPPLY | 956 MANGROVE AVE | | | | CHICO | CA | 95926-3950 | |
| HUBSPOT INC | PO BOX 674722 | | | | DETROIT | MI | 48267 | |
| HUDDLE HOUSE | 5901 B PEACHTREE DUNWOODY RD | STE 450 | | | ATLANTA | GA | 30328-5348 | |
| HUDSON BLUE PRINT INC | PO BOX 2190 | | | | WICHITA FALLS | TX | 76307-2190 | |
| HUDSON CITY SAVINGS BANK | 80 W CENTURY RD | | | | PARAMUS | NJ | 07652-1405 | |
| HUDSON CO | PO BOX 58217 | | | | LOUISVILLE | KY | 40268-0217 | |
| HUDSON ENERGY SERVICES TEXAS | 1619 Common St | | | | New Braunfels | TX | 78130 | |
| HUDSON ENERGY SERVICES TEXAS | P O BOX 29193 | | | | NEW YORK | NY | 10087-9193 | |
| HUDSON ENERGY SERVICES TEXAS | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | |
| HUDSON OFFICE SOLUTIONS | PO BOX 482 | | | | WASHINGTON | IN | 47501-0482 | |
| HUDSON OFFICE SUPPLY | PO BOX 1788 | | | | DOTHAN | AL | 36302-1788 | |
| HUDSON PRINTING CO | PO BOX 65889 | | | | SALT LAKE CITY | UT | 84165-0089 | |
| HUDSON RIVER TRACTOR CO | PO BOX 368 | | | | FULTONVILLE | NY | 12072-0368 | |
| HUDSON RIVER TRACTOR CO LLC | 11853 STATE RT 40 | | | | SCHAGHTICOKE | NY | 12154-2307 | |
| HUDSON RIVER TRACTOR CO LLC | 2173 RTE 203 | | | | CHATHAM | NY | 12037-3511 | |
| HUDSON TRAIL OUTFITTERS | PO BOX 8010 | | | | GAITHERSBURG | MD | 20898 | |
| HUDSON VALLEY HOMECARE | 1 PINE STREET SPUR | | | | POUGHKEEPSIE | NY | 12601-3943 | |
| HUDSON VALLEY HOSPITAL CENTER | 1980 CROMPOND RD | | | | CORTLANDT MANOR | NY | 10567-4144 | |
| HUDSON VALLEY PAPER COMPANY | 981 BROADWAY | | | | ALBANY | NY | 12207 | |
| HUDSON VALLEY SMALL BUSINESS SOL | PO BOX N | | | | MILLBROOK | NY | 12545-0170 | |
| HUE COMMUNICATIONS LLC | 4500 S FOUR MILE RUN DR | UNIT 213 | | | ARLINGTON | VA | 22204 | |
| HUECKSTAEDT PRINTING | 503 KRAUSE AVENUE | | | | STREAMWOOD | IL | 60107 | |
| HUFFERMEN INCORPORATED | 23040 N 11TH AVENUE | SUITE 113 | | | PHOENIX | AZ | 85027 | |
| HUFFMAN LAWN SOLUTIONS | 3639 CANFIELD HILL CT | | | | CHARLOTTE | NC | 28270 | |
| HUFFMAN OIL CO | P O BOX 730 | | | | BURLINGTON | NC | 27216-0730 | |
| HU-FRIEDY | 3232 N ROCKWELL ST | | | | CHICAGO | IL | 60618-5935 | |
| HUGH B SKEES & JASMINE P SKEES TR UA OCT 5 93 | SKEES LIVING TRUST | | | | MIAMISBURG | OH | 45342-4299 | |
| HUGH CHATHAM MEMORIAL HOSPITAL | 180 PARKWOOD DR | | | | ELKIN | NC | 28621-2430 | |
| HUGH J SCHULTZ INC | PO BOX 922 | | | | FAIRVIEW | PA | 16415-0922 | |
| HUGHES AND FINNERTY PC | 25 W 8TH ST | | | | BAYONNE | NJ | 07002-1264 | |
| HUGHES GROUP INC, THE | 37453 IRONWOOD DRIVE | ATTN: DAVID HUGHES | | | YUCAIPA | CA | 92399 | |
| HUGHES LAW OFFICE | 113 NORTH THIRD P O BOX 456 | | | | SUNDANCE | WY | 82729-0456 | |
| HUGHSTON HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| HUGO NEU SCHNITZER EAST | 1 JERSEY AVE | | | | JERSEY CITY | NJ | 07302 | |
| HUGULEY MEMORIAL MEDICAL CTR | 11801 SOUTH FWY | | | | BURLESON | TX | 76028-7021 | |
| HULCO PRINTERS INC | 204 E AMEDEE DR | | | | SCOTT | LA | 70583-5326 | |
| HULSE CPA | 1910 NEW YORK AVENUE | | | | HUNTINGTON STATION | NY | 11746-2905 | |
| HULTGREN IMPLEMENT INC | 5698 STATE HWY 175 | | | | IDA GROVE | IA | 51445 | |
| HULTGRENS IMPLEMENT | 1063 590TH STREET | | | | STORM LAKE | IA | 50588-7314 | |
| HUMAN RESOURCES | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| HUMAN SUPPORT SERVICES | PO BOX 146 | | | | WATERLOO | IL | 62298-0146 | |
| HUMANA INC | PO BOX 740083 | | | | LOUISVILLE | KY | 40201-7483 | |
| HUMANETICS | 1700 COLUMBIAN CLUB DR | | | | CARROLLTON | TX | 75006-5534 | |
| HUMBLE SURGICAL HOSPITAL LLC | 1475 FM 1960 BYPASS RD E | | | | HUMBLE | TX | 77338-3909 | |
| HUMBOLDT RED POWER INC | PO BOX 683 | | | | HUMBOLDT | IA | 50548-0683 | |
| HUMILITY OF MARY HEALTH PARTNER | CHP AP SSO | PO BOX 5203 | | | CINCINNATI | OH | 45201-5203 | |
| HUMMEL'S OFFICE EQUIPMENT | PO BOX 351 | | | | HERKIMER | NY | 13350-0351 | |
| HUMPHREY LINE INC | PO BOX 820185 | | | | PORTLAND | OR | 97282 | |
| HUMPHREY PRINTING CO INC | 315 N MAIN ST | | | | KOKOMO | IN | 46901-4692 | |
| HUMPHREYS FARM INC | PO BOX 5800 | | | | MIAMI LAKES | FL | 33014 | |
| HUMPHRIES INC | PO BOX 12564 | | | | GASTONIA | NC | 28052 | |
| HUNT & GALE | 330 W 24TH ST | | | | YUMA | AZ | 85364-6455 | |
| HUNT AND SONS | 5750 S WATT AVE | | | | SACRAMENTO | CA | 95829-9349 | |
| HUNT GROUP | 1806 MADISON DR | | | | CORAOPOLIS | PA | 15108-1099 | |
| HUNT GROUP | 1806 MADISON DRIVE | | | | MOON TOWNSHIP | PA | 15108 | |
| HUNT MIDWEST, INC | 8300 NE UNDERGROUND | | | | KANSAS CITY | MO | 64161 | |

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HUNT REG MED CTR AT GREENVILLE | 4215 JOE RAMSEY BLVD E | | | | GREENVILLE | TX | 75401-7852 | |
| HUNTCLIFF SUMMIT I | RC 63140 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| HUNTER CONSULTING CO | 6600 CLOUGH PIKE | | | | CINCINNATI | OH | 45244-4041 | |
| HUNTER DESIGN & CONST CO | 8585 HUNTERS TRAIL SE | | | | WARREN | OH | 44484-2410 | |
| HUNTER ENGINEERING COMPANY | 11250 HUNTER DRIVE | | | | BRIDGETON | MO | 63044-2391 | |
| HUNTER GREEN GROUP INC | 4613 UNIVERSITY DR #257 | | | | CORAL SPRINGS | FL | 33067-4602 | |
| HUNTER INDUSTRIES | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 | |
| Hunterdon Health Care System | 2100 Westcott Drive | | | | Flemington | NJ | 08822 | |
| HUNTERDON MEDICAL CENTER | 2100 WESCOTT DR | | | | FLEMINGTON | NJ | 08822-4603 | |
| HUNTERDON MEDICAL CENTER | 2100 WESCOTT DR | 3 MINNEAKONING RD | | | FLEMINGTON | NJ | 08822-4603 | |
| Hunterdon Medical Center | Attn: Lawrence Grand | 2100 Noscott Drive | | | Felemington | NJ | 08822 | |
| Hunterdon Medical Center | Attn: Lawrence Grand, Executive Vice | 2100 Wescott Drive | | | Flemington | NJ | 08822 | |
| HUNTERDON MEDICAL CENTER | RR 31 | | | | FLEMINGTON | NJ | 08822 | |
| HUNTINGDON FAMILY | 501 HOWARD ST FLOOR 2 | | | | ALTOONA | PA | 16601-4810 | |
| HUNTINGTON BANK | 1150 1ST AVE STE 501 | NATIONAL SETTLEMENT TEAM | | | KING OF PRUSSIA | PA | 19406-1316 | |
| HUNTINGTON BANK | PO BOX 1558 | | | | COLUMBUS | OH | 43216-1558 | |
| HUNTINGTON BUSINESS PRDCTS CTR | 115 NEWTOWN RD | | | | PLAINVIEW | NY | 11803-4306 | |
| HUNTINGTON COMMON | RC 60060 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| HUNTINGTON COUNTY HEALTH DEPT | 354 N JEFFERSON ST STE 201 | | | | HUNTINGTON | IN | 46750-2769 | |
| HUNTINGTON NATIONAL BANK | 105 EAST 4TH STREET | | | | CINCINNATI | OH | 45202 | |
| HUNTINGTON NATIONAL BANK | 2361 MORSE RD | NC1C01 | | | COLUMBUS | OH | 43229 | |
| HUNTINGTON NATIONAL BANK | 37 WEST BROAD STREET | HP 1002 | | | COLUMBUS | OH | 43215 | |
| HUNTINGTON NATIONAL BANK | 41 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43287-0001 | |
| HUNTINGTON NATIONAL BANK | NORTHERN OHIO REGIONAL CTR. | 6101 W. 130TH STREET | ATTN: JULIE RINEHARDT | | PARMA | OH | 44130 | |
| HUNTINGTON NATIONAL BANK-A/P HC0642 | PO BOX 1558 | | | | COLUMBUS | OH | 43216-1558 | |
| HUNTINGTON WESTFORD INC | MAIN STREET | | | | WESTFORD | NY | 13488 | |
| HUNTON AND WILLIAMS LLP | PO BOX 405759 | | | | ATLANTA | GA | 30384 | |
| HUNTON INSURANCE AGENCY INC | PO BOX 904 | | | | PORTALES | NM | 88130-0904 | |
| HUNTSMAN | PO BOX 982159 | | | | EL PASO | TX | 79998-2159 | |
| HUNTSVILLE MEMORIAL HOSPITAL | PO BOX 4001 | | | | HUNTSVILLE | TX | 77342-4001 | |
| HUNTSVILLE TRACTOR & EQUIPMENT | POB 11100 | | | | HUNTSVILLE | AL | 35814-1100 | |
| HUPF'S REPAIR CENTER | 717 SOUTH CENTERSTREET | | | | BEAVER DAM | WI | 53916-2805 | |
| HURLEY & DAVID INC | 90 FISK AVE | | | | SPRINGFIELD | MA | 01107-1071 | |
| HURON COMMUNITY BANK | PO BOX 312 | | | | EAST TAWAS | MI | 48730-0312 | |
| HURON NATIONAL BANK | PO BOX 240 | | | | ROGERS CITY | MI | 49779-0240 | |
| HURRICANE GRAPHICS | 3331 NW 168TH ST | | | | MIAMI | FL | 33056 | |
| HURST FARM SUPPLY INC | PO BOX 700 | | | | LORENZO | TX | 79343-0700 | |
| HURST OFFICE SUPPLIERS INC | 257 EAST SHORT STREET | | | | LEXINGTON | KY | 40507-1904 | |
| HURST PLAZA HEALTH & REHAB | 215 E PLAZA BLVD | | | | HURST | TX | 76053-5151 | |
| HUSK OFC FURN & SPLS | 327 W CLARK STREET PO BOX 886 | | | | PASCO | WA | 99301-0886 | |
| HUSQVARNA NALA SALES HDQTRS | STE 500 | 9335 HARRIS CORNERS PKWY | | | CHARLOTTE | NC | 28269-3830 | |
| HUSS IMPLEMENT | 814 PLEASANT ST | | | | LA MOTTE | IA | 52054 | |
| HUSSMAN AMERICAN S DE RL DE CV | CARR MEX LAREDO KM 1009 | CIENE GA DE FLORES | | | MEXICO MEXICO | | | Mexico |
| HUSSMAN AMERICAN S DE RL DE CV | SN CARRETERA MEX-LAREDO KM 1009 | | | | CIENEGA DE FLORES | NUEVO LEON | 65550 | MEXICO |
| HUSSMAN INTNL HOLDING BV | FRED ROESKESTRAAT 123 | 1076 EE AMSTERDAM | | | AMSTERDAM NETHERLANDS | | 1076EE | Netherlands |
| HUSSMANN CORP | 2700 CRESTRIDGE CT | | | | SUWANEE | GA | 30024-7210 | |
| HUSSMANN CORP | 901 CARRIER DR | | | | LAREDO | TX | 78045-9470 | |
| HUSSMANN CORP | BRIDGETON PLANT | PO BOX 981228 | | | EL PASO | TX | 79998-1228 | |
| HUSSMANN CORP | CHINO PLANT | PO BOX 981227 | | | EL PASO | TX | 79998-1227 | |
| HUSSMANN CORP | GLOVERSVILLE PLANT | PO BOX 981227 | | | EL PASO | TX | 79998-1227 | |
| HUSSMANN CORP | SUWANEE PLANT | PO BOX 981227 | | | EL PASO | TX | 79998-1227 | |
| HUSSMANN INTERNATIONAL HOLDING B.V. | 123 FRED. ROESKESTRAAT | | | | AMSTERDAM | | 01076 | NETHERLANDS |
| HUSSONG TRANSLATIONS | 750 3RD AVENUE | #27 | | | CHULA VISTA | CA | 91912 | |
| HUSTONS OFFICE SUPPLIES | 3058 SE MONROE ST | | | | STUART | FL | 34997-5980 | |
| HUTCHESON MEDICAL CENTER | 100 GROSS CRESCENT CIR | | | | FORT OGLETHORPE | GA | 30742-3643 | |
| HUTCHINGS AUTO GRP/AUTO SPA | 44110 STERLING HWY | | | | SOLDOTNA | AK | 99669-8031 | |
| HUTCHINSON AREA HEALTH CARE | 1095 HIGHWAY 15 S | | | | HUTCHINSON | MN | 55350-5000 | |
| HUTCHINSON FTS | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 | |
| HUTCHINSON HEALTH | 1095 HWY 15 S | | | | HUTCHINSON | MN | 55350-5000 | |
| HUTCHINSON PRODUCTS | 3900 NORTH TULSA | | | | OKLAHOMA CITY | OK | 73112-2937 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HUTCHINSON REGIONAL MEDICAL CNTR | 1701 E 23RD AV | | | | HUTCHINSON | KS | 67502-1105 | |
| HUTCHINSON SEALING SYSTEMS INC | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 | |
| HUTCHISON ALLGOOD PRINTING CO | 260 BUSINESS PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| Hutington National Bank | 41 South High Street | | | | Columbus | OH | 43287 | |
| HUTSON FURNITURE CO. | 43 S MAIN | | | | CAPE GIRARDEAU | MO | 63701 | |
| HUTSON INC | 1201 FULTON ROAD | | | | MAYFIELD | KY | 42066-2963 | |
| HUTSON INC | 1540 STATE ROUTE 130 S | | | | MORGANFIELD | KY | 42437-6202 | |
| HUTSON INC | 188 US HWY 51 SOUTH | | | | CLINTON | KY | 42031-9330 | |
| HUTSON INC | 250 SHELTON LANE | | | | RUSSELLVILLE | KY | 42276-7202 | |
| HUTSON INC | 3690 JAMES SANDERS BLVD | | | | PADUCAH | KY | 42001-9136 | |
| HUTSON OF ILLINOIS INC | 5485 STATE ROUTE 37 S | | | | CYPRESS | IL | 62923-2153 | |
| HUTSON SAWYER RUPP&SCHROEDER | 292 TOWN CENTER DRIVE | | | | TROY | MI | 48084-1774 | |
| HUTTO FAST LUBE | 670 W FRONT ST | | | | HUTTO | TX | 78634-4078 | |
| HVM MANAGEMENT CO INC | 5 CORPORATE CTR COURT STE 200 | | | | GREENSBORO | NC | 27408-2035 | |
| HYATT ATLANTA MIDTOWN | 125 10TH ST NE | | | | ATLANTA | GA | 30309-4006 | |
| HYATT GRAND CHAMPIONS | 44600 INDIAN WELLS LN | | | | INDIAN WELLS | CA | 92210-8707 | |
| HYATT KEY WEST | 601 FRONT ST | | | | KEY WEST | FL | 33040-6620 | |
| HYATT LEGAL PLANS INC | 370 S CLEVELAND AVE | LOCKBOX UNIT 2ND FLOOR | | | WESTERVILLE | OH | 43081 | |
| HYATT LEGAL PLANS INC | 370 S. CLEVELAND AVENUE | LOCKBOX UNIT-2ND FLOOR | | | WESTERVILLE | OH | 43081 | |
| HYATT PARK CITY | 3551 ESCALA CT | | | | PARK CITY | UT | 84098-6709 | |
| HYATT PLACE BRAINTREE | 37 FORBES RD | | | | BRAINTREE | MA | 02184-2605 | |
| HYATT PLACE FREDERICKSBURG | 1241 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22401-8447 | |
| HYATT REGENCY CLEARWATER | 301 S GULFVIEW BLVD | | | | CLEARWATER | FL | 33767-2460 | |
| HYATT REGENCY COLS | 350 N HIGH ST | | | | COLUMBUS | OH | 43215-2006 | |
| HYATT REGENCY DFW TERMINAL C | 2334 N INTERNATIONAL PKWY | | | | DALLAS FORT WORTH AIRPORT | TX | 75261 | |
| HYATT REGENCY GREENWICH | 1800 E PUTNAM AVE | | | | OLD GREENWICH | CT | 06870-1320 | |
| HYATT REGENCY LOST PINES R&S | 575 HYATT LOST PINES RD | | | | LOST PINES | TX | 78612-3863 | |
| HYATT REGENCY LOST PINES RESORT AND SPA | 575 HYATT LOST PINES ROAD | | | | LOST PINES | TX | 78612 | |
| HYATT REGENCY MCCORMICK | 2233 S KING DR | | | | CHICAGO | IL | 60616-1415 | |
| HYATT REGENCY MILWAUKEE | 333 W KILBOURN AVE | | | | MILWAUKEE | WI | 53203-1507 | |
| HYATT REGENCY NORTH DALLAS | 701 E CAMPBELL RD | | | | RICHARDSON | TX | 75081-6748 | |
| HYATT REGENCY SACRAMENTO | 1209 L ST | | | | SACRAMENTO | CA | 95814-3936 | |
| HYATT REGENCY SAN FRANCISCO | 5 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111-4800 | |
| HYATT REGENCY ST LOUIS | 315 CHESTNUT ST | | | | SAINT LOUIS | MO | 63102-1813 | |
| HYATT REGENCY TAMAYA | 1300 TUYUNA TRL | | | | SANTA ANA PUEBLO | NM | 87004-5940 | |
| HYATT REGENCY VALENCIA | 24500 TOWN CENTER DR | | | | VALENCIA | CA | 91355-1322 | |
| HYATT RESIDENTIAL GROUP INC | STE 570 | 140 FOUNTAIN PKWY N | | | SAINT PETERSBURG | FL | 33716-1274 | |
| HYATT SANTA BARBARA | 1111 EAST CABRILLO BLVD | | | | SANTA BARBARA | CA | 93103-3701 | |
| HYATT TIMES SQUARE | 135 W 45TH ST | | | | NEW YORK | NY | 10036-4004 | |
| HYATT VINEYARD CREEK HTL & SPA | 170 RAILROAD ST | | | | SANTA ROSA | CA | 95401-6266 | |
| HYATT WESTLAKE PLAZA | 880 S WESTLAKE BLVD | | | | WESTLAKE VILLAGE | CA | 91361-2905 | |
| HYBRID COMMERCIAL PRINTING | 1010 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087-1024 | |
| HYBRID INTEGRATION INC | 1709 LANGHORNE NEWTOWN RD. | STE. 6 | | | LANGHORNE | PA | 19047 | |
| HYBRID PROMOTIONS LLC | 10711 WALKER ST | | | | CYPRESS | CA | 90630-4750 | |
| HYCOR BIOMEDICAL | 7272 CHAPMAN AVE | | | | GARDEN GROVE | CA | 92841-2129 | |
| HYDE ELEMENTARY SCHOOL | 110 WALLRIDGE DR | | | | MOON TOWNSHIP | PA | 15108-1144 | |
| HYDRA FORCE INC | 500 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069-4314 | |
| HYDRATEC INC | PO BOX 70 | | | | DELANO | CA | 93216-0070 | |
| HYDRAULIC SYSTEMS INC | 1505 EAST HIGH ST | | | | JACKSON | MI | 49203-3317 | |
| HYDRAULICS & TRUCK EQUIPMENT CORP | 1427 EAST 19TH STREET | | | | DES MOINES | IA | 50316 | |
| HYDRO GRAPHICS INC | 705 S SPRINGBROOK RD | | | | NEWBERG | OR | 97132-7574 | |
| HYDROMAT INC | 11600 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043-3510 | |
| HYDRONIC SYSTEMS INC | 200 NE 39TH TERRACE | | | | OKLAHOMA CITY | OK | 73105-3717 | |
| HYDROTEX | PO BOX 678195 | | | | DALLAS | TX | 75267 | |
| HYGRADE BUSINESS GROUP | 232 ENTIN ROAD | | | | CLIFTON | NJ | 07014-1423 | |
| HYGRADE BUSINESS GROUP INC | PO BOX 1099 | | | | CLIFTON | NJ | 07014-1099 | |
| HYLANT - CINCINNATI | 50 E-BUSINESS WAY | STE. 200 | | | CINCINNATI | OH | 45241 | |
| HYLANT GROUP INC | 50 E BUSINESS WAY STE 200 | | | | CINCINNATI | OH | 45241 | |
| HYNES STEEL PRODUCTS | P O BOX 2459 | | | | YOUNGSTOWN | OH | 44509-0459 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HYPERLOGISTICS GROUP INC | PO BOX 2019 | | | | MOUNT VERNON | OH | 43050-7219 | |
| HYPNOTIC HATS LTD | 20 W 37TH ST | | | | NEW YORK | NY | 10018-7479 | |
| HYUNDAI MOTORS OF AMERICA MAIN | 1705 SEQUOIA DR | | | | AURORA | IL | 60506-1074 | |
| I & E PROPERTIES LLC | C/O SUN VISTA ENT INC | H & M PROPERTY SERVICES | PO BOX 91090 | | ALBUQUERQUE | NM | 87199 | |
| I C INK | PO BOX 4487 | | | | STOCKTON | CA | 95204-0487 | |
| I C M CORPORATION | 300 WAMPANOAG TRAIL | | | | RIVERSIDE | RI | 02915-2208 | |
| I DO PROMOS | PO BOX 63362 | | | | PIPE CREEK | TX | 78063-3362 | |
| I O S(INSTNL & OFF SRVC) | PO BOX 264 | | | | IRONIA | NJ | 07845-0264 | |
| I OFFICE | PO BOX 22243 | | | | HOUSTON | TX | 77227-2243 | |
| I P A | 1105 SATELLITE BLVD STE 300 | | | | SUWANEE | GA | 30024-4613 | |
| I PROMOTE U | 321 COMMONWEALTH RD STE 101 | | | | WAYLAND | MA | 01778-5039 | |
| I Q S BUSINESS PRODUCTS INC | 702 TILLMAN PLACE | | | | PLANT CITY | FL | 33566-7169 | |
| I R L INTEGRATED REGIONAL | 5361 NW 33RD AVE | | | | FORT LAUDERDALE | FL | 33309-6313 | |
| I S G OFFICE CONCEPTS | 700 ENTERPRISE RD | | | | HORSHAM | PA | 19044-3505 | |
| I T C OFFICE PRODUCTS | 360 PINERIDGE LN | | | | SANDUSKY | MI | 48471-1295 | |
| I TECHNICAL SERVICES | ALPHARETTA GA 30005 | 6245 SHILOH RD STE D | | | ALPHARETTA | GA | 30005-2205 | |
| I2C | 1812 E 122ND ST | | | | JENKS | OK | 74037-3661 | |
| I3SCREEN | 9501 NORTHFIELD BLVD | | | | DENVER | CO | 80238-3536 | |
| IAAP WA-AK DIVISION | 11724 NE 195TH ST | LESLIE ADKINS, CAP-OM VERTAFORE | | | BOTHELL | WA | 98011 | |
| IADA SERVICES INC | 1111 OFFICE PARK ROAD | | | | WEST DES MOINES | IA | 50265 | |
| Ian F. Cuspilich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IAN OBRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IAN S UTSINGER | 2523 LAKEVIEW RD SW | | | | ALBUQUERQUE | NM | 87105-5313 | |
| IAP WA-AK DIVISION | 10906 177TH CT NE | | | | REDMOND | WA | 98052-7249 | |
| IASIS HEALTHCARE | 117 SEABOARD LN BLDG E | | | | FRANKLIN | TN | 37067-2855 | |
| IASIS MT VISTA MEDICAL CENTER | PO BOX 20308 | | | | PHOENIX | AZ | 85036-0308 | |
| IASIS NORTH VISTA HOSPITAL | PO BOX 20308 | | | | PHOENIX | AZ | 85036-0308 | |
| IATSE LOCAL 66 | P O BOX 75 | | | | DAYTON | OH | 45401 | |
| IBC | PO BOX 585 | | | | GREEN LAKE | WI | 54941-0585 | |
| IBEP GRAFICA | AV. ALEXANDRE MACKENZIE | 619 JAGUARE | | | SAO PAULO | SP CEP  BRAZIL | 05322 | Brazil |
| IBERDROLA USA | 70 FARMVIEW DR | | | | NEW GLOUCESTER | ME | 04260-5101 | |
| IBERIA OFFICE SUPPLY INC | 1110 CENTER ST | | | | NEW IBERIA | LA | 70560-6108 | |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPT | PO BOX 9770 | | | NEW IBERIA | LA | 70561-9770 | |
| IBEW EMPLOYEE BENEFITS | 6550 POE AVE | | | | DAYTON | OH | 45414-2527 | |
| IBEW LOCAL 2222 | 1137 WASHINGTON ST STE 2 | | | | DORCHESTER | MA | 02124-5535 | |
| IBEW LOCAL UNION #126 | 3455 GERMANTOWN PK | | | | COLLEGEVILLE | PA | 19426-1503 | |
| IBF GROUP | 910 W AMITY RD | | | | BOISE | ID | 83705-5407 | |
| IBF PRINTING & GRAPHICS | 21935 VAN BUREN STE 3 | | | | GRAND TERRACE | CA | 92313-5624 | |
| IBF SOLUTIONS INC | PO BOX 786 | | | | RUTLAND | VT | 05702-0786 | |
| IBM ACCOUNTS PAYABLE | PO BOX 9005 | | | | ENDICOTT | NY | 13761-9005 | |
| IBM CORP | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM Corporation | Attn: General Counsel | 4111 Northside Parkway | | | Atlanta | GA | 30327 | |
| IBS NATIONWIDE | 6311 N WASHINGTON ST UNIT E | | | | DENVER | CO | 80216 | |
| IBX | 1901 Market Street | | | | PHILADELPHIA | PA | 19103 | |
| IC BUS LLC | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| IC BUS OF OKLAHOMA LLC | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| IC SECURITY PRINTERS INC | PO BOX 25175 | | | | SALT LAKE CITY | UT | 84125-0175 | |
| IC SYSTEMS | 444 HIGHWAY 96 E | | | | VADNAIS HEIGHTS | MN | 55127-2557 | |
| ICAP SERVICES NORTH AMERICA | 1100 PLAZA FIVE | | | | JERSEY CITY | NJ | 07311-4003 | |
| ICC INTEGRITY COMMERCIAL CLEANING | P O BOX 80913 | | | | PHOENIX | AZ | 85060-0913 | |
| ICD GROUP INTERNATIONAL INC. | 600 MADISON AVE 17TH FLOOR | | | | NEW YORK | NY | 10022 | |
| ICE SYSTEMS INC | PO BOX 11126 | | | | HAUPPAUGE | NY | 11788 | |
| ICELP | 27 RAMBON ST | MOSHAV BET ZAYIT 101 90815 | | | JERSUALEM | | 92422 | Israel |
| Icenogle, Norton & Seter | Attn: General Counsel | 5690 DTC Boulevard | Suite 300 | | Greenwood Village | CO | 80111 | |
| ICE-O-MATIC | 11100 EAST 45TH AVE | | | | DENVER | CO | 80239-3006 | |
| ICER SCRUBS LLC | 1385 BROADWAY | 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| ICG TELECOM GROUP | DEPARTMENT 182 ICG REMIT CENTER | | | | DENVER | CO | 80291-0182 | |
| ICL IMAGING CORP | 51 MELLEN STREET | | | | FRAMINGHAM | MA | 01702 | |
| ICLICK PROMOS | 3931 1ST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| ICM INCORPORATED | 1221 ADMIRAL STREET | | | | RICHMOND | VA | 23220 | |
| ICOLOR PRINTING & EMAILING | 13000 S BROADWAY | | | | LOS ANGELES | CA | 90061-1120 | |
| ICON AG & TURF | 1850 KEY AVE SW | | | | LE MARS | IA | 51031-8881 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ID & A INC | 1700 SOUTH 5TH STREET | | | | LOUISVILLE | KY | 40208-1703 | |
| ID EXPERTS | 10300 S W GREENBURG RD STE 570 | | | | PORTLAND | OR | 97223-5410 | |
| ID GRAPHICS | PO BOX 82 | | | | NASHOTAH | WI | 53058-0082 | |
| ID IMAGES | 7830 47TH ST | | | | LYONS | IL | 60534-1869 | |
| ID IMAGES INC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| ID IMAGES LLC | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| ID LABEL INC | 425 PARK AVE | | | | LAKE VILLA | IL | 60046 | |
| ID PRODUCT SOURCE | 645 NW ENTERPRISE DR | #111 | | | PORT ST LUCIE | FL | 34986 | |
| ID TECHNOLOGY CORPORATION | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| Ida M. Stark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IDA R FAGONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IDAHO AUTOMOBILE DEALERS ASSO | 4980 W STATE ST | | | | BOISE | ID | 83703-3326 | |
| Idaho Business License | 800 E. Park Blvd. | Plaza IV | | | Boise | ID | 83712 | |
| Idaho State Tax Commission | 800 Park Blvd., Plaza IV | | | | Boise | ID | 83712-7742 | |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| Idaho Unemployment Tax | Unemployment Insurance Division | 317 W. Main St. | | | Boise | ID | 83735 | |
| IDAHO'S COWBOY SUPPLY | 415 NORTH 21ST. AVENUE | | | | CALDWELL | ID | 83605-4355 | |
| IDBIIC FEDERAL CREDIT UNION | 1300 NEW YORK AVE NW | | | | WASHINGTON | DC | 20577-0001 | |
| IDCSERVCO | PO BOX 1925 | | | | CULVER CITY | CA | 90232-1925 | |
| IDE BUSINESS FORMS | 49 BULLARD ROAD | | | | OAKHAM | MA | 01068-9709 | |
| IDEA | 12724 GRAN BAY PKWY W STE 300 | | | | JACKSONVILLE | FL | 32258-9491 | |
| IDEA MEDIA SERVICES | 1700 W HUBBARD | | | | CHICAGO | IL | 60622-6214 | |
| IDEAL BUS SYSTEMS | 758 WALNUT STREET | | | | PARAMUS | NJ | 07652-3723 | |
| IDEAL BUSINESS SERVICES | 5804 27TH AVENUE N | | | | MINNEAPOLIS | MN | 55422-3365 | |
| IDEAL MOBILE HOME PARK | 5355 NEW KINGS ROAD | | | | JACKSONVILLE | FL | 32209-2752 | |
| IDEAL OFFICE CENTER | 146 JAY ST | | | | SCHENECTADY | NY | 12305-2904 | |
| IDEAL OFFICE EQUIPMENT | 1200 SO 3RD BX 695 | | | | LAS VEGAS | NV | 89104-1007 | |
| IDEAL OFFICE PRODUCTS | 25 PELICAN WAY | | | | SAN RAFAEL | CA | 94901-5562 | |
| IDEAL PLUMBING AND HEATING INC | 100 S. QUISIGAMOND AVE | | | | SHREWSBURY | MA | 01545 | |
| Ideal Printers | 8219 Kempwood | 8219 Kempwood | | | Houston | TX | 77055 | |
| IDEAL PRINTERS INC | 645 OLIVE ST | | | | ST PAUL | MN | 55130 | |
| IDEAL PRINTERS INC | P O BOX 1759 DEPT 500 | | | | HOUSTON | TX | 77251-1759 | |
| Ideal Printers, Inc. | 8219 Kempwood | | | | Houston | TX | 77055 | |
| Ideal Printers, Inc. | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| Ideal Printers, LLC | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| IDEALEASE OF ARIZONA | 600 N 75TH AVE | | | | PHOENIX | AZ | 85043-2112 | |
| IDEALLIANCE | 1600 DUKE ST STE 420 | | | | ALEXANDRIA | VA | 22314-2805 | |
| IDEALLIANCE | 1600 DUKE STREET | STE. 420 | | | ALEXANDRIA | VA | 22314 | |
| IDEAS INC | 625 S MAIN ST | | | | LOMBARD | IL | 60148 | |
| IDENTIFICATION SPECIALISTS | 2018 AINSLIE B BLDG B | | | | BOCA RATON | FL | 33434-4822 | |
| IDEON LLC | 4 JILL CT BLDG 22 UNITS 10-12 | | | | HILLSBOROUGH | NJ | 08844 | |
| Idependent Folders | Attn:  MaryBeth Van Gruensven | 1801 Lawrence Drive | | | De Pere | WI | 54115 | |
| IDG - CINCINNATI | PO BOX 800059 | | | | MARIETTA | GA | 30068-8059 | |
| IDG USA LLC | PO BOX 1127 ATTN T SINGLETON SG&A A/P | | | | BELMONT | NC | 28012 | |
| IDG-SOUTHERN | PO BOX 1127 | 2100 OAKS PKWY | | | BELMONT | NC | 28012-5141 | |
| IDI FABRICATION INC | 14444 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060-4900 | |
| IDL | 500 GRANT AVE | PO BOX 569 | | | EAST BUTLER | PA | 16029-0569 | |
| IDM ENTERPRISES | 315 LINCOLN COURT | | | | FORT COLLINS | CO | 80524 | |
| IDM SERVICES INC | 704 228TH AVENUE NE | SUITE 363 ADMIN OFFICES | | | SAMMAMISH | WA | 98074 | |
| IESI | PO BOX 1509 | | | | KOUNTZE | TX | 77625-1509 | |
| IF ITS PRINTED | PO BOX 700 | | | | GRAYSON | GA | 30017-0012 | |
| IFAW | 290 SUMMER ST | | | | YARMOUTH PORT | MA | 02675-1734 | |
| IFCO SYSTEMS NORTH AMERICA INC IN | IFCO AP INVOICES | PO BOX 982151 | | | EL PASO | TX | 79998-2151 | |
| IFH GROUP | PO BOX 550 | | | | ROCK FALLS | IL | 61071-0550 | |
| IFLEX 2015 | 8532 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8005 | |
| IFS FILING SYSTEMS | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| IFS FILING SYSTEMS LLC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| IFS INC | 1011 VALLEY VIEW DR | | | | IDA GROVE | IA | 51445-1712 | |
| IFS INDUSTRIES INC | P O BOX 1053 | 400 ORRTON AVE | | | READING | PA | 19603 | |
| IFS INDUSTRIES INC | PO BOX 1053 | 400 ORTON AVE | | | READING | PA | 19603 | |
| IG SOLUTIONS | 725 NORTH HIGH STREET | | | | RISING SUN | IN | 47040 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| IGETSMART.COM | 3701 East Virginia Beach Blvd. | | | | NORFOLK | VA | 23502 | |
| IGetSmart.com, Inc. | Attn: David Hunt | 276 Park Avenue | | | New York | NY | 10010 | |
| IGLESIA DE DIOS KENDALL | 6814 SW 102 AVE | | | | MIAMI | FL | 33173-1305 | |
| IGNACIO M MOLAR | 1875 W WALL AVE | | | | PORTERVILLE | CA | 93257-1339 | |
| IGS KNIVES INC | 760 W WALLICK LANE | | | | RED LION | PA | 17356 | |
| IGS KNIVES INC | 760 WEST WALLICK LANE | | | | RED LION | PA | 17356 | |
| IGSTRUCK - NATIONAL CENTER | LOCATION ONLY | P.O. BOX 12866 | | | NORFOLK | VA | 23541 | |
| IHOP | 1850 ALA MOANA BLVD | | | | HONOLULU | HI | 96815-1602 | |
| IIMAK | 310 COMMERCE DR | | | | AMHERST | NY | 14228-2303 | |
| IIMAK IDISA S DE RL DE CV | 99 BRECHA E | Del valle | | | Benito Juarez | Distrito Federal | 03100 | Mexico |
| IIMAK INC | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| IIMAK INC | 3803 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3008 | |
| IIMAK LOU MORABITO | 310 Commerce Drive | | | | Amherst | NY | 14228 | |
| IIMAK, Inc. | Attn: Lou Morabito | 310 Commerce Drive | | | Amherst | NY | 14228 | |
| IIMAK, Inc. | Attn: Lou Morabito, Sr. Account Manager | 310 Commerce Drive | | | Amherst | N.Y. | 14228 | |
| IIMAK, Inc. | Attn: Scott Surim | 310 Commerce Dr. | | | Amherst | WI | 14228 | |
| IIMAK, Inc. | Attn: Scott Surim, VP Sales and Marketing | 310 Commerce Drive | | | Amherst | NY | 14228 | |
| IIRI INTERNATIONAL INC | PO BOX 1370 | | | | WOONSOCKET | RI | 02895 | |
| IIX | 1716 BRIARCREST | STE. 200 | ATTN: PAT ROSS | | BRYAN | TX | 77802 | |
| IKEA NA SERVICES FIN | PO BOX 20902 | | | | INDIANAPOLIS | IN | 46220-0902 | |
| IKEA NA SERVICES INC | 420 ALAN WOOD RD | | | | CONSHOHOCKEN | PA | 19428-1141 | |
| IKEDDI ENTERPRISES | 1407 BROADWAY STE 29 | | | | NEW YORK | NY | 10018-2764 | |
| IKON FINANCIAL SERVICES | P O BOX 650016 | | | | DALLAS | TX | 75265-0016 | |
| IKON OFFICE SOLUTIONS INC | 6206 BENJAMIN RD STE 300 | | | | TAMPA | FL | 33634 | |
| IL NORPLEX INC | PO BOX 977 | | | | POSTVILLE | IA | 52162-0977 | |
| IL SPECIALTY PHYSICIAN SVCSOSF | OSF PERINATAL | 1420 W PIONEER PKWY | | | PEORIA | IL | 61615-1941 | |
| IL STATE BOARD OF EDUCATION | 100 N 1ST ST RM W-375 | | | | SPRINGFIELD | IL | 62702-5042 | |
| IL VALLEY COMMUNITY COLLEGE | 815 N ORLANDO SMITH AVE | | | | OGLESBY | IL | 61348-9692 | |
| ILA FEDERAL CREDIT UNION | 211 EAST SHAW AVE | | | | PASADENA | TX | 77506-1421 | |
| ILF TECHNOLOGIES | 1215 S. LARAMIE AVE. | | | | CICERO | IL | 60804 | |
| ILF TECHNOLOGIES | FIRST NATIONS BANK | P O BOX 4966 | | | WHEATON | IL | 60189 | |
| ILLIANA BUSINESS SOLUTIONS INC | 305 SOUTH 7TH AVE | | | | LA GRANGE | IL | 60525 | |
| ILLIANA FINANCIAL INC | PO BOX 1127 | | | | ELMHURST | IL | 60126 | |
| ILLINI | 450 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| ILLINOIS CENTRAL COLLEGE | 1 COLLEGE DRIVE | BUSINESS OFFICE | | | EAST PEORIA | IL | 61635-0001 | |
| Illinois Department of Revenue | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | PO BOX 3637 | | | | SPRINGFIELD | IL | 62708 | |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY UNIT | 100 W RANDOLPH ST | #NONO7400 | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPT OF REVENUE | DEPARTMENT OF REVENUE | | | | SPRINGFIELD | IL | 62776-0001 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19012 | | | | SPRINGFIELD | IL | 62794-9012 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19053 | | | | SPRINGFIELD | IL | 62794-9053 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19475 | | | | SPRUINGFIELD | IL | 62794-9475 | |
| ILLINOIS DEPT OF REVENUE | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS GLOVE COMPANY | 650 ANTHONY TRAIL | STE. A | | | NORTHBROOK | IL | 60062 | |
| ILLINOIS LUNG INSTITUTE | 1001 MAIN ST STE 200 | | | | PEORIA | IL | 61606-2035 | |
| Illinois National Ins Co (AIG) | 300 South Riverside Plaza | Suite 2100 | | | Chicago | IL | 60606-6613 | |
| ILLINOIS OFFICE SUPPLY | 1119 LA SALLE ST | | | | OTTAWA | IL | 61350-2020 | |
| ILLINOIS PRINTING SVCS | PO BOX 106 | | | | SULLIVAN | IL | 61951-0106 | |
| Illinois Sales & Use Tax | PO BOX 19034 | | | | Springfield | IL | 62794-9034 | |
| ILLINOIS STATE MEDICAL SOCIETY | 20 N MICHIGAN AVE STE 700 | | | | CHICAGO | IL | 60602-4822 | |
| Illinois Unemployment Tax | 33 South State Street | | | | Chicago | IL | 60603-2802 | |
| ILLINOIS VALLEY CELLULAR | 200 RIVERFRONT DR | | | | MARSEILLES | IL | 61341-9541 | |
| ILLUMINA INC | 5200 ILLUMINA WAY | | | | SAN DIEGO | CA | 92122-4616 | |
| ILLUMINATING CO | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| ILSE ALEJANDRA MENDEZ PALACIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ILSE MAGALY MORAN GUERRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ILSE ZELL | 3950 VIA REAL SPC 79 | | | | CARPINTERIA | CA | 93013-1224 | |
| ILWU | 451 ATKINSON DRIVE | | | | HONOLULU | HI | 96814-4796 | |
| IM FLASH TECHNOLOGY | 1550 E 3400 N | | | | LEHI | UT | 84043-9692 | |
| IMAGE ART LLC | 9064 PULSAR CT | | | | CORONA | CA | 92883-7354 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| IMAGE GRAPHICS | 109 N PEARL ST | | | | WATERTOWN | TN | 37184 | |
| IMAGE INK | 281 SLEEPY CREEK RD | | | | MACON | GA | 31210-5721 | |
| IMAGE PROJECTIONS WEST INC | 14135 E 42ND AVENUE | STE. 40 | | | DENVER | CO | 80239 | |
| IMAGE SET DIGITAL | 6611 PORTWEST DR STE 190 | | | | HOUSTON | TX | 77024 | |
| IMAGE SOURCE INC | PO BOX 1693 | | | | WEST CHESTER | OH | 45071-1693 | |
| IMAGE TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | |
| IMAGEFLOW SERVICES INC | 5555 OAKBROOK PARKWAY STE 340 | | | | NORCROSS | GA | 30093 | |
| IMAGEMAKER GRAPHICS INC | 8260 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | |
| IMAGEMARK BUSINESS SVCS INC | 3145 NORTHWEST BLVD | | | | GASTONIA | NC | 28052-1168 | |
| IMAGENOW | 1565 JEFFERSON RD #180 | | | | ROCHESTER | NY | 14623 | |
| IMAGETECH OFFICE SUPPLIES | 4716 AUSTEL PL FL1 | | | | LONG ISLAND CITY | NY | 11101-4440 | |
| IMAGIC | 2810 N LIMA STREET | | | | BURBANK | CA | 91504 | |
| Imagic | 2810 N. Lima St | | | | Burbank | CA | 91504 | |
| IMAGINATION BRANDING | 230 GREAT CIRCLE RD STE 248 | | | | NASHVILLE | TN | 37228-1728 | |
| Imagine Print Solutions | 1000 Valley Park Drive | | | | Shakopee | MN | 55379 | |
| IMAGINE PRINT SOLUTIONS | SDS 12-2000 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486-2000 | |
| IMAGINE PRINT SOLUTIONS INC | SDS 12-2000 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2000 | |
| IMAGING CENTER | 7631 W JEFFERSON | | | | FORT WAYNE | IN | 46804-4133 | |
| IMARCSGROUP COM LLC | 2450 TIM GAMBLE PLACE | SUITE 203 | | | TALLAHASSEE | FL | 32308 | |
| IMEX GLOBAL SOLUTIONS LLC | 158 MOUNT OLIVET AVE | | | | NEWARK | NJ | 07114 | |
| IMEX GLOBAL SOLUTIONS LLC | 26486 NETWORK PL | | | | CHICAGO | IL | 60673-1264 | |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTION CTR | | | | CHICAGO | IL | 60677-6005 | |
| IMEX GLOBAL SOLUTIONS LLC | 6567 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6005 | |
| IMEX Global Solutions, LLC | Attn: Ari J. Silverman, Manager | 158 Mount Olivet Avenue | | | Newark | NJ | 07114 | |
| IMEX INTERNATIONAL SERVICES | 26486 NETWORK PL | | | | CHICAGO | IL | 60673-1264 | |
| IMG TONER DIVISION | 1559 BASSWOOD RD | | | | SCHAUMBURG | IL | 60173-5315 | |
| IMMCC/BCH GIFT & FLOWER SHOP | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| IMMECOR | 2351 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407-5437 | |
| IMMEDIATE CARE CENTER | 3 MARYLAND FARMS STE 250 | | | | BRENTWOOD | TN | 37027 | |
| IMMUNOME INC | 100 E LANCASTER AVE | | | | WYNNEWOOD | PA | 19096-3450 | |
| IMOGENE SCHOCH | 1026 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2456 | |
| IMONEX SERVICES INC | PO BOX 390 | | | | SEALY | TX | 77474-0390 | |
| IMPACT COMMUNICATIONS | 11 BRISTOL PL | | | | WILTON | CT | 06897-1524 | |
| IMPACT DATA IMAGING LLC | PO BOX 123 | | | | DONNELSVILLE | OH | 45319-0123 | |
| IMPACT DESIGN INC | PO BOX 872984 | | | | KANSAS CITY | MO | 64187 | |
| IMPACT IMAGES | 2890 GRIFFIN ROAD | | | | FORT LAUDERDALE | FL | 33312-5669 | |
| IMPACT INC | P O BOX 88068 | | | | SEATTLE | WA | 98138 | |
| IMPACT OFFICE PRODUCTS | 6800 DISTRIBUTION DR | | | | BELTSVILLE | MD | 20705-1400 | |
| IMPACT OFFICE PRODUCTS | PO BOX 85 | | | | ROSCOMMON | MI | 48653-0085 | |
| IMPACT PLASTICS | 5 HIGHLAND DRIVE | | | | PUTNAM | CT | 06260 | |
| IMPACT PRINTING | 8280 SW NIMBUS AVE #3 | | | | BEAVERTON | OR | 97008-6443 | |
| IMPACT SOLUTIONS | 4526 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2615 | |
| IMPACT STAMPING INC | PO BOX 29654 | | | | DALLAS | TX | 75229-0654 | |
| IMPAKT PRODUCTS INC | 103 DUDLEY AVENUE | PO BOX 607 | | | NARBERTH | PA | 19072 | |
| IMPERIAL DIE CASTING | 2249 OLD LIBERTY ROAD | | | | LIBERTY | SC | 29657-8965 | |
| IMPERIAL FURNITURE | 57530 M 51 S | | | | DOWAGIAC | MI | 49047-9766 | |
| IMPERIAL HAND CAR WASH | 6903 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374-5336 | |
| IMPERIAL OFFICE PRODUCTS CO | 953 GREENVILLE AVE | | | | GREENVILLE | RI | 02828-2704 | |
| Imperial Parking (U.S.), LLC | 150 S 5th St, Suite 360 | | | | Minneapolis | MN | 55402 | |
| IMPERIAL PARKING US LLC | IMPARK | 51 NORTH 3RD STREET | | | PHILADELPHIA | PA | 19106 | |
| IMPERIAL PRINTED PRODUCTS | 2041 SW PRYOR RD | | | | LEES SUMMIT | MO | 64082-1424 | |
| IMPERIAL TRADING CO LLC | PO BOX 23508 | | | | NEW ORLEANS | LA | 70183-0508 | |
| IMPERIAL TRAVEL SERVICE | PO BOX 6009 | | | | LAFAYETTE | IN | 47903-6009 | |
| IMPORT MEX DEMASCOTAS SA DE CV | EJERCITO NACIONAL 350 COL | CHAPULTEPEC MORALES | | | DELEG MIGUEL HIDALGO | | 11570 D.F. | Mexico |
| IMPREGLON CELLRAMIC INC | 8399 N 87TH ST | | | | MILWAUKEE | WI | 53224 | |
| IMPREGLON CELLRAMIC INC | 8399 N 87TH ST | P O BOX 241370 | | | MILWAUKEE | WI | 53224-9031 | |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | |
| IMPRESS BUSINESS FORMS | 1600 NW BOCA RATON BLVD #17 | | | | BOCA RATON | FL | 33432-1614 | |
| IMPRESS DESIGNS INC | PO BOX 565681 | | | | DALLAS | TX | 75356-5681 | |
| IM-PRESS PRINTING | 265 EAST BASELINE | | | | SAN BERNARDINO | CA | 92410-3728 | |
| IMPRESSION PRINTING | 15509 SOUTH 70TH COURT | | | | ORLAND PARK | IL | 60462-5105 | |
| IMPRESSIONS INC | 11360 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| IMPRESSIONS SERVICES | PO BOX 190 | | | | MILFORD | CT | 06460 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | |
| IMPRESSIVE PRINT | 1705 WALNUT ST | | | | RED BLUFF | CA | 96080-3608 | |
| IMPRIMERIE MARCHESSEAULT | 849 PIERRE CAISSE | | | | ST JEAN SUR RICHELIEU | QC | J3B-1Z8 | Canada |
| IMPRINT ANYTHING | 708 LAKE AIR DRIVE | | | | WACO | TX | 76710-5743 | |
| IMPRINT EXPRESS INC | 61 NICHOLAS ROAD A3 | | | | FRAMINGHAM | MA | 01701-3499 | |
| IMPRINT HOUSE | 1113 MILITARY ST | | | | PORT HURON | MI | 48060-5418 | |
| IMPRINT INC | 360 E 1ST ST STE 944 | | | | TUSTIN | CA | 92780-3211 | |
| IMPRINT PRODUCTS | 2505 WILLOWGLEN DRIVE | | | | BALTIMORE | MD | 21209-3195 | |
| IMPRINTS | 5175 MIDLAND TRACE | | | | MIDLAND | GA | 31820-3427 | |
| IMPRINTS PRINTING | 5175 MIDLAND TRACE | | | | MIDLAND | GA | 31820 | |
| Imran S. Aslam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IMS A DIVISION OF ANIXTER INC | 1305 JOHN FITCH BLVD | | | | SOUTH WINDSOR | CT | 06074-2449 | |
| IMS ELECTROL COMPANY INC | N77W30924 HARTMAN CT | | | | HARTLAND | WI | 53029-8021 | |
| IMS ENGINEERED PRODUCTS LLC | 1 INNOVATION DR | | | | DES PLAINES | IL | 60016-3161 | |
| IMXI LABELS & BUS FORMS INC | 3600 N UTAH AVENUE | | | | OKLAHOMA CITY | OK | 73112-3173 | |
| IN AND OUT LUBE LLC | 167 MIDDLETOWN AVE | | | | NORTH HAVEN | CT | 06473-3909 | |
| IN MOTION US LLC | 201 W ROCK RD | | | | RADFORD | VA | 24141-4026 | |
| IN PRO GRAPHICS INC | 1142 BIRCHDALE LN | | | | AURORA | IL | 60504-6551 | |
| IN SINKERATOR | TAX EXEMPT | 4700 21ST ST | | | RACINE | WI | 53406-5031 | |
| IN TECH | 2009 WEST AVE S | | | | LA CROSSE | WI | 54601 | |
| IN TOUCH DIRECT INC | 119 BRAINTREE STREET | STE. 412 | | | BOSTON | MA | 02134 | |
| IN UNIVERSITY | 400 E 7TH ST RM 21 | | | | BLOOMINGTON | IN | 47405-3003 | |
| IN YOUR FACE APPAREL LLC | 3200 COMMANDER | STE. 100 | | | CARROLLTON | TX | 75006 | |
| INABIND | 9951 HORN RD | STE F | | | SACRAMENTO | CA | 95827 | |
| INABIND | 9951 HORN RD STE F | | | | SACRAMENTO | CA | 95827 | |
| INCARNATE WORD ACADEMY | 6620 PEARL ROAD | | | | PARMA HEIGHTS | OH | 44130-3808 | |
| INCENTIVE CONCEPTS | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| INCITE INTERNATIONAL INC | 2749 NW HUNTER DR STE B | | | | BLUE SPRINGS | MO | 64015-7718 | |
| INCOTEC | 1293 HARKINS ROAD | | | | SALINAS | CA | 93901-4408 | |
| INCOTEC FIELD CROPS NA LLC | 201 N MICHIGAN ST | | | | OXFORD | IN | 47971-8505 | |
| INDCO INC | 4040 EARNINGS WAY | | | | NEW ALBANY | IN | 47151 | |
| INDCO INC | P O BOX 589 | | | | NEW ALBANY | IN | 47150 | |
| INDEPENDANCE BUSINESS FORMS | PO BOX 11669 | | | | SAN JUAN | PR | 00910-2769 | |
| INDEPENDENCE BUSINESS SUPPLY | 4550 HINCKLEY INDUSTRIAL PKY | | | | CLEVELAND | OH | 44109-6010 | |
| INDEPENDENCE FAM PRACT CLINIC | 6571 BRECKSVILLE RD BLDG 1 | | | | INDEPENDENCE | OH | 44131-4848 | |
| INDEPENDENT AWNING & CANVAS | 324 JONES STREET | | | | DAYTON | OH | 45410-1104 | |
| INDEPENDENT BUSINESS FORMS INC | PO BOX 492920 | | | | REDDING | CA | 96049-2920 | |
| Independent Folders | 1801 Lawrence Drive | | | | De Pere | WI | 54115 | |
| Independent Folders | Attn:  MaryBeth Van Gruensven | 1801 Lawrence Drive | | | De Pere | WI | 54115 | |
| INDEPENDENT GRAPHICS | PO BOX 703 | | | | PITTSTON | PA | 18640 | |
| INDEPENDENT GRAPHICS COMPANY | 10350 WASHINGTONIA PALM #4211 | | | | FORT MYERS | FL | 33966-6481 | |
| INDEPENDENT HEALTH CARE SVCS | 1050 WEST GENESEE ST | | | | SYRACUSE | NY | 13204-2215 | |
| Independent Printing | ATTN: Joe Lancour | 1801 Lawrence Drive | | | De Pere | WI | 54115 | |
| INDEPENDENT PRINTING CO INC | 1801 LAWRENCE DR | | | | DE PERE | WI | 54115-9129 | |
| INDEPENDENT PRINTING CO INC | DEPT 5287 | P O BOX 2015 | | | MILWAUKEE | WI | 53201-2015 | |
| INDEPENDENT PRINTING CO INC | DEPT 978452 | P O BOX 8452 | | | CAROL STREAM | IL | 60197-8452 | |
| INDEPENDENT PRINTING CO INC | PO BOX 8452 | | | | CAROL STREAM | IL | 60197-8452 | |
| Independent Printing Company | ATTN: Craig T. Wienkes | 1801 Lawrence Dr | | | De Pere | WI | 54115 | |
| INDEPENDENT QUALITY PRINTING | 3642 MT VERNON AVE | | | | RIVERSIDE | CA | 92507 | |
| INDEPENDENT RESOURCES | 5010 NEBRASKA AVE | | | | TAMPA | FL | 33603-2339 | |
| Inderpal Kahlon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| INDEX PRINTING CO INC | 6657 N SIDNEY PLACE | | | | MILWAUKEE | WI | 53209-3217 | |
| INDIAN HARVEST SPECIALTIFOODS | PO BOX 428 | | | | BEMIDJI | MN | 56619-0428 | |
| INDIAN LAKE PRINTING | PO BOX 1179 | | | | RUSSELLS POINT | OH | 43348-1179 | |
| INDIAN RIVER BAPTIST CHURCH | 1600 LAUREL AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| INDIAN RIVER HIGH SCHOOL | 1969 BRAVES TRAIL | | | | CHESAPEAKE | VA | 23325-4924 | |
| INDIAN RIVER MEMORIAL HOSPITAL | 1000 36TH ST | | | | VERO BEACH | FL | 32960-4862 | |
| INDIAN RIVER PRESS | 1859 S PATRICK DRIVE | | | | INDIAN HARBOR BEACH | FL | 32937-4377 | |
| INDIANA AMERICAN WATER CO | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| INDIANA AMERICAN WATER CO INC | 555 East County Line Road | | | | Greenwood | IL | 46143 | |
| INDIANA AMERICAN WATER CO INC | P O BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| INDIANA AUTOMOTIVE FASTNERS | 1300 W ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 | |
| INDIANA BUSINESS FORMS | 102 CLARENDON DR STE 306 | | | | NOBLESVILLE | IN | 46062-9301 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Indiana Department of Environmental Management | Attn: General Counsel | P.O. Box 6015 | | | Indianapolis | IN | 46206-6015 | |
| Indiana Department of Environmental Management | Attn: Office of Land Quality, General Counsel | P.O Box 6015 | | | Indianapolis | IN | 46206-6015 | |
| Indiana Department of Environmental Management | Indiana Government Center North | 100 N. Senate Ave. | | | Indianapolis | IN | 46204 | |
| Indiana Department of Natural Resources | Attn: John M. Davis | Executive Office, Room 256 | 402 West Washington Street | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | 1025 Widener Ln | | | | South Bend | IN | 46614 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 | | | | INDIANAPOLIS | IN | 46206-1028 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 595 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 6074 | | | | INDIANAPOLIS | IN | 46206-6074 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 6080 | | | | INDIANAPOLIS | IN | 46206-6080 | |
| INDIANA DEPARTMENT OF REVENUE-ENV TAX SECTION HC-500 | 100 NORTH SENATE AVENUE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVENUE | CASHIER OFFICE-MAIL CODE 50-10C | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | CASHIERS OFFICE MAIL CODE 50-10C | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA FARMERS MUTUAL INS | 10 W 106TH ST | | | | INDIANAPOLIS | IN | 46290-1002 | |
| INDIANA FORMS & LABELS INC | 1648 E 675 S | | | | WASHINGTON | IN | 47501-7893 | |
| INDIANA HEMOPHILIA & THROMBOSIS | 8326 NAAB RD | | | | INDIANAPOLIS | IN | 46260-1920 | |
| INDIANA MEMBERS CREDIT UNION | 5103 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4239 | |
| INDIANA METAL CRAFT | PO BOX 546 | | | | BLOOMINGTON | IN | 47402 | |
| INDIANA MILLS & MANUFACTURING | 18881 US HIGHWAY 31 N | | | | WESTFIELD | IN | 46074-9689 | |
| INDIANA PHYSICAL THERAPY | 4251 LAHMEYER ROAD | | | | FORT WAYNE | IN | 46815 | |
| INDIANA RIBBON | PO BOX 355 | | | | WOLCOTT | IN | 47995 | |
| Indiana Sales & Use Tax | P.O. Box 7218 | | | | Indianapolis | IN | 46207-7218 | |
| INDIANA SPRAY CENTER LLC | PO BOX 592 | | | | MARKLE | IN | 46770-0592 | |
| Indiana State Department of Health | Attn: General Counsel | Epidemiology Resource Department, 3-D | 2 North Meridian Street | | Indianapolis | IN | 46204 | |
| INDIANA STATE DEPT HEALTH | 2 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-3021 | |
| Indiana Unemployment Tax | Unemplyment Divisoin | 2301 Concord Rd | | | Lafayette | IN | 47909 | |
| INDIANA UNIVERSITY | 400 E 7TH ST RM 021 | | | | BLOOMINGTON | IN | 47405-3003 | |
| INDIANA UNIVERSITY HEALTH | 950 N MERIDIAN ST STE 1200 | | | | INDIANAPOLIS | IN | 46204-1011 | |
| INDIANA UNIVERSITY HEALTH | PO BOX 1717 | | | | MARTINSVILLE | IN | 46151-0717 | |
| INDIANA UNIVERSITY HEALTH | PO BOX 7175 | | | | INDIANAPOLIS | IN | 46207-7175 | |
| INDIANA UNIVERSITY NORTHWEST | 3400 BROADWAY | | | | GARY | IN | 46408-1101 | |
| INDIANA VITAL RECORDS ASSOC | 113B W SYCAMORE ST | | | | ATTICA | IN | 47918-1832 | |
| INDIANA VITAL RECORDS ASSOC | 119 W 7TH ST | | | | BLOOMINGTON | IN | 47404-3926 | |
| INDIANA VITAL RECORDS ASSOC | 2 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-3021 | |
| INDIANA VITAL RECORDS ASSOC | 35 COURT ST | | | | PERU | IN | 46970-2201 | |
| Indiana Vital Records Association | ATTN: President | 3838 N. Rural St. | | | Indianapolis | IN | 46205 | |
| INDIANAPOLIS EMS | 3930 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254-2406 | |
| INDIANAPOLIS POWER & LIGHT CO | 1230 W MORRIS ST | | | | INDIANAPOLIS | IN | 46221-1710 | |
| INDIANAPOLIS WINNELSON CO | 8110 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46214-2450 | |
| INDIGO | PO BOX 876 | | | | MOUNT PROSPECT | IL | 60056 | |
| INDIGO AMERICA INC | P O BOX 415573 | | | | BOSTON | MA | 02241-5573 | |
| INDIVIDUALIZED SYSTEMS INC | 4399 COLUMNS DR SE | | | | MARIETTA | GA | 30067-4813 | |
| INDOFF INC | 11816 LACKLAND RD | | | | SAINT LOUIS | MO | 64184 | |
| INDOFF INC | PO BOX 46902 | | | | SAINT LOUIS | MO | 63146-6902 | |
| INDOL MOORE | 5186 ABEL MERRIL ROAD | | | | COLUMBUS | OH | 43221 | |
| INDORAMA VENTURES LTD | STE 133 | 2610 LAKE COOK RD | | | RIVERWOODS | IL | 60015-5710 | |
| INDUCTOTHERM CORP | 10 INDEL AVE | PO BOX 157 | | | RANCOCAS | NJ | 08073-0157 | |
| INDUSOL INC | PO BOX 723 | | | | SUTTON | MA | 01590-0723 | |
| INDUSTRIA CERAMICA COSTARRICENSE SA | 0 AUTOPISTA GENERAL CAÑAS | 1 KM OESTE DE MIGRACION | | | SAN JOSE | | | COSTA RICA |
| INDUSTRIA CERAMICA COSTARRICENSE SA | AUTOPISTA GENERAL CANAS | 1 KM. OESTE DE MIGRACION | | | SANTIAGO | SAN JOSE | | COSTA RICA |
| INDUSTRIA GRAFICA NACIONAL | CALLE DOMINGO EMILIO GARCIA NO | | | | SANTIAGO DELOS CABALLE | | | Dominican Republic |
| INDUSTRIAL BANK, N.A. | 4907 GEORGIA AVENUE NW | | | | WASHINGTON | DC | 20011 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| INDUSTRIAL BATTERY AND CHARGER INC | PO BOX 602104 | | | | CHARLOTTE | NC | 28260-2104 | |
| INDUSTRIAL BOLT & SUPPLY INC | PO BOX 1717 | | | | AUBURN | WA | 98071-1717 | |
| INDUSTRIAL BUILDING MAINTENANCE INC | P O BOX 87765 | | | | CAROL STREAM | IL | 60188 | |
| INDUSTRIAL CHEMICALS INC | PO BOX 890828 | | | | CHARLOTTE | NC | 28289-0828 | |
| INDUSTRIAL COMBUSTION | 670 OLIVE ST | | | | YORK | PA | 17403 | |
| INDUSTRIAL COMBUSTION | SPECIALTY INC | 670 OLIVE ST | | | YORK | PA | 17403 | |
| INDUSTRIAL DESIGN INC | 355 SOUTH MAIN STREET | | | | SPRINGBORO | OH | 45066 | |
| INDUSTRIAL DISTRIBUTION DE MEXICO S DE RL DE CV | 4338 PERIFERICO SUR | JARDINES DEL PEDREGAL | | | COYOACAN | D.F. | 04500 | MEXICO |
| INDUSTRIAL DISTRIBUTION GROUP | PO BOX 1127 | | | | BELMONT | NC | 28012-1127 | |
| INDUSTRIAL DISTRIBUTION GROUP NE DIV | P O BOX 674148 | | | | DETROIT | MI | 48267-4148 | |
| INDUSTRIAL DOOR SERVICES | 6501 PEARL RANCH ROAD | | | | FORT WORTH | TX | 76126 | |
| INDUSTRIAL ELECTRIAL OF AL | 3820 HWY 25 S | | | | MONTEVALLO | AL | 35115-4177 | |
| INDUSTRIAL ELECTRONIC SUPPLY | 13465H PUPPYCREEK RD | | | | SPRINGDALE | AR | 72762 | |
| INDUSTRIAL ELECTRONIC SUPPLY | P O BOX 3902 | | | | SHREVEPORT | LA | 71133-3902 | |
| INDUSTRIAL HARD CHROMIUM CO | 7 ROME ST | | | | NEWARK | NJ | 07105-3317 | |
| INDUSTRIAL HEARING TESTING INC | 19 MIDSTATE DR STE 220 | | | | AUBURN | MA | 01501 | |
| INDUSTRIAL MAINTENANCE ASSISTANCE INC | P O BOX 1323 | | | | LOWELL | AR | 72745 | |
| INDUSTRIAL MAINTENANCE SPECIALTIES INC | 4281 BROGDON EXCHANGE | | | | SUWANEE | GA | 30024 | |
| INDUSTRIAL MARKING CO | 2505 WEST 2ND STREET | | | | OWENSBORO | KY | 42301-0357 | |
| INDUSTRIAL MECHANICAL CONTRS | 3047 CHILDRESS | | | | MEMPHIS | TN | 38132-1502 | |
| INDUSTRIAL METAL FABRICATIONS | PO BOX 6156 | | | | GASTONIA | NC | 28056-6000 | |
| INDUSTRIAL METAL SUPPLY CO | 8300 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL MEXICANA SA DE CV | 601 GALEANA OTE | ZONA INDUSTRIAL EL LECHUGAL | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| INDUSTRIAL MOTOR CONTROL SOLUTIONS | 3940 HILLSIDE AVE | | | | LIVERMORE | CA | 94551 | |
| INDUSTRIAL PIPING SYSTEMS | 1250 TORONITA STREET | | | | YORK | PA | 17402 | |
| INDUSTRIAL PRODUCTS | PO BOX 1214 | | | | ALBEMARLE | NC | 28002-1214 | |
| INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DR | | | | CUMMING | GA | 30028 | |
| INDUSTRIAL REPAIR SERVICES INC | 2650 BUSINESS DRIVE | | | | CUMMING | GA | 30028 | |
| INDUSTRIAL TAPE AND SUPPLY CO | 1061 KING INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | |
| INDUSTRIAL TOOL & MATERIAL HND | 11164 NORTH ST RD 67 | | | | MOORESVILLE | IN | 46158-6370 | |
| INDUSTRIAL WAREHOUSE & DISTRIBUTION | 312 WILSON DRIVE | PO BOX 104613 | | | JEFFERSON CITY | MO | 65110 | |
| INDUSTRIAL WASTE SERVICES INC | PO BOX 270107 | | | | MINNEAPOLIS | MN | 55427-0107 | |
| INDUSTRIAL WASTE SERVICES INC | PO BOX 580 | | | | CHANHASSEN | MN | 55317-0580 | |
| INDUSTRIAS ELECTRONICAS PACIFICO SA DE CV | 1000 BLVD TLC | PARQUE INDUSTRIAL STIVA | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| INDUSTRIAS JOHN DEERE SA DE CV | BOULEVARD DIAZ ORDAZ STE 500 | BOULEVARD DIAZ ORDAZ 500 | | | GARZA GARCIA NL MEXICO | | 66210 | Mexico |
| INDUSTRIAS RHEEM SA DE CV | 7 AVENIDA LOS DOS LAREDOS | PARQUE INDUSTRIAL DOS LAREDOS | | | NUEVO LAREDO | TAMAULIPAS | 88185 | MEXICO |
| INDUSTRY TERMINAL AND SALVAGE | 107 CANTON ST | | | | INDUSTRY | PA | 15052-1735 | |
| INDY 3000 INC | 1850 ROUTE 112 | | | | MEDFORD | NY | 11763-3640 | |
| INEOS | 1230 MILLER CUT OFF RD | | | | LA PORTE | TX | 77571-9799 | |
| INEOS | 13050 STATE HIGHWAY 185 N | | | | PORT LAVACA | TX | 77979-7208 | |
| INEOS | 1900 FORT AMANDA RD | | | | LIMA | OH | 45804-1827 | |
| INEOS | PO BOX 718 | | | | PLAQUEMINE | LA | 70765-0718 | |
| INEOS | STE 650 | 3030 WARRENVILLE RD | | | LISLE | IL | 60532-3606 | |
| INEOS ABS (USA) CORPORATION | 356 THREE RIVERS PKWY | | | | ADDYSTON | OH | 45001 | |
| INEOS BATTLEGROUND BMC | 1230 INDEPENDENCE PKWY S | | | | LA PORTE | TX | 77571-9811 | |
| INEOS USA LLC | 2600 S SHORE BLVD STE 250 | | | | LEAGUE CITY | TX | 77573-3091 | |
| INERGY GAS LLC | 2759 MCKINLEY AVE | SOUTHERN OHIO DIV | | | COLUMBUS | OH | 43204-3648 | |
| INERGY PROPANE LLC | PO BOX 8538 | ATTN: VICKI DONZE | | | ESSEX JUNCTION | VT | 05451 | |
| INFINITI MARKETING | PO BOX 34595 | | | | SAN ANTONIO | TX | 78265-4595 | |
| INFINITI VACUUM AND MACHINE WORKS | 527 LEISURE STREET | | | | LIVERMORE | CA | 94551 | |
| INFINITY INDUSTRIAL CONTROLS INC | 2013 WEAVER PARK DRIVE | | | | CLEARWATER | FL | 33765 | |
| INFINITY TAPES LLC | PO BOX 385 | | | | LAWRENCE | MA | 01842-0785 | |
| INFINTECH | 4010 EXECUTIVE PARK DR STE 430 | | | | CINCINNATI | OH | 45241 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| INFIRMARY HEALTH SYSTEMS | PO BOX 2226 | | | | MOBILE | AL | 36652-2226 | |
| INFLOWTECH INC | 1435 HUNTINGTON AVE STE 240 | | | | SOUTH SAN FRANCISCO | CA | 94080-5966 | |
| INFO IMAGE | 172 CONSTITUTION DRIVE | | | | MENLO PARK | CA | 94025 | |
| INFO TRENDS/CAP VENTURES | 97 LIBBEY INDUSTRIAL PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| INFOCON CORPORATION | PO BOX 568 | | | | EBENSBURG | PA | 15931 | |
| INFOCROSSING HEALTHCARE SERVIC | PO BOX 177 | | | | JEFFERSON CITY | MO | 65102-0177 | |
| INFOGRAPHICS | PO BOX 823 | | | | FAIRFIELD | CT | 06824-0823 | |
| INFOLOGISTICA APLICADA,SA DE CV | 2914 ANT CAMINO A VILLA SANTIAGO | Balcones de altavista | | | Monterrey | Nuevo leon | 64770 | MEXICO |
| INFOPRINT SOLUTIONS CO | P O BOX 644225 | | | | PITTSBURGH | PA | 15264-4225 | |
| INFORM | PO BOX 785 | | | | SHELTON | CT | 06484-0785 | |
| INFORM BUSINESS SYSTEMS INC | 405 KILVERT ST STE C | | | | WARWICK | RI | 02886-1375 | |
| INFORM DECISIONS | 30162 TOMAS STE 101 | | | | RANCHO SANTA MARGARITA | CA | 92688-2124 | |
| INFORM GRAPHICS | 7172 WIMBLEDON RD | | | | MACHESNEY PARK | IL | 61115-7628 | |
| INFORM PRINT & PROMOTIONS INC | 1209 SOUTH RIDGEWOOD AVENUE | | | | DAYTONA BEACH | FL | 32114-6199 | |
| INFORM SYSTEMS DATA DOCUMENTS | PO BOX 1588 | | | | ARDEN | NC | 28704-1588 | |
| INFORMA BUSINESS SYSTEMS | 5170 HARTSHORN DRIVE | | | | FLUSHING | MI | 48433-2317 | |
| INFORMATICA CORP | P O BOX 49085 | | | | SAN JOSE | CA | 95161 | |
| INFORMATION ANALYSIS | SUITE 201 | 11240 WAPLES MILLS ROAD | | | FAIRFAX | VA | 22030 | |
| INFORMATION DESIGN INC | 880 N STREET SUITE 304 | | | | ANCHORAGE | AK | 99501-3276 | |
| INFORMATION INC | 8490 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| INFORMATION MARKET | 120 S PRIEST DR STE 103 | | | | TEMPE | AZ | 85281-2592 | |
| INFORMATION SUPPLY PRODUCTS | 628 LINDEN STREET | | | | BETHLEHEM | PA | 18018-4296 | |
| INFORMATION TECHNOLOGY | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| INFORMATION TECHNOLOGY SERVICES EPROC | P O BOX 752167 | | | | CHARLOTTE | NC | 28275-2167 | |
| INFORMATION TODAY, INC. | 143 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 | |
| INFORMATIVE SYSTEMS INC | PO BOX 13347 | | | | SPRINGFIELD | IL | 62791-3347 | |
| INFORMGROUP INC | 109 HAWKS CIR | | | | RICHMOND | KY | 40475 | |
| INFORMS | 13055 RILEY STREET | | | | HOLLAND | MI | 49424-9240 | |
| INFORMS | 3860 EAGLE DRIVE | | | | ANAHEIM | CA | 92807-1766 | |
| Infoseal and New Jersey Business Forms | 55 West Sheffield Avenue | | | | Englewood | NJ | 07631 | |
| INFOSEAL LLC | 1825 BLUE HILLS CIR NE | | | | ROANOKE | VA | 24012-8661 | |
| InfoSeal LLC | 1825 Blue Hills Circle | | | | Roanoke | VA | 24012 | |
| INFOSEAL LLC | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | |
| InfoSeal LLC | Attn: Andrew Harnett, Partner | 1825 Blue Hills Circle | | | Roanoke | VA | 24012 | |
| INFOSEAL LLC | BANK OF AMERICA LOCKBOX SERVICES | INFOSEAL LLC LOCKBOX #742659 | PO BOX 742659 | | ATLANTA | GA | 30374-2659 | |
| INFOSEAL LLC | P O BOX 742659 LOCKBOX 742659 | | | | ATLANTA | GA | 30374-2659 | |
| INFOSEND INC | 4240 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1816 | |
| INFOSOFT | 2810 PAA ST BLDG A 2ND FLOOR | | | | HONOLULU | HI | 96819-4429 | |
| INFOTEC OF TEXAS INC | 7125 WEST TIDWELL | STE. L108 | | | HOUSTON | TX | 77092 | |
| INFOTEC OF TEXAS INC | 7787A PINEMONT | | | | HOUSTON | TX | 77040 | |
| INFRA METALS CO | 580 MIDDLETOWN BLVD. | STE. D-100 | | | LANGHORNE | PA | 19047 | |
| INFRA METALS CO DIVISION | 5208 24TH AVENUE S | | | | TAMPA | FL | 33619 | |
| ING ADVISORS NETWORK | STE 1200 | 200 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245-5605 | |
| INGAGE PARTNERS | 2753 OBSERVATORY AVENUE | | | | CINCINNATI | OH | 45208 | |
| Ingage Partners, LLC | 2753 Observatory Ave | | | | Cincinnati | OH | 45208 | |
| Ingage Partners, LLC | Attention: Laura Platt | Business Development Manager | 2753 Observatory Avenue | | Cincinnati | OH | 45208 | |
| Ingage Partners, LLC | Attention: Laura Platt | 2753 Observatory Avenue | | | Cincinnati | OH | 45208 | |
| INGALLS & SNYDER LLC | 1325 AVE OF THE AMERICAS | FLOOR 18 | | | NEW YORK | NY | 10019-6066 | |
| INGALLS ASSOCIATES | 3495 5TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33713-9010 | |
| INGALLS HEALTH SYSTEM | ONE INGALLS DRIVE | | | | HARVEY | IL | 60426-3558 | |
| INGEBORG GAITCH & PETER J GAITCH & BELINDA A EVANS JT TEN | 8603 SW 86TH CIR | | | | OCALA | FL | 34481-9765 | |
| INGERSOLL RAND | PO BOX 981348 | | | | EL PASO | TX | 79998-1348 | |
| Ingersoll Rand and its Affiliates | Attn: Ed Pulliam | Trane U.S. Inc. | 2701 Wilma Rudolph Blvd. | | Clarksville | TN | 37040-5486 | |
| INGERSOLL RAND CO | 101 INDUSTRIAL DR | | | | CAMPBELLSVILLE | KY | 42718-1440 | |
| INGERSOLL RAND CO | PO BOX 1987 | ASG DIVISION | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLL RAND CO DAVIDSON | PO BOX 1987 | | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLL RAND COMPANY | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| INGERSOLL RAND COMPANY | PO BOX 1987 | ASG AFTERMARKET | | | MIDLAND | MI | 48641-1987 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| INGERSOLL RAND COMPANY | PO BOX 981317 | PROD SOLUTION DLC CENTRALCRT | | | EL PASO | TX | 79998-1317 | |
| INGERSOLL RAND COMPANY CORP | 1725 US HIGHWAY 1 NORTH | | | | SOUTHERN PINES | NC | 28387-8700 | |
| INGERSOLL RAND COMPANY CORP | 800-E BEATY ST | | | | DAVIDSON | NC | 28036-6924 | |
| INGERSOLL RAND CORP FULFILLMENT | 800 BEATY ST STE D | | | | DAVIDSON | NC | 28036-6924 | |
| INGERSOLL RAND FULFILLMENT CORP | 800 BEATY ST STE D | | | | DAVIDSON | NC | 28036-6924 | |
| INGERSOLL RAND PC | PO BOX 1987 | PO BOX 981211 | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLL RAND SECURITIES TECHN | PO BOX 981311 | | | | EL PASO | TX | 79998-1311 | |
| INGERSOLL RAND TRANEGLOBALPART | PO BOX 1987 | | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLL-RAND AIR COMPRESSOR | PO BOX 981211 | | | | EL PASO | TX | 79998-1211 | |
| INGERSOLLRAND CO | PO BOX 1987 | PO BOX 981365 | | | MIDLAND | MI | 48641-1987 | |
| INGERSOLLRAND COMPANY | PO BOX 1987 | | | | MIDLAND | MI | 48641-1987 | |
| Ingersoll-Rand Company | 2701 Wilma Rudolph Blvd. | | | | Clarksville | TN | 37040-5486 | |
| INGHAM COUNTY ROAD COMMISSION | 301 N BUSH ST | | | | MASON | MI | 48854-1007 | |
| INGRAHAM MANOR | 400 NORTH MAIN ST | | | | BRISTOL | CT | 06010-4923 | |
| INGRAM ENTERTAINMENT | 2 INGRAM BLVD | | | | LA VERGNE | TN | 37089-3638 | |
| INGRAM INS AGENCY INC | 600 SYMMES RD | | | | HAMILTON | OH | 45015-1785 | |
| INGRAM MICRO | 1600 E ST ANDREW PLACE | | | | SANTA ANA | CA | 92705-4931 | |
| INGRAM MICRO | 1759 WHERLE DR | | | | WILLIAMSVILLE | NY | 14221-7033 | |
| INGREDION | 5 WESTBROOK CORPORATE CTR | | | | WESTCHESTER | IL | 60154-5749 | |
| Ingrid A. Spencer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ingrid Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| INI PHYSICIANS LLC | STE 100 | 719 N WILLIAM KUMPF BLVD | | | PEORIA | IL | 61605-2531 | |
| INITIAL SYSTEMS INC | PO BOX 447 | | | | TAYLORS | SC | 29687-0008 | |
| INK & COPY | 122 OLD YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| INK & PAPER | 190 E SILVERSTONE PL | | | | ORO VALLEY | AZ | 85737-7972 | |
| INK PRODUCTS | 25 GROVE STREET | | | | CHICOPEE | MA | 01020-1816 | |
| INK SPOT | PO BOX 4727 | | | | MODESTO | CA | 95352-4727 | |
| INK WELL | 1538 HOME AVE | | | | AKRON | OH | 44310 | |
| INKMARK IMAGES | PO BOX 68498 | | | | OAK GROVE | OR | 97268-0498 | |
| INKREDIBLE PRINTING | 514 W. MAIN STREET | | | | ARTESIA | NM | 88210 | |
| INKWELL | PO BOX 951 | | | | WILLOWS | CA | 95988-0951 | |
| INKWELL PRINTING CO | 760 E VALLEY PKW | | | | ESCONDIDO | CA | 92025-3010 | |
| INKY'S PRINTING AND PROMOS INC | PO BOX 124 | | | | PLAINVIEW | NY | 11803-0124 | |
| INLAND ARTS & GRAPHICS INC | 14440 EDISON DRIVE | PO BOX 575 | | | NEW LENOX | IL | 60451 | |
| INLAND ARTS & GRAPHICS INC | 14440 W EDISON DR | P O BOX 575 | | | NEW LENOX | IL | 60451-0575 | |
| INLAND BUSINESS SYSTEMS | 1500 N MARKET BLVD | | | | SACRAMENTO | CA | 95834-1960 | |
| INLAND EMPIRE BUSINESS SOLUTIONS | PO BOX 1366 | | | | SPOKANE VALLEY | WA | 99037-1366 | |
| INLAND OFFICE PRODUCTS | 302 HERSHEY STREET | | | | POMONA | CA | 91767-5812 | |
| INLAND ORTHO SURG & SPORTS MED | 2500 W A ST STE 201 | | | | MOSCOW | ID | 83843-6000 | |
| INMBOLIARIA Y COMERCIALIZADORA LINDSEY SA DE CV | 1308 2 DE ABRIL | Nuevo Repueblo | | | Monterrey | Nuevo leon | 64700 | Mexico |
| INMOTIONNOW INC | 991 AVIATION PARKWAY | #500 | | | MORRISVILLE | NC | 27560 | |
| INN AT MIDDLETOWN | 70 MAIN ST | | | | MIDDLETOWN | CT | 06457-3407 | |
| INN AT PENN | MR GREG STAFFORD | 3600 SANSOM ST | | | PHILADELPHIA | PA | 19104-3212 | |
| INNER HARBOR TRAVEL | 916 EASTERN AVENUE | | | | BALTIMORE | MD | 21202 | |
| INNERSTEP | 4742 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066-4231 | |
| InnerWorkings | 600 W Chicago | Ste 850 | | | Chicago | IL | 60610 | |
| INNERWORKINGS | 600 W CHICAGO AVE STE 850 | | | | CHICAGO | IL | 60654-2822 | |
| INNERWORKINGS | 600 W CHICAGO STE 850 | | | | CHICAGO | IL | 60654 | |
| INNERWORKINGS | 600 WEST CHICAGO | STE 850 | ATTN: MANDY REYEZ | | CHICAGO | IL | 60610 | |
| INNERWORKINGS | 7503 SOLUTION CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-7005 | |
| INNERWORKINGS IN | STE 850 | 600 W CHICAGO AVE | | | CHICAGO | IL | 60654-2529 | |
| INNERWORKINGS INC | 27011 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| INNERWORKINGS INC | 600 W CHICAGO AVE STE 850 | | | | CHICAGO | IL | 60610 | |
| INNERWORKINGS INC | 7503 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7005 | |
| INNERWORKINGS INC | P O BOX 730955 | | | | DALLAS | TX | 75373-0955 | |
| INNERWORKINGS PA | STE 850 | 600 W CHICAGO AVE | | | CHICAGO | IL | 60654-2529 | |
| InnerWorkings, Inc. | 600 West Chicago | Suite 850 | | | Chicago | IL | 60654 | |
| Innocent Hadebe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| INNOMARK COMMUNICATIONS | P O BOX 636542 | | | | CINCINNATI | OH | 45263-6542 | |
| InnoMark Communications, LLC | 420 Distribution Circle | | | | Fairfield | OH | 45014 | |
| INNOMARK PACKAGING SOLUTIONS | PO BOX 636542 | | | | CINCINNATI | OH | 45263-6542 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| INNOPHOS INC | BLDG A | 259 PROSPECT PLAINS RD | | | CRANBURY | NJ | 08512-3706 | |
| INNOVA PRINT FULFILLMENT INC | 2000 S BATAVIA AVE | | | | GENEVA | IL | 60134 | |
| INNOVATE GRAPHICS | PO BOX 23240 | | | | CHARLOTTE | NC | 28227-0275 | |
| INNOVATION DATA PROC INC | 275 PATERSON AVE | | | | LITTLE FALLS | NJ | 07424-1678 | |
| INNOVATION DATA PROC INC | 275 PATERSON AVE | | | | LITTLE FALLS | NJ | 07424-1678 | |
| INNOVATION OFFICE PRODUCTS | 107-27 LIBERTY AVE | | | | OZONE PARK | NY | 11417-1812 | |
| INNOVATION SPECIALTIES | 11869 TEALE STREET | | | | CULVER CITY | CA | 90230 | |
| INNOVATION TECHNOLOGIES | INNOVATION TECHNOLOGIES | 2360 GRAND AVE | | | WEST DES MOINES | IA | 50265-5731 | |
| Innovative Architects | 3122 Hill St. | | | | Duluth | GA | 30096 | |
| INNOVATIVE BILLING SOLUTIONS INC | 2806 CRESCENT AVE | | | | BIRMINGHAM | AL | 35209-2520 | |
| INNOVATIVE BUSINESS PRODUCTS | PO BOX 5183 | | | | WINSTON SALEM | NC | 27113-5183 | |
| INNOVATIVE BUSINESS SYSTEMS | PO BOX 408 | | | | NEW HARTFORD | NY | 13413-0408 | |
| INNOVATIVE DELIVERY SERVICES LLC | 180 JOHNSON ST | | | | MIDDLETOWN | CT | 06457 | |
| INNOVATIVE ENGINEERING INC | 5410 MT PISGAH ROAD | | | | YORK | PA | 17406 | |
| INNOVATIVE HEARTH PRODUCTS | 1769 LAWRENCE ST E | | | | RUSSELLVILLE | AL | 35654-8346 | |
| INNOVATIVE HEARTH PRODUCTS | 2701 S HARBOR BLVD | | | | SANTA ANA | CA | 92704-5803 | |
| INNOVATIVE IMAGES INC | PO BOX 7446 | | | | LOUISVILLE | KY | 40257-0446 | |
| INNOVATIVE INK | 1840 HARDEN BLVD | | | | LAKELAND | FL | 33803-1827 | |
| INNOVATIVE LOGISTICS LLC | 406 WYCKOFF MILLS RD | | | | EAST WINDSOR | NJ | 08520-9763 | |
| INNOVATIVE OFFICE PRODUCTS | 7315 LACY HILL | | | | HOUSTON | TX | 77036-5217 | |
| INNOVATIVE OFFICE SOLUTIONS | 8016 INDUSTRIAL DR | | | | MARIA STEIN | OH | 45860-9546 | |
| INNOVATIVE PHYSICIAN SERVICES | 592 CENTER STREET | | | | LUDLOW | MA | 01056 | |
| INNOVATIVE PRINT GROUP INC | PO BOX 7383 | | | | EUGENE | OR | 97401 | |
| INNOVATIVE PRINTING GROUP INC | 500 SCHELL LN | | | | PHOENIXVILLE | PA | 19460-1190 | |
| INNOVATIVE RESOURCE GROUP | 300 ANDOVER ST STE C | | | | PEABODY | MA | 01960-1597 | |
| INNOVATIVE TELEPHONE | PO BOX 6100 | | | | SAINT THOMAS | VI | 00801 | U.S. Virgin Islands |
| INOVAR PACKINGINGS GROUP INC | PO BOX 200488 | | | | ARLINGTON | TX | 76006 | |
| INS AUTO AUCTIONS-TREASURY SVC | 2 WESTBROOK CORPORATE CTR #500 | | | | WESTCHESTER | IL | 60154-5722 | |
| INSCRIBE | 9 MICRO DR | | | | WOBURN | MA | 01801-5701 | |
| INSECT-O-CUTOR | 1641 LEWIS WAY | | | | STONE MOUNTAIN | GA | 30083 | |
| INSER INTEGRADORA DE SERVICIOS REGIOMONTANOS SA DE CV | 2805 MORONES PRIETO | Lomas de San Francisco | | | Monterrey | Nuevo leon | 64710 | Mexico |
| INSIDE LACROSSE | 621 EAST PRATT STREET | STE. 200 | ATTN: JAMES HANSEN | | BALTIMORE | MD | 21202 | |
| INSIDE OUT INC | 1922 WEST EDGERTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-3019 | |
| INSIDEVIEW TECHNOLOGIES INC | 444 DE HARO ST STE 210 | | | | SAN FRANCISCO | CA | 94107 | |
| INSIDEVIEW TECHNOLOGIES INC | 444 DE HARO STREET | STE. 210 | | | SAN FRANCISCO | CA | 94107 | |
| INSIGHT | 6820 S HARL AVE | | | | TEMPE | AZ | 85283-4318 | |
| Insight | Attn: Morgan Longstreet | 6820 S. Hart Ave. | | | Tempe | AZ | 85253 | |
| INSIGHT | P O BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT CORPORATE SOLUTIONS | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| INSIGHT DIRECT INC | P O BOX 731071 | | | | DALLAS | TX | 75373-1071 | |
| Insight Direct USA, Inc. | 3480 Lotus Drive | | | | Plano | TX | 75075 | |
| Insight Direct USA, Inc. | Attn: Microsoft Contracts Team | 3480 Lotus Drive | | | Plano | TX | 75075 | |
| Insight Global | Elizabeth Shemo | 301 East Fourth Street, Suite 3480 | | | Cincinatti | OH | 45202 | |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384 | |
| Insight Global, LLC | 4170 Ashford Dunwoody Rd, Suite 250 | | | | Atlanta | GA | 30319-1428 | |
| INSIGHT SOURCING GROUP | 5555 TRIANGLE PKWY STE 300 | | | | NORCROSS | GA | 30092-2554 | |
| INSIGHT SOURCING GROUP LLC | 5555 TRIANGLE PKWY | STE. 300 | | | NORCROSS | GA | 30092 | |
| Insight Sourcing Group, Inc. | Attn: General Counsel | 5555 Triangle Pkwy | Ste 310 | | Norcross | GA | 30092 | |
| INSPIRA HEALTH MGMT CORP | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| INSPIRA HEALTH NETWORK MED GRP | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| INSPIRA HOME CARE AND HOSPICE | 223 E BROADWAY | PO BOX 126 | | | SALEM | NJ | 08079-1123 | |
| INSPIRA MED CTR WOODBURY INC | 509 N BROAD ST | | | | WOODBURY | NJ | 08096-1617 | |
| INSPIRA MEDICAL CENTERS INC | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| INSPIRA MEDICAL GROUP PC | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| INSPIRE PROMOTIONS INC | 884 COUNTY LINE RD | | | | BENSENVILLE | IL | 60106-3278 | |
| INSPIRED LEARNING | 613 NW LOOP 410 SUITE 530 | | | | SAN ANTONIO | TX | 78216 | |
| INSTA COPY CENTER OF SALEM | 157 NORTH ELLSWORTH | | | | SALEM | OH | 44460-2853 | |
| INSTA LUBE INC | PO BOX 4807 | | | | VALDOSTA | GA | 31604-4807 | |
| INSTALLED BUILDING PRODUCTS | 495 S HIGH ST STE 50 | | | | COLUMBUS | OH | 43215-5689 | |
| INSTA-LUBE INC | PO BOX 4807 | | | | VALDOSTA | GA | 31604-4807 | |
| INSTANT LUBE | 182 LOS ALTOS PKWY | | | | SPARKS | NV | 89436-7709 | |
| INSTANT SIGN CENTER | 508 BOSTON PROVIDENCE | TURNPIKE | | | NORWOOD | MA | 02062 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INSTANT TEE HOUSE | 2313 PENN AVENUE | | | | WEST LAWN | PA | 19609-1651 | |
| INSTAPRINT | 1208 W 6TH AVE | | | | EUGENE | OR | 97402 | |
| Instastream, LLC | 365 Great Circle Road | | | | Nashville | TN | 37228 | |
| INSTITUTE FOR HEALTHCARE IMPROVEMENT | 20 UNIVERSITY RD 7TH FL | | | | CAMBRIDGE | MA | 02138 | |
| INSTITUTE FOR PROFESSIONALS IN TAX | 1200 ABERNATHY ROAD | SUITE L-2 | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR PROFESSIONALS IN TAX | 600 NORTHPARK TON CENTER | | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR PROFESSIONALS IN TAX | ONE CAPITAL CITY PLAZA | 3350 PEACHTREE RD NE #280 | | | ATLANTA | GA | 30326-1040 | |
| INSTITUTE FOR SHIPBOARD ED | PO BOX 400885 | | | | CHARLOTTESVILLE | VA | 22904-4885 | |
| INSTITUTE FOR SHIPBOARD EDU | PO BOX 400885 | | | | CHARLOTTESVILLE | VA | 22904-4885 | |
| INSTITUTE FOR SHIPBOARD EDUCATION | 2410 OLD IVY ROAD | ATTN: MIKE MARTIN-FINANCE | | | CHARLOTTESVILLE | VA | 22903 | |
| INSTITUTE FOR SUPPLY MANAGEMENT | 3300 BATTLEGROUND AVENUE | ATTN: SUSAN GIBSON | | | GREENSBORO | NC | 27410 | |
| INSTITUTE FOR SUPPLY MANAGEMENT | PO BOX 22160 | | | | TEMPE | AZ | 85285-2160 | |
| INSTITUTE FOR TRANSFUSION | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| INSTITUTE FOR TRANSFUSION | FIVE PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3605 | |
| INSTITUTE FOR TRNSFUSN MEDICINE | 5 PARKWAY CENTER | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| INSTITUTE SHIPBOARD ED | PO BOX 400885 | | | | CHARLOTTESVILLE | VA | 22904-4885 | |
| INSTITUTIONAL CARE PHARMACY | 1815 W CO ROAD 54 | | | | TIFFIN | OH | 44883-9333 | |
| INSTITUTIONAL PRESCRIPTION SER | 3709 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-2834 | |
| Instrastream | Attn: Craig Johnson | P.O. Box 282066 | | | Nashville | TN | 37228 | |
| InstraStream, LLC | Attn: Mark Hinson, President/CEO | P.O. Box 282066 | | | Nashville | TN | 37228 | |
| INSTREAM LLC | 240 GREAT CIRCLE ROAD | STE 342 | | | NASHVILLE | TN | 37228 | |
| INSTREAM LLC | P O BOX 282066 | | | | NASHVILLE | TN | 37228 | |
| InStream, LLC | 365 Great Circle Road | | | | Nashville | TN | 37228 | |
| InStream, LLC | Attention: Craig Johnson | P.O. Box 282066 | | | Nashville | TN | 37228 | |
| InStream, LLC | Attention: Mark Hinson, President/CEO | P.O. Box 282066 | | | Nashville | TN | 37228 | |
| InStream, LLC | Attn: Craig Johnson, Mark Hinson, President/CEO | PO BOX 282066 | | | Nashville | TN | 37228 | |
| INSTRUMENT SALES SERVICE | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-4961 | |
| INSTRUMENTAL DISTRIBUTION | 11672 BELDEN CT | | | | LIVONIA | MI | 48150-1462 | |
| INSTRUMENTATION LABS | 180 HARTWELL RD | | | | BEDFORD | MA | 01730-2443 | |
| INSULATING & SUPPLIES CORP | 1544 TOWER GROVE AVE | | | | SAINT LOUIS | MO | 63110-2216 | |
| INSUR INC | 1004 N DIERS AVE STE 140 | | | | GRAND ISLAND | NE | 68803-4962 | |
| INSURANCE ASSOCIATES INC | 363 E ELKHORN AVE POB 4190 | | | | ESTES PARK | CO | 80517-4190 | |
| INSURANCE AUTO AUCTIONS | TWO WESTBROOL CORP CTR. | STE. #500 | | | WEST CHESTER | IL | 60154 | |
| INSURANCE CO OF THE WEST | 11455 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130-2088 | |
| INSURANCE COMPANY OF THE WEST | 11455 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130-2088 | |
| INSURANCE CONSULTANTS GROUP | 20180 CENTER RIDGE ROAD | | | | CLEVELAND | OH | 44116-3533 | |
| INSURANCE PLACE INC | PO BOX 100 | | | | HOMER | MI | 49245-0100 | |
| INSURANCE PROFESSIONALS | P O BOX 467 35 W MAIN ST | | | | NEW PALESTINE | IN | 46163-0467 | |
| INSURANCE RECONSTRUCTION SRVCS | 41 CEDAR SWAMP ROAD | | | | SMITHFIELD | RI | 02917-2436 | |
| INSURANCE SHOP INC | 204 W MAIN ST | | | | ODON | IN | 47562-1218 | |
| INSURANCENTER | 2901 ARIZONA AVE | | | | JOPLIN | MO | 64804-3180 | |
| INSURECO INC | PO BOX 14618 | | | | SPOKANE VALLEY | WA | 99214-0618 | |
| INSURERS SERVICE CORP | 4020 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40220-1569 | |
| inSync Staffing Inc. | National IT | 25 Sundial, Suite 405W | | | Manchester | NH | 03103 | |
| INSYST FLORIDA INC | 18016 ARBOR CREST DR | | | | TAMPA | FL | 33647-2953 | |
| INTAGLIO PLUS | 7166 MANCHESTER RD 2ND FLOOR | | | | SAINT LOUIS | MO | 63143-2408 | |
| INTECH DIRECT INCORPORATED | 105 EAST MARQUARDT DR | | | | WHEELING | IL | 60090 | |
| INTECH MEDICAL INC | 2851 LAMB PLACE #15 | | | | MEMPHIS | TN | 38118-1550 | |
| INTEGRA BUSINESS FORMS & SYS | PO BOX 916158 | | | | LONGWOOD | FL | 32791-6158 | |
| INTEGRA BUSINESS FORMS-DESIGNS | 100 HANOVER DR | | | | DAPHNE | AL | 36526-7052 | |
| INTEGRA COLOR LTD | PO BOX 671172 | | | | DALLAS | TX | 75267-1172 | |
| INTEGRA GRAPHICS | 4749 W 136TH ST | | | | CRESTWOOD | IL | 60445-1968 | |
| INTEGRA LEGGAT MCCALL & WERNER | 313 CONGRESS STREET | STE. 100 | | | BOSTON | MA | 02210 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| INTEGRA REALTY RESOURCES CHARLOTTE | 214 WEST TREMONT AVE. | STE. 200 | | | CHARLOTTE | NC | 28203 | |
| INTEGRA STAFFING LLC | 4601 CHARLOTTE PARK DRIVE | STE. 150 | | | CHARLOTTE | NC | 28217 | |
| INTEGRACOLOR GROUP | P O BOX 671172 | | | | DALLAS | TX | 75267-1172 | |
| IntegraColor, Ltd. | 3210 Innovative Way | | | | Mesquite | TX | 75149 | |
| IntegraColor, Ltd. | Attn: Tony Mendoza, Chief Financial | 3210 Innovative Way | | | Mesquite | TX | 75149-2712 | |
| INTEGRAL SOLUTIONS GROUP | PO BOX 1412 | | | | SPARTANBURG | SC | 29304-1412 | |
| INTEGRALABS INC | PO BOX 1994 | | | | BRISTOL | VA | 24203-1994 | |
| INTEGRALABS MDG INC | PO BOX 1736 | | | | BRISTOL | VA | 24203-1736 | |
| Integrated Bank Technology | 1101 Arrow Point | | | | Cedar Park | TX | 78613 | |
| INTEGRATED BANK TECHNOLOGY | 1101 ARROW POINT DR STE 305 | Suite 305 | | | CEDAR PARK | TX | 78613-7740 | |
| INTEGRATED BUSINESS SOLUTIONS | 218 EXPRESSWAY CT | | | | VIRGINIA BEACH | VA | 23462-6526 | |
| INTEGRATED COMPUTER SYSTEMS | PO BOX 8039 | | | | SOUTH CHARLESTON | WV | 25303-0039 | |
| INTEGRATED DEVICE TECHNOLOGY | PO BOX 67071 | | | | SCOTTS VALLEY | CA | 95067-7071 | |
| INTEGRATED DOC/LABEL SOLUTIONS | 883 BLAIR AVE STE B | | | | NEENAH | WI | 54956-2005 | |
| INTEGRATED DOCUMENT SOLUTIONS | PO BOX 112964 | | | | CARROLLTON | TX | 75011-2964 | |
| INTEGRATED FILING SOLUTIONS | 35 N BRANDON DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| INTEGRATED FILING SYSTEMS | PO BOX 8550 | | | | LA VERNE | CA | 91750-8550 | |
| INTEGRATED HOME CARE | 475 ETNA ST STE 3 | | | | SAINT PAUL | MN | 55106-5845 | |
| INTEGRATED MERCHANDISING SYSTEM LLC | PO BOX 75890 | | | | CHICAGO | IL | 60675-5890 | |
| INTEGRATED PRINT & GRAPHICS INC | 645 STEVENSON RD | | | | S ELGIN | IL | 60177 | |
| INTEGRATED PRINT AND GRAPHICS INC | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| INTEGRATED PRINT SOLUTIONS | 69 BENHAM AVE | | | | BRIDGEPORT | CT | 06605-1419 | |
| Integrated Printing Solutions | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80102 | |
| Integrated Printing Solutions LLC | Attn: Saverio Spagnolte | 7025 South Fulton St. | Suite 100 | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, L.L.C. | Attn: Saverio Spagnolie, President | 7025 South Fulton St. | Suite 100 | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | Saverio Spagnolte | 7025 SOuth Fulton St | Suite 100 | | Centennial | CO | 80112 | |
| INTEGRATED SERVICES INC | 12242 SW GARDEN PL | | | | PORTLAND | OR | 97223 | |
| INTEGRATED SERVICES INC | 1498 SE TECH CENTER PLACE STE #110 | | | | VANCOUVER | WA | 98683-5508 | |
| INTEGRATED SERVICES INC | 15115 SW SEQUOIA PKWY | STE. 110 | | | PORTLAND | OR | 97224 | |
| INTEGRATED SERVICES INC-DIRECT | 15115 W SEQUOIA PKWY #110 | | | | PORTLAND | OR | 97224 | |
| INTEGRATIVE HEALTH SPECIALISTS | 9333 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-1821 | |
| INTEGRATIVE MEDICINE OF UMD | 2200 KERNAN DR 2ND FLR | | | | BALTIMORE | MD | 21207-6665 | |
| INTEGRIS CARDIO PHY LLC | 3545 NW 58TH ST #450 | | | | OKLAHOMA CITY | OK | 73112-4716 | |
| INTEGRIS CLINTON REGIONAL HOSP | PO BOX 1569 | | | | CLINTON | OK | 73601-1569 | |
| INTEGRIS CLINTON REGIONAL HOSP | PO BOX 1870 | | | | TULLAHOMA | TN | 37388-1870 | |
| INTEGRIS HEALTH | 3300 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112-4418 | |
| INTEGRIS HEALTH | 3300 NW EXPRESSWAY ST #600-A | | | | OKLAHOMA CITY | OK | 73112-4418 | |
| INTEGRIS HEALTH | 3500 NW 56TH ST STE 201 | | | | OKLAHOMA CITY | OK | 73112-4517 | |
| INTEGRIS MARSHALL CO MED CTR | 1 HOSPITAL DR | | | | MADILL | OK | 73446 | |
| INTEGRIS MARSHALL CO MED CTR | PO BOX 1870 | | | | TULLAHOMA | TN | 37388-1870 | |
| INTEGRIS MARSHALL CO MED CTR | PO BOX 827 | | | | MADILL | OK | 73446-0827 | |
| INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE STE 8 | | | | GRAND RAPIDS | MI | 49512-5462 | |
| INTEGRITY DATA SOLUTIONS | PO BOX 156 | | | | ROCKY HILL | CT | 06067-0156 | |
| INTEGRITY DISTRIBUTION INC | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225-1432 | |
| INTEGRITY FOOD SERVICE | 1218 WEST 850 SOUTH | | | | UNION MILLS | IN | 46382 | |
| INTEGRITY GRAPHICS | 4612 WHITE DOVE AVE | | | | ORANGE | CA | 92869-1953 | |
| INTEGRITY GRAPHICS LLC | 21 MAZZEO DR STE 102 | | | | RANDOLPH | MA | 02368-3448 | |
| INTEGRITY OFFICE PRODUCTS | PO BOX 1546 | | | | LAGRANGE | GA | 30241-0032 | |
| INTEGRITY PRINT LIMITED | Westfield Trading Estate | Midsomer Norton | | | BATH | | BA3UBS | United Kingdom |
| INTEGRITY PRINT RESOURCE | 2024 CHANNEL RD E | | | | LAKE TAPPS | WA | 98391-6472 | |
| INTEGRITY PRINTING MACHINERY SERVICES | 1650 GLEN LAKE RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| INTELISPEND PREPAID SOLUTIONS LLC | PO BOX 931577 | | | | ATLANTA | GA | 31193-1577 | |
| INTELLECTUAL TECHNOLOGY INC | PO BOX 130309 | | | | CARLSBAD | CA | 92013-0309 | |
| Intellectual Technology Inc. | 1926 Kellogg Avenue, Suite A | | | | Carlsbad | CA | 92008 | |
| Intellectual Technology, Inc | 1901 Camini Vida Roble | Ste 204 | | | Carlsbad | CA | 92008 | |
| Intellectual Technology, Inc | 1926 Kellogg Avenue | Suite A | | | Carlsbad | CA | 92008 | |
| Intellectual Technology, Inc. | Attn: General Counsel | 1901 Camino Vida Roble | | | Carlsbad | CA | 92008 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Intellego Print and Packaging Solutions, S.A. de C.V. | 3245 MARTIN DE ZAVALA | Estrella | | | Monterrey | Nuevo leon | 64400 | Mexico |
| INTELLIGENCER PRINTING CO | P O BOX 1328 | | | | LANCASTER | PA | 17608-1328 | |
| INTELLIGENT BUSINESS SOLUTIONS | PO BOX 565730 | | | | MIAMI | FL | 33256-5730 | |
| INTELLIGENT MANAGEMENT SOLUTIONS INC | 4400 BAYOU BLVD STE 6 | | | | PENSACOLA | FL | 32503 | |
| INTELLIGENT OFFICE PRODUCTS | 6521 STRAWBERRY GLENN | | | | BOISE | ID | 83714-1937 | |
| INTELLIGENT PACKAGING SOLUTIONS | 1902 VICTORIA AVE SW | | | | SEATTLE | WA | 98126-2050 | |
| INTELLIGENT SWITCHGEAR ORGANIZ | 4955 MARCONI DR | | | | ALPHARETTA | GA | 30005-8894 | |
| INTELLIGRATED | 7901 INNOVATION WAY | | | | MASON | OH | 45040-9498 | |
| Intelligrated, Inc. | 7901 Innovation Way | | | | Mason | OH | 45040 | |
| INTELLIPRINT SOLUTIONS | 3930 CHAMBERS HILL RD | | | | HARRISBURG | PA | 17111-1508 | |
| INTELLISOURCE INC | 2531 TECHNOLOGY DR STE 301 | | | | ELGIN | IL | 60124-7889 | |
| INTER ISLAND SOLAR | 761 AHUA STREET | | | | HONOLULU | HI | 96819-2028 | |
| INTER LAKES DAY CARE INC | PO BOX 1730 | | | | MEREDITH | NH | 03253 | |
| INTER MOUNTAIN BUSINESS FORMS | PO BOX 467 | | | | BILLINGS | MT | 59103-0467 | |
| INTERACTIVE BUSINESS SYSTEMS INC | 6650 EAGLE WAY | | | | CHICAGO | IL | 60678-1066 | |
| INTER-ALL CORPORATION | 31 W STATE STREET | | | | GRANBY | MA | 01033 | |
| INTERBAKE FOODS | 1 DEVILS FOOD DR | | | | NORTH SIOUX CITY | SD | 57049-5134 | |
| INTERBAKE FOODS | 200 BAKER PLZ | | | | FRONT ROYAL | VA | 22630-6767 | |
| INTERCALL | 8420 West Bryn Mawr | | | | CHICAGO | IL | 60631 | |
| INTERCALL | PO BOX 281866 | | | | ATLANTA | GA | 30384 | |
| INTERCALL INC | PMB 767 123 TOWN SQUARE PL | | | | JERSEY CITY | NJ | 07310-1756 | |
| INTERCALL INC | PO BOX 4187 | | | | OMAHA | NE | 68104-0187 | |
| Inter-City Printing Company Inc. DBA Madison Street Press | 614 Madison Street | | | | Oakland | CA | 94607 | |
| INTERCON ASSOCIATES INC | 95 ALLENS CREEK ROAD | BLDG. 2 STE. 200 | | | ROCHESTER | NY | 14618 | |
| INTERCON CHEMICAL | 1100 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110 | |
| INTERCONEX INC | STE 500 | 860 GREENS PKWY | | | HOUSTON | TX | 77067-4453 | |
| INTERCONTINENTAL TAMPA | 4860 W KENNEDY BLVD | | | | TAMPA | FL | 33609-2524 | |
| INTERCOUNTY RURAL ELECTRIC | COOPERATIVE CORP | PO BOX 87 | | | DANVILLE | KY | 40423-0087 | |
| INTERFACE SEALING SOLUTIONS | 410 SOUTH 1ST AVE | | | | MARSHALLTOWN | IA | 50158 | |
| INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |
| INTERFAITH MEDICAL CENTER | 1545 ATLANTIC AVE | | | | BROOKLYN | NY | 11213-1122 | |
| INTERFAITH RESIDENCE | 4385 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108-2703 | |
| INTERFLEX LASER ENGRAVERS | 175 TRADD ST | | | | SPARTANBURG | SC | 29301 | |
| INTERFORM | PO BOX 577 | | | | CENTERVILLE | UT | 84014 | |
| INTERFORM GRAPHICS | 2011 SHORELINE DR | | | | MOUNT JULIET | TN | 37122-2274 | |
| INTERFORM GRAPHICS | 5768 CRABTREE LN | | | | CICERO | NY | 13039-3501 | |
| INTERGRATED PRINT SOLUTIONS | PO BOX 48 | | | | GRIMES | IA | 50111-0048 | |
| INTERIOR REFLECTIONS | 1231 E PLEASANT RUN RD #113 | | | | DESOTO | TX | 75115 | |
| INTER-LAKES HEALTH | 1019 WICKER ST | | | | TICONDEROGA | NY | 12883-1039 | |
| INTERLINK CLOUD ADVISORS INC | 5887 CORNELL RD STE 7 | | | | CINCINNATI | OH | 45242 | |
| INTERLINK CLOUD ADVISORS INC | 5887 CORNELL ROAD | STE. 7 | | | CINCINNATI | OH | 45242 | |
| Interlink Cloud Advisors, Inc | 5887 Cornell Road, Unit 7 | | | | Cincinnati | OH | 45242 | |
| INTERLINK ONE INC | 21 CONCORD ST STE 200 | | | | WILMINGTON | MA | 01887 | |
| INTERMEC CORP | 6001 36TH AVE W | | | | EVERETT | WA | 98203-1264 | |
| INTERMEC MEDIA PRODUCTS | PO BOX 630250 | | | | CINCINNATI | OH | 45263 | |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | |
| INTERMEX MANUFACTURA DE CHIHUAHUA SA DE CV | NA SEGUNDA 4 ZONA CENTRO | JUAREZ Y LIBERTAD | | | CHIHUAHUA | CHIHUAHUA | 31000 | MEXICO |
| INTERMOUNTAIN FARMERS ASSN | 1147 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84119-1563 | |
| INTERNAL MED CLINIC OF COLUMBIA | 914 SUMRALL RD | | | | COLUMBIA | MS | 39429-2652 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| Internal Revenue Service | Federal Payroll Tax | 1111 Constitution Avenue, NW | | | Washington | DC | 20224 | |
| Internal Revenue Service | Federal Unemployment Tax | 1111 Constitution Avenue, NW | | | Washington | DC | 20224 | |
| Internal Revenue Service | PO Box 192 | | | | Covington | KY | 41012-0192 | |
| INTERNAL SERVICES DEPARTMENT/ County of Los Angeles | Mary Walcott: Buyer | 1100 North Eastern Avenue RM # G115 | | | Los Angeles | CA | 90063 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 364 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| INTERNATIONAL AIR TRANSPORT ASSOC | 800 PLACE VICTORIA | PO BOX 113 | | | MONTREAL | QC | H4Z 1M1 | Canada |
| INTERNATIONAL ALLIANCE GROUP | 3657 BRIARPARK DR | | | | HOUSTON | TX | 77042-5264 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2001 CHRISTIAN B HAAS RD | | | | SAINT CLAIR | MI | 48079-4297 | |
| INTERNATIONAL BROTHERHOOD OF | ELECTRL WORKERS LOCAL UNION 86 | 2300 E RIVER RD | | | ROCHESTER | NY | 14623-1099 | |
| INTERNATIONAL BUS SOLUTIONS | 1607 MOTOR INN DR-STE 2 | | | | GIRARD | OH | 44420-2486 | |
| INTERNATIONAL COMMODITIES CORP | 301 E HIGHWAY 6 | | | | ALVIN | TX | 77511-5621 | |
| INTERNATIONAL COMPONENTS CORP | #900 | 4 WESTBROOK CORPORATE CTR | | | WESTCHESTER | IL | 60154-5724 | |
| INTERNATIONAL CREATIVE MGMT | 7TH FLOOR | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067-6200 | |
| INTERNATIONAL CRYSTAL LABS | 11 ERIE ST | | | | GARFIELD | NJ | 07026-2307 | |
| INTERNATIONAL FIDELITY INS CO | 1 NEWARK CTR | | | | NEWARK | NJ | 07102-5235 | |
| INTERNATIONAL FUND FOR ANIMAL | 290 SUMMER ST | | | | YARMOUTH PORT | MA | 02675-1734 | |
| INTERNATIONAL LAMINATING CORP | PO BOX 638168 | | | | CINCINNATI | OH | 45263-8168 | |
| INTERNATIONAL LEASE FINANCE CO | STE 3400 | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067-6254 | |
| INTERNATIONAL LONGSHOREMENS | 700 ERIESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| International Masters Publishers, Inc. | Attn: Nilda Rambert | 352 Park Avenue South | 14th Floor | | New York | NY | 10010 | |
| INTERNATIONAL MECHANCL DESIGNS | 2015 BELLAIRE | | | | ROYAL OAK | MI | 48067-1516 | |
| INTERNATIONAL MERCHANDISE CONCEPTS | 10318 NORRIS AVENUE | | | | PACOIMA | CA | 91331 | |
| INTERNATIONAL MINUTE PRESS | 103 MORISEY BLVD | | | | CLINTON | NC | 28328 | |
| INTERNATIONAL MINUTE PRESS | 103 MORISEY BLVD | ATTN: DAVID SCHULTE | | | CLINTON | NC | 28328-4122 | |
| INTERNATIONAL PACKAGING INC | 8921 WYOMING AVE. N | | | | MINNEAPOLIS | MN | 55445 | |
| INTERNATIONAL PAPER | 100 DICKMAN RD | | | | BAY MINETTE | AL | 36507-2704 | |
| INTERNATIONAL PAPER | 1101 PENNSYLVANIA AVE NW | STE 200 | | | WASHINGTON | DC | 20004-2514 | |
| INTERNATIONAL PAPER | 1111 AT AND T CENTER PKWY | | | | SAN ANTONIO | TX | 78219-2401 | |
| INTERNATIONAL PAPER | 1111 N ANDERSON RD | | | | EXETER | CA | 93221-9370 | |
| INTERNATIONAL PAPER | 1241 W 2ND ST | | | | MAYSVILLE | KY | 41056-9764 | |
| INTERNATIONAL PAPER | 1308 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224-7202 | |
| INTERNATIONAL PAPER | 1345 HARKINS RD | | | | SALINAS | CA | 93901-4408 | |
| INTERNATIONAL PAPER | 140 SUMMERHILL RD | | | | SPOTSWOOD | NJ | 08884-1235 | |
| INTERNATIONAL PAPER | 1480 INTERNATIONAL DR | | | | GEORGETOWN | SC | 29440-3847 | |
| INTERNATIONAL PAPER | 1601 5TH ST | | | | LINCOLN | IL | 62656-9128 | |
| INTERNATIONAL PAPER | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| INTERNATIONAL PAPER | 1851 TAMARACK RD | | | | NEWARK | OH | 43055-1350 | |
| INTERNATIONAL PAPER | 1900 8TH ST NE | | | | AUSTIN | MN | 55912-4932 | |
| INTERNATIONAL PAPER | 1950 MARINA BLVD | | | | SAN LEANDRO | CA | 94577-3207 | |
| INTERNATIONAL PAPER | 19615 S SUSANA RD | | | | COMPTON | CA | 90221-5717 | |
| INTERNATIONAL PAPER | 2000 PLEASANT VALLEY RD | | | | CAMARILLO | CA | 93010-8543 | |
| INTERNATIONAL PAPER | 204 SOUTHPARK RD | | | | LAFAYETTE | LA | 70508-3609 | |
| INTERNATIONAL PAPER | 2220 NW BROAD ST | | | | MURFREESBORO | TN | 37129-2908 | |
| INTERNATIONAL PAPER | 238 MAYS BRIDGE RD SW | | | | ROME | GA | 30165-8115 | |
| INTERNATIONAL PAPER | 2605 E BELT LINE RD | | | | CARROLLTON | TX | 75006-5444 | |
| INTERNATIONAL PAPER | 3001 OTTO ST | | | | BELLEVILLE | IL | 62226-6711 | |
| INTERNATIONAL PAPER | 301 S 30TH ST | | | | PHOENIX | AZ | 85034-2714 | |
| INTERNATIONAL PAPER | 3425 E 17TH AVE | | | | EUGENE | OR | 97403-3200 | |
| INTERNATIONAL PAPER | 3558 N 2ND ST | | | | MINNEAPOLIS | MN | 55412-2608 | |
| INTERNATIONAL PAPER | 3606 N PINE GROVE AVE | | | | CHICAGO | IL | 60613-4558 | |
| INTERNATIONAL PAPER | 42305 ALBRAE ST | | | | FREMONT | CA | 94538-3392 | |
| INTERNATIONAL PAPER | 4278 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906-9784 | |
| INTERNATIONAL PAPER | 4300 W 29TH ST S | | | | WICHITA | KS | 67215-1017 | |
| INTERNATIONAL PAPER | 4537 HIGHWAY 480 | | | | CAMPTI | LA | 71411-4813 | |
| INTERNATIONAL PAPER | 500 W DACEY DR | | | | SHELBYVILLE | IL | 62565-9118 | |
| INTERNATIONAL PAPER | 5099 N ROYAL ATLANTA DR | | | | TUCKER | GA | 30084-3034 | |
| INTERNATIONAL PAPER | 5135 RACE CT | | | | DENVER | CO | 80216-2134 | |
| INTERNATIONAL PAPER | 525 JAYCEE DR | | | | HAZLETON | PA | 18202-1153 | |
| INTERNATIONAL PAPER | 5570 SW WESTERN AVE | | | | BEAVERTON | OR | 97005-4116 | |
| INTERNATIONAL PAPER | 6400 POPLAR AVENUE | | | | MEMPHIS | TN | 38197 | |
| International Paper | 6420 Poplar Avenue | | | | Memphis | TN | 38197 | |
| INTERNATIONAL PAPER | 730 ENTERPRISE AVE | | | | CONWAY | AR | 72032-7151 | |
| INTERNATIONAL PAPER | 7333 S LOCKWOOD AVE | | | | BEDFORD PARK | IL | 60638-6523 | |
| INTERNATIONAL PAPER | 7600 HWY 10 W | | | | PINE HILL | AL | 36769-3344 | |
| INTERNATIONAL PAPER | 801 42ND ST | | | | SPRINGFIELD | OR | 97478-5705 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL PAPER | 865 JOHN L REGEL RD | | | | RIEGELWOOD | NC | 28456-9500 | |
| INTERNATIONAL PAPER | 920 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402-4509 | |
| International Paper | Attn: Andrew Sanders | 6420 Poplar Avenue | | | Memphis | TN | 38197 | |
| International Paper | Attn: Henry A. Walker | Contract Administrator | 6400 Poplar Avenue | | Memphis | TN | 38198 | |
| INTERNATIONAL PAPER | CONTAINER DIV | 3000 S ARKANSAS ST | | | SPRINGHILL | LA | 71075-4432 | |
| INTERNATIONAL PAPER | CONTAINER DIVISION | 1212 TOLMAK RD | | | SHREVEPORT | LA | 71107-4521 | |
| INTERNATIONAL PAPER | CONTAINER DIVISION | PO BOX 421420 | | | GEORGETOWN | SC | 29442 | |
| INTERNATIONAL PAPER | CONTAINER DIVISION GATE 3 | 1480 INTERNATIONAL DR | | | GEORGETOWN | SC | 29440-3847 | |
| INTERNATIONAL PAPER | INTL PAPER LAYFAYETTE | PO BOX 788 | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPER | P O BOX 676565 | | | | DALLAS | TX | 75267-6565 | |
| INTERNATIONAL PAPER | PO BOX 127 | | | | BYESVILLE | OH | 43723-0127 | |
| INTERNATIONAL PAPER | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL PAPER | PO BOX 788 | | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPER | PO BOX 813 | | | | MILFORD | OH | 45150-0813 | |
| INTERNATIONAL PAPER | PO BOX 984 | | | | MILFORD | OH | 45150-0984 | |
| INTERNATIONAL PAPER | SHARED SERVICES NEWARK CONT | PO BOX 788 | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPER | SHARED SVS FORT WORTH | PO BOX 788 | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPER | STE 2 | 320 S 25TH ST | | | TERRE HAUTE | IN | 47803-2232 | |
| International Paper - Recycling | Attn: David Kumar | 3013 196th Avenue Ct. E | | | Lake Tapps | WA | 98391 | |
| INTERNATIONAL PAPER BOX | 533 FOREST RD | | | | HAZLETON | PA | 18202-9387 | |
| INTERNATIONAL PAPER CO | 100 E OAKTON ST | | | | DES PLAINES | IL | 60018-1956 | |
| INTERNATIONAL PAPER CO | 1201 W LATHROP AVE | | | | SAVANNAH | GA | 31415-1049 | |
| INTERNATIONAL PAPER CO | 2400 SHAMROCK AVE | | | | FORT WORTH | TX | 76107-1429 | |
| INTERNATIONAL PAPER CO | 2811 COFER RD | | | | RICHMOND | VA | 23224-7101 | |
| INTERNATIONAL PAPER CO | 335 JESSE HILL RD | SNOW HILL CHIP MILL | | | SNOW HILL | NC | 28580-8834 | |
| INTERNATIONAL PAPER CO | 3550 BOZZANO RD | | | | STOCKTON | CA | 95215-9100 | |
| INTERNATIONAL PAPER CO | 375 MUSCOGEE RD | | | | CANTONMENT | FL | 32533-1422 | |
| INTERNATIONAL PAPER CO | 4343 CLARY BLVD | | | | KANSAS CITY | MO | 64130-2330 | |
| INTERNATIONAL PAPER CO | 8400 POPLAR AVE 3 191 | | | | MEMPHIS | TN | 38197-0100 | |
| INTERNATIONAL PAPER CO | 9301 BILLY THE KID STREET | | | | EL PASO | TX | 79907-4807 | |
| INTERNATIONAL PAPER CO | AUGUSTA MILL | 4278 MIKE PADGETT HWY | | | AUGUSTA | GA | 30906-9784 | |
| International Paper Company | 6400 Polar Ave | | | | Memphis | TN | 38197 | |
| International Paper Company | 6400 Poplar Ave | | | | Memphis | TN | 38197 | |
| International Paper Company | Attn:  Mark Miller | 6420 Poplar Avenue | | | Memphis | TN | 38119 | |
| International Paper Company | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38198 | |
| International Paper Company | Attn: Henry A. Walker -Contract | 6400 Poplar Avenue | | | Memphis | TN | 38197 | |
| International Paper Company | ATTN: Mark Miller | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| International Paper Company | ATTN: Melanie S. Harman | 6400 Poplar Avenue | | | Memphis | TN | 38197 | |
| International Paper Company | Attn: Melanie S. Harman (Director of Sales | 6420 Poplar Avenue | | | Memphis | TN | 38119 | |
| International Paper Company | ATTN: September Blain | 6400 Poplar Avenue | | | Memphis | TN | 38197 | |
| International Paper Company | Attn: September Blain (Vice President and General Manager) | 6400 Poplar Avenue | | | Memphis | TN | 38197 | |
| International Paper Company | International Paper - Recycling | ATTN: Contract Manager | 320 S. 25th St. | Suite 2 | Terre Haute | IN | 47803 | |
| INTERNATIONAL PAPER FOOD SERVI | P O BOX 4349 | | | | VISALIA | CA | 93278-4349 | |
| International Paper Recycling | Attn: Contract Manager | 320 S. 25th Street | Suite 2 | | Terre Haute | IN | 47803 | |
| INTERNATIONAL PAPER STATIONERY | 2135 STOUT FIELD EAST DR | | | | INDIANAPOLIS | IN | 46241-4014 | |
| INTERNATIONAL PAPER STATIONERY | 5000 OAK ST | | | | WHEAT RIDGE | CO | 80033-2221 | |
| INTERNATIONAL PAPER STATIONERY | 700 MONDIAL PKWY | | | | STREETSBORO | OH | 44241-4511 | |
| INTERNATIONAL PAPERRUSSELLVL | PO BOX 788 | | | | MILFORD | OH | 45150-0788 | |
| INTERNATIONAL PAPERSTATIONERY | 1201 HIGHWAY 509 | | | | MANSFIELD | LA | 71052-6788 | |
| INTERNATIONAL PAPERSTATIONERY | 33 PHOENIX DR | | | | THOROFARE | NJ | 08086-2156 | |
| INTERNATIONAL PAPERSTATIONERY | 400 W VALPICO RD | | | | TRACY | CA | 95376-8101 | |
| INTERNATIONAL PAPERSTATIONERY | SHARED SERVICES RIVERDALE | PO BOX 952 | | | MILFORD | OH | 45150-0952 | |
| INTERNATIONAL PATTERNS INCORPORATED | 405 PARK AVENUE | | | | NEW YORK | NY | 10022-4405 | |
| INTERNATIONAL PLASTICS INC | 185 COMMERCE CENTER | | | | GREENVILLE | SC | 29615 | |
| INTERNATIONAL PLASTICS INC | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | |
| INTERNATIONAL RENEWAL INST INC | 1340 SHERMER RD STE 225 | | | | NORTHBROOK | IL | 60062-4632 | |
| INTERNATIONAL STAR REGISTRY | 34523 WILSON RD | | | | INGLESIDE | IL | 60041-9297 | |
| INTERNATIONAL SUPPLY CO | 97 NW 15TH PL | | | | POMPANO BEACH | FL | 33060-5400 | |
| INTERNATIONAL TAG & LABEL INC | 537 WILLOW CT | | | | PALATINE | IL | 60067 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTERNISTS ASSOCIATED | 105 CHESTNUT ST | | | | NEEDHAM | MA | 02492-2599 | |
| INTERNISTS ASSOCIATED | 105 CHESTNUT ST | STE. 26 | | | NEEDHAM | MA | 02492-2520 | |
| INTERNISTS ASSOCIATED | 105 CHESTNUT ST STE 26 | | | | NEEDHAM | MA | 02492 | |
| INTERPARTS INDUSTRIES INC | 190 EXPRESS ST | | | | PLAINVIEW | NY | 11803-2405 | |
| INTERPHASE CORPORATION | 4240 INTERNATIONAL PKWY STE 105 | 2901 N DALLAS PKWY #200 | | | CARROLLTON | TX | 75007-1985 | |
| INTERPLEX SOLUTIONS | 10634 BIG CANOE | | | | BIG CANOE | GA | 30143-5131 | |
| INTERPLEX SOLUTIONS | 10634 BIG CANOE | | | | JASPER | GA | 30143 | |
| INTERPORE CROSS | PO BOX 4585 | | | | WARSAW | IN | 46581-4585 | |
| INTERSTATE ALL BATTERY CENTER | 5109 HIGHWAY 74 W | | | | MONROE | NC | 28110 | |
| INTERSTATE BUSINESS FORMS | PO BOX 127 | | | | ONTARIO | OR | 97914-0127 | |
| INTER-STATE CASTINGS | 3823 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218-3833 | |
| INTERSTATE CONTAINER BRUNSWICK | 501 FINNAGANS LANE | | | | NORTH BRUNSWICK | NJ | 08902-3458 | |
| INTERSTATE ELECTRIC CO | 22440 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| INTERSTATE EXPRESS | PO BOS 30091 | | | | BETHESDA | MD | 20814 | |
| INTERSTATE FORMS & LABELS LLC | 205 RANCHO LN | | | | YAKIMA | WA | 98908-2876 | |
| INTERSTATE HOTELS | 4501 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| INTERSTATE HOTELS & RESORTS | 4501 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| INTERSTATE MANAGEMENT CO | ATTN: ACCOUNTS RECEIVABLE | 4501 NORTH FAIRFAX DRIVE | #500 | | ARLINGTON | VA | 22203-1656 | |
| INTERSTATE POWERCARE | PO BOX 975380 | | | | DALLAS | TX | 75397 | |
| INTERSTATE POWERCARE HAWAII | 94-120 LEOKANE ST | | | | WAIPAHU | HI | 96797 | |
| INTERSTATE SAFETY & SUPPLY INC | PO BOX 947 | | | | SPARKS | NV | 89432-0947 | |
| INTERSTATE TRUCK REPAIR | 823 CARBERRY RD | | | | NILES | MI | 49120-5012 | |
| INTERTAPE POLYMER CORP | 1101 EAGLE SPRINGS RD | | | | DANVILLE | VA | 24540-0631 | |
| INTERTAPE POLYMER CORP | 2200 MCROY DR | | | | CARBONDALE | IL | 62901-5628 | |
| INTERTAPE POLYMER CORP | 9940 CURIE DAVIS DRIVE STE B23 | | | | TAMPA | FL | 33619-2699 | |
| INTERTAPE POLYMER CORP | 9999 CAVENDISH BLVD FL 2 | | | | ST LAURENT | QC | H4M 2X5 | Canada |
| INTERTAPE POLYMER INC | 9999 BOULEVARD CAVENDISH | 2ND FLOOR | | | SAINT LAURENT | QC | H4M-1N4 | Canada |
| INTERTECH PLASTICS | DOOR 41 | 12850 E 40TH AVE | | | DENVER | CO | 80239-3461 | |
| INTERTEK CONSUMER GOODS N A | PO BOX 99959 | | | | CHICAGO | IL | 60696-7759 | |
| INTERTEK INTL CORP | 401 SE 11TH AVE | | | | HIALEAH | FL | 33010 | |
| INTERTHOR INC | 1817 BEACH STREET | | | | BROADVIEW | IL | 60155 | |
| INT'L COLLEGE OF BROADCASTING | 6 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1833 | |
| INTL PAPER | AMEX DO NOT MAIL | | | | BARRINGTON | IL | 60010 | |
| INTL UNION OPERATING ENGINEERS | 111 ZETA DR | | | | PITTSBURGH | PA | 15238-2811 | |
| INTNL PAPER STATIONERY | PO BOX 818 | SHARED SERVICES BUTLER | | | MILFORD | OH | 45150-0818 | |
| INTOUCH CREDIT UNION | 2201 MCDERMOTT RD | | | | PLANO | TX | 75025-4613 | |
| INTOUCH CREDIT UNION | 2620 E CRAIG RD | | | | NORTH LAS VEGAS | NV | 89030-3399 | |
| INTOUCH CREDIT UNION | 2650 MIDWAY RD STE 100 | | | | CARROLLTON | TX | 75006-2361 | |
| INTOUCH CREDIT UNION | 4299 E SUNSET RD | | | | HENDERSON | NV | 89014-2250 | |
| INTOUCH CREDIT UNION | 46910 COMMUNITY PLZ | | | | STERLING | VA | 20164-1800 | |
| INTOUCH CREDIT UNION | 5100 POPLAR AVE STE 80 | | | | MEMPHIS | TN | 38137-0080 | |
| INTOUCH CREDIT UNION | 5640 DEMOCRACY DR | | | | PLANO | TX | 75024-3514 | |
| INTOUCH CREDIT UNION | 6375 ELDORADO PKWY | | | | MCKINNEY | TX | 75070-5627 | |
| INTOUCH CREDIT UNION | 7676 W LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89128-6642 | |
| INTOUCH CREDIT UNION | 9151 WARREN PKWY | | | | FRISCO | TX | 75035-6074 | |
| INTOUCH CREDIT UNION | P O BOX 250169 | | | | PLANO | TX | 75025-0169 | |
| INTOWN SUITES | 2727 PACES FERRY RD SE STE 2-1200 | | | | ATLANTA | GA | 30339-6143 | |
| INTOXIMETERS | 2081 CRAIG RD | | | | SAINT LOUIS | MO | 63146-4107 | |
| INTRALINKS INC | P O BOX 10259 | | | | NEW YORK | NY | 10259-0259 | |
| INTREPID SEA AIR & SPACE MUSEUM | 12TH AVE & 46TH ST | | | | NEW YORK | NY | 10036-4103 | |
| INTROSPECT | 2321 N BROAD ST | | | | COLMAR | PA | 18915-9702 | |
| INTUIT OF MOUNTAIN VIEW | 7535 TORREY SANTA FE RD | | | | SAN DIEGO | CA | 92129-5704 | |
| INVACARE CORP | 1200 TAYLOR ST | | | | ELYRIA | OH | 44035-6248 | |
| INVACARE CORP | PO BOX 4028 | | | | ELYRIA | OH | 44036-2028 | |
| INVACARE CORPORATION | 1 INVACARE WAY | | | | ELYRIA | OH | 44035-4190 | |
| INVACARE CORPORATION | 1320 TAYLOR ST | | | | ELYRIA | OH | 44035-6250 | |
| Invacare Corporation | 1320 Taylor Street | | | | Elyra | OH | 44035 | |
| INVACARE CORPORATION | 570 MATHESON BLVD E UNIT 8 | | | | MISSISSAUGA | ON | L4Z 4G4 | Canada |
| Invacare Corporation | Attn: Mike Grospitch | 1320 Taylor Street | | | Elyria | OH | 44305 | |
| INVACARE INTERNATIONAL SA | INVACARE DEUTSCHLAND GMBH | PO BOX 1452 | | | D32440 PORTA WESTFALICA | | | Germany |
| INVENSYS | B512D | 33 COMMERCIAL ST | | | FOXBORO | MA | 02035-5309 | |
| INVENSYS APPLIANCE CONTROLS | 210 ALLEN ST | | | | WEST PLAINS | MO | 65775-3337 | |
| INVENSYS CONTROLES MEXICALI | 210 ALLEN ST | | | | WEST PLAINS | MO | 65775-3337 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INVENSYS CONTROLES MEXICALI | NEUTRON 2800 PARQUE IND MARAN | MEXICALI BAJA CA 21385 | | | MEXICALI | | | Mexico |
| INVENSYS CONTROLES MEXICALI | PBM 409 | 3959 WELSH RD | | | WILLOW GROVE | PA | 19090-2900 | |
| INVENSYS CONTROLS | PMB 410 | 3959 WELSH RD | | | WILLOW GROVE | PA | 19090-2900 | |
| INVENSYS RAIL NORTH AMERICA | P O BOX 237 | 7 E 8TH ST | | | NEW YORK | NY | 10003-5901 | |
| INVENSYS SYSTEMS INC | PMB 401 3959 WELSH RD | | | | WILLOW GROVE | PA | 19090-2900 | |
| INVENTIVE PRINTING GRAPHICS | 28 GILBERT COURT | | | | EAST NORWICH | NY | 11732-1212 | |
| INVENTORY SERVICES OF AMERICA | 3051 BEECHWOOD INDUSTRIAL CT | STOP 3 | | | HUBERTUS | WI | 53033-9313 | |
| INVERSIONES CHEVERE SE | PO BOX 11930 | | | | SAN JUAN | PR | 00922-1930 | |
| Inversiones Chevere, S.E. | Diego Chevere | Metro Office park | 7 Call 1, Suite 204 | | Guaynabo | PR | 00968-0000 | |
| INVESCO | 1555 PEACHTREE ST NE STE 14 | | | | ATLANTA | GA | 30309-2460 | |
| Invesco Group Services, Inc. | Attn: Chief Procurement Officer | 1555 Peachtree Street NE | Suite 1800 | | Atlanta | GA | 30309 | |
| Invesco Group Services, Inc. | Attn: General Counsel | 1555 Peachtree Street NE | Suite 1800 | | Atlanta | GA | 30309 | |
| INVESHARE INC | P O BOX 191308 | | | | ATLANTA | GA | 31119-1308 | |
| INVESHARE INC | P O BOX 568 | | | | ALPHARETTA | GA | 30009-0568 | |
| INVEST FINANCIAL | 12750 CITRUS PARK LN STE 300 | | | | TAMPA | FL | 33625 | |
| INVESTMENT COUNSEL | 100 INTERNATIONAL DR 5TH FL | | | | BALTIMORE | MD | 21202-4673 | |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST | | | | LOS ANGELES | CA | 90066 | |
| INVOICE DELIVERY SERVICE "IDS" INC | 200, 1210-11 AVENUE SW | | | | CALGARY | AB | T3C-0M4 | Canada |
| INVUE SECURITY PRODUCTS INC | 15015 LANCASTER HWY | ATTN: ACCOUNTS RECEIVABLE | | | CHARLOTTE | NC | 28277 | |
| INX INTERNATIONAL INK CO | 97141 EAGLE WAY | | | | CHICAGO | IL | 60678-9710 | |
| IONATAN GUTIERREZ ILLESCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IOSCO NEWS PRESS PUBLISHING | 110 W STATE ST | | | | EAST TAWAS | MI | 48730-1229 | |
| IOWA CITY HEART CENTER PC | 540 E JEFFERSON ST STE 400 | | | | IOWA CITY | IA | 52245 | |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | |
| Iowa Department of Revenue and Finance | PO Box 10471 | | | | Des Moines | IA | 50306-0471 | |
| IOWA DEPARTMENT OF TRANS. | 800 LINCOLN WAY | | | | AMES | IA | 50010 | |
| IOWA DEPARTMENT OF TRANSPORTATION | 800 LINCOLN WAY | | | | AMES | IA | 50010-6915 | |
| Iowa Department of Transportation | Operations & Finance Division | 800 Lincoln Way | | | Ames | IA | 50010 | |
| IOWA DEPT OF NATURAL RESOURCES | 502 E 9TH ST RM 34 | | | | DES MOINES | IA | 50319 | |
| IOWA DEPT OF TRANSPORTATION | 800 LINCOLN WAY | | | | AMES | IA | 50010-6915 | |
| IOWA HEALTH CORPORATE | 1776 WEST LAKES PKWY STE 400 | | | | WEST DES MOINES | IA | 50266-8239 | |
| IOWA HEALTH DES MOINES | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| IOWA HEALTH HOME CARE | 11333 AURORA AVE | | | | URBANDALE | IA | 50322-7908 | |
| IOWA HEALTH SYSTEM | 4488 112TH ST | | | | URBANDALE | IA | 50322-2085 | |
| IOWA HEALTH SYSTEM - LABELS | 4488 112TH ST | | | | URBANDALE | IA | 50322-2085 | |
| IOWA ILLINOIS OFFICE PRODUCTS | 5117A TREMONT AVE | | | | DAVENPORT | IA | 52807-1047 | |
| IOWA LUTHERAN GIFT SHOP | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| IOWA METHODIST MEDICAL CENTER | 1200 PLEASANT ST | | | | DES MOINES | IA | 50309-1406 | |
| IOWA OFFICE SUPPLY | PO BOX 3320 | | | | SIOUX CITY | IA | 51102 | |
| IOWA PATHOLOGY ASSOCIATES | 1212 PLEASANT ST STE LL3 | | | | DES MOINES | IA | 50309-1414 | |
| IOWA RADIOLOGY P C | 4200 UNIVERSITY AVE STE 104 | | | | WEST DES MOINES | IA | 50266-5945 | |
| IOWA STATE BANK -TRUST DEPT. | 2301 128TH STREET | | | | URBANDALE | IA | 50323 | |
| Iowa Unemployment Tax | Unemployment Insurance (UI) Services Division | 1000 East Grand Avenue | | | Des Moines | IA | 50319-0209 | |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE | ATTN: UI TAX-SCAN 2 | | | DES MOINES | IA | 50319-0209 | |
| IOWA-ILLINOIS OFFICE PRODUCTS | 5117A TREMONT AVE | | | | DAVENPORT | IA | 52807-1047 | |
| IPAK FOAM INC | 1636 N LOGSDON PKWY | | | | RADCLIFF | KY | 40160 | |
| IPCC | 28468 N BALLARD DR | | | | LAKE FOREST | IL | 60045 | |
| IPCO PRINTING | 3930 PACHECO BLVD | | | | MARTINEZ | CA | 94553-2135 | |
| IPERS | 7401 REGISTER DR | | | | DES MOINES | IA | 50306 | |
| IPG SHARED SERVICES FINANCE | PO BOX 542012 | | | | OMAHA | NE | 68154-8012 | |
| IPS ADVISORS | 10000 N CENTRAL EXPY STE 1100 | | | | DALLAS | TX | 75231-2313 | |
| IQOR GLOBAL SERVICES LLC | 11201 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299-3827 | |
| IQOR HOLDINGS INC | 255 CONSUMERS RD STE 250 | | | | NORTH YORK | ON | M2J-1R4 | Canada |
| IR ASSEMBLY SOLUTIONS | PO BOX 981310 | | | | EL PASO | TX | 79998-1310 | |
| IRA DAVENPORT MEMORIAL HOSP | 7571 STATE ROUTE 54 | | | | BATH | NY | 14810-9504 | |
| Irene Goldstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IRENE MORALES | 1910 CENTER ST | | | | RICHMOND | TX | 77469-1659 | |
| IRENE ORTEGA QUINTERO | 841 CERRO DEL MERCENARIO | Balcones de las Puentes | | | San Nicolas de los garza | Nuevo leon | 66466 | Mexico |
| Irene Shaffer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IRENE SPOTH | 1818 MANITOU ROAD | | | | SPENCERPORT | NY | 14559-9597 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| IRENE STEPHENS | 900 HUFFMAN AVE | | | | DAYTON | OH | 45403-2920 | |
| Iris A. Meade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IRIS LTD INC | 901 PARK ROAD | | | | FLEETWOOD | PA | 19522 | |
| IRISH ELECTRIC MOTOR | 1600 CELINA RD. | | | | ST. MARYS | OH | 45885 | |
| IRL HCA SERVICE CTR | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| IRMA ELENA MEDINA BERNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IRON EAGLE | 8174 LAS VEGAS BLVD S NO 10915 | | | | LAS VEGAS | NV | 89123-1029 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | PO BOX 601002 | | | | LOS ANGELES | CA | 90060-1002 | |
| Iron Mountain Information Management, Inc. | Attn: General Counsel | 3790 Symmes Road | | | Hamilton | OH | 45015 | |
| IRON MOUNTAIN MEXICO S DE RL DE CV | 1911 HIDALGO PTE | Obispado | | | Monterrey | Nuevo leon | 64060 | Mexico |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 27129 | PROTECTION | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 915026 | | | | DALLAS | TX | 75391 | |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P O BOX 27129 | | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P O BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P O BOX 915026 | | | | DALLAS | TX | 75391 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON SKILLET | 2489 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2268 | |
| IRON WORKERS BENEFIT TRUST | 1470 WORLDWIDE PL | | | | VANDALIA | OH | 45377-1156 | |
| IRONCLAD PERFORMANCE WEAR CORP | PO BOX 514099 | | | | LOS ANGELES | CA | 90051-4099 | |
| IRONWOOD IND INC | 115 BRADLEY ROAD | | | | LIBERTYVILLE | IL | 60048-9506 | |
| IRONWOOD LITHOGRAPHERS INC | 455 S 52ND ST | | | | TEMPE | AZ | 85281 | |
| Ironwood Lithographers Inc. | 455 South 52nd Street | | | | Tempe | AZ | 85281 | |
| IROQUOIS MEMORIAL HOSPITAL | 200 E FAIRMAN AVE | | | | WATSEKA | IL | 60970-1644 | |
| IRP | 1035 WHEELER WAY | | | | LANGHORNE | PA | 19047-1707 | |
| IRR SUPPLY | 908 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-2085 | |
| Irv Lowenberg-Southfield, MI | Irv Lowenberg-Southfield | Attn: Michael Racklyeft, City Assessor | 26000 Evergreen Road | P.O. Box 2055 | Southfield | MI | 48037-2055 | |
| IRV M LOWENBERG, TREASURER | 26000 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48076 | |
| IRVIN AUTOMOTIVE | PO BOX 421117 | | | | DEL RIO | TX | 78842-1117 | |
| IRVINE HEALTH & REHAB | 411 BERTHA WALLACE DR | | | | IRVINE | KY | 40336-9418 | |
| IRVINE RANCH WATER DISTRICT | PO BOX 57000 | | | | IRVINE | CA | 92619-7000 | |
| IRVING COPPELL SURGICAL HOSP | 400 W LYNDON B JOHNSON FWY | | | | IRVING | TX | 75063-3718 | |
| Irving Coppell Surgical Hospital LLC | Attn: General Counsel | 400 West I-635 | Suite 101 | | Irving | TX | 75063-3707 | |
| IRWIN E GOODFRIEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IRWIN HODSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IRWIN SPARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Iryna Korbut | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IS Financial Services | Attn: Nancy Tivnan, Senior Financial Analyst | Worchester Business Center | 67 Millbrook Street | North Building, 4th Floor | Worchester | MA | 01606 | |
| IS Financial Services | Attn: Nancy Tivnan, Senior Financial Analyst | Worcester Business Center | 67 Millbrook Street | North Building, 4th Floor | Worcester | MA | 01606 | |
| ISA PROMOTIONS | 206 MARINER WAY | P O BOX 57 | | | BAYPORT | MN | 55003 | |
| ISAAC INSURANCE INC | 6701 ROCKSIDE RD STE 290 | | | | INDEPENDENCE | OH | 44131-2370 | |
| ISAAC MATZ PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ISAAC MORRIS LTD | 20 W 33RD ST 9TH FL | | | | NEW YORK | NY | 10001-3305 | |
| Isaac N. Van Houten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ISAACS FLUID EQUIPMENT CO | 6091 COMMERCE CT | | | | MASON | OH | 45040 | |
| ISAACS FLUID POWER CO | 6091 COMMERCE CT | | | | MASON | OH | 45040 | |
| ISABEL FONALLEDAS RUBERT | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| ISABEL RUPERT DE FONALLEDAS | PO BOX 364249 | PO BOX 71450 | | | SAN JUAN | PR | 00936-4249 | |
| Isaiah F. Cobb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ISCAR METALS | 300 WESTWAY PLACE | | | | ARLINGTON | TX | 76018-1021 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ISCAR METALS INC | 300 WESTWAY PLACE | | | | ARLINGTON | TX | 76018-1021 | |
| ISCS INC | 100 GREAT OAKS BLVD STE 100 | | | | SAN JOSE | CA | 95119-1453 | |
| ISE OFFICE PLUS | 4422 BRONX BLVD | | | | BRONX | NY | 10470-1408 | |
| ISERIES DEFAULT | DUMMY LINES | | | | DAYTON | OH | 45402 | |
| ISG Acquisition Corp. | Attn: Legal Department | Miami Valley Research Park | One Reynolds Way | | Kettering | OH | 45430 | |
| Iskandar Terzian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ISLAND AIR | 550 PAIEA ST STE 236 | | | | HONOLULU | HI | 96819-1837 | |
| ISLAND AIR | 99 KAPALULU PL | | | | HONOLULU | HI | 96819-1843 | |
| ISLAND BUSINESS FORMS INC | 1000 BLACKBEARDS HILL STE 1 | | | | SAINT THOMAS | VI | 00802-6739 | |
| ISLAND CAR WASH | 1004 FORDING ISLAND RD | | | | BLUFFTON | SC | 29910-4869 | |
| ISLAND FORMS | 770-03 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| ISLAND HOSPITALITY MANAGEMENT | STE 200 | 50 COCOANUT ROW | | | PALM BEACH | FL | 33480-4027 | |
| ISLAND INSURANCE COMPANIES | 1022 BETHEL ST | | | | HONOLULU | HI | 96813-4302 | |
| ISLAND LAUNDRIES | PO BOX 2875 | | | | SAINT THOMAS | VI | 00803 | U.S. Virgin Islands |
| ISLAND LEGACY LTD | 98-1005 MOANALUA RD #124 | | | | AIEA | HI | 96701-4774 | |
| ISLAND NURSING HOME | 587 NORTH DEER ISLE RD | | | | DEER ISLE | ME | 04627-3438 | |
| ISLAND PARK CAR WASH | 4576 AUSTIN BLVD | | | | ISLAND PARK | NY | 11558-1621 | |
| ISLAND QUICK LUBE | PO BOX 2852 | | | | POULSBO | WA | 98370-2852 | |
| ISLAND READY-MIX CONCRETE INC | PO BOX 2230 | | | | PEARL CITY | HI | 96782 | |
| ISLAND TERRACE INC | 57 LONG POINT RD | | | | LAKEVILLE | MA | 02347-2124 | |
| ISLAND WIDE EXPRESS | PO BOX 11670 | | | | SAN JUAN | PR | 00922-1670 | |
| ISLANDS RESTAURANTS LP | 5750 FLEET ST STE 120 | | | | CARLSBAD | CA | 92008-4709 | |
| ISMAEL CARDONA RODRIGUEZ | 407 ARTURO B DE LA GARZA | San Sebastian de los lermas | | | GUADALUPE | Nuevo leon | 67198 | MEXICO |
| ISO | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1686 | |
| ISOLA LAMINATE SYSTEMS CO | 3100 W RAY RD STE 301 | | | | CHANDLER | AZ | 85226-2473 | |
| ISP TECHNOLOGIES INC | 88076 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| ISRAEL JOSUE COLUNGA MORENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ISRAEL MATA MUÑIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ISRAEL RESTORATION MINISTRIES | 9336 ABRAHAM WAY | | | | SANTEE | CA | 92071-2861 | |
| Israel Rubio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ISSCO OFFICE PRODUCTS | 4 BRIGHTON RD | | | | CLIFTON | NJ | 07012-1646 | |
| ISSUE INSURANCE | 1475 WORLDWIDE PLACE | | | | VANDALIA | OH | 45377-1157 | |
| IST AMERICA CORP | 590 TERRITORIAL DR | SUITE A | | | BOLINGBROOK | IL | 60440-4881 | |
| IT Excel Consulting, LLC | Attn: Mark Hollstage | 7112 Office Park Drive | | | West Chester | OH | 45069 | |
| IT SERVICES | 12610 W AIRPORT BLVD STE 150 | | | | SUGAR LAND | TX | 77478-6198 | |
| IT XCEL CONSULTING LLC | 5315 MUHLHAUSER ROAD | | | | HAMILTON | OH | 45011 | |
| IT XCEL CONSULTING LLC | 7112 OFFICE PARK DRIVE | | | | WEST CHESTER | OH | 45069 | |
| IT Xcel Consulting LLC dba XGS.IT | Attn:  Denny Hollstegge | 5315 Muhlhauser Road | | | Hamilton | OH | 45011 | |
| IT Xcel Consulting LLC, dba XGS.IT (XGS.IT) | Denny Hollstegge: President, CEO | 5315 Muhlhauser Road | | | Hamilton | OH | 45011 | |
| IT Xcel Consulting, LLC | 7112 Office Park Drive | | | | West Chester | OH | 45069 | |
| IT Xcel Consulting, LLC (d/b/a XGS.IT) | Attn: Denny Hollstegge, President & CEO | 5315 Muhlhauser Road | | | Hamilton | OH | 45011 | |
| ITA GROUP | 4600 WESTOWN PKWY STE 100 | | | | WEST DES MOINES | IA | 50266-1042 | |
| ITA GROUP | BLDG 6 | 4600 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266-1042 | |
| ITECH | PO BOX 1107 | | | | ARDEN | NC | 28704-1107 | |
| ITEMA AMERICA | P O BOX 5332 | | | | SPARTANBURG | SC | 29304-5332 | |
| ITG INTERLOGIC S.A. | CEDULA JURIDICA #3-101-483930 | DIRECCION MULTIPARK GUANCHIPELIN | DE ESCAZU EDIFICO TERRABA I ER PISO | | SAN JOSE | | | Costa Rica |
| ITO PACKING CO | P O BOX 707 | | | | REEDLEY | CA | 93654-0707 | |
| ITW ANGLEBOARD | PO BOX 71437 | | | | CHICAGO | IL | 60694-1437 | |
| ITW DYNATEC | P O BOX 95523 | | | | CHICAGO | IL | 60694 | |
| ITW GLOBAL BRANDS | 6925 PORTWEST DRIVE | ATTN MARILYN DILLINGHAM | | | HOUSTON | TX | 77024 | |
| ITW TEXWIPE | 1210 S PARK DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| ITW THERMAL FILMS | 14981 32 MILE ROAD | | | | ROMEO | MI | 48065 | |
| ITW TRAULSEN | 4401 BLUE MOUND RD | | | | FORT WORTH | TX | 76106-1928 | |
| ITXM CLINICAL | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| ITXM DIAGNOSTICS | 5 PARKWAY CTR | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220-3608 | |
| IU HEALTH GOSHEN HOSPITAL | 200 HIGH PARK AVE | | | | GOSHEN | IN | 46526-4810 | |
| IU HEALTH MORGAN HOSP | PO BOX 1717 | | | | MARTINSVILLE | IN | 46151-0717 | |
| IU HLTH SOUTHERN IN PHYS | 2209 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1840 | |
| IU SIMON CANCER CENTER | 437 AMOS RD | | | | SHELBYVILLE | IN | 46176 | |
| IVAN ERNESTO CHAVEZ PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ivan Macias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IVAN PABON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IVANHOE TOOL & DIE CO INC | PO BOX 218 | | | | THOMPSON | CT | 06277-0218 | |
| IVANS INC | P O BOX 850001 | | | | ORLANDO | FL | 32885-0033 | |
| IVANS, Inc. | Attn: Assistant Vice President, Contracts | 1455 East Putnam Avenue | | | Old Greenwich | CT | 06870-7299 | |
| IVANS, Inc. | Attn: Jefferey K. Dobrish | 1455 East Putnam Avenue | | | Old Greenwich | CT | 06870-7299 | |
| IVC INDUSTRIAL COATINGS INC | 2831 N INDUSTRIAL PARK DR | | | | BRAZIL | IN | 47834-7338 | |
| IVES BUSINESS FORMS | 5701 CRAWFORD AVE STE H | | | | HARAHAN | LA | 70123-5582 | |
| IVES DAIRY RD CHRISTIAN SCHOOL | 1121 IVES DAIRY ROAD | | | | NORTH MIAMI BEACH | FL | 33179-2645 | |
| Ivison Memorial Hospital | AttnL General Counsel | 255 North 30th St. | | | Laramie | WY | 82072 | |
| Ivy D. Matherson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IVY LANE | 309 CAMERON ST STE C | | | | ALEXANDRIA | VA | 22314-3219 | |
| IVY TECH COMMUNITY COLLEGE OF INDIANA | BURSAR OFFICE | 220 DEAN JOHNSON BLVD. | | | SOUTH BEND | IN | 46601 | |
| IWCO DIRECT | 7951 POWERS BLVD | | | | CHANHASSEN | MN | 55345 | |
| IWCO Direct | 7951 Powers Blvd | | | | Chanhassen | MN | 55317 | |
| IWCO DIRECT | P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480-1521 | |
| IWCO DIRECT | PO BOX 856616 | | | | MINNEAPOLIS | MN | 55485-6616 | |
| IWDC | 6331 E. 30TH STREET | STE. 301 | ATTN: PETE GALLAGHER | | INDIANAPOLIS | IN | 46291 | |
| IWDC | PO BOX 19907 | | | | INDIANAPOLIS | IN | 46219-0907 | |
| IWS MANUFACTURING | 200 INDUSTRIAL BLVD | | | | TULLAHOMA | TN | 37388-4070 | |
| J - LINE | 2128 WESTLAND AVENUE | | | | SAN DIEGO | CA | 92104-5748 | |
| J & A REFRIGERATION | 1707 MELROSE AVENUE | | | | HAVERTOWN | PA | 19083-1915 | |
| J & ASSOCIATES OF SO FLORIDA | PO BOX 416 | | | | DANIA | FL | 33004-0416 | |
| J & B INTERNATIONAL TRUCKS INC | 964 HERCULES DRIVE | | | | COLCHESTER | VT | 05446-5840 | |
| J & C TRUCK SERVICE | 4691 ROUTE #20 WEST | | | | WAKEMAN | OH | 44889-9318 | |
| J & E OFFICE SUPPLY | 7326 MANCHESTER | | | | SAINT LOUIS | MO | 63143-3182 | |
| J & J CRANES INC | 4501 ULMERTON ROAD | | | | CLEARWATER | FL | 33762-4122 | |
| J & J SNACK FOODS CORP | 6000 CENTRAL HWY | | | | PENNSAUKEN | NJ | 08109 | |
| J & K SALVAGE | 1099 KINGS MILL RD | | | | YORK | PA | 17403 | |
| J & KC INC | 544 WINDMERE DR | | | | LEXINGTON | SC | 29072-6756 | |
| J & L PALLETS INC | 3061 52ND AVE | | | | SACRAMENTO | CA | 95823 | |
| J & L SYSTEMS INC | 802 OXFORD COURT | | | | GIBSONIA | PA | 15044-6025 | |
| J & P CUSTOM FLOOR COVERING | 35070 CENTER RIDGE ROAD | | | | NORTH RIDGEVILLE | OH | 44039-3061 | |
| J & P SALES INC | PO BOX 3929 | | | | SHREVEPORT | LA | 71133-3929 | |
| J & R GRAPHICS INC | 155-L WEBSTER ST | | | | HANOVER | MA | 02339-1229 | |
| J & S BOOKKEEPING SYSTEMS | 895 ST RTE 369 LOT 71 | | | | CHENANGO FORKS | NY | 13746-1799 | |
| J & S BUSINESS FORMS | 415 BENEDUM DR | | | | BRIDGEPORT | WV | 26330-1503 | |
| J & S PRINTING | PO BOX 296 | | | | COLBERT | GA | 30628-0296 | |
| J & T'S AUTO CAFE | 5 BRIDGE ST | | | | CORNING | NY | 14830-2206 | |
| J A CAPPELLO WELL DRILLING INC | 55 COVE RD | | | | WELLFLEET | MA | 02667-8914 | |
| J A FELIX COMPUTER SUPPLIES | 655 MIMOSA AVE | | | | VISTA | CA | 92081-8153 | |
| J A JACKSON CORP | 430 CENTER AVE | | | | MAMARONECK | NY | 10543 | |
| J A OLDFIELD & SON INC | US HWY 460 W | | | | MIZE | KY | 41352 | |
| J A S GRAPHICS INC | 5870 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| J AND A ROOFING | PO BOX 2263 | | | | BRENHAM | TX | 77834 | |
| J AND C GRINDING | P O BOX 632 | | | | ELK GROVE VILLAGE | IL | 60009 | |
| J AND C GRINDING LLC | PO BOX 632 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| J AND D PRODUCE | PO BOX 1548 - 7310 N HWY 281 | | | | EDINBURG | TX | 78540-1548 | |
| J AND K INDUSTRIAL BATTERIES | 11810 WOODCOURT STREET | | | | HOUSTON | TX | 77076-1243 | |
| J AND R CLEANING SERVICES INC | 309 HIGH STREET | | | | GOSHEN | IN | 46528 | |
| J B EDWARDS & ASSOCIATES | 1969 SUNSET PT RD STE 9 | | | | CLEARWATER | FL | 33765-1145 | |
| J B S INC | 2251 N RAMPART BLVD #575 | | | | LAS VEGAS | NV | 89128-7640 | |
| J C BLAIR MEMORIAL HOSPITAL | 1225 WARM SPRINGS AVE | | | | HUNTINGDON | PA | 16652-2350 | |
| J C EHRLICH CO INC | PO BOX 13848 | | | | READING | PA | 19612-3848 | |
| J C OIL COMPANY | 19150 SW 90TH ST | | | | TUALATIN | OR | 97062-7622 | |
| J C PAPER | P O BOX 8370 | | | | PASADENA | CA | 91109-8370 | |
| J CARPENTER ENVIRONMENTAL LLC | 6120 NORTH CTR DR | | | | MUSKEGON | MI | 49441 | |
| J CHARLES CRYSTAL WORKS INCORP | PO BOX 635727 | | | | CINCINNATI | OH | 45263 | |
| J COWART INC | 816 GA HIGHWAY 56 W | | | | LYONS | GA | 30436-5945 | |
| J CRANE CO INC DBA CRANE FAST | PO BOX 934 | | | | GARDENDALE | AL | 35071-0934 | |
| J D CROMER & ASSOCIATES | 810 THIRD STREET | | | | CINCINNATI | OH | 45215-4806 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| J D OFFICE PRODUCTS | 9612 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| J DAVID CARSON | PO BOX 106 | | | | FAIRDALE | KY | 40118-0106 | |
| J DAVID SCHNATZ MD | 14 JILLIAN CIRCLE | | | | WEST HARTFORD | CT | 06107-3158 | |
| J E HOGAN FORWARDERS INC | PO BOX 133 | | | | BRONX | NY | 10470-0134 | |
| J ERIC CRAWFORD | PO BOX 6171 | | | | CHILLICOTHE | OH | 45601-6171 | |
| J G BOSWELL COMPANY | P O BOX 457 | | | | CORCORAN | CA | 93212-0457 | |
| J H FISCHER AND SON INC | 523 FERRY STREET | | | | NEWARK | NJ | 07105-4415 | |
| J HITE EXTERMINATING INC | 4013 SAN RAFAEL ST | | | | TAMPA | FL | 33629 | |
| J HOWE MARKETING SOLUTIONS INC | PO BOX 27107 | | | | FRESNO | CA | 93729 | |
| J I T FORMS LLC | 3815 OUTLAND RD | | | | MEMPHIS | TN | 38118-6323 | |
| J J KELLER & ASSOCIATES INC | P O BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| J K. Darragh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| J KNIPPER & CO INC | 1 HEALTHCARE WAY | | | | LAKEWOOD | NJ | 08701-5400 | |
| J KNUTSON & ASSOCIATES | 1834 N SAINT PAUL RD | | | | MAPLEWOOD | MN | 55109-4706 | |
| J L FORMS | 59 INDEPENDENCE DR | | | | WARWICK | RI | 02888-3604 | |
| J L G SYSTEMS | 111 W ANDERSON LN #E 231 | | | | AUSTIN | TX | 78752-1118 | |
| J L GROUP LTD | 1 KNOWSLEY PARK WAY | | | | HASLINGDEN | | | United Kingdom |
| J L MCINTOSH | 875 WASHINGTON ST | | | | CANTON | MA | 02021 | |
| J L WILLINGHAM INC | 4609 WESLEY ST | | | | GREENVILLE | TX | 75401-5645 | |
| J LAFALCE ENTERPRISES | 50 GREEN TREE RD | | | | TONAWANDA | NY | 14150-6408 | |
| J M BRENNAN, INC | PO BOX 2127 | | | | MILWAUKEE | WI | 53201 | |
| J M FORDHAM | 1456 CAMELOT DR | | | | CORONA | CA | 92882-4723 | |
| J M GRAPHICS | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | |
| J M SCHMIDT | PRECISION TOOL CO INC | 1035 SAUNDERS LA. | | | WEST CHESTER | PA | 19380 | |
| J M SMUCKER COMPANY | 1 STRAWBERRY LN | | | | ORRVILLE | OH | 44667-1241 | |
| J M TULL METALS CO INC | PO BOX 4725 | | | | NORCROSS | GA | 30091-4725 | |
| J MANN-R FINLEY INC | 167 W STREET RD | | | | FEASTERVILLE TREVOSE | PA | 19053-4168 | |
| J MICHAEL TALLEY | 2507 147TH PL SE | | | | MILL CREEK | WA | 98012-5773 | |
| J NELSON GEORGIA | 121 OLD GATE RD | | | | TRAFFORD | PA | 15085-1328 | |
| J O ACREE CO | PO BOX 7068 | | | | MOBILE | AL | 36670-0068 | |
| J P FILTERS INC | 431 SADDLE LANE | | | | GROSSE POINTE | MI | 48236-2728 | |
| J P MORGAN CHASE BANK | PCMS BILLING OPERATIONS | 575 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310-1616 | |
| J P OFFICE PRODUCTS | 206 WALNUT ST | | | | RED BLUFF | CA | 96080-3317 | |
| J PRINT | 3540-C PLEASANT VALLEY RD | | | | MOBILE | AL | 36609-5523 | |
| J R FREEMAN CO INC | 123 SOUTH D STREET | | | | SAN BERNARDINO | CA | 92401-1909 | |
| J R LANDRY & CO LTD | 44 ADAMS STREET | | | | BRAINTREE | MA | 02184-1936 | |
| J R RAMSAY PRINTING CO INC | 116-118 N MAIN ST | | | | TIPTON | IN | 46072-1603 | |
| J R REUTHER & ASSOCIATES INC | 505 LAURELWOOD RD | | | | SANTA CLARA | CA | 95054-2419 | |
| J RICHARD SPROUSE | 400 PARK SHORE DR APT 500 | | | | NAPLES | FL | 34103-3486 | |
| J S HOVNANIAN & SONS INC | 900 BIRCHFIELD DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| J SCOTT GRAPHICS INC | PO BOX 132 | | | | KENNESAW | GA | 30156-0132 | |
| J SNELL & CO INC | 156 MENDELL ST | | | | SAN FRANCISCO | CA | 94124-1740 | |
| J STEDMAN INC DBA PROFORMA | 19818 5TH AVENUE NW | | | | SHORELINE | WA | 98177-2529 | |
| J STEPHEN LAING | 18075 WHIPPLE TREE CT | | | | BROOKFIELD | WI | 53045-4238 | |
| J T ENVIRO | 3197 PLAINFIELD RD | | | | KETTERING | OH | 45432 | |
| J T PACKARD & ASSOC INC | PO BOX 1451 | DEPT 5341 | | | MILWAUKEE | WI | 53201 | |
| J T. McCarthy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| J TEPLER & CO | 413 PARK AVE | | | | BROOKLYN | NY | 11205-1407 | |
| J THAYER COMPANY | 15802 UPPER BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035-4066 | |
| J V G & ASSOCIATES INC | 5002 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1937 | |
| J V I INC | 7131 N RIDGEWAY AVENUE | | | | LINCOLNWOOD | IL | 60712-2621 | |
| J V MANUFACTURING INC | PO BOX 1088 | | | | FORT SMITH | AR | 72902 | |
| J W. Outhous | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| J Y PRINTING INC | 9066 HELLMAN AVE BLDG J | | | | RANCHO CUCAMONGA | CA | 91730-4425 | |
| J&A SOLAR LEASING LLC | PO BOX 3144 | | | | BOULDER | CO | 80307 | |
| J&F DISTRIBUTING CO INC | 3070 LAFAYETTE RD | PO BOX 22368 | | | INDIANAPOLIS | IN | 46222-0368 | |
| J&J DISTRIBUTORS | 198 GLEN AVE S | | | | LAKEWOOD | NJ | 08701-2953 | |
| J&J INDUSTRIAL SUPPLIES | 412 S WASHINGTON ST | | | | PRATTVILLE | AL | 36067-3937 | |
| J&J SERVICES INC | 1 JOHNSON & JOHNSON PLAZA | | | | NEW BRUNSWICK | NJ | 08901-1241 | |
| J&J SERVICES INC | PO BOX 16571 | | | | NEW BRUNSWICK | NJ | 08906-6571 | |
| J&K ENTERPRISES | 1006 W CHESTNUT ST | | | | HOOPESTON | IL | 60942-1967 | |
| J&P LUBE INC | 6908 WINNERS CIR | | | | FAIRFAX STATION | VA | 22039 | |
| J&T GRAPHICS | DBA GREEN THUMB PRINTING | 1600 E VISTA WAY STE 93 | | | VISTA | CA | 92084 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| J&T PRINTING DBA BRADENTON PRESS | 803 17TH AVE WEST | | | | BRADENTON | FL | 34205-7608 | |
| J. C. Hogan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| J. F. PALMER & SONS | PO BOX 147 | | | | SAN JUAN | TX | 78589-0147 | |
| J.J. Keller & Associates, Inc. | 3003 W. Breezewood Lane | | | | Neenah | WI | 54957-0368 | |
| J.S. McCarthy Co., Inc. | 15 Darin Drive | | | | Augusta | ME | 04330 | |
| JA OLDFIELD & SON INC | US 46 WEST | | | | MIZE | KY | 41352 | |
| JABIL CIRCUIT DE CHIHUAHUA | AVENIDA ALEJANDRO DUMAS 11341 | COMPLEJO INDUSTRIAL CHIHUAHUA | | | CHIHUAHUA | | | Mexico |
| JABIL CIRCUIT INC | 10500 DR MARTN LTHR KNG JR STN | | | | SAINT PETERSBURG | FL | 33716-3718 | |
| JABIL CIRCUIT INC | 10560 MRTN LUTH KING JR ST N | PO BOX 22600 | | | SAINT PETERSBURG | FL | 33716-3718 | |
| JABIL CIRCUIT INC | 495 WOBURN ST | | | | TEWKSBURY | MA | 01876-3434 | |
| JABIL LUXEMBURG | 10560 DR MRTN LUTH KING JR ST N | PO BOX 20129 | | | SAINT PETERSBURG | FL | 33716-3718 | |
| JABIL LUXEMBURG | 10560 DR MRTN LUTH KING JR ST N | PO BOX 22600 | | | SAINT PETERSBURG | FL | 33716-3718 | |
| JAB'S BUSINESS FORMS | PO BOX 1553 | | | | ANDERSON | CA | 96007-1553 | |
| JACC PROCUREMENT LLC | 411 FERRIS AVE | | | | WAXAHACHIE | TX | 75165-3376 | |
| Jack A. Heiland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACK ALLEN APARTMENTS | 160 WILSON AVE | | | | FITZGERALD | GA | 31750-9659 | |
| JACK ANTHONY INDUSTRIES INC | 145 VALLE VISTA AVE STE A | | | | VALLEJO | CA | 94590-2952 | |
| JACK ARNOLD OPLER | PO BOX 937 | | | | FLORENCE | AL | 35631-0937 | |
| JACK BEALL VERTICAL | 2085 ORCHARD LN | | | | CARPENTERSVILLE | IL | 60110 | |
| JACK BUTCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACK C KREIE & MARY JO KREIE TR KREIE LIV TRUST U/A DTD 07/13/97 | Redacted | Redacted | Redacted | Redacted | LAS CRUCES | NM | 88012-7548 | |
| Jack C. Vulpetti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACK CLAY | 6236 OVERTURE DR | | | | DAYTON | OH | 45449-3341 | |
| JACK D BURCHFIELD | 1819 LAKESHORE DRIVE | | | | TROY | OH | 45373 | |
| Jack D. Burchfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jack D. Scroggins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACK DEMPSEY NEEDLE ART | 1822 LOCUST ST | | | | ST LOUIS | MO | 63103-1706 | |
| JACK E ZIMMERMAN | 551 LEWISHAM AVE | | | | DAYTON | OH | 45429-5942 | |
| JACK F HARMS P C | 5310 WARD RD STE G07 | | | | ARVADA | CO | 80002-1829 | |
| JACK IN THE BOX | 9330 BALBOA AVE | | | | SAN DIEGO | CA | 92123-1516 | |
| JACK JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jack Marshall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACK MCNEIL-ATTY | 239 ADAMS AVE #5 | | | | MEMPHIS | TN | 38103-1921 | |
| JACK ONOFRIO DOG SHOWS LLC | 3401 NE 23RD ST | | | | OKLAHOMA CITY | OK | 73121-2447 | |
| JACK R BEASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACK R TEMPLE | 1207 ARBRE LN | | | | FRIENDSWOOD | TX | 77546-4906 | |
| Jack R. Schreiber II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACK S BUTLER II | PO BOX 2536 | | | | BLAIRSVILLE | GA | 30514-2536 | |
| JACK VAN IMPE MINISTRIES | 1718 NORHTFIELD DRIVE | | | | ROCHESTER HILLS | MI | 48309-3818 | |
| JACK WOLFE INSURANCE INC | 146 HEKILI STREET | SUITE 102 | | | KAILUA | HI | 96734 | |
| JACKET MAN/CAROLINA APPAREL COMPANY | 6171-D HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| JACKFORMS | PO BOX 70383 | | | | RICHMOND | CA | 94807-0383 | |
| Jackie L. Mabry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACKIE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACKIES TEST COMPANY | 3701 VIRGINIA BEACH BLVD | | | | NORTH PORT | FL | 34289 | |
| JACKPINE BUSINESS CENTER | 76 FILER ST JACKPINE BLDG | | | | MANISTEE | MI | 49660-2717 | |
| JACKS BAR & GRILL | 1346 MICHIGAN AVE | | | | BATTLE CREEK | MI | 49037-1921 | |
| JACKS PRODUCE | 3424 BUSINESS INTERSTATE 35 E | | | | PEARSALL | TX | 78061-5206 | |
| JACKS TRUCK AND EQUIPMENT | PO BOX 1628 | ATTN: PAMALA BAUMGARTNER | | | GILLETTE | WY | 82717 | |
| JACKSON & MILLER | 1313 LAUREL ST STE 114 | | | | SAN CARLOS | CA | 94070-5044 | |
| JACKSON BUSINESS FORMS DBA JBF PRINT | PO BOX 24028 | | | | JACKSON | MS | 39225-4028 | |
| JACKSON COUNTY HEALTH DEPT | 801 W 2ND ST | | | | SEYMOUR | IN | 47274-2711 | |
| JACKSON COUNTY HEALTHCARE AUTHORITY | 380 WOODS COVE RD | | | | SCOTTSBORO | AL | 35768-2428 | |
| JACKSON COUNTY MEMORIAL HOSPIT | PO BOX 8190/ATTN: A/P | | | | ALTUS | OK | 73522-8190 | |
| Jackson County Memorial Hospital | 1200 E. Pecan | | | | Altus | OK | 73521 | |
| JACKSON COUNTY SCHOOL BOARD | 301 N JEFFERSON ST | | | | MARIANNA | FL | 32446 | |
| JACKSON CTY REGIONAL HEALTH CTR | 700 W GROVE ST | | | | MAQUOKETA | IA | 52060-2163 | |
| JACKSON DATA PRODUCTS | PO BOX 990 | | | | RIDGELAND | MS | 39158-0990 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JACKSON GENERAL HOSPITAL | PO BOX 720 | | | | RIPLEY | WV | 25271-0720 | |
| Jackson Health System | Attn: Kevin Andrews | 1611 Northwest 12th Avenue | | | Miami | FL | 33136 | |
| JACKSON HEALTH SYSTEM | PO BOX 31230 | | | | SALT LAKE CITY | UT | 84131-0230 | |
| JACKSON HOLE ENTERPRISES | PO BOX 7011 | | | | JACKSON | WY | 83002 | |
| JACKSON HOSPITAL | 1725 PINE ST | | | | MONTGOMERY | AL | 36106-1109 | |
| JACKSON HOSPITAL | PO BOX 1608 | | | | MARIANNA | FL | 32447-5608 | |
| JACKSON LUBE & OIL | PO BOX 856 | | | | JACKSON | OH | 45640-0856 | |
| JACKSON LUBE & OIL LLC | 228 N BRIDGE ST | | | | JACKSON | OH | 45640-1302 | |
| JACKSON MARKING PRODUCTS CO INC | 9105 N RAINBOW LANE | | | | MOUNT VERNON | IL | 62864 | |
| JACKSON MEMORIAL HOSPITAL | 1611 NW 12TH AVE | | | | MIAMI | FL | 33136-1005 | |
| JACKSON PARISH SALES TAX COLLECTION | SALES TAX CLERK | PO BOX 666 | | | JONESBORO | LA | 71251 | |
| JACKSON PURCHASE MEDICAL CTR | 1099 MEDICAL CENTER CIR | | | | MAYFIELD | KY | 42066-1159 | |
| JACKSON PURCHASE MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| JACKSON STATE COMM COLLEGE | 2046 N PARKWAY | | | | JACKSON | TN | 38301-3722 | |
| JACKSON STATE COMMUNITY COLLEGE | BUSINESS OFFICE | 2046 N PARKWAY | | | JACKSON | TN | 38301-3722 | |
| JACKSON STATE UNIVERSITY | PO BOX 17250 | | | | JACKSON | MS | 39217-0250 | |
| JACKSON STATE UNIVERSITY DEV | 1400 JR LYNCH ST | | | | JACKSON | MS | 39217-0144 | |
| JACKSON TOWNSHIP FIRE | PO BOX 145200 | DEPT. 1004 | | | CINCINNATI | OH | 45250 | |
| JACKSONVILLE JAGUARS LTD | ONE ALLTEL STADIUM PLACE | | | | JACKSONVILLE | FL | 32202-1917 | |
| JACKSONVILLE MEDICAL CENTER | 1701 PELHAM RD S | | | | JACKSONVILLE | AL | 36265-3353 | |
| JACKSONVILLE MEDICAL CENTER | PO BOX 999 | | | | JACKSONVILLE | AL | 36265-0999 | |
| JACKSONVILLE SENIOR CENTER | 100 VICTORY CIRCLE | | | | JACKSONVILLE | AR | 72076-4639 | |
| JACKSONVILLE SUNCREST OMNI | 9143 PHILIPS HWY STE 170 | | | | JACKSONVILLE | FL | 32256-1371 | |
| JACKSONVILLE SURGERY CENTER | 7021 A C SKINNER PKWY | | | | JACKSONVILLE | FL | 32256-6932 | |
| Jacky Liu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAC-LIN MANOR | 695 S MOUNT VERNON AVE | | | | LOUDONVILLE | OH | 44842-1414 | |
| Jaclyn E. Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jaclyn R. Payne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACMEL JEWELRY INC | 3000 47TH AVE #800 | | | | LONG ISLAND CITY | NY | 11101-3492 | |
| JACOB ALAN MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACOB C SEGER & PHYLLIS B SEGER TR JACOB C SEGER & PHYLLIS B SEGER FAM TR U/A DTD 7/8/91 | 361 LINCOLN ST | | | | AMHERST | OH | 44001-1520 | |
| Jacob Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacob Rapport | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacob Suchecki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacob W. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACOBS & CLEVENGER | 515 N STATE ST STE 1700 | | | | CHICAGO | IL | 60654-4776 | |
| Jacobsen Division of Textron Inc. | 11108 Quality Drive | | | | Charlotte | NC | 28273 | |
| JACOBSEN DIVISION OF TEXTRON INC. | ATTN: Michelle Howell | 3800 Arco Corporate Drive | Suite 310 | | Charlotte | NC | 28273 | |
| JACOBSEN TEXTRON | PO BOX 410967 | | | | CHARLOTTE | NC | 28241-0967 | |
| JACOBSENA TEXTRON COMPANYPDC | 11108 QUALITY DR | | | | CHARLOTTE | NC | 28273-7714 | |
| JACOBSENA TEXTRON COMPANYPDC | 4155 COURTNEY RD | | | | FRANKSVILLE | WI | 53126-9794 | |
| JACOBSON COMPANIES | 1275 NW 128TH ST | | | | CLIVE | IA | 50325-7426 | |
| JACOBSON COMPANIES | 1910 E EUCLID | | | | DES MOINES | IA | 50313-3906 | |
| JACOBSON EAGLE | 58015 INDUSTRIAL BLVD | | | | PLAQUEMINE | LA | 70764-5256 | |
| JACOBSON FLORAL SUPPLY INC | 500 ALBANY ST | | | | BOSTON | MA | 02118-2509 | |
| JACOBSON PACKAGING | PO BOX 224 | | | | DES MOINES | IA | 50313-0224 | |
| JACOBSON TRANSPORTATION CO | PO BOX 224 | | | | DES MOINES | IA | 50306 | |
| Jacqueline A. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACQUELINE FLYNN DOLLACK | PO BOX 669 | | | | SPARR | FL | 32192-0669 | |
| JACQUELINE FREDERICK OD | 25627 CREEK RUN TER | | | | CHANTILLY | VA | 20152-6302 | |
| JACQUELINE HICKEL | 4708 N ROCKWELL ST # 2 | | | | CHICAGO | IL | 60625-2935 | |
| Jacqueline J. Nasby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacqueline M. Lambert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacqueline Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacqueline Rideout | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACQUELINE RUDER | 3809 CARMEL FOREST DR | | | | CHARLOTTE | NC | 28226 | |
| Jacqueline S. Hansel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE STANFIELD | 8803 BLAIRWOOD RD APT 2 | | | | NOTTINGHAM | MD | 21236 | |
| Jacqueline Vance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacquelyn D. Roberson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacquelyn Lampley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACQUES CONSTRUCTION INC | 2 INDUSTRAIL DR | | | | SOUTH HADLEY | MA | 01075-2622 | |
| JAD N HAMDAN | 4441 NE BEECH ST | | | | PORTLAND | OR | 97213-1045 | |
| JADAK LLC | 7279 WILLIAM BARRY BLVD | | | | NORTH SYRACUSE | NY | 13212-3349 | |
| Jade D. Bridges | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jae Yong Yoo, M.D., Inc. | Attn: Jae Yong Yoo, M.D. | 966 S. Western Avenue | Suite 208 | | Los Angeles | CA | 90006 | |
| JAEGER'S INC | 1309 E AUSTIN ST | | | | GIDDINGS | TX | 78942-3507 | |
| JAEGER'S INC | PO BOX 47 | | | | SHINER | TX | 77984-0047 | |
| JAFFE DRUG STORES | 217 E COURT ST | | | | KANKAKEE | IL | 60901-3824 | |
| JAGUAR FARM CONTRACTING | 33597 POND ROAD | | | | DELANO | CA | 93216 | |
| JAGUAR FARM CONTRACTING | PO BOX 1870 | | | | DELANO | CA | 93216-1870 | |
| JAI MA CREATION INC | 525 FASHION AVE | | | | NEW YORK | NY | 10018-4901 | |
| JAIME FONALLEDAS JR | PO BOX 71450 | | | | SAN JUAN | PR | 00936 | |
| JAK ENTERPRISES | 290 TWINVIEW DR | | | | PLEASANT HILL | CA | 94523-3132 | |
| Jake W. Wells | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAKT LLC | 1201 W EISENHOWER | | | | LOVELAND | CO | 80537-3128 | |
| JALPAK INTERNATIONAL HAWAII | 2270 KALAKAUA AVE STE #1607 | | | | HONOLULU | HI | 96815-2560 | |
| JAM PRODUCTIONS LTD | 207 WEST GOETHE | | | | CHICAGO | IL | 60610-1896 | |
| JAMAICA HOSPITAL | 8900 VAN WYCK EXPY | | | | JAMAICA | NY | 11418-2832 | |
| JAMAICA HOSPITAL | VITA FREDERICKS PATIENT ACCT | 8900 VAN WYCK EXPY | | | JAMAICA | NY | 11418-2832 | |
| JAMAICA HOSPITAL MEDICAL CENTER | 8900 VAN WYCK EXPY | | | | JAMAICA | NY | 11418-2832 | |
| Jamal L. Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMAR PARK BUSINESS FORMS | 4207 MURRAY AVENUE | | | | PITTSBURGH | PA | 15217-2999 | |
| JAMAR PRINTING | 925 S 77 SUNSHINE STRIP | | | | HARLINGEN | TX | 78550-8010 | |
| JAMBROSIC PRINTING SERVICES | 5911 W 103RD STREET | | | | OVERLAND PARK | KS | 66207-3003 | |
| JAMCIN INVESTMENTS | 28952 US HWY 281 N | | | | BULVERDE | TX | 78163-3119 | |
| JAMES & JOHN HAIR DYNAMICS | 169 LAKEVIEW AVE | | | | CLIFTON | NJ | 07011-4020 | |
| JAMES A CONWAY | 2305 N SYCAMORE DR | | | | HANFORD | CA | 93230-1445 | |
| JAMES A COSTA JR | 8 SOUTHAVEN DR | | | | BROOKHAVEN | NY | 11580-3208 | |
| JAMES A HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES A HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES A MEDRANO | 1514 AMELIA AVE | | | | HANFORD | CA | 93230-2710 | |
| JAMES A MORTON & SONS FUNERAL | 1701 LAURENS ST | | | | BALTIMORE | MD | 21217-1510 | |
| JAMES A MORTON & SONS FUNERAL HOMES INC | 1701 LAURENS STREET | | | | BALTIMORE | MD | 21217 | |
| JAMES A SHOOK | 700 JOHN MITCHELL AVE | | | | PHILLIPSBURG | NJ | 08865-1612 | |
| JAMES A TAYLOR | PO BOX 56 | | | | PRAIRIE GROVE | AR | 72753-9627 | |
| James A. Cardosi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James A. Lantz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James A. Lepore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James A. Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James A. Rohrbaugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James A. Sheline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES ABRAMOVITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES B RATTRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James B. Anderson | Attention: Lawrence Silver, Esq. | P.O. Box 9733 | | | Longview | TX | 75608 | |
| James B. Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES BRIAN HUNTER | 12570 CONWAY RD | | | | CREVE COEUR | MO | 63141-8613 | |
| JAMES BUECHE & MARIA N BUECHE JT TEN | 235 ISLINGTON RD | | | | AUBURNDALE | MA | 02466-1022 | |
| JAMES C HOLIHAN | 34 FALLING BROOK RD | | | | FAIRPORT | NY | 14450-8956 | |
| JAMES C WATKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James C. Adkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James C. Henchcliffe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James C. Kennedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James C. Wiley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES CAMPBELL COMPANY LLC | 1001 KAMOKILA BLVD STE 200 | | | | KAPOLEI | HI | 96707-2014 | |
| JAMES CAMPBELL COMPANY LLC | BILLBOX #0114551 | PO BOX 9066 | | | ADDISON | TX | 75001-9066 | |
| JAMES CARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES CHATHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 375 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES D BROWN DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES D JOHNSON JR P A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES D KENWORTHY | 7374 PINEWALK DR S | | | | MARGATE | FL | 33063-8107 | |
| JAMES D KENWORTHY & ELLEN C KENWORTHY JT TEN | 7374 PINEWALK DR S | | | | MARGATE | FL | 33063-8107 | |
| JAMES D MASHBURN | 236 E OAKWOOD ST | | | | FAYETTEVILLE | AR | 72703-1934 | |
| JAMES D MASHBURN & MARY ANN MASHBURN JT TEN | 236 E OAKWOOD ST | | | | FAYETTEVILLE | AR | 72703-1934 | |
| JAMES D NEWTON | 2434 WINWOOD AVE | | | | MORAINE | OH | 45439-2846 | |
| JAMES D SLATT & MOLLY E SLATT JT TEN | 157 S MAIN ST | | | | CENTERVILLE | OH | 45458-2370 | |
| James D. Boe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James D. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James D. Kendrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James D. Mullins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James D. Tabor Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES DOYLE & ASSOC INC | 1501 WEST HILLSDALE BLVD #207 | | | | SAN MATEO | CA | 94402-3748 | |
| JAMES DOYLE & ASSOC INC | 1822 CASSELLA RD | | | | SCHENECTADY | NY | 12303-2316 | |
| JAMES DOYLE & ASSOC INC | 2033 RALSTON AVE #73 | | | | BELMONT | CA | 94002-1737 | |
| JAMES DOYLE AND ASSOCIATES LLC | 1822 CASSELLA ROAD | | | | SCHENECTADY | NY | 12303-2614 | |
| JAMES DUNCAN II | 7717 POPLAR FORKS RD SE | | | | NEWARK | OH | 43056-9452 | |
| JAMES E ADAMS DMD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES E DESCHLER | 311 N 3RD ST | | | | TIPP CITY | OH | 45371-1919 | |
| JAMES E GOTTESMAN MD PS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES E KEIDEL | 3121 WOODLANE CT | | | | INDIANAPOLIS | IN | 46268-2768 | |
| JAMES E SAXTON MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES E SAXTON MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES E SIDES JR | 190 RIVER CROSSING | | | | BOERNE | TX | 78006-3910 | |
| James E. Hart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES E. PHILLIPS, P. C. | 822 MAIN ST | | | | EVANSTON | WY | 82930-3439 | |
| James E. Rauh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES F LOHMAN | 813 HALL ST | | | | BEDFORD | PA | 15522-1924 | |
| JAMES F TACKETT | 4402 CODY AVE | | | | SPRINGDALE | AR | 72762-0312 | |
| JAMES F WALKER | 151 EASTLAND AVE | | | | YORK | PA | 17406-3102 | |
| James F. Carr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James F. Connolly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES FIELDS & ASSOCIATES INC | 812 S E 84TH | | | | OKLAHOMA CITY | OK | 73149-3045 | |
| JAMES G HABAS DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James G. Cardoza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James G. Faulk Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James Gologram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES H DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES H FLAHERTY APLC | 401 WEST A ST STE 2220 | | | | SAN DIEGO | CA | 92101-7909 | |
| James H. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James H. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James Hwu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James I. Winton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES IVAN TOMLINSON & JANE ANN TOMLINSON JT TEN | 4249 MILNER RD | | | | NEWARK | OH | 43055-9347 | |
| JAMES J BRIA | 1020 HARTMAN RD | | | | READING | PA | 19606-9767 | |
| JAMES J DELANEY | 45 WASHINGTON ST | | | | MARLBOROUGH | MA | 01752-2225 | |
| JAMES J DELOUGHERY | 19725 N 2600TH ST | | | | DENNISON | IL | 62423-2730 | |
| JAMES J GILBERT MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James J. Derosier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James J. Hallman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James J. Van Ostenbridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES K COOK | 677 CAWTHON RD | | | | TOCCOA | GA | 30577-7283 | |
| JAMES K MARTIN | 823 CLOVER CT | | | | GLENVIEW | IL | 60025-4141 | |
| JAMES K MARTIN & DARCIE S MARTIN JT TEN | 823 CLOVER CT | | | | GLENVIEW | IL | 60025-4141 | |
| JAMES KEVIN BRISTER | PO BOX 233 | | | | VAIL | AZ | 85641-0233 | |
| JAMES KEY | 1304 URBAN AVE | | | | KETTERING | OH | 45429-4932 | |
| JAMES KRAUSMANN | 11001 NW 24TH STREET | | | | CORAL SPRINGS | FL | 33065-3502 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES L BRUNDIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES L CAVANAUGH MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES L MITCHELL II | 1156 FREEDOM CIR | | | | SYCAMORE | IL | 60178-2157 | |
| JAMES L SHELLY JR DVM PC | 19222 SOUTH ARIZONA AVENUE | | | | CHANDLER | AZ | 85248-2705 | |
| JAMES L SHERMAN | 2720 PHILADELPHIA DR | | | | DAYTON | OH | 45405-1910 | |
| JAMES L SPORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES L TREFFINGER | 251 GLENBURN DR | | | | DAYTON | OH | 45459-2116 | |
| JAMES L WEST PRESBYTERIAN SPCL | 1111 SUMMIT AVE | | | | FORT WORTH | TX | 76102-3425 | |
| James L. Bupp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James L. Cherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James L. Chism | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James L. Kinghorn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James L. Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES M DARBY ESQUIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES M DEVENNY | 54 W MADISON AVE | | | | CLIFTON HEIGHTS | PA | 19018-2515 | |
| JAMES M OLDFIELD | 423 LINCOLN GREEN DR | | | | W CARROLLTON | OH | 45449-2225 | |
| JAMES M STEPHENS | 1146 WESTSIDE ST | | | | PORTERVILLE | CA | 93257-7006 | |
| JAMES M VAUGHN | 1711 SOUTHWOOD LN W | | | | DAYTON | OH | 45419-1358 | |
| JAMES M WAGMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES M WAGMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Carey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Engle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Ennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Gannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Heinrichs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Kennedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Purcell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Torbett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James M. Vaughn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James McEvoy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES MCGUIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James O'Bryant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James Osborne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES P SPRINGER | 1401 WAYNE ST APT D | | | | TROY | OH | 45373-2865 | |
| James P. Bowling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James P. Revell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James P. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James Prevish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James Q. Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES R JARRELL II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES R KINGSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES R ROSENCRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES R SHEETS CUST MICHAEL J SHEETS & ELIZABETH A SHEETS U/MI/UGMA | | | | | BENZONIA | MI | 49616-0095 | |
| James R. Barenberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James R. Braley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James R. Eckman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James R. McDonald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James R. McKinnon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James R. York | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James Reynolds | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES RIVER EQUIPMENT | 1332 GARBERS CHURCH ROAD | | | | HARRISONBURG | VA | 22801-8426 | |
| JAMES RIVER EQUIPMENT | 1340 JOHN DEERE CIR | | | | MADISON | SD | 57042-7312 | |
| JAMES RIVER EQUIPMENT | 1517 US HWY 14 W | | | | HURON | SD | 57350-5034 | |
| JAMES RIVER EQUIPMENT | 2421 US HWY 64 EAST | | | | ASHEBORO | NC | 27203-8448 | |
| JAMES RIVER EQUIPMENT | 4473 WEST PINE STREET | | | | MOUNT AIRY | NC | 27030-9007 | |
| JAMES RIVER EQUIPMENT | 510 W COLONIAL TRAIL HWY | | | | BURKEVILLE | VA | 23922 | |

*In re The Standard Register Company, et al.*
Case No. 15-10541  (BLS)

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JAMES RIVER EQUIPMENT | PO BOX 1516 | | | | TAPPAHANNOCK | VA | 22560-1516 | |
| JAMES RIVER EQUIPMENT CO | 635 MOCKSVILLE HWY | | | | STATESVILLE | NC | 28625-8278 | |
| JAMES RIVER EQUIPMENT INC | 11047 LEADBETTER RD | | | | ASHLAND | VA | 23005-3408 | |
| JAMES S DUELL | 423 E MAIN ST | | | | TROY | OH | 45373-3412 | |
| JAMES S ROZES DMD PC | 1171 AQUIDNECK AVE | | | | MIDDLETOWN | RI | 02842-5255 | |
| James S. Alemagno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James S. Gradney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES SHERWIN | 43 ISTHMAS DR APT 1 | | | | LEICESTER | VT | 05733-9101 | |
| JAMES SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James Stewart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES T KERLIN | 8000 PEBBLE BEACH WAY | | | | SN LUIS OBISPO | CA | 93401-8916 | |
| JAMES T LEAHY | 20265 W 115TH TER | | | | OLATHE | KS | 66061-6571 | |
| James T. Groscost Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES W ADAMS JR | 412 HOUNDS RUN E | | | | MOBILE | AL | 36608-5405 | |
| JAMES W GIDDENS | TRUSTEE FOR THE SIPA LIQUIDATION | c/o Hughes Hubbard | One Battery Park Plaza | | New York | NY | 10004-1482 | |
| JAMES W KNIGHT ELECTRIC | 425 50TH STREET SOUTH | | | | TAMPA | FL | 33619-3651 | |
| JAMES W WOOD | PO BOX 83 | | | | THREE RIVERS | CA | 93271-0083 | |
| James W. Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James W. Little | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James W. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James W. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| James William Clarke | 6647 Bean Mountain Lane | | | | Boulder | CO | 80301 | |
| JAMES WILLIAM CLARKE | 6647 BEAN MOUNTAIN LN | | | | BOULDER | CO | 80301 | |
| JAMES WILLIAMS & CO INC | PO BOX 127 | | | | YADKINVILLE | NC | 27055-0127 | |
| JAMESCO INC | PO BOX 13207 | | | | AKRON | OH | 44331 | |
| Jamesco, Inc. | PO Box 13207 | | | | Akron | OH | 44334 | |
| JAMESTOWN HMA PHYSICIAN INC | 114 N DUNCAN ST STE 2 | | | | JAMESTOWN | TN | 38556-3100 | |
| JAMESTOWN PROPERTIES | 3625 CUMBERLAND BLVD 12TH FLOOR | | | | ATLANTA | GA | 30339-3361 | |
| Jamestown Regional Medical Center | 436 Central Avenue West | | | | Jamestown | TN | 38556 | |
| JAMESTOWN REGIONAL MEDICAL CTR | PO BOX 1500 | | | | JAMESTOWN | TN | 38556-1500 | |
| JAMESTOWN RUBBER STAMP CO | PO BOX 1377 | | | | JAMESTOWN | NY | 14702 | |
| JAMI L MENKER | C/O JAMI MADEWELL | 7300 CARIBOU TRL | | | CENTERVILLE | OH | 45459-4868 | |
| JAMI M CREECH | 3865 BROADWATER CT | | | | GASTONIA | NC | 28056-8307 | |
| JAMI MADEWELL | 7300 CARIBOU TRAIL | | | | CENTERVILLE | OH | 45459 | |
| Jamie C. Ahrstrom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jamie L. Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMIL PACKAGING CORP | 1420 INDUSTRIAL DR | | | | MISHAWAKA | IN | 46544-5720 | |
| JAMIL TEMPLE | PO BOX 210578 | | | | COLUMBIA | SC | 29221-0578 | |
| JAMISON STEEL RULE DIE INC | PO BOX 447 | | | | MURFREESBORO | TN | 37133 | |
| Jan M. Lochotzki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAN PRO CLEANING SYSTEMS OF ONTARIO | 3200 EAST INLAND EMPIRE BLVD | STE. 250 | | | ONTARIO | CA | 91764 | |
| JAN PRO CLEANING SYSTEMS OF PUGET SOUND | 3819 100TH STREET SW | STE 8B | | | LAKEWOOD | WA | 98499 | |
| JAN PRO CLEANING SYSTEMS OF PUGET SOUND | 3819 100TH STREET SW STE 8B | | | | LAKEWOOD | WA | 98499 | |
| JAN PRO OF GREATER CINCINNATI | 10250 ALLIANCE RD | SUITE 210 | | | CINCINNATI | OH | 45242 | |
| JANCO INC | BROADWAY EXTENSION | PO BOX 857 | | | DOVER | NH | 03821 | |
| Jane A. Reynolds | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jane C. Byer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jane Crews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANE E FREDMAN | 7720 COUNTRY CLUB CT | | | | CLAYTON | MO | 63105-2004 | |
| Jane Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jane M. Maddux | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANE PHILLIPS MEDICAL CENTER | 3500 E FRANK PHILLIPS BLVD | | | | BARTLESVILLE | OK | 74006-2411 | |
| Jane T. Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANE TODD CRAWFORD HOSPITAL | 202-206 MILBY STREET | | | | GREENSBURG | KY | 42743-1100 | |
| JANE TODD CRAWFORD MEM HOSPITAL | 202 MILBY ST 206 | | | | GREENSBURG | KY | 42743-1136 | |
| JANE TODD CRAWFORD MEM HOSPITAL | PO BOX 220 | | | | GREENSBURG | KY | 42743-0220 | |
| JANELL INC | 6130 CORNELL RD | | | | CINCINNATI | OH | 45242-2082 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JANES ARTIFACTS | 106 S MAIN | | | | HAILEY | ID | 83333-8408 | |
| JANET CAMERON | 599 OLD CHURCH RD | | | | FRIERSON | LA | 71027-2155 | |
| Janet D. Hedrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Janet D. Robinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANET E IRWIN | 11 PARK RD | | | | MONMOUTH BEACH | NJ | 07750-1238 | |
| Janet E. Irwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANET G BLAHA | 5678 CULPEPPER DR | | | | ERIE | PA | 16506 | |
| JANET GOLDSBERRY TODD | 10615 STORYBOOK DR | | | | MONTGOMERY | OH | 45242-4944 | |
| Janet L. Detrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Janet L. Giehl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANET LEE HOFFMAN | 1000 SW BROADWAY STE 1500 | | | | PORTLAND | OR | 97205-3081 | |
| Janet M. Dorman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Janette R. Cantu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANI KING OF BUFFALO INC | PO BOX 415291 | | | | BOSTON | MA | 02241-5291 | |
| Janice A. Yoder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Janice DiLissio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Janice E. Weigel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANICE FOSTER | 221 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217 | |
| JANICE K PARKS | 322 GRANT PARK DR | | | | FRANKLIN | TN | 37067 | |
| JANICE L CROSBY | 400 E BELVIEW AVE | | | | MURRAY | UT | 84107-7317 | |
| Janice S. Pickard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANICE SCLAFANI | 1727 MARLIN WAY | | | | NEWPORT BEACH | CA | 92660 | |
| JANICE WELLS | 1739 COVENTRY RD | | | | DAYTON | OH | 45420-2401 | |
| JANIE GARRIS | 289 OVERTON RD | | | | DOBSON | NC | 27017-8332 | |
| JANI-KING OF RHODE ISLAND | 969 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| JANI-KING-NORCROSS GA | 6190 REGENCY PKWY | SUITE 300 | | | NORCROSS | GA | 30071 | |
| Janine A. Lyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Janine M. Heard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Janise T. Richardson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANITORS SUPPLY COMPANY INC | 5005 SPEEDWAY DRIVE | | | | FORT WAYNE | IN | 46825 | |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | |
| JANNEL MANUFACTURING INC | 5 MEAR RD | | | | HOLBROOK | MA | 02343 | |
| JANNEL MFG INC | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | |
| JANNETH ELENA LOZANO CORONADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JANN'S NETCRAFT | 3350 BRIARFIELD BLVD | | | | MAUMEE | OH | 43537-9502 | |
| Janos A. Dome | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAN-PRO CLEANING SYSTEMS | 15714 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| JAPANESE EMBROIDERY CENTER | KURENAI-KAI LTD. | 2727 SPALDING DRIVE | | | ATLANTA | GA | 30350 | |
| Jared Ball | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jared L. West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jared M. Van Houten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jared R. Robinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JARRETT STATIONERY CO | PO BOX 267 | | | | HIGH POINT | NC | 27261-0267 | |
| JASCO PRODUCTS CO | 10 E MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114-2205 | |
| JASKSON STATE UNIVERSITY | PO BOX 17250 | | | | JASKSON | MS | 39217-0001 | |
| Jasmin L. Diaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason A. Gunsch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason B. Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason Ball | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason C. Osborne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason D. Techau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason D. Wainwright | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason E. Linton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason E. Nicodemus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason H. Little | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason K. Price | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason Kaupu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason L. Rummel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason Leedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason M. Cassity | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JASON O MAYS | 205 BEECHWOOD DR | | | | BEREA | KY | 40403-9014 | |
| JASON TROESTER | 1613 WHISPER GLEN DR | | | | PLAINFIELD | IL | 60586 | |
| Jason Vincent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jason W. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jason Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JASPER COUNTY HEALTH DEPT | 105 W KELLNER BLVD | | | | RENSSELAER | IN | 47978-2623 | |
| JASPER ELECTRIC MOTORS INC | PO BOX 1494 | | | | JASPER | AL | 35502 | |
| JASPER ENGINES & TRANSMISSIONS | PO BOX 650 | | | | JASPER | IN | 47546-0650 | |
| JASPER MEMORIAL HOSPITAL | PO BOX 690 | | | | MILLEDGEVILLE | GA | 31059-0690 | |
| JASPER S NOTO | 155 FOXTAIL DR | | | | SAINT CHARLES | MO | 63303-1705 | |
| JASWINDER SINGH | 9970 PENION CT | | | | ELK GROVE | CA | 95757-6286 | |
| JAT SYSTEMS | 13555-D BACK VALLEY RD | | | | SALE CREEK | TN | 37373-7780 | |
| JAVA CITY | 1300 DEL PASO RD | | | | SACRAMENTO | CA | 95834-1168 | |
| JAVEX INC | 419 INDIGO SPRINGS ST | | | | HENDERSON | NV | 89014-3739 | |
| JAVIER ALBERTO NARVAEZ CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAVIER CANIZALES DE LEÓN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAVIER DIAZ MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAX PRESS PRINTING INC | 2363 SWAN ST | | | | JACKSONVILLE | FL | 32204-1739 | |
| JAXON ENTERPRISES | 1643 TAHOE ROAD | | | | REDDING | CA | 96003 | |
| JAY & REDDY INC | 76 STATE ROUTE 35 N | | | | NEPTUNE CITY | NJ | 07753-4743 | |
| JAY ALBERTS CONCRETE | 5200 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | 44039-1818 | |
| JAY COSTAS COMPANIES | PO BOX 1968 | | | | VALPARAISO | IN | 46384-1968 | |
| JAY COUNTY HEALTH DEPT | JAY CTY ANNEX BLDG | 504 W ARCH ST | | | PORTLAND | IN | 47371-1317 | |
| JAY COUNTY HOSPITAL | 500 W VOTAW ST | | | | PORTLAND | IN | 47371-1322 | |
| Jay E. Baer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jay Gamber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jay Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAY JOHNSON & ASSOCIATES BUSINESS FORMS | 3100 MILL ST STE 217 | | | | RENO | NV | 89502-2217 | |
| JAY M PARKS | 7901 BITLER WAY | | | | HEBRON | MD | 21830 | |
| Jay P. Jepsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAY PARKS | 3381 OVERVIEW DR | | | | YORK | PA | 17406 | |
| JAY PETTET PRINTING | 8150 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352-4004 | |
| JAY SCHOOL CORP FOOD SERVICES | HIGHWAY 67 RR 2 | | | | PORTLAND | IN | 47371-9802 | |
| JAYCO | 901 SOUTH MAIN ST | | | | MIDDLEBURY | IN | 46540-8259 | |
| Jaydee Agtech Ltd | 2674 SOUTH SERVICE RD W | | | | SWIFT CURRENT | SK | S9H 5J9 | Canada |
| JAYMAR | 309 W 14TH STREET | | | | SIOUX FALLS | SD | 57104 | |
| JAYMAR BUSINESS FORMS INC | 1134 S SHERMAN AVE | | | | SIOUX FALLS | SD | 57105-1116 | |
| JAYNIX ENGINEERING | F98 | MIDC SATPUR NASIK422007 | | | MAHARASHTRA | | | India |
| JAYS CORPORATION | PO BOX 309 | | | | ROGERS | MN | 55374-0309 | |
| JAZMIN ANGELICA RODRIGUEZ GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAZMIN ARACELY RIVERA CONTRERAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAZZ APPAREL INC | 1432 OLD NORTHERN BLVD | | | | ROSLYN | NY | 11576-2125 | |
| JB ASSOCIATES | ONE HOLLOW LANE | SUITE 101 | | | LAKE SUCCESS | NY | 11042 | |
| JB GRAPHICS | 28009 SMYTH DR | | | | VALENCIA | CA | 91355-4023 | |
| JB KREIDER PRINTING | 1800 COLUMBUS AVE #10 | | | | PITTSBURGH | PA | 15233 | |
| JBE | 512 HARTLAND DRIVE PO BOX 337 | | | | HARTSVILLE | SC | 29551-0337 | |
| JBE MEDIA MANAGEMENT INC | PO BOX 2265 | | | | COLUMBIA | SC | 29202-2265 | |
| JBG INC DBA JOSHUA BUSINESS GRAPHICS | 12900 A ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551 | |
| JBM ENVELOPE CO | PO BOX 931824 | | | | CLEVELAND | OH | 44193 | |
| JBP PRINTING | 106 CABELL ST | | | | CREWE | VA | 23930-1701 | |
| JBR INDUSITRAL SERVICES LLC | PO BOX 277 | | | | BROOKSVILLE | KY | 41004-0277 | |
| JBR INDUSTRIAL SERVICES LLC | P O BOX 277 | | | | BROOKSVILLE | KY | 41004-0277 | |
| JBR Industrial Services LLC | PO Box 277 | | | | Brooksville | KY | 41004 | |
| JC DIRECT MAIL | 4241 WILLIAMS ROAD | | | | GROVEPORT | OH | 43125 | |
| JC FORMS | 3 SOUTH CT | | | | NESCONSET | NY | 11767-1950 | |
| JC LOVE | 3609 MAIN STREET | | | | GRANDVIEW | MO | 64030 | |
| JC PAPER | PO BOX 39000 | DEPT 34781 | | | SAN FRANCISCO | CA | 94139 | |
| JCA INDUSTRIAL SUPPLY | PO BOX 8347 | | | | BAYAMON | PR | 00960 | |
| JCI GRAPHICS | 2556 ASHBURY CIRCLE | | | | CAPE CORAL | FL | 33991-3161 | |
| JCIM MEXICO PROPERTIES S DE RL | 6525 EPSILON | PARQUE INDUSTRIAL OMEGA | | | CD JUAREZ | CHIHUAHUA | 32320 | MEXICO |
| JCJ LLC | 3330 BIBER ST | | | | EAST LANSING | MI | 48823-1582 | |
| JCL COMPANY | 134 SEARS STREET | | | | SAN FRANCISCO | CA | 94112-4030 | |
| JCM INDUSTRIES INC | PO BOX 1220 | | | | NASH | TX | 75569-1220 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JCREW INC | 1 IVY CRES | AP DEPARTMENT | | | LYNCHBURG | VA | 24513-1001 | |
| JD EQUIPMENT | 1200 DELMONT RD SW | | | | LANCASTER | OH | 43130-9550 | |
| JD EQUIPMENT | 1660 US HIGHWAY 42 NE | | | | LONDON | OH | 43140-9337 | |
| JD FULL SERVICE AUTO REPAIR | 6541 TARA BLVD | | | | JONESBORO | GA | 30236-1227 | |
| JD NORMAN | 787 W BELDEN AVE | | | | ADDISON | IL | 60101 | |
| JDB BUSINESS SOLNS/JDB FORMS | 1125 BRETON RD SE | | | | EAST GRAND RAPIDS | MI | 49506 | |
| JDM INC | PO BOX 85 | S-9210 | | | PHILADELPHIA | PA | 19178-9210 | |
| JDM STEEL | 330 E JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411-1290 | |
| JDN VENDING MACHINE SERVICES | PO BOX 656 | CAMINO DE LA COLINA #315 | | | VEGA BAJA | PR | 00694-0656 | |
| JDRF | JUVENILE DIABETES RESEARCH FND. | 380 WELLINGTON STREET | 5TH FLOOR | ATTN: MARY REIMER | LONDON | ON | N5X-2E3 | Canada |
| JDRF ROCKY MOUNTAIN | 8055 E TUFTS AVE | | | | DENVER | CO | 80237-2561 | |
| JDS GRAPHICS | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | |
| JDS Graphics | Attn:  Michael COstello | 220 Entis Road | | | Clifton | NJ | 07014 | |
| JDS Graphics | Attn:  Michael COstello | 220 Entin Road | | | Clifton | NJ | 07014 | |
| JDS GRAPHICS INC | 220 ENTIN RD | | | | CLIFTON | NJ | 07014 | |
| JDS Graphics Inc | Attn:  Michael Costello | 210 So Van Brunt St | | | Englewood | NJ | 07631 | |
| JDS Graphics Inc. | ATTN: Michael Costello | 220 Entin Road | | | Clifton | NJ | 07014 | |
| JDS Graphics Inc. | ATTN: Vice President | 210 S. Van Brunt Street | | | Englewood | NJ | 07651 | |
| JDS Graphics, Inc d/b/a JDS Graphics Vendor # 0000000015 & Vendor # 1030675 | 220 Entin Road | | | | Clifton | NJ | 07014 | |
| JDS PRINTING INC | 630 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2257 | |
| JE DUNN CONSTRUCTION | 1001 LOCUST ST | | | | KANSAS CITY | MO | 64106-1904 | |
| JE STASSI PRINTING SERV | PO BOX 2206 | | | | BOERNE | TX | 78006-3602 | |
| JEAN A ROWE | 19 WOOD DR | | | | MONTICELLO | IL | 61856-8017 | |
| JEAN DOLAN & ASSOC LLC | 3 PARLIN DR UNIT C | | | | PARLIN | NJ | 08859-2263 | |
| JEAN E STINE | 3034 SILVER CEDAR TRL | | | | KATY | TX | 77449-6264 | |
| Jean E. Kessel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jean E. McGough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jean H. Wright | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEAN M BUCHAN | 1045 AMBER CIR | | | | PORT ORANGE | FL | 32129-3839 | |
| Jean Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEAN R ROGERS | 1135 N TURNER AVE | | | | FAYETTEVILLE | AR | 72703-1347 | |
| JEAN RUDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEAN STAMBAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jean T. Yost | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEAN TRILLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEAN TRILLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeanette Aman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEANETTE L FREEMAN | 1871 SPEARS RD | | | | SYCAMORE | IL | 60178-3425 | |
| Jeanette L. Stevens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeanette R. Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEANINE DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeanine K. Boswell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEANNE A. KINGRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEANNE C CROUCH | PO BOX 453 | | | | BARNEGAT | NJ | 08005-0453 | |
| Jeanne L. Elliott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeanne L. Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEANNE MARIE RICHTER | 1626 PERSHING AVE | | | | ERIE | PA | 16509-2619 | |
| Jeanne T. Kimble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEANNE WHARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEANNIE HAWKINS | 2429 THORNTON DR | | | | DAYTON | OH | 45406-1242 | |
| JEC OFFICE PRODUCTS | 5318 AVENUE N | | | | BROOKLYN | NY | 11234-3910 | |
| JED LANE MORRIS MD | 711 COLONIAL DRIVE | STE. D | | | BATON ROUGE | LA | 70806 | |
| JEEB INC | 19795 S SWEDEN RD | | | | GRAND VIEW | WI | 54839-4418 | |
| JEFF & JEFFS ATTYS | 90 NORTH 100 EAST BOX 888 | | | | PROVO | UT | 84606-3108 | |
| JEFF COLE GROUP LTD | 2160 BELLEVILLE LANE | | | | CENTERVILLE | OH | 45459 | |
| JEFF E ALLEN | 6570 WILLOW DALE CT | | | | LIBERTY TWP | OH | 45011-9076 | |
| JEFF HAULBROOK INC DBA SAFEGUARD | PO BOX 6068 | | | | SPARTANBURG | SC | 29304-6068 | |
| JEFF HOME HEALTH | PO BOX 12607 | | | | WYNNEWOOD | PA | 19096-0907 | |
| JEFF JOHNSON | 9173 SUMMIT RD | | | | ETNA | OH | 43068-1419 | |
| Jeff L. Hardy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JEFF WIRTH ATTY AT LAW | PO BOX 2084 | | | | KEARNEY | NE | 68848-2084 | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS LLC | ONE STATION PLACE | THREE NORTH | | | STAMFORD | CT | 06902 | |
| JEFFERSON CITY WINNELSON CO | 719 WICKER LN | | | | JEFFERSON CITY | MO | 65109-4720 | |
| JEFFERSON CNTY DEPARTMENT OF REVENUE | PO BOX 12207 | BUSINESS LICENSE OFFICE | | | BIRMINGHAM | AL | 35202-2207 | |
| JEFFERSON COMMUNITY HEALTH CTR | PO BOX 277 | | | | FAIRBURY | NE | 68352-0277 | |
| JEFFERSON COUNTY COMM | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202 | |
| JEFFERSON COUNTY COMM | PO BOX 830710 | TRAVIS A. HULSEY | | | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY HEALTH DEPT | 615 SHERIDAN ST | | | | PORT TOWNSEND | WA | 98368-2439 | |
| JEFFERSON COUNTY HOSP | US HIGHWAY 70 & 81 P O BOX 90 | | | | WAURIKA | OK | 73573-0090 | |
| JEFFERSON COUNTY KY CLERK | 522 W JEFFERSON STREET | RM 100A | | | LOUISVILLE | KY | 40202-2816 | |
| JEFFERSON DAVIS ELEC COOP | 906 N LAKE ARTHUR AVE | | | | JENNINGS | LA | 70546-1229 | |
| Jefferson E. Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEFFERSON MEMORIAL HOSPITAL | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| JEFFERSON RADIOLOGY | 111 FOUNDERS PLZ STE 400 | | | | EAST HARTFORD | CT | 06108 | |
| Jefferson Radiology | Attn: Ethan Foxman, CEO | 111 Founders Plaza, Suite 400 | | | East Hartford | CT | 06108 | |
| Jefferson Radiology | ATTN: Ethan Foxman, CEO | 111 Founders Plaza | Suite 400 | | East Hartford | CT | 06108 | |
| JEFFERSON RADIOLOGY | STE 400 | 111 FOUNDERS PLZ | | | EAST HARTFORD | CT | 06108-3240 | |
| JEFFERSON REGIONAL MEDICAL CTR | PO BOX 350 | | | | CRYSTAL CITY | MO | 63019-0350 | |
| JEFFERSON YARNS INC | P O BOX 698 | | | | PULASKI | VA | 24301-0698 | |
| JEFFERSONVILLE PARKS DEPARTMENT | 500 QUARTERMASTER CT. | STE. 212 | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE SEWER DEPARTMENT | 700 East 11th Street | | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE SEWER DEPARTMENT | PO BOX 1588 | | | | JEFFERSONVILLE | IN | 47131-1149 | |
| Jeffery A. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffery B. Hayes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffery L Moder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffery L. Bireley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffery L. Moder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffery M. Biesel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffery S. Denton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffery T. Farmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffery T. Murakami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey A. Andrews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey A. Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey A. Jurek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey A. Moran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey A. Neal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey A. Obringer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey A. Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey C. Gentile | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey C. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey C. Moffett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEFFREY CANION | 12309 W BERRY LN | | | | EL MIRAGE | AZ | 85335-5396 | |
| JEFFREY D BROWNLEE | 300 BEECHWOOD LN | | | | COPPELL | TX | 75019-2955 | |
| Jeffrey D. Beutler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey D. Brownlee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey D. Cannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey D. Selk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey D. Stover | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEFFREY G TOLBERD | 1424 FREEDOM CT | | | | WICHITA | KS | 67230-7219 | |
| Jeffrey Graham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEFFREY H ALBOM | 1340 E 102ND ST | | | | BROOKLYN | NY | 11236-5312 | |
| Jeffrey Hester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEFFREY J GREENBURY | 209 SURREY LN | | | | LAKE FOREST | IL | 60045-3488 | |
| Jeffrey J. Fellenger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey J. Menchhofer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey K. Triplett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEFFREY L GALBRAITH | 211 PINECREST DR | | | | PITTSBURGH | PA | 15237-3652 | |
| JEFFREY L MILLER | 9208 APPLE HARVEST DR | | | | MARTINSBURG | WV | 25403-6012 | |
| JEFFREY L SIEGEL | 315 W HENRIETTA AVE | | | | OCEANSIDE | NY | 11572-5053 | |
| Jeffrey L. Clymer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey L. Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jeffrey L. Senglaub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey L. Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey L. Steed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey Lane | DBA PJ Printers | 1530 N Lakeview Ave | | | Anaheim | CA | 92807-1819 | |
| Jeffrey Luengen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey M. Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey M. Mallari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEFFREY MIKULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey Price | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey R. Bauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey R. Larson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey R. Stong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey R. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey R. Wonderly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey S. Edsall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey S. Hall Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey S. Hosier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey S. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEFFREY STEPHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey W. Coppotelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffrey W. Watkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEFFREY ZACK & JOAN ZACK JT TEN | 2821 PRIORESS DR | | | | FAYETTEVILLE | NC | 28306-3036 | |
| JEFFS & JEFFS ATTYS | 90 NORTH 100 EAST BOX 888 | | | | PROVO | UT | 84606-3108 | |
| JEFF'S QUALITY MUFFLER & QUICK | 404 6TH ST SOUTH | | | | ONEONTA | AL | 35121-1829 | |
| JEFFSO CREDIT UNION | 1233 WEST BANK EXPWY BLDG B | | | | HARVEY | LA | 70058 | |
| JELCAP VENDING | 2601 N ROLLING RD STE 106 | | | | BALTIMORE | MD | 21244-1974 | |
| JELDWEN EL CAJON | 2760 PROGRESS ST STE B | | | | VISTA | CA | 92081-8449 | |
| JELLOWAY VALLEY EQUIPMENT | 15570 MILLERSBURG ROAD | | | | DANVILLE | OH | 43014-9601 | |
| JELLY MAKERS DAUGHTER | 5 OX POINT DR | | | | KITTERY | ME | 03904-5523 | |
| JEM SANITATION CORPORATION | PO BOX 708 | | | | LYNDHURST | NJ | 07071 | |
| JEMCO GRAPHIC SERVICES INC | 4 HORN POINT COURT | | | | BALTIMORE | MD | 21234 | |
| Jena W. Shearin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENELL FRANKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENELLE A WEGLAGE | 7800 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459-3649 | |
| JENICK INC | 999 MONTELLO STREET | | | | BROCKTON | MA | 02301 | |
| Jenifer L. Norby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENKINS BUSINESS FORMS | 210 S PINELLAS AVE STE 230 | | | | TARPON SPRINGS | FL | 34689-3656 | |
| JENKINS PAVIA CORPORATION | 4300 MONTICELLO BLVD | | | | SOUTH EUCLID | OH | 44121-2817 | |
| JENNCO INC | 13859 W 58TH PL | | | | SHAWNEE | KS | 66216-5401 | |
| Jennie L. Dolan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENNIE STUART MEDICAL CENTER | PO BOX 2400 | | | | HOPKINSVILLE | KY | 42241-2400 | |
| Jennie Vang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENNIFER A KALE DDS INC | 10135 DARROW RD | | | | TWINSBURG | OH | 44087-1411 | |
| Jennifer A. White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer B. Ulrich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer Bacon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer Bunker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer D. Flack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer D. Holliday | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer K. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer K. Marten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENNIFER L KERNS | 2424 BANYON DR | | | | BEAVERCREEK | OH | 45431-2612 | |
| JENNIFER L SHARP | 1472 N SAYERS RD | | | | TROY | OH | 45373-9722 | |
| Jennifer L. Bates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer L. Bradley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer L. Crow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer L. Gardner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer L. Heath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer L. Hnatt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer L. Kerns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer L. McBride | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer L. McFall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer L. Sharp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jennifer L. Spielman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer M. Perkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer M. Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer M. VonderBrink | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer Poole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer R. Payne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENNIFER STARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer W. Duckworth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jennifer Wood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENNIFERS COMPANY | 672 BRANDLWOOD WAY | | | | LILBURN | GA | 30047-4846 | |
| JENNINGS AMERICAN LEGION HOSP | 1634 ELTON ROAD | | | | JENNINGS | LA | 70546-3614 | |
| Jenny H. Linden-Park | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jenny L. Chancellor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENNY YOO COLLECTION | 139 W 35TH ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| JEN-ROL INC D/B/A THE BROASTER | 263 POND ST | | | | WOONSOCKET | RI | 02895-2006 | |
| JENSEN ASSOCIATES | 64 GRIGGS RD | | | | SUTTON | MA | 01590 | |
| JENSEN FARMS PRODUCE INC | 205 N FIRST ST | | | | WARDEN | WA | 98857-9317 | |
| JENSEN LEWIS COMPANY | 89 SEVENTH AVENUE | | | | NEW YORK | NY | 10011 | |
| JENSEN STORES | 1331 CENTRAL AVE | | | | ESTHERVILLE | IA | 51334-2434 | |
| JENSEN TRACTOR INC | 24171 US HIGHWAY 75 | | | | BARTLESVILLE | OK | 74006-0226 | |
| JEPPESEN | 55 INVERNESS DR EAST | | | | ENGLEWOOD | CO | 80112-5412 | |
| Jerald L. Carpenter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JERALD M MARTIN | 16760 MARY ANN FURNACE RD | | | | NASHPORT | OH | 43830-9692 | |
| JERALD R SMITH | 5149 CLOUDSDALE DR | | | | KETTERING | OH | 45440-2013 | |
| JERDON ENTERPRISES INC | 13403 REDFISH LANE | | | | STAFFORD | TX | 77477-4420 | |
| Jeremiah J. Brooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeremy D. Canter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeremy Dodenbier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeremy Glenn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEREMY KRULL | 433 TILLOTSON PL | | | | CENTERVILLE | OH | 45458 | |
| Jeremy Krull | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeremy L. Cushman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeremy Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEREMY RANK | 200 HARRISBURG PIKE | | | | DILLSBURG | PA | 17019-1331 | |
| Jeremy S. Sherrill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeremy W. Yoder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeri L. Dawson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEROME GOLDEN CENTER | 1041 45TH ST | | | | WEST PALM BEACH | FL | 33407-2402 | |
| JEROME JANGER PROF CORP | 138 SO LASKY DRIVE | | | | BEVERLY HILLS | CA | 90212-1704 | |
| JEROME KRAUSE FASHIONHAIR INC | 9150 N CRAWFORD AVE. | # 101 | | | SKOKIE | IL | 60076-1769 | |
| Jerome Morgan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jerome T. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JERRI & COMPANY | 38 PUTNAM RD | | | | EAST BRUNSWICK | NJ | 08816-2748 | |
| Jerrold A. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JERRY ATKINS | PO BOX 1304 | | | | MIDDLEBURY | VT | 05753-5304 | |
| JERRY C BROCK | 335 MICHAELS RD | | | | TIPP CITY | OH | 45371-2204 | |
| JERRY D BOGGS | 1648 ROCKLEIGH RD | | | | DAYTON | OH | 45458-6048 | |
| JERRY D PARSONS | 1701 E NORMAL AVE | | | | KIRKSVILLE | MO | 63501-3314 | |
| Jerry E. Harvey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JERRY I MORRIS | 6115 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1141 | |
| Jerry I. Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JERRY K HUDDLESON | 4332 SHELLER AVE | | | | DAYTON | OH | 45432-1539 | |
| JERRY L MCCORMICK | 13890 CHELMSFORD DR APT 102 | | | | GAINESVILLE | VA | 20155-3126 | |
| JERRY L NEWELL | 2797 TODDS POINT RD # 737 | | | | SIMPSONVILLE | KY | 40067-6422 | |
| Jerry L. Adkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jerry L. Alvarado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jerry L. Yawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402-6044 | |
| JERRY LEIGH OF CALIFORNIA INC | PO BOX 513910 | | | | LOS ANGELES | CA | 90051-3910 | |
| Jerry Norals | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jerry P. Nay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JERRY W WITHINTON | 2000 LINHART DR | | | | FESTUS | MO | 63028-3644 | |
| JERRY WINCHESTER | 22543 AVENUE 184 | | | | STRATHMORE | CA | 93267-9685 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JERRYS DRUG & SURGICAL SUPPLY | 455 BROADWAY | | | | BAYONNE | NJ | 07002-7112 | |
| JERRYS FRUIT & | 7901 N MILWAUKEE AVE | | | | NILES | IL | 60714-3146 | |
| JERSEY MAIL SYSTEMS | PO BOX 322 | | | | LEBANON | IL | 08833-0322 | |
| Jersey Post Limited | Attn: General Counsel | Postal Headquarters | La Rue Grellier, La Ure Des Pres Trading Estate | | St. Saviour | Jersey | JE2 7QS | Jersey |
| JERSEY SHORE HOSPITAL | 1020 THOMPSON ST | | | | JERSEY SHORE | PA | 17740-1729 | |
| JERSEYVILLE WINNELSON CO | 1001 WEST CARPENTER | | | | JERSEYVILLE | IL | 62052-1478 | |
| JERUSALEM FOODS INC | 360 BOSTON AVENUE | | | | STRATFORD | CT | 06614-5213 | |
| JERVEY EYE GROUP | 601 HALTON ROAD | | | | GREENVILLE | SC | 29607-3403 | |
| JERVIS B WEBB COMPANY | P O BOX 400 | | | | CARLISLE | SC | 29031-0400 | |
| JESCO INC | 1260 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854-4332 | |
| JESDAN CREATIONS INC | PO BOX 484 | | | | GARDEN CITY | MO | 64747-0484 | |
| JESSE D HODGES | PO BOX 103 | | | | ROCKY MOUNT | VA | 24151-0103 | |
| JESSE J JUNIUS JR | 1470 CORNELL DR | | | | DAYTON | OH | 45406-4726 | |
| JESSE R PARKER | 3180 MADISON DR UNIT 4275 | | | | ELKINS | AR | 72727 | |
| JESSE S BRANHAM JR | P.O BOX 94 | | | | TITUSVILLE | NJ | 08560 | |
| Jessica B. Armstrong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jessica G. Taggart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jessica H. Bernhardt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jessica L. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jessica L. Wenz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jessica M. Rodrigues | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jessica McPartland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jessica N. McCollum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JESSICA UNDERWOOD | 2432 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| JESSIE L ROGERS | 369 RUE MARSEILLE | | | | KETTERING | OH | 45429-1884 | |
| Jessie L. Pridemore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JESUIT COMMUNITY/UNIV OF SCRAN | UNIV OF SCRANTON/CAMPION HALL | | | | SCRANTON | PA | 18510-4623 | |
| Jesus Burciaga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jesus Nunez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JESÚS REYES ZÚÑIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JET | P O BOX 66853 | | | | CHICAGO | IL | 60666-0853 | |
| JET ACTION INC | PO BOX 574 | | | | EAST AURORA | NY | 14052-0574 | |
| JET COMPANY | 1303 N 13TH ST | | | | HUMBOLDT | IA | 50548 | |
| JET LITHOCOLOR INC | 605 TERRITORIAL DRIVE | STE. A | | | BOLINGBROOK | IL | 60440 | |
| JET LITHOCOLOR INC | PO BOX 66853 | | | | CHICAGO | IL | 60181 | |
| Jet Lithocolor, Inc. | 1500 Centre Circle | | | | Downer's Grove | IL | 60515 | |
| JET MAIL INC | 577 MAIN STREET | | | | HUDSON | MA | 01749 | |
| Jet Mail Services | Attn: Edward F. Kohler | 577 Main Street | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. | 577 Main Street | | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | 577 Main Street | | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | Attn: Edward Kohler | 577 Main Street | | | Hudson | MA | 01749 | |
| JET PRINTING | 1149 CLINGING VINE PLACE | | | | WINTER SPRINGS | FL | 32708-5073 | |
| JET STREAM ENTERPRISES INC | PO BOX 1315 | | | | FOND DU LAC | WI | 54936-1315 | |
| JET TECHNOLOGY LLC | 5203 WEST 65TH STREET | | | | BEDFORD PARK | IL | 60638 | |
| JETER SYSTEMS CORPORATION | 24923 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| JETLINE | PO BOX 28827 | | | | NEW YORK | NY | 10087-8827 | |
| JETRO CASH AND CARRY | 1265 KRAEMER BLVD | | | | ANAHEIM | CA | 92806-1921 | |
| Jette B. Chancey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEWEL A ALLEN | 11179 16TH AVE | | | | LEMOORE | CA | 93245-9594 | |
| JEWEL I DONOHEW | 1112 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6719 | |
| JF EXPRESS LUBE | 385 N STATE ROAD 7 | | | | PLANTATION | FL | 33317-2832 | |
| JF ROLING & SON INC | 209 W 2ND ST | | | | SALISBURY | MO | 65281-1489 | |
| JFB PRINT SOLUTIONS INC | 100 BROADHOLLOW RD STE 106 | | | | FARMINGDALE | NY | 11735 | |
| JFC INTERNATIONAL | 815 TURNBERRY COURT | | | | HANOVER PARK | IL | 60133 | |
| JFC INTERNATIONAL INC-HOUSTON | 7885 N COURT RD STE 900 | | | | HOUSTON | TX | 77040-5494 | |
| JFC INTERNATIONAL SAN FRANCISCO | 540 FORBES BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-2018 | |
| JFC INTERNATIONAL-LOS ANGELES | 7101 E SLAUSON AVE | | | | COMMERCE | CA | 90040-3622 | |
| JFC SUPPLY CO | PO BOX 450 - 9 JUNIPER LN | | | | MONROE | NY | 10949-0450 | |
| JFK HEALTH SYSTEM | PO BOX 4229 | | | | METUCHEN | NJ | 08840 | |
| JFK HEALTH SYSTEM INC | PO BOX 4229 | | | | METUCHEN | NJ | 08840-4229 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JFK OFFICE SUPERMARKET INC | 158-08 ROCKAWAY BLVD | | | | JAMAICA | NY | 11434-4840 | |
| JG BRADLEYS OFFICE #115734 | 122 NORTH WATER | | | | GALLATIN | TN | 37066 | |
| JG IMPRINTERS | 4904 S KENDALL DRIVE | | | | INDEPENDENCE | MO | 64055-6410 | |
| JGA BEACON-REGION 8 | 2200 COOK DR | | | | ATLANTA | GA | 30340 | |
| JGA FLORIDA-REGION 16 | 2200 COOK DR | | | | ATLANTA | GA | 30340 | |
| JI COMPANIES INC | STE 100 | 10535 BOYER BLVD | | | AUSTIN | TX | 78758-4965 | |
| JI SPECIALTY SERVICES | 10535 BOYER BLVD STE 100 | | | | AUSTIN | TX | 78758-4965 | |
| JIFFI STOP CONV STORE #11 | PO BOX 49 | | | | PITTSFIELD | IL | 62363-0049 | |
| JIFFYLUBE NEWTON | 13231 72ND AVE | | | | SURREY | BC | V3W 2N5 | Canada |
| JILCRAFT | 100 CUMMINGS CENTER | | | | BEVERLY | MA | 01915-6115 | |
| JILL E GEARHARDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jill L. Betsko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jill L. Messmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jill Lemieux | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jill O. Ferguson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JILL R SHEFTE | 18523 VAN CAMP DR | | | | OMAHA | NE | 68130-4255 | |
| Jill R. Knapke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jill S. Goodwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jillian Fritzke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIM BISHOP QUICK LUBE | 118 HWY 43 S | | | | TUSCUMBIA | AL | 35674-4702 | |
| Jim D. McDaniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIM DICKENS BUSINESS FORMS | PO BOX 4025 | | | | ROCKY MOUNT | NC | 27803-0025 | |
| JIM GUSTAFSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIM HILDEBOLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIM HOOKS WELDING INC | POB 369--1432 WEST AVE A | | | | BELLE GLADE | FL | 33430-3070 | |
| Jim L. Freeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIM LUDTKA SPORTING GOODS INC | 3950 BROADWAY | | | | DEPEW | NY | 14043 | |
| JIM LYNCH INSURANCE AGENCY | 2160 W BREESE ROAD POB 1020 | | | | LIMA | OH | 45806-1712 | |
| JIM MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIM POTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIM RANKIN & ASSOCIATES | 1430 WILLAMETTE ST STE 447 | | | | EUGENE | OR | 97401-4049 | |
| JIM RATTRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIM WILLIAMS BUSINESS FORMS | PO BOX 1976 | | | | GOLDSBORO | NC | 27533-1976 | |
| JIM WILLIAMS CORPORATION | 123 N CONGRESS AVE STE 249 | | | | BOYNTON BEACH | FL | 33426-4209 | |
| JIM WOMACK TECH SERVICES | 2270 HUNTINGTON DRIVE | | | | LOGANVILLE | GA | 30052 | |
| Jimmie A. Britton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIMMIE G PACE | 350 W SCHOOL ST | | | | COMPTON | CA | 90220-2109 | |
| JIMMIE HAHN INC | 1503 N PARK ST | | | | BRENHAM | TX | 77833-2335 | |
| Jimmy C. Vaught | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIMMY D STEPHENS | PO BOX 94 | | | | SAINT PAUL | AR | 72760-0094 | |
| Jimmy D. Brickey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jimmy L. Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIMMY R LYNCH & SONS INC | 307 S ACADEMY ST | | | | PILOT MOUNTAIN | NC | 27041-7558 | |
| JIM'S QUALITY MEATS & DELI | 7515 SOUTH CASS AVENUE | | | | DARIEN | IL | 60561-4456 | |
| JINDAL FILMS AMERICA LLC | 729 PITTSFORD-PAMYRA RD | | | | MACEDON | NY | 14502-9179 | |
| JIORLES OFFICE SUPPLIES | 439 S MAIN STREET | | | | PHILLIPSBURG | NJ | 08865-3086 | |
| JJ AUTOWORKS | 16420 68TH ST | | | | EDMONTON | AB | T5Z-3M6 | Canada |
| JJ KELLER AND ASSOCIATES | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| JJF COMPANY | 4450 WOODLANDS PKWY | | | | THE WOODLANDS | TX | 77381-3593 | |
| JJW GRAPHICS | 122 COUNTRY MEADOWS DRIVE | | | | SOUTH MILL | NC | 27976 | |
| JK DATA CORP | PO BOX 9278 | | | | SANTA ROSA | CA | 95405-1278 | |
| JK GRAPHICS | PO BOX 9278 | | | | SANTA ROSA | CA | 95405-1278 | |
| JKP OF WILMINGTON INC | PO BOX 16125 | | | | WILMINGTON | NC | 28408-6125 | |
| JL FARM EQUIPMENT CO INC | 10100 165 N @ I-64 | | | | POSEYVILLE | IN | 47633-9802 | |
| JL NOMASCOM OGLE | 5200 N FLAGLER DR APT 1503 | | | | WEST PALM BEACH | FL | 33407-2770 | |
| JL PETERS FUNERAL HOME | 3880 FORT STREET | | | | LINCOLN PARK | MI | 48146 | |
| JLB SYSTEMS | PO BOX 606 | | | | FAIRPORT | NY | 14450-0606 | |
| JLD AUTOMOTIVE SERVICES INC | 521 GLEN GARRY RD | | | | CARY | IL | 60013-2539 | |
| JLM COUTURE | RM 1703 | 525 FASHION AVE | | | NEW YORK | NY | 10018-4935 | |
| JLR MEDICAL GROUP | 291 SOUTHHALL LN STE 201 | | | | MAITLAND | FL | 32751-7290 | |
| JLS MAILING SERVICES | 672 CRESCENT ST | | | | BROCKTON | MA | 02302 | |
| JLS MAILING SERVICES | PO BOX 7339 | | | | BROCKTON | MA | 02303-7339 | |
| JM & M OIL INC/LUBE PROS | 939 SUMMIT ST | | | | ELGIN | IL | 60120-4317 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 386 of 838

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JM DESIGN & PRINTING SERV LLC | 2551 MORTENSON | | | | BERKLEY | MI | 48072-2039 | |
| JM EQUIPMENT COMPANY INC | 321 SPRECKELS AVE | | | | MANTECA | CA | 95336-6007 | |
| JM GRAPHICS INC | 228 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203 | |
| JM PRINTERS INC | 2400 CATON FARM RD UNIT J | | | | CREST HILL | IL | 60403-1387 | |
| JM SMUCKER COMPANY | PO BOX 280 | | | | ORVILLE | OH | 44667 | |
| JM STEEL CORPORATION | 1050 N STEEL CIRCLE | | | | HUGER | SC | 29450-9388 | |
| JMA BUSINESS PRODUCTS INC | 1407 BEACHCOMBER LN | | | | HOUSTON | TX | 77062-5404 | |
| J-MARK | 345 STATE ROUTE 17 SOUTH | | | | UPPER SADDLE RIVER | NJ | 07458-2307 | |
| JMB PRINT SOLUTIONS INC | 701 W PIPELINE RD STE 2 | | | | HURST | TX | 76053-4927 | |
| JMC STEEL GROUP | PO BOX 608 | | | | WHEATLAND | PA | 16161-0608 | |
| JMCO INC | 16688 JUNIPER ST | | | | HESPERIA | CA | 92345-6002 | |
| JMD BEVERAGES | 99-1265 HALAWA VALLEY ST | STE. A | | | AIE | HI | 96701-5631 | |
| JMJ FORMS CORP | 321 LINTZ ST | | | | LEMONT | IL | 60439-4224 | |
| JML UNLIMITED | 242 W 36TH ST 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| JMN TRANSPORTATION | 2050 CREVE COEUR MILL RD | | | | MARYLAND HEIGHTS | MO | 63043-4231 | |
| JMP ENGINEERING | 2720 CANYON FALLS DRIVE | | | | MODESTO | CA | 95351 | |
| JMR BUSINESS SYSTEMS | 17 FENWICK PL | | | | WATERDOWN | ON | C0R 2H5 | Canada |
| JN BERRY LLC DBA ORKIN | 17 HOPE HILL RD | | | | PARKERSBURG | WV | 26101-8367 | |
| Jo A. Edwards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOAN A GRAVELLE | 216 AMBERGATE RD | | | | SYRACUSE | NY | 13214-2204 | |
| JOAN E FREDERICKSEN | 26 GLENSTONE DR | | | | VERNON | CT | 06066-4202 | |
| Joan L. Burns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOAN M DAVIS | 594 MOULL ST APT 11 | | | | NEWARK | OH | 43055-7284 | |
| Joan M. Hess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joan M. Kistler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JoAnn E. Moody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOANN FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joanna M. Bellar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joanna M. Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOANNE DIBBLE | 7205 ESSEX MILL TER | | | | LIBERTY TOWNSHIP | OH | 45044-9228 | |
| Joanne Dibble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joanne E. Cottrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joanne E. Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joanne G. Robinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOANNE HILL | 1217 MONKTON RD | | | | BRISTOL | VT | 05443-5037 | |
| Joanne M. Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOANNES GREVELINK MD | 30 LANCASTER ST | | | | BOSTON | MA | 02114-1704 | |
| JOAQUIN HUMBERTO GARCIA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOB-SITE EQUIPMENT CORP | 11 O'KEEFE LANE | | | | WARWICK | RI | 02888-1022 | |
| JODI ANN MCKNIGHT | 879 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 | |
| JODI F ABBOTT MD | 330 BROOKLINE AVE STE KS338 | | | | BOSTON | MA | 02215-5400 | |
| Jodi L. Hadley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jody C. Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jody D. Dombeck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jody Fecher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JODY W HOLBROOKS | 606 CEDAR FORK RD | | | | TOCCOA | GA | 30577-6852 | |
| JOE & CHRISTINE NANNAMAKER CPA | 330 EAST STATE ROAD | | | | ELIDA | OH | 45807-9520 | |
| JOE BRUTKOSKI | PO BOX 262 | | | | BRANDON | VT | 05733-0262 | |
| JOE CULHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joe Fogleman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOE HOLLAND CO/GOODWRENCH Q.L. | 210 MACCORKLE AVE S.W. | | | | SOUTH CHARLESTON | WV | 25303-1507 | |
| JOE KOIDA FLORIST INC | 10750 SE 70TH AVE | | | | MILWAUKIE | OR | 97222 | |
| JOE M RODRIGUEZ | 874 E HARVARD TER | | | | LINDSAY | CA | 93247-2330 | |
| JOE RIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOE WEST COMPANY | PO BOX 52628 | | | | TULSA | OK | 74152-0628 | |
| Joel D. Bredemeyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joel D. Wynne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOEL R VEDDER CUST ALLISON M VEDDER OHIO TRAN MIN ACT | 527 SHADOWOOD DR | | | | VANDALIA | OH | 45377-1575 | |
| JOEL R VEDDER CUST JEFFREY R VEDDER OHIO TRAN MIN ACT | 527 SHADOWOOD DR | | | | VANDALIA | OH | 45377-1575 | |
| Joelle D. Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JOELLEN FREDERICKS CLEANING SERVICE | 2074 SPYGLASS HILL CT | | | | FAIRFIELD | OH | 45014 | |
| JOES GARAGE | 7400 HWY 57 | | | | VANCLEAVE | MS | 39565 | |
| JOES GARAGE EAST INC | 7400 HWY 57 | | | | VANCLEAVE | MS | 39565-6539 | |
| JOE'S TRAVEL PLAZA | 15600 S HARLAN RD | | | | LATHROP | CA | 95330-9800 | |
| JOETTE M DAPORE | 50 CORNISH CT | | | | SPRINGBORO | OH | 45066-9341 | |
| Joey A. Lewis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joey D. Oller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOEY V HUDDLESTON | 22 PIEDMONT | PO BOX 1078 | | | RIDGWAY | CO | 81432-9231 | |
| John (Jack) SCHIFF Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN A CAMOZZI & MURIEL JANE CAMOZZI JT TEN | 1260 HARVEST RD | | | | PLEASANTON | CA | 94566-6046 | |
| JOHN A HAMILTON | PO BOX 2429 | | | | HARKER HEIGHTS | TX | 76548-0429 | |
| JOHN A KEMP | 105 ANDREA LN | | | | ROCHESTER | NY | 14609-1720 | |
| JOHN A LECOMPTE | 57 COUR DE LA CEDRANT | | | | SPARKS | NV | 89434-9500 | |
| JOHN A STRATTON | 35 FOX VALLEY DR | | | | ORANGE PARK | FL | 32073-5154 | |
| John A. Lecrone III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John A. Robinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John A. Rowe Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John A. Simon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John A. Wise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN ADAMS HEALTHCARE | 211 FRANKLIN ST | | | | QUINCY | MA | 02169-7833 | |
| JOHN AND JANE CROWTHER | 3539 FAIR OAKS LANE | | | | LONGBOAT KEY | FL | 34228-4121 | |
| John Atkinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN B MURDOCK ATTORNEY AT LAW | 1209 PINE STREET | | | | SANTA MONICA | CA | 90405-3927 | |
| JOHN B SANFILIPPO & SON INC | 1703 N RANDALL ROAD | MAIL CODE 1 NW AP | | | ELGIN | IL | 60123-7820 | |
| John Backs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN BERTRAM HOUSE | RC 63036 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| John Billimack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN BLONDELL | PO BOX 48 | | | | MASCOUTAH | IL | 62258-0048 | |
| JOHN BOWERBANK | PO BOX 869 | | | | POUNDING MILL | VA | 24637-0869 | |
| JOHN BOYD SHIFFLETT CUST AYDAN CHRISTOPHER KIRBY UNDER NC UNIF TRANS MIN ACT | 2617 SHADY LANE AVE | | | | CONCORD | NC | 28027-4134 | |
| JOHN BULLOCK | 4501 TALAVERA DR | | | | HIGH POINT | NC | 27265-9661 | |
| JOHN C BAILEY ATTY AT LAW | 3623 EGGERT RD SUITE 103 | | | | ORCHARD PARK | NY | 14127 | |
| JOHN C FRENCH | 320 BROXTON RD | | | | BALTIMORE | MD | 21212-3531 | |
| JOHN C MILLER | 154 OPALKA RD | | | | FORT JOHNSON | NY | 12070-1305 | |
| JOHN C STENNIS MEM HOSP | AP JOHN C STENNIS NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| JOHN C TRIMMER | 2460 WYNDHURST CT | | | | YORK | PA | 17408-4349 | |
| John C. Fremont Healthcare District | Attn: Charles E. Bill | P.O. Box 216 | | | Mariposa | CA | 95338-0816 | |
| John C. Fremont Healthcare District | Attn: Charles E. Bill | 5189 Hospital Road | | | Mariposa | CA | 95338 | |
| John C. McGee | 4 QUAIL RUN RD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN CARAGLIANO | 4 QUAIL RUN RD | | | | NORFOLK | MA | 02056-1710 | |
| JOHN CARTER PA | 101 MAIN AVE NORTH | | | | ROSEAU | MN | 56751-1028 | |
| John Crabtree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN CRAWFORD | 610 S BREVARD AVE APT 936 | | | | COCOA BEACH | FL | 32931-4456 | |
| JOHN D ARCHBOLD MEMORIAL HOSP | MATERIALS MGMT SERVICE CTR | 83 GENESIS PKWY | | | THOMASVILLE | GA | 31792-3503 | |
| JOHN D ARCHBOLD MEMORIAL HOSP | PO BOX 1018 | | | | THOMASVILLE | GA | 31799-1018 | |
| JOHN D ARCHBOLD MEMORIAL HOSPITAL | P O BOX 1018 | | | | THOMASVILLE | GA | 31799-1018 | |
| JOHN D CORLEY | 165 LONGRIDGE DR | | | | BLOOMINGDALE | IL | 60108-1415 | |
| JOHN D HODGKIN | PO BOX 295 | | | | ROANOKE | VA | 24002-0295 | |
| JOHN D PATTINSON | 163322 BRIDGEHAMPTON CLUB DR | | | | CHARLOTTE | NC | 28277 | |
| John D. Daniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John D. Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John D. O'Donnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN DEERE | 4000 FOCUS FACTORY | 700 HORIZON SOUTH PKWY | | | GROVETOWN | GA | 30813-3000 | |
| JOHN DEERE CO LANDAIR | 2900 BELOIT AVE | | | | JANESVILLE | WI | 53546-9491 | |
| JOHN DEERE COMMERCIAL PRODUCTS | P O BOX 12710 | | | | OVERLAND PARK | KS | 66282 | |
| JOHN DEERE COMMERCIAL PRODUCTS | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE CYLINDER DIVISION | 1792 CI HAI RD LUO TUO ST | ZHENHAI DISTRICT 315202 PRC | | | NINGBO | | | China |
| JOHN DEERE DAVENPORT WORKS | PO BOX 4198 | | | | DAVENPORT | IA | 52808-4198 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JOHN DEERE DUBUQUE WORKS | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE HORICON WORKS | TAXABLE | 300 N VINE ST DEPT 551 | | | HORICON | WI | 53032-1100 | |
| JOHN DEERE SEEDING GROUP | 1725 7TH ST SE | | | | VALLEY CITY | ND | 58072-4106 | |
| JOHN DEERE SEEDING GROUP | 501 RIVER DR | | | | MOLINE | IL | 61265-1121 | |
| JOHN DEERE TURF CARE | 6501 S NC 55 HWY | | | | FUQUAY VARINA | NC | 27526-7834 | |
| JOHN DEERE WRLD HQTRS C/O APSS | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN E KELLY | 516 ROCK SPRING AVENUE | | | | BEL AIR | MD | 21014-2941 | |
| JOHN E KETZEL | 2706 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434-6646 | |
| JOHN E PATTERSON INSURANCE AGE | 190 WASHINGTON ST | | | | WESTWOOD | MA | 02090-1310 | |
| JOHN E QUIGLEY | 15 E CHARLOTTE AVE | | | | CINCINNATI | OH | 45215-2113 | |
| JOHN E SCARPELLI III | 7 MILDENHALL RDG | | | | FAIRPORT | NY | 14450-8435 | |
| JOHN E TOOKER | 6901 E PINNACLE POINTE | | | | ORANGE | CA | 92869 | |
| JOHN E VIRGA LAW OFFICES | 721 11TH ST | | | | SACRAMENTO | CA | 95814-0816 | |
| John E. Brewer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John E. Carroll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John E. Maddux III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John E. Scarpelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN EVE | 2264 WESTMINSTER DR | | | | SIDNEY | OH | 45365-1980 | |
| JOHN F HOFF | 327 SWATARA ST | | | | STEELTON | PA | 17113-2446 | |
| JOHN F KENNEDY MEMORIAL HOSPITAL | 47-111 MONROE STREET | | | | INDIO | CA | 92201-6739 | |
| JOHN F RANGEL | 7071 ROAD 232 | | | | TERRA BELLA | CA | 93270-9518 | |
| JOHN F STAMBAUGH & CO | 5063 BEVIER RD | | | | PLYMOUTH | OH | 44865-9306 | |
| John F. Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John F. Iacoboni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John F. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN F. REALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN FUNK JR INC | 30594 ANTIOCH AVENUE | | | | PRINCESS ANNE | MD | 21853 | |
| JOHN G KING | 750 OWENS LAKE ROAD | | | | ALPHARETTA | GA | 30004 | |
| John G. King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John G. King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John G. Powers III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN GEHLHAUSEN PC | PO DRAWER 1079-200 S FIFTH | | | | LAMAR | CO | 81052-2710 | |
| JOHN H CONNORS INC | TWO WATERFRONT PLAZA #303 | 500 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | |
| JOHN H NEELS & GLORIA M NEELS JT TEN | 4881 ILCHESTER RD | | | | ELLICOTT CITY | MD | 21043-6823 | |
| JOHN H SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN H SOIFER | 138 HANSON RD | | | | SOUTH CHINA | ME | 04358-5405 | |
| JOHN H STROGER HOSPITAL | PO BOX 12950 | | | | CHICAGO | IL | 60612-5041 | |
| John H. Goolsby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John H. Keeney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John H. McLarin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John H. Reumann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John H. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John H. Updegraff Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN HALLIDAY | 2808 OMAR ST | | | | CHESAPEAKE | VA | 23324-2954 | |
| JOHN HANCOCK | 197 CLARENDON ST | | | | BOSTON | MA | 02116-5010 | |
| JOHN HANDEL & ASSOCIATES INC | 635 93RD AVE N | | | | SAINT PETERSBURG | FL | 33702 | |
| JOHN HENRY BUSINESS FORMS | PO BOX 17099 | | | | LANSING | MI | 48901-7099 | |
| JOHN HOEKSEMA INC | 11483 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-9663 | |
| JOHN HOPE SETTLEMENT HOUSE | 7 BURGESS ST | | | | PROVIDENCE | RI | 02903-4046 | |
| JOHN J CAHILL DISPLAY | 21 DRYDOCK AVENUE | | | | BOSTON | MA | 02210 | |
| JOHN J SCHIFF JR | 6200 S GILMORE RD | | | | FAIRFIELD | OH | 45014 | |
| JOHN J SCHIFF JR | 6200 S GILMORE RD | | | | FAIRFIELD | OH | 45014-5141 | |
| JOHN J SCHIFF JR DIRECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN J SCHIFF JR DIRECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John J. Burnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN K DARRAGH | 3881 MURPHYS XING | | | | DAYTON | OH | 45440-4346 | |
| JOHN KALICAK CONSTRUCTION | 4487 HUNT AVE | | | | SAINT LOUIS | MO | 63110-2181 | |
| JOHN KNOX | 836 HUNTERS DR | | | | DEPTFORD | NJ | 08096-6652 | |
| JOHN L FREEDLE | RR 1 BOX 109 | | | | WESTVILLE | OK | 74965-9718 | |
| JOHN L HOLLINGSWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN L HOLLINGSWORTH M D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JOHN L LAWRITSON & MIRIAM E LAWRITSON JT TEN | 1133 E VILLAGE CIRCLE DR S | | | | PHOENIX | AZ | 85022-4818 | |
| JOHN L MCCANN III | 1825 PEPPERCORN LN | | | | CHARLOTTE | NC | 28205-3739 | |
| JOHN L PHILPOTT | 14829 S 265 | | | | WEST FORK | AR | 72774 | |
| John L. Dickerson Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John L. Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John L. Wilson III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John Leaverton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN M CASEY | 96 PARKWAY DR | | | | WARWICK | RI | 02886-3553 | |
| JOHN M HABEREK | 155 COBBLESTONE LANE | | | | SPRINGBORO | OH | 45066 | |
| JOHN M HARDING | 5497 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 | |
| JOHN M OAKEY INC | 318 CHURCH AVE SW | | | | ROANOKE | VA | 24016-5008 | |
| JOHN M OAKEY INC | PO BOX 1579 | | | | ROANOKE | VA | 24007-1579 | |
| JOHN M RUEF | 142 EASTWOOD DR | | | | SPRINGFIELD | OH | 45504-3204 | |
| JOHN M STEINER | 1792 WEATHERED WOOD TRL | | | | DAYTON | OH | 45459-7510 | |
| JOHN M WITMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John M. Bullock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John M. Harden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John M. Lamb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John M. Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN MANZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN MAYE COMPANY INC | 1931 MACARTHUR RD | | | | WAUKESHA | WI | 53188-5702 | |
| JOHN METCALFE CO | 3519 MC ELROY DR | | | | MURRYSVILLE | PA | 15668-1625 | |
| JOHN MURDOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John N. Bailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John Nartker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN NELLIGAN & JOAN NELLIGAN JT TEN | 3891 FELICE CT | | | | BEAVERCREEK | OH | 45432-2073 | |
| JOHN P MCKEON VFW POST #146 | 4 HILLTOP STREET | | | | DORCHESTER | MA | 02124-5843 | |
| JOHN P MURPHY | 19 TWILIGHT DR | | | | CLIFTON PARK | NY | 12065-2116 | |
| JOHN P RILEY INSURANCE AGY | 379 NEPONSET AVE | | | | BOSTON | MA | 02122-3104 | |
| John P. DiLiddo Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John P. Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN PEPPLE PRINTING | 1311 SOUTH DEWEY ST | | | | AUBURN | IN | 46706-3255 | |
| JOHN POULET CHEQUE WRITER SERV | 49 DENHAM DR | | | | RICHMOND HILL | ON | L4C 6H8 | Canada |
| JOHN Q SHERMAN | 147 BEVERLY PL | | | | DAYTON | OH | 45419-3404 | |
| JOHN Q SHERMAN II | 250 GLENRIDGE RD | | | | DAYTON | OH | 45429-1630 | |
| John Q. SHERMAN II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John R Ames (Dallas) | Attn: John R. Ames, Tax Assessor/Collector | 500 Elm Street | | | Dallas | TX | 75202 | |
| JOHN R AMES, CTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN R AMES, CTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN R EVE | 2264 WESTMINSTER DR | | | | SIDNEY | OH | 45365-1980 | |
| JOHN R GREEN COMPANY | 411 W SIXTH ST | | | | COVINGTON | KY | 41011-1315 | |
| JOHN R GRIMM & MATILDA GRIMM JT TEN | 1039 S EMERSON ST | | | | DENVER | CO | 80209-4331 | |
| JOHN R NALBACH ENGINEERING | 621 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525-6913 | |
| JOHN R RODMAN & ASSOCIATES | 131 MADISON STREET | | | | DENVER | CO | 80206-5438 | |
| JOHN R ROYER | 7300 FAIR OAKS DR | | | | CINCINNATI | OH | 45237-2924 | |
| JOHN R THOMAS | 6226 122ND AVE SE | | | | BELLEVUE | WA | 98006-4445 | |
| JOHN R WISSINGER | 703 HILE LN | | | | ENGLEWOOD | OH | 45322-1735 | |
| John R. Aughenbaugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John R. Murrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John R. Rice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John R. Rihm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John R. Romano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John R. Techtmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John R. Wilson Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN RANDOLPH HOSPITAL | 411 W RANDOLPH RD | | | | HOPEWELL | VA | 23860-2938 | |
| JOHN RANDOLPH MEDICAL CENTER | CTRL ATLNTC SUPPLY CHAIN AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| John Rayburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN RECORDS MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN ROBERTS COMPANY | 9687 EAST RIVER ROAD | | | | MINNEAPOLIS | MN | 55433 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN ROCK INC | PO BOX 250 | | | | SADSBURYVILLE | PA | 19369 | |
| JOHN S BITTNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN S SHACKLETT & SONS INC | 240 GLENROSE AVE | | | | NASHVILLE | TN | 37210-4838 | |
| JOHN S SIMPSON JR | 4410 BEECHER AVE | | | | DAYTON | OH | 45420-3123 | |
| JOHN S SPERANZA | 6818 INNSBRUCK DR | | | | DAYTON | OH | 45459-1310 | |
| JOHN SHIRLEY & ASSOCIATES | PO BOX 650102 | | | | WEST NEWTON | MA | 02465-0102 | |
| JOHN SPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN STANLEY OFFICE EQUIPMENT | 21 E MAIN ST | | | | SMITHTOWN | NY | 11787-2801 | |
| JOHN T PAAS MD LTD | 236 WEST SIXTH ST SUITE 301 | | | | RENO | NV | 89503-4590 | |
| JOHN T PHIPPS LAW OFFICES PC | 44 MAIN ST-PO BOX 1220 | | | | CHAMPAIGN | IL | 61820-1220 | |
| JOHN T SCHMITZ | 4955 WALNUT WALK | | | | KETTERING | OH | 45429 | |
| JOHN T SOMA | 1685 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3120 | |
| JOHN T WASDIN ATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John T. Anding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John T. Schmitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John Tull | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN V CALDWELL | 100 COMMERCE DR NE STE E | | | | COLUMBIA | SC | 29223-4562 | |
| JOHN V POTERO ENTERPRISES INC | 2100 BYBERRY RD STE 108 | | | | PHILADELPHIA | PA | 19116 | |
| John V. Kesler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John Vongratsamy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN W ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN W HASSAN | 3477 LANNETTE LN | | | | LEXINGTON | KY | 40503-4130 | |
| JOHN W MCCARTIN | 2821 SUPERIOR AVE | | | | BALTIMORE | MD | 21234-1120 | |
| JOHN W REED JR | 600 RENOLDA WOODS CT | | | | KETTERING | OH | 45429-3415 | |
| John W. Sannes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John W. Shepherd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John W. Wise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN Y DONALDSON M D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnathan B. Bishop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnathan Elson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnnie Addison | Attention: Kenneth Gore, Esq. | 417 50th Avenue | | | Bellwood | IL | 60104 | |
| Johnnie M. Addison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnny Fang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHNNY H TAYLOR & ELIZABETH ANN TAYLOR TR TAYLOR FAMILY TRUST U/A DTD 01/25/99 | 9340 SHROYER DR | | | | TIPP CITY | OH | 45371-9405 | |
| Johnny H. Avila | 457 S Latimer Street | | | | Tulare | CA | 93274 | |
| Johnny R. Sines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN'S AUTO SPA | 604 N WILLIAMS ST | | | | NAPPANEE | IN | 46550-1547 | |
| JOHNS BYRNE CO | 6701 W OAKTON STREET | | | | NILES | IL | 60714 | |
| JOHNS CLEANING SERVICE | 3281 ROCKY GLAD RD | | | | EAGLEVILLE | TN | 37060 | |
| JOHNS CLEANING SERVICE | 3281 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060 | |
| JOHNS HOPKINS HEALTH SYSTEM | PO BOX 33499 | | | | BALTIMORE | MD | 21218-0404 | |
| JOHNS HOPKINS UNIV | 1101 E 33RD ST STE A200 | | | | BALTIMORE | MD | 21218-3637 | |
| JOHNS MANVILLE | 717 17TH STREET | | | | DENVER | CO | 80217-5108 | |
| JOHNS MANVILLE | PO BOX 5108 | | | | DENVER | CO | 80202-5108 | |
| JOHNSON & JOHNSON | GLOBAL HEALTH SERVICES | 1400 MCKEAN RD | | | SPRING HOUSE | PA | 19477 | |
| JOHNSON & WALES UNIVERSITY | 801 W TRADE ST | | | | CHARLOTTE | NC | 28202 | |
| JOHNSON CHILIGIRIS&WEATHERFORD | 412 S FRANKLIN | | | | DECATUR | IL | 62523-1316 | |
| JOHNSON CITY MEDICAL CENTER | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| JOHNSON CONTOLS INC | SAN ANTONIO PLANT | | | | MILWAUKEE | WI | 53201-2044 | |
| JOHNSON CONTROLS | JCI ALBANY | PO BOX 2024 | | | MILWAUKEE | WI | 53201-2024 | |
| JOHNSON CONTROLS | JCI EAST YORK | PO BOX 2031 | | | MILWAUKEE | WI | 53201-2031 | |
| JOHNSON CONTROLS | P O BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS | PO BOX 2044 | | | | MILWAUKEE | WI | 53201-2044 | |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO S DE RL DE CV | 104 DAVID ALFARO SIQUEIROS | VALLE ORIENTE | | | SAN PEDRO GARZA GARCIA | NUEVO LEON | 66269 | MEXICO |
| JOHNSON CONTROLS BE MANUFACTURA | AVE DAVID ALFARO SIQUEIROS 104 | VALLE ORIENTE SAN PEDRO GARZA | | | MONTERREY NL | | | Mexico |
| JOHNSON CONTROLS BE MANUFACTURA MEXICO S DE RL DE CV | 11.2 CARR. MIGUEL ALEMAN | | | | APODACA | NUEVO LEON | | MEXICO |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 391 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JOHNSON CONTROLS BE MANUFACTURA MEXICO S DE RL DE CV | 825 Av. NAFTA | PARQUE INDUSTRIAL STIVA AEROPUERTO | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| JOHNSON CONTROLS INC | 104 VALLE OTE SAN PEDRO GARZA | | | | NUEVO LEON | | | Mexico |
| JOHNSON CONTROLS INC | 201 S AUSTIN DR | | | | PHARR | TX | 78577-9725 | |
| JOHNSON CONTROLS INC | PO BOX 905240 | | | | CHARLOTTE | NC | 28290-5240 | |
| JOHNSON CONTROLS INC SIS | LOUISVILLE REPAIR | PO BOX 2050 | | | MILWAUKEE | WI | 53201-2050 | |
| Johnson Controls, Inc. | 49200 Halyard Drive | | | | Plymouth | MI | 48170 | |
| JOHNSON CONTROLSGSK | PO BOX 110207 | | | | RESEARCH TRIANGLE PARK | NC | 27709-5207 | |
| JOHNSON COUNTY BANK | 241 W MAIN ST | | | | MOUNTAIN CITY | TN | 37683-1309 | |
| JOHNSON COUNTY BANK | PO BOX 913 | | | | MOUNTAIN CITY | TN | 37683-0913 | |
| JOHNSON COUNTY HOSPITAL | 202 HIGH ST | | | | TECUMSEH | NE | 68450-2443 | |
| JOHNSON COUNTY TREASURER | 111 S CHERRY STREET | SUITE 1500 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TREASURER | PO BOX 2902 | | | | SHAWNEE MISSIONS | KS | 66201 | |
| JOHNSON DEVELOPMENT INC | PO BOX 3524 | | | | SPARTANBURG | SC | 29304-3524 | |
| JOHNSON ENERGY | 1 PRESTIGE PL STE 565 | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON ENERGY CO INC | 1 PRESTIGE PLACE STE 565 | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON ENERGY CO INC | PO BOX 9035 | | | | DAYTON | OH | 45409 | |
| Johnson Energy Co. | Attn: General Counsel | 1 Prestige, Ste 270 | | | Miamisburg | OH | 45342 | |
| JOHNSON EQUIPMENT CO | PO BOX 802009 | | | | DALLAS | TX | 75380-2009 | |
| JOHNSON HEATING & COOLING | 458 BROADWAY | | | | BEDFORD | OH | 44146-2713 | |
| JOHNSON LEVEL & TOOL | 6333 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| JOHNSON MATTHEY INC | 2001 NOLTE DR | | | | PAULSBORO | NJ | 08066 | |
| JOHNSON MATTHEY INC | 2003 NOLTE DR | PHARMACEUTICAL MATERIALS | | | PAULSBORO | NJ | 08066-1727 | |
| JOHNSON MECHANICAL INC | 400 HARDIN ST | | | | COLDWATER | OH | 45828-9798 | |
| Johnson Mechanical, Inc. | 400 Hardin Street | | | | Coldwater | OH | 45822 | |
| JOHNSON MEMORIAL HOSP | 1125 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2140 | |
| JOHNSON MEMORIAL HOSPITAL | 201 CHESTNUT HILL RD | | | | STAFFORD SPRINGS | CT | 06076-4005 | |
| JOHNSON MEMORIAL MEDICAL CTR | 201 CHESTNUT HILL RD | | | | STAFFORD SPRINGS | CT | 06076-4005 | |
| JOHNSON OFFICE SOLUTIONS JESUP | 354 S 1ST ST | | | | JESUP | GA | 31545-1125 | |
| JOHNSON PETROLEUM | PO BOX 967 | | | | HUNTINGTON | IN | 46750-0967 | |
| JOHNSON PRINTING CO | 4136 GREEN VALLEY ROAD | | | | HUNTINGTON | WV | 25701-9661 | |
| JOHNSON SUPPLY INC | 10151 STELLA LINK ROAD | | | | HOUSTON | TX | 77025-5398 | |
| JOHNSON TEXACO EXPRESS LUBE | 6390 CALDER AVE | | | | BEAUMONT | TX | 77706-6156 | |
| JOHNSON TRACTOR INC | 1110 N US HIGHWAY 14 | | | | JANESVILLE | WI | 53546-8641 | |
| JOHNSONS HOME CENTER | 298 PLAINFIELD RD | | | | WEST LEBANON | NH | 03784-2049 | |
| JOHNSTON FARMS | PO BOX 65 | | | | EDISON | CA | 93220-0065 | |
| JOHNSTON MEDICAL CENTER | PO BOX 1376 | | | | SMITHFIELD | NC | 27577-1376 | |
| JOINING HEARTS | 2400 PARKLAND DR NE UNIT 319 | | | | ATLANTA | GA | 30324-7048 | |
| JOINT ACTIVE | PO BOX 1367 | | | | EFFINGHAM | IL | 62401 | |
| JOINT TOWNSHIP DIST MEM HOSP | 200 SAINT CLAIR AVE | | | | SAINT MARYS | OH | 45885-2400 | |
| JOINT TOWNSHIP DISTRICT MEMORIAL HOSPITAL | 200 ST. CLAIR STREET | | | | SAINT MARYS | OH | 45885 | |
| Jolanta Spring | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JO-LIN HEALTH CTR INC | 1050 CLINTON ST | | | | IRONTON | OH | 45638-2876 | |
| JOMAR COMPANY | 90 POND HILL RD | | | | WALLINGFORD | CT | 06492-4809 | |
| Jon C. Lawmaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jon Capristo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JON DA PRINTING CO | 234 16TH STREET | 8TH FL. | | | JERSEY CITY | NJ | 07310 | |
| JON E KISTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JON H KILGORE & DONNA W KILGORE JT TEN | 15 CARSON LN | | | | RED LION | PA | 17356-8690 | |
| Jon P. Byers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jon P. Lysik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JON R BOYD OPERATING ACCOUNT | 16633 N DALLAS PKWY | STE. 600 | | | ADDISON | TX | 75001 | |
| JON S MAKSNEE ESQ PC | 999 BERKSHIRE BLVD STE 299 | | | | WYOMISSING | PA | 19610-1254 | |
| JONAH BANK OF WYOMING | 777 W 1ST ST | | | | CASPER | WY | 82601-1763 | |
| JONAS OFFICE PRODUCTS LTD | PO BOX 56 | | | | FORT ATKINSON | WI | 53538-0056 | |
| Jonathan C. Hecht | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jonathan E. Bricker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jonathan F. Huther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jonathan Hartlaub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jonathan Hayes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN K AYERS | 773 CONSTITUTION PL | | | | MACCLENNY | FL | 32063-6030 | |
| Jonathan L. Thulin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jonathan M. Keeton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JON-DA Printing Company Inc. | 234-16 Street | | | | Jersey City | NJ | 07310 | |
| JONES ASSOCIATES | 72 SOUTH MAIN STREET | | | | PROVIDENCE | RI | 02903-2995 | |
| JONES BROTHERS TRANSPORT INC | PO BOX 15039 | | | | FLORENCE | SC | 29506-0039 | |
| JONES GROUP INC | 1129 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604-3505 | |
| JONES PLASTIC | 2410 PLANTSIDE DR | | | | JEFFERSONTOWN | KY | 40299-2528 | |
| JONES PLASTIC & ENGINEERING | WILLIAMSBURG DIV | 40 WILLIAMSBURG PLASTICS RD | | | WILLIAMSBURG | KY | 40769-8612 | |
| JONES PLASTIC & ENGINEERING DE MONTERREY S.A DE C.V. | 300 BLVD. SAN FRANCISCO | PARQUE INDUSTRIAL KALOS APODACA NUEVO LEON | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| JONES PLASTICS & ENGINEERING | 2410 PLANTSIDE DR | | | | JEFFERSONTOWN | KY | 40299-2528 | |
| JONES REGIONAL MEDICAL CTR | 1795 HWY 64 EAST | | | | ANAMOSA | IA | 52205-2112 | |
| JONES RETAIL/ROSA GENOVESI | 1129 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10604-3505 | |
| JONES SALES & SERVICE INC | PO BOX 626 | | | | LAUREL | MS | 39441-0626 | |
| JONES SURVEYING LLC | 1924 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1325 | |
| JONESBORO WINAIR CO | P O BOX 729 | | | | JONESBORO | AR | 72403-0729 | |
| Joni Little | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joni M. Minnich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jonie Haberek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOPLIN WINNELSON CO | 101 SOUTH MAIN STREET | | | | JOPLIN | MO | 64801-4534 | |
| JORDAN AGENCY | PO BOX DRAWER F | | | | CAMDEN | AR | 71711-0270 | |
| JORDAN BAIRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jordan Beckman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jordan Buck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JORDAN IMPLEMENT COMPANY | 1280 E MAIN | | | | BRAWLEY | CA | 92227-9404 | |
| JORDAN IMPLEMENT COMPANY | 1280 EAST MAIN STREET | | | | BRAWLEY | CA | 92227-9404 | |
| JORDAN JAEGER ASSOCIATES | PO BOX 5364 | | | | CEDAR RAPIDS | IA | 52406-5364 | |
| JORDAN LAWRENCE | 702 SPIRIT 40 PARK DR STE 100 | 14567 N OUTER 40 RD | | | CHESTERFIELD | MO | 63005-1195 | |
| JORDAN LAWRENCE | 702 SPIRIT 40 PARK DRIVE | STE. 100 | | | CHESTERFIELD | MO | 63005 | |
| JORDAN LAWRENCE GROUP | 14567 N OUTER 40 STE 30C | | | | ST LOUIS | MO | 63017 | |
| Jordan S. Baird | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JORDAN VALLEY MEDICAL CENTER | 3460 S PIONEER PKWY | | | | WEST VALLEY | UT | 84120-2049 | |
| JORDAN VALLEY MEDICAL CENTER | 3580 W 9000 S | | | | WEST JORDAN | UT | 84088-8812 | |
| Jorge Godinez-Castelan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JORGE LUIS ESQUIVEL ROCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jorge R. Suarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOR-MAC CO | 155 E MAIN ST | | | | LOMIRA | WI | 53048-9544 | |
| JORNIK MANUFACTURING CORP | 652 GLENBROOK ROAD BUILDING 8-2 | | | | STAMFORD | CT | 06906 | |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD | P O BOX 796 | | | ELK GROVE VILLAGE | IL | 60007 | |
| JORSON AND CARLSON CO | 1501 PRATT BOULEVARD | PO BOX 796 | | | ELK GROVE VILLA | IL | 60007 | |
| JOS BERNING PRINTING CO | 1850 DALTON AVE | | | | CINCINNATI | OH | 45214 | |
| Jose A. Tostado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jose B. Mancilla DBA Mancilla's Quality Printing | 15843 Main Street | | | | La Puente | CA | 91744 | |
| JOSE EDUARDO HERNANDEZ MEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSE FRANCISCO GUZMAN TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSE HECTOR FERNANDEZ SOTO | 3201 VIDAURRI | | | | Laredo | TX | 78040 | |
| JOSE INES MARTINEZ BARRIENTOS | 807 MONCLOVA | Paraiso | | | Guadalupe | Nuevo leon | 67140 | Mexico |
| JOSE LEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSE LUIS GALARZA RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH A CHIASSON & FLORENCE S CHIASSON JT TEN | 465 FREDETTE ST | | | | ATHOL | MA | 01331-1121 | |
| JOSEPH A PRICE | 1423 BUSINESS RT 220 | | | | BEDFORD | PA | 15522 | |
| Joseph A. Hegyi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph A. Marando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph A. Mellor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph A. Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph A. Voorhees | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH B CALLAGHAN INC | 1617 JFK BLVD STE 1655 | | | | PHILADELPHIA | PA | 19103-1816 | |
| JOSEPH B TAYLOR & ASSOCIATES | PO BOX 478 | | | | CLINTON | IL | 61727-0478 | |
| Joseph B. Dickerson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph B. Stump | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joseph B. Wagoner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph Balog Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH BARTON | 225 CENTRAL AVE | | | | FARMINGDALE | NY | 11735-6933 | |
| JOSEPH BEAUCHAMP | 34 MADISON AVE | | | | SUMMIT | NJ | 07901-1555 | |
| JOSEPH C COZZA | 4337 ANGELA CT APT 3 | | | | SCHENECTADY | NY | 12304-1876 | |
| JOSEPH C WOODARD PRINTING CO | 2815 S SAUNDERS STREET | | | | RALEIGH | NC | 27603-3519 | |
| Joseph C. Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph C. Davignon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph C. Vesci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph Creaco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph D. Smith Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH E STOUT | 3951 CONNIE LN | | | | EDMOND | OK | 73034-9341 | |
| Joseph E. Herr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH F CUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH F NOONAN | 12 PHEASANTHILL RD | | | | NORFOLK | MA | 02056-1712 | |
| JOSEPH F NOONAN & MARY B NOONAN JT TEN | 12 PHEASANTHILL RD | | | | NORFOLK | MA | 02056-1712 | |
| JOSEPH F NOONAN & RITA M NOONAN JT TEN | 23 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4045 | |
| JOSEPH F OSTRONIC | 1281 N 1000 RD | | | | LAWRENCE | KS | 66047-9414 | |
| JOSEPH F ROSE | 1042 N HOWLAND ST | | | | PORTERVILLE | CA | 93257-1504 | |
| Joseph H. Sellars | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH J MOYE | 517 HEARN LN | | | | SALISBURY | MD | 21801-1157 | |
| Joseph J. Burns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph J. Flores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph J. Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH K HAMMERMEISTER | 4076 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1527 | |
| Joseph K. Kerr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph K. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph Keller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH L HOYNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH L KLENKE | 800 STONEYBROOK DR | | | | KETTERING | OH | 45429-5324 | |
| Joseph L. Klenke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph L. Klenke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph L. Santabene II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH M MALYS DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH M SMITH COMM HEALT | 287 WESTERN AVE | | | | ALLSTON | MA | 02134 | |
| JOSEPH M WHITMORE | 3615 PRESTON POINTE WAY | | | | CUMMING | GA | 30041-6136 | |
| JOSEPH M WHITMORE & GRACE WHITMORE JT TEN | 3615 PRESTON POINTE WAY | | | | CUMMING | GA | 30041-6136 | |
| Joseph M. Marcum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph M. Qualtier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph M. Urban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH MARTINKA & SONS INC | 290 LEAVENWORTH RD | | | | SHELTON | CT | 06484-1811 | |
| JOSEPH P BEEHLER | 6041 CAUFIELD ST | | | | WEST LINN | OR | 97068 | |
| JOSEPH P MORGAN | 1001 WHISPERING PINE LN | | | | CENTERVILLE | OH | 45458-6061 | |
| JOSEPH P MORGAN JR | 1001 WHISPERING PINE LN | | | | CENTERVILLE | OH | 45458-6061 | |
| JOSEPH P NIEHAUS & RHEA B NIEHAUS JT TEN | 2123 GALWAY TRL N | | | | MADISON | IN | 47250-6647 | |
| JOSEPH P REILLY INC | 88 FRONT ST STE 32 | | | | SCITUATE | MA | 02066-1314 | |
| Joseph P. Morgan Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph P. Morgan Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH PERVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH PICCO | 16 FREDERICK ST | | | | WAVERLY | NY | 14892-1208 | |
| JOSEPH PRIESTLEY JR-ATTORNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH R HARRINGTON CO | 50 MAIN STREET | | | | NORTH READING | MA | 01864 | |
| Joseph R. Ries | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph R. Senour | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph R. Slark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph R. Whitman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH S LUPA | 3655 E SHELDON RD | | | | PRESCOTT | AZ | 86303-8664 | |
| Joseph S. Lupa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joseph S. McCormick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH SINGER & TERESA SINGER JT TEN | 55 W 86TH ST | | | | NEW YORK | NY | 10024-3614 | |
| Joseph Stackhouse | 83 Hulme Street | | | | Mount Holly | NJ | 08060 | |
| JOSEPH T ODDO REALTY | 13890 ROUTE 30 | | | | NORTH HUNTINGDON | PA | 15642-1131 | |
| JOSEPH T ZURAD & FRANCES M ZURAD JT TEN | 2093 W STATE RD | | | | HASTINGS | MI | 49058-8559 | |
| Joseph T. Pfeiffer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH TOMES AND SONS | 3510-12 A STREET | | | | PHILADELPHIA | PA | 19134-1003 | |
| JOSEPH W GRIFFIN DMD | PO BOX 456 | | | | DAMARISCOTTA | ME | 04543-0456 | |
| JOSEPH W HENDRICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph W. Benefiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph W. Holman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSEPH'S HOSPITAL HEALTH CENTER | Kathryn Ruscitto | 301 Prospect Avenue | | | Syracuse | NY | 13203 | |
| JOSH BRODBECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Josh E. Kocevar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSHEN PAPER & PACKAGING | 5808 GRANT AVE | | | | CUYAHOGA HEIGHTS | OH | 44105-5608 | |
| Joshua A. Agee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua C. Geyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua D. Barr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua D. Dailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua D. Strickler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua G. Warren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua J. Rogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua K. Malone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua L. Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua L. Elsman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua L. Stricker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joshua Loop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSHUA M FREEMAN FOUNDATION | 31556 WINTERBERRY PKWY | | | | SELBYVILLE | DE | 19975-3707 | |
| Joshua R. Ishman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSHUA RECOVERY MINISTRIES, INC. | 3902 PEPPER TREE COURT | | | | DAYTON | OH | 45424 | |
| Joshua T. Ream | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSHUA VIDAL FLORES SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Josquin J. Despres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOSTENS | 148 EAST BROADWAY ST. | ATTN: JIM JANDRO | | | OWATONNA | MN | 55060 | |
| JOSTENS | C/O HJH CONSULTING GROUP INC | PO BOX 291468 | | | KERRVILLE | TX | 78029-1468 | |
| JOSTENS OF OWATONNA | 148 E BROADWAY ST | | | | OWATONNA | MN | 55060-2402 | |
| JOULES ANGSTROM | 104 HERITAGE DR | | | | PATASKALA | OH | 43062-8042 | |
| JOULES ANGSTROM | UV PRINTING INKS CORP | 104 HERITAGE DR | | | PATASKALA | OH | 43062 | |
| JOULES ANGSTROM UV PRINTING INKS | 104 HERITAGE DR | | | | PATASKALA | OH | 43062 | |
| JOURNEYMAN PRESS INC | 11 MALCOLM HOYT DRIVE | | | | NEWBURYPORT | MA | 01950 | |
| Joy B. Webb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joy D. Morrison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOY GLOBAL LONGVIEW OPERATIONS | PO BOX 2307 | | | | LONGVIEW | TX | 75606-2307 | |
| Joy J. Jeannott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOY SHOTWELL | 6960 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1366 | |
| JOYCE A SNODDY | 679 CARSON DR | | | | LEBANON | OH | 45036-1384 | |
| Joyce Boseman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOYCE BRADLEY BABIN | JOYCE BRADLEY BABIN TRUSTEE | 3411 MOMENTUM PL | | | CHICAGO | IL | 60689-5334 | |
| Joyce C. Cross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joyce E. Knight | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joyce E. Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joyce E. Pohl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joyce F. Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joyce L. Patno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOYCE LYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOYCE M KNOX | 2230 BAYBERRY CT | | | | YORK | PA | 17403-4876 | |
| JOYCE POHL | 2123 FULS RD | | | | FARMERSVILLE | OH | 45325-9285 | |
| JOYCE PRINTING INC | 16 RESEARCH DR | | | | WOODBRIDGE | CT | 06525-2355 | |
| Joyce R. Butucel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joyce S. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOYCE YARBROUGH | 347 MENASHE CT | | | | LONGWOOD | FL | 32779-5847 | |
| JOYNERS MECHANICAL | 533 BYRON STREET | STE. A | | | CHESAPEAKE | VA | 23320 | |
| JP GRAPHICS | 5132 S TURNER RD | | | | CANFIELD | OH | 44406 | |
| JP GRIFFIN INC | 604 N GILCHRIST AVE | | | | TAMPA | FL | 33606 | |
| JP LAMBORN CO | 3663 E WAWONA | | | | FRESNO | CA | 93725-9236 | |
| JP MORGAN CHASE BANK | 1111 POLARIS PKWY | | | | COLUMBUS | OH | 43240-2031 | |
| JP SULLIVAN & CO | PO BOX 449 | | | | AYER | MA | 01432-0449 | |
| JR SIMPLOT CO | 1201 N BROADWAY AVE | | | | OTHELLO | WA | 99344-9067 | |
| JR SIMPLOT CO | 624 SIMPLOT LOOP | | | | ABERDEEN | ID | 83210 | |
| JR SIMPLOT CO | PO BOX 8148 | | | | BOISE | ID | 83707-2148 | |
| JR SIMPLOT CO | PO BOX 8628 | | | | BOISE | ID | 83707-2628 | |
| JRM LICENSING LLC | PO BOX 330 | | | | MOORESVILLE | NC | 28115 | |
| JS BOSWELL MD MEDICAL CLINIC | 5701 N WEST AVE | | | | FRESNO | CA | 93711-2366 | |
| JS DATA FORMS | 380 METACOM AVE | | | | BRISTOL | RI | 02809-5152 | |
| JS EXPRESS INC | PO BOX 88 | | | | SAINT LOUIS | MO | 63166 | |
| JS GROUP INTERNATIONAL | 225 CHABANEL 10TH FLOOR | | | | MONTREAL | QC | H2N-2C9 | Canada |
| JS LINES | 4436 ALVIN | | | | SAGINAW | MI | 48603-3000 | |
| JS MCCARTHY | 15 DARIN DR | | | | AUGUSTA | ME | 04330-7815 | |
| JS MCCARTHY CO INC | 111 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | |
| JS MCCARTHY PRINTERS | 111 HOLMES RD | | | | NEWINGTON | CT | 06111 | |
| JSH FARMS INC | 84186 HWY 37 | | | | HERMISTON | OR | 97838-6393 | |
| JSH PROPERTIES | 10655 NE 4TH ST STE 901 | | | | BELLEVUE | WA | 98004-5030 | |
| JSOURCE INC | 1825 DOLPHIN DR | | | | WAUKESHA | WI | 53186-1430 | |
| JSW | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |
| JT ELECTRIC SERVICES LLC | 2945 BONNYBROOK CIRCLE | | | | ROCK HILL | SC | 29732 | |
| JT PROMOTIONS | 921 TRAMORE TRAIL | | | | MADISON | WI | 53717-2217 | |
| JTB INC | PO BOX 568 | | | | TILLAMOOK | OR | 97141-0568 | |
| JUAN ANGEL PEREZ AVILA | Redacted | | Redacted | | Redacted | Redacted | Redacted | Redacted |
| JUAN ANTONIO ILLESCAS PERALTA | 718 ACEQUIA AGUA CHIQUITA | Lomas del valle | | | Ramos Arizpe | Saltillo | 25900 | Mexico |
| JUAN ANTONIO SEGURA GARCIA | Redacted | | Redacted | | Redacted | Redacted | Redacted | Redacted |
| JUAN ENRIQUE SEGARRA PALMER | PO BOX 9023853 | | | | SAN JUAN | PR | 00902-3853 | |
| Juan Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUAN GRAULAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUAN GRAULAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUAN R SALAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Juana L. Aguiniga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUANITA L BIERSDORF | PO BOX 165 | | | | POWELL | OH | 43065-0165 | |
| JUANITA L COLES | 4609 THISTLE DR | | | | DAYTON | OH | 45417-8939 | |
| JUDD ASSOCIATES | 974 S 2400 E | | | | SPRINGVILLE | UT | 84663-2987 | |
| JUDI A BLACKMON | 17215 E GALACTICA CT | | | | GREENACRES | WA | 99016-7766 | |
| Judi Lazerus | Redacted | | Redacted | | Redacted | Redacted | Redacted | Redacted |
| JUDICIAL COUNCIL OF CALIFORNIA, Administrative Office of the Courts, a California government entity | Grant Walker, Sr. Manager Business Svcs | 455 Golden Gate Ave | | | San Francisco | CA | 94102 | |
| JUDITH A BLACK | 2212 MARDELL DR | | | | DAYTON | OH | 45459-3634 | |
| JUDITH GREEN PHD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUDITH L MATTHEWS | 891 W KING RD | | | | MALVERN | PA | 19355-2003 | |
| JUDITH PLOTKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Judy A. Rattien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUDY C HARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Judy G. Caserta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUDY JETTKE & ASSOC | 48640 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3471 | |
| Judy L. McConnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Judy R. Ballenger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Judy Valencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUDY'S COLLECTION | 1439 C17 | | | | CONVOY | OH | 45832 | |
| JUKONSKI TRUCK SLS & SRVC LTD | 66 THOMAS ST | | | | MIDDLETOWN | CT | 06457-3006 | |
| JULIA A DESCHLER | 7856 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9635 | |
| Julia A. Geier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julia E. Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JULIA M SCHILLING | 1010 S LEWIS ST | | | | KIRKSVILLE | MO | 63501-4182 | |
| JULIA VIERA | 17-73 166 STREET | | | | WHITESTONE | NY | 11357-3345 | |
| JuliAnn Hillquist | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JULIANS OFFICE PRODUCTS | 12221 SO CICERO AVE | | | | ALSIP | IL | 60803-2906 | |
| Julie A. Clyburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julie A. Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julie A. Van Praag | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julie A. Zibelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JULIE BENNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JULIE D KLAPSTEIN | 6652 N. AVENIDA DE POSADA | | | | TUCSON | AZ | 85718 | |
| JULIE HUCKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JULIE K FAIRHURST & DANIELLE M WANG JT TEN | PO BOX 247 | | | | THREE FORKS | MT | 59752-0247 | |
| Julie K. Provos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JULIE KLAPSTEIN | 1239 FRUIT COVE RD N | | | | JACKSONVILLE | FL | 32259 | |
| JULIE KLAPSTEIN | 6652 N AVENDIA DE POSADA | | | | TUSCON | AZ | 85718 | |
| JULIE KLAPSTEIN | 6652 N AVENIDA DE POSADA | | | | TUCSON | AZ | 85718 | |
| JULIE KLAPSTEIN | 91 SAN JUAN DR F4 | | | | PONTE VEDRA BEACH | FL | 32082 | |
| JULIE L DENT | 1637 MARS HILL DR APT F | | | | WEST CARROLLTON | OH | 45449-3132 | |
| Julie L. Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julie M. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julie R. Bower | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julie S. Courter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JULIO CESAR DELGADO QUINTANILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JULIO CESAR NARVAEZ CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julius C. Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julius E. Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jun Li | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| June E. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUNE FRANCES WALTON | 26 PINNEY ST APT 57 | | | | ELLINGTON | CT | 06029-3827 | |
| June K. Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| June L. Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| June Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| June P. Meyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUNGEN CONSULTING | W5890 HEARTHSTONE DRIVE | | | | APPLETON | WI | 54915 | |
| JUNIOR ACHIEVEMENT OF SOUTHEAS | 2115 E GOVERNORS CIRCLE | | | | HOUSTON | TX | 77092-8711 | |
| JUNK GYPSY CO | 1215 S STATE HWY 237 | | | | ROUND TOP | TX | 78954-5110 | |
| JUPITER MEDICAL CENTER | 1210 S OLD DIXIE HWY | | | | JUPITER | FL | 33458-7205 | |
| JUPITER MEDICAL CENTER | PO BOX 8350 | | | | JUPITER | FL | 33468-8350 | |
| JURA FILMS NORTH AMERICA LLC | 1401 CENTRE CIRCLE DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| JURAY & ASSOCIATES | 7703 MAPLE AVE STE 2 | | | | PENNSAUKEN | NJ | 08109 | |
| Jurlean Riggs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUST FOR YOU PSS INC | 1587 PHOENIX BLVD | | | | COLLEGE PARK | GA | 30349-5540 | |
| JUST FORMS | PO BOX 2850 | | | | SAN RAFAEL | CA | 94912-2850 | |
| JUST RITE INC | 903 DECATUR HWY | | | | FULTONDALE | AL | 35068 | |
| JUST TAPE & ADHESIVES | 395 E TAYLOR STREET #100 | | | | SAN JOSE | CA | 95112-3186 | |
| JUST THE RIGHT STUFF INC | 103 TWIN OAKS DRIVE | | | | SYRACUSE | NY | 13206-1205 | |
| Justin A. Disselkamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Justin Austin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUSTIN CASAVANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Justin D. Hager | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Justin E. Kirchner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Justin Fegan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUSTIN G FRANDSEN DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Justin L. Fair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Justin L. Hales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Justin M. Wilkinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Justin Pache | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUSTIN REALTY CO | 118 JACKSON AVE | | | | RUTHERFORD | NJ | 07070-1401 | |
| Justin T. Hardin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUVENILE DIABETES RESEARCH FOUNDATION | 70 BIRCH ALLEY STE 240 | | | | BEAVERCREEK | OH | 45440 | |
| JV IMAGING SYSTEMS INC | 1690 ROBERTS BLVD | UNIT 112 | | | KENNESAW | GA | 30144 | |
| JV PLUMBING SERVICE | CALLE 35 AR 36 | URB TOA ALTA HIGH | | | TOA ALTA | PR | 00953 | |
| JW TURF INC | 14 N 937 US HWY 20 | | | | HAMPSHIRE | IL | 60140 | |
| JWG | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JWH ASSOCIATES | PO BOX 25 | | | | MOUNTAIN LAKES | NJ | 07046-0025 | |
| K | CALLISTER WAY | BURTON ON TRENT | | | STAFFORDSHIRE | | | United Kingdom |
| K & B MANAGEMENT | PO BOX 232 | | | | VIENNA | VA | 22183-0232 | |
| K & H QUICK LUBE | 1855 AMERICAN LEGION BLVD | | | | MOUNTAIN HOME | ID | 83647-3135 | |
| K & K AND ASSOCIATES INC | P O BOX 11084 | | | | CHARLOTTE | NC | 28220 | |
| K & M OFFICE PRODUCTS INC | 101 S MAIN ST | | | | INDEPENDENCE | MO | 64050-3702 | |
| K & M PRINTING CO INC | 1410 N MEACHAM RD | | | | SCHAUMBURG | IL | 60173-4808 | |
| K & N BUILDER SALES | 1401 SHEPHERD DRIVE | | | | HOUSTON | TX | 77007-3456 | |
| K & R PRECISION CORPORATION | 60 INDUSTRIAL PWY | SUITE PMB 814 | | | CHEEKTOWAGA | NY | 14227-2774 | |
| K & S BUSINESS SYSTEMS CO | 6004 LAFAYETTE DRIVE | | | | WELDON SPRING | MO | 63304-7834 | |
| K & S INK LLC | 285 WARDLE RD | | | | DERIDDER | LA | 70634-5627 | |
| K & S PRINTING SPECIALTIES INC | 313 S 4TH AVE | | | | YAKIMA | WA | 98902-3544 | |
| K & W CAFETERIAS | PO BOX 25048 | | | | WINSTON SALEM | NC | 27114-5048 | |
| K AND G BOX CO | PO BOX 742891 | | | | ATLANTA | GA | 30374-2891 | |
| K AND G FOOD ENTERPRISES INC | 9720 HILLCROFT STREET | | | | HOUSTON | TX | 77096 | |
| K AND K ABRASIVES | 5161 S MILLARD AVE | | | | CHICAGO | IL | 60632-3747 | |
| K AND L LOOSELEAF PRODUCTS INC | 425 BONNIE LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| K AND S SERVICES INC | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| K COMPANY INC | 2234 S ARLINGTON RD | | | | AKRON | OH | 44319-1929 | |
| K DU DUKIAN PRINTING & GRAPHIC | 838 E ANDREWS AVE | | | | FRESNO | CA | 93704-4803 | |
| K G SMITH CO INC | PO BOX 369 | | | | LAKE CITY | SC | 29560-0369 | |
| K LASER TECHNOLOGY USA CO LTD | 7152 PATTERSON DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 300 | | | | RICHMOND | VA | 23235 | |
| K M LADD INC | PO BOX 274 | | | | HIGHLAND SPRINGS | VA | 23075 | |
| K S TOOL DIE MFG INC | N8145 MAPLE ST | | | | IXONIA | WI | 53036-9403 | |
| K&H INVESTMENTS LLC dba FAST LUBE PLUS | 1530 BENSON HWY | | | | GARNER | NC | 27529 | |
| K&M BADGER LUBE PROPERTY LLC | 830 W 8TH ST | | | | MONROE | WI | 53566-1081 | |
| K&M SALES INC | 25151 ST CHRISTOPHER | | | | HARRISON TOWNSHIP | MI | 48045-3724 | |
| K&M TIRE | 965 SPENCERVILLE RD | | | | DELPHOS | OH | 45833 | |
| KA BINDERY EQUIPMENT CO | 5181 HARDIN WAPAK RD | | | | SIDNEY | OH | 45365 | |
| KABLE DISTRIBUTION SERVICES INC | 16 S WESLEY AVE | | | | MOUNT MORRIS | IL | 61054-1449 | |
| KABLE NEWS PRINTING | 16 S WESLEY AVE | | | | MOUNT MORRIS | IL | 61054-1449 | |
| Kacey C. Napier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KADANT SOLUTIONS DIVISION | PO BOX 269 | | | | AUBURN | MA | 01501 | |
| KADLEC REGIONAL MEDICAL CENTER | 888 SWIFT BLVD | | | | RICHLAND | WA | 99352-3514 | |
| Kadlec Regional Medical Center | 888 Swift Blvd | | | | Richland | WA | 99352 | |
| KAESER & BLAIR | 4236 GRISSOM ROAD | | | | BATAVIA | OH | 45103-1696 | |
| KAESER & BLAIR INC | 4236 GRISSOM DRIVE | | | | BATAVIA | OH | 45103-1696 | |
| KAESER COMPRESSORS INC | P O BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| KAGAY & SCHELLHAAS CPAS LLC | 141 E TOWN ST, SUITE 300 | | | | COLUMBUS | OH | 43215-5145 | |
| KAHLIG EXCAVATION & DRAINAGE | 5609 FLEETFOOT ROAD | | | | CELINA | OH | 45822-9507 | |
| Kahny Printing | 4677 River Road | | | | Cincinnati | OH | 45233 | |
| KAHNY PRINTING | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233 | |
| KAHNY PRINTING & OFFICE | 4766 RIVER ROAD | | | | CINCINNATI | OH | 45233-1633 | |
| Kahny Printing , Inc. | 4766 River Road | | | | Cincinnati | OH | 45233 | |
| KAHNY PRINTING INC | 4766 RIVER RD | | | | CINCINNATI | OH | 45233-1683 | |
| KAISER FOUNDATION HEALTH PLAN INC | FILE 5915 | | | | LOS ANGELES | CA | 90074-5915 | |
| KAISER FOUNDATION HEALTH PLAN INC | FILE NUMBER 73030 | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160-3030 | |
| KAISER FOUNDATION HEALTH PLAN INC | P O BOX 29080 MEMB ACCTG GROUP | | | | HONOLULU | HI | 96820-1480 | |
| KAISER FOUNDATION HEALTH PLAN INC | PO BOX 80204 | | | | LOS ANGELES | CA | 90080 | |
| Kaiser Foundation Health Plan, Inc | P.O Box 915119 | | | | Dallas | TX | 75391-5119 | |
| Kaiser Foundation Health Plan, Inc. | Attn: Chief Procurement Officer | 1800 Harrison Street | Suite 1800 | | Oakland | CA | 94612 | |
| Kaiser Foundation Health Plan, Inc. | Attn: Director, National Contracting and Material Services | 1800 Harrison Street, 18th Floor | | | Oakland | CA | 94612 | |
| KAISER FOUNDATION HEALTHPLAN | GENERAL ACCOUNTING 5TH FL | 1950 FRANKLIN STREET | | | OAKLAND | CA | 94612 | |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 29080 | MEMBER ADMIN GROUP | | | HONOLULU | HI | 96820 | |
| KAISER FOUNDATION HEALTHPLAN | PO BOX 60000 | MEMBER ADMIN GROUP | | | SAN FRANCISCO | CA | 94160 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KAISER FOUNDATION HEALTHPLAN | PO BOX 80204 WORLDWAY POSTAL CENTER | | | | LOS ANGELES | CA | 90080 | |
| KAISER HPA | 711 KAPIOLANI BLVD | ATTN KORI KIM | | | HONOLULU | HI | 96813-5214 | |
| KAISER PERMANENTE | 1 KAISER PLZ 12TH FL | | | | OAKLAND | CA | 94612-3610 | |
| KAISER PERMANENTE | 300 PULLMAN ST | | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | 300 PULLMAN ST BLDG B | | | | LIVERMORE | CA | 94551 | |
| KAISER PERMANENTE | 3280 EAST FOOTHILL BLVD | 251 S LAKE AVE STE 510 | | | PASADENA | CA | 91107-3103 | |
| KAISER PERMANENTE | 393 E WALNUT ST | | | | PASADENA | CA | 91188-8140 | |
| KAISER PERMANENTE | 711 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813-5237 | |
| KAISER PERMANENTE | 75 N FAIR OAKS AVE 4TH FL | | | | PASADENA | CA | 91103 | |
| Kaiser Permanente | Attn: Denise Schaefer | 393 East Walnut Street | | | Pasadena | CA | 91188 | |
| KAISER PERMANENTE | BUSINESS CARDS | 300 PULLMAN ST | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | CENTRAL STORES M ALIMBOYOGUEN | 300 PULLMAN ST | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | ONELINK COLORADO REGION AP | PO BOX 373090 | | | DENVER | CO | 80237-7090 | |
| KAISER PERMANENTE | ONELINK GEORGIA REGION AP | PO BOX 190939 | | | ATLANTA | GA | 31119-0939 | |
| KAISER PERMANENTE | ONELINK KPIT REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ONELINK MIDATLANTIC REGION AP | PO BOX 7283 | | | PASADENA | CA | 91109 | |
| KAISER PERMANENTE | ONELINK NOCAL REGION AP | PO BOX 12929 | | | OAKLAND | CA | 94604-3010 | |
| KAISER PERMANENTE | ONELINK NORTHWEST REGION AP | PO BOX 2943 | | | PORTLAND | OR | 97208-2943 | |
| KAISER PERMANENTE | ONELINK OHIO REGION AP | PO BOX 7023 | | | PASADENA | CA | 91109-7023 | |
| KAISER PERMANENTE | ONELINK PROGOFF REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ONELINK SOCAL REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ONELINKPROG OFFC | PO BOX 12766 | | | OAKLAND | CA | 94604-2766 | |
| KAISER PERMANENTE | P O BOX 60000 FILE 73030 | | | | SAN FRANCISCO | CA | 94160-3030 | |
| KAISER PERMANENTE | PO BOX 12929 | | | | OAKLAND | CA | 94604-3013 | |
| KAISER PERMANENTE | PO BOX 12929 | ONE LINK HAWAII REG AP | | | OAKLAND | CA | 94604-3010 | |
| KAISER PERMANENTE | PO BOX 41906 | | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | PO BOX 41906 | SO CAL REGION | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | PO BOX 7023 | | | | PASADENA | CA | 91109-7023 | |
| KAISER PERMANENTE | PROGRAM OFFICE FACILITIES | PO BOX 12766 | | | OAKLAND | CA | 94604-2766 | |
| KAISER PERMANENTE | RX NO CAL | 300 PULLMAN ST | | | LIVERMORE | CA | 94551-9756 | |
| KAISER PERMANENTE | SO CAL REGION AP | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | SO CAL REGION AP | PO BOX 41920 | | | LOS ANGELES | CA | 90041-0920 | |
| KAISER PERMANENTE | SO CAL REGION AP HLTH ED | PO BOX 41920 | | | LOS ANGELES | CA | 90041-0920 | |
| KAISER PERMANENTE | SO CAL REGION APFONTANA | PO BOX 41906 | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | X160393 0315-30101-9034-80005 | PO BOX 41920 | | | LOS ANGELES | CA | 90041-0920 | |
| KAISER PERMANENTE CDC | PO BOX 41906 | | | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE COLORADO | PO BOX 373090 | | | | DENVER | CO | 80237-7090 | |
| KAISER PERMANENTECOLORADO | BUSINESS CARDS | PO BOX 373090 | | | DENVER | CO | 80237-7090 | |
| KAISER PERMANENTEGEORGIA | PO BOX 190609 | | | | ATLANTA | GA | 31119-0609 | |
| KAISER PERMANENTENORTHWEST | BUSINESS CARDS | PO BOX 2943 | | | PORTLAND | OR | 97208-2943 | |
| KAISER PERMANENTENORTHWEST | PO BOX 2943 | | | | PORTLAND | OR | 97208-2943 | |
| KAISER PERMANENTERX | PO BOX 41920 | | | | LOS ANGELES | CA | 90041-0920 | |
| KAISERMAN CO INC | 201 S 18TH ST OFC 300 | | | | PHILADELPHIA | PA | 19103-5957 | |
| KALA MARKETING GROUP LLC | 301 YAMATO RD STE 1240 | | | | BOCA RATON | FL | 33431-4931 | |
| KALAMAZOO CNTY ROAD COMMISSION | 3801 E KILGORE RD | | | | KALAMAZOO | MI | 49001-5517 | |
| KALAMAZOO PUBLIC SCHOOLS | 1220 HOWARD ST | | | | KALAMAZOO | MI | 49008-1871 | |
| Kaleb S. Pulley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KALEIDA HEALTH | 726 EXCHANGE ST STE 200 | | | | BUFFALO | NY | 14210-1462 | |
| KALEIDA HEALTH | 726 EXCHANGE STE 200 | | | | BUFFALO | NY | 14210 | |
| Kaleida Health | Attn: Director of Purchasing | Larkin Building | 726 Exchange Street | Suite 210 | Buffalo | NY | 14210 | |
| Kaleida Health | Attn: Office of General Council | 726 Exchange Street | Suite 270 | | Buffalo | NY | 14210 | |
| Kaleida Health | Attn: Office of General Counsel | 726 Exchange Street | Suite 270 | | Buffalo | NY | 14210 | |
| Kaleida Health | Attn: Office of General Counsel | Larkin Building | 726 Exchange Street | Suite 270 | Buffalo | NY | 14210 | |
| Kaleida Health | Attn: Office of General Counsel | 726 Exchange Street | | | Buffalo | NY | 14210 | |
| KALEIDA HEALTH | Charles Neikam: VP Supply Chain Management | Larkin Building | 726 Exchange Street | | Buffalo | NY | 14210 | |
| Kaleida Health | Larkin Building | 726 Exchange Street | | | Buffalo | NY | 14210 | |
| Kalem S. Phillips | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KALI ENTERPRISES LLC | 409 STRATMORE DR | | | | SHREVEPORT | LA | 71115-3107 | |
| KALIHI-PALAMA HLTH CTR-HCHP | 904 KOHOU ST STE 307 | | | | HONOLULU | HI | 96817-4420 | |
| KALOGREDIS SANSWEET DEARDEN | 987 OLD EAGLE SCHOOL RD STE704 | | | | WAYNE | PA | 19087-1708 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KALOS INC | 3518 SE 21ST STREET | STE. B | | | TOPEKA | KS | 66607 | |
| KALOS INC | 3518-B SOUTHEAST 21ST | | | | TOPEKA | KS | 66607-2371 | |
| KALSCHEUR IMPLEMENT | 1113 MAIN STREET | | | | CROSS PLAINS | WI | 53528-9478 | |
| KAM INDUSTRIES LTD | DBA CORDECK | 12620 WILMOT RD | | | KENOSHA | WI | 53142-7360 | |
| KAMAL BUSINESS PRODUCTS INC | 9735 RAVENNA RD | | | | TWINSBURG | OH | 44087-2143 | |
| KAMAN INDUSTRIAL | PO BOX 74566 | | | | CHICAGO | IL | 60690 | |
| KAMAOLE SANDS | 2695 S KIHEI RD | | | | KIHEI | HI | 96753-8678 | |
| KAMEHAMEHA HIGH SCHOOL | 16716 VOLCANO RD | | | | KEAAU | HI | 96749-8150 | |
| KANABEC COUNTY HOSPITAL | 301 HWY 65 S | | | | MORA | MN | 55051-1899 | |
| KANATA BLANKET COMPANY | 100-13260 DELF PLACE | | | | RICHMOND | BC | V6V 2A2 | Canada |
| KANAWHA EQUIPMENT | PO BOX 40 | | | | KANAWHA | IA | 50447-0040 | |
| KANAWHA SCALES & SYSTEMS INC | 35 HAAS DRIVE | | | | ENGLEWOOD | OH | 45424 | |
| KANAWHA SCALES & SYSTEMS INC | PO BOX 569 | | | | POCA | WV | 25159 | |
| Kandi Perdue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KANE COMMUNITY HOSPITAL | 4372 ROUTE 6 | | | | KANE | PA | 16735-3060 | |
| KANE COUNTY CIRCUIT COURT CLERK | 540 S RANDALL RD | | | | SAINT CHARLES | IL | 60174-1534 | |
| KANE FINANCIAL SERVICES | 1665 PALM BACH LAKES BLVD | STE 600 | | | WEST PALM BEACH | FL | 33401-2104 | |
| KANE FINANCIAL SERVICES | 1675 PALM BEACH LAKES BLVD | | | | WEST PALM BEACH | FL | 33401-2120 | |
| KANE MANUFACTURING | PO BOX 57163 | | | | DES MOINES | IA | 50317-003 | |
| KANKAKEE SCHOOL DISTRICT 111 | 240 WARREN AVE | | | | KANKAKEE | IL | 60901-4319 | |
| KANO LABORATORIES INC | 1000 E THOMPSON LN | P O BOX 110098 | | | NASHVILLE | TN | 37222 | |
| KANSAS BUSINESS FORMS & SUPPLIES | 505 MAIN ST | | | | BELTON | MO | 64012-2513 | |
| KANSAS CITY AREA TRANS AUTHORIT | 1350 E 17TH ST | | | | KANSAS CITY | MO | 64108-1602 | |
| KANSAS CITY CHIEFS | 1 ARROWHEAD DR | | | | KANSAS CITY | MO | 64129-1651 | |
| KANSAS CITY POWER AND LIGHT | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY TERMINAL RAILWAY | 4515 KANSAS AVE | | | | KANSAS CITY | KS | 66106 | |
| KANSAS CITY WINNELSON CO | 1529 LAKE AVE | BOX 3359 | | | KANSAS CITY | KS | 66103-0359 | |
| Kansas Department of Labor | Kansas Unemployment Tax | Unemployment Contact Center | P.O. Box 3539 | | Topeka | KS | 66601-3539 | |
| Kansas Department of Revenue | 915 SW Harrison St #300 | | | | Topeka | KS | 66612 | |
| Kansas Department of Revenue | Attn: General Counsel | 900 SW Jackson St. | Room 102N | | Topeka | KS | 66612-1286 | |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | 1000 SW JACKSON SUITE 310 | | | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | RIGHT TO KNOW PROGRAM | 1000 SW JACKSON | SUITE 310 | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | | | | TOPEKA | KS | 66626-0001 | |
| KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | |
| KANSAS GAS SERVICE | PO BOX 22158 | | | | TULSA | OK | 74121-2158 | |
| KANSAS HEART HOSPITAL | 3601 N WEBB RD | | | | WICHITA | KS | 67226-8129 | |
| KANSAS NONRESIDENT WITHHOLDING TAX | 915 SW HARRISON ST. | 1ST. FLOOR | | | TOPEKA | KS | 66625-0002 | |
| KANSAS TURNPIKE AUTHORITY | 9401 E KELLOGG | | | | WICHITA | KS | 67207-1804 | |
| KANZAKI SPECIALTY PAPERS | PO BOX 198249 | LABEL TECHNOLOGIES GROUP | | | ATLANTA | GA | 30384-8249 | |
| KANZAKI SPECIALTY PAPERS INC | P O BOX 198249 | | | | ATLANTA | GA | 30384 | |
| Kao Xiong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kao Y. Saevang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAP SIGNS | 1608 KUNTZ ROAD | | | | DAYTON | OH | 45404 | |
| KAP SIGNS INC | 1608 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| KAPLAN ACQUISITIONS LLC | 520 POST OAK BLVD STE 370 | | | | HOUSTON | TX | 77027-9481 | |
| KAPLAN PARTNERS | 180 N LASALLE STREET STE-2505 | | | | CHICAGO | IL | 60601-2705 | |
| KAPOW | 260 SHERIDAN AVE #420 | | | | PALO ALTO | CA | 94306-2063 | |
| KAPOW TECHNOLOGIES | 15211 LAGUNA CANYON RD | ATTN: ACCOUNTS PAYABLE | | | IRVINE | CA | 92618 | |
| KAPREE TRINITY LLC | CBRE MEMPHIS | 2620 THOUSAND OAKS | SUITE 400 | | MEMPHIS | TN | 38118 | |
| KAPREE TRINITY LLC | LURIE AND ASSOCIATES | 3120 S PERKINS SUITE 303 | | | MEMPHIS | TENNESSEE | 38118 | |
| KAPSTONE CONTAINER CORPORATION | PO BOX 414446 | | | | BOSTON | MA | 02241-4446 | |
| Kara J. Lines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kara O. Vestal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KARA OSTERFELD | THE CHRIST HOSPITAL PHARMACY | 2139 AUBURN AVE | | | CINCINNATI | OH | 45219 | |
| KARAMBELAS ENTERPRISES | 1 MATHEWS DR STE 108 | | | | HILTON HEAD | SC | 29926-3765 | |
| KARCHER NORTH AMERICA OF MEXICO S DE RL DE CV | 831 AVE. AVANTE | PARQUE INDUSTRIAL GUADALUPE | | | GUADALUPE | NUEVO LEON | 67190 | MEXICO |
| KARCHER NORTH AMERICA INC | 1351 WEST STANFORD AVE | ENGLEWOOD, CO. ID 13-3129757 | | | | | 80110 | |
| KAREN A HUDGINS | 933 GARRISON AVE | | | | KETTERING | OH | 45429-3513 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Karen A. Dysert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen A. Masson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen A. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen Betit | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAREN BOWMAN | 1067 HOLLOWCREEK CT | | | | MIAMISBURG | OH | 45342-4393 | |
| Karen D. Baglini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen E. Garris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen E. Noble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen E. Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen Erfer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAREN FRALEY | 12460 OXFORD RD | | | | GERMANTOWN | OH | 45327-9788 | |
| KAREN HEDDEN | 10553 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9246 | |
| Karen I. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAREN J SMITH | 3250 STARLIGHT DR | | | | YORK | PA | 17402-9219 | |
| Karen J. Schoenherr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen Keophachanh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAREN L BARE | 6671 STELTZ RD | | | | GLEN ROCK | PA | 17327-7863 | |
| Karen L. Minkalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen L. Swank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen M. Black | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen M. Crouse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAREN PRICE & ASSOC INC | 900 OLD ROSWELL LAKES PKWY | | | | ROSWELL | GA | 30076 | |
| KAREN S ANNARINO | 288 N WESTMOOR AVE | | | | NEWARK | OH | 43055-3628 | |
| KAREN S SCHULER | 1816 W CASTLE AVE | | | | PORTERVILLE | CA | 93257-9277 | |
| Karen S. Lambert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karen S. Rushnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAREN WALACAVAGE | 2696 STOMMEL RD | | | | YPSILANTI | MI | 48198-9635 | |
| Karie A. Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KARL BERLAND | 2044 WINDHAM CIRCLE | | | | WHEATON | IL | 80187 | |
| KARL G ESPELETA DDS | 110 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2725 | |
| Karla E. Yenney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karla L. Cope | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KARLA MARIA PINEDA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KARLCO INC | PO BOX 23394 | | | | KNOXVILLE | TN | 37933-1394 | |
| KARLEE | P O BOX 461207 | | | | GARLAND | TX | 75046-1207 | |
| KARLEE CO | PO BOX 461207 | | | | GARLAND | TX | 75046-1207 | |
| KARLEE COMPANY | PO BOX 461207 | | | | GARLAND | TX | 75046 | |
| KARMANOS CANCER INSTITUTE | 4100 JOHN R ST | | | | DETROIT | MI | 48201-2013 | |
| KARN MEATS | 922 TAYLOR AVE | | | | COLUMBUS | OH | 43219-2558 | |
| Karrie Thorvig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karrin Ferguson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karry Hollis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kary L. Cuthbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kassandia Lister | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAST MARBLE | 115 E MOUNT VIEW LANE | | | | COLORADO SPRINGS | CO | 80907-4329 | |
| KASTLE ELECTRIC CO | PO BOX 1451 | | | | DAYTON | OH | 45401 | |
| KASTLE PLUMBING SERVICE LTD | 7501 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| KATCHEES BUSINESS FORMS ETC | PO BOX AG | | | | TWIN FALLS | ID | 83303-0098 | |
| Kate Tully | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine B. Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine Deal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine E. Fraser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine G. Mundhenk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine Heredia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine J. Hassink | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine J. Richendollar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine L. Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATHERINE LOH GRAPHICS DESIGN | PO BOX 6 | | | | BRISBANE | CA | 94005 | |
| Katherine M. Ledbetter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine R. Hunnicutt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine R. Lowe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katherine Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kathern K. Cooksey | Attention: Stephani Brady-Jungmeyer, Esq. | 15558 HWY 71 S | | | West Fork | AR | 72774 | |
| Kathie B. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATHIE WOOD FLINN | 9325 N SAINT MARTIN DR | | | | FRESNO | CA | 93720-1474 | |
| Kathleen A. Askins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen Chantrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen Christian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATHLEEN E O BRIEN | 612 BURGESS AVE | | | | DAYTON | OH | 45415-2638 | |
| KATHLEEN F BROLSMA | 82 COUNTRY DOWNS CIR | | | | FAIRPORT | NY | 14450-8810 | |
| KATHLEEN F SKELLY | 4041 E CAMELBACK RD UNIT 12 | | | | PHOENIX | AZ | 85018-2727 | |
| KATHLEEN F SMITH | 15 ASHLAND DR | | | | KINGS PARK | NY | 11754-4013 | |
| KATHLEEN G TRINCI & ALBERT H TRINCI JT TEN | 457 LEICESTER WHITING RD | | | | LEICESTER | VT | 05733-9134 | |
| Kathleen G. Dalgleish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen J. Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen K. Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen L. Mescher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATHLEEN M MCCOOL | 10580 SCHILLER RD | | | | MEDWAY | OH | 45341-9743 | |
| KATHLEEN M ROSE | 1812 SHADY LN | | | | BEAVERCREEK | OH | 45432-2006 | |
| KATHLEEN M SQUYRES | 164 E THIRD ST | | | | CHICO | CA | 95928-5404 | |
| Kathleen M. Brogan | Attention: Susan Ford, Esq. | 7072 Gallagher Road | | | Pilot Hill | CA | 95664 | |
| Kathleen M. Freeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen M. Lucas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen M. Pearl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen Pfahl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATHRYN A LAMME | 885 GREENHOUSE DR | | | | KETTERING | OH | 45419-1115 | |
| Kathryn A. Dupre' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathryn Alvarado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATHRYN B MELDRUM | PO BOX 526 | | | | KEYSTONE HEIGHTS | FL | 32656-0526 | |
| KATHRYN S WOMACK | 16101 MUSTANG DR | | | | SPRINGVILLE | CA | 93265-9626 | |
| KATHRYN WOMACK | 16101 MUSTANG DR | | | | SPRINGVILLE | CA | 93265-9626 | |
| KATHY A BECKER | 89 PROSPECT ST | | | | AUBURN | MA | 01501-3360 | |
| Kathy A. Cassidy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathy A. Duckworth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATHY ANDREWS INTERIORS | 9464 KIRBY DR | | | | HOUSTON | TX | 77054-2521 | |
| KATHY BINDNER | DAYS INN - ELGIN | 1585 DUNDEE AVENUE | ROOM 144 | | ELGIN | IL | 60120 | |
| Kathy D. Sanford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathy E. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathy L. Bindner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathy L. Matney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathy M. Elrod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATHY MOUK RASCO | 1809 EMERSON ST | | | | MONROE | LA | 71201-3411 | |
| KATHY P. MCBRIDE | 1100 SOUTH STRATFORD ROAD | | | | WINSTON SALEM | NC | 27103 | |
| Kathy Viggiano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATHYS STUDIO OF DANCE | 4210 SW EDMUNDS ST | | | | SEATTLE | WA | 98116-4536 | |
| Kati D. Cospy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATI SPORTCAP | 6102-F SKYLINE | | | | HOUSTON | TX | 77057 | |
| Katie A. Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katie L. Fortman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katie M. Post | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATIES CAR WASH & LUBE | 2000 JACKSBORO HWY | | | | FORT WORTH | TX | 76114-2316 | |
| KATMAI ONCOLOGY GROUP | PROVIDENCE CANCER CENTER | 3851 PIPER ST STE U340 | | | ANCHORAGE | AK | 99508-6904 | |
| KATO MOVING AND STORAGE CO | 417 POPLAR ST | | | | MANKATO | MN | 56001-2323 | |
| Katrina Huey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KATRINA KINGERY | 1345 S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 | |
| Katrina M. Bierman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katrina M. Kingery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katrina P. Quintana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAU HOSPITAL | PO BOX 40 | | | | PAHALA | HI | 96777-0040 | |
| KAUAI MARRIOTT | 3610 RICE STREET | | | | LIHUE | HI | 96766-1705 | |
| KAUAI VETERANS MEMORIAL HOSP | PO BOX 337 | | | | WAIMEA | HI | 96796-0337 | |
| KAUFFMAN ENGINEERING INC | 701 RANSDELL RD | | | | LEBANON | IN | 46052-2351 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KAUFMAN & CANOLES | 150 WEST MAIN ST. STE.2100 | ATTN: SCOTT SEYMOUR | | | NORFOLK | VA | 23510 | |
| Kaufman & Canoles | Attn: L. Scott Seymour, Esq. | 150 W. Main Street | Suite 2100 | | Norfolk | VA | 23510-1665 | |
| KAUFMAN & CANOLES | PO BOX 3037 | | | | NORFOLK | VA | 23514 | |
| KAUFMAN COMPANY INC | PO BOX 9126 | | | | NORWOOD | MA | 02062 | |
| KAUP PHARMACY INC | 110 EAST BUTLER STREET | | | | FORT RECOVERY | OH | 45846 | |
| KAVANAUGH OFFICE SUPPLY | 315 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45503-4212 | |
| KAWEAH LEMON CO | PO BOX 44259 | | | | LEMONCOVE | CA | 93244-0259 | |
| KAY M SHILLING MD PC | 7602 PACIFIC ST | SUITE 302 | | | OMAHA | NE | 68114-5405 | |
| Kay M. Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAY TOLEDO TAG INC | PO BOX 5038 | | | | TOLEDO | OH | 43611 | |
| KAYA ROSE WARTINGER | 22 HARPER CANYON RD | | | | SALINAS | CA | 93908-9462 | |
| Kaye D. Hoke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kaye Maschino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAYE SMITH BUSINESS GRAPHICS | 4101 OAKESDALE AVE SW | | | | RENTON | WA | 98057-4817 | |
| Kayla E. Bennett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kayla M. Germann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KAYSERROTH | 102 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408-3172 | |
| KAYSER-ROTH CORPORATION | PO BOX 26530 | | | | GREENSBORO | NC | 27415-6530 | |
| KAYSUN CORPORATION | 5500 WEST DRIVE | | | | MANITOWOC | WI | 54220 | |
| KAYTON INTERNATIONAL INC | 2630 STATE HIGHWAY 14 | | | | ALBION | NE | 68620-5845 | |
| KBF PRINT TECHNOLOGY | PO BOX 425 | | | | WILLIAMSPORT | PA | 17703-0425 | |
| KBR | 4100 CLINTON DR #01B9 | | | | HOUSTON | TX | 77020-6299 | |
| KBR SERVICES INC | PO BOX 4557 | | | | HOUSTON | TX | 77210-4557 | |
| KC NIELSEN LTD | PPO BOX 86 | | | | HUMBOLDT | IA | 50548 | |
| KCB PRINT RESOURCES LLC | 2120 BELLEMEAD AVE STE 14-3 | | | | HAVERTOWN | PA | 19083-2257 | |
| K-COMM | 1649 COURTLEIGH DR | | | | ATLANTA | GA | 30338-4902 | |
| KDC BINDERY SERVICES LLC | 406 S ROCKFORD | | | | TEMPE | AZ | 85281 | |
| KDK BINDERY EQUIPMENT SERVICE | 18 PHINNEY LN | | | | EXETER | NH | 03833 | |
| KDM Pop Solutions | 10450 N. Medallion Drive | | | | Cincinnati | OH | 45241 | |
| KDM Pop Solutions Group | 10450 N. Medallion Drive | | | | Cincinnati | OH | 45241 | |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | | CINCINNATI | OH | 45263-5067 | |
| KDM Signs, Inc. | Attention: Michael Capozzoli - Vice President/CFO | 10450 Medallion Drive | | | Cincinnati | OH | 45241 | |
| KDR SHOWROOMS | 11660 PAGE SERVICE DR | | | | SAINT LOUIS | MO | 63146-3533 | |
| KDS MOSES | PO BOX 350 | | | | PLYMOUTH | WI | 53073-0350 | |
| KE PRINTING & GRAPHICS | 956 TURNPIKE ST | | | | CANTON | MA | 02021-2807 | |
| KEADJIAN ASSN LLC | 690 WALNUT AVE. | STE. 210 | | | VALLEJO | CA | 94592 | |
| KEAN UNIVERSITY OFFICE OF ALUMNI RELATIONS | 1000 MORRIS AVE TOWNSEND HALL ROOM 127 | | | | UNION | NJ | 07083-7133 | |
| KEANS MARINA | 100 MEADOWBROOK | | | | DETROIT | MI | 48214-3613 | |
| KEARNEY FEED | 300 W WASHINGTON ST | | | | KEARNEY | MO | 64060-8626 | |
| KEARNS LAW OFFICE | 1331 SILAS DEANE HIGHWAY | | | | WETHERSFIELD | CT | 06109-4336 | |
| KEARNY AUTO SPA | 946 PASSAIC AVENUE | | | | KEARNY | NJ | 07032-1406 | |
| KEATHLEY HANDLING SOLUTIONS | 1547 SE 25TH ST | | | | OKLAHOMA CITY | OK | 73129-7607 | |
| KEATING TRACTOR & EQUIP | PO BOX 219 | | | | LIBERAL | KS | 67905-0219 | |
| KECK HOSPITAL OF USC | 1500 SAN PABLO ST | | | | LOS ANGELES | CA | 90033-5313 | |
| Keck Hospital of USC | ATTN: Evelyn Wing | 1500 San Pablo Street | | | Los Angeles | CA | 90033 | |
| KECO COATINGS | 1030 S KEALING AVE | | | | INDIANAPOLIS | IN | 46203 | |
| KECO ENGINEERED COATINGS INC | 1030 S KEALING AVE | | | | INDIANAPOLIS | IN | 46203 | |
| Kedar S. Naidu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEENE STATE COLLEGE | 229 MAIN STREET | | | | KEENE | NH | 03435-0001 | |
| KEENE TECHNOLOGY INC | 14357 COMMERCIAL PKWY | | | | SOUTH BELOIT | IL | 61080 | |
| KEENER COATINGS | 3711 BOARD ROAD | | | | YORK | PA | 17402-9425 | |
| KEENER ELECTRIC MOTORS INC. | 705 STATE DRIVE | | | | LEBANON | PA | 17042 | |
| KEENEYS OFFICE PRODUCTS | PO BOX 848 | | | | REDMOND | WA | 98073-0848 | |
| KEENY'S OFFICE PLUS | PO BOX 848 | | | | REDMOND | WA | 98073 | |
| KEEP IT CLEAN LLC | PO BOX 8760 | | | | TOPEKA | KS | 66608-0760 | |
| KEESLER FEDERAL CREDIT UNION | PO BOX 7001 | | | | BILOXI | MS | 39534-7001 | |
| KEETONS OFFICE SUPPLY | 817 MANATEE AVE WEST | | | | BRADENTON | FL | 34205-8618 | |
| KEGLER BROWN HILL & RITTER | 65 E STATE ST STE 1800 | | | | COLUMBUS | OH | 43215-4295 | |
| KEHE | 3225 MERIDIAN PKWY | | | | WESTON | FL | 33331-3503 | |
| KEHOE AND DJORDJEVIC | 1725 W HARRISON ST STE 106 | | | | CHICAGO | IL | 60612-3863 | |
| KEHOE BROTHERS PRINTING INC | 910 WEST SCHAAF ROAD | | | | CLEVELAND | OH | 44109-4643 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KEI ADVISORS LLC | 7606 TRANSIT RD | | | | BUFFALO | NY | 14221-6017 | |
| KEIL EQUIP CO INC | 2356 ROUTE 9 | | | | HUDSON | NY | 12534 | |
| KEIM LUMBER CO | BOX 6 SR 557 | | | | CHARM | OH | 44617-0006 | |
| Keith A. Daugherty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keith A. Lewis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keith A. Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keith E. Barshinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEITH J TAYLOR | 4112 GOLF VIEW CIR | | | | URBANDALE | IA | 50322-1311 | |
| Keith J. Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keith L. Burke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keith L. Everett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEITH MCLAUGHLIN | 48 BARNSTABLE RD | | | | NORFOLK | MA | 02056-1816 | |
| KEITH R GENTZLER & IDA MARIE GENTZLER TR GENTZLER LIVING TRUST U/A DTD 06/05/00 | | | | | MARANA | AZ | 85658-4325 | |
| KEITH S KRENN | 8321 LATROBE AVE | | | | BURBANK | IL | 60459-2637 | |
| KEITH W TRUITT | 22738 COVERDALE RD | | | | SEAFORD | DE | 19973-7042 | |
| KEITHS AUTO SALES | 1105 E BEECHER ST | | | | ADRIAN | MI | 49221-4017 | |
| KEITHS OIL CAN | 1205 OLD DIXIE HWY | | | | VERO BEACH | FL | 32960-3746 | |
| KEKST AND COMPANY INCORPORATED | 437 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| KELCIES MFG INC | P O BOX 24699 | | | | TEMPE | AZ | 85285 | |
| KELCO SERVICES | 16211 DEZAVALA | | | | CHANNELVIEW | TX | 77530-4609 | |
| Keli A. McBeath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELLER ELEMENTARY PTA | 1505 N CAMPBELL | | | | ROYAL OAK | MI | 48067-1560 | |
| KELLER FIRE & SAFETY INC | 1138 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| KELLER OAKS HEALTH & REHAB | 8703 DAVIS BLVD | | | | KELLER | TX | 76248-0309 | |
| KELLERMAN INSURANCE INC | PO BOX 1025 | | | | HOLTON | KS | 66436-1025 | |
| Kelley A. Zumberger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELLEY DIRECT SOLUTIONS INC | 210 WEST RD UNIT 7 | | | | PORTSMOUTH | NH | 03801-5639 | |
| KELLEY IMAGING SYSTEMS | 8725 S 212TH ST | | | | KENT | WA | 98031-1921 | |
| Kelley Mays | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelley Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelli L. Webb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelli M. Tern | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kellie Hodgkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kellie Keller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kellie R. Belk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELLINGTON CONSTRUCTION INC | 2301 N 2ND ST | | | | MINNEAPOLIS | MN | 55411-2208 | |
| KELLOGG CO TWENTY FIVE YEAR | 1 KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49017-3534 | |
| Kellogg Company | Attn: General Counsel | One Kellogg Square | | | Battle Creek | MI | 49017 | |
| Kellogg Company | Attn: Jeff Woods and Komal Patel | One Kellogg Square | | | Battle Creek | MI | 49017 | |
| KELLOGG USA INC | PO BOX 8881011 | | | | GRAND RAPIDS | MI | 49588-1011 | |
| KELLOGG USA INC-PLANT 090 | PO BOX 3599 | | | | BATTLE CREEK | MI | 49016-3599 | |
| KELLOGGS | 5300 PATTERSON AVENUE SE | | | | KENTWOOD | MI | 49530-1000 | |
| KELLOGGS | ONE KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49017-3534 | |
| KELLWOOD CO | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017-5806 | |
| KELLY & WALLACE CO L P G | 108 S HIGH STREET | | | | MOUNT ORAB | OH | 45154-8972 | |
| KELLY AND ASKEW INC | 1209 HILL ROAD | SUITE 220 | | | PICKERINGTON | OH | 43147 | |
| KELLY AND ASKEW INC | 5650 GROVEPORT ROAD | UNIT 4B | | | GROVEPORT | OH | 43125 | |
| KELLY ANDREWS | 735 CHEYENNE PL | | | | TIPP CITY | OH | 45371-1506 | |
| KELLY AUTO CARE LLC/SHORELINE QUICK LUBE | 2 CENTER RD | | | | OLD SAYBROOK | CT | 06475-4054 | |
| Kelly Bousquet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELLY DAWN SYSTEMS INC | 906 W. BURNING TREE DRIVE | | | | KANSAS CITY | MO | 64145 | |
| KELLY DAWN SYSTEMS INC | DBA IDENTISEAL & INFAPRINT | 906 W BURNING TREE DR | | | KANSAS CITY | MI | 64145 | |
| Kelly Eckman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly G. Mundy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly I. McNeeley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly J. Filadelfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly J. John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly L. Elrod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly M. Andrews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kelly M. Collins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly P. Mallory Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELLY PAPER | 288 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789-3087 | |
| KELLY PAPER | FILE 749317 | | | | LOS ANGELES | CA | 90074-9317 | |
| KELLY PAPER CO | FILE 749317 | | | | LOS ANGELES | CA | 90074-9317 | |
| Kelly Parsons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELLY PEACE ASL INTERPRETER | 1143 CASTLEROCK DR | | | | SHEPHERDSVILLE | KY | 40165 | |
| Kelly R. Smirl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELLY SAUDER RUPIPER EQUIPMENT | 805 E HOWARD | | | | PONTIAC | IL | 61764-1414 | |
| KELLY SERVICES | 999 W BIG BEAVER RD | | | | TROY | MI | 48084-4716 | |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | | TROY | MI | 48084-4716 | |
| Kelly Services, Inc. | Attn: Barb Bradford | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| Kelly Services, Inc. | Attn: General Counsel | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| KELLY STUMP REMOVAL INC | 1170 MOUNTAIN VIEW ALVISO RD | | | | SUNNYVALE | CA | 94089-2221 | |
| Kelly T. Hardin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELLY THE CLOWN & FRIENDS | P O BOX 396 | | | | VACAVILLE | CA | 95696 | |
| KELLY TRACTOR INC | PO BOX 8107 | | | | LONGVIEW | TX | 75607-8107 | |
| KELLYBDIRECT INC | 3600 HARBOR BLVD | #225 | | | OXNARD | CA | 93035 | |
| KELLYS STATIONERY & OFF SUP | PO BOX 51491 | | | | PHILADELPHIA | PA | 19115-6491 | |
| KELM SCOTT COMMUNICATIONS | 1665 MALLETTE RD | | | | AURORA | IL | 60505-1354 | |
| KELSEY SEYBOLD | 11511 SHADOW CREEK PKWY | | | | PEARLAND | TX | 77584 | |
| Kelsey Seybold Clinic | Attn: General Counsel | 8900 Lakes at 610 Drive | | | Houston | TX | 77054 | |
| KELSO CONCRETE CO | PO BOX 2110 | | | | GALVESTON | TX | 77553-2110 | |
| KELSOS PAINTING INC | 6373 LANDMARK PL | | | | STOCKTON | CA | 95215 | |
| KELTY-BEST INC | 2411 INDUSTRIAL DRIVE | | | | MONONA | WI | 53713-4808 | |
| Kelvin B. Wesley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEM KREST CORP | PO BOX 2977 | | | | ELKHART | IN | 46515-2988 | |
| KEM SUPPLY HOUSE INC | PO BOX 1198 | | | | THIBODAUX | LA | 70302-1198 | |
| KEMET ELECTRONICS | PO BOX 5836 | | | | BROWNSVILLE | TX | 78523-5836 | |
| KEMIRA CHEMICALS INC | MAIL CODE 5586 | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| KEMMLER ORTHOPEDIC CENTER | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | |
| KEMP SUPPLY COMPANY | EAST HIGHWAY 60-PO BOX 466 | | | | HEREFORD | TX | 79045-0466 | |
| KEN BROWN AND SONS INC | 38235 NEW YORK STATE RT. 37 | | | | THERESA | NY | 13691 | |
| Ken E. Borgerding | 227 Stewarts Landing | | | | Boiling Springs | SC | 29316 | |
| Ken E. Weirich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEN GERLACH | 5685 REIER RD | | | | SAINT HENRY | OH | 45883-9755 | |
| KEN TOOL | PO BOX 9320 | | | | AKRON | OH | 44305-0320 | |
| KENAN ADVANTAGE GROUP | 4366 MT PLEASANT ST NW | | | | NORTH CANTON | OH | 44720-5446 | |
| KENANSVILLE EQUIPMENT CO INC | PO BOX 687 | | | | KENANSVILLE | NC | 28349-0687 | |
| KENCO LABEL & TAG | 6585 N SIDNEY PLACE | | | | MILWAUKEE | WI | 53209 | |
| KENDA USA | 7095 AMERICANA PKWY | | | | REYNOLDSBURG | OH | 43068-4118 | |
| KENDALL & COMPANY | 5038 CORUNNA RD | | | | FLINT | MI | 48532-4103 | |
| KENDALL CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| KENDALL CONSTRUCTION CORP | PO BOX 101 | | | | GROVELAND | MA | 01834-1233 | |
| Kendall D. Kyles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENDALL ELECTRICAL SERVICES INC | 1200 WILLIAMS DRIVE | STE. 1202 | | | MARIETTA | GA | 30066 | |
| KENDALL REGIONAL | 11750 SW 40TH ST | | | | MIAMI | FL | 33175-3530 | |
| KENDES PRINTING AND FINISHING | 1629 N SECOND | | | | ST CHARLES | MO | 63301 | |
| Kendra K. Richert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kendra L. Knaub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENEWELL GROUP | 3031 THOMPSON RD | | | | FENTON | MI | 48430-9705 | |
| KENEXA | P O BOX 827674 | | | | PHILADELPHIA | PA | 19182-7674 | |
| KENEXA COMPENSATION INC | PO BOX 827674 | | | | PHILADELPHIA | PA | 19182-7674 | |
| KENEXA COMPENSATION INC | SALARY.COM | | | | WALTHAM | MA | | |
| KENEXA COMPENSATION INC | SALARY.COM | | | | NEEDHAM | MA | | |
| KENEXA COMPENSATION INC | SALARY.COM | | | | WOBURN | MA | | |
| KENGRAPHICS PRINTING & LITHOGY | 1935 WEST 11TH ST STE A | | | | UPLAND | CA | 91786-3563 | |
| KENILWORTH QUICK LUBE | 20 MARKET STREET | | | | KENILWORTH | NJ | 07033-1722 | |
| KENILWORTH STEEL CO | 197 W MARKET ST STE 300 | | | | WARREN | OH | 44481-1069 | |
| KENJO INC | 524 KALIHI STREET | | | | HONOLULU | HI | 96819 | |
| KENMARK OFFICE SYSTEMS | PO BOX 827 | | | | MASHPEE | MA | 02649 | |
| KENMARK OPTICAL | 11851 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-6328 | |
| KENMORE MANAGEMENT CO | 654 BEACON ST 4TH FLOOR | | | | BOSTON | MA | 02215-2099 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KENMORE MERCY HOSPITAL | 2950 ELMWOOD AVE | | | | KENMORE | NY | 14217-1304 | |
| KENNAMETAL | 1600 TECHNOLOGY WAY | | | | LATROBE | PA | 15650-4647 | |
| KENNAMETAL | 1600 TECHNOLOGY WAY | PMB #751 | | | LATROBE | PA | 15650-4647 | |
| KENNAMETAL FOUNDATION | 1600 TECHNOLOGY WAY | | | | LATROBE | PA | 15650-4647 | |
| KENNAMETAL INC | 123 TOWN SQUARE PL PMB #751 | | | | JERSEY CITY | NJ | 07310-1756 | |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | ATTN: LINDA RUBY | | | LATROBE | PA | 15650 | |
| Kennametal Inc. | Attn: General Counsel | 1600 Technology Way | | | Latrobe | PA | 15650 | |
| Kennametal Inc. | Attn: Jim Cebula, Director | 1600 Technology Way | | | Latrobe | PA | 15650 | |
| KENNEDY CATALANO ADVISORS | 3806 MARKET ST STE 1 | | | | CAMP HILL | PA | 17011-4330 | |
| KENNEDY FENCE CORP | 8632 WABASH AVE | | | | SAINT LOUIS | MO | 63134-1699 | |
| KENNEDY GROUP | PO BOX 347122 | | | | PITTSBURGH | PA | 15251 | |
| KENNEDY HEALTH SYSTEM | PO BOX 5085 | | | | CHERRY HILL | NJ | 08034-5085 | |
| KENNEDY INK CO INC | 5230 WOOSTER PIKE | | | | CINCINNATI | OH | 45226 | |
| KENNEDY KRIEGER FACILITIES | 707 N BROADWAY | | | | BALTIMORE | MD | 21205-1832 | |
| KENNEDY OFFICE SUPPLY CO | 4211-A ATLANTIC AVENUE | | | | RALEIGH | NC | 27604-1797 | |
| KENNEDY TANK & MANUFACTURING | PO BOX 47070 | | | | INDIANAPOLIS | IN | 46247-0070 | |
| KENNEDY WILSON PROPERTIES | 1850 GATEWAY BLVD STE 130 | | | | CONCORD | CA | 94520-1376 | |
| KENNEDY-KUHN | 10305 LIBERTY UNION RD | | | | VAN WERT | OH | 45891 | |
| KENNER CO INC | 1103 N TEXAS | | | | ODESSA | TX | 79761-3815 | |
| KENNESAW STATE UNIVERSITY | 1000 CHASTAIN RD MD9101 | LOUIS IRIZARRY | | | KENNESAW | GA | 30144-5588 | |
| Kenneth A. Bouchard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETH B KAUVAR MD | 1633 FILLMORE ST404 | | | | DENVER | CO | 80206-1545 | |
| Kenneth B. Doty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth B. Hovis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth C. Kaylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETH CONFREY | PO BOX 323 | | | | TOMKINS COVE | NY | 10986-0323 | |
| Kenneth D. Morehead | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETH E ELLER | 13288 WHITE MARSH LN APT 13 | | | | FORT MYERS | FL | 33912-3877 | |
| KENNETH E MITZEL | 114 NEATER ST | | | | YORK | PA | 17401-3841 | |
| Kenneth E. Borgerding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth E. Mathis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth E. Stachowski III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth E. Warren Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETH H GERRICK | 2020 LEONARD ST | | | | YORK | PA | 17404-5118 | |
| KENNETH H SUMMERS | 1202 S BAIRD ST | | | | KIRKSVILLE | MO | 63501-1641 | |
| KENNETH J HEMMELGARN | 140 W HILLCREST AVE | | | | DAYTON | OH | 45405-2910 | |
| KENNETH J MACKSOUD | 76 WESTMINSTER ST STE 1440 | | | | PROVIDENCE | RI | 02903-2214 | |
| KENNETH J WILSON TR UA 01/23/95 KENNETH J WILSON GRANTOR TRUST | 215 MAPLE CREEK DR | | | | WALLACE | NC | 28466-2383 | |
| Kenneth J. Fish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth J. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth J. West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETH JAMES STILLWAGON | 751 PLYMOUTH ST APT 35 | | | | STEPHENS CITY | VA | 22655-2600 | |
| KENNETH L MILLER | 3637 PROVIDENCE MANOR RD | | | | CHARLOTTE | NC | 28270-3702 | |
| KENNETH L SILVERSTEIN | 23 BEDMINSTER RD | | | | RANDOLPH | NJ | 07869-1215 | |
| KENNETH L SLATER | 1195 ARCHER LN | | | | LANSDALE | PA | 19446-4849 | |
| Kenneth L. Malcomb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth L. Wong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETH M FAGAN & ASSOC | 12307 CAMPOS DRIVE | | | | HOUSTON | TX | 77065-2512 | |
| KENNETH M OAKS & ANDREA M OAKS JT TEN | 21506 E FIREMIST CT | | | | CYPRESS | TX | 77433-3504 | |
| KENNETH M SCHRUM | 1842 HILTON AVE | | | | DOVER | PA | 17315-3832 | |
| Kenneth Office | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETH P KOBLE | 309 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 | |
| Kenneth P. Koble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth P. Slattery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETH PAXTON TRUCKING CO INC | 950 W WASHINGTON AVE | | | | SHELBYVILLE | IN | 46176 | |
| KENNETH R HAYS | 2329 FAUVER AVE | | | | DAYTON | OH | 45420-2524 | |
| KENNETH R MURRAY & HAZEL M MURRAY JT TEN | PO BOX 165 | | | | E MIDDLEBURY | VT | 05740-0165 | |
| KENNETH R MURRAY & HAZEL M MURRAY TEN ENT | PO BOX 165 | | | | E MIDDLEBURY | VT | 05740-0165 | |
| Kenneth R. Gilnack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH ROSSI | 5684 CURNIE DR | | | | HAMILTON | OH | 45013-9009 | |
| Kenneth Silas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth Skelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenneth Swenson | Attn: Kenneth Swenson | 214 No. Tryon Street, NC1-027-20-05 | | | Charlotte | NC | 28255 | |
| KENNETH W BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETH W BONESTEEL | 293 TOWN OFFICE ROAD | | | | TROY | NY | 12180-8831 | |
| KENNETH W JONES | 343 BEVERLY PL | | | | DAYTON | OH | 45419-3515 | |
| KENNETH W JONES & LORNA J JONES JT TEN | 343 BEVERLY PL | | | | DAYTON | OH | 45419-3515 | |
| KENNETH W STILLWAGON CUST CARRIE FRANCES STILLWAGON U/TX/UGMA | 17606 FALL RIVER PASS CT | | | | HUMBLE | TX | 77346-4566 | |
| Kenneth Webb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENNETT L SLATER & MARY D SLATER JT TEN | 1195 ARCHER LN | | | | LANSDALE | PA | 19446-4849 | |
| KENN-FELD GROUP LLC DBA LFE | P O BOX 67 STATE ROUTE 66 S | | | | ARCHBOLD | OH | 43502-0067 | |
| KENNON ROGERS | 3055 N LOXLEY AVE | | | | FAYETTEVILLE | AR | 72703-3640 | |
| KENS PIT STOP | 188 GUNNISON RIVER DR | | | | DELTA | CO | 81416-1856 | |
| KENSAR EQUIPMENT COMPANY | 2415 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-9288 | |
| Kent B. Jacobs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENT ELASTOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENT H LANDSBERG CO | 1900 W UNIVERSITY STE 101 | | | | TEMPE | AZ | 85281-3292 | |
| KENT LANDSBERG - AZ | 1900 W UNIVERSITY | STE. 101 | | | TEMPE | AZ | 85281 | |
| KENT MOTORS INC | 204 HOMEWILD AVE | | | | JACKSON | MI | 49201-1424 | |
| Kent Sorensen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kent W. Kirchhoff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENTFIELD REHAB & SPEC HOSP | 1125 SIR FRANCIS DRAKE BLVD | | | | KENTFIELD | CA | 94904-1418 | |
| KENTLAND CLINIC | 303 N 7TH ST | | | | KENTLAND | IN | 47951-1379 | |
| KENTUCKIANA COMFORT CENTER INC | 2716 GRASSLAND DR | | | | LOUISVILLE | KY | 40299-2526 | |
| KENTUCKIANA CURB CO INC | 2716 GRASSLAND DR | | | | LOUISVILLE | KY | 40299-2526 | |
| Kentucky Business License | Office of the Kentucky Secretary of State | 700 Capital Ave | Ste. 152 | | Frankfort | KY | 40601 | |
| Kentucky Department of Revenue Division of Sales and Use Tax | Station 67 | PO Box 181 | | | Frankfort | KY | 40602-0181 | |
| KENTUCKY DEPT FOR ENVIRONMENT PROTECTION | DIVISION FOR AIR QUALITY | EMISSIONS INVENTORY SECTION | | | FRANKFORT | KY | 40601 | |
| KENTUCKY PLANNING PARTNERS | 9300 SHELBYVILLE RD | STE. 1310 | | | LOUISVILLE | KY | 40222 | |
| KENTUCKY PLANNING PARTNERS | 9300 SHELBYVILLE RD #1310 | | ATTN: ANN MARIE | | LOUISVILLE | KY | 40222-5145 | |
| Kentucky Revenue Cabinet | 501 High Street | | | | Frankfort | KY | 40620 | |
| KENTUCKY STATE TREASURER | DIVISION FOR AIR QUALTY | EMISSIONS INVENTORY SECTION | 200 FAIR OAKS LN 1ST. FLOOR | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40619-0007 | |
| KENTUCKY TRAILER | 7201 LOGISTICS DR | | | | LOUISVILLE | KY | 40258 | |
| KENTUCKY TRUST COMPANY | 218 W MAIN ST | | | | DANVILLE | KY | 40422-1812 | |
| Kentucky Unemployment Tax | Division of Unemployment Insurance | PO Box  948 | | | Frankfort | KY | 40602-0948 | |
| KENTUCKY UNIFORMS & EQUIPMENT | 2400 FORTUNE DRIVE | | | | LEXINGTON | KY | 40509-4125 | |
| KENTUCKY UTILITIES CO | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| KENTUCKY Utility CO | 1 Quality St | | | | LEXINGTON | KY | 40507 | |
| KENTUCKY Utility CO | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| KENWILL GRAPHICS | 10111 COLESVILLE RD STE 101 | | | | SILVER SPRING | MD | 20901-2427 | |
| KENWOOD HEALTH & REHAB | 130 MEADOWLARK DR | | | | RICHMOND | KY | 40475-2238 | |
| KENWOOD MARKETING | PO BOX 1094 | | | | ROCKY FACE | GA | 30740-1094 | |
| Kenyon C. Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENYON LAW ASSOCIATES LLP | 133 OLD TOWER HILL RD STE 1 | | | | WAKEFIELD | RI | 02879-3700 | |
| KEOKUK SAVINGS BANK | PO BOX 1030 | | | | KEOKUK | IA | 52632-1030 | |
| Keri D. Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keri L. Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kerin M. Roche | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KERLE TIRE COMPANY | 1283 MAYS ROAD | | | | CLARION | PA | 16214 | |
| KERN PRINT SERVICES | 1112 14TH STREET | | | | BAKERSFIELD | CA | 93301-4697 | |
| KERN RIDGE GROWERS | 14322 DI GIORGIO ROAD | | | | ARVIN | CA | 93203-9519 | |
| KERN SERVICES INC | 86 LACKAWANNA AVE UNIT 105 | | | | WOODLAND PARK | NJ | 07424-3802 | |
| KERN VALLEY HEALTHCARE | 6412 LAUREL AVE | | | | LAKE ISABELLA | CA | 93240-9529 | |
| KERN VALLEY PRINTING | 2800 BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93304-2610 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KERNEL CREATIONS LTD | 3809 PARK PL | 13601 PRESTON RD | | | ADDISON | TX | 75001-4422 | |
| KERR ALBERT OFFICE SUPPLY | 1121 MILITARY | | | | PORT HURON | MI | 48060-5418 | |
| KERR OFFICE GROUP INC | 117 NORTH MAIN STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| KERRY CALLERY D M D INC | 2488 MAIN ROAD | | | | TIVERTON | RI | 02878-3915 | |
| KERRY'S OFFICE SUPPLIES | 1820 FRANKLIN ST | | | | OAKLAND | CA | 94612-3410 | |
| KERSHAW COUNTY MEDICAL CENTER | 1315 ROBERTS ST | | | | CAMDEN | SC | 29020-3737 | |
| KERSHAW COUNTY MEDICAL CENTER | PO BOX 7003 | | | | CAMDEN | SC | 29021-7003 | |
| KERSHAWS | SOUTH 119 HOWARD | | | | SPOKANE | WA | 99201-3806 | |
| KERSTEN CONSTRUCTION INC | 11050 SOUTH 204TH STREET | | | | GRETNA | NE | 68028-7977 | |
| KERZNER INTERNATIIONAL RESORTS INC | 1000 S. PINE ISLAND ROAD | STE. 800 | | | PLANTATION | FL | 33324 | |
| KERZNER INTERNATIONAL | 1000 S PINE ISLAND RD | | | | PLANTATION | FL | 33324-3906 | |
| Kesha M. Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KESS GLOBAL | 3540 SEAGATE WAY | | | | OCEANSIDE | CA | 92056-6039 | |
| KESSLERS DIAMOND CENTER | N96W16920 COUNTY LINE RD | | | | GERMANTOWN | WI | 53022-4602 | |
| KETCHIKAN MEDICAL CENTER | DEPT 332 | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683-8003 | |
| KETCHUM | 6 PPG PLACE 12TH FLOOR | | | | PITTSBURGH | PA | 15222-5409 | |
| KETCHUM | SIX PPG PLACE | | | | PITTSBURGH | PA | 15222 | |
| KETCHUM - ATLANTA | 3500 LENOX RD NE STE 1250 | | | | ATLANTA | GA | 30326-4230 | |
| KETCHUM WOOD & BURGERT | 1899 EIDER COURT | | | | TALLAHASSEE | FL | 32308-4537 | |
| KETMOY PRINTING INC | 9285 PRINCETON GLENDALE ROAD | | | | HAMILTON | OH | 45011 | |
| KETT ENGINEERING CORP | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411-1028 | |
| KETT TOOL CO | 5055 MADISON RD | | | | CINCINNATI | OH | 45227-1431 | |
| KETTERING HEALTH NETWORK | 10050 INNOVATION DR #200 | | | | MIAMISBURG | OH | 45342 | |
| KETTERING HEALTH NETWORK AP | 2110 LEITER RD | | | | MIAMISBURG | OH | 45342-3598 | |
| KETTERING MEDICAL CENTER | 2110 LEITER RD | | | | MIAMISBURG | OH | 45342 | |
| KETTERING MEDICAL CENTER | 3535 SOUTHERN BLVD | | | | MIAMISBURG | OH | 45429 | |
| KETTERING MEDICAL CENTER | PURCHASING | 2110 LEITER RD | | | MIAMISBURG | OH | 45342-3598 | |
| KETTERING MEDICAL CENTER FOUNDATION | 3535 SOUTHERN BLVD | | | | KETTERING | OH | 45419 | |
| Kettering Medical Center Network | 3535 Southern Blvd. | | | | Kettering | OH | 45429 | |
| Kettering Medical Center Network | Mark S. Combs | 3535 Southern Boulevard | | | Kettering, | Oh | 45429 | |
| KETTERING MEDICAL CENTER-SYCAMORE | 2110 LEITER ROAD | | | | MIAMISBURG | OH | 45342 | |
| KETTERING MEDICAL CENTER-SYCAMORE | PO BOX 713086 | | | | COLUMBUS | OH | 43271-3086 | |
| KETTERING MUNICIPAL COURT | 2325 WILMINGTON PK | | | | KETTERING | OH | 45420 | |
| KETTERING RADIOLOGISTS INC | PO BOX 713083 | | | | COLUMBUS | OH | 43271-3083 | |
| KETTERING UNIVERSITY | 1700 UNIVERSITY AVE | | | | FLINT | MI | 48504-6214 | |
| Kevin A. Witte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin Andersen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin B. Simmons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin Byers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin C. Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEVIN D LILLY | 4447 ORMOND TRCE NE | | | | MARIETTA | GA | 30066-1611 | |
| Kevin D. Hone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin D. Lilly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin Dyrek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEVIN E OBRIEN | 2356 FOX DR | | | | MARIETTA | GA | 30066-5316 | |
| KEVIN E SWEENEY | 2917 EVANSTON AVE | | | | ERIE | PA | 16506-3134 | |
| KEVIN F SCULLY | 51 S 3RD ST | | | | BETHPAGE | NY | 11714-2605 | |
| Kevin G. Hilbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin Hart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin J. Gandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin L. Calvert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin L. Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin L. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEVIN LILLY | 4447 ORMOND TRACE | | | | MARIETTA | GA | 30066 | |
| Kevin M. Hunt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin M. McCarthy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin M. Vore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin Mellor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kevin Moffatt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin O. Gray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin P. Daly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin P. Haughey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEVIN ROBINSON | 3330 OFFUTT RD APT 2 | | | | RANDALLSTOWN | MD | 21133-3547 | |
| Kevin S. Godwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin Somers | E.S. Gallon & Associates | 708 SW A Street | | | Richmond | IN | 47374 | |
| Kevin T. McClurkan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin Van Horn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kevin W. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEVIN WITTE | 34 CHESTNUT RD | | | | CHATHAM | NJ | 07928-1120 | |
| KEVONA HAWKINS | 26 HAWTHORNE CT | | | | MAPLE SHADE | NJ | 08052 | |
| KEWEENAW HOME AND NURSING | 311 6TH ST | | | | CALUMET | MI | 49913-1507 | |
| KEY APPAREL INC | 463 7TH AVENUE 600 | | | | NEW YORK | NY | 10018-6683 | |
| Key Bank | Lynn Parker Barclay | 303 Broadway St. | Suite 1700 | | Cincinnati | OH | 45202-4253 | |
| KEY CONSTRUCTION LLC | 2910 OLD FORT PARKWAY | | | | MURFREESBORO | TN | 37128 | |
| KEY CORP MANAGEMENT | 310 N SUMMIT ST | 3 SEGATE | | | TOLEDO | OH | 43604 | |
| KEY ENERGY | 1301 MCKINNEY ST STE 1800 | | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY | 18835 HIGHWAY 65 | | | | BAKERSFIELD | CA | 93308-9794 | |
| KEY ENERGY | 4000 VALLEY PARK DR | | | | EL RENO | OK | 73036-6817 | |
| KEY ENERGY 0068BILL | PO BOX 280 | | | | ARNOLDSBURG | WV | 25234-0280 | |
| KEY ENERGY 0081BILL | PO BOX 519 | | | | BUCKHANNON | WV | 26201-0519 | |
| KEY ENERGY 0190 | 321 RENAUD DR | | | | LAFAYETTE | LA | 70507-6507 | |
| KEY ENERGY 0404BILL | PO BOX 1068 | | | | ANDREWS | TX | 79714-1068 | |
| KEY ENERGY 0414BILL | PO BOX 861 | | | | LAMESA | TX | 79331-0861 | |
| KEY ENERGY 0415BILL | PO BOX 1186 | | | | LAMESA | TX | 79331-1186 | |
| KEY ENERGY 0434 BILL | PO BOX 130 | | | | WELCH | TX | 79377-0130 | |
| KEY ENERGY 0447 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY 0450BILL | PO BOX 595 | | | | IRAAN | TX | 79744-0595 | |
| KEY ENERGY 0456BILL | PO BOX 900 | | | | FARMINGTON | NM | 87499-0900 | |
| KEY ENERGY 0607BILL | PO BOX 70 | | | | ZAPATA | TX | 78076-0070 | |
| KEY ENERGY 0621 BILL | PO BOX 29 | | | | GIDDINGS | TX | 78942-0029 | |
| KEY ENERGY 0807 | 8801 S US HIGHWAY 79 | | | | PALESTINE | TX | 75801-7236 | |
| KEY ENERGY 0808 | 5425 W OAK ST | | | | PALESTINE | TX | 75801-2127 | |
| KEY ENERGY 0818 OPERATIONS | 401 MARKET ST STE 800 | | | | SHREVEPORT | LA | 71101-3274 | |
| KEY ENERGY 115116 | 603 INDUSTRIAL PARK | | | | LINDSAY | OK | 73052-9012 | |
| KEY ENERGY 200 | 4000 VALLEY PARK DR | | | | EL RENO | OK | 73036-6817 | |
| KEY ENERGY 202 | OLD HWY 7 | | | | COUNTYLINE | TX | 73425 | |
| KEY ENERGY 204 | 3801 VALLEY PARK DR STE B | | | | EL RENO | OK | 73036-6828 | |
| KEY ENERGY 206 | 3801 VALLEY PARK DR STE A | | | | EL RENO | OK | 73036-6828 | |
| KEY ENERGY 210 | RR 2 BOX 206 | | | | TURPIN | TX | 73950-9569 | |
| KEY ENERGY 212 | 12641 COUNTY ROAD L | | | | PERRYTON | TX | 79070-6741 | |
| KEY ENERGY 219 | 4412 S HIGHWAY 69 | | | | MCALESTER | OK | 74501-1871 | |
| KEY ENERGY 223 | HWY 15 EAST LOOP 143 | | | | PERRYTON | TX | 79070 | |
| KEY ENERGY 300 | 6000 E 2ND ST STE 1000 | | | | CASPER | WY | 82609-4337 | |
| KEY ENERGY 302 | 1102 FALCON AVE | | | | MILLS | WY | 82644 | |
| KEY ENERGY 306 | 3221 111H AVE SW | | | | DICKINSON | ND | 58601-8420 | |
| KEY ENERGY 310 | 1305 ECHETA RD | | | | GILLETTE | WY | 82716-3313 | |
| KEY ENERGY 314 | 387 W BLAIRTOWN RD | | | | ROCK SPRINGS | WY | 82901-5575 | |
| KEY ENERGY 315 | 12724 HIGHWAY 200 | | | | SIDNEY | MT | 59270-6327 | |
| KEY ENERGY 318 | 1313 DENVER AVE BLDG 2 | | | | FORT LUPTON | CO | 80621-2674 | |
| KEY ENERGY 322 | 2250 RAILROAD AVE | | | | GRAND JUNCTION | CO | 81505-9412 | |
| KEY ENERGY 326 | 12724 HIGHWAY 200 | | | | SIDNEY | MT | 59270-6327 | |
| KEY ENERGY 401 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 403 | PO BOX 1294 | | | | BROWNFIELD | TX | 79316-1294 | |
| KEY ENERGY 4045 OPERATIONS | 401 MARKET ST STE 700 | | | | SHREVEPORT | LA | 71101-3288 | |
| KEY ENERGY 406 | 1719 N FM 1936 | | | | ODESSA | TX | 79763-5966 | |
| KEY ENERGY 407 | 2105 AVE O | | | | EUNICE | NM | 88231 | |
| KEY ENERGY 4078 | 100 MAX RD | | | | SAVANNA | OK | 74565 | |
| KEY ENERGY 409 | 11345 LOVINGTON HWY | | | | ARTESIA | NM | 88210-9634 | |
| KEY ENERGY 410 | PO BOX 477 | | | | OZONA | TX | 76943-0477 | |
| KEY ENERGY 411 | 2625 W MARLAND ST | | | | HOBBS | NM | 88240-8654 | |
| KEY ENERGY 412 | 418 S GRIMES ST | | | | HOBBS | NM | 88240-7822 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 409 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEY ENERGY 417 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY 420 | PO BOX 3818 | | | | MIDLAND | TX | 79702-3818 | |
| KEY ENERGY 421 | 2625 W MARLAND ST | | | | HOBBS | NM | 88240-8654 | |
| KEY ENERGY 428 | 5347 W 42ND ST | | | | ODESSA | TX | 79764-1326 | |
| KEY ENERGY 429 | 413 NW 11TH ST | | | | SEMINOLE | TX | 79360-3339 | |
| KEY ENERGY 430 | 1230 TEXAS HIGHWAY 83 | | | | DENVER CITY | TX | 79323-6047 | |
| KEY ENERGY 431 | 2001 INDUSTRIAL ST | | | | SNYDER | TX | 79549-8404 | |
| KEY ENERGY 432 | S SERVICE RD IH20 | | | | STANTON | TX | 79782 | |
| KEY ENERGY 435 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 436 | 1203 SW MUSTANG DR | | | | ANDREWS | TX | 79714 | |
| KEY ENERGY 437 | 413 NW 11TH ST | | | | SEMINOLE | TX | 79360-3339 | |
| KEY ENERGY 440 | 111 N GASTON ST | | | | CRANE | TX | 79731-2011 | |
| KEY ENERGY 441 | 111 N GASTON ST | | | | CRANE | TX | 79731-2011 | |
| KEY ENERGY 446 | 2210 W BROADWAY ST | | | | SWEETWATER | TX | 79556-4276 | |
| KEY ENERGY 452 | 12320 W INTERSTATE 20 E | | | | ODESSA | TX | 79765-9658 | |
| KEY ENERGY 454 | 5763 US HIGHWAY 160 | | | | CORTEZ | CO | 81321 | |
| KEY ENERGY 456 | PO BOX 900 | | | | FARMINGTON | NM | 87499-0900 | |
| KEY ENERGY 502 | 125 N LACARPE CIR | | | | HOUMA | LA | 70360-2757 | |
| KEY ENERGY 5022 | 728 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70615-5323 | |
| KEY ENERGY 508 | 3324 N LOVINGTON HWY | | | | HOBBS | NM | 88240-1087 | |
| KEY ENERGY 514 | 6120 N LOVINGTON HWY | | | | HOBBS | NM | 88240-9134 | |
| KEY ENERGY 516 | 1203 SW MUSTANG DR | | | | ANDREWS | TX | 79714 | |
| KEY ENERGY 520 | 4009 OKLAHOMA AVE | | | | WOODWARD | OK | 73801-3937 | |
| KEY ENERGY 528 | 6115 E STATE HIGHWAY 21 | | | | BRYAN | TX | 77808-8643 | |
| KEY ENERGY 550 | 6 DESTA DR STE 4300 | | | | MIDLAND | TX | 79705-5565 | |
| KEY ENERGY 571 | 396 INDUSTRIAL PARK RD | | | | JANE LEW | WV | 26378-9788 | |
| KEY ENERGY 605 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 609 | 1561 OLD CHARCO BLANCO RD | | | | RIO GRANDE CITY | TX | 78582 | |
| KEY ENERGY 613 | 104 JOHN STOCKBAUER DR | | | | VICTORIA | TX | 77901-3760 | |
| KEY ENERGY 615 | 22261 US 59 HWY | | | | EL CAMPO | TX | 77437-3877 | |
| KEY ENERGY 618 | 4585 ANDERT RD | | | | BRYAN | TX | 77808-9409 | |
| KEY ENERGY 621 | 2144 FM 448 | PO BOX 29 | | | GIDDINGS | TX | 78942-0029 | |
| KEY ENERGY 627 | 2081 OLD MEXICO RD | | | | HIGH ISLAND | TX | 77623 | |
| KEY ENERGY 629 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 662 | 1200 E EL CIBOLO RD | | | | EDINBURG | TX | 78542-1311 | |
| KEY ENERGY 688 | 2220 YUCCA BLVD | | | | GUYMON | OK | 73942-6027 | |
| KEY ENERGY 700 | 18835 HIGHWAY 65 | | | | BAKERSFIELD | CA | 93308-9794 | |
| KEY ENERGY 713 | PO BOX 269 | | | | SAN ARDO | CA | 93450-0269 | |
| KEY ENERGY 766 | 5080 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309-1698 | |
| KEY ENERGY 807808 | 5425 W OAK ST | | | | PALESTINE | TX | 75801-2127 | |
| KEY ENERGY 811 | 509 S MAIN ST | | | | WINNSBORO | TX | 75494-3227 | |
| KEY ENERGY 812 | 1771 NE LOOP | | | | CARTHAGE | TX | 75633-1966 | |
| KEY ENERGY 813 | 15550 US HWY 96 N | | | | BROOKELAND | TX | 75931 | |
| KEY ENERGY 821 | 10827 HIGHWAY 79 | | | | HAYNESVILLE | LA | 71038-5656 | |
| KEY ENERGY 930 | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY 950 FW | STE 910 | 101 SUMMIT AVE | | | FORT WORTH | TX | 76102-2616 | |
| KEY ENERGY HOUSTON | FUNCTIONAL SUPPORT | 1301 MCKINNEY ST STE 1800 | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY INC | 103 HEARNSBERGER RD | | | | SAREPTA | LA | 71071-2702 | |
| KEY ENERGY INC | 10929 HIGHWAY 371 | | | | SIBLEY | LA | 71073-4500 | |
| KEY ENERGY INC | 1112 US HIGHWAY 59 S | | | | EDNA | TX | 77957-4662 | |
| KEY ENERGY INC | 12400 W INTERSTATE 20 E | | | | ODESSA | TX | 79765-9620 | |
| KEY ENERGY INC | 12506 W INTERSTATE 20 E | | | | ODESSA | TX | 79765-9621 | |
| KEY ENERGY INC | 12557 US HIGHWAY 84 E | | | | JOAQUIN | TX | 75954-2511 | |
| KEY ENERGY INC | 12602 W INTERSTATE 20 E | | | | ODESSA | TX | 79765-9428 | |
| KEY ENERGY INC | 1301 MCKINNEY STE 1800 | | | | HOUSTON | TX | 77010-3031 | |
| KEY ENERGY INC | 1405 AVENUE S | | | | LEVELLAND | TX | 79336 | |
| KEY ENERGY INC | 247 FM 2102 | | | | KENEDY | TX | 78119-4292 | |
| KEY ENERGY INC | 27 CLAY LN | | | | MILL HALL | PA | 17751-8995 | |
| KEY ENERGY INC | 3547 FM 236 | | | | VICTORIA | TX | 77905-3996 | |
| KEY ENERGY INC | 4101 S US HIGHWAY 281 | | | | ALICE | TX | 78332-3038 | |
| KEY ENERGY INC | 5077 141ST AVE NW | | | | WILLISTON | ND | 58801-9306 | |
| KEY ENERGY INC | 6389 104TH AVE NW | | | | TIOGA | ND | 58852 | |
| KEY ENERGY INC | 7509 PRAIRIE OAK DR | | | | HOUSTON | TX | 77086-1775 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KEY ENERGY INC | DANA TIBLJAS | 5616 GLEN ROSE HWY | | | GRANBURY | TX | 76048-6977 | |
| KEY ENERGY INC | PO BOX 2784 | | | | HOBBS | NM | 88241-2784 | |
| KEY ENERGY INC | STE 1800 | 1301 MCKINNEY ST | | | HOUSTON | TX | 77010-3057 | |
| KEY ENERGY INC 0019 | 6310 ELYSIAN FIELDS RD | | | | MARSHALL | TX | 75672 | |
| KEY ENERGY INC 4075 | 2758 S ACCESS RD | | | | LONGVIEW | TX | 75602-6118 | |
| KEY ENERGY INC 4082 | 581 US HIGHWAY 281 N | | | | JACKSBORO | TX | 76458-3505 | |
| KEY ENERGY INCY0800 | 2406 HWY 135 | | | | KILGORE | TX | 75662 | |
| KEY ENERGY JEREMY BASSETT | 1301 MCKINNEY ST STE 1800 | | | | HOUSTON | TX | 77010-3057 | |
| Key Energy Services, Inc. | 6 Desta Drive | Suite 4400 | | | Midland | TX | 79705 | |
| KEY ENTERPRISES INC | 1863 MAYVIEW RD | | | | BRIDGEVILLE | PA | 15017-1587 | |
| KEY FORMS | 2306 RUTHWYNN DRIVE | | | | WILMINGTON | DE | 19803-1923 | |
| KEY FORMS & GRAPHIX | PO BOX 14605 | | | | SPOKANE | WA | 99214-0605 | |
| KEY FORMS AND SYSTEMS INC | 400 JERICHO TURNPIKE SUITE 101 | | | | JERICHO | NY | 11753-1320 | |
| KEY MARKETING SOLUTIONS | PO BOX 71 | | | | W JORDAN | UT | 84084-0071 | |
| KEY OFFICE | 111 MILITARY AVE | | | | DODGE CITY | KS | 67801-4932 | |
| KEY OIL CORP | PO BOX 402246 | | | | ATLANTA | GA | 30384-2246 | |
| KEY PAVING | 8130 S 600 W | | | | EDINBURGH | IN | 46124 | |
| Key Point Credit Union | Attn: Juli Anne Callis | 2805 Bowers Ave | | | Santa Clara | CA | 95051 | |
| KEY SAFETY SYSTEMS | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 | |
| KEY SAFETY SYSTEMS | PO BOX 5930 | | | | TROY | MI | 48007-5930 | |
| KEY SAFETY SYSTEMS KSS | 1601 MIDPARK RD | | | | KNOXVILLE | TN | 37921-5919 | |
| KEY SELENE SANTOS HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEY-BAK | WEST COAST CORPORATION | PO BOX 9088 | 4245 PACIFIC PRIVADO | | ONTARIO | CA | 91762 | |
| KEYBANK | REVENUE ADMINISTRATION | P O BOX 74543 | | | CLEVELAND | OH | 44194-4543 | |
| KEYBANK BUSINESS TRAINING POD | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114-1217 | |
| KEYBANK NA | 2025 ONTARIO ST | | | | CLEVELAND | OH | 44115-1028 | |
| KEYBANK NA | 4900 TIEDMAN RD | | | | BROOKLYN | OH | 44144-2302 | |
| KEYBANK NA | MAILCODE WA31180548 | PO BOX 90027 | | | BELLEVUE | WA | 98009-9027 | |
| KEYBANK NA | REVENUE ADMINISTRATION | PO BOX 74543 | | | CLEVELAND | OH | 44194-4543 | |
| KeyBank National Association | 127 Public Square | | | | Cleveland | OH | 44114 | |
| KEYCOMP | 201 FISHER AVE | | | | JONESTOWN | PA | 17038-8116 | |
| KEYCORP MANAGEMENT CO | PO BOX 92986 | | | | CLEVELAND | OH | 44194-2986 | |
| KEYENCE CORP OF AMERICA | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| KEYENCE CORP OF AMERICA | P O BOX 7777 W502097 | | | | PHILADELPHIA | PA | 19175-2097 | |
| KEYFORMS INC | PO BOX 2606 | | | | FRAMINGHAM | MA | 01703-2606 | |
| KEYNOTE RED ALERT | PO BOX 201275 | | | | DALLAS | TX | 75320-1275 | |
| KEYPER CORP | 316 EAST SAINT VRAIN | | | | COLORADO SPRINGS | CO | 80903-4947 | |
| KEYPOINT CREDIT UNION | 2805 BOWERS AVE | | | | SANTA CLARA | CA | 95051-0917 | |
| KEYPOINT CU | 2805 BOWERS AVE | | | | SANTA CLARA | CA | 95051-0917 | |
| KEYSCAPER | 9673 SW TUALATIN SHERWOOD RD | | | | TUALATIN | OR | 97062 | |
| Keyser, Doug | 904 Williams Way | | | | Cedar Park | TX | 78613 | |
| KEYSIGHT TECHNOLOGIES | 1400 FOUNTAINGROVE PKWY | | | | SANTA ROSA | CA | 95403-1738 | |
| KEYSIGHT TECHNOLOGIES INC | 9780 S. MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80112 | |
| KEYSPAN | 300 ERIE BLVD WEST | | | | SYRACUSE | NY | 13202-4201 | |
| KEYSTONE CENTER ID #34 | 2001 PROVIDENCE AVE | | | | CHESTER | PA | 19013-5504 | |
| KEYSTONE DATA SYSTEMS INC | 1314 COMMERCE PARK DR | | | | WILLIAMSPORT | PA | 17701-5509 | |
| KEYSTONE DISTRIBUTORS | 22180 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | |
| KEYSTONE FORMS & SUPPLY CO | 666 WASHINGTON RD STE D25 | | | | PITTSBURGH | PA | 15228-1913 | |
| KEYSTONE PAPER & BOX COMPANY INC | P O BOX 355 | | | | EAST WINDSOR | CT | 06028 | |
| KEYSTONE PAPER & BOX COMPANY INC | PO BOX 355 | | | | EAST WINDSOR HILL | CT | 06028 | |
| KEYSTONE PHYSICAL THERAPY | 17045 W CAPITOL DRIVE | ATTN ROBIN MCCORMICK | | | BROOKFIELD | WI | 53005-2153 | |
| KEYSTONE PRESS LLC | 9 OLD FALLS RD | | | | MANCHESTER | NH | 03103 | |
| KEYSTONE PRINTING GROUP | 3540 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9750 | |
| KEYSTONE PRINTING GROUP INC | PO BOX 768 | | | | VALLEY FORGE | PA | 19482-0768 | |
| KEYWORTH BANK | 11655 MEDLOCK BRIDGE RD | | | | JOHNS CREEK | GA | 30097-1506 | |
| KFI TECHNOLOGY LLC | 1800 EAST STATE STREET | STE. 147 | | | TRENTON | NJ | 08609 | |
| KFMG | 5744 GREEN CHAPEL RD | | | | FRANKLIN | TN | 37064-9237 | |
| KFORCE | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| KFORCE | TWO PRESTIGE PLACE | SUITE 350 | | | ATLANTA | GA | 30384-7997 | |
| Kforce, Inc. | Dayton/Columbus IT | 1001 E. Palm Avenue | | | Tampa | FL | 33605 | |
| KGGT MANAGEMENT CORP INC | 13240 HEMPSTEAD ROAD # 216 | DBA SIR SPEEDY 4029 | | | HOUSTON | TX | 77040 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KGP LOGISTICS | 600 NEW CENTURY PKWY | | | | NEW CENTURY | KS | 66031-1101 | |
| Khamphay Phongsavath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Khanh V. Nguyen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Khonesavanh Sisombath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KI INDUSTRIES INC | 5540 MCDERMOTT DR | | | | BERKELEY | IL | 60163-1203 | |
| KIAHUNA PLANTATION | THE BEACH BUNGALOWS | 2253 POIPU RD STE B EAST ENT | | | KOLOA | HI | 96756-8554 | |
| KIAMICHI ELECTRIC COOPERATIVE | PO BOX 340 | | | | WILBURTON | OK | 74578-0340 | |
| KIBBLE EQUIPMENT | 77783 209TH ST | | | | ALBERT LEA | MN | 56007 | |
| KIBBLE EQUIPMENT | PO BOX 305 | | | | BLUE EARTH | MN | 56013-0305 | |
| KIBBLE EQUIPMENT | PO BOX 3146 | | | | MANKATO | MN | 56002-3146 | |
| KIBBLE EQUIPMENT | PO BOX 367 | | | | SLEEPY EYE | MN | 56085-0367 | |
| KIBBLE EQUIPMENT INC | PO BOX 277 | | | | MONTEVIDEO | MN | 56265-0277 | |
| KIBBLE EQUIPMENT INC | PO BOX 305 | | | | BLUE EARTH | MN | 56013-0305 | |
| KIDD CHIROPRACTIC CENTER | PO BOX 810 | | | | GOOSE CREEK | SC | 29445-0810 | |
| KIDDE | 1016 CORPORATE PARK DR | | | | MEBANE | NC | 27302-8368 | |
| KIDDOCS PA | 4600 NEW LINDEN HILL RD | | | | WILMINGTON | DE | 19808-2953 | |
| KIDNEY CENTER AT VINELAND | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| KIDS DEPOT LEARNING ACADEMY | 1981 WEST TC JESTER | | | | HOUSTON | TX | 77008-1259 | |
| KIDS IN NEW DIRECTIONS | 2338 E 5TH ST | | | | DAYTON | OH | 45403 | |
| KIDS IN NEW DIRECTIONS | 2338 EAST FIFTH STREET | | | | DAYTON | OH | 45403 | |
| KIEL EQUIPMENT | 14696 HWY 43 | | | | RUSSELLVILLE | AL | 35653-2551 | |
| Kieran Label | Attn: General Counsel | 2321 Siempre Viva Court #101 | | | San Diego | CA | 92154 | |
| KIERAN LABEL CORP | 2321 SIEMPRE VIVA CT | #101 | | | SAN DIEGO | CA | 92154 | |
| KILLEARN COUNTRY CLUB | 100 TYRON CIR | | | | TALLAHASSEE | FL | 32309-3330 | |
| KILLINGTON LTD | 4763 KILLINGTON RD | | | | KILLINGTON | VT | 05751-9746 | |
| KIM D CAMPBELL | 18 RIO GRANDE AVENUE | | | | TROTWOOD | OH | 45426 | |
| KIM E BESON | 4135 S SINCLAIR ST | | | | FLAGSTAFF | AZ | 86001-8806 | |
| KIM KENDALL DBA CHEQUELINK | 1099 W WILLOW ST | | | | LOUISVILLE | CO | 80027-1037 | |
| KIM M DAVIS | 16478 AUBURN RD | | | | GRASS VALLEY | CA | 95949-8762 | |
| Kim M. Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kim Varnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KIMBALL FARMS | 40 SUNSET AVE | | | | LENOX | MA | 01240-2018 | |
| KIMBALL INTERNATIONAL | MAIL CODE GOAF | 1600 ROYAL STREET | | | JASPER | IN | 47549-0001 | |
| Kimberley L. Pryor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KIMBERLY A POOLER | 1105 FAWN CT | | | | YORK | PA | 17406-8316 | |
| Kimberly A. Blackburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly A. Cooley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly C. McMillen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KIMBERLY CLARK | 2100 WINCHESTER RD | | | | NEENAH | WI | 54956-9317 | |
| KIMBERLY CLARK C/O TECNOL | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBERLY CLARK CORP | P O BOX 2606-ATTN:ACCTS PAY | | | | WACO | TX | 76702 | |
| KIMBERLY CLARK CORP | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBERLY CLARK CORP | PO BOX 981745 | | | | EL PASO | TX | 79998-1745 | |
| KIMBERLY CLARK CORP D I Y DIV | PO BOX 2609 | | | | WACO | TX | 76702-2609 | |
| KIMBERLY CLARK CORP-A/P DEPT | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBERLY CLARK CORPORATION | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| KIMBERLY CLARK FOUNDATION | P O BOX 619100 | | | | DALLAS | TX | 75261-9100 | |
| KIMBERLY CLARK GLOBAL | 2100 WINCHESTER RD | | | | NEENAH | WI | 54956-9317 | |
| KIMBERLY CLARK INC | P O BOX 9 / STATION A | | | | MISSISSAUGA | ON | L4T 1A1 | Canada |
| KIMBERLY CLARK TISSUE CO | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| Kimberly D. Bowles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly D. Flora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly D. Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly D. Salomon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly F. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KIMBERLY HETZER | 1008 BEATRICE DR | | | | DAYTON | OH | 45404-1419 | |
| Kimberly J. Brewer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly Jonasse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly K. Arisue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly K. Snook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly M. Averett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly M. Stachler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly Quic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kimberly R. Crosley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly R. Kitsuki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly R. Mattingly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly Rollins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimberly S. Hamm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KIMBERLY-CLARK CORPORATION | 2100 Winchester Road | | | | Neenah | WI | 54956 | |
| KIMBERLY-CLARK CORPORATION | PO BOX 98175 | | | | EL PASO | TX | 79998-1745 | |
| KIMBERLY-CLARK GLOBAL SALES | PO BOX 59099 | | | | KNOXVILLE | TN | 37950-9099 | |
| Kimberly-Clark Global Sales, LLC. | 351 Phelps Drive | | | | Irving | TX | 75038 | |
| KIMBER'S KWIK KAR | 2210 SE GREEN OAKS BLVD | | | | ARLINGTON | TX | 76018-1929 | |
| KIMBLES | 607 HINES ST | | | | LAGRANGE | GA | 30241-3314 | |
| KIMBRELL OFFICE SUPPLY CO INC | 520 MAIN STREET | | | | NATCHEZ | MS | 39120-3324 | |
| KINANE CORPORATION | 310 SE DENVER AVE | | | | STUART | FL | 34994-2138 | |
| KINDER MORGAN | 1588 LANCASTER HWY | | | | CHESTER | SC | 29706-6776 | |
| KINDLE FORD | 525 STONE HARBOR BLVD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| KINDLE FORD | PO BOX 730 | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| KINDRED HEALTHCARE | 304 TURNER MCCALL BLVD SW | | | | ROME | GA | 30165-5621 | |
| KINDRED HEALTHCARE | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| Kindred Healthcare | Attn: Kyle Phillips | 680 South 4th Street | | | Louisville | KY | 40202 | |
| KINDRED HEALTHCARE INC | 10841 WHITE OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730-3811 | |
| KINDRED HEALTHCARE INC | 3601 COLISEUM ST | | | | NEW ORLEANS | LA | 70115-3606 | |
| KINDRED HEALTHCARE INC | 3RD FL | 506 E SAN ANTONIO ST | | | VICTORIA | TX | 77901-6060 | |
| KINDRED HEALTHCARE INC | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HEALTHCARE INC | 680 S 4TH ST 5TH FL | | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HEALTHCARE INC | 7TH FL | 615 S NEW BALLAS RD | | | SAINT LOUIS | MO | 63141-8221 | |
| KINDRED HEALTHCARE INC | AMARILLO | 7501 WALLACE BLVD | | | AMARILLO | TX | 79124-2150 | |
| KINDRED HEALTHCARE INC | AURORA | 700 POTOMAC ST | | | AURORA | CO | 80011-6844 | |
| KINDRED HEALTHCARE INC | CENTRAL TEXAS REHAB | 700 W 45TH ST | | | AUSTIN | TX | 78751-2800 | |
| KINDRED HEALTHCARE INC | CLEAR LAKE | 350 BLOSSOM ST | | | WEBSTER | TX | 77598-4206 | |
| KINDRED HEALTHCARE INC | DALLAS CENTRAL | 8050 MEADOW RD | | | DALLAS | TX | 75231-3406 | |
| KINDRED HEALTHCARE INC | NCD CLINICAL PROGRAMS | 680 S 4TH ST | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HEALTHCARE INC | OUR LADY OF PEACE | 215 W 4TH ST | | | MISHAWAKA | IN | 46544-1917 | |
| KINDRED HEALTHCARE INC | PHARMERICA | 1901 CAMPUS PL | | | LOUISVILLE | KY | 40299-2308 | |
| KINDRED HEALTHCARE INC | PO BOX 3007 | | | | LOUISVILLE | KY | 40201-3007 | |
| KINDRED HEALTHCARE INC | RIVERSIDE | 2224 MEDICAL CENTER DR | | | PERRIS | CA | 92571-2638 | |
| KINDRED HEALTHCARE INC | ROME | 304 TURNER MCCALL BLVD SW | | | ROME | GA | 30165-5621 | |
| KINDRED HEALTHCARE INC | SUGAR LAND | 1550 FIRST COLONY BLVD | | | SUGAR LAND | TX | 77479-4000 | |
| KINDRED HEALTHCARE INC | SW REG OFFICE | 7333 NORTH FWY S300 | | | HOUSTON | TX | 77076-1300 | |
| KINDRED HEALTHCARE INC | THE HEIGHTS | 1800 W 26TH ST | | | HOUSTON | TX | 77008-1450 | |
| KINDRED HEALTHCARE INC | TOWN AND COUNTRY | 1120 BUSINESS CENTER DR | | | HOUSTON | TX | 77043-2735 | |
| KINDRED HEALTHCARE INC | TULSA | 3219 S 79TH EAST AVE | | | TULSA | OK | 74145-1343 | |
| KINDRED HEALTHCARE OPERATING INC | C/O APEX ANALYTIX | 1501 HIGHWOODS BLVD STE 200-B | | | GREENSBORO | NC | 27410-2047 | |
| KINDRED HOSP ALBUQUERQUE | 700 HIGH ST NE | | | | ALBUQUERQUE | NM | 87102-2565 | |
| KINDRED HOSP ARLINGTON T CO | 1000 N COOPER ST | | | | ARLINGTON | TX | 76011-5540 | |
| KINDRED HOSP ATLANTA | 705 JUNIPER ST NE | | | | ATLANTA | GA | 30308-1307 | |
| KINDRED HOSP BAY AREA HOUSTON | 4801 E SAM HOUSTON PKWY S | | | | PASADENA | TX | 77505-3955 | |
| KINDRED HOSP BOSTON | 1515 COMMONWEALTH AVE | | | | BOSTON | MA | 02135-3617 | |
| KINDRED HOSP BREA | 875 N BREA BLVD | | | | BREA | CA | 92821-2606 | |
| KINDRED HOSP CHARLESTON | 1200 HOSPITAL DR | | | | MOUNT PLEASANT | SC | 29464-3251 | |
| KINDRED HOSP CHATTANOOGA | 709 WALNUT ST | | | | CHATTANOOGA | TN | 37402-1916 | |
| KINDRED HOSP CHICAGO CENTRAL | 4058 W MELROSE PL | | | | CHICAGO | IL | 60641-4799 | |
| KINDRED HOSP CHICAGO NORTH | 2544 W MONTROSE AVE | | | | CHICAGO | IL | 60618-1537 | |
| KINDRED HOSP CHICAGO NRTHLAKE | 365 E NORTH AVE | | | | NORTHLAKE | IL | 60164-2628 | |
| KINDRED HOSP CORAL GABLES | 5190 SW 8TH ST | | | | CORAL GABLES | FL | 33134-2476 | |
| KINDRED HOSP DALLAS | 9525 GREENVILLE AVE | | | | DALLAS | TX | 75243-4116 | |
| KINDRED HOSP DAYTON | 707 S EDWIN C MOSES BLVD | | | | DAYTON | OH | 45417-3462 | |
| KINDRED HOSP DENVER | 1920 HIGH ST | | | | DENVER | CO | 80218-1213 | |
| KINDRED HOSP FT LAUDERDALE | 1516 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301-2346 | |
| KINDRED HOSP FT WORTH | 815 8TH AVE | | | | FORT WORTH | TX | 76104-2609 | |
| KINDRED HOSP FT WORTH SW | 7800 OAKMONT BLVD | | | | FORT WORTH | TX | 76132-4203 | |
| KINDRED HOSP GREENSBORO | 2401 S SIDE BLVD | | | | GREENSBORO | NC | 27406-3311 | |
| KINDRED HOSP HAVERTOWN | 2000 OLD WEST CHESTER PIKE | | | | HAVERTOWN | PA | 19083-2712 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KINDRED HOSP HERITAGE VALLEY | 2FL TOWER A | 1000 DUTCH RIDGE RD | | | BEAVER | PA | 15009-9727 | |
| KINDRED HOSP HOLLYWOOD | 1859 VAN BUREN ST | | | | HOLLYWOOD | FL | 33020-5127 | |
| KINDRED HOSP HOUSTON | HOUSTON MEDICAL CENTER | 6441 MAIN ST | | | HOUSTON | TX | 77030-1502 | |
| KINDRED HOSP HOUSTON NW | 11297 FALLBROOK DR | | | | HOUSTON | TX | 77065-4230 | |
| KINDRED HOSP INDIANAPOLIS | 1700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3802 | |
| KINDRED HOSP INDIANAPOLIS SO | 607 GREENWOOD SPRINGS DR | | | | GREENWOOD | IN | 46143-6377 | |
| KINDRED HOSP KANSAS CITY | 8701 TROOST AVE | | | | KANSAS CITY | MO | 64131-2767 | |
| KINDRED HOSP LAS VEGAS | 2250 E FLAMINGO RD | | | | LAS VEGAS | NV | 89119-5170 | |
| KINDRED HOSP LOS ANGELES | 5525 W SLAUSON AVE | | | | LOS ANGELES | CA | 90056-1047 | |
| KINDRED HOSP LOUISVILLE | 1313 SAINT ANTHONY PL | | | | LOUISVILLE | KY | 40204-1740 | |
| KINDRED HOSP MANSFIELD | 1802 HIGHWAY 157 N | | | | MANSFIELD | TX | 76063-3923 | |
| KINDRED HOSP MORRIS COUNTY | 400 W BLACKWELL ST | | | | DOVER | NJ | 07801-2525 | |
| KINDRED HOSP N FLORIDA | 801 OAK ST | | | | GREEN COVE SPRINGS | FL | 32043-4317 | |
| KINDRED HOSP NE STOUGHTON | 909 SUMNER ST | | | | STOUGHTON | MA | 02072-3396 | |
| KINDRED HOSP OCALA | 1500 SW 1ST AVE 5TH FL | | | | OCALA | FL | 34471-6504 | |
| KINDRED HOSP OKLAHOMA CITY | 1407 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73103-4823 | |
| KINDRED HOSP OKLAHOMA CITY SO | 2129 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119-7024 | |
| KINDRED HOSP ONTARIO | 550 N MONTEREY AVE | | | | ONTARIO | CA | 91764-3318 | |
| KINDRED HOSP PHILADELPHIA | 6129 PALMETTO ST | | | | PHILADELPHIA | PA | 19111-5729 | |
| KINDRED HOSP PHOENIX | 40 E INDIANOLA AVE | | | | PHOENIX | AZ | 85012-2019 | |
| KINDRED HOSP PHOENIX NW | 13216 N PLAZA DEL RIO BLVD | | | | PEORIA | AZ | 85381-4907 | |
| KINDRED HOSP PITTSBURGH | 7777 STEUBENVILLE PIKE | | | | OAKDALE | PA | 15071-3409 | |
| KINDRED HOSP RAHWAY | 865 STONE ST | | | | RAHWAY | NJ | 07065-2742 | |
| KINDRED HOSP SAN ANTONIO | 3636 MEDICAL DR | | | | SAN ANTONIO | TX | 78229-2183 | |
| KINDRED HOSP SAN DIEGO | 1940 EL CAJON BLVD | | | | SAN DIEGO | CA | 92104-1005 | |
| KINDRED HOSP SEATTLE | 10631 8TH AVE NE | | | | SEATTLE | WA | 98125-7213 | |
| KINDRED HOSP ST LOUIS | 4930 LINDELL BLVD | | | | SAINT LOUIS | MO | 63108-1510 | |
| KINDRED HOSP ST PETERSBURG | 3030 6TH ST S | | | | SAINT PETERSBURG | FL | 33705-3720 | |
| KINDRED HOSP SYCAMORE | 225 EDWARD ST | | | | SYCAMORE | IL | 60178-2137 | |
| KINDRED HOSP TAMPA CENTRAL | 4801 N HOWARD AVE | | | | TAMPA | FL | 33603-1411 | |
| KINDRED HOSP THE PALM BEACHES | 5555 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33418-7813 | |
| KINDRED HOSP TUCSON | 355 N WILMOT RD | | | | TUCSON | AZ | 85711-2601 | |
| KINDRED HOSP WAYNE | 224 HAMBURG TPKE | | | | WAYNE | NJ | 07470-2111 | |
| KINDRED HOSP WHITE ROCK | 9440 POPPY DR | 9330 POPPY DR | | | DALLAS | TX | 75218-3652 | |
| KINDRED HOSP WYOMING VALLEY | 575 N RIVER ST | | | | WILKES BARRE | PA | 18764-0999 | |
| KINDRED HOSPBOSTON NORTHSHORE | 15 KING ST | | | | PEABODY | MA | 01960-4379 | |
| KINDRED HOSPCHICAGO LAKESHORE | 6130 N SHERIDAN RD | | | | CHICAGO | IL | 60660-2830 | |
| KINDRED HOSPEASTON | 250 S 21ST ST | | | | EASTON | PA | 18042-3851 | |
| KINDRED HOSPITAL | 1550 FIRST COLONY BLVD | | | | SUGAR LAND | TX | 77479 | |
| KINDRED HOSPITAL | 1740 CURIE DR | | | | EL PASO | TX | 79902 | |
| KINDRED HOSPITAL | 1802 HIGHWAY 157 N | | | | MANSFIELD | TX | 76063 | |
| KINDRED HOSPITAL | 1930 S BROAD ST UNIT #12 | | | | PHILADELPHIA | PA | 19145 | |
| KINDRED HOSPITAL | 355 N WILMOT RD | | | | TUCSON | AZ | 85711-2601 | |
| KINDRED HOSPITAL | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED HOSPITAL | 801 OAK ST | | | | GREEN COVE SPRINGS | FL | 32068 | |
| KINDRED HOSPITAL | 909 SUMNER ST | | | | STOUGHTON | MA | 02072-3396 | |
| KINDRED HOSPITAL ATLANTA | 705 JUNIPER STREET, NE | | | | ATLANTA | GA | 30308-1307 | |
| KINDRED HOSPITAL CENTRAL TAMPA | 4801 NORTH HOWARD AVE | | | | TAMPA | FL | 33603-1411 | |
| KINDRED HOSPITAL CHICAGO CENT | 4058 WEST MELROSE | | | | CHICAGO | IL | 60641-4799 | |
| KINDRED HOSPITAL MIDTOWN | 6441 MAIN ST | | | | HOUSTON | TX | 77030 | |
| KINDRED HOSPITAL PEORIA | 500 W ROMEO B GARRETT AVE | | | | PEORIA | IL | 61605-2301 | |
| KINDRED HOSPITAL SAN DIEGO | 1940 EL CAJON BLVD | | | | SAN DIEGO | CA | 92104-1005 | |
| KINDRED HOSPITAL ST LOUIS | 4930 LINDELL BLVD | | | | ST LOUIS | MO | 63108-1510 | |
| KINDRED HOSPITAL WHITE ROCK | 9440 POPPY DR STE 505 | | | | DALLAS | TX | 75218 | |
| KINDRED HOSPITAL-CHICAGO | 6130 N SHERIDAN-A/P | | | | CHICAGO | IL | 60660-2830 | |
| KINDRED HOSPITAL-SYCAMORE | 225 EDWARD ST | | | | SYCAMORE | IL | 60178-2137 | |
| KINDRED NCD | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| KINDRED NORTH FLORIDA | 801 W OAK ST | | | | GREEN COVE SPRINGS | FL | 32043-4317 | |
| KINDRED PARTNERS LLC | 762 S PEARL ST | | | | COLUMBUS | OH | 43206 | |
| KINDRED SAN FRANCISCO BAY AREA | 2800 BENEDICT DR | | | | SAN LEANDRO | CA | 94577-6840 | |
| KINDRED ST LOUIS ST ANTHONY | 3RD FL HYLAND BLDG B | 10018 KENNERLY RD | | | SAINT LOUIS | MO | 63128-2106 | |
| KINETIC CO INC, THE | PO BOX 200 | | | | GREENDALE | WI | 53129-0200 | |
| KINETIC GROUP | 10315-B DAWSONS CREEK | | | | FORT WAYNE | IN | 46825 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KING BUSINESS PRINTING | 1651 KATY LANE | | | | FORT MILL | SC | 29708-8974 | |
| King County | 35030 SE Douglas St | Ste 210 | | | Snoqualmie | WA | 98065 | |
| KING COUNTY PUBLIC HEALTH | 401 5TH AVE STE 1000 | | | | SEATTLE | WA | 98104-1818 | |
| King County Public Health | ATTN: Dean C. Webb | 401 5th Ave | Suite 1000 | | Seattle | WA | 98104-1818 | |
| KING COUNTY TREASURY | 500 4TH AVE #600 | | | | SEATTLE | WA | 98104-2340 | |
| King County Treasury | Attn: Treasurer | 500 Fourth Ave. | Sixth Floor | | Seattle | WA | 98104-2364 | |
| KING COUNTY VITAL STATISTICS | HMC # 359784 | 325 9TH AVE | | | SEATTLE | WA | 98104-2420 | |
| KING FRESH | 4731 AVE 400 STE A | | | | DINUBA | CA | 93618-9033 | |
| KING GEORGE COUNTY VIRGINIA | 10459 COURTHOUSE DR | | | | KING GEORGE | VA | 22485-3865 | |
| KING GEORGE COUNTY VIRGINIA | STE 201 | 10459 COURTHOUSE DR | | | KING GEORGE | VA | 22485-3866 | |
| KING INTERNATIONAL CORP | PO BOX 1009 | | | | KING | NC | 27021 | |
| KING KOIL | 7501 S QUINCY ST | STE 130 | | | WILLOWBROOK | IL | 60527-8427 | |
| KING KOOL | 8211 N FRESNO ST | | | | FRESNO | CA | 93720-2041 | |
| KING LOUIE AMERICA | PO BOX 3731 | | | | OMAHA | NE | 68103-0731 | |
| KING MEDICAL & BUSINESS FORMS | 250 CORPORATE BLVD STE K | | | | NEWARK | DE | 19702-3329 | |
| KING PRINTING & GRAPHICS | 634 OAKFIELD DR | | | | BRANDON | FL | 33511 | |
| King Printing Solutions | PO Box 1467 | | | | New Tazewell | TN | 37824 | |
| KING PRINTING SOLUTIONS | PO BOX 1467 | | | | NEW TAZEWELL | TN | 37824-1467 | |
| KING PROPERTIES INC | 4825 RADFORD AVE STE 200 | | | | RICHMOND | VA | 23230 | |
| KING TECHNOLOGY INC | 530 11TH AVE S | | | | HOPKINS | MN | 55343-7842 | |
| KING/DREW MEDICAL CENTER | 12021 S WILMINGTON AVE | | | | LOS ANGELES | CA | 90059-3019 | |
| KINGDOM REHAB CENTER LLC | 20 JOY DR STE 200 | | | | SOUTH BURLINGTON | VT | 05403-6157 | |
| KINGFISHER REGIONAL HOSPITAL, INC. | 500 South 9th Street | | | | Kingfisher | OK | 73750 | |
| KINGMAN REGIONAL MEDICAL | 3269 STOCKTON HILL RD | | | | KINGMAN | AZ | 86409-3619 | |
| KINGS | 159 MAPLEWOOD AVE | | | | MAPLEWOOD | NJ | 07040-2530 | |
| KINGS DAUGHTERS HEALTH | PO BOX 447 | 1373 E STATE RD 62 | | | MADISON | IN | 47250-0447 | |
| KINGS DAUGHTERS HOSPITAL | 823 GRAND AVE | | | | YAZOO CITY | MS | 39194-3233 | |
| KING'S DAUGHTERS' HOSPITAL | ONE KING'S DAUGHTERS' DR | | | | MADISON | IN | 47250 | |
| KINGS DAUGHTERS MEDICAL CENTER | 427 HIGHWAY 51 N | | | | BROOKHAVEN | MS | 39601-2350 | |
| KINGS DAUGHTERS MEDICAL CENTER | PO BOX 948 | | | | BROOKHAVEN | MS | 39602-0948 | |
| KING'S FORK HIGH SCHOOL | 351 KINGS FORK ROAD | | | | SUFFOLK | VA | 23434-7151 | |
| KINGS JEWELRY | 2650 ELLWOOD RD #141A | | | | NEW CASTLE | PA | 16101-6262 | |
| KING'S OFFICE SUPPLY & PRINTNG | 306 CENTRAL AVE | | | | CRESCENT CITY | FL | 32112-2608 | |
| KING'S OFFICE SUPPLY INC | 227 EAST MAIN STREET | | | | LINCOLNTON | NC | 28092-3359 | |
| KINGS PRINTING | 202 HEINLEN ST | | | | LEMOORE | CA | 93245-2947 | |
| KINGS RIVER PACKING INC | 21083 E TRIMMER SPRINGS RD | | | | SANGER | CA | 93657-9035 | |
| KINGS STATIONERS | PO BOX 2245 | | | | VISTA | CA | 92085-2245 | |
| KINGS SUPER MARKETS | PO BOX 248 | | | | PARSIPPANY | NJ | 07054-0248 | |
| KINGS SUPERMARKET | 700 LANIDEX PLZ | | | | PARSIPPANY | NJ | 07054-2705 | |
| KINGS SUPERMARKET | 86 E MAIN ST | | | | MENDHAM | NJ | 07945-1831 | |
| KINGS SUPERMARKET | 191 SOUTH ST | | | | MORRISTOWN | NJ | 07960-5335 | |
| KINGS SUPERMARKETS | 650 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043-1421 | |
| KINGSBROOK JEWISH MEDICAL CTR | 585 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203-1851 | |
| KINGSBURY PRESS/COEN BUS FORM | 8 RED BARN ROAD | | | | WAYLAND | MA | 01778-1108 | |
| KINGSLAND HILLS HEALTH & REHAB | 3727 W RANCH RD 1431 | | | | KINGSLAND | TX | 78639-3244 | |
| KINGSLAND POLICE | PO BOX 250 | | | | KINGSLAND | GA | 31548-0250 | |
| KINGSLEY MANNER CARE CENTER | 1055 N KINGSLEY DR | | | | LOS ANGELES | CA | 90029-1207 | |
| KINGSWAY PRESS INC | 2120 KEITH ST | | | | CLEVELAND | TN | 37311-1303 | |
| KINGWOOD MEDICAL CTR | 22999 HIGHWAY 59 N | | | | KINGWOOD | TX | 77339-4412 | |
| KINGWOOD MEDICAL CTR | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| KINRAY INC | 15235 10TH AVE | | | | WHITESTONE | NY | 11357-1233 | |
| KinSan D. Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KINSLEY CONSTRUCTION INC | P O BOX 2886 | | | | YORK | PA | 17405 | |
| KINTER BROS INC | 4701 CORDUROY RD | | | | MENTOR | OH | 44060-1141 | |
| KINTZINGER VAN ETTEN SETTER | 100 W 12TH ST | | | | DUBUQUE | IA | 52001-4804 | |
| KINYO VIRGINIA INC | 290 ENTERPRISE DRIVE | | | | NEWPORT NEWS | VA | 23603 | |
| KIOSKO LLC | 36 PRECISION DRIVE | STE. 100 | | | NORTH SPRINGFIELD | VT | 05150 | |
| KIPLINGER LETTER | 1729 H STREET NW | | | | WASHINGTON | DC | 20006 | |
| KIPLINGER LETTER | SUBSCRIPTION SERVICE CENTER | PO BOX 3299 | | | HARLAN | IA | 51593-0258 | |
| KIP'S KWIK LUBE CENTER | PO BOX 532189 | | | | HARLINGEN | TX | 78553-2189 | |
| Kirby Hospital | 1111 North State Street | | | | Monticello | IL | 61856 | |
| KIRBY MEDICAL CENTER | 1000 MEDICAL CENTER DR | | | | MONTICELLO | IL | 61856-2116 | |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIRBY RISK CORPORATION | 1249 STEWART ROAD | | | | LIMA | OH | 45801 | |
| KIRBY RISK CORPORATION | PO BOX 5089 | | | | LAFAYETTE | IN | 47903-5089 | |
| KIRBY RISK CORPORATION | PO BOX 664117 | | | | INDIANAPOLIS | IN | 46266-4117 | |
| Kirk Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kirk Kasparian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KIRK P BRAWLE Y | 514 GABRIEL DRIVE | | | | KIRKWOOD | MO | 63122 | |
| KIRK PAPER | 7500 AMIGOS AVE | | | | DOWNEY | CA | 90242-4000 | |
| KIRKHAVEN | 254 ALEXANDER ST | | | | ROCHESTER | NY | 14607-2515 | |
| KIRKLAND MUSEUM OF FINE & DECORATIVE ART | 1311 PEARL ST | | | | DENVER | CO | 80203-2518 | |
| KIRKSEYS SPRINT PRINTING | 3865 W LUCAS | | | | BEAUMONT | TX | 77706 | |
| Kirkwood Direct | 904 Main St | | | | Wilmington | MA | 01887 | |
| KIRKWOOD DIRECT | 904 MAIN ST | | | | WILMINGTON | MA | 01887-3319 | |
| KIRKWOOD DIRECT LLC | 904 MAIN ST | | | | WILMINGTON | MA | 01887 | |
| Kirkwood Direct LLC | ATTN: Robert Medwar | 904 Main Street | | | Wilmington | MA | 01887 | |
| Kirkwood Direct, LLC | Attn: General Counsel | 904 Main St | | | Wilmington | MA | 01887 | |
| Kirkwood Direct, LLC | Attn: Robert J Medwar, VP Business Services | 904 Main Street | | | Wilmington | MA | 01887 | |
| Kirkwood District | Attn: General Counsel | 904 Main St. | | | Wilmington | MA | 01887 | |
| KIRKWOOD MANOR | 2590 LOOP 227 N | | | | NEW BRAUNFELS | TX | 78130 | |
| KIRKWOOD PRINTING | 904 MAIN STREET | | | | WILMINGTON | MA | 01887-3383 | |
| Kirkwood Printing Company | 904 Main Street | | | | Wilmington | MA | 01887 | |
| KIRLIN CAROLINAS LLC | 8000 BROWNLEIGH DR | | | | RALEIGH | NC | 27617-7441 | |
| KIRSCHNER IMPLEMENT INC | 42185 HWY 2 | | | | RAVENNA | NE | 68869-9801 | |
| KIRVEN CONSTRUCTION INC | PO BOX 540 | | | | DARLINGTON | SC | 29540-0540 | |
| KISER-HARRISS CHEMICAL | 2000 OAKS PKWY | | | | BELMONT | NC | 28012-5133 | |
| KISH VIEW FARMS | 4733 EAST MAIN ST | | | | BELLEVILLE | PA | 17004 | |
| KITE & DAY | 112 W WASHINGTON ST | | | | SAINT FRANCIS | KS | 67756 | |
| KITH HAVEN | G1069 BALLANGER HWY | | | | FLINT | MI | 48504 | |
| KITSAP COUNTY HEALTH DISTRICT | STE 300 | 345 6TH ST | | | BREMERTON | WA | 98337-1866 | |
| KITTLES | 8600 ALLISONVILLE ROAD | | | | INDIANAPOLIS | IN | 46250-1583 | |
| KIVLEYS OFFICE SUPPLY CO | 4564 MT LAKES BLVD | | | | REDDING | CA | 96003 | |
| Kiwi A. Gisi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kizan Technologies | Attn: General Counsel | 2900 Eastoint Parkway | | | Louisville | KY | 40223 | |
| KIZAN TECHNOLOGIES LLC | 1831 WILLIAMSON CT | STE. K | | | LOUISVILLE | KY | 40223 | |
| Kizan Technologies, LLC | Attention: Jacqueline G. Roberts | 2900 Eastpoint Parkway | | | Louisville | KY | 40223 | |
| KJELLBERG'S INC | 1000 KJELLBERG'S PARK | | | | MONTICELLO | MN | 55362-9139 | |
| KLATENCOR | KLA TENCOR CORPORATION | PO BOX 54970 | | | SANTA CLARA | CA | 95056-0970 | |
| KLATENCOR MIE GMBH | KUBACHER WEG 4 | D35781 GERMANY | | | WEILBURG | | | Germany |
| KLATENCOR SINGAPORE PTE LTD | NO 4 SERANGOON | SERANGOON NORTH AVE 5 | | | SINGAPORE 554532 | | | Singapore |
| KLAUBER BROS | 980 AVE OF THE AMERICAS 2 F | | | | NEW YORK | NY | 10018 | |
| KLAUSSNER FURNITURE INDUSTRIES | PO BOX 818 | | | | ASHEBORO | NC | 27204-0818 | |
| KLAUSSNER HOME FURNISHINGS | PO BOX 2152 | | | | DANVILLE | VA | 24541-0152 | |
| KLC BUSINESS GROUP | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 | |
| KLEIBER TRACTOR & EQUIPMENT IN | 1701 W TRAVIS ST | | | | LA GRANGE | TX | 78945 | |
| KLEIN COMPANY | 1735 MARKET ST STE 4010 | | | | PHILADELPHIA | PA | 19103 | |
| KLEINFELDER SOUTHEAST INC | PO BOX 51958 | | | | LOS ANGELES | CA | 90051-6258 | |
| KLEPPERS SECURITY SOURCE | 117 E KING STREET | | | | YORK | PA | 17403 | |
| KLH SERVICES & SUPPLIES | PO BOX 669982 | | | | MARIETTA | GA | 30066-0117 | |
| KLICKITAT COUNTY HEALTH DEPT | PO BOX 159 | | | | WHITE SALMON | WA | 98672-0159 | |
| KLINES WRAP-IT-UP | 628 N UNIVERSITY | | | | NACOGDOCHES | TX | 75961-4617 | |
| KLINGAMAN'S INC | 124 EAST BROAD ST | | | | TAMAQUA | PA | 18252-2011 | |
| KLINK CITRUS ASSOCIATION | P O BOX 188 | | | | IVANHOE | CA | 93235-0188 | |
| KLM AIRLINES | 700 S CENTRAL AVE 5TH FL | ATTN: CONTROLLING TEAM | | | HAPEVILLE | GA | 30354-1923 | |
| KLOCKNER PENTAPLAST | PO BOX 500 | | | | GORDONSVILLE | VA | 22942-0500 | |
| KLOECKNER METALS | 500 COLONIAL CTR PKWY | STE. 500 | | | ROSWELL | GA | 30076 | |
| KLOECKNER METALS CORP | 1950 MCFARLAND 400 BLVD | | | | ALPHARETTA | GA | 30004-7730 | |
| KLOECKNER METALS CORP | 20 DAVIDSON LN | | | | NEW CASTLE | DE | 19720-2214 | |
| KLOECKNER METALS CORP | 2000 SOUTH O ST | | | | TULARE | CA | 93274-6852 | |
| KLOECKNER METALS CORP | 760 NEWFIELD ST | | | | MIDDLETOWN | CT | 06457-1856 | |
| KLOSE & KLOSE | 6399 WILSHIRE BLVD STE 1002 | | | | LOS ANGELES | CA | 90048-5713 | |
| KLSE LLC | 100 SMOTHERS RD | | | | MONTGOMERY | AL | 36117-5505 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KM Media Group, LLC dba Kay Printing, JDS Graphics, Mark Lithography, Mirror NYC | 220 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | |
| KM&S VENTURES | PO BOX 93501 | | | | SOUTHLAKE | TX | 76092-0114 | |
| KMART STORE #4435 | 440 NW BURNSIDE RD | | | | GRESHAM | OR | 97030-3744 | |
| KMBS | 500 DAY HILL RD | | | | WINDSOR | CT | 06095-5711 | |
| KMD SALES | 14324 CASTLEREAGH LN | | | | STRONGSVILLE | OH | 44136-6721 | |
| KMD SALES INC | 14324 CASTLEREAGH LANE | | | | STRONGSVILLE | OH | 44136-6721 | |
| KMH SYSTEMS INC | 6900 POE AVENUE | | | | DAYTON | OHIO | 45263 | |
| KMH SYSTEMS INC | PO BOX 634660 | | | | CINCINNATI | OH | 45263 | |
| KMI PRINTED PRODUCTS | 412 WEST MCNEESE STREET | | | | LAKE CHARLES | LA | 70605-5547 | |
| KN COMPUTER SUPPLIES | 1298 LAKEVIEW RD | | | | CLEARWATER | FL | 33756-3595 | |
| KNAPHEIDE MFG CO | PO BOX 7140 | | | | QUINCY | IL | 62305-7140 | |
| KNAPP BROTHERS INC | PO BOX 325 | | | | RIDGEFIELD | CT | 06877-0325 | |
| KNAPP MEDICAL CENTER | PO BOX 1110 | | | | WESLACO | TX | 78599-1110 | |
| KNAPP PRINTING SERVICES | 6540 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-1021 | |
| KNAPPER PETERSEN & CLARKE | ATTN ACCOUNTS PAYABLE | 550 N BRAND BLVD STE 1500 | | | GLENDALE | CA | 91203-1922 | |
| KNEPPER PRESS | Edward C. Ford.: CEO | 2251 Sweeney Dnve | | | Clinton | PA | 15026 | |
| KNEPPER PRESS CORP | 2251 SWEENY DRIVE | | | | CLINTON | PA | 15026 | |
| KNEPPER PRESS4/1/2010 | Edward C. Ford: CEO | 2251 Sweeney Dnve | | | Clinton | PA | 15026 | |
| KNEPPER PRINTING | 2251 SWEENEY DR | | | | CLINTON | PA | 15026-1818 | |
| KNIFE GRINDER | PO BOX 670123 | | | | CHUGIAK | AK | 99567 | |
| KNIGHT NETWORKING | 12000 LINCOLN DRIVE WEST | STE. 104 | ATTN: LAUEN HASCEK | | MARLTON | NJ | 08053 | |
| KNIGHT PRODUCTS CO | 1179 N CUYAMACA | STE L | | | EL CAJON | CA | 92020 | |
| KNIGHT RIDDER C/O COLUMBUS L-E | PO BOX 711 | | | | COLUMBUS | GA | 31902-0711 | |
| KNIGHT TRANSPORTATION | 20002 N 19TH AVE | | | | PHOENIX | AZ | 85027-4250 | |
| KNIGHT WASTE SERVICES | 4901 PARKER HENDERSON RD | | | | FORT WORTH | TX | 76119-5103 | |
| KNIGHTBROOK INSURANCE CO | PO BOX 686 | | | | VALLEY VIEW | PA | 17983-0686 | |
| KNIGHTSFRENCH MECHANICAL INC | 4250 LEITCHFIELD RD | | | | CECILIA | KY | 42724 | |
| KNIT-RITE | 120 OSAGE AVE | | | | KANSAS CITY | KS | 66105-1415 | |
| KNOLL INC | P O BOX 157 | | | | EAST GREENVILLE | PA | 18041-0157 | |
| KNOTT, EBELINI, HART | 1625 HENDRY ST STE301 | | | | FORT MYERS | FL | 33901-2969 | |
| KNOWLEDGE LAKE INC | 6 CITYPLACE DR STE 500 | | | | SAINT LOUIS | MO | 63141-7119 | |
| KNOWLEDGE LEARNING CENTER | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 | |
| KNOWLEDGE UNIVERSE | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 | |
| KNOWLEDGE UNIVERSE | PO BOX 6330 | | | | PORTLAND | OR | 97228-6330 | |
| KNOWLES INDUSTRIAL SERVICES CO | 295 NEW PORTLAND ROAD | | | | GORHAM | ME | 04038-1867 | |
| KNOX COMMUNITY HOSPITAL | 1330 COSHOCTON AVE | | | | MOUNT VERNON | OH | 43050-1440 | |
| Knox Community Hospital | Attn: Kiwi Holland, CIO | 1330 Coshocton Road | | | Mount Vernon | OH | 43050 | |
| KNOXVILLE EXECUTIVE SUITE INC | 9111 CROSS PARK DRIVE | SUITE D200 | | | KNOXVILLE | TN | 37923 | |
| KNOXVILLE HMA PHYSICIAN MGMT | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| KNUTZEN FARMS LP | 9255 CHUCKANUT DR | | | | BURLINGTON | WA | 98233-9673 | |
| KOBAYASHI CREATE CO LTD | 1-18-1 SHINTOMI, CHUO-KU | | | | TOKYO | | 104-0041 | Japan |
| KOBAYASHI SUGITA & GODA | ATTORNEYS AT LAW | 999 BISHOP ST STE 2600 | | | HONOLULU | HI | 96813-4430 | |
| KOBELCO | 1600 TEREX RD | | | | HUDSON | OH | 44236-4070 | |
| KOBELCO WELDING OF AMERICA INC | 4755 ALPINE STE 250 | | | | STAFFORD | TX | 77477-4129 | |
| KOCHER AND BECK USA LP | PO BOX 843332 | | | | KANSAS CITY | MO | 64184 | |
| KODAK ALARIS | 2400 MT READ BLVD | | | | ROCHESTER | NY | 14615-0001 | |
| KODAK ALARIS | PO BOX 982157 | | | | EL PASO | TX | 79998-2157 | |
| KODAK CO STORE WHSE KODAK PARK | 343 STATE STREET | | | | ROCHESTER | NY | 14650 | |
| KOEHLER INSTRUMENT CO INC 510 | 1595 SYCAMORE AVENUE | | | | BOHEMIA | NY | 11716 | |
| KOENICK BUSINESS FORMS & PRTG | 14402 BUBBLING SPRING RD | | | | BOYDS | MD | 20841-4305 | |
| KOENIGS PROSOURCE | 1825 DOLPHIN DR | | | | WAUKESHA | WI | 53186-1430 | |
| KOESTER ELECTRIC INC | PO BOX 125 | | | | COLDWATER | OH | 45828 | |
| KOFFLER ELEC MECH APPARATUS REPAI | 527 WHITNEY STREET | | | | SAN LEANDRO | CA | 94577 | |
| KOHALA HOSPITAL | PO BOX 10 | | | | KAPAAU | HI | 96755-0010 | |
| KOHL ENTERPRISES INC | PO BOX 546 | | | | WEIMAR | CA | 95736-0546 | |
| KOHLBRECHER EQUIPMENT INC | 21924 ST ROSE RD | | | | HIGHLAND | IL | 62249-5002 | |
| KOHLER CO | PO BOX 899 | | | | KOHLER | WI | 53044-0899 | |
| KOHLS | N54W13600 WOODALE DR | | | | MENOMONEE FALLS | WI | 53051-7026 | |
| KOHL'S | N54 W13600 WOODALE DRIVE | ATTN: KELLY SHAW | | | MINOMONEE FALLS | WI | 53051 | |
| Kohl's | N56 W17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOHLS CORPORATE LOSS PREVENTION | N56W17000 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051-5660 | |
| KOHLS CREDIT OPERATIONS | N54W13600 WOODALE DR | | | | MENOMONEE FALLS | WI | 53051-7026 | |
| Kohl's Department Stores | Corporate Offices | N56 West 17000 Ridgewood Drive | | | Menomonee Falls | WI | 53051 | |
| Kohl's Department stores | N56 W 17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| Kohl's Department Stores, Inc | N56 W Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| Kohl's Department Stores, Inc. | N56 W17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| Kohl's Department Stores, Inc. | N56 West 17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | |
| KOHLS-CC | N54 W13600 WOODALE DR | | | | MENOMONEE FALLS | WI | 53051-7021 | |
| KOHLS-MARKETING | N54W13600 WOODALE DR | | | | MENOMONEE FALLS | WI | 53051-7026 | |
| KOLDING OIL & GAS | PO BOX 472006 | | | | TULSA | OK | 74147-2006 | |
| KOLESZAR CONSULTING | 990 E PRINCETON AVE | | | | GILBERT | AZ | 85234-2680 | |
| KOLLMORGEN CORP A DANAHER MOTION CO | 501 W MAIN ST | | | | RADFORD | VA | 24141-1590 | |
| KOMARKETING ASSOCIATES LLC | 374 CONGRESS STREET | TE 507 | | | BOSTON | MA | 02210 | |
| KoMarketing Associates, LLC | Attn: Steven Wells, Managing Partner | 240 Bear Hill Road | Suite 103 | | Waltham | MA | 02451 | |
| KOMAROV ENTERPRISES INC | 1936 MATEO ST | | | | LOS ANGELES | CA | 90021-2833 | |
| KOMRO SUPPLY CO INC | 2600 SOUTH 2ND ST | | | | SAINT LOUIS | MO | 63118-1909 | |
| KONA BALI KAI | 766246 ALII DR | | | | KAILUA KONA | HI | 96740-4614 | |
| KONA COAST OFFICE SUPPLY | 74-5583 PAWAI PL, #B150 | | | | KAILUA KONA | HI | 96740-3173 | |
| KONA COMMUNITY HOSPITAL | 79-1019 HAUKAPILA | | | | HONOLULU | HI | 96750 | |
| KONA COMMUNITY HOSPITAL | 791019 HAUKAPILA ST | | | | KEALAKEKUA | HI | 96750-7920 | |
| Kona Community Hospital, HHSC Facility | ATTN: Faith Rossman | 79-1019 Haukapila Street | | | Kealakekua | HI | 96750 | |
| KONA KAI APARTMENTS | 22413 OCEAN AVE | | | | TORRANCE | CA | 90505-2433 | |
| KONDOR ASSOC INT INC DBA AMERICAN SECURITY RX | 10755 F SCRIPPS POWAY PKWY #422 | | | | SAN DIEGO | CA | 92131 | |
| KONECRANES INC | 5637-B LARIBERA STREET | | | | LIVERMORE | CA | 94550 | |
| KONECRANES INC | PO BOX 641807 | | | | PITTSBURGH | PA | 15264 | |
| KONGSBERG AUTOMOTIVE | 1 FIRESTONE DR | | | | SUFFIELD | CT | 06078-2611 | |
| KONGSBERG AUTOMOTIVE | 111 KAYAKER WAY | | | | EASLEY | SC | 29642-2433 | |
| KONGSBERG AUTOMOTIVE | 162 E MEADOWLAKE PKWY | | | | SWAINSBORO | GA | 30401-4835 | |
| KONGSBERG AUTOMOTIVE | 27275 HAGGERTY RD | | | | NOVI | MI | 48377-3633 | |
| KONGSBERG AUTOMOTIVE | 27275 HAGGERTY RD STE 610 | | | | NOVI | MI | 48377-3635 | |
| KONGSBERG AUTOMOTIVE | 3000 KEFAUVER DR | | | | MILAN | TN | 38358-3473 | |
| KONGSBERG AUTOMOTIVE | 90 28E RUE | | | | GRAMD MERE | QC | G9T 5K7 | Canada |
| KONGSBERG AUTOMOTIVE | Mhevett Richard | Dyrmygata 45 | PO Box 62. N0-3601 | | Konsberg | Norway | | Norway |
| KONGSBERG AUTOMOTIVE | PO BOX 588 | | | | WILLIS | TX | 77378-0588 | |
| KONGSBERG DRIVELINE SYSTEMS S DE RL DE CV | 512 TRANSFORMACION | PARQUE INDUSTRIAL FINSA | | | TAMAULIPAS | NUEVO LEON | 88275 | MEXICO |
| KONICA MINOLTA | 4388 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA | DANKA OFFICE IMAGING | 11101 Roosevelt Boulevard North | | | St. Petersburg | FL | 33716-3712 | |
| KONICA MINOLTA | DEPT CH 19188 | | | | PALATINE | IL | 60055 | |
| KONICA MINOLTA | PO BOX 532508 | | | | ATLANTA | GA | 30353-2508 | |
| KONICA MINOLTA | PO BOX 952823 | | | | ATLANTA | GA | 31192 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | DEPT CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| KONICA MINOLTA SOLUTIONS | 369 BRITANNIA ROAD EAST | | | | MISSISSAUGA | ON | L4Z 2H5 | Canada |
| KOOL PAK INC | 2700 N 29TH AVE | SUITE 308 | | | HOLLYWOOD | FL | 33020 | |
| KOOL SMILES | 1090 NORTHCHASE PKWY SE | STE. 150 | ATTN: GEOFF FREEMAN | | MARIETTA | GA | 30067 | |
| KOOL WASH LTD | 2539 S GESSNER RD STE 13 | | | | HOUSTON | TX | 77063-2028 | |
| KOOLATRON ORLANDO | 402 S NORTHLAKE BLVD | | | | ALTAMONTE SPRINGS | FL | 32701-5243 | |
| KOORSEN FIRE & SECURITY INC | 2719 N. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| Kootenai Health | 2003 Kootenai Health Way | | | | Coeur d'Alene | ID | 83814 | |
| KOOTENAI MEDICAL CENTER | 2003 KOOTENAI HEALTH WAY | | | | COEUR D ALENE | ID | 83814-6051 | |
| KOPYTEK INC | 9595 DIELMAN ROCK ISLAND | | | | SAINT LOUIS | MO | 63132 | |
| KOPYTEK INC | 9595 DIELMAN ROCK ISLAND IND DR | | | | SAINT LOUIS | MO | 63132-1307 | |
| KORE SYSTEMS INC | 1414 HOMEPORT DRIVE | | | | NAVARRE | FL | 32566-7136 | |
| KOREAN TELEVISION AMERICA | 4525 WILSHIRE BLVD 3RD FLOOR | | | | LOS ANGELES | CA | 90010-3837 | |
| KORMAN COMMUNITIES | 220 W GERMANTOWN PIKE #250 | | | | PLYMOUTH MEETING | PA | 19462-1437 | |
| KORMAN RESIDENTIAL | TWO NESHAMINY INTERPLEX STE 301 | | | | TREVOSE | PA | 19053-6933 | |
| KORN FERRY INTERNATIONAL | NW 5064 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| KOSCIUSKO COUNTY HEALTH DEPT | 100 W CENTER ST | | | | WARSAW | IN | 46580-2873 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KOUNTRY WOOD PRODUCTS | PO BOX 530 | | | | NAPPANEE | IN | 46550-0530 | |
| KP SELECT | 13727 NOEL RD | SUITE 1400 | | | DALLAS | TX | 75240 | |
| KP SELECT | 717 N HARWOOD STREET | 6TH FLOOR | | | DALLAS | TX | 75201 | |
| KP Select, Inc. | Attn: Operations Counsel | 5543 Legacy Drive | | | Plano | TX | 75024 | |
| KPFF LLC | 24500 CHAGRIN BLVD | | | | BEACHWOOD | OH | 44122-5627 | |
| KR ANDERSON CO | 18330 SUTTER BLVD | | | | MORGAN HILL | CA | 95037-2841 | |
| KRAEMER BROTHERS INC | 925 PARK AVE | | | | PLAIN | WI | 53577-9686 | |
| KRAEMER WOMENS CARE | STE 270 | 3 RICHLAND MEDICAL PARK DR | | | COLUMBIA | SC | 29203-6851 | |
| KRAFT TOOL COMPANY | PO BOX 860230 | | | | SHAWNEE | KS | 66286 | |
| Kraig W. Gridley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KRAMER & ASSOCIATES PC | 125 CLAIREMONT AVE STE 330 | | | | DECATUR | GA | 30030-2551 | |
| KRAMER & LEONARD INC | 312 ROBERTS ROAD | | | | CHESTERTON | IN | 46304-1570 | |
| KRAMER EQUIPMENT | 7835 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| KRAMER POWER EQUIPMENT COMPANY | 2388 STATE ROUTE 726 | | | | EATON | OH | 45320-9217 | |
| KRAMES STAYWELL LLC | PO BOX 90477 | | | | CHICAGO | IL | 60696-0477 | |
| KRANZ ENTERPRISES | 4020 SW HEWETT BLVD | | | | PORTLAND | OR | 97221-3104 | |
| KRAVITZ AND FALKENSTEIN INC | 162 CHERRY ST | | | | KATONAH | NY | 10536-1422 | |
| KRAZY KLOTHES | 1101 SOUTH ILLINOIS STREET | | | | INDIANAPOLIS | IN | 46225 | |
| KREFAB CORP | 240 N OAK ST | | | | COPIAGUE | NY | 11726-1224 | |
| KREHBIEL & ASSOCIATES | PO BOX 846 | | | | MOUNT VERNON | IL | 62864-0017 | |
| KREHLING INDUSTRIES INC | 1425 E WIGGINS PASS ROAD | | | | NAPLES | FL | 34110-6301 | |
| KREWE OF THOTH | 4409 DAVID DR | | | | METAIRIE | LA | 70003-3428 | |
| KRIEGLER OFFICE EQUIPMENT | 706 W SHERIDAN AVE | | | | SHENANDOAH | IA | 51601-0276 | |
| KRIS P NEWTON | PO BOX 267 | | | | EAST MIDDLEBURY | VT | 05740-0267 | |
| KRISKAY MOBILE HOME PARK | 1800 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| KRISTA GELFORD MD | 2476 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-7168 | |
| Krista L. McKay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krista M. Burch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristen Bohacs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristen Deveaux-Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristen S. Pertner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristi A. McDowell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristi D. Reed-Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristi L. Smith-McClellon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristie Fox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KRISTIN BROWN | 544 DUDLEY AVE APT 6 | | | | SAN JOSE | CA | 95128-2003 | |
| Kristin L. Arnsmeyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristin N. Haines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristine M. Fesler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristine M. Richards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KRISTINE R GROVER | 9 ALCOTT CT | | | | SIMPSONVILLE | SC | 29681-1966 | |
| Kristopher J. Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KRISTT OFFICE EQUIPMENT | PO BOX 548 | | | | MONTICELLO | NY | 12701-0548 | |
| KRISTT OFFICE EQUIPMENT CO | PO BOX 548 | | | | MONTICELLO | NY | 12701-0548 | |
| KRISTY BRIMMER | 4480 NW MALHUER AVENUE | | | | PORTLAND | OR | 97229 | |
| Kristy L. Hubbard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KRISTYN L PITTMAN | 2300 RIVERDALE DR N | | | | MIRAMAR | FL | 33025-3820 | |
| KRISTYN L PITTMAN CUST MALIK H PITTMAN-DAVIS UNDER THE FL UNIF TRANSFERS TO MINORS ACT | 2300 RIVERDALE DR N | | | | MIRAMAR | FL | 33025-3820 | |
| KROGER CO | 2175 PARKLAKE DR | | | | ATLANTA | GA | 30345-2809 | |
| KROGER CO | 701 GELLHORN DR | | | | HOUSTON | TX | 77029-1498 | |
| KROGER CO THE | 5960 CASTLEWAY DRIVE | | | | INDIANAPOLIS | IN | 46250-1980 | |
| KROGER COMPANY | PO BOX 305255 | | | | NASHVILLE | TN | 37230-5255 | |
| KROGER PROCESSING PRQX | PO BOX 1889 | | | | GRAND RAPIDS | MI | 49501-1889 | |
| KROGER SALES AND CASH DEPARTMENT | 2620 ELM HILL PK | | | | NASHVILLE | TN | 37230-5103 | |
| KROLL | 1395 BRICKELL AVE STE 1150 | | | | MIAMI | FL | 33131-3311 | |
| KROLL | 1835 MARKET ST STE 2950 | | | | PHILADELPHIA | PA | 19103-2946 | |
| KROLL | 600 3RD AVE FRNT 4 | | | | NEW YORK | NY | 10016-1901 | |
| KROLL ONTRACK | 9023 COLUMBINE RD | | | | EDEN PRAIRIE | MN | 55347-4182 | |
| KROLL ONTRACK INC | P O BOX 845823 | | | | DALLAS | TX | 75284 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KROSS INC | 25682 SPRINGBROOK AVENUE | BLDG. 4 UNIT 140 | | | SANTA CLARITA | CA | 91350 | |
| KRU-TEK SOLUTIONS LLC | 401 HIDDEN RIDGES WAY | | | | COMBINED LOCKS | WI | 54113 | |
| KRYON WRITINGS | PO BOX 28871 | | | | SAN DIEGO | CA | 92198 | |
| Krysti G. Barbier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krystle L. Castleberry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KS ANDERSON COUNTY TREASURER | 100 E 4TH AVE | | | | GARNETT | KS | 66032-1500 | |
| KS BARBER COUNTY TRESURER | 118 E WASHINGTON AVE | | | | MEDICINE LODGE | KS | 67104-1452 | |
| KS BARBER COUNTY TRESURER | 118 E WASHINGTON AVE | | | | MEDICINE LODGE | KS | 67104-1452 | |
| KS BARTON COUNTRY TREASURE | 1400 MAIN ST STE 208 | | | | GREAT BEND | KS | 67530-4037 | |
| KS CHEYENNE COUNTY TREASURE | PO BOX 687 | | | | SAINT FRANCIS | KS | 67756-0687 | |
| KS CLARK COUNTY TREASURER | P O BOX 185 | | | | ASHLAND | KS | 67831-0185 | |
| KS CLAY COUNTY TREASURER | 712 SOUTH ST STE 105 | | | | CLAY CENTER | KS | 67432 | |
| KS COWLEY COUNTY TREASURER | PO BOX 744 | | | | WINFIELD | KS | 67156-0744 | |
| KS CRAWFORD COUNTY TREASURER | 111 E FOREST AVE | | | | GIRARD | KS | 66743 | |
| KS DECATUR COUNTY TREASURER | 120 E HALL ST | | | | OBERLIN | KS | 67749-2327 | |
| KS DICKINSON CO TREASURER | PO BOX 249 | | | | ABILENE | KS | 67410-0249 | |
| KS DONIPHAN COUNTY TREASURER | 120 E CHESTNUT | | | | TROY | KS | 66087 | |
| KS DOUGLAS COUNTY TREASURER | 1100 MASSACHUSETTS ST | | | | LAWRENCE | KS | 66044-3040 | |
| KS ELK COUNTY TREASURER | 127 N PINE ST | | | | HOWARD | KS | 67349 | |
| KS ELLIS COUNTY TREASURER | 1204 FORT ST | | | | HAYS | KS | 67601-3873 | |
| KS ELLSWORTH COUNTY TREASURER | 210 N KANSAS AVE | | | | ELLSWORTH | KS | 67439-3109 | |
| KS FORD COUNTY TREASURER | 100 GUNSMOKE ST 3RD FL | | | | DODGE CITY | KS | 67801-4401 | |
| KS GEARY COUNTY TREASURER | 200 E 8TH ST RM 102 | | | | JUNCTION CITY | KS | 66441-2640 | |
| KS GOVE COUNTY TREASURER | 520 WASHINGTON STE 107 | | | | GOVE | KS | 67736 | |
| KS GRAY COUNTY TREASURER | 300 S MAIN ST | | | | CIMARRON | KS | 67835 | |
| KS GREENWOOD COUNTY TREASURER | 311 N MAIN ST STE 4 | | | | EUREKA | KS | 67045-1321 | |
| KS JACKSON COUNTY TREASURER | 400 NEW YORK AVE STE 206 | | | | HOLTON | KS | 66436-1791 | |
| KS JEFFERSON COUNTY TREASURER | PO BOX 458 | | | | OSKALOOSA | KS | 66066-0458 | |
| KS KEARNY COUNTY TREASURER | 304 N MAIN ST | | | | LAKIN | KS | 67860-9465 | |
| KS KINGMAN COUNTY TREASURENG | 130 N SPRUCE ST | | | | KINGMAN | KS | 67068-1659 | |
| KS LINCOLN COUNTY TREASURER | 216 E LINCOLN AVE | | | | LINCOLN | KS | 67455-2058 | |
| KS LINN COUNTY TREASURER | PO BOX 350 | | | | MOUND CITY | KS | 66056-0350 | |
| KS LYON COUNTY TREASURER | 430 COMMERCIAL ST | | | | EMPORIA | KS | 66801-4013 | |
| KS MARSHALL COUNTY TREASURER | 1201 BROADWAY | | | | MARYSVILLE | KS | 66508-1186 | |
| KS MCPHERSON COUNTY TREASURER | PO BOX 1206 | | | | MCPHERSON | KS | 67460-1206 | |
| KS MIAMI COUNTY TREASURER | 201 S PEARL ST STE 103 | | | | PAOLA | KS | 66071-1777 | |
| KS MORRIS COUNTY TREASURER | 501 W MAIN ST | | | | COUNCIL GROVE | KS | 66846-1701 | |
| KS NEOSHO COUNTY TREASURER | P O BOX 176 | | | | ERIE | KS | 66733-0176 | |
| KS NORTON COUNTY TREASURER | PO BOX 70 | | | | NORTON | KS | 67654-0070 | |
| KS OSBORNE COUNTY TREASURER | 423 W MAIN ST | | | | OSBORNE | KS | 67473-2301 | |
| KS PHILLIPS COUNTY TREASURER | 301 STATE ST STE D | | | | PHILLIPSBURG | KS | 67661-1940 | |
| KS PRATT COUNTY TREASURER | 300 S NINNESCAH ST | | | | PRATT | KS | 67124-2733 | |
| KS ROOKS COUNTY TREASURER | PO BOX 525 | | | | STOCKTON | KS | 67669-0525 | |
| KS RUSSELL COUNTY TREASURER | PO BOX 855 | | | | RUSSELL | KS | 67665-0855 | |
| KS SCOTT COUNTY TREASURER | 303 COURT ST | | | | SCOTT CITY | KS | 67871-1157 | |
| KS SEWARD COUNTY TREASURER | 515 N WASHINGTON AVE STE 102 | | | | LIBERAL | KS | 67901-3496 | |
| KS SHAWNEE COUNTY TREASURER | 200 SE 7TH ST | | | | TOPEKA | KS | 66603-3922 | |
| KS SHERIDAN COUNTY TREASURER | PO BOX 899 | | | | HOXIE | KS | 67740-0899 | |
| KS STAFFORD COUNTY TREASURER | 209 N BROADWAY ST | | | | SAINT JOHN | KS | 67576-2052 | |
| KS STANTON COUNTY TREASURER | P O BOX 520 | | | | JOHNSON | KS | 67855 | |
| KS SUMNER COUNTY TREASURER | PO BOX 190 | | | | WELLINGTON | KS | 67152-0190 | |
| KS THOMAS COUNTY TREASURER | P O BOX 383 | | | | COLBY | KS | 67701-0383 | |
| KS TREGO CO TREASURER | P O BOX 356 | | | | WAKENNEY | KS | 67672-0356 | |
| KS WASHINGTON COUNTY TREASURER | 214 C ST | | | | WASHINGTON | KS | 66968-1928 | |
| KS WICHITA CO TREASURER | PO BOX 488 | | | | LEOTI | KS | 67861-0488 | |
| KS WILSON COUNTY TREASURER | 615 MADISON ST RM 105 | | | | FREDONIA | KS | 66736-1354 | |
| KSG CONSULTING ENGINEERS INC | STE 121 | 111 N JACKSON ST | | | GLENDALE | CA | 91206-4371 | |
| KSR EQUIPMENT LLC | 29987 N 300 EAST RD | | | | STREATOR | IL | 61364-8725 | |
| KSWISS | 31248 OAK CREST DR | | | | WESTLAKE VILLAGE | CA | 91361-4692 | |
| KT ISRAEL | 4 HATICHORET ST PO BOX 143 | MIGDAL | | | HA EMEK 23100 | | | Israel |
| KTEC EQUIPMENT & SUPPLIES | 6935 W FRYE RD | | | | CHANDLER | AZ | 85226-3313 | |
| K-TECH SPECIALITY COATINGS | PO BOX 428 | | | | ASHLEY | IN | 46705-0428 | |