Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KTEXKWHI | PO BOX 1280 | | | | BRENHAM | TX | 77834-1280 | |
| KTI NETWORKS INC | 10415-A WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| KTL TRANSPORTATION CORP | 2955 OATES STREET | | | | WEST SACRAMENTO | CA | 95691 | |
| KTRON PROCESS GROUP | RT 55 & 553 | ATTN: KATHY TAYLOR | | | PITMAN | NJ | 08071-0888 | |
| KUAKINI MEDICAL CENTER | 347 N KUAKINI ST | | | | HONOLULU | HI | 96817-2336 | |
| KUBAT EQUIPMENT & SERVICE CO | 1070 SO GALAPAGO | | | | DENVER | CO | 80223-2804 | |
| KUBIAK ELECTRIC CO INC | PO BOX 515 | | | | WINDSOR | NJ | 08561-0515 | |
| KUEMMEL LAW OFFICES SC | 36 WHITE OAKS LN | | | | MADISON | WI | 53711-6216 | |
| KUESTER IMPLEMENT CO | 1436 STATE HWY 152 | | | | BLOOMINGDALE | OH | 43910-7997 | |
| KUHL CORPORATION | PO BOX 26 | | | | FLEMINGTON | NJ | 08822-0026 | |
| Kula Hospital | Attn: General Council | 204 Kula Highway | | | Kula | HI | 96790 | |
| Kula Hospital and Clinic | ATTN: Paul Harper-O'Connor | 204  Kula Highway | | | Kula | HI | 96790 | |
| Kula Hospital, a facility of Hawaii Health Systems Corporation | ATTN: Mary Lou Carter | 204 Kula Highway | | | Kula | HI | 96790 | |
| KULLS OFFICE SUPPLY | 40 EMORY STREET | | | | ATTLEBORO | MA | 02703-3037 | |
| KUNA LUBE & GO | PO BOX 521 | | | | KUNA | ID | 83634-0521 | |
| KUNAU IMPLEMENT CO | HWY 64 PO BOX 39 | | | | PRESTON | IA | 52069-0039 | |
| KUNZ | PO BOX 431 | | | | ALTOONA | PA | 16603-0431 | |
| KURT MANUFACTURING CO | 5280 MAIN ST NE | | | | MINNEAPOLIS | MN | 55421 | |
| KURT R PORTMAN | 627 BELMONTE PARK N | | | | DAYTON | OH | 45405-4718 | |
| KURTZMAN CARSON CONSULTANTS LLC | 15744 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| KUSTOM KOURIER | 1204 HALE RD | | | | SHELBYVILLE | IN | 46176 | |
| KUSTOM KOURIER | PO BOX 192 | 1204 HALE ROAD | | | SHELBYVILLE | IN | 46176 | |
| KUSUN CORP | 105 W BELT LINE RD | | | | CEDAR HILL | TX | 75104-2010 | |
| KUTCO PRINTING & PRODUCTS INC | 6700 ALLENTOWN BOULEVARD | | | | HARRISBURG | PA | 17112-3399 | |
| Kuttuva N. Madhusudan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kwabena Adu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KWAL PAINT | 5575 DTC PARKWAY | STE. 100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Kwame Sarpong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KWDZ MANUFACTURING LLC | 337 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| KWIK COPY PRINTING | 28570 MARGUERITE PKWY | #108 | | | MISSION VIEJO | CA | 92692 | |
| KWIK FIX LLC | 660 N LAFOX ST | | | | SOUTH ELGIN | IL | 60177 | |
| KWIK INDUSTRIES | 4725 NALL RD | | | | DALLAS | TX | 75244-4620 | |
| KWIK KAR | 1412 S HWY 121 | | | | LEWISVILLE | TX | 75067-5905 | |
| KWIK KAR | 300 S WATTERS RD APT 1428 | | | | ALLEN | TX | 75013-6519 | |
| KWIK KAR | 3810 LAKEVIEW PARKWAY | | | | ROWLETT | TX | 75088-4011 | |
| KWIK KAR | 603 W FAIRMONT PKWY | | | | LA PORTE | TX | 77571-6214 | |
| KWIK KAR | PO BOX 1717 | | | | MONT BELVIEU | TX | 77580-1717 | |
| KWIK KAR CLAY MATHIS | 520 CLAY MATHIS | | | | MESQUITE | TX | 75181-1142 | |
| KWIK KAR LUBE | 3207 N FRY RD | | | | KATY | TX | 77449-6321 | |
| KWIK KAR LUBE & SERVICE | 5955 JOYCE WAY | | | | DALLAS | TX | 75225-0599 | |
| KWIK KAR LUBE & SVC | 4617 N KICKAPOO | | | | SHAWNEE | OK | 74804-1200 | |
| KWIK KAR LUBE & TUNE | 18811 FM 2252 | | | | SAN ANTONIO | TX | 78266-2729 | |
| KWIK KAR LUBE & TUNE | 2122 N BELTLINE | | | | MESQUITE | TX | 75150-5817 | |
| KWIK KAR LUBE & TUNE | 2170 BAYPORT BLVD | | | | SEABROOK | TX | 77586-2811 | |
| KWIK KAR LUBE & TUNE | 2212 LONG PRAIRIE RD | | | | FLOWER MOUND | TX | 75022-4831 | |
| KWIK KAR LUBE & TUNE | 4541 GARTH RD | | | | BAYTOWN | TX | 77521-2123 | |
| KWIK KAR LUBE & TUNE | 5808 ARBOR VALLEY DR | | | | ARLINGTON | TX | 76016-1521 | |
| KWIK KAR LUBE & TUNE-AUSTIN | 2312 W PARMER LANE | | | | AUSTIN | TX | 78727-4332 | |
| KWIK KAR LUBE & TUNE-SAN ANTON | 11715 O'CONNOR ROAD | | | | SAN ANTONIO | TX | 78233-5318 | |
| KWIK KAR LUBE AND TUNE | 3402 APPLE ORCHARD DR | | | | RICHMOND | TX | 77469-6858 | |
| KWIK KAR LUBE AND TUNE | 7904 DENTON HWY | | | | WATAUGA | TX | 76148-2412 | |
| KWIK KAR LUBE N TUNE | 1449 PREACHER ROE BLVD | | | | WEST PLAINS | MO | 65775-7642 | |
| KWIK KAR LUBE N TUNE | 1690 S FRY ROAD | | | | KATY | TX | 77450-6400 | |
| KWIK KAR LUBE N TUNE | 3636 W TRUMAN BLVD | | | | JEFFERSON CITY | MO | 65109-0535 | |
| KWIK KAR N TUNE-IRVING | 9451 NORTH MACARTHUR | | | | IRVING | TX | 75063-4706 | |
| KWIK KAR LUNE N TUNE | 2620 S DAIRY ASHFORD ST | | | | HOUSTON | TX | 77082-2300 | |
| KWIK KAR OF CALDWELL | 401 W HWY 21 | | | | CALDWELL | TX | 77836-1123 | |
| KWIK KAR OF COLLEYVILLE | 4616 COLLEYVILLE BLVD | | | | COLLEYVILLE | TX | 76034 | |
| KWIK KAR OF IRVING | 2960 N BELTLINE RD | | | | IRVING | TX | 75062-5289 | |
| KWIK KAR OF WILLOW BEND | 2208 MIDWAY ROAD | | | | PLANO | TX | 75093-8404 | |
| KWIK KAR OIL & LUBE | 101 WOODS LANE | | | | CEDAR PARK | TX | 78613-6220 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KWIK KAR OIL CENTER OF FRISCO | 6614 PRESTON RD | | | | FRISCO | TX | 75034-5810 | |
| KWIK KAR OIL LUBE & WASH | 146 S GUN BARREL LN | | | | GUN BARREL CITY | TX | 75156-3848 | |
| KWIK KAR PROPERTIES LLC | 4112 S KANSAS EXPY | | | | SPRINGFIELD | MO | 65807-4058 | |
| KWIK KAR VISTA RIDGE | 2788 MAC ARTHUR BLVD | | | | LEWISVILLE | TX | 75067-8172 | |
| KWIK KAR WASH INC | 4725 NALL ROAD | | | | DALLAS | TX | 75244 | |
| KWIK KAR WASH-DETAIL-LUBE | 3730 HWY 54 | | | | OSAGE BEACH | MO | 65065-2179 | |
| KWIK KAR-DALLAS,TX | 3416 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745-5020 | |
| KWIK KAR-MURPHY | 211 W FM 544 | | | | MURPHY | TX | 75094-4575 | |
| KWIK KAR-WACO | 1812 N VALLEY MILLS DR | | | | WACO | TX | 76710-2557 | |
| KWIK KOPY | 2330 LAMAR AVE | | | | PARIS | TX | 75460-4758 | |
| KWIK KOPY PRINTING | 123 E MAIN ST | | | | CRAWFORDSVILLE | IN | 47933-1710 | |
| KWIK KOPY PRINTING | 216 5TH STREET SOUTH | | | | COLUMBUS | MS | 39701-5730 | |
| KWIK KOPY PRINTING | 28570 MARGUERITE PKWY | | | | MISSION VIEJO | CA | 92692-3728 | |
| KWIK KOPY PRINTING | 9717 YORK RD | | | | COCKEYSVILLE | MD | 21030 | |
| KWIK KOPY PRINTING | P.O. BOX 802 | | | | SANDSTON | VA | 23150 | |
| KWIK LUBE & TUNE | PO BOX 192 | | | | SWANSEA | MA | 02777-0192 | |
| KWIK LUBE INC | 369 2ND ST | | | | OGDEN | UT | 84404-3949 | |
| KWIK LUBE OF CLOVIS | 520 COMMERCE WAY | | | | CLOVIS | NM | 88101-4806 | |
| KWIK LUBE-PADUCAH | 3324 LONE OAK RD | | | | PADUCAH | KY | 42003-5748 | |
| KWIK PRINT. | 8442 SECURA WAY | | | | SANTA FE SPRINGS | CA | 90670 | |
| KWIK TRIP FOOD STORES | PO BOX 2107 | | | | LA CROSSE | WI | 54602-2107 | |
| KWIK-KOPY #709 | 9744 WHITHORN DRIVE | | | | HOUSTON | TX | 77095-5024 | |
| KWIK-KOPY PRINTING | 125 S VIRGINIA ST | | | | CRYSTAL LAKE | IL | 60014-5845 | |
| KWIK-KOPY PRINTING #621 | 16101 COLLEGE OAK | | | | SAN ANTONIO | TX | 78249-4011 | |
| KWIKSET/WEISER/BALDWIN/K2 | 19701 DA VINCI | | | | FOOTHILL RANCH | CA | 92610-2622 | |
| KY UTILITIES CO | P O BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| KYLE BUSINESS FORMS & LABELS | 22 HUDSON FALLS ROAD | | | | SOUTH GLENS FALLS | NY | 12803-5050 | |
| KYLE D HURT | 699 MIDWAY ST | | | | LEWISBURG | TN | 37091-4144 | |
| Kyle D. Wilke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KYLE E MCGINNIS | 200 E PINE | | | | SPRINGFIELD | IL | 62704-3834 | |
| Kyle E. Snyder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kyle F. Wiegert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KYLE M GROGAN | 3241 ATHERTON RD | | | | KETTERING | OH | 45409-1206 | |
| Kyle Neidich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KYLE OFFICE SOLUTIONS | 1020 21ST AVE | PO BOX 1909 | | | TUSCALOOSA | AL | 35401-2327 | |
| KYLE OFFICE SUPPLY | PO BOX 1909 | | | | TUSCALOOSA | AL | 35403-1909 | |
| KYLE OFFICE SUPPLY CO | PO BOX 1909 | | | | TUSCALOOSA | AL | 35403-1909 | |
| Kyle R. Gansert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kyle R. Knepper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kyle R. Pollic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kyle Reinke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kyle S. McConnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kyle T. Blundell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kymberli J. Krauss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KYOCERA | 5713 E FOURTH PLAIN BLVD | | | | VANCOUVER | WA | 98661 | |
| KYOCERA MITA AMERICA | 225 SAND RD | | | | FAIRFIELD | NJ | 07004-1575 | |
| KYOYA HOTELS & RESORTS LP | PO BOX 8559 | | | | HONOLULU | HI | 96830-0559 | |
| KYRENE 919280 LLC | C/O WILSON PPTY SERV INC | 8120 E CACTUS ROAD | STE. 300 | | SCOTTSDALE | AZ | 85260 | |
| KYRENE 919280 LLC | C/O WILSON PROPERTY SERVICES INC | 8120 E CACTUS RD STE 300 | | | SCOTTSDALE | AZ | 85260 | |
| Kyrene 919280, LLC | Lance Clodfelter, Property Manager | Wilson Property Services, Inc. | 8120 East Cactus Road, Suite 300 | | Scottsdale | AZ | 85260 | |
| KYSOR WARREN | 5 CORPORATE RIDGE PKWY | | | | COLUMBUS | GA | 31907-3049 | |
| KYTC DIV OF MOTOR CARRIERS | 200 MERO ST | | | | FRANKFORT | KY | 40622-0001 | |
| L & B TYPO | 2590 ROUTE 22 EAST | | | | SCOTCH PLAINS | NJ | 07076-1521 | |
| L & D MAIL MASTERS INC | 110 SECURITY PARKWAY | | | | NEW ALBANY | IN | 47150-9366 | |
| L & M SPECIALTIES | 1416 W OAKLAWN STE D | | | | PLEASANTON | TX | 78064-3876 | |
| L & R BUSINESS PRODUCTS | 1272 SALEM HWY | | | | STUART | VA | 24171-4649 | |
| L & R LAWN EQUIPMENT & REPAIR | 19915 MAIN STREET | | | | LANNON | WI | 53046-9747 | |
| L A GOLDSMITHS INC | 32932 PACIFIC COAST HWY #12 | | | | DANA POINT | CA | 92629 | |
| L A GRINDING | P O BOX 7855 | | | | BURBANK | CA | 91510 | |
| L A GRINDING CO INC | PO BOX 7855 | 305 N VICTORY BLVD | | | BURBANK | CA | 91510 | |
| L AND H SIGNS INC | 425 NORTH 3RD ST | | | | READING | PA | 19601 | |
| L AND S LABEL PRINTING | 1110 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | |
| L AND W LUBRICATION LLC | 19150 SW 90TH AVE | | | | TUALATIN | OR | 97062-7622 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| L B OFFICE SUPPLIES | 899 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1472 | |
| L D SWAIN & SON INC | 2300 OPERATIONS DRIVE | | | | DURHAM | NC | 27705-2336 | |
| L DENISE BERTACCHI | 2501 ALCAROL DR | | | | FENTON | MO | 63026-2226 | |
| L H STEWART | PO BOX 600 | | | | SABATTUS | ME | 04280-0600 | |
| L Kathleen Gilchrest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| L M C LUBE | 4391 BOSTON POST ROAD | | | | PELHAM | NY | 10803-2728 | |
| L P G A | 100 INTERNATIONAL GOLF DR | | | | DAYTONA BEACH | FL | 32124 | |
| L S. Richards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| L STEVE TULEY DDS | 2520 N ALDER | | | | TACOMA | WA | 98406-6632 | |
| L SWEET LUMBER CO INC | 709 HARRIS AVE | | | | PROVIDENCE | RI | 02909-2438 | |
| L&F ENT / EINSTEINS OILERY | 1210 E FAIRVIEW AVE | | | | MERIDIAN | ID | 83642-1814 | |
| L&F ENTERPRISE INC | PO BOX 1545 | | | | BRUSH PRAIRIE | WA | 98606-0048 | |
| L&H SIGN INC | 425 N 3RD ST | | | | READING | PA | 19601 | |
| L&K GRAPHICS INC | 1917 DEER PARK AVE | | | | DEER PARK | NY | 11729-3302 | |
| L2F INC | 40760 ENCYCLOPEDIA CIRCLE | | | | FREMONT | CA | 94538 | |
| L-3 COMMUNICATIONS | 960 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070-4116 | |
| L-3 KEO | 50 PRINCE ST | | | | NORTHAMPTON | MA | 01060 | |
| LA AMISTAD BEHAVIORAL HLT SVC | 1650 N PARK AVE | | | | MAITLAND | FL | 32751-6570 | |
| LA CARE HEALTH PLAN | 1055 W 7TH ST FL 11 | | | | LOS ANGELES | CA | 90017-2751 | |
| LA CLINCA DEL CARINO FHCCI | 849 PACIFIC AVE | | | | HOOD RIVER | OR | 97031-1956 | |
| LA COMMUNITY COLLEGE DISTRICT | COLLEGE BUSINESS OFFICE | 770 WILSHIRE BLVD 5TH FL AP | | | LOS ANGELES | CA | 90017-3719 | |
| LA CORTE EQUIPMENT | 522 EDWARDS AVE | | | | CALVERTON | NY | 11933-1636 | |
| LA COUNTY DEPT OF HEALTH SERVICES | 5555 FERGUSON DRIVE SUITE 110 | | | | EAST LOS ANGELES | CA | 90022-5133 | |
| LA COUNTY DEPT OF PUBLIC HEALTH | 5555 FERGUSON DRIVE | SUITE 110 | | | EAST LOS ANGELES | CA | 90022-5133 | |
| LA COUNTYDEPT OF MENTAL HEALTH | 8TH FL | 550 S VERMONT AVE | | | LOS ANGELES | CA | 90020-1912 | |
| LA CREAMERY LLC | 21534 DEVONSHIRE ST STE A | | | | CHATSWORTH | CA | 91311-2987 | |
| LA ESPIGA DE ORO | 1202 W 15TH ST | | | | HOUSTON | TX | 77008-3816 | |
| LA ESTANCIA HEALTH & REHAB | 15810 S 42ND ST | | | | PHOENIX | AZ | 85048-7409 | |
| LA FIESTA | 119 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555-3915 | |
| LA FITNESS INTERNATIONAL LLC | PO BOX 52110 | | | | IRVINE | CA | 92619-2110 | |
| LA GRAND INDUSTRIAL | PO BOX 1959 | | | | PORTLAND | OR | 97207 | |
| LA GRANGE MEMORIAL HOSPITAL | 5101 WILLOW SPRINGS RD | | | | LA GRANGE | IL | 60525-2600 | |
| LA HACIENDA HEALTH & REHAB | 2204 PEASE ST | | | | HARLINGEN | TX | 78550-8308 | |
| LA INTERNAL MEDICINE ASSOCIATES | 3401 NORTH BLVD #200 | | | | BATON ROUGE | LA | 70806-3743 | |
| LA JOLLA BEACH & TENNIS | 2000 SPINDRIFT DR | | | | LA JOLLA | CA | 92037-3237 | |
| LA JOLLA MANAGEMENT | 7855 IVANHOE AVE STE 333 | | | | LA JOLLA | CA | 92037 | |
| LA LOOP | 1158 26TH ST #545 | | | | SANTA MONICA | CA | 90403-4698 | |
| LA MAESTRA FAMILY CLINIC INC | 4060 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105-1608 | |
| LA MINA EXPRESS LUBE | PO BOX 734 | | | | TOA ALTA | PR | 00954-0734 | |
| LA PALMA INTERCOMMUNITY HOSP | 7901 WALKER ST | | | | LA PALMA | CA | 90623-1722 | |
| LA PLATA COUNTY MOTOR VEHICLE | 98 EVERETT ST STE A | | | | DURANGO | CO | 81303-6899 | |
| LA PORTE HOSPITAL | PO BOX 369 | | | | BREA | CA | 92822-0369 | |
| LA ROCHE COLLEGE | 9000 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237-5808 | |
| LA ROCHE COLLEGE | PETERS HALL | 9000 BABCOCK BLVD | | | PITTSBURGH | PA | 15237-5808 | |
| LA SALLE COMPANY INC | 4315 RALPH JONES CT | | | | SOUTH BEND | IN | 46628-9402 | |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE | | | | PHILADELPHIA | PA | 19141 | |
| LA TORRETTA LAKE RESORT | 600 LA TORRETTA BLVD | | | | MONTGOMERY | TX | 77356-5309 | |
| LA VERNE UNIVERSITY OF | 1950 THIRD STREET | | | | LA VERNE | CA | 91750-4401 | |
| LA VINA RANCH | PO BOX 457 | | | | MADERA | CA | 93639-0457 | |
| LAB CORP OF AMERICA | PO BOX 2280 | | | | BURLINGTON | NC | 27216-2280 | |
| LAB SAFETY SUPPLY INC | P O BOX 5004 | | | | JANESVILLE | WI | 53547 | |
| LABCONCO CORPORATION | 8811 PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| LABE SALES INC | 8362 STATE RD STE K | | | | PHILADELPHIA | PA | 19136 | |
| LABEL & BAR CODE INC | 4660 MAIN ST BLDG 8 STE 360 | | | | SPRINGFIELD | OR | 97478-6087 | |
| Label Art | 1 Riverside Way | | | | Wilton | NH | 03086 | |
| LABEL ART | DRAWER 706 | | | | MILWAUKEE | WI | 53278-0706 | |
| LABEL LOGIC INC | PO BOX 3002 | | | | ELKHART | IN | 46515 | |
| LABEL MAKERS INCORPORATED | 170 WILBUR PLACE | SUITE 100 | | | BOHEMIA | NY | 11716 | |
| LABEL MASTERS DIV.OF PR PACKAGING INC | URB PARK GDNS | V11 CALLE JASPER | | | SAN JUAN | PR | 00926-2140 | |
| LABEL MASTERS LLC | 3125 S INDUSTRIAL PARK LOOP | | | | SAFFORD | AZ | 85546 | |
| LABEL PRODUCTS | PO BOX 10390 | | | | HOUSTON | TX | 77206-0390 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LABEL PRODUCTS, INC. | 2315 Beall | | | | HOUSTON | TX | 77008 | |
| Label Products, Inc. | Attn: Stephen R. Davison, General Sales Manager | 2315 Beall | | | Houston | TX | 77008 | |
| LABEL SPECIALTIES INC | PO BOX 99337 | | | | LOUISVILLE | KY | 40269 | |
| LABEL TECH INC | PO BOX 2666 | | | | MUNCIE | IN | 47307-0666 | |
| LABEL TECH INC, | 16 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 03878 | |
| LABEL VISION SYSTEMS | 101 AUBURN CT | | | | PEACHTREE CITY | GA | 30269 | |
| LABEL VISION SYSTEMS INC | 101 AUBURN CT | | | | PEACHTREE CITY | GA | 30269 | |
| LABEL WORKS | 2025 LOOKOUT DR | | | | NORTH MANKATO | MN | 56003-1719 | |
| LABELMASTER | AN AMERICAN LABELMARK CO | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABELMASTER | P O BOX 46402 | | | | CHICAGO | IL | 60646 | |
| LABELPACK AUTOMATION | 20 RUSSELL BLVD | | | | BRADFORD | PA | 16701-3247 | |
| LABELS & MORE LLC | 10054 HARWICH DR | | | | SAINT LOUIS | MO | 63126-2335 | |
| LABELS UNLIMITED CO | 3400 WEST 48TH PLACE | | | | CHICAGO | IL | 60632 | |
| LABELS UNLIMITED INC | 2505 HAWKEYE CT | | | | VIRGINIA BEACH | VA | 23452-7845 | |
| Labels West | 17629 130th Ave NE | | | | Woodinville | WA | 98072 | |
| Labels West Inc | 17269 130th Ave NE | | | | Woodinville | WA | 98072 | |
| LABELS WEST INC | 17629 130TH AVE NE | | | | WOODINVILLE | WA | 98072 | |
| LABELS WEST INC | 17269 130TH AVENUE NORTHEAST | | | | WOODINVILLE | WA | 98072-8716 | |
| Labels West, Inc. | 17629 130th Ave NE | | | | Woodinville | WA | 98072 | |
| LABELSTOP INC | 21836 SCHMEMAN AVE | | | | WARREN | MI | 48089-3280 | |
| LABELTEK INC | 985 SEVILLE ROAD | | | | WADSWORTH | OH | 44281-8316 | |
| LABELTEQ UNLIMITED INC | 1338 NORTH STEWART AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| Labelteq Unlimited, Inc. | Attn: Paul Black, President | 1338 North Stewart Avenue | | | Springfield | MO | 65802 | |
| Labeteq Unlimited, Inc. | Attn: Paul Black, President | 1338 North Stewart Avenue | | | Springfield | MO | 65802 | |
| LABETTE COUNTY MEDICAL CENTER | 1902 S US HWY 59 | | | | PARSONS | KS | 67357-4948 | |
| LABETTE COUNTY MEDICAL CENTER | 1902 SOUTH US HIGHWAY 59 | | | | PARSONS | KS | 67357 | |
| LABINALCORINTH CO | 3790 RUSSELL NEWMAN BLVD | | | | DENTON | TX | 76208-2936 | |
| LABOR & INDUSTRIES | DEPT OF LABOR AND INDUSTR | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| LABOR AND INDUSTRY | DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| LABOR COMMISSION | PO BOX 146620 | SAFETY DIVISION | | | SALT LAKE CITY | UT | 84114-6620 | |
| LABOR LAW CENTER INC | 12534 VALLEY VIEW ST | SUITE 134 | | | GARDEN GROVE | CA | 92845 | |
| LABORATORIO CLINICO CUPEY GDNS | AVENIDA CUPEY GARDENS #200 | PLAZA DPEY GARDENS STE 4E | | | SAN JUAN | PR | 00926 | |
| LABORATORY CORP OF AMERICA | PO BOX 1777 | | | | BURLINGTON | NC | 27216-1777 | |
| LABORATORY SCIENCES OF ARIZONA | PO BOX 62110 | | | | PHOENIX | AZ | 85082-2110 | |
| LABORERS INTERNT'L UNION OF NA | 1617 PALAMA STREET | | | | HONOLULU | HI | 96817-3043 | |
| LABORWORKS INDUSTRIAL STAFFING | PO BOX 1755 | | | | GIG HARBOR | WA | 98335 | |
| LAC USC | 1200 NORTH STATE ST | | | | LOS ANGELES | CA | 90033-1029 | |
| LAC USC MEDICAL CENTER | PO BOX 866001 | | | | LOS ANGELES | CA | 90086-6001 | |
| Lacey A. Chumley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lacey Fowler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lacey Marshall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lacey N. Albretsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LACLEDE GAS CO | DRAWER 2 | | | | SAINT LOUIS | MO | 63101-2389 | |
| LACLEDE GAS COMPANY | 720 OLIVE ST | | | | ST LOUIS | MO | 63101 | |
| LACROIX OPTICAL CO | PO BOX 2556 | | | | BATESVILLE | AR | 72503-2556 | |
| LACY DIVERSIFIED INDUSTRIES | 54 MONUMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204-2942 | |
| LACY TOOL CO INC | 40375 GRAND RIVER | | | | NOVI | MI | 48375-2123 | |
| LADDAWN PRODUCTS CO | 155 JACKSON RD | | | | DEVENS | MA | 01434 | |
| LADDS CORPOATION | 12670 JEBBIA LN | | | | STAFFORD | TX | 77477 | |
| LADELLE INVESTMENT CO INC | 473 N KIRKWOOD RD 2ND FLOOR | PO BOX 356 | | | KIRKWOOD | MO | 63122-3911 | |
| LADY OF LOURDES MEDICAL CTR | CATHOLIC HEALTH EAST APSS | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| LAERDAL CHINA LTD (AHA) | UNIT 2101-2103 21/F TOWER 2 | 138 SHATIN RURAL COMMITTEE | | | SHATIN NT | | 60090 | Hong Kong |
| LAERDAL GERMANY | TANKE SVILANDSGATE 30 | | | | STAVANGER | | N-4002 | Norway |
| LAERDAL ITALIA SRL | VIA PIERO GOBETTI 52/2 | | | | BOLOGNA | | 40129 | Italy |
| LAERDAL MALAYSIA BHD | 1ST FL KOMPLEKS PENCHALA | NO 50 JALAN PENCHALA SEC 51 | | | PETALING JAYA SELANGOR | | 46050 | Malaysia |
| LAERDAL MEDIAL INDIA PVT | PBC PAUL | NO 10 1ST FLOOR  1ST STREET | | | KODAMBAKKAM, CHENNAI | | 600024 | India |
| LAERDAL MEDICAL AS | TANKE SVILANDSGATE 30 | | | | STAVANGER | | N-4002 | Norway |
| LAERDAL MEDICAL CANADA LTD | 151 NASHDENE ROAD UNIT 45 | | | | TORONTO | ON | M1V-4C3 | Canada |
| LAERDAL MEDICAL CORPORATION | PO BOX 1840 | | | | WAPPINGERS FALLS | NY | 12590 | |
| LAERDAL MEDICAL IMPORTACAO | ALAMEDA TOCANTINS, 125 | LOJA-1, SOBRELOJA ALPHAVILE | | | BARUERI-SAO PAULO | | 06455-020 | Brazil |
| LAERDAL MEDICAL JAPAN K K | ICHIBANCHO FS BLDG 5F | 8 ICHIBANCHO | | | CHIYODA-KU, TOKYO | | 102-0082 | Japan |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LAERDAL MEDICAL KOREA LLC | 1F HYOCHUN #9 NAMBUSUNHWAN-RO | 333-GIL SEOCHO-GU | | | SEOUL | | 134-864 | Republic of Korea |
| LAERDAL MEDICAL SINGAPORE PTE | 159 KAMPONG AMPAT KA | PLACE #07-01 | | | SINGAPORE | | 368328 | Singapore |
| LAFARGE AC AND A EASTERN US REGION | 300 EAST JOPPA ROAD | STE. 200 | | | TOWSON | MD | 21286 | |
| LAFARGE CEMENT GREAT LAKES US | 30600 TELEGRAPH ROAD STE 4000 | | | | BINGHAM FARMS | MI | 48025 | |
| LAFARGE CEMENT NORTHEAST US | PO BOX 4091 POSTAL STATION A | FINANCIAL SERVICES CENTER C/O | | | TORONTO | ON | M5W 5K4 | Canada |
| LAFARGE CEMENT P CARDS | PO BOX 4091 POSTAL STATION A | FINANCIAL SERVICES CENTER C/O LAFARGE | | | TORONTO | ON | M5W5K4 | Canada |
| LAFARGE CEMENT PO S | PO BOX 4091 POSTAL STATION A | FINANCIAL SERVICES CENTER C/O LAFARGE | | | TORONTO | ON | M5W-5K4 | Canada |
| LAFARGE CEMENT RIVER REGION | 48 HENRY ST | | | | MEMPHIS | TN | 38107-2324 | |
| LAFARGE CEMENT SE REGION | 12735 MORRIS RD EXT STE 300 | | | | ALPHARETTA | GA | 30004-8904 | |
| LAFARGE CEMENT WESTERN US | 1200 10655 SOUTHPORT RD SW | | | | CALGARY | AB | T2W 4Y1 | Canada |
| LAFARGE MASTER ACCOUNT (50) | 13450 SUNRISE VALLEY DR # 220 | STE 500 | | | HERNDON | VA | 20171-3276 | |
| LAFAYETTE CTY TRUCK & TRACTOR | 2810 S HIGHWAY 13 | | | | HIGGINSVILLE | MO | 64037-9298 | |
| LAFAYETTE GENERAL MEDICAL CENTER | PO BOX 52563 | ATTN: SANDY HERNANDEZ | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE GENERAL MEDICAL CTR | PO BOX 52009 | | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | PO BOX 3883 | | | LAFAYETTE | LA | 70502-3883 | |
| LAFAYETTE PHARMACY | 3300061 | 330 HILLSIDE AVE | | | WILLISTON PARK | NY | 11596-2104 | |
| LAFAYETTE PHYSICAL REHAB HOSPITAL | 101 LA RUE FRANCE STE 500 | | | | LAFAYETTE | LA | 70508-3144 | |
| LAFAYETTE SCHOOL CORP | 2300 CASON ST | | | | LAFAYETTE | IN | 47904-2692 | |
| LAFAYETTE SURGICARE | 4630 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70508-6949 | |
| LAFOLLETTE MEDICAL CENTER | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| LAFOURCHE TELEPHONE COMPANY | PO BOX 188 | | | | LAROSE | LA | 70373-0188 | |
| LAGRANGE COUNTY HEALTH DEPT | 304 N TOWNLINE RD STE 1 | | | | LAGRANGE | IN | 46761-1327 | |
| LAGRAPHICO INC | 3800 W VANOWEN ST | | | | BURBANK | CA | 91505 | |
| LAGUNA SHOORES MNGMT CORP | 26131 MARGUERITE PKWY STE D | | | | MISSION VIEJO | CA | 92692-3282 | |
| LAHEY CLINIC | 41 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |
| LAHEY CLINIC FOUNDATION INC | 41 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |
| LAHEY CLINIC HOSPITAL INC | 41 MALL ROAD | | | | BURLINGTON | MA | 01805 | |
| LAHEY CLINIC HOSPITAL INC | 411 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |
| LAHEY CLINIC HOSPITAL INC | PO BOX 541 | | | | BURLINGTON | MA | 01805 | |
| LAHEY CLINIC MEDICAL CENTER | 41 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |
| LAHEY CLINICNORTHSHORE | 41 MALL RD | | | | BURLINGTON | MA | 01805-0001 | |
| LAIE TRUCKING CO LTD | PO BOX 121 | | | | HAUULA | HI | 96717-0121 | |
| LAIRD HOSPITAL | AP LAIRD HOSPITAL NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| LAIRD PRINTING MACHINERY SERVICE | 4319 HIGHWAY 24 | | | | NEWPORT | NC | 28570 | |
| Lajuana L. Lederer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAKE & COUNTRY TIRE | 35452 WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066 | |
| LAKE AUTO CARE DBA LUBE DEPOT | 4344 CLEVELAND ROAD | | | | WOOSTER | OH | 44691-1232 | |
| LAKE BENNETT HLTH AND REHAB | 1091 KELTON AVE | | | | OCOEE | FL | 34761-3162 | |
| LAKE CITY | 560 SW MCFARLANE AVE | | | | LAKE CITY | FL | 32025-5614 | |
| LAKE CITY PRINTING | 1723 WEST SALE ROAD | | | | LAKE CHARLES | LA | 70605-2521 | |
| LAKE CITY SUNCREST OMNI | 1037 W US HIGHWAY 90 STE 140 | | | | LAKE CITY | FL | 32055-3740 | |
| LAKE CONTRACTING COMPANY | 225 S BUCKEYE ST | | | | CELINA | OH | 45822 | |
| LAKE COUNTY AUDITORS | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 | |
| LAKE COUNTY CLERKS | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 | |
| LAKE COUNTY DATA PROCESSING | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY DATA PROCESSING | SOUTH SIDE OF ADMIN BLDG | 2293 N MAIN ST | | | CROWN POINT | IN | 46307-1854 | |
| LAKE COUNTY INTERNATIONAL | PO BOX 429 | | | | MADISON | SD | 57042-0429 | |
| LAKE CUMBERLAND REGIONAL HOSP | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LAKE CUMBERLAND REGIONAL HOSPITAL | 305 LANGDON ST | | | | SOMERSET | KY | 42503 | |
| LAKE ERIC MEDICAL SERVICES | 529 CENTRAL AVE | | | | DUNKIRK | NY | 14048-2514 | |
| LAKE ERIE WINNELSON | 4547 HINCKLEY INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44109-6009 | |
| LAKE HEALTH | 7590 AUBURN RD | ADMIN BLDG 16 | | | PAINESVILLE | OH | 44077-9176 | |
| LAKE HEALTH SYSTEM | 7590 AUBURN RD | | | | PAINESVILLE | OH | 44077-9176 | |
| LAKE HEALTH SYSTEM | 7590 AUBURN RD | | | | CONCORD | OH | 44077 | |
| LAKE HEALTH SYSTEM | LAKE HEALTH | 7590 AUBURN RD | | | PAINESVILLE | OH | 44077-9176 | |
| LAKE HOSPITAL SYSTEM | 10 E WASHINGTON STREET | | | | PAINESVILLE | OH | 44077-3404 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 425 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LAKE IMAGE SYSTEMS INC | 205 SUMMIT POINT DRIVE | STE. 2 | | | HENRIETTA | NY | 14467 | |
| LAKE LITHOGRAPH | 10371 CENTRAL PARK DRIVE | | | | MANASSAS | VA | 20110 | |
| LAKE NORMAN REGIONAL MED CENTER | PO BOX 3250 | | | | MOORESVILLE | NC | 28117-3250 | |
| LAKE PHARMACY | 15230 LAKESHORE DR | | | | CLEARLAKE | CA | 95422-8107 | |
| LAKE POINTE MEDICAL CENTER | 6800 SCENIC DRIVE | | | | ROWLETT | TX | 75088-4552 | |
| LAKE POWELL RESORTS & MARINAS | P O BOX 1926 | | | | PAGE | AZ | 86040-1926 | |
| LAKE PRINTERS INCORPORATED | PO BOX 306 | | | | CALVERT CITY | KY | 42029-0306 | |
| LAKE REGIONAL HEALTH SYS | 54 HOSPITAL DR | | | | OSAGE BEACH | MO | 65065-3050 | |
| LAKE SHORE BUSINESS FORMS | P O BOX 948 - 617 HANCOCK ST | | | | SANDUSKY | OH | 44871-0948 | |
| LAKE SHORE CRYOTRONICS | 575 MCCORKLE BLVD | | | | WESTERVILLE | OH | 43082-8699 | |
| LAKE ST CHARLES RETIRE | 45 HONEY LOCUST LN | | | | SAINT CHARLES | MO | 63303-5711 | |
| LAKE SURGERY CENTER | 14000 N PORTLAND AVE #204 | 14000 N PORTLAND AVE #205 | | | OKLAHOMA CITY | OK | 73134-4004 | |
| LAKE TAYLOR HOSPITAL | 1309 KEMPSVILLE RD | ATTEN: JENNIFER LIPKA | | | NORFOLK | VA | 23502-2286 | |
| LAKE TAYLOR HOSPITAL | 1309 KEMPSVILLE RD | | | | NORFOLK | VA | 23502-2205 | |
| LAKE VIEW MEMORIAL HOSPITA | 325 11TH AVE | | | | TWO HARBORS | MN | 55616-1300 | |
| LAKE WASHINGTON PRIMARY CARE | 8015 SE 28TH ST STE 310 | | | | MERCER ISLAND | WA | 98040-2910 | |
| LAKE WINLECTRIC CO | 482 BUSINESS PARK RD | | | | LINN CREEK | MO | 65052-2110 | |
| LAKEBRIDGE BEHAVIORAL HLTH SYS | 3500 RIVERSIDE DR | | | | MACON | GA | 31210-2509 | |
| LAKELAND BEHAVIORAL HEALTH | 440 S MARKET | | | | SPRINGFIELD | MO | 65806-2026 | |
| LAKELAND BUILDING SUPPLY INC | 1600 N DELANY RD | | | | GURNEE | IL | 60031-1238 | |
| LAKELAND COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LAKELAND COMMUNITY HOSPITAL | PO BOX 780 | | | | HALEYVILLE | AL | 35565-0780 | |
| LAKELAND EQUIPMENT CORP | 4751 COUNTY RD 5 POB 265 | | | | HALL | NY | 14463 | |
| LAKELAND EQUIPMENT CORP | PO BOX 248 | | | | AVON | NY | 14414-0248 | |
| LAKELAND LAWN & EQUIPMENT INC | 10839 HWY 70 EAST | | | | ARBOR VITAE | WI | 54568 | |
| LAKELAND MEDICAL CENTER | PO BOX 66 | | | | SAINT JOSEPH | MI | 49085-0066 | |
| LAKELAND S&D CENTER LLC | 115 S MISSOURI AVE | | | | LAKELAND | FL | 33815-4600 | |
| LAKELAND SALES INC | PO BOX 248 | | | | AVON | NY | 14414-0248 | |
| LAKELAND SUPPLY INC | N8 W22380 JOHNSON DRIVE | | | | WAUKESHA | WI | 53186 | |
| LAKES COMMUNITY CREDIT UNION | 350 N PARK BLVD | | | | LAKE ORION | MI | 48361 | |
| LAKES REGION GENERAL HOSPITAL | 80 HIGHLAND ST | | | | LACONIA | NH | 03246-3235 | |
| LAKES SURGERY CENTER | STE 1000 | 2300 HAGGERTY RD | | | WEST BLOOMFIELD | MI | 48323-2185 | |
| Lakeshia M. Turpin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAKESHORE FOOD CORP | 100 COMMERCE SQ | | | | MICHIGAN CITY | IN | 46360-3281 | |
| LAKESHORE GRAPHICS | PO BOX 1168 | | | | CROWN POINT | IN | 46308-1168 | |
| LAKESIDE CENTERLESS GRD CO | 3559 EAST SIVYER AVE | | | | SAINT FRANCIS | WI | 53235-4309 | |
| LAKESIDE HEALTH SYSTEM | 156 WEST AVENUE | | | | BROCKPORT | NY | 14420-1286 | |
| LAKESIDE HOSPITAL | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| LAKESIDE ORGANIC GARDENS LLC | 577 JUDD RD | | | | WATSONVILLE | CA | 95076-5100 | |
| LAKESIDE SUPER LUBE | 2505 DECHERD BLVD | | | | DECHERD | TN | 37324-3826 | |
| LAKESIDE WOMENS HOSPITAL | 11200 N PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73120-5045 | |
| LAKESIDE WOMEN'S HOSPITAL | 11200 N PORTLAND | | | | OKLAHOMA CITY | OK | 73120-5045 | |
| LAKEVIEW COURT | RC 63064 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| LAKEVIEW ENDOSCOPY | 620 MEDICAL DR STE 200 | | | | BOUNTIFUL | UT | 84010-5173 | |
| LAKEVIEW HOSPITAL | 927 CHURCHILL ST | | | | STILLWATER | MN | 55082-6605 | |
| LAKEVIEW HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| LAKEVIEW MANAGEMENT | 5463 OAKES RD | | | | CLEVELAND | OH | 44141-2624 | |
| LAKEVIEW MANOR HEALTHCARE CTR | 408 N 5TH AVE | | | | TAWAS CITY | MI | 48763 | |
| LAKEVIEW MANOR HEALTHCARE CENTER | 408 NORTH FIFTH AVE | | | | TAWAS CITY | MI | 48763-9245 | |
| LAKEVIEW MANOR NURSING HOME | 400 HOSPITAL ROAD | | | | NEW ROADS | LA | 70760-2623 | |
| LAKEVIEW MEMORIAL HOSPITAL | 325 11TH AVE | | | | TWO HARBORS | MN | 55616-1300 | |
| LAKEVIEW REGIONAL MEDICAL CTR | HCA SUPPLY CHAIN SERVICES | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| LAKEVILLE COMMUNITY SCHOOLS | 11107 WASHBURN RD | | | | OTISVILLE | MI | 48463-9630 | |
| LAKEWOOD APARATMENTS | 12410 HWY 6 | | | | SANTA FE | TX | 77510 | |
| LAKEWOOD APARTMENTS | 2410 24TH STREET | | | | TEXAS CITY | TX | 77590-4651 | |
| LAKEWOOD CHURCH | 3700 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027-7514 | |
| LAKEWOOD FAMILY MEDICINE CLINIC | 4701 FAIRWAY AVE | | | | NORTH LITTLE ROCK | AR | 72116-8066 | |
| LAKEWOOD MOBILE HOME PARK | 800 W RICKELMAN AVE | | | | EFFINGHAM | IL | 62401-4507 | |
| LAKEWOOD REGIONAL MEDICAL CENTER | 3700 EAST SOUTH STREET | | | | LAKEWOOD | CA | 90712-1498 | |
| Lalita J. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LALLIE KEMP MEDICAL CTR | 52579 HWY 51 S | | | | INDEPENDENCE | LA | 70443-2231 | |
| LAM ENTERPRISES INC | 19 TRESCOTT STREET | | | | DIX HILLS | NY | 11746 | |
| LAMAR BROTHERS TIRE SERVICE | 330 GRIFFIN ST | | | | SALINAS | CA | 93901-4304 | |
| LAMB COMPANY | 85 JACKSON STREET | | | | CANTON | MA | 02021-2020 | |
| LAMB WESTON | 8701 W GAGE BLVD | | | | KENNEWICK | WA | 99336 | |
| LAMBRO INDUSTRIES INC | PO BOX 367 | | | | AMITYVILLE | NY | 11701 | |
| LAMBS OFFICE SUPPLY | PO BOX 2061 | | | | SILVERDALE | WA | 98383-2061 | |
| LAMCO FINISHERS | 8260 ZIONSVILLE ROAD | | | | INDIANAPOLIS | IN | 46268 | |
| LAMINEX INC | PO BOX 49457 | | | | GREENWOOD | SC | 29649 | |
| Lamont G. Fields | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAMOTTE PROPERTIES | 8272 OCEAN GATEWAY | | | | EASTON | MD | 21601-7146 | |
| LAMPE GRAPHICS LLC | 9700 MACKENZIE RD STE 214 | | | | SAINT LOUIS | MO | 63123-5423 | |
| LAMPERTIS | 599 SOUTH STREET | | | | WALPOLE | MA | 02081-2716 | |
| LAMPHEAR & SONS | PO BOX 3062 | | | | WESTERLY | RI | 02891-0935 | |
| LAMPREY HEALTH CARE INC | 207 MAIN STREET ACCTS PAYABLE | | | | NEWMARKET | NH | 03857 | |
| LAMSON DESIGN LLC | 4410 BRAZEE STREET | | | | CINCINNATI | OH | 45209 | |
| LAMTEX FINISHING INC | P O BOX 2056 | | | | ALLEN | TX | 75013 | |
| LANA GRANZOW | 1537 OAK ST | | | | SARASOTA | FL | 34236 | |
| LANA GRANZOW | 1660 SUMMERHOUSE LN #401-C | | | | SARASOTA | FL | 34242 | |
| Lana Mitchener | Casper & Casper | 4031 N. State Route 72 | | | Sabina | OH | 45169 | |
| LANAI COMMUNITY HOSPITAL | 628 7TH STREET | | | | LANAI CITY | HI | 96763-0650 | |
| LANAI COMMUNITY HOSPITAL | PO BOX 630650 | | | | LANAI CITY | HI | 96763-0650 | |
| LANCASTER COMMERCIAL PROD LLC | 2353 WESTBROOKE DR | | | | COLUMBUS | OH | 43228-9557 | |
| LANCASTER OIL CHANGE SHOP | 45181 NORTH FERN AVE | | | | LANCASTER | CA | 93534-2301 | |
| LANCASTER REGIONAL MEDICAL CTR | PO BOX 3434 | | | | LANCASTER | PA | 17604-3434 | |
| LANCE INC | PO BOX 32368 | | | | CHARLOTTE | NC | 28232-2368 | |
| Lance McCoy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lance R. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LANCE SPRUIELL BUSINESS FORMS | PO BOX 4134 | | | | WICHITA FALLS | TX | 76308-0134 | |
| LANCELLA & HERNANDEZ PA | 9130 S DADELAND BLVD STE 1623 | | | | MIAMI | FL | 33156-7851 | |
| LANCELLA & HERNANDEZ PA | TWO DATRAN CTR STE. 1623 | 9130 S/ DADELAND BLVD | | | MIAMI | FL | 33156-7815 | |
| LANCER LABEL | 301 S 74TH ST | | | | OMAHA | NE | 68114-4618 | |
| LANCER LABEL | P O BOX 644276 | | | | PITTSBURGH | PA | 15264-4276 | |
| LANCER LTD | PO BOX 14496 | | | | SPOKANE VALLEY | WA | 99214-0496 | |
| LANCET SOFTWARE DEVELOPMENT INC | 11980 PORTLAND AVE S | | | | BURNSVILLE | MN | 55337 | |
| LANCET SOFTWARE DEVELOPMENT INC | 11980 PORTLAND AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| LANCO CORP | 350 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| LANCO CORP | PO BOX 742114 | | | | ATLANTA | GA | 30374-2114 | |
| LAND IMAGE LANDSCAPING & LAWN | 1028 VOSSELLER AVE | | | | MARTINSVILLE | NJ | 08836 | |
| LANDAIR EXPRESS OF VERMONT | PO BOX 503 | | | | WILLISTON | VT | 05495-0503 | |
| LANDAU UNIFORMS INC | PO BOX 1000 | DEPT 574 | | | MEMPHIS | TN | 38148-0574 | |
| LANDAUER INC | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425-1531 | |
| LANDERS & COMPANY | 33 EAST BROADWAY-SUITE 190 | | | | COLUMBIA | MO | 65203-4290 | |
| LANDERS-LEWIS INS AGENCY | 721 BOARDMAN POLAND RD STE 205 | | | | BOARDMAN | OH | 44512-5105 | |
| LANDES INCORPORATED | 7600 RENWICK | | | | HOUSTON | TX | 77081 | |
| LANDES OFFICE SOLUTIONS | PO BOX 1053 | | | | CLINTON | NC | 28329-1053 | |
| LANDIS OFFICE CENTER | 151 N CENTRE ST | | | | CUMBERLAND | MD | 21502-2390 | |
| Landis S. Legg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Landis Worlow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LANDMARK JUNGMAN MEMORIAL | 600 BILLARS ST | | | | SCOTLAND | SD | 57059-2026 | |
| LANDMARK AVIATION | 1500 CITYWEST BLVD STE 600 | | | | HOUSTON | TX | 77042-2280 | |
| LANDMARK AVIATION | 6101 BURTON STATION RD BOX 3 | | | | NORFOLK | VA | 23502 | |
| LANDMARK COMMUNITY NEWSPAPERS | 601 TAYLORSVILLE RD | | | | SHELBYVILLE | KY | 40065 | |
| LANDMARK HEALTH SOLUTIONS | 57 WINGATE ST | | | | HAVERHILL | MA | 01832-5722 | |
| LANDMARK HEALTHCARE | 1610 ARDEN WAY STE 280 | | | | SACRAMENTO | CA | 95815-4050 | |
| LANDMARK IMAGE | 821 EUBANKS DR STE H | | | | VACAVILLE | CA | 95688-8700 | |
| LANDMARK IMPLEMENT INC | PO BOX 675 | | | | HOLDREGE | NE | 68949-0675 | |
| LANDMARK PRINTING INC | 901 HODGES ST | | | | RALEIGH | NC | 27608 | |
| LANDOLL CORPORATION | PO BOX 111 | | | | MARYSVILLE | KS | 66508 | |
| LANDSCAPE SOLUTIONS | 220 DELAWARE AVE | | | | UNION | NJ | 07083-9202 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LANDWAY INTERNATIONAL | 212 LITTLEFIED AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| LANE CONSTRUCTION CORP | 8205 WILKINSON BLVD | | | | CHARLOTTE | NC | 28214-7006 | |
| LANE FURNITURE INDUSTRIES | 5380 HIGHWAY 145 S | | | | TUPELO | MS | 38801-0811 | |
| LANE FURNITURE INDUSTRIES | PO BOX 1627 | | | | TUPELO | MS | 38802-1627 | |
| LANEX | 14506 ARROW HWY | | | | BALDWIN PARK | CA | 91706-1732 | |
| LANG CO | 540 SOUTH 13TH STREET | | | | LOUISVILLE | KY | 40203 | |
| LANGDON & CO PC | 250 E 96TH ST STE 275 | | | | INDIANAPOLIS | IN | 46240-3753 | |
| LANGDON & CO PC | 250 E. 96TH STREET | STE. 275 | | | INDIANAPOLIS | IN | 46240 | |
| LANGDON IMPLEMENT | 9346 HWY 1 | | | | LANGDON | ND | 58249-9200 | |
| LANGE & DONOVAN | PO BOX 488 | | | | HAZEN | ND | 58545-0488 | |
| LANGHORNE PHYSICIAN | ATTN BILLING DEPT | P O BOX 827477 | | | PHILADELPHIA | PA | 19182 | |
| LANGLEY FED CREDIT UNION | PO BOX 120128 | | | | NEWPORT NEWS | VA | 23612-0128 | |
| LANGLEY FEDERAL CREDIT UNION | 4824 GEORGE WASHINGTON MEM HWY | | | | YORKTOWN | VA | 23692-2881 | |
| LANGLINAIS TRACTOR INC | 3012 VETERANS MEMORIAL DR | | | | ABBEVILLE | LA | 70510-4198 | |
| LANGS LOCKS | PO BOX 1655 | | | | WEST CHESTER | OH | 45069 | |
| LANGSAM RUBIN INTERIORS | 123 SOUTH STREET | | | | OYSTER BAY | NY | 11771 | |
| LANKENAU HOSPITAL | PO BOX 12603 | | | | WYNNEWOOD | PA | 19096-0903 | |
| LANSING BUSINESS FORMS | 3060 WOODHILLS DR | | | | MEMPHIS | TN | 38128-4325 | |
| LANTECH INC | 11000 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-2316 | |
| LAPARKAN TRADING | 13008 101ST AVE | | | | SOUTH RICHMOND HILL | NY | 11419-1520 | |
| LAPEER COUNTY SURGERY CENTER | 1546 CALLIS RD | | | | LAPEER | MI | 48446-7505 | |
| LAPEER JANITORIAL SERVICE | PO BOX 1234 | | | | LAPEER | MI | 48446-5234 | |
| LAPELCO ENTERPRISES | PO BOX 340 | | | | PIERRE PART | LA | 70339-0340 | |
| LAPINE ASSOC INCORPORATED | 15 COMMERCE ROAD | | | | STAMFORD | CT | 06902 | |
| LAPOINTE S LAWN & GARDEN | 1003 SABATTUS ST | | | | LEWISTON | ME | 04240-3398 | |
| LAPORTE COUNTY HEALTH DEPT | 809 STATE ST STE 401A | | | | LA PORTE | IN | 46350-3373 | |
| LAPRESSCO PRINTING INC | 409 WATTS RD | | | | SHREVEPORT | LA | 71106-6407 | |
| LaRaye M. Osborne, Senior Attorney | Attn: General Counsel | Law Department/MS 24 | 15407 West McGinty Road | | Wayzata | MN | 55391 | |
| LARCHMONT IMAGING | 1295 ROUTE 38 | | | | HAINESPORT | NJ | 08036 | |
| Lare Gunn-Gallaher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LARGE FORMAT PRINTING | 425 S ROCKEFELLER AVE | | | | ONTARIO | CA | 91761-7866 | |
| LARGO MEDICAL CENTER | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| LARGO MEDICAL CENTER | 201 14TH ST SW | | | | LARGO | FL | 33770-3133 | |
| LARGO MEDICAL CTR INDIAN ROCKS | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| Larisa Zabolotnaya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAR-JO'S | 615 18TH AVENUE NE | | | | ABERDEEN | SD | 57401-1452 | |
| Lark Technologies | 2570 West El Camino Real # 100 | | | | Mountain View | CA | 94040 | |
| LARKIN COMMUNITY HOSPITAL | 7031 SW 62ND AVE | | | | SOUTH MIAMI | FL | 33143-4701 | |
| LARKSPUR DESIGNS LLC | 16633 W SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272 | |
| LARLU DISPLAY TEC | PO BOX 708 | | | | WINONA | MN | 55987 | |
| LARRY A WEBB | 121 ACADEMY ST | | | | SALEM | VA | 24153-3773 | |
| Larry A. Willman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LARRY CHECK | 211 VICTORIA COURT | | | | DOYLESTOWN | PA | 18901 | |
| Larry D. Freeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Larry D. Lockett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LARRY F MARTIN | 11 LANSING DR | | | | BLACK CREEK | GA | 31308-5906 | |
| LARRY INVER C/O SUNNYSIDE INC | 939-41 N SECOND ST | | | | PHILADELPHIA | PA | 19123-2312 | |
| Larry J. Lomax | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LARRY KUNIN | 1824 FAIRBURN AVE APT 202 | | | | LOS ANGELES | CA | 90025-4967 | |
| LARRY L KINCAID JR | 855 E VILLAGE DR | | | | NEWARK | OH | 43055-2841 | |
| Larry L. Slagle Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LARRY M KOESTER | 8767 CEDAR BEND ROAD | | | | SYLVANIA | OH | 43560 | |
| LARRY M STRONG | 165 GLEN ST | | | | FARMINGTON | AR | 72730-3130 | |
| Larry M. Koester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Larry M. Lewallen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LARRY R DOSTER | 1501 CAMINO REAL | | | | SPRINGDALE | AR | 72762-2119 | |
| LARRY R FIELDS | 2463 E DALLAS DR | | | | TERRE HAUTE | IN | 47802-5138 | |
| LARRY R LEWIS | 7127 S 77TH EAST AVE | | | | TULSA | OK | 74133-2820 | |
| Larry R. Blackford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Larry R. Omlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Larry Schreiber | 1785 Peach Circle | | | | Hanford | CA | 93230 | |
| Larry W. Roton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LARRY'S XPRESS LUBE | PO BOX 1908 | | | | BANDON | OR | 97411-1908 | |
| LARS R KUMPULA | 902 SUNSET CIR | | | | TAVARES | FL | 32778-4551 | |
| LARSEN LUMBER SUPPLY CO | 7064 MILL RD | | | | BRECKSVILLE | OH | 44141-1814 | |
| LARSEN WAREHOUSING & DISTRIBUT | 11685 E 53RD AVE | P O BOX 390095 | | | DENVER | CO | 80239 | |
| LARSEN WAREHOUSING AND DISTRIBUTION | 11685 EAST 53RD AVENUE | | | | DENVER | CO | 80239 | |
| LARSON BUS SYSTEMS & FORMS | 1441 HERON WAY | | | | CHALFONT | PA | 18914-3767 | |
| LARSON FARM & LAWN INC | 4655 E US HWY 60 | | | | ROGERSVILLE | MO | 65742-8811 | |
| LARSON'S LLC | PO BOX 836 | | | | WHEATON | MN | 56296-0836 | |
| LAS COLINAS MEDICAL CENTER | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| LAS PALMAS DEL SOL HEALTHCARE | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019 | |
| LAS PALMAS MEDICAL CENTER | 1801 N OREGON ST | | | | EL PASO | TX | 79902-3524 | |
| LAS VEGAS RUBBER STAMP | 7235 BERMUDA, SUITE C | | | | LAS VEGAS | NV | 89119-4315 | |
| LAS VEGAS SURGERY CENTER | 870 S RANCHO DR | | | | LAS VEGAS | NV | 89106-3810 | |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89107-4447 | |
| LAS VEGAS WINDUSTRIAL CO | 4560 WYNN ROAD | | | | LAS VEGAS | NV | 89103-5312 | |
| LASALLE COMPANY | 4315 RALPH JONES CT | | | | SOUTH BEND | IN | 46628-9402 | |
| LASALLE PARISH SALES TAX FUND | SALES TAX CLERK | PO BOX 190 | | | VIDALIA | LA | 71373 | |
| LASALLE STREET SECURITIES | 940 N INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1131 | |
| LASELL HOUSE | 120 SEMINARY AVE | | | | AUBURNDALE | MA | 02466-2650 | |
| LASER BUSINESS FORMS | PO BOX 502450 | | | | INDIANAPOLIS | IN | 46250-7450 | |
| LASER KARE TECHNOLOGY INC | 462 BOSTON ST STE 5 | | | | TOPSFIELD | MA | 01983 | |
| LASER LUBE AND SERVICE CENTER | 2103 ROCKFORD STREET | | | | MOUNT AIRY | NC | 27030-5205 | |
| LASER MECHANISMS INC | 25325 REGENCY DRIVE | | | | NOVI | MI | 48375 | |
| LASER PRINT INC | 120 TAPPAN LANDING RD | | | | TARRYTOWN | NY | 10591-4813 | |
| LASER PRINTER CHECKS CORP | 7 VAYOEL MOSHE CT UNIT 101 | | | | MONROE | NY | 10950-6389 | |
| LASER RESOURCES | 4265 109TH ST | | | | URBANDALE | IA | 50322-7912 | |
| LASER SUBSTRATES INC | 6251 PARK OF COMMERCE BLV | | | | BOCA RATON | FL | 33487-8202 | |
| LASERMAX ROLL SYSTEMS INC | PO BOX 674707 | | | | DETROIT | MI | 48267-4707 | |
| LASERSAVER | 8 PRESTIEG CIRCLE #118 | | | | ALLEN | TX | 75002 | |
| Lashawn A. Bostic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LASHLEY TRACTOR SALES | 6953 COVINGTON HIGHWAY | | | | LITHONIA | GA | 30058-7667 | |
| LASSEN CANYON NURSERY | PO BOX 992400 | | | | REDDING | CA | 96099-2400 | |
| LASSETER IMPLEMENT COMPANY | PO BOX 177 | | | | HAZLEHURST | GA | 31539-0177 | |
| LASSETER TRACTOR CO INC | PO BOX 726 | | | | MOULTRIE | GA | 31776-0726 | |
| LAST MINUTE PRODUCTIONS INC | 186 CRESCENT RD | | | | NEEDHAM | MA | 02494 | |
| Latashia R. Love | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Latashia Robinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LaTisha E. Darden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| La'Toya Younge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LATTIMORE PHYSICAL THERAPY | 383 WHITE SPRUCE BLVD | | | | ROCHESTER | NY | 14623-1603 | |
| LAUDERDALE COMMUNITY HOSPITAL | CAH ACQUISITION COMPANY #11 | 1100 MAIN ST STE 2350 | | | KANSAS CITY | MO | 64105-5186 | |
| LAUER ENTERPRISES INC | 5510 PEARL RD STE 204 | | | | CLEVELAND | OH | 44129-2550 | |
| LAURA A ADKINS | 12217 REVERE DR | | | | MEDWAY | OH | 45341-9607 | |
| LAURA A SUGIMURA | 1460 ALA PUUMALU ST | | | | HONOLULU | HI | 96818-1542 | |
| Laura A. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laura A. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAURA BATES | 13234 BECKWITH DR | | | | CARMEL | IN | 46074-8139 | |
| Laura Bates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laura C. Komoroski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAURA CORDOVA ULLOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAURA CRISTINA ARGUELLO LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laura E. Vaughn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laura J. Jimenez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laura J. Stevenson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laura Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laura K. Cottingim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAURA LISLE MYERS | 13081 FENCEROW ROAD | | | | KELLER | TX | 76244 | |
| LAURA LITTLE'S CANDIES | 2913 ARNOLDSON AVE | | | | SAN DIEGO | CA | 92122-2113 | |
| LAURA MEANS SERVICE | 6729 FORESTVIEW LANE | | | | LAKELAND | FL | 33811-1760 | |
| Laura R. Lehman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laura S. Oney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAUREATE EDUCATION INC | 650 S EXETER ST | | | | BALTIMORE | MD | 21202-4573 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LAUREL BUSINESS FORMS | 53 SHADOWMOSS PARKWAY | | | | CHARLESTON | SC | 29414-6911 | |
| LAUREL BUSINESS FORMS | 53 SHADOWMOSS PKY | | | | CHARLESTON | SC | 29414 | |
| LAUREL VALLEY | RD 1 BOX 717 EAST HUNTINGD | | | | SCOTTDALE | PA | 15683-9572 | |
| LAURELWOOD HOSPITAL | 35900 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-4623 | |
| Lauren A. Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lauren E. Boone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lauren E. Ritch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lauren H. Krivich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lauren Nolan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lauren R. Rinehart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lauren S. Kirkland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lauren Simon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAURENCE TAYLOR | PO BOX 509 | | | | COLBY | KS | 67701-0509 | |
| LAURENS EQUIPMENT | PO BOX 175 | | | | LAURENS | IA | 50554 | |
| LAURENZO BROS INC | 16385 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33160-2708 | |
| Laurie A. Menzel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laurie A. Sidney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laurie A. Wehring | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAURIE BETH MCRAE RICHARDS | 1076 CAROL LN APT 97 | | | | LAFAYETTE | CA | 94549-4749 | |
| LAURIE BETH MCRAE RICHARDS CUST JACK FITZPATRICK RICHARDS UNDER CA UNIF TRAN MIN ACT | 1372 ELIZABETH CT | | | | WALNUT CREEK | CA | 94596-5905 | |
| Laurie J. Puccino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAURIE MITRO | 982 CROWNPOINTE LN | | | | WEST CHESTER | PA | 19380-4167 | |
| LAURIE S WELKER | 17 BATEAU TER | | | | ROCHESTER | NY | 14617-1201 | |
| LAURITZEN GARDENS | 100 BANCROFT ST | | | | OMAHA | NE | 68108-1752 | |
| LAUSELL DEL CARIBE LLC | PO BOX 938 | | | | BAYAMON | PR | 00960-0938 | |
| LAUTERBACH GROUP INC | W222 N5710 MILLER WAY | | | | SUSSEX | WI | 53089 | |
| LAUTZENHISER'S STATIONERY | 1802 EASTMAN AVE STE 109 | | | | VENTURA | CA | 93003-5759 | |
| LAVACA COUNTY OFFICE SUPPLY | PO BOX 372 | | | | HALLETTSVILLE | TX | 77964-0372 | |
| Lavan A. Sayed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lavanya Jayaraman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lavern Moeller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAW OFFICE OF ARTHUR DRAGER | 1 N CHARLES ST STE 1200 | | | | BALTIMORE | MD | 21201-3720 | |
| LAW OFFICE OF ARTHUR WASSERMAN | 16380 ROSCOE BLVD #120 | | | | VAN NUYS | CA | 91406-1221 | |
| LAW OFFICE OF DAVID P WALKER | 1919 SEALY AVENUE | | | | GALVESTON | TX | 77550-2312 | |
| LAW OFFICE OF FRANKLIN Z | 1 WASHINGTON CROSSING RD | | | | PENNINGTON | NJ | 08534-3506 | |
| LAW OFFICE OF NICOLE CARRION | 241 N MAIN ST | | | | EDWARDSVILLE | IL | 62025-1603 | |
| LAW OFFICE OF PABLO E LENSE | 901 PONCE DE LEON BLVD STE 305 | | | | CORAL GABLES | FL | 33134-3073 | |
| LAW OFFICE OF PAUL E SELIN | 116 N CHESTNUT ST #200 | | | | CHAMPAIGN | IL | 61820-4036 | |
| LAW OFFICE OF R MILLER | 7120 HAYVENHURT AVE | | | | VAN NUYS | CA | 91406 | |
| LAW OFFICE OF RICHARD E YASKIN PC | 1040 KINGS HIGHWAY STE 302 | | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF ROSARIO PERRY | 312 PICO BLVD | | | | SANTA MONICA | CA | 90405-1108 | |
| LAW OFFICES OF JOHN F REALS | 245 N WACO STREET | STE. 260 | | | WICHITA | KS | 67202 | |
| LAW OFFICES OF LUCAS WILDER | 120 W. SECOND STREET | STE. 400 | | | DAYTON | OH | 45402 | |
| LAWILIFIE CREDIT UNION | 4637 JAMESTOWN AVE STE 2C | | | | BATON ROUGE | LA | 70808-3235 | |
| LAWN & GARDEN EQUIPMENT | 4564 CHUMUCKLA HIGHWAY | | | | PACE | FL | 32571-1004 | |
| LAWN & LEISURE-LEES SUMMIT | 706 E BLUE PKWY | | | | LEES SUMMIT | MO | 64063-4397 | |
| LAWN AND LEISURE OF BLUE SPRINGS | 2230 S. 7 HWY | | | | BLUE SPRINGS | MO | 64014 | |
| LAWN CREW | PO BOX 26163 | | | | BALTIMORE | MD | 21210-0063 | |
| LAWN EQUIPMENT SOLUTIONS | 1721 ATHENS HWY | | | | GRAYSON | GA | 30017-1532 | |
| LAWN MASTERS OF NEW JERSEY | 382 LACKAWANNA PL | | | | SOUTH ORANGE | NJ | 07079-1704 | |
| LAWRANCE CONTEMPORARY | 633 UNIVERSITY AVENUE | | | | SAN DIEGO | CA | 92103-3212 | |
| LAWRANCE DIRECT L L C | 127 ELM STREET | | | | MANCHESTER | NH | 03101-2705 | |
| Lawren B. Butler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAWRENC SCREW PRODUCTS | 7230 W WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706-4706 | |
| LAWRENCE A BOWMAN | HC 61 BOX 191 | | | | ELKINS | AR | 72727-9009 | |
| LAWRENCE A FAULKNER | PO BOX 393 | | | | IRWINVILLE | GA | 31760-0393 | |
| LAWRENCE A LISSKA MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAWRENCE A NELSON & GEORGIA J NELSON TR LAWRENCE A NELSON FAMILY REV TRUST UA 04/08/02 | 121 OLD GATE RD | | | | TRAFFORD | PA | 15085-1328 | |
| LAWRENCE BINDING SYSTEMS | 19970 INGERSOLL DRIVE | | | | ROCKY RIVER | OH | 44116 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LAWRENCE COUNTY HOSPITAL | PO BOX 788 | | | | MONTICELLO | MS | 39654-0788 | |
| LAWRENCE D MCCONNELL | 2249 W SPRINGLAKE DR | | | | DUNNELLON | FL | 34434-2023 | |
| Lawrence Dille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAWRENCE GENERAL HOSPITAL | 1 GENERAL ST | | | | LAWRENCE | MA | 01841-2961 | |
| Lawrence General Hospital | Attn: Steven J Murphy, Director Materials | 1 General Street | | | Lawrence | MA | 01841 | |
| Lawrence General Hospital | Attn: Steven J. Murphy | 1 General Street | | | Lawrence | MA | 01841 | |
| LAWRENCE GENERAL HOSPITAL | ONE GENERAL ST | | | | LAWRENCE | MA | 01841-2961 | |
| LAWRENCE HOSPITAL | 55 PALMER AVE | | | | BRONXVILLE | NY | 10708-3403 | |
| LAWRENCE J TAVERNA | 325 ROYCE WOODS CT | | | | NAPERVILLE | IL | 60565-6329 | |
| LAWRENCE L MCMULLEN | 1085 ELK RUN | | | | MAINEVILLE | OH | 45039-7113 | |
| LAWRENCE L SLOAT | 360 STEINFELT RD | | | | RED LION | PA | 17356-8220 | |
| LAWRENCE L WASSELL | 2824 VALE DR | | | | KETTERING | OH | 45420-3917 | |
| LAWRENCE MEMORIAL HOSPITAL | 170 GOVERNORS AVE. | | | | MEDFORD | MA | 02155 | |
| LAWRENCE MEMORIAL HOSPITAL | 325 MAINE | | | | LAWRENCE | KS | 66044-1360 | |
| LAWRENCE MEMORIAL HOSPITAL | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4700 | |
| LAWRENCE PRINTING CO INC | 400 STRIBLING AVE | | | | GREENWOOD | MS | 38930-2750 | |
| LAWRENCE PRINTING SERVICE | 28 N THIRD ST | | | | SOUDERTON | PA | 18964-1112 | |
| LAWRENCE SCHOOL DISTRICT | PO BOX 477 | | | | LAWRENCE | NY | 11559-0477 | |
| Lawrence Taschenberger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAWRENCE TRACTOR | 2530 E MAIN ST | | | | VISALIA | CA | 93292 | |
| LAWRENCE TRACTOR CO INC | 380 N BURNETT RD | | | | TIPTON | CA | 93272-9563 | |
| LAWRENCE UNIVERSITY | 711 E BOLDT WAY | | | | APPLETON | WI | 54911-5690 | |
| Lawrence V. Doerer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAWRENCE VOLKERT | PO BOX 188 | | | | MIDDLEBURY | VT | 05753-0188 | |
| LAWRENCE W FERGUSON & ASSOCS | 903 OLD 63N SUITE C | | | | COLUMBIA | MO | 65201-6392 | |
| Lawrence W. Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lawrence W. Richards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAWRENCEBURG FEDERAL BANK | PO BOX 310 | | | | LAWRENCEBURG | TN | 38464-0310 | |
| LAWS & ASSOCIATES | 19380 22 MILE ROAD | | | | MACOMB | MI | 48044-1703 | |
| LAWSON IMPLEMENT | PO BOX 272 | | | | HAMILTON | TX | 76531-0272 | |
| LAWSON IMPLEMENT CO INC | PO BOX 649 | | | | GOLDTHWAITE | TX | 76844-0649 | |
| LAWSON PRODUCTS INC | 8770 WEST BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| LAWSON PUSHOR MOTE & GAMSO LLC | P O BOX 764 | | | | COLUMBUS | IN | 47202-0764 | |
| LAWTER INC | 200 N LA SALLE ST STE 2600 | | | | CHICAGO | IL | 60601-1060 | |
| LAWTER INC | 62182 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LAWTER INC | PO BOX 538568 | | | | ATLANTA | GA | 30353 | |
| LAWTON T HEMANS | 5534 ASHEFORDE WAY | | | | MARIETTA | GA | 30068-1852 | |
| LAWYERS & JUDGES PUBLISHING CO | PO BOX 30040 | | | | TUCSON | AZ | 85751-0040 | |
| LAYMAN CANDY COMPANY INC | PO BOX 1015 | | | | SALEM | VA | 24153-1015 | |
| LAYTON OFFICE SUPPLY | 1101 E CAMBRIDGE STE 3 | | | | LAYTON | UT | 84040-6753 | |
| LAZARD FRERES AND CO LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| LAZARIAN & ASSOCIATES | 3051 45TH AVENUE | | | | HIGHLAND | IN | 46322-3202 | |
| Lazaro Gardin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LB CONSTRUCTION | 1990 NE 149TH ST | | | | NORTH MIAMI | FL | 33181-1164 | |
| LBA AIR CONDITIONING HEATING & | PLUMBING, INC. | 6226 MERRIAM DR. | | | MERRIAM | KS | 66203 | |
| LBF/DYNAMIC | 302 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| LBK HEALTHCARE | 7445 LIBERTY WOODS LN | | | | DAYTON | OH | 45459-3911 | |
| LBM SYSTEMS LLC | 2 STONY HILL RD STE 206 | | | | BETHEL | CT | 06801 | |
| LBM SYSTEMS LLC | 2 STONY HILL ROAD | STE. 206 | | | BETHEL | CT | 06801 | |
| LBU INC | 217 BROOK AVE | | | | PASSAIC | NJ | 07055 | |
| LBUBS 2006-C1 NORCROSS OFF. L P | c/o COLLIERS INTL. | 5871 GLENRIDGE DRIVE | STE. 400 | | ATLANTA | GA | 30328 | |
| LCD SOLUTIONS | 5009 REMBERT DR | | | | RALEIGH | NC | 27612-6241 | |
| LCI LUTHERAN | 1200 INDIAN HILLS PKWY | | | | MARIETTA | GA | 30068-2552 | |
| LE CREUSET OF AMERICA INC | PO BOX 277408 | | | | ATLANTA | GA | 30384 | |
| LE CREUSET OF AMERICA INC | PO BOX 651222 | | | | CHARLOTTE | NC | 28265-1222 | |
| LE MERIDIEN ARLINGTON | 1121 19TH ST N | | | | ARLINGTON | VA | 22209-1704 | |
| LE MERIDIEN BOSTON/CAMBRIDGE | 20 SIDNEY ST | | | | CAMBRIDGE | MA | 02139-4122 | |
| LE MERIDIEN DALLAS NORTH | 13402 NOEL RD | | | | DALLAS | TX | 75240-5004 | |
| LE MERIDIEN PHILADELPHIA | 1421 ARCH ST | | | | PHILADELPHIA | PA | 19102-1507 | |
| LE MERIDIEN SF | 333 BATTERY ST | | | | SAN FRANCISCO | CA | 94111-3230 | |
| LE MERIDIEN STONELEIGH | 2927 MAPLE AVE | | | | DALLAS | TX | 75201-1444 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LE TOURNEAU PLASTICS INC | PO BOX 76 | | | | OCONTO | WI | 54153-0076 | |
| LEA REGIONAL MEDICAL CENTER | PO BOX 3000 | | | | HOBBS | NM | 88241-9501 | |
| LEADER DRUG STORE | 1685 RICE ST # 6629 | | | | SAINT PAUL | MN | 55113-6802 | |
| LEADER DRUG STORE | CARDINAL HEALTH | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| LEADING EDGE EQUIPMENT | PO BOX 1108 | | | | DEVILS LAKE | ND | 58301-1108 | |
| LEADING EDGE PRINTING & FORMS | 4303 S 90TH ST | | | | OMAHA | NE | 68127-1309 | |
| LEADING INSURANCE GROUP | 400 KELBY ST FL 15 | | | | FORT LEE | NJ | 07024-2945 | |
| LEAF | 2005 MARKET ST | 14TH FLOOR | ATTN: DON LIPPOLIS | | PHILADELPHIA | PA | 19103 | |
| LEAF | PO BOX 644006 | | | | CINCINNATI | OH | 45264 | |
| LEAF FINANCIAL CORPORATION | 2005 MARKET FRANKFORD DR | | | | PHILADELPHIA | PA | 19103 | |
| LEAGUE CITY OUTDOOR POWER EQUIP | 211 LEAGUE CITY PKWY | | | | LEAGUE CITY | TX | 77573 | |
| LEAGUE COLLEGIATE WEAR | PO BOX 41404 | | | | PHILADELPHIA | PA | 19101 | |
| LEANDER CONSTRUCTION INC | BOX 345 | | | | CANTON | IL | 61520-9803 | |
| LEANN RUNNER | 1380 BERKSHIRE DR | | | | XENIA | OH | 45385-4794 | |
| LEANNE A SCHNEIDER & HARVEY G | | | | | | | | |
| SCHNEIDER TR UA SEP 15 87 FBO | 2 W POINT LN | | | | SAINT LOUIS | MO | 63131-3110 | |
| LEAR CORPORATION (DEARBORN) | 5200 AUTO CLUB DRIVE | | | | DEARBORN | MI | 48126-4212 | |
| LEAR CORPORATION (EL PASO) | PO BOX 981003 | | | | EL PASO | TX | 79998-1003 | |
| LEARNING ALLIANCES | METRO PARQUE 7 STE 201 | METRO PARK OFFICE | | | GUAYNABO | PR | 00968-1718 | |
| LEARNING TREE INTERNATIONAL | 1831 MICHAEL FARADAY DR | | | | RESTON | VA | 20190-5304 | |
| LEARY & HOLLAND | 1340 MAIN ROAD | | | | TIVERTON | RI | 02878-4479 | |
| LEATHER BUCKET INC | 84 BETHLEHEM PIKE 1ST FL | | | | PHILADELPHIA | PA | 19118-2821 | |
| LEATHERS OIL COMPANY | 10202 NE SANDY BLVD | | | | PORTLAND | OR | 97220-3358 | |
| LEBERGE & CURTIS INC | 5984 CR 27 | | | | CANTON | NY | 13617-3727 | |
| LEBHARFRIEDMAN INC | STE 575 | 10117 PRINCESS PALM AVE | | | TAMPA | FL | 33610-8308 | |
| LECHLER INC | 445 KAUTZ ROAD | | | | SAINT CHARLES | IL | 60174 | |
| LECLAIR RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LECO PLASTICS INC | 130 GAMEWELL ST | | | | HACKENSACK | NJ | 07601 | |
| LEDGEVIEW LUBE CENTER | 1309 S BROADWAY | | | | DE PERE | WI | 54115-8299 | |
| LEDNUMS JEWELERS | 525 POPLAR ST | | | | CAMBRIDGE | MD | 21613-1897 | |
| Lee C. Graves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEE ELECTRIC INC | PO BOX 238 | | | | WEST NEW YORK | NJ | 07093-0238 | |
| LEE GRAPHICS PRINTING & OFFICE | PO BOX 1160 | | | | SCOTT DEPOT | WV | 25560-1160 | |
| LEE HECHT HARRISON | DEPT CH # 10544 | | | | PALATINE | IL | 60055-0544 | |
| LEE HELM & ASSOCIATES | PO BOX 251 | | | | FATE | TX | 75132-0251 | |
| LEE KILKELLY PAULSON YOUNGER | ONE WEST MAIN STREET 7TH FL | | | | MADISON | WI | 53703-3327 | |
| Lee M. Vang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEE MYLES TRANSMISSION | 6714 PERKIOMEN AVE | | | | BIRDSBORO | PA | 19508-9178 | |
| LEE NATIONAL DENIM DAY | ONE LEE DRIVE | | | | MERRIAM | KS | 66202 | |
| LEE PANTZER & ASSOCIATES | 62 BAY POINTE DR | | | | ORMOND BEACH | FL | 32174-9233 | |
| LEE PRINTING CENTER | 4100 EASTON DR STE 12 | | | | BAKERSFIELD | CA | 93309-9418 | |
| LEE PRINTING SERVICES INC | 14736 GROVER ST | | | | OMAHA | NE | 68144-3240 | |
| LEE R WILKERSON | 3548 7TH AVE SE | | | | LARGO | FL | 33771-2727 | |
| LeeAnne M. Bustos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEEDO MANUFACTURING | 16856 CABINET RD | PO BOX 520 | | | EAST BERNARD | TX | 77435-5064 | |
| LEEDS | PO BOX 643859 | | | | PITTSBURGH | PA | 15264 | |
| LEEDS CITY CLERK | 1040 PARK DRIVE | | | | LEEDS | AL | 35094 | |
| Leedsworld, Inc. | 400 Hunt Valley Road | | | | New Kensington | PA | 15068 | |
| LEE-MAX BUSINESS FORMS | PO BOX 361 - 1005 NORTH 5TH ST | | | | GREENFIELD | OH | 45123-0361 | |
| LEES AUTO CENTER | 2204 UNIVERSITY BLVD | | | | WHEATON | MD | 20902 | |
| LEES SUMMIT MEDICAL CENTER | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| LEES SUMMIT PHARMACY | 2100 SE BLUE PKWY | | | | LEES SUMMIT | MO | 64063-1007 | |
| LEESBURG PRINTING COMPANY | 3606 PARKWAY BLVD | | | | LEESBURG | FL | 34748-9744 | |
| LEESBURG REGIONAL MEDICAL CTR | 600 E DIXIE AVE | | | | LEESBURG | FL | 34748-5925 | |
| LEETEE INDUSTRIES | 3514 STARDUST CIRCLE | | | | DECATUR | GA | 30034-1828 | |
| LEETSDALE MUNICIPAL AUTHORITY | 5 SIXTH ST | | | | LEETSDALE | PA | 15056 | |
| LEFAVOR ENVELOPE CO | PO BOX 27238 | | | | SALT LAKE CITY | UT | 84127-0035 | |
| Lefavor Envelope Co. | 2550 S. 900 W. | | | | Salt Lake City | UT | 84119 | |
| Lefavor Envelope Co. | Attn:  Jim Lefavor | 2550 S 900 W | | | SLC | UT | 84119 | |
| Lefavor Envelope Company | 2550 South 900 West | | | | Salt Lake City | UT | 84119 | |
| LEFCO INC | 1650 LAS PLUMAS STE G | | | | SAN JOSE | CA | 95133-1657 | |
| LEFELD IMPLEMENT INC | 5228 STATE ROUTE 118 | | | | COLDWATER | OH | 45828-9702 | |
| LEFELD WELDING & STEEL SUPPLIES | 600 N SECOND ST | | | | COLDWATER | OH | 45828 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | |
| LEGACY EQUIPMENT LLC | PO BOX 550 | | | | PARAGOULD | AR | 72451-0550 | |
| LEGACY FARM & LAWN | 510 WEST 12TH ST | | | | LAMAR | MO | 64759-1700 | |
| LEGACY FARM AND LAWN | 17821 E OLDTOWN RD | | | | NEVADA | MO | 64772-5301 | |
| LEGACY HEALTH | PO BOX 2904 | | | | PORTLAND | OR | 97208-2904 | |
| LEGACY PARTNERS II REDMOND QUADRANT C, LLC | DEPT #0103 | | | | DENVER | CO | 80256 | |
| LEGAL STORE | 350 S GRAND AVE STE 2250 | | | | LOS ANGELES | CA | 90071-3435 | |
| LEGEND ENGRAVING CO | 928 CARNEY COURT | | | | ANTIOCH | IL | 60002 | |
| LEGEND HOME CORPORATION | 10410 WINDERMERE LAKES BLVD | | | | HOUSTON | TX | 77065-4996 | |
| LEGEND PRESS | 2493 MERRIT DRIVE | | | | GARLAND | TX | 75041 | |
| Legend Print & Design Inc., dba Legend Press | Attn: General Counself | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| LEGEND PRODUCE | PO BOX 245 | | | | DOS PALOS | CA | 93620-0245 | |
| LEGG MASON | 100 INTERNATIONAL DR | | | | BALTIMORE | MD | 21202-4673 | |
| LEGGETT & PLATT CORPORATE | 1 LEGGETT RD | | | | CARTHAGE | MO | 64836-9649 | |
| LEGGETT & PLATT HANES | 73008500 HANES DYE & FINISHING | PO BOX 202 | | | WINSTON SALEM | NC | 27102-0202 | |
| LEGGETT & PLATT, INCORPORATED | ATTN: K. Williams | 1 Leggett Road | | | Carthage | MO | 64836 | |
| LEGGETT AND PLATT | 0351 GILLIS ASSOCIATED | 1555 IL ROUTE 75 E | | | FREEPORT | IL | 61032-8703 | |
| LEGGETT AND PLATT | 4601 FLEXOLATOR | 1460 JACKSON DR | | | CARTHAGE | MO | 64836-3150 | |
| LEGGETT AND PLATT | 701 E INDIANA ST | | | | KOUTS | IN | 46347-9655 | |
| LEGGETT AND PLATT ABC | O640ABC UPFITTING | 5 ACORN DR | | | OAKWOOD VILLAGE | OH | 44146-5550 | |
| LEGGETT AND PLATT URETHANE | 0118 IREDELL FIBER | PO BOX 1027 | | | CARTHAGE | MO | 64836-5027 | |
| LEGGETT AND PLATT URETHANE | 0118 IREDELL FIBER EXEMPT | PO BOX 1027 | | | CARTHAGE | MO | 64836-5027 | |
| LEHIGH GAS CORPORATION | 1425 MOUNTAIN DR N | | | | BETHLEHEM | PA | 18015-4722 | |
| LEHIGH HEAVY FORGE CORP | 275 EMERY STREET | | | | BETHLEHEM | PA | 18015 | |
| LEHIGH MAGNETIC IMGNG CTR RAD | 1220 S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103-6202 | |
| LEHIGH REGIONAL MEDICAL CENTER | 1500 LEE BLVD | | | | LEHIGH ACRES | FL | 33936-4835 | |
| Lehigh Valley Health Network | Attn: General Counsel | 2100 Mack Blvd. | | | Allentown | PA | 18103 | |
| LEHIGH VALLEY HEALTH NETWORK | PO BOX 1110 | | | | ALLENTOWN | PA | 18105-1110 | |
| LEHIGH VALLEY IMAGING | 1220 S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103-6202 | |
| LEHIGH VALLEY RAIL MANAGEMENT | 313 E. BROAD STREET | | | | BETHLEHEM | PA | 18018 | |
| LEHMAN BROTHERS HOLDINGS INC | 101 HUDSON ST UNIT 11 | | | | JERSEY CITY | NJ | 07302-3930 | |
| LEHR BROTHERS INC | PO BOX 88 | | | | EDISON | CA | 93220-0088 | |
| LEIB AND KATT LLC | ATTORNEYS AT LAW | 740 N. PLANKINTON AVE | STE. 600 | | MILWAUKEE | WI | 53203 | |
| LEIBOLD & ASSOCS-SAFEGUARD BSN | 4952 WINTON RD STE B | | | | FAIRFIELD | OH | 45014-4715 | |
| Leigh A. Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEIGH CARPT&PLSTCS RECYCL LLC | 1101 SYPHRIT RD | | | | WELLFORD | SC | 29385 | |
| LEIGH FIBERS INC | 1101 SYPHRIT RD | | | | WELLFORD | SC | 29385-9460 | |
| LEISURE UNLIMITED | 17 FOREST ST | | | | NORTH ARLINGTON | NJ | 07031-6514 | |
| Lekesha C. Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LELAND PAPER CO INC | 10 LELAND DR | | | | GLENS FALLS | NY | 12801-3208 | |
| LELY RESORT | 7989 GRAND LELY DR | | | | NAPLES | FL | 34113-1620 | |
| LEMANS | 3501 KENNEDY RD | | | | JANESVILLE | WI | 53545-8884 | |
| LEMANS CORP | PO BOX 5222 | | | | JANESVILLE | WI | 53547-5222 | |
| LE-MA-RE FARMS | 78 SWEET BRIAR RD | | | | WELLSBORO | PA | 16901-6775 | |
| LEN CO LUMBER CO | 1445 SENECA STREET | | | | BUFFALO | NY | 14210 | |
| LEN GARBER ENTERPRISES | 2316 BURNSIDE ST | | | | SIMI VALLEY | CA | 93065 | |
| Lena C. Spiegel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LENAPE RESOURCES CORP | 9489 ALEXANDER RD | | | | ALEXANDER | NY | 14005-9799 | |
| LENCOR APARTMENTS | 9219 KATY FREEWAY STE 12E | | | | HOUSTON | TX | 77024-1514 | |
| LENDMARK FINANCIAL | 2118 USHER ST NW | | | | COVINGTON | GA | 30014-2434 | |
| LENNAR CORP | 760 NW 107TH AVE STE 337 | | | | MIAMI | FL | 33172-3162 | |
| LENNON BUSINESS FORMS | PO BOX 2141 | | | | WILMINGTON | NC | 28402 | |
| LENNOX HEARTH PRODUCTS | 503 E REELFOOT AVE | | | | UNION CITY | TN | 38261-5715 | |
| Lennox Industries Inc | Attn: Worlwide Supply Chain | 2140 Lake Park Blvd | | | Richardson | TX | 75080 | |
| LENNOX INDUSTRIES INC | PO BOX 1170 | | | | STUTTGART | AR | 72160-1011 | |
| LENNOX INDUSTRIES INC | PO BOX 250 | | | | MARSHALLTOWN | IA | 50158-0250 | |
| Lennox Industries Inc. | Attn: Worldwide Supply Chain | 2140 Lake Park Blvd | | | Richardson | TX | 75080 | |
| Lennox International | Attn: Worldwide Supply Chain | 2140 Lake Park Boulevard | | | Richardson | TX | 75080 | |
| LENNOX INTERNATIONAL MEXICO | PO BOX 799900 | | | | DALLAS | TX | 75379-9900 | |
| LENNOX MANUFACTURING INC | 1600 METROCREST DR | | | | CARROLLTON | TX | 75006-5729 | |
| LENNOX MANUFACTURING INC | PINE HILL PLASTICS INC | PO BOX 202 | | | MCMINNVILLE | TN | 37111-0202 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LENNOX MANUFACTURING INC | PO BOX 1170 | | | | STUTTGART | AR | 72160-1011 | |
| LENNOX MANUFACTURING INC | PO BOX 250 | | | | MARSHALLTOWN | IA | 50158-0250 | |
| LENNOX MANUFACTURING INC | PO BOX 799900 | | | | DALLAS | TX | 75379-9900 | |
| LENNOX MANUFRACTURING INC | PO BOX 250 | | | | MARSHALLTOWN | IA | 50158-0250 | |
| LENNOX MEXICO OPERATIONS | HEATING PLANT | PO BOX 799900 | | | DALLAS | TX | 75379-9900 | |
| LENNYS FRANCHISOR LLC | 8295 TOURNAMENT DR STE 200 | | | | MEMPHIS | TN | 38125-8902 | |
| LENOX CORPORATION | 1414 RADCLIFFE ST | | | | BRISTOL | PA | 19007-5496 | |
| LENOX INC | 1414 RADCLIFFE ST | | | | BRISTOL | PA | 19007-5413 | |
| Lenox International Inc | Attn: General Counsel | 2140 Lake Park Boulevard | | | Richardson | TX | 75080 | |
| LENSCO PRODUCTS INC | 2917 HEDLEY ST | | | | PHILADELPHIA | PA | 19137 | |
| LENSCRAFTERS | BROADWAY SQUARE MALL | 4601 S BROADWAY AVE | | | TYLER | TX | 75703 | |
| LENSCRAFTERS | FLORENCE MALL | 2130 FLORENCE MALL | | | FLORENCE | KY | 41042 | |
| LENSCRAFTERS | FRANKLIN PARK MALL | 206 FRANKLIN PARK MALL | | | TOLEDO | OH | 43623 | |
| LENSCRAFTERS | GRANITE RUN MALL | 1067 WEST BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| LENSCRAFTERS | PO BOX 8506 | | | | MASON | OH | 45040-7110 | |
| LENSCRAFTERS | THE SUMMIT SIERRA | 13921 S VIRGINIA ST STE 116 | | | RENO | NV | 89511-2911 | |
| LENSCRAFTERS INC | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| LENT & ASSOCIATES | 841 SAN ANSELMO AVE | | | | SAN BRUNO | CA | 94066-5307 | |
| LENTZ STEPHANOVICH & BERGETHON | 448 VIKING DR STE 370 | | | | VIRGINIA BEACH | VA | 23452 | |
| Leo D. Pike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEOLU ENTERPRISES LTD | 12 MOODY ST UNIT 8 | | | | NORTH ATTLEBORO | MA | 02760 | |
| LEON HENRY INC | 200 N CENTRAL AVE STE 220 | | | | HARTSDALE | NY | 10530-9915 | |
| Leon Sarran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEON TERRILL | 1168 S MAIN ST # 4 | | | | PORTERVILLE | CA | 93257-5902 | |
| LEONA PRODUCE COMPANY | PO BOX 397 | | | | UVALDE | TX | 78802-0397 | |
| LEONARD BARKAN | 225 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030-1103 | |
| Leonard T. Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEONARD V WYSINSKI & VIRGINIA M WYSINSKI JT TEN | 13 BRIGHTON ST | | | | DAYTON | OH | 45404-2048 | |
| LEOTA C BURROWS | 75 BARRYMORE LN | | | | BEAVERCREEK | OH | 45440-3403 | |
| LEPPLA ASSOCIATES LTD | 7050 SW 106 PLACE | | | | OCALA | FL | 34476-5704 | |
| LERNER & KLISTON | 8211 W BROWARD BLVD STE 440 | | | | FORT LAUDERDALE | FL | 33324-2741 | |
| LEROY DOZOIS | 3280 THUNDERCLOUD DR | | | | LK HAVASU CTY | AZ | 86406-7875 | |
| LEROY G TYSON | 323 MCKAIG RD | | | | MURFREESBORO | TN | 37127-6440 | |
| LES BOXER | 1801 CENTURY PARK E STE 2513 | | | | LOS ANGELES | CA | 90067-2534 | |
| LES ENGINEERING SOCIETY | 5209 HARING CT | | | | METAIRIE | LA | 70006-1030 | |
| LES ENTERPRISES LABAR INC | 671 DE LA SABLIERE | | | | BOIS DES FILION | QC | J6Z 4T2 | Canada |
| LES JUNE LP | 3861 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130-2332 | |
| LESLIE & COMPANY | 15 ROCKINGCHAIR LN | | | | ATKINSON | NH | 03811-2430 | |
| Leslie A. Neubauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leslie B. Slusser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leslie B. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LESLIE COLLINS & FOY | PO BOX 836 | | | | WAVERLY | IA | 50677-0836 | |
| Leslie D. Guthrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LESLIE I CLARK | PO BOX 98 | | | | PHILLIPS | ME | 04966-0098 | |
| LESMAN INSTRUMENT CO | 135 BERNICE DR | | | | BENSENVILLE | IL | 60106-3366 | |
| LESSORS WELDING SUPPLY | 1300 NORTH GENESEE RD | | | | BURTON | MI | 48509-1437 | |
| LESTER E COX MEDICAL CENTER | 1423 N JEFFERSON AVE | | | | SPRINGFIELD | MO | 65802-1917 | |
| LESTER G SACHS | 1905 THE ALAMEDA STE 2 | | | | SAN JOSE | CA | 95126-1428 | |
| LESTER H BEACHY | 4028 JUDITH RD | | | | DOVER | DE | 19904-5067 | |
| Lester R. Lash | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LET ME BE FRANK PRODUCTIONS | 1901 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| LETICIA DEL ROSARIO GIL SEADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LETS GET PERSONAL INC | 10 RAYMOND AVE. | | | | POUGHKEEPSIE | NY | 12603 | |
| LETSOS COMPANY | PO BOX 36927 | | | | HOUSTON | TX | 77036 | |
| LETTER PRESS SERVICE INC | 531 GALLATIN PLACE NW STE C | | | | ALBUQUERQUE | NM | 87121 | |
| LETTERPRESS TRADE SERVICES | 1130 N MAIN ST | | | | ORANGE | CA | 92867 | |
| LETTERPRESS TRADE SERVICES INC | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | |
| LETZS TV & APPLIANCE CO | 642 E 2ND ST | | | | CASPER | WY | 82601-2603 | |
| LEUGERS INSURANCE | 7990 ST RT 119 | | | | MARIA STEIN | OH | 45860-9710 | |
| LEUKEMIA & LYMPHOMA OREGON | 9320 SW BARBUR BLVD STE 350 | | | | PORTLAND | OR | 97219-5430 | |
| LEUKEMIA & LYMPHOMA SAC | 7750 COLLEGE TOWN DR STE 210 | | | | SACRAMENTO | CA | 95826-2345 | |
| LEUKEMIA & LYMPHOMA SOCIETY | 6033 W CENTURY BLVD STE 300 | | | | LOS ANGELES | CA | 90045-6407 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LEUKEMIA & LYMPHOMA SOCIETY | 720 S COLORADO BLVD STE 500-S | | | | DENVER | CO | 80246 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | 720 COLORADO 2 | | | | DENVER | CO | 80246 | |
| LEVEL 3 COMMUNICATIONS | 1025 Eldorado Blvd | | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS | 10475 PARK MEADOWS DR | | | | LONE TREE | CO | 80124-5433 | |
| LEVEL 3 COMMUNICATIONS | P O BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| LEVEL 6 MARKETING LLC | 575 SOUTH HERCULES AVENUE | STE. 602 | | | CLEARWATER | FL | 33764 | |
| LEVEL ONE LLC | PO BOX 2093 | | | | SOUTHEASTERN | PA | 19399-2093 | |
| LEVESQUE OFFICE SUPPLY | PO BOX 538 | | | | MADAWASKA | ME | 04756 | |
| LEVI LUBARSKY AND FEIGENBAUM LLP | 1185 AVENUE OF THE AMERICAS | 17TH FLOOR | | | NEW YORK | NY | 10036 | |
| LEVIN CONSULTING GROUP | 23950 Commerce Park | | | | Breachwood | OH | 44122 | |
| LEVIN CONSULTING GROUP | 7 PRESENTATION ROAD | | | | BRIGHTON | MA | 02135 | |
| LEVINE PROPERTIES | PO BOX 2439 | | | | MATTHEWS | NC | 28106-2439 | |
| Levonia Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | | | | | | | | |
| LEWIS ELECTRICAL CONSTRUCTORS INC | 1697 NW 28TH PL | | | | OCALA | FL | 34475 | |
| LEWIS GALE MEDICAL CENTER | 1121 INTERVALE DR | | | | SALEM | VA | 24153-6417 | |
| Lewis Gale Medical Center | 1900 Electric Road | | | | Salem | VA | 24124 | |
| Lewis Griffin Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEWIS OPERATING CORP | P O BOX 670 | | | | UPLAND | CA | 91785-0670 | |
| LEWIS SEED COMPANY | 130 NORTH SPRING STREET | | | | LOUISVILLE | KY | 40206-1996 | |
| LEWIS SUPPLY DIV OF MOTION IND | 3272 DEMOCRAT RD | | | | MEMPHIS | TN | 38118-1514 | |
| LEWIS W TOOL | 1436 BALSAM DR | | | | DAYTON | OH | 45432-3232 | |
| LEWISGALE MEDICAL CENTER | CENTRAL ATLANTIC SUPPLY CHAIN | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| LEWISTON CLARK HEALTH CENTER | 336 6TH ST TE 101 | | | | LEWISTON | ID | 83501-2419 | |
| LEWS RELIABLE HEAT & AIR COND | 616 HIGH ST | | | | FAIRPORT HARBOR | OH | 44077-5638 | |
| LEWTAN INDUSTRIES CORP | 30 HIGH STREET | FL. 3 | | | HARTFORD | CT | 06103-1900 | |
| LEXINGTON AVENUE PRINTING | 600 LEXINGTON AVE | | | | ROSELLE | IL | 60172 | |
| LEXINGTON HEARLD LEADER | ATTN BRIAN BOSEMER | 100 MIDLAND AVE | | | LEXINGTON | KY | 40508 | |
| LEXINGTON HOME BRANDS | PO BOX 1129 | | | | THOMASVILLE | NC | 27361-1129 | |
| LEXINGTON WINNELSON CO | 213 INDUSTRY PARKWAY | | | | NICHOLASVILLE | KY | 40356-9108 | |
| | | | | | | | | |
| Lexington, KY Business License | Office of the Kentucky Secretary of State | 700 Capital Ave | Ste. 152 | | Frankfort | KY | 40601 | |
| LEXINGTON-NACOGDOCHES HLTH | 611 NW STALLINGS DR | | | | NACOGDOCHES | TX | 75964-3847 | |
| LEXINGTON-RICHLAND HILLS HLTH | 7146 BAKER BLVD | | | | RICHLAND HILLS | TX | 76118-5801 | |
| LEXIS NEXIS | 1000 ALDERMAN DRIVE 71D | | | | ALPHARETTA | GA | 30005-4101 | |
| LEXIS NEXIS VITALCHEK NETWORK | 6 CADILLAC DR STE 400 | | | | BRENTWOOD | TN | 37027-5080 | |
| | | | | | | | | |
| Lexis Nexis, a divisionof Reed Elsevier, Inc | 230 Park Avenue Viaduct # 7 | | | | New York | NY | 10017 | |
| LEXISNEXIS | PO BOX 2314 | | | | CAROL STREAM | IL | 60132-2314 | |
| LEXMARK | 740 NEW CIRCLE RD NW | | | | LEXINGTON | KY | 40550-0001 | |
| LEXMARK | PO BOX 14077 ATIN: A/P DEPT | | | | LEXINGTON | KY | 40512-4077 | |
| LEXMARK INTERNATIONAL | PO BOX 14077 | | | | LEXINGTON | KY | 40512-4077 | |
| LEXMARK INTERNATIONAL | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| LEXMARK INTERNATIONAL INC | 740 NEW CIRCLE RD NW | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| LEXMARK INT'L TECH SA-GENEVA | MEPZ II BASAK LAPU-LAPU CITY | | | | CEBU | | 06015 | Philippines |
| LEXMARK INT'L TECHNOLOGY S A | CP 508 GENEVA CH 1215 C/O LEXMARK MEXICO | PO BOX 17410 | | | EL PASO | TX | 79917 | |
| LEXMARK PS&SD | 2931 CENTRAL AVE PMB 368 | | | | EL PASO | TX | 79905 | |
| LEYDEN FARM | 160 PLAIN MEETING HOUSE RD | | | | WEST GREENWICH | RI | 02817-2048 | |
| Leydiana Batista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEZLY MAYELA RIVERA GRANADOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LFS LITERATURE FULFILLMENT SERVICES INC | 11400 GROOMS RD STE A-112 | | | | CINCINNATI | OH | 45242 | |
| LFUCG | PO BOX 14058 | | | | LEXINGTON | KY | 40512 | |
| LG GRAPHICS | PO BOX 334 | | | | PARAMUS | NJ | 07653-0334 | |
| LG HAUSYS AMERICA INC | 310 LG DRIVE SE | | | | ADAIRSVILLE | GA | 30103-3399 | |
| LGB INC | 8735 DEAD STICK RD | | | | SAN DIEGO | CA | 92154-7710 | |
| LGS TECHNOLOGIES | PO BOX 763039 ATTN A/P | | | | DALLAS | TX | 75376-3039 | |
| LH CRANSTON | PO BOX 1850 | | | | HUNT VALLEY | MD | 21030-1850 | |
| LH INDUSTRIAL SUPPLIES | 10 CREASY CT | | | | LAFAYETTE | IN | 47905-4962 | |
| L-H PRINTING CO INC | 1209 VICTOR II BLVD | | | | MORGAN CITY | LA | 70380-1332 | |
| LH4 ASSOCIATES LLC | 1002 LINCOLN DR W STE G | | | | MARLTON | NJ | 08053-1533 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LHSDEBORAH HEARTLUNG CTR | 200 TRENTON RD | | | | BROWNS MILLS | NJ | 08015-1705 | |
| LIAONING QIMING AUTO ELECTRIC | 100 WEIHAI RD ECONOMY | TECH DEVELOPMENT ZONE | | | JINZHOU LIAONING | | 121016 | China |
| LIBBY A HAYES | 221 VIRGINIA CIRCLE | | | | WILMINGTON | OH | 45177 | |
| LIBERTY BEHAVIORAL MGMT CORP | 79 GLENRIDGE RD | | | | GLENVILLE | NY | 12302-4523 | |
| LIBERTY CONTRACTORS | 5937 MINERAL HILL RD | | | | SYKESVILLE | MD | 21784-6824 | |
| LIBERTY DATA PRODUCTS | PO BOX 630729 | | | | HOUSTON | TX | 77263-0729 | |
| LIBERTY ENTPRISES C/O H CLARKE | 5800 NORTHWEST PKWY STE 101 | | | | SAN ANTONIO | TX | 78249-3376 | |
| LIBERTY FUEL & HEATING SERVICE | PO BOX 1116 | | | | MILTON | VT | 05468-1116 | |
| LIBERTY GOLD FRUIT COMPANY | P O BOX 2187 | | | | SOUTH SAN FRANCISCO | CA | 94083-2187 | |
| LIBERTY GRAPHICS SYSTEMS INC | 2745 TERWOOD RD | | | | WILLOW GROVE | PA | 19090-1437 | |
| LIBERTY HOSPITAL | 2525 GLENN HENDREN DRIVE | | | | LIBERTY | MO | 64068-9600 | |
| LIBERTY HOTEL | 215 CHARLES ST | BEACON HILL | | | BOSTON | MA | 02114 | |
| LIBERTY HOTEL | 215 CHARLES STREET | | | | BOSTON | MA | 02114 | |
| LIBERTY LUMBER INC | 311 ADAMS AVE | | | | CANONSBURG | PA | 15317-1720 | |
| LIBERTY MARITIME CORP | SUITE 200 | 1979 MARCUS AVE | | | NEW HYDE PARK | NY | 11042 | |
| LIBERTY MEDICAL SUPPLY INC | ATTN BILLING DEPT | P O BOX 403872 | | | ATLANTA | GA | 30384 | |
| LIBERTY MUTUAL | 100 LIBERTY WAY | MAIL STOP 02C | ATTN: M.KAZMIERCZAK | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL | 100 LIBERTY WAY | | | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| LIBERTY MUTUAL | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| LIBERTY MUTUAL | 6281 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8345 | |
| LIBERTY MUTUAL CO | PO BOX 8500 | | | | DOVER | NH | 03821 | |
| LIBERTY MUTUAL CO SRC | CREDIT CARD ORDERS | 20 PARK PLZ STE 803 | | | BOSTON | MA | 02116-4322 | |
| LIBERTY MUTUAL GROUP ASSET MGT | 175 BERKLEY ST MS T21C | | | | BOSTON | MA | 02116-5066 | |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY ST | | | | BOSTON | MA | 02116-5066 | |
| Liberty Mutual Insurance Company | 175 Berkeley St | | | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | 175 Berkley Street | | | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | Corporate Procurement | Attn: Director, Supplier and Category | 175 Berkeley Street | | Boston | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE GP | DOVER TREASURY OPERATIONS | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL INSURANCE GP | P O BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL INSURANCE GP | P O BOX 8500 | | | | DOVER | NH | 03821 | |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 7247-0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL LEGENDS OF GOLF | P O BOX 206 | | | | PONTE VEDRA BEACH | FL | 32004 | |
| Liberty Mutual Life Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| LIBERTY PAPER PRODUCTS | 2155 S 75TH AVE STE 115 | | | | PHOENIX | AZ | 85043 | |
| LIBERTY POINT | 1110 MONTGOMERY AVE | | | | STAUNTON | VA | 24401 | |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PL | | | | CHICAGO | IL | 60673-1259 | |
| LIBERTY PRESS | PO BOX 837 | | | | RUTHERFORDTON | NC | 28139-0837 | |
| LIBERTY PRINTING INC | 510 E FRONT ST | | | | TYLER | TX | 75702-8214 | |
| LIBERTY PROPERTY LIMITED PARTNERSHI | 65 VALLEY STREAM APRKWAY | SUITE 100 | | | MALVERN | PA | 19355 | |
| LIBERTY PROPERTY LIMITED PARTNERSHI | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8348 | |
| LIBERTY PROPERTY LMTD PARTNERS | P O BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 | |
| Liberty Property Trust | Lindsay Janek - PM Liberty Prop. Trust | 8827 N Sam Houston Parkway Wes | | | Houston | TX | 77064 | |
| LIBERTY REGIONAL MEDICAL CENTER | PO BOX 919 | | | | HINESVILLE | GA | 31310-0919 | |
| LIBERTY STRAWBERRY SALES | 2311 S WESTGATE RD | | | | SANTA MARIA | CA | 93455-1045 | |
| LIBERTY WIRE AND CABLE | 3453 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3004 | |
| LIBERTY WOODS INTERNATIONAL | 1903 WRIGHT PLACE STE 300 | | | | CARLSBAD | CA | 92008 | |
| LIBERTYVILLE-CONDELL | 755 S MILWAUKEE AVE #223 | | | | LIBERTYVILLE | IL | 60048-3266 | |
| LIBRA INDUSTRIES INC | 7770 DIVISION DR | | | | MENTOR | OH | 44060 | |
| Licensing and Certification Dept. (NOCA) | National Customer Support Center | United States Postal Service | 225 North Humphreys Blvd | Suite 501 | Memphis | TN | 38188 | |
| Licia Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LICKING MEMORIAL HOSPITAL | 1320 W MAIN ST | | | | NEWARK | OH | 43055-1822 | |
| Lida Saguindel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LIDDY'S OFFICE PRODUCTS | PO BOX 924 | | | | NORTHPORT | AL | 35476-0924 | |
| LIDESTRI FOOD & BEVERAGE | 1513 N BROAD ST | | | | LANSDALE | PA | 19446-1111 | |
| LIDESTRI FOODS | 815 WEST WHITNEY ROAD | ATTN: LORRAINE | | | FAIRPORT | NY | 14450 | |
| LIDESTRI FOODS | 815 WEST WHITNEY ROAD | | | | FAIRPORT | NY | 14450 | |
| LIDESTRI SPIRITS | 815 W WHITNEY RD | | | | FAIRPORT | NY | 14450-1030 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LIEBERMAN PRINTING CO INC | 5350 W CLINTON AVE | | | | MILWAUKEE | WI | 53223-4720 | |
| LIEBERT CORP | P O BOX 70474 | | | | CHICAGO | IL | 60673 | |
| LIEBERT CORP | PO BOX 8629 | | | | SAINT LOUIS | MO | 63126-0629 | |
| LIEDS NURSERY CO INC | N63 W22039 HY 74 | | | | SUSSEX | WI | 53089 | |
| Lien T. Pham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LIFE AND LIGHT FOUNDATION | 9336 ABRAHAM WAY | | | | SANTEE | CA | 92071-2861 | |
| LIFE AND SAFETY TRAINING SERVICES | 5186 ABEL MERRIL ROAD | | | | COLUMBUS | OH | 43221 | |
| LIFE CARE HOSPITAL (DIP) | 6201 OVERTON RIDGE BLVD | | | | FORT WORTH | TX | 76132-3613 | |
| LIFE CHOICE SOLAMOR HOSPICE | 200 DRYDEN RD E STE 3300 | | | | DRESHER | PA | 19025-1052 | |
| LIFE ESSENTIALS INC | 123 RIVERSIDE DR STE 100 | | | | DAYTON | OH | 45405 | |
| LIFE ESSENTIALS INC | 40 S. PERRY STREET | | | | DAYTON | OH | 45402 | |
| LIFE EXTENSIONS | 1418 S FEDERAL HWY | | | | DANIA BEACH | FL | 33004-4349 | |
| LIFE FITNESS | 5100 RIVER ROAD | STE 300 | | | SCHILLER PARK | IL | 60176 | |
| LIFE FITNESS - MARKETING | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS - PROCUREMENT | 10601 W BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |
| LIFE FITNESS ASIA PACIFIC LTD | RM 2610, MIRAMAR TOWER | 132 NATHAN RD | | | TSIM SHA TSUI | IL | 60176-1058 | Hong Kong |
| LIFE FITNESS BUSINESS CARDS | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018 | |
| LIFE FITNESS CHNL MARKETING | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS COMM CON DEALER | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS CONSUMER MKTG | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS CONSUMER MKTG DI | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS EMPLOYEE | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS HUNGARY PROTOKON | 6200 KISKOROS | | | | PETOFI U. 99 | | 99999 | Hungary |
| LIFE FITNESS LATIN AMERICA | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS MANF RAMSEY MN | 14150 SUNFISH LAKE BLVD | | | | RAMSEY | MN | 55303-4803 | |
| LIFE FITNESS MASTER INVENTORY | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS RETAIL | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE FITNESS SALES | 9525 BRYN MAWR AVE | | | | ROSEMONT | IL | 60018-5249 | |
| LIFE LINE HOSPITAL | 200 SCHOOL ST | | | | WINTERSVILLE | OH | 43953-9610 | |
| LIFE LINE SCREENING | 6150 OAK TREE BLVD STE 200 | | | | INDEPENDENCE | OH | 44131-2569 | |
| LIFE SCIENCES INTERNATIONAL | TURKI BIN ABDULAZIZ ALAWWAL RD | EXIT 2 | | | RIYADH SAUDI ARABIA | | 11361 | Saudi Arabia |
| Life Time Fitness | ATTN: Jessie Barghultz | 2901 Corporate Place | | | Chanhassen | MN | 55317 | |
| LIFE TIME HOME PRODUCTS | 168 40TH ST UNIT 4 | | | | PITTSBURGH | PA | 15201 | |
| LIFE TOUCH-NATL SCHOOL STUDIOS | PO BOX 46995 | | | | EDEN PRAIRIE | MN | 55344 | |
| LIFEBLOOD (MID SOUTH REGIONAL BLOOD CTR) | 1040 MADISON AVE | | | | MEMPHIS | TN | 38104-2106 | |
| LifeCare Holdings LLC | 5340 Legacy Dr. Ste 150 | | | | Plano | TX | 75024 | |
| LIFECARE HOSP SHREVEPORT | 9320 LINWOOD AVE | | | | SHREVEPORT | LA | 71106-7003 | |
| LIFECARE HOSPITALS | 100 S JACKSON AVE | | | | PITTSBURGH | PA | 15202-3428 | |
| LIFECARE HOSPITALS | 1950 RECORD CROSSING RD | | | | DALLAS | TX | 75235-6223 | |
| LIFECARE HOSPITALS | 2001 S M ST | | | | MCALLEN | TX | 78503-1551 | |
| LIFECARE HOSPITALS | 225 PENN AVE | | | | PITTSBURGH | PA | 15221-2148 | |
| LIFECARE HOSPITALS | 2380 MCGINLEY RD | | | | MONROEVILLE | PA | 15146-4400 | |
| LIFECARE HOSPITALS | 4950 WILSON LN | | | | MECHANICSBURG | PA | 17055-4442 | |
| LIFECARE HOSPITALS | 5101 N JACKSON RD | | | | MCALLEN | TX | 78504-6343 | |
| LIFECARE HOSPITALS | 6800 PRESTON RD | | | | PLANO | TX | 75024-2505 | |
| LIFECARE HOSPITALS | 8902 FLOYD CURL DR | | | | SAN ANTONIO | TX | 78240-1681 | |
| LIFECARE HOSPITALS | 9320 LINWOOD AVE | | | | SHREVEPORT | LA | 71106-7003 | |
| LIFECARE HOSPITALS ALLEKISKI | 1301 CARLISLE ST | | | | NATRONA HEIGHTS | PA | 15065-1152 | |
| LIFECARE HOSPITALS OF HAMILTON | 630 EATON AVE | | | | HAMILTON | OH | 45013-2767 | |
| LIFECARE HOSPITALS OF WI | 2400 GOLF RD | | | | PEWAUKEE | WI | 53072-5590 | |
| LIFECARE MANAGEMENT SERVICES | 1031 NOELL LN | | | | ROCKY MOUNT | NC | 27804-1761 | |
| LIFECARE MANAGEMENT SERVICES | 400 E MARSHALL ST | | | | WEST CHESTER | PA | 19380-5412 | |
| LIFECARE MANAGEMENT SERVICES | 4000 MIAMISBURG CENTERVILLE RD | | | | MIAMISBURG | OH | 45342-7615 | |
| LIFECARE MANAGEMENT SERVICES | 5340 LEGACY DR STE 150 | | | | PLANO | TX | 75024-3131 | |
| LIFECARE MANAGEMENT SERVICES | 6201 OVERTON RIDGE BLVD | | | | FORT WORTH | TX | 76132-3613 | |
| Lifecare Management Services, LLC | 5340 Legacy Drive | Building 4 | Suite 150 | | Plano | TX | 75024 | |
| LIFECARE OF PITTSBURGH | 225 PENN AVE | | | | PITTSBURGH | PA | 15221-2148 | |
| LIFECARE SPEC HOSP N LOUISIANA | 1401 EZELLE ST | | | | RUSTON | LA | 71270-7218 | |
| LIFEGAS | 147 MIDLER PARK DR | | | | SYRACUSE | NY | 13206-1817 | |
| LIFEGIFT ORGAN DONATION CENTER | 2510 WESTRIDGE ST | | | | HOUSTON | TX | 77054-1508 | |
| LIFELINE INSTITUTIONAL PHARMACY | 3699 SYMMES RD | | | | HAMILTON | OH | 45015-1370 | |
| LIFELINE INSTITUTIONAL PHARMACY | 3699 SYMMES ROAD | ATTN: RAY | | | HAMILTON | OH | 45015-1370 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LIFELINE YOUTH & FAMILY SVCS | PO BOX 80487 | | | | FORT WAYNE | IN | 46898-0487 | |
| LIFESOURCE | 5505 PEARL ST | | | | ROSEMONT | IL | 60018 | |
| LIFESTAGES SAMARITAN CTR WOMEN | 9000 N MAIN STREET STE 232 | | | | DAYTON | OH | 45415 | |
| LIFETIME HEALTH MEDICAL GROUP | 3111 WINTON RD S | | | | ROCHESTER | NY | 14623-2905 | |
| LIFETOUCH | 11000 VIKING DR #460 | | | | EDEN PRAIRIE | MN | 55344-7217 | |
| LIFETOUCH CANADA | 1410 MOUNTAIN AVE | | | | WINNIPEG | MB | R2X 0A4 | Canada |
| LIFETOUCH CANADA | 1410 MOUNTAIN AVE STE 1 | | | | WINNIPEG | MB | R2X 0A4 | |
| LIFETOUCH CANADA INC | 1410 MOUNTAIN AVE #1 | | | | WINNIPEG | MB | R2X 0A4 | Canada |
| LIFETOUCH INC | 11000 VIKING DR STE 400 | | | | EDEN PRAIRIE | MN | 55344-7294 | |
| LIFETOUCH NATIONAL | PO BOX 46995 | | | | EDEN PRAIRIE | MN | 55344-6995 | |
| LIFETOUCH NSS | PO BOX 46995 | | | | EDEN PRAIRIE | MN | 55344-6995 | |
| LIFETOUCH PORTRAIT STUDIOS INC | 11000 VIKING DR STE 400W | | | | EDEN PRAIRIE | MN | 55344-7294 | |
| LIFEWORKS | ONE BOWERMAN DR | | | | BEAVERTON | OR | 97005-0979 | |
| LIFT INC | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554-1545 | |
| LIFTON BUSINESS FORMS & PROMO | PO BOX 670 | | | | SOUTHFIELD | MI | 48037-0670 | |
| LIFTONE | P O BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | |
| LIFTONE LLC | P O BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | |
| LIGHT FABRICATIONS | 49 HYTEC CIRCLE | | | | ROCHESTER | NY | 14606-4255 | |
| LIGHTGOD.COM LLC | 245 MT. HERMON ROAD | STE. 158 | | | SCOTTS VALLEY | CA | 95066 | |
| LIGHTHOUSE BAPTIST CHURCH | 5005 CARLISLE RD | | | | DOVER | PA | 17315 | |
| LIGHTHOUSE BRANDING & MERCHANDISING | PO BOX 6756 | | | | TOLEDO | OH | 43612 | |
| LIGHTHOUSE CARE CENTER | 152 WACCAMAW MEDICAL PARK DR | | | | CONWAY | SC | 29526-8901 | |
| LIGHTHOUSE INDUSTRIES | 107 EASTWOOD RD PO BOX 8905 | | | | MICHIGAN CITY | IN | 46360-2401 | |
| LIGHTHOUSE STAGE PRODUCTIONS | 52 WERAH PL | | | | OCEANPORT | NJ | 07757-1532 | |
| LIGHTHOUSE TECHNOLOGIES INC | 1430 OAK COURT | STE. 101 | | | DAYTON | OH | 45430 | |
| LIGHTING GUYS, INC. THE | 3409 NORTH MAIN STREET | | | | DAYTON | OH | 45405 | |
| LIGHTING GUYS, INC. THE | 765 TROY STREET | | | | DAYTON | OH | 45404 | |
| LIGHTING INC | P O BOX 266556 | | | | HOUSTON | TX | 77207-6556 | |
| LIGHTNING LUBE | 412 N JACKSON STREET | | | | TULLAHOMA | TN | 37388-3509 | |
| LIGHTNING LUBE INC | 1211 S MAIN STREET | | | | COLUMBIA | TN | 38401-3735 | |
| LIGHTNING OIL & LUBE CENTER | PO BOX 96 | | | | LAFITTE | LA | 70067-0096 | |
| LIGHTNING PRINTING | 5982 STATE ST | | | | SAGINAW | MI | 48603-3499 | |
| LIGHTNING PRINTING INC | LOCKBOX #113 | P O BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | |
| Lightning Printing, Inc. d/b/a Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Minnetonka | MN | 55305 | |
| LIGHT-WORKS INC | 1 TIGAN ST | STE 104 | | | WINOOSKI | VT | 05404 | |
| Ligthning Printing DBA Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Hopkins | MN | 55305 | |
| LIKES INSURANCE AGENCY | 106 E THIRD ST | | | | STONINGTON | IL | 62567-9640 | |
| LIL BITS | 6811 LEANDRA DRIVE | | | | HOUSTON | TX | 77083-1138 | |
| LILIA IRASEMA SILVA SERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Liliena L. Filimoeatu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LILIUOKALANI TRUST | 1300 HALONA ST | | | | HONOLULU | HI | 96817-2738 | |
| LILLEY INTERNATIONAL INC | POB 670 103 E BLVD HWY 64 BYPS | | | | WILLIAMSTON | NC | 27892-0670 | |
| LILLI PAD LLC | 1220 S GARFIELD RD | | | | TRAVERSE CITY | MI | 49696-8498 | |
| LILLIAN D COMBS | 58 EISENHOWER DR | | | | DAYTON | OH | 45431-1308 | |
| Lillian D. Flatt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LILLIANE NUTTALL | 130 W MAIN ST | | | | VERGENNES | VT | 05491-8691 | |
| LILLIBRIDGE | 10004 KENNERLY RD STE 25 0A | | | | SAINT LOUIS | MO | 63128-5112 | |
| LILLIBRIDGE | 10004 KENNERLY ROAD | SUITE 25 0A | | | SAINT LOUIS | MO | 63128-5112 | |
| LILLIBRIDGE | 1140 VARUM ST NE #204 | | | | WASHINGTON | DC | 20017-2151 | |
| LILLIBRIDGE | 3624 J DEWEY GRAY CIR | | | | AUGUSTA | GA | 30909-6584 | |
| LILLIBRIDGE | 3825 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515 | |
| LILLIBRIDGE | 4212 W CONGRESS STE 1000 | | | | LAFAYETTE | LA | 70506-6767 | |
| LILLIBRIDGE - AUGUSTA | 820 SAINT SEBASTIAN WAY STE 6D | | | | AUGUSTA | GA | 30901-2640 | |
| LILLIBRIDGE - HOUSTON | 13111 EAST FWY STE 203 | | | | HOUSTON | TX | 77015-5810 | |
| LILLIBRIDGE HEALTHCARE REAL ESTATE TRUST | 353 N CLARK ST #3300 | | | | CHICAGO | IL | 60654-4708 | |
| LILLIBRIDGE HEALTHCARE SERVICES | 48 MEDICAL PARK DR E #152 | | | | BIRMINGHAM | AL | 35235-3423 | |
| LILLIE R MC CRAY | 6480 STRATHSPEY DR | | | | MEMPHIS | TN | 38119-7753 | |
| LIMA ARMATURE WORKS INC | 142 E PEARL ST | | | | LIMA | OH | 45802-1050 | |
| LIMA PALLET CO INC | 1470 NEUBRECHT RD. | | | | LIMA | OH | 45801 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIMA RADIOLOGICAL ASSOCIATES INC | 5700 SOUTHWYCK BLVD. | | | | TOLEDO | OH | 43614 | |
| LIMCO AIREPAIR INC | 5304 S LAWTON AVE | | | | TULSA | OK | 74107-9428 | |
| LIME CITY MANUFACTURING CO INC | 1470 ETNA AVE | | | | HUNTINGTON | IN | 46750-3640 | |
| LIMESTONE FARM LAWN WORKSITE | 10011 SAM NEACE DR | | | | FLORENCE | KY | 41042 | |
| LIMESTONE PRODUCTS INC | P O BOX 1309 | | | | MONROE | NC | 28111-1309 | |
| LIMEX SICAR | PO BOX 1060 | | | | MISSION | TX | 78573-0017 | |
| LIMONEIRA COMPANY | 1141 CUMMINGS RD | | | | SANTA PAULA | CA | 93060 | |
| LIMONEIRA FEDERAL CREDIT UNION | 1141 CUMMINGS RD | | | | SANTA PAULA | CA | 93060-9203 | |
| LIN HOLEMAN & ASSOCIATES | 5140 COCHRAN MILL RD | | | | FAIRBURN | GA | 30213 | |
| LINAK US INC | 2200 STANLEY GAULT PKWY | | | | LOUISVILLE | KY | 40223-4172 | |
| LINCARE INC | PO BOX 9033 | REGION 40 ACCOUNTS PAYABLE | | | CLEARWATER | FL | 33758-9033 | |
| LINCO PRODUCTS INC | 344 CROMPTON STREET | | | | CHARLOTTE | NC | 28273 | |
| LINCOLN COUNTY HEALTHCARE | 35 MILES ST | | | | DAMARISCOTTA | ME | 04543-4047 | |
| LINCOLN COUNTY HOSPITAL | PO BOX 406 | | | | LINCOLN | KS | 67455 | |
| LINCOLN COUNTY HOSPITAL | PO BOX 406 | 624 N SECOND | | | LINCOLN | KS | 67455-0406 | |
| LINCOLN FINANCIAL GROUP | 100 N GREENE ST | JP2-MC4680 | ATTN: CINDY WOODS | | GREENSBORO | NC | 27401 | |
| LINCOLN FINANCIAL GROUP | 1300 S CLINTON ST | | | | FORT WAYNE | IN | 46801 | |
| LINCOLN FINANCIAL GROUP | PO BOX 21008 | | | | GREENSBORO | NC | 27420-1008 | |
| LINCOLN FINANCIAL GROUP | PO BOX 7811 | | | | FORT WAYNE | IN | 46801-7811 | |
| LINCOLN FINANCIAL GROUP-OMAHA | 100 N GREENE ST STE M | | | | GREENSBORO | NC | 27401-2551 | |
| LINCOLN MEDICAL CENTER | PO BOX 637 | | | | FAYETTEVILLE | TN | 37334-0637 | |
| Lincoln National Corporation | 150 North Radnor-Chester Road | | | | Radnor | PA | 19087 | |
| Lincoln National Corporation | Attn: Director of Procurement | 1300 South Clinton Street | | | Fort Wayne | IN | 46802 | |
| Lincoln National Corporation | Attn: Legal Department | 1300 South Clinton Street | | | Fort Wayne | IN | 46802 | |
| LINCOLN NATIONAL LIFE INS CO | 1300 S CLINTON ST | | | | FORT WAYNE | IN | 46802-3506 | |
| Lincoln National Life Insurance Company | 1300 S. Clinton Street | | | | Fort Wayne | IN | 46802 | |
| LINCOLN NURSERY SCHOOL | PO BOX 6075 | | | | LINCOLN | MA | 01773-6075 | |
| LINCOLN PAPER AND TISSUE LLC | DEPARTMENT 7126 | | | | CAROL STREAM | IL | 60122-7126 | |
| LINCOLN PARISH | PO BOX 863 | SALES & USE TAX COMMISSION | | | RUSTON | LA | 71273-0863 | |
| LINCOLN PRESS | 9020 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |
| LINCOLN PRINTERS | 711 BROADWAY | | | | LINCOLN | IL | 62656-2837 | |
| LINCOLN SAVINGS BANK | 242 TOWER PARK DR | | | | WATERLOO | IA | 50701-9002 | |
| LINCOLN STORAGE INC | 315 E 1ST ST | | | | DAYTON | OH | 45402-1273 | |
| LINCOLN SURGERY CENTER | ACCOUNTS PAYABLE DEPT | 11960 LIONESS WAY STE 120 | | | PARKER | CO | 80134-5640 | |
| LINCOLN WINDUSTRIAL CO | 2140 CORNHUSKER HWY | | | | LINCOLN | NE | 68521-1454 | |
| LINCOLN WINPUMP CO | 3026 N 35TH STREET | | | | LINCOLN | NE | 68504-1553 | |
| LINCOLNHEALTH | 35 MILES ST | | | | DAMARISCOTTA | ME | 04543-4047 | |
| LIND & MCCONNELL CPAS | 1201 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2932 | |
| Linda A. David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda A. Plathe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda B. Cruise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDA BENNETT PHD | 490 CROSS KEYS OFFICE PARK | | | | FAIRPORT | NY | 14450-3506 | |
| Linda Bittay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDA C GOAD | 20227 N MARIPOSA WAY | | | | SURPRISE | AZ | 85374-5010 | |
| Linda C. Sexton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda C. Vagedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDA CONSTRUCTION COMPANY INC | 1801-A NORTH TRYON STREET | | | | CHARLOTTE | NC | 28206 | |
| LINDA D LEWIS | 5607 SOLHEIM CUP DR | | | | HAYMARKET | VA | 20169-6171 | |
| LINDA D SHEELER | 1520 W SLIGO ST | | | | FAYETTEVILLE | AR | 72701-6765 | |
| Linda D. Hammond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda D. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda Eichler | 209 Portland Street | | | | Celina | OH | 45822 | |
| Linda F. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda H. Stewart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda Hartoonian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda J. Brockman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda J. LeBlanc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDA K CLARK | 1607 VALLEY VIEW DR | | | | BIG STONE GAP | VA | 24219-3311 | |
| LINDA KENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDA KENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDA L HENRY | 15 HALL AVE | | | | NEWARK | OH | 43055-2111 | |
| LINDA L HOUSE ATTORNEY AT LAW | 24441 DETROIT RD STE 300 | | | | WESTLAKE | OH | 44145-1543 | |

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LINDA L PIKE | 3003 E WOODLAND VILLAGE PARK | | | | SHELBYVILLE | IN | 46176-9261 | |
| Linda L. Drummond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda L. Eichler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda L. Simons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDA M JACKSON | 8620 BATON ROUGE DR | | | | DAYTON | OH | 45424-1041 | |
| Linda M. Conner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda M. Dovel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda M. Earps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda M. Harner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDA N CONSALVO | 2285 LONGLEAF DR W | | | | PINEHURST | NC | 28374-7194 | |
| LINDA POST | 7176 STATE RTE 119 | | | | MARIA STEIN | OH | 45860-9731 | |
| Linda R. Barclay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda R. Speakman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda S. Abeloos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda S. Klopfenstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linda Vasquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDA VISTA | 1011 LINDA VISTA AVENUE | STE. #5 | | | DAYTON | OH | 45405 | |
| LINDAL CEDAR HOMES | 4300 S 104TH PL | | | | SEATTLE | WA | 98178-2081 | |
| LINDAL CEDAR HOMES | PO BOX 24426 | | | | SEATTLE | WA | 98124-0426 | |
| LINDA'S PRINTING SERVICES | 3308 SEVENTH AVE SW | | | | HUNTSVILLE | AL | 35805-3626 | |
| LINDBERG A S | BJARKESVEJ 30 | | | | DK 8230 ABYHOJ | | | Denmark |
| LINDE | 1 GREENWICH ST STE 100 | | | | STEWARTSVILLE | NJ | 08886-2020 | |
| LINDE | 100 S AIRHART DR | | | | BAYTOWN | TX | 77520-2244 | |
| LINDE | 1000 WASHINGTON AVE | | | | BRADDOCK | PA | 15104-2012 | |
| LINDE | 1011 E MARKET ST | | | | BETHLEHEM | PA | 18017-7017 | |
| LINDE | 10243 RAYCO SANDRES RD | | | | GONZALES | LA | 70737-5740 | |
| LINDE | 1040 INDUSTRIAL DR | | | | CHEROKEE | AL | 35616-5414 | |
| LINDE | 1200 S DELMAR AVE | | | | HARTFORD | IL | 62048-2502 | |
| LINDE | 1500 NORTHEAST PKWY STE B | | | | FORT WORTH | TX | 76106-1703 | |
| LINDE | 159 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042-9027 | |
| LINDE | 1998 ALBRIGHT RD | | | | MONTGOMERY | IL | 60538-1158 | |
| LINDE | 20 DEMAREST RD | | | | SPARTA | NJ | 07871-3440 | |
| LINDE | 20 GUYTON INDUSTRIAL DR | | | | CARTERSVILLE | GA | 30121 | |
| LINDE | 2100 WESTERN CT STE 100 | | | | LISLE | IL | 60532-1971 | |
| LINDE | 2351 N 1100 W | | | | SALT LAKE CITY | UT | 84116-1246 | |
| LINDE | 2389 LINCOLN AVE | | | | HAYWARD | CA | 94545-1117 | |
| LINDE | 257 HIGHWAY 71 S | | | | ASHDOWN | AR | 71822-8356 | |
| LINDE | 2610 18TH AVE N | | | | BESSEMER | AL | 35020-2636 | |
| LINDE | 300 METRO DR STE 200 | | | | TERRELL | TX | 75160-9163 | |
| LINDE | 315 BANTAM AVE | | | | BUTLER | PA | 16001-5695 | |
| LINDE | 315 BANTAM AVE BLDG C | | | | BUTLER | PA | 16001-5695 | |
| LINDE | 3460 S 3350 W | | | | PRICE | UT | 84501 | |
| LINDE | 3537 FIELDSTONE TRCE | | | | MIDLAND | NC | 28107-9534 | |
| LINDE | 3616 7TH AVE N | | | | BIRMINGHAM | AL | 35222-1021 | |
| LINDE | 37 LAWSBROOK RD | | | | ACTON | MA | 01720-5329 | |
| LINDE | 3809 W CALVERT ST | | | | SOUTH BEND | IN | 46613-1020 | |
| LINDE | 3930 MICHIGAN ST | | | | HAMMOND | IN | 46323-1203 | |
| LINDE | 400 EMBASSY ROW | | | | ATLANTA | GA | 30328-1667 | |
| LINDE | 4220 S WALTERS RD | | | | BELOIT | WI | 53511-8885 | |
| LINDE | 4301 HURRICANE CREEK BLVD | | | | ANTIOCH | TN | 37013-2223 | |
| LINDE | 4655 NW 235TH AVE | | | | HILLSBORO | OR | 97124-5879 | |
| LINDE | 470 W ANTELOPE RD | | | | WHITE CITY | OR | 97503-1089 | |
| LINDE | 4715 NE 78TH ST | | | | VANCOUVER | WA | 98665-0905 | |
| LINDE | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974-2097 | |
| LINDE | 5810 ROCKY POINT | | | | SAN ANTONIO | TX | 78249-3406 | |
| LINDE | 5858 88TH ST | | | | SACRAMENTO | CA | 95828-1104 | |
| LINDE | 6000 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703-2717 | |
| LINDE | 616 DRY RUN RD | | | | NEW CUMBERLAND | WV | 26047-2162 | |
| LINDE | 660 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746-1501 | |
| LINDE | 6600 PEACHTREE DUNWOODY RD | 400 EMBASSY ROW | | | ATLANTA | GA | 30328-1667 | |
| LINDE | 680 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746-1501 | |
| LINDE | 7090 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9242 | |
| LINDE | 731 W CUTTING BLVD | | | | RICHMOND | CA | 94804-2023 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LINDE | 76 W YARD RD ST RTE 32 | | | | FEURA BUSH | NY | 12067-9739 | |
| LINDE | 7996 N STATE ROAD 39 | | | | LA PORTE | IN | 46350-8607 | |
| LINDE | 802 JIMAR WAY | | | | WOODWARD | OK | 73801-1500 | |
| LINDE | 85 AIRCO BLVD | | | | AIKEN | SC | 29801-9543 | |
| LINDE | 9 RANGER DR | | | | KITTERY | ME | 03904-1055 | |
| LINDE | 900 LINDE LN | | | | DECATUR | AL | 35601-7592 | |
| LINDE | 921 OLD BERMUDA HUNDRED RD | | | | CHESTER | VA | 23836-5626 | |
| LINDE | 961 INDUSTRY AVE | | | | LIMA | OH | 45804-4171 | |
| LINDE | 9720 STRAIGHTAWAY DR | | | | MCKINNEY | TX | 75070-8942 | |
| LINDE | 9938 DUPONT RD | | | | WASHINGTON | WV | 26181-3512 | |
| LINDE | HELIUM TRANSFILL PLANT | 1699 FEDDERN AVE | | | GROVE CITY | OH | 43123-1205 | |
| LINDE | PO BOX 1058 | | | | LA PORTE | TX | 77572-1058 | |
| LINDE | PO BOX 223566 | | | | DALLAS | TX | 75222-3566 | |
| LINDE | STE 212 | 2570 BOULEVARD OF THE GENERALS | | | NORRISTOWN | PA | 19403-3675 | |
| LINDE BOC | RR 1 BOX 4 | | | | OTIS | KS | 67565-9002 | |
| LINDE CARSON | 1290 E SEPULVEDA BLVD | | | | CARSON | CA | 90745-6100 | |
| LINDE CLEAR LAKE | 9502 BAYPORT BLVD | | | | PASADENA | TX | 77507-1402 | |
| LINDE COLUMBUS ASU | 1955 AIRPORT RD | | | | COLUMBUS | MS | 39701-9526 | |
| LINDE ELECTRONICS | PO BOX 223566 | | | | DALLAS | TX | 75222-3566 | |
| LINDE ENG NORTH AMBLUE BELL | STE 300 | 5 SENTRY PKWY E | | | BLUE BELL | PA | 19422-2312 | |
| LINDE GLOBAL HELIUM | 1011 E MARKET ST | | | | BETHLEHEM | PA | 18017-7017 | |
| LINDE GLOBAL HELIUM INC | PO BOX 312 | | | | OTIS | KS | 67565-0312 | |
| LINDE LLC | 1 GREENWICH ST STE 200 | | | | STEWARTSVILLE | NJ | 08886-2020 | |
| LINDE LLC | 210 CEDAR ST | | | | COFFEYVILLE | KS | 67337-6127 | |
| LINDE LLC | 2244 HWY 82 | | | | LEWISVILLE | AR | 71845 | |
| LINDE LLC | 2535 DEL AMO BLVD | | | | TORRANCE | CA | 90503-1706 | |
| LINDE SPECTRA GAS | 1224 S MAIN ST | | | | PHILLIPSBURG | NJ | 08865-3731 | |
| LINDEN WAREHOUSE & DISTRIB | 1300 LOWER RD | | | | LINDEN | NJ | 07036-6523 | |
| LINDENMEYR MUNROE | PO BOX 416207 | | | | BOSTON | MA | 02241-6207 | |
| LINDENMEYR MUNROE | PO BOX 416977 | | | | BOSTON | MA | 02241-6977 | |
| Lindi Carango | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lindsay Deaton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDSAY MUNICIPAL HOSPITAL | 1305A W CHEROKEE ST | | | | LINDSAY | OK | 73052-5042 | |
| LINDSEY LAWN & GARDEN | PO BOX 602 | | | | PORT CRANE | NY | 13833-0602 | |
| LINDSEYS OFFICE FURNITURE | 12230 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77092-4904 | |
| LINDSTROM & ASSOCS/SAFEGUARD | 4012 EMERSON DR | | | | PLANO | TX | 75093-6606 | |
| LINDSTROM & MCKENNEY INC | 14155 CLAYTON RD | | | | TOWN AND COUNTRY | MO | 63017-8355 | |
| LINDY OFFICE PRODUCTS | 1247 WEST GROVE AVE | | | | ORANGE | CA | 92865-4118 | |
| LINDY PROPERTY MANAGEMENT | 207 LEEDOM STREET | | | | JENKINTOWN | PA | 19046-3235 | |
| LINEAGE | 9801-C SOUTHERN PIKE BLVD | | | | CHARLOTTE | NC | 28273 | |
| LINEAR BUSINESS FORMS | 1 PENN PLAZA STE 6135 | | | | NEW YORK | NY | 10119-0204 | |
| LINEAR PERSPECTIVES INC | 16403 SOUTH MANOR ROAD | | | | EDEN PRAIRIE | MN | 55346 | |
| LINEBURG OFC EQUIP INC | 234 MILLWOOD AVE | | | | WINCHESTER | VA | 22601-4560 | |
| LINGUA TECH INTERNATIONAL LLC | PO BOX 182 | | | | ENGLEWOOD | OH | 45322 | |
| LINK OIL AND GAS PROFESSIONALS | 11000 EQUITY DR STE 250 | | | | HOUSTON | TX | 77041-8240 | |
| LINKEDIN CORP | 62228 COLLECTIONS CETNER DR | | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| LinkedIn Corporation | Attn: Sales | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| LINKS | 723 FOREST LAKE DR | | | | MEMPHIS | TN | 38117-5005 | |
| LINKWELL HEALTH | 175 HIGHLAND AVE STE 404 | | | | NEEDHAM HEIGHTS | MA | 02494-3048 | |
| LINN COUNTY PRNTING & SUPPLIES | 330 THIRD AVENUE S W | | | | ALBANY | OR | 97321-2202 | |
| LINN-BENTON TRACTOR COMPANY | 33599 HIGHWAY 99E | | | | TANGENT | OR | 97389-9635 | |
| Linnea S. Sager | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINOMA SOFTWARE | 1409 SILVER STREET | | | | ASHLAND | NE | 68003 | |
| LINTON CO | PO DWR 200 | | | | MERIDIAN | GA | 31319 | |
| LINTON L CANTRELL | 5332 LITTLE TURTLE DR | | | | SOUTH LEBANON | OH | 45065-8733 | |
| LIOCHEM INC | PO BOX 199 | | | | CONYERS | GA | 30012-0199 | |
| LION AND PANDA LLC | 59 GREEN STREET | STE. A | | | DAYTON | OH | 45402 | |
| LIONCIRCLE CORP | 4600 W 72ND STREET | | | | CHICAGO | IL | 60629 | |
| LIONHEART PUBLISHING INC | 506 ROSWELL ST STE 220 | | | | MARIETTA | GA | 30060 | |
| LIONS HEAD HOMEOWNERS ASSN | 4487 POST PLACE | | | | NASHVILLE | TN | 37205-1608 | |
| LIPA | PO BOX 888 | | | | HICKSVILLE | NY | 11802-9685 | |
| LIPA | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9686 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lipps Impressive Printing | 2708 Decatur St. | | | | Kenner | LA | 70062 | |
| LIPPS IMPRESSIVE PRINTING | 2708 DECATUR ST. | | | | KENNER | LA | 70062 | |
| Lipps Printing Inc. | 2708 Decatur | | | | Kenner | LA | 20062 | |
| Lipps Printing Inc. | 2708 Decatur Street | | | | Kenner | LA | 70062 | |
| LIQUI MARK CORP | PO BOX 18015 | | | | HAUPPAUGE | NY | 11788 | |
| LIQUID CAPITAL EXCHANGE CORP | 128 MANVILLE RD #9 | | | | TORONTO | ON | M1L 4J5 | Canada |
| LIQUID CONTROLS CORP | 105 ALBRECHT DR | | | | LAKE BLUFF | IL | 60044 | |
| LIQUID RUBBER | 45 VALLEY WAY | | | | WEST ORANGE | NJ | 07052-5830 | |
| LIQUIDITY SOLUTIONS INC | ONE UNIVERSITY PLAZA | STE. 312 | | | HACKENSACK | NJ | 07601 | |
| LIQUOR CITY | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |
| LISA & SOUSA LTD | 5 BENEFIT STREET | | | | PROVIDENCE | RI | 02904-2745 | |
| LISA A HECK | 2474 JAMES RIVER TPKE | | | | ONA | WV | 25545-9722 | |
| LISA A TALLET | 1765 FLAGLER AVE NE | | | | ATLANTA | GA | 30309-2705 | |
| Lisa A. Simon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa A. Voltz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa Armfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa Beard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa C. Gagel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LISA CALLEROS AND ASSOCIATES | PO BOX 485 | | | | LA HABRA | CA | 90633-0485 | |
| Lisa D. Schneider | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa K. Cassidy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa K. Timmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LISA L LORD | C/O LISA L HARDEN | 302 ENGLISH OAKS DR | | | HEATH | OH | 43056-8227 | |
| Lisa L. Powell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa L. Shrewsbury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa M. Allmandinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa M. Leavitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisa M. Talbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LISA MARY TATUSKO | 81 BALD HILL RD | | | | SPENCER | NY | 14883-9618 | |
| Lisa R. Neal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LISA SAMS | CLINICAL LINKAGES | 6028 N 4TH ST | | | ARLINGTON | VA | 22230 | |
| Lisa V. DeHerrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LISBON AREA HEALTH SERVICES | PO BOX 353 | | | | LISBON | ND | 58054-0353 | |
| Lisbon Area Health Systems | Attn: Cheryl  Kurki; Yolanda Hock | 905 Main Street | | | Lisbon | ND | 58054 | |
| Lissette Manso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LITCHFIELD NATIONAL BANK | 316 N STATE ST | | | | LITCHFIELD | IL | 62056-2003 | |
| LITELAB CORP | 251 ELM STREET | | | | BUFFALO | NY | 14203-1603 | |
| LITH O ROLL CHICAGO INC | 1729 S HALSTED ST | | | | CHICAGO | IL | 60608-2322 | |
| LITHO - O - ROLL CORP | 9521 TELSTAR AVE | | | | EL MONTE | CA | 91734 | |
| LITH-O BUSINESS FORMS | 48688 EAGLE BUTTE COURT | | | | SHELBY TOWNSHIP | MI | 48315-4268 | |
| LITHO CRAFT INC | 1 LOWELL AVE | P O BOX 728 | | | WINCHESTER | MA | 01890 | |
| LITHO CRAFT INC | ONE LOWELL AVENUE | | | | WINCHESTER | MA | 01890 | |
| LITHO PRINTING INC | PO BOX 1821 | | | | JOPLIN | MO | 64802-1821 | |
| LITHO SUPPLY & SERVICE COMPANY INC | 4501 SOUTH PINEMONT | SUITE 100 | | | HOUSTON | TX | 77041 | |
| LITHO-CRAFT | PO BOX 728 | | | | WINCHESTER | MA | 01890-4128 | |
| LITHOGRAPHIC SOLUTIONS INC | 114 STONE MOUNTAIN CT | | | | GARLAND | TX | 75044 | |
| LITHOGRAPHIX INC | 12250 S CRENSHAW BLVD | | | | HAWTHORNE | CA | 90250 | |
| LITHTEX | 6770 NW CENTURY BLVD | | | | HILLSBORO | OR | 97124-8610 | |
| LITHTEX NORTHWEST | 2000 KENTUCKY ST | | | | BELLINGHAM | WA | 98229-4730 | |
| LITOGRAFICA HG SA DE CV | 1995 PTE WASHINGTON | Centro | | | Monterrey | Nuevo leon | 64000 | Mexico |
| LITOGRAFICA HG SA DE CV | Washington 1995 | Centro | | | 64000 Monterrey N.L. | | | Mexico |
| LITTELFUSE INC | 8755 W HIGGINS RD | | | | CHICAGO | IL | 60631-2708 | |
| LITTLE BEAR INC | PO BOX 1366 | | | | EVERGREEN | CO | 80437-1366 | |
| LITTLE COTTONWOOD QUICK LUBE DBA TEXACO | 9492 S HIGHLAND DR | | | | SANDY | UT | 84092-3100 | |
| LITTLE COTTONWOOD QWIK LUBE LLC | 9492 S HIGHLAND DRIVE | | | | SANDY | UT | 84092 | |
| LITTLE COTTONWOOD QWIK LUBE/XPRESS LUBE | 9492 S HIGHLAND DR | | | | SANDY | UT | 84092-3100 | |
| LITTLE FORT APARTMENTS | 520 N GENESEE APT 221 | | | | WAUKEGAN | IL | 60085-4069 | |
| LITTLE LEAGUE INTERNATIONAL | PO BOX 3485 | | | | WILLIAMSPORT | PA | 17701-0485 | |
| LITTLE LEAGUE INTL | PO BOX 3485 | | | | WILLIAMSPORT | PA | 17701-0485 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LITTLE MIAMI RIVER CATERING COMPANY | 80 E FRANKLIN STREET | | | | BELLBROOK | OH | 45305 | |
| LITTLE PRNTNG/MARK IV OF SUPLY | 110 SOUTH BEESON AVENUE | | | | UNIONTOWN | PA | 15401-4259 | |
| LITTLE RIVER MEDICAL CENTER | 4303 LIVE OAK DR | | | | LITTLE RIVER | SC | 29566-9138 | |
| LITTLE ROCK WINNELSON CO | P O BOX 3100 | | | | LITTLE ROCK | AR | 72203-3100 | |
| LITTLE TRAILER CO INC | 2731 JAMES DR | | | | ELKHART | IN | 46514 | |
| LITTLETON OFFICE SUPPLY INC | 281 MAIN ST | | | | LITTLETON | NH | 03561-4021 | |
| LITTLETON REGIONAL HOSPITAL | 600 SAINT JOHNSBURY RD | | | | LITTLETON | NH | 03561-3442 | |
| LITZENBERGER CONSTRUCTION INC | PO BOX 217 | | | | WAYNOKA | OK | 73860-0217 | |
| LIVERMORE SANITATION INC | 700 NATIONAL DRIVE | | | | LIVERMORE | CA | 94550 | |
| LIVESTOCK MARKETING ASSOCIATN | 10510 N AMBASSADOR DR | | | | KANSAS CITY | MO | 64153-1278 | |
| LIVEWIRE PRINTING CO | PO BOX 208 | | | | JACKSON | MN | 56143-0208 | |
| LIVINGSTON | PO BOX 5640 | TERMINAL A | | | TORONTO | | M5W 1P1 | |
| LIVINGSTON AND HAVEN | PO BOX 890218 | | | | CHARLOTTE | NC | 28289 | |
| LIVINGSTON BUSINESS FORMS | PO BOX 677 | | | | HOWELL | MI | 48844-0677 | |
| LIVINGSTON REGIONAL HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LIZ FIELDS INC | 41 SMITH STREET | | | | ENGLEWOOD | NJ | 07631-4607 | |
| LL BEAN INCORPORATED | FINANCIAL ACCOUNTING SERVICES | PO BOX 1847 | | | ALBANY | NY | 12201-1847 | |
| LL DEATON MD LLC | PO BOX 635526 | | | | CINCINNATI | OH | 45263 | |
| LLANO FAST LUBE | 1107 BESSEMER AVE | | | | LLANO | TX | 78643-1305 | |
| LLB COMPANY | 323 HINCHMAN AVE | | | | CHERRY HILL | NJ | 08002-2310 | |
| LLEWELLYN METAL FABRICATORS | P O BOX 1225 | | | | WAXHAW | NC | 28173 | |
| LLOYD CUNNINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LLOYD E GILBERT | 4460 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9792 | |
| LLOYD E SPRENKLE | 547 JACKSON SQUARE RD | | | | THOMASVILLE | PA | 17364-9425 | |
| LLOYD ELDEAN GILBERT | 4460 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9792 | |
| Lloyd K. Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LLOYD MCCLURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LLOYD SINCLAIR TR UA APR 16 04 THE LLS 2004 TRUST | 5773 N WHITE SANDS RD | | | | RENO | NV | 89511-5626 | |
| LLOYD-JOHNSON INC | 231 S MAIN ST | | | | BUTLER | PA | 16001-5962 | |
| LLOYDS OF INDIANA INC | 2507 ROOSEVELT AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| LLS | 6033 W CENTRUY BLVD STE 300 | | | | LOS ANGELES | CA | 90045 | |
| LLU MEDICAL CTR OF MURRIETA | 28062 BAXTER RD | | | | MURRIETA | CA | 92563-1401 | |
| LLWEWLLYN METAL FABRICATORS | PO BOX 1225 | | | | WAXHAW | NC | 28173 | |
| LM ZUCKERMAN & CO INC | 81 MAIN ST UNIT 503 | | | | WHITE PLAINS | NY | 10601-1725 | |
| LMC HOLDINGS INC | 5860 N CANTON CENTER RD | | | | CANTON | MI | 48187-2650 | |
| LMCC EMPLOYEES FCU | 7750 UNIVERSITY AVE STE B | | | | LA MESA | CA | 91942-4948 | |
| LMI LANDSCAPES | 1437 HALSEY WAY | | | | CARROLLTON | TX | 75007 | |
| LMI SUPPLY | 208 JAMES ST-STE B | | | | SEATTLE | WA | 98104-2220 | |
| LMR PLASTICS | PO BOX 1448 | | | | GREENEVILLE | TN | 37744-1448 | |
| LOBSTER POT INC | 45 WASHINGTON ST BOX 100 | | | | NORWELL | MA | 02061-1715 | |
| LOCAL 716-PENSION DEPT | 849 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1374 | |
| LOCAL BUILDING SERVICES | 3161 ALA LLIMA ST #1610 | | | | HONOLULU | HI | 96818 | |
| LOCAL BUSINESS SOLUTIONS INC | 40594 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2208 | |
| LOCAL UNION 126 O S H E | 3455 GERMANTOWN PIKE | | | | COLLEGEVILLE | PA | 19426-1503 | |
| LOCKE LORD BISSELL & LIDDELL LLP | 2200 ROSS AVE STE 2200 | | | | DALLAS | TX | 75201-2748 | |
| LOCKHART CHEMICAL COMPANY | 2873 W HARDIES RD | | | | GIBSONIA | PA | 15044-8209 | |
| LOCKHART MANAGEMENT COMPANY | 2725 AIRVIEW BLVD STE 302 | | | | PORTAGE | MI | 49002-1806 | |
| LOCKHEED MARTIN | 2323 EASTERN BLVD MAIL PT E2 | ATTN JANET PENNINGTON MP60 | | | BALTIMORE | MD | 21220-4207 | |
| LOCKHEED MARTIN CONTROL | P O BOX 2232 | | | | FORT WAYNE | IN | 46801-2232 | |
| LOCKHEED MARTIN CORP | PO BOX 61511 | | | | KING OF PRUSSIA | PA | 19406-0911 | |
| LOCKHEED MARTIN-MOORESTOWN | PO BOX 33017 | | | | LAKELAND | FL | 33807-3017 | |
| LOCKPORT OFFICE EQUIPMENT | 101 MAIN ST | | | | LOCKPORT | NY | 14094-2914 | |
| LOCKTON INFINITY | 7300 COLLEGE BLVD STE 500 | | | | OVERLAND PARK | KS | 66210-1884 | |
| LOCKWOOD CO INC | PO BOX 128 | | | | ATCHISON | KS | 66002-0128 | |
| LOCUST GROVE VILLAGE | 701 W 6TH | | | | LA CROSSE | KS | 67548-9738 | |
| LOCUST GROVE VILLAGE | 701 W 6TH STREET | | | | LA CROSSE | KS | 67548-9738 | |
| LOCUST RIDGE NURS HM INC | 12745 ELM CORNER RD | | | | WILLIAMSBURG | OH | 45176-9621 | |
| LODI MEMORIAL HOSPITAL | 975 FAIRMONT AVE | | | | LODI | CA | 95240-5118 | |
| LOEHMANNS INC | 299 THOMAS E DUNN MEMORIAL HWY | | | | RUTHERFORD | NJ | 07070-2573 | |
| LOEWENSTEIN HAGEN & SMITH PC | 1204 SOUTH FOURTH STREET | | | | SPRINGFIELD | IL | 62703-2229 | |
| LOF - XPRESS OIL CHANGE | 520 S DUFF | | | | AMES | IA | 50010 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOFGREENS PTG & OFC SUPLY | 535 W IRON AVE STE 126 | | | | MESA | AZ | 85210-6030 | |
| LOFTON LABEL INC | 6290 CLAUDE WAY E | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOFTON LABEL INC | 6290 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOG LOOB | 3360 WEST NORTHERN | | | | PUEBLO | CO | 81005-2251 | |
| LOG LOOB, THE | 3360 WEST NORTHERN AVE. | | | | PUEBLO | CO | 81005 | |
| LOGAN GENERAL HOSPITAL | 20 HOSPITAL DR | | | | LOGAN | WV | 25601-3452 | |
| LOGAN MEMORIAL | PO BOX 10 | | | | RUSSELLVILLE | KY | 42276-0010 | |
| LOGAN MEMORIAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LOGAN MEMORIAL HOSPITAL | PCARD ONLY | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| LOGAN REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LOGICALIS INC | DEPT. #172301 | | | | DETROIT | MI | 48267-1723 | |
| LOGICALIS INC | P O BOX 67000 DEPT 172301 | | | | DETROIT | MI | 48267-1723 | |
| Logicalis, Inc. | Attention: Brian Duvall, Account Executive | 8650 Governor's Hill Drive | | | Cincinnati | OH | 45249 | |
| LOGISTICA LEX S DE RL DE CV | 650 JESUS CANTU LEAL | Buenos aires | | | Monterrey | Nuevo leon | 64800 | Mexico |
| LOGMATIX INC | 1235C KENNESTONE CIRCLE | | | | MARIETTA | GA | 30066-6029 | |
| LOGO INCLUDED, INC | 2665 PINE GROVE ROAD | SUITE 400 | | | CUMMING | GA | 30041 | |
| LOGO MATS INC | 1729 SOUTH DAVIS ROAD | | | | LAGRANGE | GA | 30241 | |
| LOGO SPEED PROMOTIONAL PRODUCTS | 111 B COMMERCE PARK DRIVE | | | | WESTERVILLE | OH | 43082 | |
| LOGO WORKS INC | 342 NEPTUNE CRESCENT | | | | LONDON | ON | N6M 1A1 | Canada |
| LOGOIT | 29165 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1850 | |
| LOGOMARK INC | 1201 BELL AVENUE | | | | TUSTIN | CA | 92780-6420 | |
| LOGSDON STATIONERS INC | 1055 ARTHUR AVE | | | | ELK GROVE VLG | IL | 60007-5287 | |
| LOHRMAN HVAC | 3 BREED AVE | | | | WOBURN | MA | 01801-1334 | |
| LOIS BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOIS E PEREZ | 2574 EMIG MILL RD | | | | DOVER | PA | 17315-4628 | |
| Lois R. Shelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOJO EXPRESS OIL & LUBE | 720 SHELDON RD | | | | CHANNELVIEW | TX | 77530-3510 | |
| LOMACK SERVICE CORPORATION | 2259 S SANTA FE SUITE-B | | | | VISTA | CA | 92083-8075 | |
| Loman R. Carroll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LO-MAR BOWLING SUPPLY | 341 S FOSSIL | | | | RUSSELL | KS | 67665 | |
| LOMAS SANTA FE COUNTRY CLUB | 1505 LOMAS SANTA FE DR | | | | SOLANA BEACH | CA | 92075-2103 | |
| LOMBARDO GRAPHIC CONSULTANTS | PO BOX 198 | | | | FORKED RIVER | NJ | 08731-0198 | |
| LONDON BUSINESS FORMS LLC | 921 BEASLEY STREET-STE 203 | | | | LEXINGTON | KY | 40509-4119 | |
| LONE STAR TRUST AND INVESTMENTS | 3030 UNIV DR E | | | | COLLEGE STATION | TX | 77845 | |
| LONE TREE SALES TAX | DEPT. 1882 | | | | DENVER | CO | 80291-1882 | |
| LONE WOLF R E TECHNOLOGIES | 231 SHEARSON CRES STE 310 | | | | CAMBRIDGE | ON | N1T 1J5 | Canada |
| LONE WOLF TRUCKING INC | PO BOX 971443 | | | | EL PASO | TX | 79997 | |
| LONESOURCE INC | 114 MACKENAN DR #300 | | | | CARY | NC | 27511-7920 | |
| LONESOURCE INC | 114 MACKENAN DRIVE | STE. 300 | | | CARY | NC | 27511 | |
| LONESOURCE INC | 114 MACKENAN DRIVE | SUITE 300 | | | CARY | NC | 27511 | |
| LONESOURCE INC | 4809 KOGER BLVD | | | | GREENSBORO | NC | 27407-2669 | |
| LONESTAR PRINTING | 7910 MILLERS WAY | | | | HOUSTON | TX | 77095-3977 | |
| LONG BUSINESS FORMS | PO BOX 1299 | | | | WENATCHEE | WA | 98807-1299 | |
| LONG EFFECT SOLUTIONS | 2370 YORK RD E-2 | | | | JAMISON | PA | 18929-1031 | |
| LONG ENTERPRISES | PO BOX 8044 | | | | AMARILLO | TX | 79114-8044 | |
| LONG ISLAND CHILDRENS MUSEUM | 11 DAVIS AVENUE | | | | GARDEN CITY | NY | 11530-6745 | |
| LONG ISLAND HOME | PO BOX 426 | | | | AMITYVILLE | NY | 11701-0426 | |
| LONG ISLAND IVF | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| LONG PRINTING SERVICES INC | 7802 EAST 88TH STREET | | | | INDIANAPOLIS | IN | 46256-1234 | |
| LONG RUN PRESS INC | 111 COMPANY ST | | | | WETUMPKA | AL | 36092-2716 | |
| LONG WIRING CO INC | P O BOX 961 | | | | MONROE | NC | 28111 | |
| LONGBOAT KEY CLUB | PO BOX 15000 | | | | LONGBOAT KEY | FL | 34228 | |
| LONGHORN BUS SALES | 6921 HOMESTEAD RD | | | | HOUSTON | TX | 77028-3800 | |
| LONGMEADOW | 68 DEAN ST | | | | TAUNTON | MA | 02780-2713 | |
| LONGMONT HOSPITAL | 1950 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80501-3129 | |
| LONGMONT UNITED HOSPITAL | 410 S SUNSET STE A | | | | LONGMONT | CO | 80501 | |
| Longmont United Hospital | Attn: Timothy Ingram, Director of Materials Managment | 1950 W Mountain View | | | Longmont | CO | 80501 | |
| LONGMONT WINNELSON CO | 795 S SHERMAN ST #13 | | | | LONGMONT | CO | 80501-6320 | |
| Longmonth United Hospital | Attn: Timothy Ingram | 1950 W. Mountain View | | | Longmont | CO | 80501 | |
| LONGS AIR CONDITIONING INC | 800 US 27 NORTH | | | | AVON PARK | FL | 33825-2552 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LONGS PEAK EQUIPMENT CO | 4322 HWY 66 | | | | LONGMONT | CO | 80504-9633 | |
| LONGUST DISTRIBUTION | 2132 W BIRCHWOOD | | | | MESA | AZ | 85202-1064 | |
| LONGWOOD ELASTOMERS | 1901 LONGWOOD DRIVE | | | | BRENHAM | TX | 77833-5238 | |
| Lonnie L. Friend | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LONZA | 1200 BLUEGRASS LAKES PKWY | STE 1100 | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA ADVANTIS | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| Lonza America, Inc | Attn: Scott B. Waldman | 90 Boroline Road | | | Allendale | NJ | 07401 | |
| LONZA APPLIED BIOCHEMISTS | W175N11163 STONEWOOD DR | STE 234 | | | GERMANTOWN | WI | 53022-6503 | |
| LONZA BIOLOGIC | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| LONZA BIOLOGIC INC | 101 INTERNATIONAL DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| LONZA D NOEL | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA- DEALER DIRECT | 765 LAWRENCE DR | STE 1100 | | | DE PERE | WI | 54115-3909 | |
| LONZA HOUSTON | 8066 EL RIO ST | | | | HOUSTON | TX | 77054-4186 | |
| LONZA IC&M MARKETING | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA INCORPORATED | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| LONZA- J PRICE | 1200 BLUEGRASS LAKES PKWY | STE 1100 | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA LTD CORPORATE | HEAD OF CORP DESIGN LONZA AG | MUENCHENSTEINERSTRASSE 38 | | | 4002 BASEL | | | Switzerland |
| LONZA MASS DIST 2 | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA MICROBIAL CONTROL | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| LONZA NUTRITION | 90 BOROLINE RD | | | | ALLENDALE | NJ | 07401-1629 | |
| LONZA STATIONARY CREDIT CARD | 1200 BLUEGRASS LAKES PKWY | STE 1100 | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA WALKERSVILLE INC | PO BOX 127 | | | | WALKERSVILLE | MD | 21793-0127 | |
| LONZA WALKERSVILLE INC | PO BOX 169 | | | | ALLENDALE | NJ | 07401-0169 | |
| LONZA WOOD | 1200 BLUEGRASS LAKES PKWY | STE 1100 | | | ALPHARETTA | GA | 30004-0548 | |
| LONZA-ADVANTIS | 1200 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-0548 | |
| LOOKOUT PLATEMAKING CO | 2206 S HOLTZCLAW | | | | CHATTANOOGA | TN | 37404 | |
| LOOMIS CO | 850 PARK ROAD | | | | WYOMISSING | PA | 19610-1340 | |
| LOOMIS SAYLES & CO INC | 1 FINANCIAL CTR FL 27 | | | | BOSTON | MA | 02111-2647 | |
| LOOMIS SAYLES & CO INC | 1 FINANCIAL CTR FLOOR 27 | | | | BOSTON | MA | 02111 | |
| LOONEY IMPLEMENT CO | 232 BROADWAY N | | | | HUGHES | AR | 72348-9722 | |
| LOPEZ & BEST | 2333 BRICKELL BAY | | | | MIAMI | FL | 33129 | |
| LOPEZ REALTY CO | 7854 CORAL WAY | | | | MIAMI | FL | 33155-6551 | |
| LOR CENTRAL | 2170 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30324 | |
| LORD CHAMBERLAIN NURSING | FACILITY | 7003 MAIN ST | | | STRATFORD | CT | 06614-1393 | |
| LORD SEAS LUTHERAN CHURCH | BOX 865 | | | | BIG PINE KEY | FL | 33043 | |
| LORELEI PERSONNEL INC | 1 AUER CT | | | | EAST BRUNSWICK | NJ | 08816-5823 | |
| Loren M. Simi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LORENA VERONICA MARTINEZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LORENTE LLC | 2145 CHENAULT DRIVE | | | | CARROLLTON | TX | 75006 | |
| LORENZO J VALDEZ | 435 MONACO AVE | | | | UNION CITY | CA | 94587-3716 | |
| LORENZO LALLI MD | 18099 LORAIN AVE STE 312 | | | | CLEVELAND | OH | 44111-5611 | |
| Loretta Dowdle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Loretta K. Duncan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lori A. Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lori C. Stark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lori E. Fraley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LORI GOLDMAN | 208 S MCCARTY DR | | | | BEVERLY HILLS | CA | 90212-3703 | |
| LORI L LAWSON | 3320 GEARHART ROAD | | | | TROY | OH | 45373 | |
| Lori L. Lawson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lori Schroeder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lori Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lori Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lori Wilridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lorie E. Sprague | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LORIN C LAPINS | 5394 WALWORTH CT | | | | OAK PARK | CA | 91377-4741 | |
| Lorin Lapins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LORING TOWERS APARTMENTS | 1000 LORING AVE | | | | SALEM | MA | 01970-4253 | |
| LORING WARD GROUP INC | 10 S ALMADEN BLVD 15TH FL | | | | SAN JOSE | CA | 95113-2226 | |
| LORING WARD GROUP INC | 3055 OLIN AVENUE | STE. 2000 | ATTN: J. WILLIAM CHETTLE | | SAN JOSE | CA | 95128 | |
| LORO DESIGNS | 19 WHISTLER LANDING | | | | SCARBOROUGH | ME | 04074 | |
| Lorraine C. Nykun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LORRAINE D TROMBLEY TOD CYNTHIA A HUMPHREY | 5650 BOONE AVE N APT 306 | | | | NEW HOPE | MN | 55428-3099 | |
| LOS ALAMITOS MEDICAL CENTER | 3751 KATELLA AVENUE | | | | LOS ALAMITOS | CA | 90720-3101 | |
| LOS ALAMOS MEDICAL CENTER | 3917 WEST RD | | | | LOS ALAMOS | NM | 87544-2275 | |
| LOS ALAMOS MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| LOS ALAMOS TECHNICAL | 6501 AMERICAS PKWY NE STE 200 | | | | ALBUQUERQUE | NM | 87110-5375 | |
| LOS ALTOS TROPHY INCORPORATED | 10731-A WALKER STREET | | | | CYPRESS | CA | 90630 | |
| LOS ANGELES | RECEIVING 7TH FLR | 770 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-3719 | |
| LOS ANGELES COUNTY | 3470 WILSHIRE BLVD FL 11 | | | | LOS ANGELES | CA | 90010-3911 | |
| LOS ANGELES COUNTY DEPT OF MENTAL HEALTH | 550S VERMONT AVE 2ND FL | RM 221 PURCHASING | | | LOS ANGELES | CA | 90020-1912 | |
| LOS ANGELES COUNTY FIRE DEPT | PO BOX 910901 | | | | COMMERCE | CA | 90091-0901 | |
| LOS ANGELES DODGERS | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 90012-1112 | |
| LOS ANGELES MARRIOTT DOWNTOWN | 333 S FIGUEROA ST | | | | LOS ANGELES | CA | 90071 | |
| LOS ANGELES SILK | SCREEN COMPANY | 3000 S HILL ST | | | LOS ANGELES | CA | 90007-3823 | |
| LOS ANGELES SUPERIOR COURT | 111 N GRAND AVE STE 425B | | | | LOS ANGELES | CA | 90012-3014 | |
| LOS ANGELES SUPERIOR COURT | 111 N HILL ST RM 105F | | | | LOS ANGELES | CA | 90012-3117 | |
| LOS ANGELES SUPERIOR COURT | 111 N HILL ST ROOM 425C | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | 111 N. HILL STREET | ROOM 105F | | | LOS ANGELES | CA | 90012-3117 | |
| LOS ANGELES TIMES | ENTERTAINMENT ADVTISING | 202 W 1ST ST FL TW 2ND | | | LOS ANGELES | CA | 90012-4299 | |
| LOS BANOS CARRINGTON LIMITED | 1985 SAN LUIS STREET | | | | LOS BANOS | CA | 93635 | |
| LOS BANOS OIL & LUBE | 549 PACHECO BLVD | | | | LOS BANOS | CA | 93635-4229 | |
| LOS BANOS OIL & LUBE | 549 W PACHECO BLVD | | | | LOS BANOS | CA | 93635 | |
| LOS COYOTES COUNTRY CLUB | 8888 LOS COYOTES DR | | | | BUENA PARK | CA | 90621-1030 | |
| LOS GATOS SURGERY CENTER | 15195 NATIONAL AVE | | | | LOS GATOS | CA | 95032-2631 | |
| LOS GATOS/MONTE SERENO POLICE DEPARTMENT | 110 EAST MAIN ST | | | | LOS GATOS | CA | 95031-6900 | |
| LOS OSOS COOLING | PO BOX 88 | 580 S DERBY ROAD | | | EDISON | CA | 93220-0088 | |
| LOS ROBLES MEDICAL CTR | FARWEST CONSOLIDATED SERV | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| LOSO'S PROFESSIONAL JANITORIAL SERV | PO BOX 2125 | | | | S BURLINGTON | VT | 05407 | |
| LOST PINES CAR WASH & LUBE | 606 REBECCA LA | | | | BASTROP | TX | 78602-3141 | |
| LOST RIVER HOSPITAL | 551 HIGHLAND DR | | | | ARCO | ID | 83213 | |
| LOTUSLAND | 695 ASHLEY RD | | | | SANTA BARBARA | CA | 93108-1059 | |
| LOUDOUN CO SHERIFFS OFFICE | 803 SYCOLIN RD SE | | | | LEESBURG | VA | 20175-5657 | |
| LOUDY OFFICE MACHINES INC | PO BOX 308 | | | | GREENVILLE | OH | 45331-0308 | |
| LOUIS & CLARK DRUG | 309 EAST ST | | | | SPRINGFIELD | MA | 01104-2259 | |
| LOUIS AND CLARA BRAMEL LLC | 135 ELM STREET | | | | ABERDEEN | OH | 45101-0567 | |
| LOUIS DRY CLEANERS AND TAILORS | 1032 ABBOTT RD | | | | BUFFALO | NY | 14220-2734 | |
| LOUIS E MARTINO | 10 SHEPHERD RD | | | | MALVERN | PA | 19355-2929 | |
| LOUIS F GREGORY MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOUIS J HUART | 4001 GLENHEATH DR | | | | KETTERING | OH | 45440-1301 | |
| LOUIS M BLANK | 791 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1753 | |
| LOUIS SMITH MEMORIAL HOSPITAL | 116 W THIGPEN AVE | | | | LAKELAND | GA | 31635-1011 | |
| LOUIS SOLORIO | 881 N16TH STREET | | | | SAN JOSE | CA | 95112-1546 | |
| Louis Soltysiak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOUIS VANDEREEMS | PO BOX 125 | | | | LINVILLE | VA | 22834-0125 | |
| LOUIS ZERBO CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOUISE E CUNNINGHAM | 6430 RENSSALAER DR | | | | BRADENTON | FL | 34207-5551 | |
| LOUISE M ABBATE | 16 POPLAR ST | | | | ELMSFORD | NY | 10523-3726 | |
| Louise Swartout | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Louise Weber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOUISIANA CITIZENS PROPERTY INS | 1 GALLERIA BLVD STE 720 | | | | METAIRIE | LA | 70001-7514 | |
| Louisiana Department of Revenue | 617 North Third Street | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 1783 | | | | MONROE | LA | 71210-1783 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA OFFICE SUPPLY CO | PO BOX 65209 | | | | BATON ROUGE | LA | 70896-5209 | |
| Louisiana State Franchise Tax | Department of Revenue | 617 North Third Street | | | Baton Rouge | LA | 70802 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Louisiana Unemployment Tax | Chief of Tax Operations | P.O. Box 94186 | | | Baton Rouge | LA | 70804-9186 | |
| LOUISVILLE CARDIOLOGY MEDICAL | 3900 KRESGE WAY STE 60 | | | | LOUISVILLE | KY | 40207-4690 | |
| LOUISVILLE GAS & ELECTRIC | P O BOX 32020 | | | | LOUISVILLE | KY | 40232-2020 | |
| LOUISVILLE GAS & ELECTRIC CO | P O BOX 9001960 | | | | LOUISVILLE | KY | 40290-1960 | |
| LOUISVILLE GAS & ELECTRICK CO | 220 West Main St | #1400 | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE GAS & ELECTRICK CO | PO BOX 901960 | | | | LOUISVILLE | KY | 40290 | |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE WATER CO | 550 S 3RD ST | | | | LOUISVILLE | KY | 40202-1839 | |
| LOUISVILLE WINLECTRIC | 725 EAST BROADWAY | | | | LOUISVILLE | KY | 40202-1711 | |
| LOUISVILLE WINNELSON CO | 1415 BUNTON ROAD | | | | LOUISVILLE | KY | 40213-1856 | |
| LOUNSBURY EXCAVATING INC | 32673 E RED ARROW HWY | | | | PAW PAW | MI | 49079-9401 | |
| LOUP EMPLOYEE'S CREDIT UNION | PO BOX 357 | | | | GONZALES | LA | 70707-0357 | |
| LOURDES HEALTH NETWORK | PO BOX 2568 | | | | PASCO | WA | 99302-2568 | |
| LOURDES HEALTH SYSTEM | CHEAPSSPO BASED | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| LOURDES MCBC | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| LOVAS INSURANCE AGENCY | 944 LAKE AVE | | | | ASHTABULA | OH | 44004-2926 | |
| LOVE & RANDALL ATTY AT LAW | 57 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017-1026 | |
| LOVE AIR CONDITIONING | 122 WEST WILL ROGERS | | | | CLAREMORE | OK | 74017-7017 | |
| LOVE PLUMBING AND AIR CONDIT | PO BOX 1249 | | | | MONROE | NC | 28111 | |
| LOVEGRASS LTD | 261 PARK DR | | | | DAYTON | OH | 45410 | |
| LOVELACE | LOVELACE MEDICAL CENTER | PO BOX 27803 | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE | PO BOX 27803 | | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE | SW MEDICAL ASSOCIATES | PO BOX 27803 | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE MEDICAL CENTER | PO BOX 27803 | | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE PHYSICIANS GROUP | PO BOX 27803 | | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELACE REHAB HOSPITAL | PO BOX 27819 | | | | ALBUQUERQUE | NM | 87125-7819 | |
| LOVELACE WESTSIDE HOSPITAL | 10501 GOLF COURSE RD NW | | | | ALBUQUERQUE | NM | 87114-5000 | |
| LOVELACE WOMENS HOSPITAL | PO BOX 27803 | | | | ALBUQUERQUE | NM | 87125-7803 | |
| LOVELL & LYLE | 711 BLISS AVENUE P O BOX 477 | | | | DUMAS | TX | 79029-0477 | |
| LOVE'S BAKERY INC | 911 MIDDLE STREET | | | | HONOLULU | HI | 96819-2317 | |
| LOVE'S BUSINESS SYSTEMS | 175 JOHNSON ROAD | | | | GREENEVILLE | TN | 37744-1000 | |
| LOW COUNTRY PRINTERS | PO BOX 848 | | | | HOLLY HILL | SC | 29059-0848 | |
| LOWE & MC NAMEE | 8087 WASHINGTON VILLAGE DR | STE 102 | | | DAYTON | OH | 45458-1873 | |
| LOWE TRAC & EQUIP | PO BOX 637 | | | | HENDERSON | TX | 75653-0637 | |
| LOWELL GENERAL HOSPITAL | 295 VARNUM AVE | | | | LOWELL | MA | 01915 | |
| Lowell General Hospital | 295 Varnum Avenue | | | | Lowell | MA | 01854 | |
| Lowell General Hospital | Attn: General Council | 295 Varnum Ave | | | Lowell | MA | 01854 | |
| LOWELL GENERAL HOSPITAL | PO BOX 9518 | | | | MANCHESTER | NH | 03108-9518 | |
| LOWELL GENERAL HOSPITAL | PO INVOICES | PO BOX 9518 | | | MANCHESTER | NH | 03108-9518 | |
| LOWER BUCKS HOSPITAL | 501 BATH RD | | | | BRISTOL | PA | 19007-3101 | |
| LOWER KEYS MEDICAL CENTER | 5900 COLLEGE RD | | | | KEY WEST | FL | 33040-4342 | |
| LOWER KEYS MEDICAL CENTER | PO BOX 9107 | | | | KEY WEST | FL | 33041-9107 | |
| LOWER MANHATTAN HOSPITAL | 525 E 68TH ST | | | | NEW YORK | NY | 10065-4870 | |
| LOWER SWATARA TOWNSHIP | 1499 SPRING GARDEN DR | | | | MIDDLETOWN | PA | 17057-3271 | |
| LOWES CO #990 | 12700 COUNTY ROAD 212 | | | | FINDLAY | OH | 45840-9718 | |
| LOWES CO INC | 1301 W JFK DR | | | | NORTH VERNON | IN | 47265-6117 | |
| LOWES CO INC | 1421 LOWES WAY | | | | PLAINFIELD | CT | 06374-1963 | |
| LOWES CO INC | 2651 HAM BROWN RD | | | | KISSIMMEE | FL | 34746-3415 | |
| LOWES CO INC | HIGH RIDGE BUSINESS PARK | 1201 KEYSTONE BLVD | | | POTTSVILLE | PA | 17901-8982 | |
| LOWES CO INC | LOWES #1427 | 990 WESEL BLVD | | | HAGERSTOWN | MD | 21740-5366 | |
| LOWES CO INC | LOWES #1436 | 1001 REEVES PKWY | | | LEBANON | OR | 97355-7001 | |
| LOWES CO INC | LOWES RDC # 1449 | 200 CENTERPOINT BLVD | | | PITTSTON | PA | 18640-6135 | |
| LOWES CO INC | LOWES ROCKFORD #1440 | 2801 S SPRINGFIELD AVE | | | ROCKFORD | IL | 61102-4275 | |
| LOWES COMPANIES | BOX 1111 | | | | N WILKESBORO | NC | 28656 | |
| LOWES COMPANIES #965 | 2723 CHRISTENSEN RD | | | | CHEYENNE | WY | 82007-9662 | |
| Lowes Companies Inc | Attn:  Steve Woodard | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | |
| LOWES COMPANIES INC | EXPENSE AP EP53 | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28656-0001 | |
| LOWES COMPANIES INC | LOWES REGIONAL DIST CTR #966 | 3984 INDIAN AVE | | | PERRIS | CA | 92571-3154 | |
| LOWES COMPANIES INC | PO BOX 2068 | | | | NORTH WILKESBORO | NC | 28659-2068 | |
| Lowe's Companies, Inc. | Attn: David L. Sedberry, IT Procurement | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | |
| Lowe's Companies, Inc. | Attn: General Counsel | P.O. Box 1111 | | | Wilkesboro | NC | 29656 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lowe's Companies, Inc. | Attn: Legal Department | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | |
| Lowe's Companies, Inc. | Attn: Senior VP, Management Information | P.O. Box 1111 | | | Wilkesboro | NC | 29656 | |
| Lowe's Companies, Inc. | Highway 268 East | | | | North Wilkesboro | NC | 28695 | |
| Lowe's Companies, Inc. | Highway 268 East | P.O. Box 1111 | | | North Wilkesboro | NC | 28656 | |
| LOWES CORPORATION | 1605 CURTIS BRIDGE ROAD | MAIL STOP #C0N8/DANNY WYATT | | | WILKESBORO | NC | 28697 | |
| LOWES OF CANADA ULC | CANADA AP | PO BOX 1941 | | | NORTH WILKESBORO | NC | 28659-1941 | |
| LOWES OF CENTRAL OMAHA | 7525 DODGE ST STORE 1159 | | | | OMAHA | NE | 68114-3632 | |
| LOWES OF N WINDHAM ME #2629 | 64 MANCHESTER DR | | | | WINDHAM | ME | 04062-6418 | |
| LOWES OF NE ALBUQUERQUE NM | STORE # 0756 | 6200 PASEO DEL NORTE NE | | | ALBUQUERQUE | NM | 87113-1712 | |
| LOWES PENNSYLVANIA RDC #961 | 1201 KEYSTONE BLVD | | | | POTTSVILLE | PA | 17901-8982 | |
| LOWES RDC #955 | 955 LOWES LN | | | | MOUNT VERNON | TX | 75457-9601 | |
| LOWES RDC #960 | 711 TOMLIN MILL RD | | | | STATESVILLE | NC | 28625-8332 | |
| LOWES RDC #962 | 1550 COMMERCE DR | | | | VALDOSTA | GA | 31601-1206 | |
| LOWES RDC #964 | BLDG C | 1502 RIVER RD | | | NORTH WILKESBORO | NC | 28659 | |
| LOWES RDC #992 | 1301 W JFK DR | | | | NORTH VERNON | IN | 47265-6117 | |
| LOWES REGIONAL DIST CTR | LOWES RDC# 1420 DOOR 459 | 620 LOWES BLVD | | | GARYSBURG | NC | 27831-9748 | |
| LOWES STATESVILLE | 711 TOMLIN MILL RD | | | | STATESVILLE | NC | 28625-8332 | |
| LOWN CARDIOVASCULAR CENTER | 21 LONGWOOD AVENUE | | | | BROOKLINE | MA | 02446 | |
| LOWRY COMPUTER PRODUCTS INC | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116 | |
| LOWY AND DONNATH INC | 10-37 49TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| LOZIER STORE FIXTURES LLC | P O BOX 70 | | | | MIDDLEBURY | IN | 46540-0070 | |
| LPL FINANCIAL | 4707 EXECUTIVE DR | | | | SAN DIEGO | CA | 92121-3091 | |
| LPM OF OKLAHOMA | 7700 NW 39TH EXPY | | | | BETHANY | OK | 73008-2236 | |
| LPT1 TECHNOLOGIES | PO BOX 166 | | | | SOUTH WINDSOR | CT | 06074 | |
| LRGH HEALTHCARE | 80 HIGHLAND ST | | | | LACONIA | NH | 03246-3298 | |
| LRN THE LEGAL KNOWLEDGE COMPANY | 1100 GLENDON AVE STE 700 | | | | LOS ANGELES | CA | 90024 | |
| LRP AND P GRAPHICS | 1165M MARLKRESS ROAD | PO BOX 1536 | | | CHERRY HILL | NJ | 08034 | |
| LS AMERICA INC | 26575 COMMERCE DRIVE | UNIT 604 | | | VOLO | IL | 60073 | |
| LS WILLIAMS ELECTRIC CO INC | 138 ATANDO AVENUE | | | | CHARLOTTE | NC | 28206 | |
| LSC DESIGNS | 320 NORTH GEORGE STREET | | | | YORK | PA | 17401 | |
| LSG KITCHEN | 6191 N STATE HIGHWAY 161 | | | | IRVING | TX | 75038-2246 | |
| LSI GRADY MCCAULEY | 9260 PLEASANTWOOD AVE, NW | | | | NORTH CANTON | OH | 44720-9006 | |
| LSOP 3 MD 2 LLC | PO BOX 856589 | LOCKBOX SERVICES 6589 | | | MINNEAPOLIS | MN | 55485-6589 | |
| LSOP 3 MD 2, LLC | Andrew Ingalls, Senior Property Manager | c/o Mackenzie Mgmt Company | 2328 W. Joppa Road, Suite 200 | | Lutherville | MD | 21093 | |
| LSQ FUNDING GROUP LC | PO BOX 404322 | | | | ATLANTA | GA | 30384 | |
| LSREF2 OREO DIRECT LLC | 7301 OHMS LANE STE. 100 | ATTN: AC | | | EDINA | MN | 55439 | |
| LSUHSC SCHOOL OF PUBLIC HEALTH | 2020 GRAVIER ST STE 3 | | | | NEW ORLEANS | LA | 70112-2272 | |
| LT APPAREL | 321 HERROD BLVD. | | | | DAYTON | NJ | 08810 | |
| LT APPAREL GROUP | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| LTDL CONSTRUCTION | 11212 GRIMES AVENUE | | | | PERLAND | TX | 77584 | |
| LTM QUICK LUBE | 915 S OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326-3438 | |
| LuAnne Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUBBOCK TEACHERS FEDERAL CREDIT UNION | 1628 19TH ST RM# 222E | | | | LUBBOCK | TX | 79401-4832 | |
| LUBE & TIRE DEPOT | 792 OAK DR | | | | MARION | OH | 43302-8468 | |
| LUBE 3000 | 751 BUFORD DR | | | | LAWRENCEVILLE | GA | 30043-4517 | |
| LUBE A LOT LLC | 13703 PUGET SOUND BLVD | | | | EDMONDS | WA | 98026-3217 | |
| LUBE CENTER | 9375 FAIRVIEW AVENUE | | | | BOISE | ID | 83704-8225 | |
| LUBE CENTER MGMT LTD | 3059 W 15TH STREET | | | | PLANO | TX | 75075-7633 | |
| LUBE DOC | 131 S STATE ST | | | | OREM | UT | 84058-5419 | |
| LUBE EXPRESS | 2399 ESPLANADE | | | | CHICO | CA | 95926-1975 | |
| LUBE EXPRESS | 3501 W ROSECRANS AVE | | | | HAWTHORNE | CA | 90250-8229 | |
| LUBE EXPRESS | 4242 E 2ND ST | | | | CASPER | WY | 82609-2317 | |
| LUBE EXPRESS | 6812 BEACH BLVD | | | | BUENA PARK | CA | 90621-3400 | |
| LUBE EXPRESS OF LONGVIEW | 105 E LOOP 281 | | | | LONGVIEW | TX | 75605-7908 | |
| LUBE IT RITE INC | 9038 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706-8938 | |
| LUBE IT USA | 2099 RIVER ROAD | | | | EUGENE | OR | 97404-2503 | |
| LUBE N GO INC | 1319 MONTANA AVE | | | | EL PASO | TX | 79902-5530 | |
| LUBE PIT STOP | 2223 S LAMAR BLVD | | | | AUSTIN | TX | 78704-4923 | |
| LUBE PIT STOP INC | 4560 LOS ANGELES AVENUE | | | | SIMI VALLEY | CA | 93063-3406 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LUBE PLUS INC | 1050 SE HIGHWAY 19 | | | | CRYSTAL RIVER | FL | 34429-4816 | |
| LUBE PRO | 107 CARNAHAN DRIVE | | | | MAUMELLE | AR | 72113-6727 | |
| LUBE PROS | 4020 ROOSEVELT RD | | | | HILLSIDE | IL | 60162-1824 | |
| LUBE PROS | 720 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2330 | |
| LUBE PROS | 720 EAST 162ND STREET | | | | SOUTH HOLLAND | IL | 60473-2330 | |
| LUBE PROS | W 310 S 9317 COUNTY RD I | | | | MUKWONAGO | WI | 53149-8851 | |
| LUBE PROS OF CAROL STREAM | 835 E GENEVA RD | | | | CAROL STREAM | IL | 60188-2807 | |
| LUBE QUICK INC | 1000 NORTH FIRST ST | | | | HAMILTON | MT | 59840-2102 | |
| LUBE RITE RENTON LLC | 4233 N E SUNSET BLVD | | | | RENTON | WA | 98059-4017 | |
| LUBE SPECIALTIES LLC | 47 THE PLAZA | | | | TROY | MO | 63379-1365 | |
| LUBE STOP | 130 ROBINSONS CRESCENT | | | | RED DEER | AB | T4P 3P1 | Canada |
| LUBE STOP | 201 FRONT ST STE 200 | | | | BEREA | OH | 44017-1998 | |
| LUBE TECH | 9080 ATLEE STATION RD | | | | MECHANICSVILLE | VA | 23116-2503 | |
| LUBE TECH DBA SHELL RAPID LUBE | 191 APRIL WATERS WEST | | | | MONTGOMERY | TX | 77356-8836 | |
| LUBE USA | 13600 SW 128TH ST | | | | MIAMI | FL | 33186-5867 | |
| LUBEPROS | 15969 N GORHAM LN | | | | WADSWORTH | IL | 60083-9472 | |
| LUBEPROS | 225 RANDALL RD | | | | SOUTH ELGIN | IL | 60177-2287 | |
| LUBEX INC DBA OIL EXPRESS | 11843 KEMPER SPRINGS DR | | | | CINCINNATI | OH | 45240-1641 | |
| LUBRICATION ENGINEERS INC | PO BOX 16025 | | | | WICHITA | KS | 67216 | |
| LUBRITORIUM | 1538 SAMS CIRCLE RD | | | | CHESAPEAKE | VA | 23320-4693 | |
| Lucas A. Guerra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUCAS AND CAVALIER LLC | 1500 WALNUT STREET | STE. 1500 | | | PHILADELPHIA | PA | 19102 | |
| Lucas and Cavalier, LLC (via Jeff Ireland/Faruki) | Attn: Robert M. Cavalier, Esq. | 1500 Walnut Street | Suite 1500 | | Philadelphia | PA | 19102 | |
| LUCAS DISTRIBUTION LLC | PO BOX 1754 | | | | LOGANVILLE | GA | 30052-1754 | |
| Lucas L. Hines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lucas N. Goodling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUCCA COLD STORAGE | 2321 INDUSTRIAL WAY | | | | VINELAND | NJ | 08360-1551 | |
| LUCHELLA INC | 9104 63RD DR | | | | REGO PARK | NY | 11374-3850 | |
| LUCIDITY CONSULTING GROUP | 1300 E. LOOKOUT DRIVE | STE. 225 | | | RICHARDSON | TX | 75082 | |
| LUCIENNE COUTURE | 114 MOUNT MANSFIELD AVE | | | | COLCHESTER | VT | 05446-3016 | |
| LUCILE PACKARD CHILDRENS HOSPITAL | 725 WELCH RD MC5553 | | | | PALO ALTO | CA | 94304 | |
| Lucile Packard Children's Hospital at Stanford | 725 Welch Rd. | | | | Palo Alto | CA | 94304 | |
| Lucille Yanez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUCINDA GUADALUPE ORTIZ GARZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lucinda S. Rabbitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUCITE INTERNATIONAL INC | PO BOX 2920 | | | | CORDOVA | TN | 38088-2920 | |
| LUCK STONE CORP | PO BOX 29682 | | | | RICHMOND | VA | 23242-0682 | |
| LUCKEY PRINTING COMPANY | 440 EAST HILL STREET | | | | THOMSON | GA | 30824-2926 | |
| LUCKY ONE | P O BOX 579 | | | | FOREST CITY | NC | 28043-0579 | |
| LUCY CORR NURSING HOME | 6800 LUCY CORR CT | | | | CHESTERFIELD | VA | 23832-6657 | |
| LUCY V SMITH | 5078 COACHMAN RD | | | | BETTENDORF | IA | 52722-5420 | |
| LUDL ELECTRONIC PRODUCTIONS | 171 BRADY AVE | | | | HAWTHORNE | NY | 10532 | |
| LUDLOW COMPOSITES CORP | PO BOX 75643 | | | | CLEVELAND | OH | 44101 | |
| LUDORUM INC | 2011 W RACE AVE | | | | CHICAGO | IL | 60612-1507 | |
| LUDOWICI POLICE DEPARTMENT | PO BOX 800 | | | | LUDOWICI | GA | 31316-0800 | |
| LUDWIG SYMPHONY ORCHESTRA | 6165 SONG BREEZE TRACE | | | | DULUTH | GA | 30097-1473 | |
| LUDYS CLEANING SERVICE | 2724 W MILLBROOK CT | | | | PEORIA | IL | 61615 | |
| LUEDERS ROBERTSON KONZEN | PO BOX 735 | | | | GRANITE CITY | IL | 62040-0735 | |
| LUGO EUROPARTS-XPRESS LUBE | PO BOX 800904 | | | | COTO LAUREL | PR | 00780-0904 | |
| LUGOS TOWING | 650 WORK STREET | | | | SALINAS | CA | 93901-5013 | |
| Luis A. Pinto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUIS ANTONIO DE LA CRUZ AVALOS | 1002 POTRERO REDONDO | LOS ANGELES | | | San Nicolas de los garza | Nuevo leon | 66478 | Mexico |
| Luis Contreras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUIS LARA | 807 MONCLOVA | | | | Guadalupe | Nuevo leon | 67140 | Mexico |
| Luis M. Loza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUIS MANUEL REYES VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUIS MIGUEL SAMANIEGO AGUADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Luis Vega | 427 Malden Drive | | | | Richardson | TX | 75080 | |
| Luisa Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUMAN HOLDING LLC | STE 760 | 4200 E SKELLY DR | | | TULSA | OK | 74135-3214 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUMAN HOLDINGS LLC | 65 MERCADO ST STE 250 | | | | DURANGO | CO | 81301 | |
| LUMINA FOUNDATION | 30 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-3564 | |
| LUMINER NJ | 1925 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | |
| LUMINITE PRODUCTS CORP | 148 COMMERCE DR | | | | BRADFORD | PA | 16701 | |
| LUMINITE PRODUCTS CORPORATION | 148 COMMERCE DRIVE | | | | BRADFORD | PA | 16701 | |
| LUMMI NATION | CASH RECEIPTS OFFICE | INDIAN BUS. COUNCIL | 2665 KWINA ROAD | | BELLINGHAM | WA | 98226 | |
| Lummi Tribal Health Center | Attn: Ann Finkbonner | 2592 Kwina Road | | | Bellingham | WA | 98226 | |
| LUNARDI SUPERMARKETS INC | 432 N CANAL ST STE 22 | | | | SOUTH SAN FRANCISCO | CA | 94080-4666 | |
| LUNARDIS SUPERMARKET | 432 N CANAL ST STE 22 | | | | SOUTH SAN FRANCISCO | CA | 94080-4666 | |
| LUNARDIS SUPERMARKET | 720 BLOSSOM HILL RD | | | | LOS GATOS | CA | 95032-3503 | |
| LUNCH BREAK | 121 DRS JAMES PARKER BLVD | | | | RED BANK | NJ | 07701-1441 | |
| LUNDS OFFICE ESSENTIALS | 18401 76TH AVE W STE 103 | | | | EDMONDS | WA | 98026-5826 | |
| LUNGSAL INTERNATIONAL INC | 360 THOR PLACE | | | | BREA | CA | 92821 | |
| LUNNE MARKETING GROUP INC | 123 WEBSTER STREET 1A | | | | DAYTON | OH | 45402 | |
| LUPTON CHAPEL LLC | 7233 DELMAR BLVD | | | | SAINT LOUIS | MO | 63130-4105 | |
| LUSBY MOTOR CO INC | 155 MAIN ST | | | | PRINCE FREDERICK | MD | 20678-9301 | |
| LUTHER APPLIANCE & FURNITURE | 129 OSER AVE | | | | HAUPPAUGE | NY | 11788-3806 | |
| LUTHERAN CHURCH MISSOURI SYNOD | 1333 S KIRKWOOD RD | | | | SAINT LOUIS | MO | 63122-7226 | |
| LUTHERAN HOME | 2116 DOVER CENTER RD | | | | WESTLAKE | OH | 44145-3154 | |
| LUTHERAN HOME INC | 7500 W NORTH ST | | | | WAUWATOSA | WI | 53213-1717 | |
| LUTHERAN HOSPITAL | 7950 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4140 | |
| LUTHERAN MEDICAL CENTER | 150 55TH ST | | | | BROOKLYN | NY | 11220-2508 | |
| LUTHERAN SERVICES FOUNDATION | 3627A W WATERS AVE | | | | TAMPA | FL | 33614-2783 | |
| LUVAK INC | PO BOX 597 | | | | BOYLSTON | MA | 01505-1436 | |
| LUVATA FRANKLIN INC | 4720 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-7621 | |
| LUVERA LAW FIRM | 701 FIFTH 6700 COLUMBIA CTR | | | | SEATTLE | WA | 98104-7016 | |
| LUXCO | 5050 KEMPER | | | | SAINT LOUIS | MO | 63139-1185 | |
| Luxittoca Retail North Ameica | Attn: General Counsels Office | 4000 Luxittoca Place | | | Mason | OH | 45040 | |
| LUXOTTICA NORTH AMERICA DIST | PO BOX 8505 | | | | MASON | OH | 45040-1110 | |
| LUXOTTICA RETAIL | 4000 LUXOTTICA PLACE | ATTN: LAUREN GRASER | | | MASON | OH | 45040 | |
| Luxottica Retail North America Inc | Sunglass Hut Trading LLC | Luxottica North America Distribution LLC | Luxottica Retail Canada, Inc | Attn: General Counsel's office | Mason | OH | 45040 | |
| Luxottica Retail North America Inc | Sunglasses Hut Trading LLC | Luxottica North America Distribution LLC | Luxottica Retail Canada Inc | 4000 Luxottica Place | Mason | OH | 45040 | |
| Luxottica Retail North America Inc | Sunglasses Hut Trading LLC, Luxottica North America Distroubtion LLC, Luxottica | Attn:  Kerry Bradley | 4000 Luxittoca Place | | Mason | OH | 45040 | |
| Luxottica Retail North America, Inc. | Attn: General Counsel's Office | 4000 Luxottica Place | | | Mason | OH | 45040 | |
| Luxottica Retail North America, Inc. | Attn: Jack Dennis, CFO | 4000 Luxottica Place | | | Mason | OH | 45040 | |
| Luxottica Retail North America, Inc. | Attn: Kerry Bradley, President | 4000 Luxottica Place | | | Mason | OH | 45040 | |
| LUZ MARIA SANCHEZ ZAPATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUZ STEFFANIA LOPEZ ROCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUZERNE COUNTY HEAD START | 220 LASLEY AVE | | | | WILKE BARRE | PA | 18706 | |
| LVI ENVIRONMENTAL SERVICES | 150 W 30TH ST FL 8 | | | | NEW YORK | NY | 10001-4151 | |
| LVI ENVIRONMENTAL SERVICES | 80 BROAD ST FL 3DO NOT USE | | | | NEW YORK | NY | 10004-2209 | |
| LVL OIL INC | 1050 W OSCEOLA PKWY | | | | KISSIMMEE | FL | 34741-7516 | |
| LWC INC | 434 E FIRST STREET | | | | DAYTON | OH | 45402 | |
| LWD INCINERATOR SITE TRUST ACCOUNT | C/O JUSTIS LAW FIRM LLC | 5251 W 116TH PLACE STE 200 | | | LEAWOOD | KS | 66211-7820 | |
| Lydia C. Vaughan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lyla J. Blanchard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lyle C. Jasper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LYLE HAMP & ASSOC | 433 ALIDA WAY #606 | | | | SOUTH SAN FRANCISCO | CA | 94080-4328 | |
| LYLE PRINTING & PUBLISHING CO | PO BOX 38 | | | | SALEM | OH | 44460-0038 | |
| LYMAN W LIGGINS NUTRITION PRGM | 2155 ARLINGTON | | | | TOLEDO | OH | 43609-1903 | |
| LYNCH LAW OFFICES | 1800 COOPER POINT RD SW BLDG 3 | | | | OLYMPIA | WA | 98502-1179 | |
| LYNCH LAW OFFICES | 1800 COOPER PT RD SW | BLDG 3 | | | OLYMPIA | WA | 98502 | |
| LYNCHBURG FINANCE | ONE IVY CRESCENT | | | | LYNCHBURG | VA | 24513 | |
| LYNCH'S OFFICE SUPPLY CO | 921 ROANOKE AVENUE | | | | ROANOKE RAPIDS | NC | 27870-2719 | |
| LYNDA D THOMAS | 1040 W 350 S | | | | SHELBYVILLE | IN | 46176-9606 | |
| LYNDA MICHAELS | 205 VERNON AVENUE | APT. 232 | | | VERNON | CT | 06066 | |
| LYNDA S LANGSTRON | 24 CHURCH ST | | | | HIGH BRIDGE | NJ | 08829-1506 | |
| LYNDA.COM INC | DEPT 8527 | | | | LOS ANGELES | CA | 90084-8527 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYNDA.COM INC | PO BOX 848527 | | | | LOS ANGELES | CA | 90084-8527 | |
| LYNDEN AIR FREIGHT | 18000 INTERNATIONAL BLVD #800 | | | | SEATTLE | WA | 98188-4263 | |
| LYNDEN INC | 18000 INTERNATIONAL BLVD #800 | | | | SEATTLE | WA | 98188-4263 | |
| Lynden Incorporated and Affiliates | Attn: General Counsel | 18000 International Boulevard | Suite 800 | | Seattle | WA | 98188 | |
| Lynden Incorporated and Affiliates | Attn: Richard A. Korpela | 18000 International Boulevard | Suite 800 | | Seattle | WA | 98188 | |
| Lynden Keala, Jaxcine Guzon, Sharon Brown-Henry, American Business Forms, Inc. dba American Solutions for Business | Pauahi Tower | 1003 Bishop Street | Suite 1500 | | Honolulu | HI | 96813 | |
| LYNDI J TROST CUST CONNOR D CHEEK UTMA AK | 850 N SMITH RD | | | | PALMER | AK | 99645-7505 | |
| LYNDI J TROST CUST JESSE L BLYTHE UTMA AK | 850 N SMITH RD | | | | PALMER | AK | 99645-7505 | |
| LYNDI J TROST CUST LAWRENCE W BLYTHE III UTMA AK | 850 N SMITH RD | | | | PALMER | AK | 99645-7505 | |
| Lynn D. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LYNN HEALTH SCIENCE INSTITUTIO | 3555 NW 58TH ST STE 800 | | | | OKLAHOMA CITY | OK | 73112-4703 | |
| Lynn K. Peterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lynn L. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LYNN M EVANS | 109 LAKE AVE | | | | BRIELLE | NJ | 08730-2021 | |
| LYNN MCINTURF ASSOCIATES | 1114 RACE STREET | | | | CINCINNATI | OH | 45202 | |
| Lynn R. Grunden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lynn T. Steffen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lynn Winhoven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lynne A. Boyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lynne A. Gaworski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LYNNE GALE | 10830 RUSSELL AVE SO | | | | BLOOMINGTON | MN | 55431-4016 | |
| LYNNE M MILTON | PO BOX 311425 | | | | ATLANTA | GA | 31131-1425 | |
| LYNNE MARIE LAWSON | 17 SHARON ST | | | | PROVIDENCE | RI | 02908-4218 | |
| LYNNE SHILLINGLAW | 4001 PERFORMANCE RD | | | | CHARLOTTE | NC | 28214 | |
| Lynne Shillinglaw | Dozier Miller Pollard and Murphy, LLP | 301 S. McDowell St. | Suite 700 | | Charlotte | NC | 28204 | |
| Lynnetta R. Flagg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LYON HEART INC | 220 E 42ND ST | | | | NEW YORK | NY | 10017-5806 | |
| LYON TOOLS & ENGINEERING INC | 13720 E 9 MILE RD | | | | WARREN | MI | 48089-2767 | |
| LYONHEART | 220 E 42ND ST | | | | NEW YORK | NY | 10017-5806 | |
| LYONIE J LADNER JR | 10161 LOWER BAY RD | | | | BAY SAINT LOUIS | MS | 39520-9082 | |
| LYONS BEAUDRY & HARRISON P A | 1605 MAIN ST STE 1111 | | | | SARASOTA | FL | 34236-5809 | |
| LYTROD SOFTWARE | 2573 CLAY BANK ROAD | STE 4 | | | FAIRFIELD | CA | 94533 | |
| LYTROD SOFTWARE | 2573 CLAYBANK RD STE 4 | | | | FAIRFIELD | CA | 94533 | |
| M & F OFFICE FORMS | 220 BROADWAY-SUITE #103 | | | | LYNNFIELD | MA | 01940-2352 | |
| M & H OFFICE SPECIALTY PRODUCT | 79 RIDGE AVE | | | | NEPTUNE CITY | NJ | 07753-6631 | |
| M & H SUPPLY | PO BOX 185202 | | | | FORT WORTH | TX | 76181-0202 | |
| M & I TRUST CO | MAILCODE MC4WM | 111 E KILBOURN AVE | | | MILWAUKEE | WI | 53202-6633 | |
| M & S DISTRIBUTORS INC | 144 SEVEN OAKS RD | | | | LELAND | MS | 38756-9699 | |
| M & M MINI STORAGE | CAPE MAY AIRPORT-FRANKLIN RD | | | | RIO GRANDE | NJ | 08242 | |
| M & M OFFICE PRODUCTS & SERV | PO BOX 989 | | | | WASHINGTON | GA | 30673-0989 | |
| M & M SYSTEMS | PO BOX 09464 | | | | COLUMBUS | OH | 43209-0464 | |
| M & M TECHNOLOGY INC | 7711 IDLEWOOD RD | | | | INDIAN TRAIL | NC | 28079-7628 | |
| M & M WEST COAST PRODUCE INC | 201 MONTEREY SALINAS HWY #B | | | | SALINAS | CA | 93908-8971 | |
| M & N MINUTEMAN PRESS | 657 SHAW AVENUE | | | | CLOVIS | CA | 93612-3810 | |
| M & R CONSTRUCTORS INC | 9410 BURGE AVE | | | | RICHMOND | VA | 23237 | |
| M & R EQUIPMENT COMPANY | 1620 S STATE ST | | | | SPRINGVILLE | UT | 84663-9445 | |
| M & S BOWLING LANES INC | PO BOX 2960 | | | | EVERETT | WA | 98213-0960 | |
| M & T BANK | 345 MAIN ST 6TH FL | | | | BUFFALO | NY | 14203-2308 | |
| M & T BANK | 40 JOHN GLENN DR | | | | AMHERST | NY | 14228-2118 | |
| M & T BANK | ONE M & T PLAZA | 345 MAIN ST 6TH FL | | | BUFFALO | NY | 14203-2308 | |
| M & T BANK | P O BOX767 | | | | BUFFALO | NY | 14240-0767 | |
| M AND J LUBRICATION LLC | 527 NW NORTH ALBANY ROAD | | | | ALBANY | OR | 97321-1432 | |
| M AND R LAWNCARE | 13612 CR44 | | | | MILLERSBURG | IN | 46543 | |
| M AND T BANK | 1 FOUNTAIN PLZ 6TH FL | | | | BUFFALO | NY | 14203-1420 | |
| M B F PERRY COMPANY INC | 520 MINERAL TRACE, SUITE A | | | | BIRMINGHAM | AL | 35244-4571 | |
| M B L CONSTRUCTIO CORP | 2620 ST RAYMOND AVE | | | | BRONX | NY | 10461-2637 | |
| M B S/NET INC | 735 BETA DR, SUITE C | | | | CLEVELAND | OH | 44143-2326 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| M C F BUSINESS PRODUCTS & SYS | 5107 HELMUTH AVE | | | | EVANSVILLE | IN | 47715-5715 | |
| M C N DISTRIBUTORS INC | 300 N CONNECTING RD | | | | ISLANDIA | NY | 11749 | |
| M CAROL KERSCH | 245 COURTLAND DR | | | | ANGIER | NC | 27501-6673 | |
| M CAROLYN DENNER | 4330 SCHIRTZINGER RD | | | | HILLIARD | OH | 43026-2549 | |
| M CATALINA HERNANDEZ | 4116 CAMBRON DR | | | | COLUMBUS | OH | 43219 | |
| M D I INC | PO BOX 246 | | | | SYRACUSE | NY | 13206-0246 | |
| M D LOGIC | 2170 SATELLITE BLVD STE 435 | | | | DULUTH | GA | 30097-4502 | |
| M D M BUSINESS PRODUCTS | P O BOX 391 | | | | DELMAR | NY | 12054-0391 | |
| M F & ASSOCIATES INC | 8409 N MILITARY TRL STE 119 | | | | WEST PALM BEACH | FL | 33410-6324 | |
| M F CACHAT CO | P O BOX 715362 | | | | COLUMBUS | OH | 43271-5362 | |
| M F ZUBER COMPANY | PO BOX 13046 | | | | NORTH LITTLE ROCK | AR | 72113-0046 | |
| M Fae Ochs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| M G M PRINTING SERVICES INC | 2500 AIRPORT FWY | | | | FORT WORTH | TX | 76111-1118 | |
| M GOTTFRIED INC | PO BOX 2218 | | | | STAMFORD | CT | 06906-0218 | |
| M HIDARY | 10 W 33RD ST RM 900 | | | | NEW YORK | NY | 10001-3306 | |
| M K MORSE COMPANY | 1101 11TH ST SE | | | | CANTON | OH | 44707-3412 | |
| M LAWERENCE SHIELDS ESQUIRE | PO BOX 36 | | | | BRIDGEVILLE | PA | 15017-0036 | |
| M MICHAEL MCLARTY PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| M P SCHNEIDER III | PO BOX 489 | | | | SLIDELL | LA | 70459 | |
| M PARK PACKING INC | PO BOX 10 | | | | ORANGE COVE | CA | 93646-0010 | |
| M PHARMACY INC | STE A | 1310 GENERAL CAVAZOS BLVD | | | KINGSVILLE | TX | 78363-7148 | |
| M R G MARKETING | 598 ISAIAH DR | | | | SEVERNA PARK | MD | 21146-4064 | |
| M R PRINTING SOLUTIONS INC | PO BOX 100 | | | | HIGH SHOALS | NC | 28077 | |
| M S & CONSULTING | 4515 LA TIERRA LANE | | | | CARPINTERIA | CA | 93013-1322 | |
| M S S I | P O BOX 22368 | | | | KANSAS CITY | MO | 64113-0368 | |
| M TEK INC | 1020 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6461 | |
| M W DENTAL ASSOCIATES PA | 665 MOKENA DRIVE STE #107 | | | | MIAMI SPRINGS | FL | 33166-6181 | |
| M W PERISCOPE INC | 2025 ROYAL LN STE 310 | | | | DALLAS | TX | 75229-3229 | |
| M&J OIL AND LUBE | 12 COLE ST | | | | SAYRE | PA | 18840-2751 | |
| M&R ENTERPRISES | 1426 CONCORD LN | | | | SCHAUMBURG | IL | 60193-2554 | |
| M&S PRINTMEDIA INC | 732 BROOKWOOD LANE | | | | ROCHESTER HILLS | MI | 48309-1542 | |
| M. W. Higginbotham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| M.SCHNOLL & SONS INCORPORATED | 3151 WEIKEL ST | | | | PHILADELPHIA | PA | 19134 | |
| M2 MARKETING & PROMOTIONS | 1300 W DARLINGTON ST | | | | FLORENCE | SC | 29501-2122 | |
| M2M STRATEGIES LLC | 33 BUFORD VILLAGE WAY STE 329 | | | | BUFORD | GA | 30518-8843 | |
| M45 MARKETING SERVICES | 524 W STEPHENSON ST STE 100 | | | | FREEPORT | IL | 61032 | |
| M7 BUSINESS SYSTEMS | 1313 S HURON ST | | | | DENVER | CO | 80223-3404 | |
| MA ESTEVES | PO BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| MA INSTITUTE OF TECHNOLOGY | 336 MAIN STREET | BLDG. E28 | | | CAMBRIDGE | MA | 02142-1014 | |
| MA INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE | BLDG E19-411 | | | CAMBRIDGE | MA | 02142 | |
| Ma Raquel Carolina Saldana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MA UNIVERSITY OF | 110 BERKSHIRE BUILDING ROOM 10 | | | | AMHERST | MA | 01003 | |
| MAACO FRANCHISING INC | 440 S CHURCH ST STE 700 | | | | CHARLOTTE | NC | 28202-2059 | |
| Maata Lutui | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MABAMEX SA DE CV | BLVD REFUGIO 25551 | FLORIDO 1 SECCION CP 22237 | | | TIJUANA BC MEXICO | | | Mexico |
| MAC BUSINESS SYSTEMS | 108 FERRY ST | | | | SOUTH HADLEY | MA | 01075-1054 | |
| MAC GROUP | 75 VIRGINIA RD | | | | NORTH WHITE PLAINS | NY | 10603-1430 | |
| MAC KINNONS STATIONERS | 2808 PARK VISTA CT | | | | FULLERTON | CA | 92835-2910 | |
| MAC MANUFACTURING CO INC | 235 E OAK ST | PO BOX 339 | | | LEBANON JUNCTION | KY | 40150-0339 | |
| MAC N9305 16A | WELLS FARGO ACCOUNTS PAYABLE | 90 S 7TH ST 16TH FL | | | MINNEAPOLIS | MN | 55402-9302 | |
| MAC OIL LLC | 4923 ALBION CT SE | | | | SALEM | OR | 97302-1896 | |
| MAC PAPER | P O BOX 930513 | | | | ATLANTA | GA | 30122 | |
| MAC PAPERS | PO BOX 860166 | | | | ORLANDO | FL | 32886-0166 | |
| MAC PAPERS | PO BOX 930513 | | | | ATLANTA | GA | 31193-0513 | |
| MAC QUEEN EQUIPMENT INC | 595 ALDINE STREET | | | | SAINT PAUL | MN | 55104-2297 | |
| MAC SPECIALTIES | PO BOX 12105 | | | | BIRMINGHAM | AL | 35202 | |
| Mac Trucks, Inc. ("Mack") | 2100 Mack Boulevard | | | | Allentown | PA | 18105-1781 | |
| MAC TYPE | 3918 COURTSHIRE | | | | DALLAS | TX | 75229 | |
| MACALLISTER MACHINERY | 6870 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2937 | |
| Macario A. Sampayan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MACDERMID AUTOTYPE INC | P O BOX 203553 | | | | DALLAS | TX | 75320-3553 | |
| MACDERMID PRINTING SOLUTIONS | DEPT AT952778 | | | | ATLANTA | GA | 31192-2778 | |
| MACDERMID PRINTING SOLUTIONS | PO BOX 203553 | | | | DALLAS | TX | 75320-3553 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MACH 12 GRAPHICS INC | 4216 OAKBROOK DR | | | | DEL CITY | OK | 73115-4422 | |
| MACHENHEIMER & ASSOC | 19 ARBOR DR | | | | HIGHLAND HEIGHTS | KY | 41076-1601 | |
| MACHINE R E SALES INC | 21020 COOLIDGE HWY | | | | OAK PARK | MI | 48237-3203 | |
| MACHINE SAFETY SPECIALISTS LLC | 1215 POLARIS PKWY #48 | | | | COLUMBUS | OH | 43240 | |
| MACHINE SAFETY SPECIALISTS LLC | 8595 COLUMBUS PIKE #222 | | | | LEWIS CENTER | OH | 43055 | |
| MACHINEST UNION LOCAL LODGE 834 | 3830 S MERIDIAN AVE | | | | WICHITA | KS | 67217-3704 | |
| MACHINIST UNION | LOCAL LODGE 839 | 3830 S MERIDIAN AVE | | | WICHITA | KS | 67217-3704 | |
| MACINTYRE SERVICES LLC | 213 EXCHANGE ST | | | | MIDDLEBURY | VT | 05753-1294 | |
| MACK DEFENSE LLC | 7310 TILGHMAN ST STE 600 | | | | ALLENTOWN | PA | 18106-9039 | |
| MACK MOLDING CO INC | 608 WARM BROOK RD | | | | ARLINGTON | VT | 05250-8570 | |
| MACK MOLDING COMPANY | 608 WARM BROOK RD | | | | ARLINGTON | VT | 05250-8570 | |
| Mack Truck, Inc. | 2100 Mack Boulevard | | | | Allentown | PA | 18105-1781 | |
| MACK TRUCKS | 7000 ALBURTIS RD | | | | MACUNGIE | PA | 18062-9632 | |
| MACK TRUCKS | PO BOX 26257 | | | | GREENSBORO | NC | 27402-6257 | |
| MACK TRUCKS INC | PO BOX 26256 | | | | GREENSBORO | NC | 27402-6256 | |
| MACK TRUCKS INC | PO BOX 26257 | | | | GREENSBORO | NC | 27402-6257 | |
| MACK TRUCKS PLANT EDI | PO BOX 26255 | | | | GREENSBORO | NC | 27402-6255 | |
| Mack Trucks, Inc. | 2100 Mack Boulevard | | | | Allentown | PA | 18105 | |
| MACKE WATER SYSTEMS INC | PO BOX 545 | | | | WHEELING | IL | 60090-0545 | |
| MACKES & ASSOCIATES | 459 OAKSHADE RD STE D | | | | VINCENTOWN | NJ | 08088-8443 | |
| MACKIE BUSINESS FORMS | PO BOX 308 | | | | HEWITT | TX | 76643-0308 | |
| MACLEAN POWER SYSTEMS | 481 MUNN RD #300 | | | | FORT MILL | SC | 29715-8462 | |
| MACMILLAN OFFICE SUPPLY | 553 E STATE ST PO BX 103 | | | | SALEM | OH | 44460-0103 | |
| MACNEAL HOSPITAL | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| MACNEAL HOSPITAL | 3249 OAK PARK AVE | ORDERS WITH PO NUMBERS | | | BERWYN | IL | 60402-3429 | |
| MacNeal Hospital | 3249 Oak Park Avenue | | | | Berwyn | IL | 60402-3429 | |
| MACNEAL HOSPITAL | 3249 S OAK PARK AVE | | | | BERWYN | IL | 60402 | |
| MACNEAL HOSPITAL SW | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| MACON BANK | 220 ONE CENTER CT | | | | FRANKLIN | NC | 28734 | |
| MACON HEALTH CARE CTR | 29612 KELLOGG AVE | | | | MACON | MO | 63552-3702 | |
| MACON MARRIOTT CITY CENTRE | 240 COLISEUM DR | | | | MACON | GA | 31217-3806 | |
| MACON NORTHSIDE HOSPITAL | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| MACON OFFICE SUPPLIES INC | 139B WOODFIELD DR | | | | MACON | GA | 31210 | |
| MACON WINNELSON CO | 3454 WILLIAMSON RD | | | | MACON | GA | 31206-3702 | |
| MACPAC INCORPORATED | 90 CORPORATE PARK DRIVE SUITE 1460 | | | | PEMBROKE | MA | 02359 | |
| MACQUARIE EQUIPMENT FINANCE INC | PO BOX 670865 | | | | DETROIT | MI | 48267-0865 | |
| MACS GENERAL MERCHANDISE INC | 43337 PARSONS ROAD | | | | OBERLIN | OH | 44074-9596 | |
| MACT HEALTH BOARD INC | 18382 TUOLUMNE RD | | | | TUOLUMNE | CA | 95379-9754 | |
| MACTAC | PO BOX 945815 | | | | ATLANTA | GA | 30394-5815 | |
| MACTOWN | 8975 KINGSRIDGE DRIVE | | | | DAYTON | OH | 45458 | |
| MACYS INC | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241-1805 | |
| MAD ENGINE INC | 13100 GREGG STREET | | | | POWAY | CA | 92064-7150 | |
| MADA SERVICES | 200 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3505 | |
| MADALENE L LINCOLN & LINDA G BENZING JT TEN | 4303 W HARRISON RD | | | | ALMA | MI | 48801-9625 | |
| MADCO PRINTING & ADVERTISING | 1715 S 11TH ST | | | | SAINT LOUIS | MO | 63104-3403 | |
| MADD | 511 E JOHN CARPENTER FREEWAY | SUITE 700 | | | IRVING | TX | 75062 | |
| MADD ARIZONA | 2345 E THOMAS ROAD | STE. 350 | | | PHOENIX | AZ | 85016-7847 | |
| MADEIRA BEACH | 300 MUNICIPAL DR | | | | MADEIRA BEACH | FL | 33708-1916 | |
| MADELEINE E POWELL | 4223 WAGNER HILL DR | | | | BEAVERCREEK | OH | 45440-3734 | |
| MADELINE BARCLAY | PO BOX 795 | | | | MIDDLEBURY | VT | 05753-0795 | |
| Madhan K. Arcotparthasarathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Madhavi Adari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MADISON ADVISORS | P O BOX 369 | | | | COLLEYVILLE | TX | 76034 | |
| MADISON COUNTY HEALTH DEPT | 206 E 9TH ST | | | | ANDERSON | IN | 46016-1680 | |
| MADISON COUNTY MEM HOSPITAL | 224 NW CRANE AVE | | | | MADISON | FL | 32340-1400 | |
| MADISON COUNTY MEMORIAL HOSP | 300 W HUTCHINGS ST | | | | WINTERSET | IA | 50273-2109 | |
| MADISON FORMS CORP | 4423 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 | |
| MADISON HEALTH | 131 MEADOWLARK DR | | | | RICHMOND | KY | 40475-2235 | |
| MADISON PARISH SCHOOL BOARD | SALES & USE TAX | PO BOX 1620 | | | TALLULAH | LA | 71284-1620 | |
| MADISON PRESS | 1381 SUMMIT AVE | | | | LAKEWOOD | OH | 44107 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MADISON RO MED CTR | PO BOX 1607 | | | | CANTON | MS | 39046-1607 | |
| MADISON ST JOSEPH HEALTH CENTER | 100 W CROSS ST | | | | MADISONVILLE | TX | 77864-2432 | |
| MADISON ST JOSEPH HEALTH CENTER | 100 W CROSS ST | PO BOX 698 | | | MADISONVILLE | TX | 77864-2432 | |
| MADISON STREET PRESS | 614 MADISON STREET | | | | OAKLAND | CA | 94607 | |
| MADISON VALVOLINE EXPRESS | 2749 HUBBARD RD | | | | MADISON | OH | 44057-2931 | |
| MADISON WOMANS HEALTH | 5801 RESEARCH PARK BLVD STE 400 | | | | MADISON | WI | 53719 | |
| MADISONVILLE SUPPLY CO | 2320 ANTON RD | | | | MADISONVILLE | KY | 42431-8518 | |
| MAFAZO LLC | 3432 MYNA LANE | | | | MIAMISBURG | OH | 45342 | |
| MAFDA INC | 1160 MAILING INC | | | | ATLANTA | GA | 30315 | |
| MAG POWERTRAIN | 6015 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2667 | |
| MAGAGNA & COMPANY | 200 BARR HARBOR DR #400 | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| MAGEE CO | P O BOX 456 | 41 WEST ST | | | MIDDLEFIELD | CT | 06455 | |
| MAGEE GREYDON FREEMAN | PO BOX 280 | | | | RANDOLPH | VT | 05060-0280 | |
| MAGELLAN BEHAVIORAL HEALTH | MAGELLAN LOCKBOX | P O BOX 785341 | | | PHILADELPHIA | PA | 19178-5341 | |
| MAGELLAN BEHAVIORAL HEALTH | PO BOX 785341 | MAGELLAN LOCKBOX | | | PHILADELPHAI | PA | 19178-5341 | |
| MAGELLAN HEALTH SERVICES | 14100 MAGELLAN PLAZA | | | | MARYLAND HEIGTHS | MO | 63043 | |
| MAGELLAN MEDICAID ADMIN | 11013 W BROAD ST | | | | GLEN ALLEN | VA | 23060-5937 | |
| MAGGIE BROWN | 8630 HIGHMOUNT DR | | | | SPRINGBORO | OH | 45066 | |
| MAGGY LONDON INTERNATIONAL | 55 MADISON CIRCLE DR | | | | EAST RUTHERFORD | NJ | 07073-2118 | |
| MAGIC AIRE | 501 GALVESTON ST | | | | WICHITA FALLS | TX | 76301-5906 | |
| MAGIC BUSINESS FORMS | 7056 STAPOINT COURT | | | | WINTER PARK | FL | 32792-6680 | |
| MAGIC CAR WASH&LUBE- ATTN ALEX | 182 HENRY ST | | | | HEMPSTEAD | NY | 11550-5713 | |
| MAGIC LUBE | 494 BUSHWICK AVE | | | | BROOKLYN | NY | 11206-4607 | |
| MAGIC NOVELTY CO INC | 308 DYCKMAN STREET | | | | NEW YORK | NY | 10034 | |
| MAGIC PLANT | PO BOX 2472 | | | | JOHNSON CITY | TN | 37605 | |
| MAGIC TOUCH | 250 ROUTE 17 SOUTH | | | | LODI | NJ | 07644-3810 | |
| MAGIC TOUCH QUICK LUBE | 250 STATE RT 17 S | | | | LODI | NJ | 07644-2705 | |
| MAGIC VALLEY PUBLISHING CO | PO BOX 899 | | | | CAMDEN | TN | 38320-0899 | |
| MAGIC WASH & LUBE | 5210 39TH ST | | | | GROVES | TX | 77619-2910 | |
| MAGIC WASH AND LUBE | 5550 EASTEX FWY STE A | | | | BEAUMONT | TX | 77708-5300 | |
| MAGID GLOVE SAFETY MANUFACTURI | 2060 NORTH KOLMAR AVENUE | | | | CHICAGO | IL | 60639 | |
| MAGNA BANK | 4445 POPLAR AVE | | | | MEMPHIS | TN | 38117-3717 | |
| MAGNA BANK | 6525 N QUAIL HOLLOW RD | | | | MEMPHIS | TN | 38120-1325 | |
| MAGNA BANK | 894 N GERMANTOWN PKWY | | | | CORDOVA | TN | 38018-6288 | |
| MAGNA MYTOX ADVANCED PROD | 800 TESMA WAY | | | | CONCORD | ON | L4K-5C2 | Canada |
| MAGNA TEL INCORPORATED | PO BOX A | | | | CAPE GIRARDEAU | MO | 63702-0150 | |
| MAGNA VISUAL INC | 9400 WATSON RD | | | | ST LOUIS | MO | 63126-1596 | |
| MAGNA VISUAL INC | 9400 WATSON ROAD | | | | SAINT LOUIS | MO | 63126-1596 | |
| MAGNANI PRESS INC | 120 NEW PARK AVE | | | | HARTFORD | CT | 06106 | |
| MAGNETEK POWER CONTROL SYSTEM | N49 W13650 CAMPBELL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| MAGNETIC TICKET & LABEL CORP | PO BOX 678258 | | | | DALLAS | TX | 75267-8258 | |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | |
| MAGNOLIA BRUSH MFRS INC | P O BOX 932 | | | | CLARKSVILLE | TX | 75426-0932 | |
| MAGNOLIA STATE BANK | PO BOX 508 | | | | BAY SPRINGS | MS | 39422-0508 | |
| MAGNOLIA TRAVEL | 3420 HARDY ST SUITE 5 | | | | HATTIESBURG | MS | 39402-1547 | |
| MAGNUM COMPANIES | 205 ARMOUR DR NE | | | | ATLANTA | GA | 30324-3918 | |
| MAGRUDER HOSPITAL | 615 FULTON ST | | | | PORT CLINTON | OH | 43452-2001 | |
| Maguire Insurance Agency, Inc. | One Bala Plaza | Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| MAHAFFEYS QUALITY PRINTING INC | P O BOX 23999 | | | | JACKSON | MS | 39225 | |
| MAHASKA COUNTY HOSPITAL | 1229 C AVE E | | | | OSKALOOSA | IA | 52577-4246 | |
| MAHASKA HOSPITAL | 1229 C AVE E | | | | OSKALOOSA | IA | 52577-4246 | |
| MAHINDRA USA INC | 9020 JACKRABBIT RD #600 | | | | HOUSTON | TX | 77095-3108 | |
| MAHINDRA USA INC | 9020 JACKRABBIT ROAD | SUITE 600 | | | HOUSTON | TX 77095 | | |
| MAHLE BEHR SERVICE AMERICA LLC | 5020 AUGUSTA DR | | | | FORT WORTH | TX | 76106-1803 | |
| MAHMOOD KARIMI MANESH | 1305 PALM AVE | | | | SAN MATEO | CA | 94402-2439 | |
| MAHMOOD KARIMIMANESH | 1305 PALM AVE | | | | SAN MATEO | CA | 94402-2439 | |
| MAIL & COPY PLUS LLC | PO BOX 1224 | | | | FORT GIBSON | OK | 74434-1224 | |
| MAIL ADVERTISING BUREAU INC | 21319 68TH AVE SOUTH | | | | KENT | WA | 98032 | |
| MAIL CENTER | 12210 FAIRFAX TOWNE CENTER | | | | FAIRFAX | VA | 22033-2837 | |
| MAIL CLINIC INC | 285 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2557 | |
| MAIL DATA | 2935 PINE LAKE RD STE A | | | | LINCOLN | NE | 68516-6009 | |
| MAIL DIRECT PAPER CO | 515 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071-1451 | |
| MAIL HAUS (THE) | 1745 SUBURBAN DRIVE | | | | DE PERE | WI | 54115 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MAIL PROCESSING SYSTEMS INC | 1295 CAMPGROUND RD. | | | | LANCASTER | OH | 43130-9503 | |
| MAIL TECHNOLOGIES INC | 10 Vantage Point Dr. | Suite 1 | | | Rochester | NY | 14624-1151 | |
| Mail Well Envelope | 8310 South Valley Highway | Suite 400 | | | Englewood | CO | 80112-5806 | |
| MAILBOXES ETC STORE 0444 | 1040 1ST AVE | | | | NEW YORK | NY | 10022-2991 | |
| MAILBOXES ETC STORE 0517 | 9737 NW 41ST ST | | | | MIAMI | FL | 33178-2924 | |
| MAILBOXES ETC STORE 2386 | UNIT D | 164 MARKET ST | | | CHARLESTON | SC | 29401-6948 | |
| MAILBOXES ETC STORE 3831 | PO BOX 2000 | | | | BUCKINGHAM | PA | 18912-2000 | |
| MAILCOM | MAILCOM 2013 | POST OFFICE DRAWER N | | | MILFORD | PA | 18337 | |
| MAILERS HAVEN LLC | 27819 SMYTH DRIVE | | | | VALENCIA | CA | 91355 | |
| MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| MAILING SERVICES OF PITTSBURGH | 155 COMMERCE DRIVE | | | | FREEDOM | PA | 15042-9201 | |
| MAILINGS DIRECT LLC | 237 W BROADWAY RD | | | | PHOENIX | AZ | 85041-2496 | |
| MAILINGS DIRECT LLC | PO BOX 20901 | | | | PHOENIX | AZ | 85036 | |
| MAILROOM DYNAMICS | 8767 BRAHMA WAY | | | | ELK GROVE | CA | 95624 | |
| Mail-Well Envelope Co. | 8310 S. Valley Hwy #400, | | | | Englewood | CO | 80112-5806 | |
| MAIMONIDES MEDICAL CENTER | 1025 48TH ST | | | | BROOKLYN | NY | 11219-2921 | |
| MAIMONIDES MEDICAL CENTER | 1045 39TH ST | | | | BROOKLYN | NY | 11219-1017 | |
| MAIMONIDES MEDICAL CENTER | 4802 10TH AVE | | | | BROOKLYN | NY | 11219-2916 | |
| Maimonides Medical Center | Attn: General Counsel | 4802 Tenth Avenue | | | Brooklyn | NY | 11219 | |
| MAIN EVENT MANAGEMENT COR | 2727 ALLEN PARKWAY STE 1600 | | | | HOUSTON | TX | 77019 | |
| MAIN LINE AFFILIATES | PO BOX 12608 | | | | WYNNEWOOD | PA | 19096-0908 | |
| MAIN LINE FERTILITY CENTER | GROUND FLOOR D WING | 130 S BRYN MAWR AVE | | | BRYN MAWR | PA | 19010-3121 | |
| MAIN LINE HEALTH CARE | PO BOX 12610 | | | | WYNNEWOOD | PA | 19096-0910 | |
| MAIN LINE HEALTH LABORATORIES | PO BOX 12606 | | | | WYNNEWOOD | PA | 19096-0906 | |
| MAIN LINE SERVICES | PO BOX 12604 | | | | WYNNEWOOD | PA | 19096-0904 | |
| MAIN SOURCE BANK | 555 E 3RD ST | | | | HOBART | IN | 46342-4417 | |
| MAIN ST CAR WASH/SHELL RAPID LUBE | 1402 W MAIN ST | | | | LEWISVILLE | TX | 75067-3389 | |
| MAIN STOP INC | 1335 MAIN ST | | | | GREEN BAY | WI | 54302-1308 | |
| MAIN STREET | 920 19TH ST NORTH | | | | BIRMINGHAM | AL | 35203-1002 | |
| MAIN STREET LUBE CENTER | 1325 N MAIN ST | | | | ORRVILLE | OH | 44667-9761 | |
| MAIN STREET PRESS | 313 MAIN ST SOUTH | | | | SAUK CENTRE | MN | 56378-1682 | |
| MAIN STREET STATIONERS | 40 MAIN ST | | | | MIDDLEBURY | VT | 05753-1474 | |
| Maine Department of Labor | Maine Unemployment Tax | Unemployment Compensation Bureau Director | 47A State House Station | | Augusta | ME | 04333-0047 | |
| MAINE LABEL & PRINTING | PO BOX 938 | | | | WINDHAM | ME | 04062-0938 | |
| MAINE MEDICAL CENTER | 22 BRAMHALL ST | | | | PORTLAND | ME | 04102-3175 | |
| MAINE-LY BUSINESS FORMS | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| MAINETTI USA, INC | DEPARTMENT AT 40190 | | | | ATLANTA | GA | 31192-0190 | |
| MAINLAND HEARING AID CENTER | 204 S MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210-2273 | |
| MAINLAND MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| MAINLINE MEDICAL ASSOC | 792 GALLITZIN RD | | | | CRESSON | PA | 16630-2213 | |
| MAINLY MONOGRAMS INC | 260 WEST NYACK ROAD | | | | WEST NYACK | NY | 10994 | |
| MAINTENANCE SYSTEMS MANAGEMENT | 2565 THIRD STREET | STE. # 318 | | | SAN FRANCISCO | CA | 94107 | |
| MAITLAND ENGINEERING | 2713 FOUNDATION DR | | | | SOUTH BEND | IN | 46628-4334 | |
| MAJESTIC LUBE | 607 YELLOWSTONE AVE | | | | CODY | WY | 82414-9321 | |
| MAJESTIC LUBE USA | 220 S 9TH ST | | | | CANON CITY | CO | 81212-3804 | |
| MAJESTIC MOTORS | PO BOX 230 | | | | WEST WARWICK | RI | 02893-0230 | |
| MAJESTIC PRINT | 4017 TRAIL CREEK RD | | | | RIVERSIDE | CA | 92505-5863 | |
| MAJESTIC STAR CASINO | 1 BUFFINGTON HARBOR DR | | | | GARY | IN | 46406-3000 | |
| MAJOR HOSPITAL | 150 W WASHINGTON ST | PO BOX 10 | | | SHELBYVILLE | IN | 46176-0010 | |
| MAJOR MAILERS ASSOCIATION DST OUTPUT | 3900 CHANNEL DR | | | | WEST SACRAMENTO | CA | 95691 | |
| MAJOR MAILERS ASSOCIATION DST OUTPUT | 4855 PEACHTREE INDUSTRIAL BLVD 245 | | | | NORCROSS | GA | 30092 | |
| MAJR FORMS | 1331 DANVILLE BLVD | | | | ALAMO | CA | 94507-1969 | |
| MAK PRINTING | PO BOX 2351 | | | | NATICK | MA | 01760-0017 | |
| MAKE A WISH FOUNDATION OF MO | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017-5806 | |
| MAKE IT PERSONAL INC | 1153 MALABAR RD NE #11-153 | | | | PALM BAY | FL | 32907-3264 | |
| MAKERBOT INDUSTRIES LLC | ONE METROTECH CTR 21ST FL | | | | BROOKLYN | NY | 11201 | |
| MAKETING SOLUTIONS DIRECT LLC | 1 DEADLINE DRIVE | | | | WESTVILLE | NJ | 08093 | |
| MAKI LAWN CARE | 3013 WANDERING COURT | | | | GREEN BAY | WI | 54313 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MAKITA USA | 14930 NORTHAM ST | | | | LA MIRADA | CA | 90638-5749 | |
| MAKO POWER LLC | 7708-E GREEN MEADOWS DR. NORTH | | | | LEWIS CENTER | OH | 43035 | |
| Malchom D. Parsons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MALCOLM S TORGERSON TRUSTEE MALCOLM & MARY TORGERSON TRUST UA 09/14/96 | 815 SOUTH PEARL STREET | | | | MACOMB | IL | 61455 | |
| MALCOLM X COLLEGE | 1900 W VAN BUREN RM 2519 | | | | CHICAGO | IL | 60612-3145 | |
| MALDEN TRANS INC | PO BOX 516 | | | | MALDEN | MA | 02148-0010 | |
| MALIKI LIKI ENTERPRISES | 24165 IH 10 W | STE 217496 | | | SAN ANTONIO | TX | 78257-1159 | |
| Malinda Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Malisha C. Leach | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MALLARD PRINTING | 657 QUARRY STREET | | | | FALL RIVER | MA | 02723-1020 | |
| MALOLO BEVERAGES & SUPPLIES | 120 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819-2232 | |
| MALONE OFFICE EQUIPMENT CO | PO BOX 509 | | | | COLUMBUS | GA | 31902-0509 | |
| MALONE OFFICE PRODUCTS | 333 W MAIN STREET | | | | MALONE | NY | 12953-1751 | |
| MALONE PRINTING CO | P O BOX 70498 | | | | HOUSTON | TX | 77270 | |
| MALONEY EQUIPMENT INC | P O BOX 70 | | | | FULTON | IL | 61252-0070 | |
| MALTAIS & OUELLET INC | 1000 RTE 169 | | | | ST BRUNO | QC | G0W 2L0 | Canada |
| MALUHIA HOSPITAL | 1027 HALA DR | | | | HONOLULU | HI | 96817-2124 | |
| MAMA ROSAS LLC | 1910 FAIR ROAD | | | | SIDNEY | OH | 45365 | |
| MAMMOTH OFFICE FURNITURE LLC | 503 CARLISLE DRIVE SUITE 300 | | | | HERNDON | VA | 20170-4843 | |
| MANAGED HEALTH INC | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| MANAGEMENT & TAX SERVICES | 803 PERRY HWY | | | | PITTSBURGH | PA | 15229-1127 | |
| MANAGEMENT OFFICE | 160 WILSON AVENUE | | | | FITZGERALD | GA | 31750 | |
| MANAGEMENT SYSTEMS & FORMS | 11 SOUTH CHURCH ST | | | | WEST CHESTER | PA | 19382-3220 | |
| MANAGER OF FINANCE | 201 W COLFAX | | | | DENVER | CO | 80202 | |
| MANAGER OF FINANCE | MANAGER OF FINANCE CITY COUNTY OF DENVER | PO BOX 650781 | | | DALLAS | TX | 75265 | |
| MANAGER OF FINANCE | PO BOX 17420 | TREASURY DIVISION | | | DENVER | CO | 80217-0420 | |
| MANAGER OF FINANCE | PO BOX 660859 | | | | DALLAS | TX | 75266-0859 | |
| MANAGER OF REVENUE | 201 WEST COLFAX AVE. | DEPT. 206 | | | DENVER | CO | 80202 | |
| MANAGER OF REVENUE | CITY & COUNTY OF DENVER | PO BOX 660859 | | | DALLAS | TX | 75266 | |
| MANAGER OF REVENUE | CITY & CTY OF DENVER TR D | PO BOX 17430 | | | DENVER | CO | 80217-0430 | |
| MANAGER OF REVENUE | PO BOX 17440 | | | | DENVER | CO | 80217-0440 | |
| MANAGER OF REVENUE | PO BOX 660860 | | | | DALLAS | TX | 75266-0860 | |
| MANAGER OF REVENUE | SALES TAX DIVISION | DEPT 222 | | | DENVER | CO | 80291-0222 | |
| MANATEE MEMORIAL HOSPITAL | 206 2ND ST E | | | | BRADENTON | FL | 34208-1042 | |
| MANCHESTER FIRE EXTINGUISHER | PO BOX 1434 | | | | MANCHESTER | CT | 06045 | |
| MANCHESTER GRAPHICS INC | 16844 MANCHESTER RD | | | | GROVER | MO | 63040-1206 | |
| MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES ST | | | | MANCHESTER | CT | 06040-4131 | |
| MANCHESTER MEMORIAL HOSPITAL | C/O BUSINESS OFFICE | 320 MAIN ST | | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWNSHIP | COMMERCE BANK | PO BOX 2782 | | | YORK | PA | 17405 | |
| MANCHESTER TOWNSHIP | SEWER & TRASH | 3200 FARMTRAIL ROAD | | | YORK | PA | 17402 | |
| MANCHESTER TOWNSHIP | TAX COLLECTOR | JEAN STAMBAUGH | 3204 FARMTRAIL RD | | YORK | PA | 17402-9699 | |
| MANCHESTER WINNELSON | 160 HARTFORD RD | | | | MANCHESTER | CT | 06040-5984 | |
| MANCILLAS QUALITY PRINTING | 15843 E MAIN ST | | | | LA PUENTE | CA | 91744 | |
| MANDELL SCHWARTZ BOISCLAIR LTD | ONE PARK ROW | | | | PROVIDENCE | RI | 02903-1235 | |
| MANDY L GEOGE | 747 KING FISHER DRIVE | | | | BROWNSBURG | IN | 46112 | |
| MANE USA | 2501 HENKLE DR | | | | LEBANON | OH | 45036-7794 | |
| MANEX FRANCE DISPLAYS | 126 WEST 25TH STREET | | | | NEW YORK | NY | 10001 | |
| MANGAR INDUSTRY | 97 BRITAIN DRIVE | | | | NEW BRITAIN | PA | 18901 | |
| MANGAR INDUSTRY INC | 97 BRITAIN DRIVE | ATTN: LESLIE FREDERICK | | | NEW BRITAIN | PA | 18901 | |
| MANGO STRATEGY LLC | PO BOX 605 | | | | BELMONT | MA | 02478 | |
| MANGROVE MEDICAL GROUP | 1040 MANGROVE AVE | | | | CHICO | CA | 95926 | |
| MANGRUM AIR COND INC | 633 W LINGLEVILLE | | | | STEPHENVILLE | TX | 76401-2225 | |
| MANHATTAN ASSOCIATES | PO BOX 405696 | | | | ATLANTA | GA | 30384-5696 | |
| MANHATTAN BUSINESS FORMS | 121 W 27TH ST 3RD FL | | | | NEW YORK | NY | 10001 | |
| MANHATTAN BUSINESS FORMS | 294 MAIN ST | | | | FARMINGDALE | NY | 11735 | |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | |
| MANHATTAN GENERAL HOSPITAL ASPIRE PROGRA | 165 CAMBRIDGE ST STE 600 | | | | BOSTON | MA | 02114 | |
| MANHATTAN MERCURY | PO BOX 787 | | | | MANHATTAN | KS | 66502 | |
| MANHATTAN WELDING CO | 1434 CHESTNUT AVENUE | | | | HILLSIDE | NJ | 07205-1178 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANHATTAN WINNELSON CO | 1200 KRETSCHMER DR | | | | MANHATTAN | KS | 66502-5024 | |
| Manitoba GST Authority | Manitoba Finance Taxation Department | 101-401 York Avenue | | | Winnipeg | MB | R3C 0P8 | Canada |
| Manitoba Provincial Taxing Authority | Manitoba Finance Taxation Department | 101-401 York Avenue | | | Winnipeg | MB | R3C 0P8 | Canada |
| MANITOWOC FSG OPERATIONS LLC | 2210 S 26 STREET | | | | MANITOWOC | WI | 54221-1720 | |
| MANITOWOC KITCHEN CARE | PO BOX 091460 | | | | MILWAUKEE | WI | 53209 | |
| MANKO COMPANY | PO BOX 618 | | | | MENDENHALL | PA | 19357-0618 | |
| MANN AND PARKER LUMBER CO | POB 18-335 N CONSTITUION AVE | | | | NEW FREEDOM | PA | 17349-9521 | |
| MANN FORMS INC | PO BOX 629 | | | | SAINT GERMAIN | WI | 54558 | |
| MANN LAW FIRM PC | 1071 WORCESTER ROAD | STE. 42 | | | FARMINGHAM | MA | 07101 | |
| MANNINGTON CARPETS INC | P O BOX 12281 | | | | CALHOUN | GA | 30703 | |
| MANNY ORTIZ BERNALILLO COUNTY TREASURER | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 | |
| MANOR HOME CENTER | 1375 MARYLAND HWY | | | | MOUNTAIN LAKE PARK | MD | 21550-6345 | |
| MANOR LUBE CENTER | 909 CALDWELL ST | | | | MANOR | TX | 78653-3317 | |
| MANOR OF FARMINGTON HILLS | 21017 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336 | |
| MANOR OF NOVI | 24500 MEADOWBROOK DR | | | | NOVI | MI | 48375 | |
| MANORS OF HOBE SOUND | 9555 SE FEDERAL HWY | | | | HOBE SOUND | FL | 33455-2009 | |
| MANPOWER INC | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER INC | 5301 IRONWOOD | | | | MILWAUKEE | WI | 53217 | |
| MANPOWER INC | PO BOX 1084 | | | | WAUKESHA | WI | 53187 | |
| MANPOWER INC | PO BOX 2395 | | | | MYRTLE BEACH | SC | 29578 | |
| MANPOWER INC | PO BOX 42403 | | | | MIDDLETOWN | OH | 45042-0403 | |
| MANPOWER INC | PO BOX 7247-0208 | | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER INC | PO BOX 73169 | | | | COLUMBUS | OH | 43271-3169 | |
| MANPOWER INC | PO BOX 88573 | | | | MILWAUKEE | WI | 53288-0573 | |
| MANTENO QUICK LUBE | 156 N LOCUST STREET | | | | MANTENO | IL | 60950-1219 | |
| MANTYCH METALWORKING INC | 3175 PLAINFIELD RD | | | | DAYTON | OH | 45432 | |
| Manuel Olivas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Manuel Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MANUEL RAMOS MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MANUEL RAMOS MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Manufacturers and Traders Trust | Attn: Corporate Purchasing Department | 465 Main Street | 3rd Floor | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company | One M&T Plaza | | | | Buffalo | NY | 14203 | |
| MANUFACTURERS BANK | 515 SOUTH FIGUEROA STREET | ATTN TAKLEE KWAN | | | LOS ANGELES | CA | 90071 | |
| MANUFACTURERS TOOL & DIE CO IN | 3 TURNER DR-ODGEN IND | | | | SPENCERPORT | NY | 14559-1930 | |
| MANUFACTURES EDUCATION COUNCIL | 230 E TOWN STREET | STE 200 | | | COLUMBUS | OH | 43215-4657 | |
| MANWARING BUS FORMS & SYSTEM | 8045 PINEBROOK DR | | | | SAN ANTONIO | TX | 78230-4814 | |
| MAPLE CITY FIRE PROTECTION | P O BOX 62 | 2137 WILDEN AVENUE | | | GOSHEN | IN | 46527-0062 | |
| MAPLE CITY MACHINE INC | 1762 E KERCHER ROAD | | | | GOSHEN | IN | 46526 | |
| MAPLE FARM EQUIPMENT | HIGHWAY 1 AT 8 NORTH | | | | MOOSOMIN | SK | S0G 3N0 | Canada |
| Maple Farm Equipment Partnership | PO BOX 248 | | | | YORKTON | SK | S3N-2V7 | Canada |
| MAPLE GROVE HOSPITAL | PO BOX 22340 | | | | MINNEAPOLIS | MN | 55422-0340 | |
| MAPLE GROVE SURGERY CTR LLC | 13601 80TH CIRCLE N | | | | MAPLE GROVE | MN | 55369-8999 | |
| MAPLE LAKE LUMBER CO | PO BOX 727 120 OAK AVE S | | | | MAPLE LAKE | MN | 55358-0727 | |
| MAPLE LEAF FARMS INC | PO BOX 540 | | | | MILFORD | IN | 46542-0540 | |
| MAPLE LEAF HEALTH CARE CTR | 198 PEARL ST | | | | MANCHESTER | NH | 03104-4357 | |
| MAPLE PRESS | 31211 STEPHENSON HWY STE 100 | | | | MADISON HEIGHTS | MI | 48071-1637 | |
| MAPLE RIDGE FARMS | 975 S PARK VIEW CIRCLE | | | | MOSINEE | WI | 54455 | |
| MAPLEWOOD OF PARK PLACE | RC 60029 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| MAPLEWOOD SURGERY CENTER | 1655 BEAM AVE | | | | MAPLEWOOD | MN | 55109-1163 | |
| MAPPCO | 1563 CR 309 BOX 127 | | | | GEORGETOWN | FL | 32139 | |
| MAQUET | 45 BARBOUR POND DR | | | | WAYNE | NJ | 07470-2094 | |
| Maquet Cardiovascular US Sales LLC (d/b/a Maquet Medical Systems USA) | Attn: Legal Department | 45 Barbour Pond | | | Wayne | NJ | 07470 | |
| Maquet Cardiovascular US Sales LLC (d/b/a Maquet Medical Systems USA) | Attn: Raoul Quintero, President & CEO | 45 Barbour Pond | | | Wayne | NJ | 07470 | |
| MAR GRAPHICS | 523 SOUTH MEYER AVENUE | | | | VALMEYER | IL | 62295 | |
| MAR GRAPHICS INC | 523 S MEYER AVE | | | | VALMEYER | IL | 62295 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 457 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAR HY DISTRIBUTORS | 3850 SE INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222 | |
| MAR MAC MANUFACTURING CO INC | PO BOX 278 | | | | MC BEE | SC | 29101-0278 | |
| MARANATHA SERVICE STATION | 645 E MAIN ST | | | | KINGS PARK | NY | 11754 | |
| MARATHON BUSINESS FORMS | PO BOX 1746 | | | | YUBA CITY | CA | 95992-1746 | |
| MARATHON INDUSTRIES | PO BOX 800279 | | | | SANTA CLARITA | CA | 91380-0279 | |
| MARATHON MFG/PRESTIGE LINES | PO BOX 701 | | | | NEW PHILADELPHIA | OH | 44663 | |
| MARATHON PRINTING | PO BOX 28207 | | | | ANAHEIM | CA | 92809-0140 | |
| MARATHON RIBBON | PO BOX 3370 | | | | SEMINOLE | FL | 33775 | |
| MARAVILLA CARE CENTER | 8825 S 7TH ST | | | | PHOENIX | AZ | 85042-7626 | |
| MARBELLA COUNTRY CLUB | 30800 GOLF CLUB DR | | | | SAN JUAN CAPISTRANO | CA | 92675-5415 | |
| MARBERG CONSULTING | 1 CAMBERRA DRIVE | | | | SUFFERN | NY | 10901 | |
| MARC BUSINESS FORMS INC | 1121 E MISSOURI AVE #115 | | | | PHOENIX | AZ | 85014-2723 | |
| MARC LAUCKS AND COMPANY INC | 204 SAINT CHARLES WAY STE 380E | | | | YORK | PA | 17402-4645 | |
| MARC STORCH MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARC TORTORICI | 390 KENDALL RD | | | | TEWKSBURY | MA | 01876-1317 | |
| Marceil Hemmelgarn | Attention: Mark S. Weinberger, Esq. | 128 Hemmelgarn Road | | | Fort Recovery | OH | 45846 | |
| MARCEIL HEMMELGARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marcel A. Waltimyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARCEL R NACHBAUER | 4003 W ANGELES ST | | | | TAMPA | FL | 33629-5739 | |
| Marcella L. Prater | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARCELLA R HODGES | 102 SHADY LANE DR | | | | ROCKY MOUNT | VA | 24151-4097 | |
| MARCELLA R IURO | 393 OGDEN FALLS BLVD | | | | OSWEGO | IL | 60543-7930 | |
| Marcene Romano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| March & McLennan Companies, Inc. | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| MARCH OF DIMES OH DIVISION | 975 EASTWIND DR STE 150 | | | | WESTERVILLE | OH | 43081-3344 | |
| MARCH OF DIMES OHIO CHAPTER | 5425 WARNER RD STE 10 | | | | CLEVELAND | OH | 44125-1147 | |
| MARCHON | 201 OLD COUNTRY RD FL 3 | | | | MELVILLE | NY | 11747-2731 | |
| MARCHON EYEWEAR | 35 HUB DR | | | | MELVILLE | NY | 11747-3517 | |
| Marci H. Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marcia F. Fitzgerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARCIA Z AKRIDGE | 26226 VIA DEL SAN FRANCESCO | | | | DAPHNE | AL | 36526-5108 | |
| MARCO | 807 E CENTURY AVE | | | | BISMARCK | ND | 58503-0529 | |
| Marco A. Carranza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARCO ANTONIO SOSA RABAGO | 222 VALLE DEL VERGEL | Primavera | | | Monterrey | Nuevo leon | 64830 | Mexico |
| MARCO OFC SPLY & PRINTING CO | 571 BALD EAGLE DRIVE | | | | MARCO ISLAND | FL | 34145 | |
| MARCO OFFICE SUPPLY & PRINTING | 571 BALD EAGLE DRIVE | | | | MARCO ISLAND | FL | 34145 | |
| MARCO PRINTING EQUIP CO LTD | UNIT C 24F KIN GA IND BUILDING | 9 SAN ON STREET | | | TUEN MUN NT | | | Hong Kong |
| MARCOLIN | 7543 EAST TIERRA BUENA LANE | | | | SCOTTSDALE | AZ | 85260-1630 | |
| MARCUM WALLACE MEMORIAL HSP | 201 RICHMOND AVE | | | | IRVINE | KY | 40336-1005 | |
| MARCUS A BROWN | 5188 JOG LN | | | | DELRAY BEACH | FL | 33484-6619 | |
| Marcus D. Selman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARCUS ENGRAVERS INC | 179-10 93RD AVENUE | | | | JAMAICA | NY | 11433 | |
| MAREK GROUP INC | W228 N821 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | |
| MAREN ENGINEERING CORPORATION | 111 W TAFT DRIVE | PO BOX 278 | | | SOUTH HOLLAND | IL | 60473 | |
| MARENGO COUNTY HOSPITAL | MARENGO | PO BOX 228 | | | MARENGO | IA | 52301-0228 | |
| Marex Group Inc. | Attn: Rex Lamb | 1701 Cushman Drive # 1 | | | Lincoln | NE | 68512 | |
| MAREX GROUP, INC. | 1701 Cushman Drive | Unit 1 | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attention: Rex Lamb | 1701 Cushman Drive | Unit 1 | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: General Counsel | 1701 Cushman Drive #1 | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: General Counsel | 1701 Cushman Drive, Unit 1 | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: Rex Lamb | 1701 Cushman Drive #1 | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: Rex Lamb | 1701 Cushman Drive, #1 | | | Lincoln | NE | 68512 | |
| MARGARET A COMP | 242 FOOTHILL DR | | | | BROOKVILLE | OH | 45309-1515 | |
| MARGARET E KIBARIAN | 66 KEATS DR | | | | NORTH KINGSTOWN | RI | 02852-1014 | |
| MARGARET E LOVETT TR LOVETT FAMILY TRUST U/A 6/14/90 | 10185 2ND ST | | | | OTSEGO | MI | 49078-9516 | |
| Margaret E. Hendricks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Margaret Etson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARGARET HALL MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Margaret Heywood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Margaret L. Hourvitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARGARET MARY COMMUNITY HOSP | 321 MITCHELL AVE | | | | BATESVILLE | IN | 47006-8909 | |
| MARGARET MARY COMMUNITY HOSP | PO BOX 226 | | | | BATESVILLE | IN | 47006-0226 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET MARY COMMUNITY HOSPITAL | 321 MITCHELL AVENUE | ATTN: LENEE BOHMAN | | | BATESVILLE | IN | 47006 | |
| MARGARET R PARDEE HOSPITAL | 800 N JUSTICE ST | | | | HENDERSONVILLE | NC | 28791-3410 | |
| MARGARET R PARDEE HOSPITAL | FULFILLMENT | 800 N JUSTICE ST | | | HENDERSONVILLE | NC | 28791-3410 | |
| MARGERY JEAN VAUGHN | 38 HEMLOCK RD | | | | TAUNTON | MA | 02780-1136 | |
| MARGERY SCHIFF | 81 BRYANT AVE | | | | WHITE PLAINS | NY | 10605-1609 | |
| MARGHERIO ENTERPRISE | 139 WEST JEFFERSON | | | | KIRKWOOD | MO | 63122-4007 | |
| Margie T. Polston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARGO L FREEMAN | 8122 E GENESEE ST | | | | FAYETTEVILLE | NY | 13066-9643 | |
| MARGUERITE A SPANGLER | 37 CEDAR ST | | | | MANCHESTER | PA | 17345-1325 | |
| MARGUERITE M BAUGHMAN | 881 GRAFFIUS RD | | | | YORK | PA | 17404-9756 | |
| Mari K. Rixman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIA AURORA ALMAGUER MATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maria E. Franco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maria E. Martinica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIA ELIZABETH DIAZ GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIA ESTHER QUINTANILLA ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maria G. Castaneda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maria J. Bryant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maria K. Bowman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIA L REYES MD SC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maria L. Moran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIA LETICIA FLORES VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIA M APGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIA M STEINER | 24 RICHLINE ROAD | | | | WASHINGTON | NJ | 07882 | |
| MARIA PARHAM HOSPITAL | 566 RUIN CREEK RD | | | | HENDERSON | NC | 27536-2927 | |
| MARIA PARHAM HOSPITAL | PCARD ONLY | PO BOX 59 | | | HENDERSON | NC | 27536-0059 | |
| MARIA PARHAM HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| Maria R. Zaragoza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIA SCHOENLEBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIA VIRIDIANA GALINDO COMPIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mariah Mair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mariann J. Huston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIANNA S WRIGHT CUST MORGAN BISHOP WRIGHT U/IN/UGMA | 443 S ROOSEVELT DR | | | | EVANSVILLE | IN | 47714-1629 | |
| MARIANNA S WRIGHT CUST R BRODIE WRIGHT U/IN/UGMA | 443 S ROOSEVELT DR | | | | EVANSVILLE | IN | 47714-1629 | |
| MARICELA MARTINEZ HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARICK REFRIGERATION | PO BOX 4865 | | | | DES MOINES | IA | 50306-4865 | |
| Maricopa County | 301 West Jefferson | Suite 100 | | | Phoenix | AZ | 85003 | |
| MARICOPA COUNTY AIR QUALITY DEPT | 501 N 44TH ST STE 200 | | | | PHOENIX | AZ | 85008 | |
| Maricopa County Special Health Care District (d/b/a Maricopa Integrated Health System) | Attn: General Counsel | 2601 East Roosevelt Street | | | Phoenix | AZ | 85008 | |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| Maricopa Integrated Health Services | Attn: Thomas Kealy, Contracts Administration | 2611 East Pierce Street | | | Phoenix | AZ | 85008 | |
| MARICOPA INTEGRATED HEALTH SYS | 2611 E PIERCE ST | | | | PHOENIX | AZ | 85008-6092 | |
| MARICOPA INTEGRATED HEALTH SYST | PO BOX 5233 | | | | PHOENIX | AZ | 85010-5233 | |
| MARICRUZ ARMIJO GUERRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIE BATTLE | 5000 WEDDINGTON DR | | | | DAYTON | OH | 45426-1959 | |
| MARIE KELLER VUKUSIC | 9468 STILL MEADOW LN | | | | DAYTON | OH | 45458-9678 | |
| Marie L. Everman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIE MCVAUGH | 1319 CASTLE AVE | | | | PHILADELPHIA | PA | 19148-1506 | |
| MARIE R BOSCA CUST CHRISTOPHER B B BOSCA | 5630 CLARK STATE RD | | | | GAHANNA | OH | 43230-1904 | |
| MARIE T STEBEL | 75 BOWEN STREET | | | | DAYTON | OH | 45410 | |
| MARIE WINNER | PO BOX 161 | | | | MIDDLEBURY | VT | 05753-0161 | |
| Marielena C. Moseley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIETTA FOOD 4 LESS | 110 S 7TH ST | | | | MARIETTA | OH | 45750-3338 | |
| MARIETTA GROUP LLC | 3614 E CARMEL DR | | | | CARMEL | IN | 46033 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIETTA GROUP LLC | PO BOX 334 | | | | CARMEL | IN | 46082 | |
| MARIETTA NEURO HEADACHE | 780 CANTON RD NE STE 400 | | | | MARIETTA | GA | 30060-7298 | |
| MARIETTA SURGICAL CENTER | 780 CANTON RD NE STE 100 | | | | MARIETTA | GA | 30060-7299 | |
| MARILOU ANN BOHMANN | 2310 NE 166TH CT | | | | PORTLAND | OR | 97230-5677 | |
| Marily Llera Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARILYN BRANNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARILYN C BRANNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marilyn J. Grieshop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marilyn J. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARILYN KELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARILYN O HENNINGER | 10 LONGATE RD | | | | CLINTON | CT | 06413-1328 | |
| MARILYN SCHERRA | 5900 CHENOWETH RD # 836 | | | | WAYNESVILLE | OH | 45068-9173 | |
| MARIN CLEAN ENERGY | 781 LINCOLN AVE STE 320 | | | | SAN RAFAEL | CA | 94901-3379 | |
| MARINA CARE CENTER | 5240 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230-5295 | |
| MARINE CORPS COMMUNITY | 3704 HOCHMUTH AVE BLDG 5E | | | | SAN DIEGO | CA | 92140-5191 | |
| MARINE LUBRICANTS INC | 1130 E 7TH STREET | | | | WILMINGTON | DE | 19801-4502 | |
| MARINER HEALTH CARE INC | 920 RIDGEBROOK RD | | | | SPARKS | MD | 21152 | |
| Mario A. Estrada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIO ALBERTO GARCIA SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIO C ROSAS MD SC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mario C. Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mario Llanes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIO MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mario Palomares | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIO S CANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIO S CANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mario Sagaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARIO SANCHEZ | 752 PIONEER AVE | | | | PORTERVILLE | CA | 93257-1236 | |
| MARION AREA HEALTH CENTER | 1050 DELAWARE AVE | | | | MARION | OH | 43302-6416 | |
| Marion Community Hospital, Inc. (d/b/a Ocala Regional Medical Center and West Marion Community Hospital) | Attn: Becky Dicus, Director of HIM/FPO | 1431 SW 1st Avenue | | | Ocala | FL | 34471 | |
| MARION COUNTY FIRE RESCUE | 2631 SE 3RD ST | | | | OCALA | FL | 34471-9101 | |
| MARION COUNTY HEALTH DEPT | 3838 N RURAL ST | | | | INDIANAPOLIS | IN | 46205-2930 | |
| MARION COUNTY JAILMEDICAL | 700 NW 30TH AVE | | | | OCALA | FL | 34475-5606 | |
| MARION COUNTY TREASURER | 200 E WASHINGTON STREET | ROOM 1001 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204-3356 | |
| Marion County Treasurer | Attn: Claudia O. Fuentes, Treasurer | 200 E. Washington St. | Suite 1001 | | Indianapolis | IN | 46204 | |
| MARION COUNTY TREASURER | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION GARAGE LLC | 622 MILL ST | | | | MARION | MA | 02738 | |
| MARION GENERAL HOSPITAL | 1000 MCKINLEY PARK DR | | | | MARION | OH | 43302-6399 | |
| MARION GENERAL HOSPITAL | 1050 DELAWARE AVE | | | | MARION | OH | 43302-6416 | |
| MARION GENERAL HOSPITAL | 1560 SUMRALL RD | | | | COLUMBIA | MS | 39429-2654 | |
| MARION GENERAL HOSPITAL | PO BOX 630 | | | | COLUMBIA | MS | 39429-0630 | |
| MARION GENERAL HOSPITAL | PO BOX 9 | | | | COLUMBUS | OH | 43216-0009 | |
| MARION V SANDERS III | 3763 FAIRBURN DR | | | | ROANOKE | VA | 24018-4421 | |
| MARISOL GONZALEZ ESPINOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marisol Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARISOL M ORALES OLIBEROS | 66-926 HEAU PL | | | | WAIALUA | HI | 96791-9733 | |
| Maritza Reategui | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marjorie A. Garwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARJORIE F POHL CUST MARJORIE ANN POHL U/OH/UTMA | 1109 GREENRIDGE DR | | | | DAYTON | OH | 45429-4625 | |
| MARJORIE G FASSETT | 20 LINDA CT | | | | CANONSBURG | PA | 15317-6308 | |
| MARJORIE GARWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARJORIE J BEVERWYK & GRETCHEN F GEBBEN JT TEN | 2461 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2247 | |
| MARJORIE L APPENZELLER | 1309 N 5TH ST | | | | SPRINGFIELD | IL | 62704-3173 | |
| Marjorie L. Wheeler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARJORIE P KORNHAUSER | 15281 ELVINA DR | | | | SAN LEANDRO | CA | 94579-1919 | |
| MARK A PITTMAN CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK A PLATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK A SOUTH | 2231 IVY CREST DR | | | | BELLBROOK | OH | 45305-1855 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK A WYLLIE | 980 NORTH FEDERAL HWY SUITE 420 | | | | BOCA RATON | FL | 33432 | |
| Mark A. Ehrhardt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark A. Hereid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark A. Kasperczyk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark A. Loughran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark A. Pedras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark A. Porcelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark A. Spilker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark A. Tilling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark A. Tully | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark A. Van Luvender | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK ANDY INC | 12705 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MARK ANDY INC | 7312 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| MARK ANDY INC | 7561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7005 | |
| Mark Belcastro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK C POPE ASSOCIATES INC | 4910 MARTIN CT | | | | SMYRNA | GA | 30082-4938 | |
| Mark C. Eiker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark C. Heller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK COLLINS PRINTING | 607 CARMAN VIEW COURT | | | | MANCHESTER | MO | 63021-7079 | |
| Mark D. Barker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark Dean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK E EDISON ATTY AT LAW | 178 COMBS CT | | | | SHEPHERDSVILLE | KY | 40165-7530 | |
| MARK E JACOBS PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK E KEETON | 817 SCHRUBB DRIVE | | | | KETTERING | OH | 45429 | |
| Mark E. Gillespie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark E. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark E. Keeton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK GERHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK GONSENHAUSER RUGS CARPETS | 4153 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| MARK H LINDER | 32049 WATERSIDE LN | | | | WESTLAKE VLG | CA | 91361-3623 | |
| Mark I. Fafel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK J ANDERSON | 3735 CEDARIDGE RD | | | | KALAMAZOO | MI | 49008-2555 | |
| MARK J BREAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK J POHOVEY | 7615 OCKLEY LANE | | | | INDIANAPOLIS | IN | 46259 | |
| Mark J. Etherington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark J. Pohovey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark J. Willmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark K. Furgal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark L. Dobson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark L. Haynes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark L. Hendricks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark L. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark L. Keller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark L. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark Lentin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK M CIOFFI | 37 CLIMER CIR | | | | WEST SAND LAKE | NY | 12196-2202 | |
| MARK M MAIERSON | 10348 BEECH ST | | | | LITTLETON | CO | 80125-9113 | |
| MARK M MILLER DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK M SALVATORE & PATRICIA R SALVATORE JT TEN | 4215 W 13TH ST | | | | LAWRENCE | KS | 66049-3521 | |
| Mark Murry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK P KIRCHMER | 1593 CANTEBURY LN | | | | LEBANON | OH | 45036-8679 | |
| Mark P. Bruggeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark P. D'Angelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK POLSTER PROMO & MKTNG | 4522 W VILLAGE DR | | | | TAMPA | FL | 33624-3429 | |
| MARK R PATINSKY | 6145 E JANICE WAY | | | | SCOTTSDALE | AZ | 85254-2538 | |
| Mark R. Augustine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark R. Erikson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark R. Goodwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK S WEINBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark S. Dowell Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark S. Moose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mark Sakil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark Skeens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark T. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark T. Oestmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark T. Travers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK TWAIN MEDICAL CENTER | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MARK USSERY | PO BOX 224 | 430 B CR 2940 | | | GOLDEN | TX | 75444-0224 | |
| Mark V. Mitsoulis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARK W HARRIS | 1330 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5527 | |
| Mark W. Berry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark W. Fleck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark W. Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark W. Royce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark Wagner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARKABULL | 2805 HOPE VALLEY RD | | | | DURHAM | NC | 27707-2819 | |
| MARKELZ OFFICE PRODUCTS | 121 AIRPORT DR UNIT F | | | | JOLIET | IL | 60431-7967 | |
| MARKET AMERICA INC | 1302 PLEASANT RIDGE RD | | | | GREENSBORO | NC | 27409-9415 | |
| MARKET BASKET FOOD STORES | 2420 NEDERLAND AVE | | | | NEDERLAND | TX | 77627-6048 | |
| MARKET STREET CURRENCY EXCHANGE | 1401 W MARKET ST | | | | BLOOMINGTON | IL | 61701-2686 | |
| MARKETING AND PUBLIC RELATIONS | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| MARKETING CONCEPTS LLC | 5723 CENTRE SQUARE DR FL 1 | | | | CENTREVILLE | VA | 20120-1916 | |
| MARKETING HORIZONS | PO BOX 998 | | | | HARTVILLE | OH | 44632-0998 | |
| MARKETING IMPACT LIMITED | 50 PLANCHET ROAD | | | | CONCORD | ON | L4K2C7 | Canada |
| MARKETING SERVICES | PO BOX 749 | | | | CARMEL | IN | 46082-0749 | |
| MARKETING SERVICES BY VECTRA | 3950 BUSINESS PARK DR | | | | COLUMBUS | OH | 43204 | |
| MARKETING SOLUTIONS PRINT&MAIL | 6319 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 | |
| MARKETING WERKS INC | 130 E RANDOLPH ST | | | | CHICAGO | IL | 60601-6207 | |
| MARKETING WORLD | P O BOX 498 | | | | WINOOSKI | VT | 05404-0498 | |
| MARKETING4 INC | 398 W. WRIGHTWOOD AVE. | | | | ELMHURST | IL | 60126 | |
| MARKETLAB INC | 3027 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| MARKEYS AUDIO VISUAL | 2365 ENTERPRISE PARK PL | | | | INDIANAPOLIS | IN | 46218 | |
| MARKEYS AUDIO VISUAL INC | 2365 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218-4290 | |
| MARKEYS AUDIO VISUAL INC | 2909 S MERIDIAN STREET | | | | INDIANAPOLIS | IN | 45225-2372 | |
| MARKING SYSTEMS | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | |
| Marking Systems | Attn: General Counsel | 2601 Market St. | | | Garland | TX | 75041 | |
| MARKING SYSTEMS INC | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | |
| Marking Systems, Inc. | Attn: General Counsel | 2601 Market St. | | | Garland | TX | 75041 | |
| Markita Bell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARKOWITZ HERBOLD GLADE AND MEHLHAF PC | 1211 SW FIFTH AVENUE | STE. 3000 | | | PORTLAND | OR | 97204 | |
| MARK'S ON PAPER INC | 692 CROWNWOOD CT | | | | STREETSBORO | OH | 44241-3914 | |
| MARKSPOWERS LLP | 1205 THREE MILE BRIDGE ROAD | | | | MIDDLEBURY | VT | 05753 | |
| MARKSYS LLC | 1151 W SUNSET BLVD UNIT D | | | | ROCKLIN | CA | 95765-1324 | |
| MARKUS CABINET MFG CO | 599 S CLINTON ST | | | | AVISTON | IL | 62216-3418 | |
| MARKUS INS AGENCY INC | 117 WEST GAINES ST | | | | LAWRENCEBURG | TN | 38464-3630 | |
| MARLA DRYSDALE & ASSOC/SAFEGRD | PO BOX 17929 | | | | IRVINE | CA | 92623-7929 | |
| MARLAN LOGISTICS | 3971 NO 6 ROAD | | | | RICHMOND | BC | V6V1P3 | Canada |
| MARLANE GRAPHICS INC | 103 RAVENWOOD PLACE | | | | NORTH WALES | PA | 19454-1068 | |
| MARLBOROUGH COUNTRY CLUB | 200 CONCORD RD | | | | MARLBOROUGH | MA | 01752-5631 | |
| MARLENE S RIEMER | 4628 VIA HUERTO | | | | SANTA BARBARA | CA | 93110-2326 | |
| MARLES PRINTING CO | PO BOX 360005 | | | | STRONGSVILLE | OH | 44136-0001 | |
| MARLEY ENGINEERED PRODUCTS | 470 BEAUTY SPOT ROAD E | | | | BENNETTSVILLE | SC | 29512-2770 | |
| Marley Engineered Products | 470 Beauty Spot Road East | | | | Bennettsville | SC | 29512 | |
| MARLIN BUSINESS FORMS | PO BOX 8063 | | | | VIRGINIA BEACH | VA | 23450-8063 | |
| MAR-LIN BUSINESS SUPPLY | PO BOX 22 | | | | FOSTORIA | IA | 51340-0022 | |
| MARLIN CO | 10 RESEARCH PARKWAY | | | | WALLINGFORD | CT | 06492 | |
| Marlin F. Newman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARLIN MECHANICAL | 6600 GRANT AVE | | | | CLEVELAND | OH | 44105-5624 | |
| Marlin R. Knaub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marlinda K. Cesinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARLON BUSINESS FORMS | PO BOX 446 | | | | QUINCY | IL | 62306-0446 | |
| MARLTON REHAB HOSP | 92 BRICK RD | | | | MARLTON | NJ | 08053-2177 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARMIC FIRE AND SAFETY CO INC | PO BOX 1086 | | | | JOPLIN | MO | 64802 | |
| MARMON UTILITY LLC | 53 OLD WILTON RD | | | | MILFORD | NH | 03055-3119 | |
| MARMONKEYSTONE | PO BOX 992 | | | | BUTLER | PA | 16003-0992 | |
| Marney C. Dempsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARQUETTE FABRICATORS | 635 10 MILE ROAD | | | | SPARTA | MI | 49345-9429 | |
| MARQUETTE GENERAL HOSPITAL | 420 W MAGNETIC ST | | | | MARQUETTE | MI | 49855-2700 | |
| MARQUETTEALGER SCHOOLS | REG EDUC SERV AGENCY | 321 E OHIO ST | | | MARQUETTE | MI | 49855-3847 | |
| MARQUIS & AURBACH | 10001 PARK RUN DR | | | | LAS VEGAS | NV | 89145-8857 | |
| MARQUIS YACHTS LLC | 790 MARKHAM ST | | | | PULASKI | WI | 54162-1010 | |
| MARRIOTT BOCA RATON | 5150 TOWN CENTER CIRCLE | | | | BOCA RATON | FL | 33486 | |
| MARRIOTT BOULDER | 2660 CANYON BLVD | | | | BOULDER | CO | 80302 | |
| MARRIOTT BOULDER | PO BOX 13003 | ACCT# 2501-501170 | | | MERRILLVILLE | IN | 46411 | |
| MARRIOTT BUSINESS SERVICES | P O BOX 403003 | | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT CASUALTY CLAIMS | 500 EDGEWATER DR STE 575 | | | | WAKEFIELD | MA | 01880-6220 | |
| MARRIOTT CITY CENTER | 1001 BROADWAY | | | | OAKLAND | CA | 94607 | |
| MARRIOTT CLAIMS SERVICES | 2701 DALLAS PKWY STE 420 | | | | PLANO | TX | 75093-8784 | |
| MARRIOTT CLAIMS SERVICES | STE 201 | 9737 WASHINGTONIAN BLVD | | | GAITHERSBURG | MD | 20878-7344 | |
| MARRIOTT CORP INFORMATION SYSTM | FREDERICK DATA CENTER | 7300 CRESTWOOD BLVD | | | FREDERICK | MD | 21703-7225 | |
| MARRIOTT DALLAS FORT WORTH | 3300 CHAMPIONSHIP PKWY | | | | FORT WORTH | TX | 76177-2106 | |
| Marriott Dayton | 1414 S. Patterson Blvd. | | | | Dayton | OH | 45409 | |
| MARRIOTT HARBOR BEACH RESORT & SPA | 3030 HOLIDAY DR | | | | FT LAUDERDALE | FL | 33316 | |
| MARRIOTT LA JOLLA | 4240 LA JOLLA VILLAGE DR | | | | LA JOLLA | CA | 92037-1407 | |
| MARRIOTT MEMPHIS EAST | 5795 POPLAR AVE | | | | MEMPHIS | TN | 38119-3817 | |
| MARRIOTT PITTSBURGH AIRPORT | PO BOX 569060 | | | | DALLAS | TX | 75356-9060 | |
| MARRIOTT RALEIGH CITY CTR | 500 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601-2118 | |
| MARRIOTT WINSTON SALEM | 425 N CHERRY ST | | | | WINSTON SALEM | NC | 27101-2892 | |
| MARRIOTT YPSILANTI AT EAGLE CR | 1275 S HURON ST | | | | YPSILANTI | MI | 48197-7020 | |
| MARRIOTT-LANCASTER-PENN SQUARE | 25 SOUTH QUEEN ST | | | | LANCASTER | PA | 17603-3918 | |
| MARRONE LANDSCAPING SERVICE | 5972 STATE RD | | | | WADSWORTH | OH | 44281-9723 | |
| MARS COLUMBUS | PO BOX 696517 | | | | SAN ANTONIO | TX | 78269-6517 | |
| MARS FT SMITH | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS KANSAS CITY | PO BOX 696517 | | | | SAN ANTONIO | TX | 78269-6517 | |
| MARS LEBANON | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC | PO BOX 696517 | | | | SAN ANTONIO | TX | 78269-6517 | |
| MARS PETCARE US INC - JOPLIN 64802 | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC - ORANGEBURG | PO BOX 696517 | | | | SAN ANTONIO | TX | 78269-6517 | |
| MARS PETCARE US INC - PUEBLO | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC- TOMAH | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARS PETCARE US INC- TRACY | 1 DOANE DR | | | | WASHINGTON COURT HOUSE | OH | 43160-9128 | |
| MARS PETCARE US INC- WASHINGTON CH | PO BOX 696571 | | | | SAN ANTONIO | TX | 78269 | |
| MARS RENO | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MARSH | ORACLE PO | PO BOX 70009 | | | LOUISVILLE | KY | 40270-0009 | |
| MARSH | PO BOX 70009 | | | | LOUISVILLE | KY | 40270-0009 | |
| MARSH & COTTER | PO BOX 310910 | | | | ENTERPRISE | AL | 36331-0910 | |
| MARSH & MCLENNAN | 1166 AVE OF THE AMERICAS 29FL | OLIVER WYMAN OFFICE SVC DEPT | | | NEW YORK | NY | 10036-2720 | |
| MARSH & MCLENNAN | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| MARSH & MCLENNAN | 345 CALIFORNIA ST STE 1300 | | | | SAN FRANCISCO | CA | 94104-2681 | |
| MARSH & MCLENNAN | 99 HIGH ST | | | | BOSTON | MA | 02110-2320 | |
| MARSH & MCLENNAN AGENCY LLC | 66 N STATE RT 17 STE 500 | PO BOX 285 | | | PARAMUS | NJ | 07652-2748 | |
| Marsh & Mclennan Companies | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| Marsh & Mclennan Companies, Inc | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| MARSH CANADA LIMITED | PO BOX 428 | | | | TORONTO | ON | M5W 1C2 | Canada |
| MARSH IAS MANAGEMENT SERVICES | VICTORIA HALL | 11 VICTORIA ST | | | HAMILTON BERMUDA | | HM 11 | Bermuda |
| MARSH RISK AND INSURANCE SVCS | PERSONAL CLIENT SERVICES | PO BOX 886087 | | | LOS ANGELES | CA | 90088-6087 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marsh USA Inc | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| MARSH USA INC | 16920 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| MARSH USA INC | PO BOX 846015 | | | | DALLAS | TX | 75284-0015 | |
| MARSHA A MARTIN | 2607 SHANNON DR | | | | MURFREESBORO | TN | 37129-1365 | |
| MARSHA A URQUHART | 3500 W CECIL CT | | | | VISALIA | CA | 93291-9755 | |
| Marsha A. Fletcher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marsha J. Thoren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marsha K. Frazier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marsha L. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARSHA M PFEIFFER | 1063 MISTIC LN | | | | VANDALIA | OH | 45377-9643 | |
| Marsha Y. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARSHALL & ASSOCIATES | 1427 EMERALD FOREST PKY | | | | CHARLESTON | SC | 29414-5806 | |
| MARSHALL COUNTY HEALTH DEPT | 112 W JEFFERSON ST STE 103 | | | | PLYMOUTH | IN | 46563-1764 | |
| MARSHALL D GIBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARSHALL D GIBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARSHALL DRY GOODS CO INC | 310 W MAIN ST | | | | BATESVILLE | AR | 72501-6713 | |
| MARSHALL F FRATES & DORIS K FRATES JT TEN | 2111 ROCKWOOD DR | | | | SACRAMENTO | CA | 95864-1654 | |
| MARSHALL FLOWER HAUS | 116 E MICHIGAN AVE | | | | MARSHALL | MI | 49068-1544 | |
| MARSHALL K LOVELETTE INSURANCE | 396 MAIN ST | | | | WEST YARMOUTH | MA | 02673-4713 | |
| MARSHALL MEDICAL CENTER | PO BOX 1609 | | | | LEWISBURG | TN | 37091-1609 | |
| MARSHALL MEDICAL CENTER SOUTH | 227 BRITTANY ROAD | | | | GUNTERSVILLE | AL | 35976-5766 | |
| MARSHALL MEDICAL FORMS INC | 707 NICOLET AVE | STE. 102 | | | WINTER PARK | FL | 32789 | |
| MARSHALL MEDICAL SYSTEM WHSE | 247 BRITTANY RD | | | | GUNTERSVILLE | AL | 35976-5766 | |
| MARSHALL SOLUTIONS OF AMERICA | PO BOX 162207 | | | | ALTAMONTE SPRINGS | FL | 32716-2207 | |
| MARSHALL SOLUTIONS OF AMERICA LLC | 1855 W STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | |
| Marshall Weeks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARSHALL WOLF | BOX 730 STATION A | | | | TORONTO | ON | M5W 1G2 | CANADA |
| MARSHALLS EXPRESS | 2325 GRAND RIVER | | | | HOWELL | MI | 48843-8584 | |
| MARSHFIELD CLINIC | 1000 N OAK AVE | | | | MARSHFIELD | WI | 54449-5703 | |
| MARSID M&M GROUP | 245 WESTBURY AVE | | | | CARLE PLACE | NY | 11514-1604 | |
| MARTA A SULLIVAN | 2506 HINGHAM LANE | | | | CENTERVILLE | OH | 45459 | |
| Marta A. Sullivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARTECH MEDICAL PRODUCTS | 1500 DELP DR | | | | HARLEYSVILLE | PA | 19438-2900 | |
| MARTELLA PRINTING | 324 LINCOLN AVE | | | | SALINAS | CA | 93901-2615 | |
| MARTEX FIBER | 6924 ORR RD | | | | CHARLOTTE | NC | 28213-6443 | |
| MARTHA A YEOMAN | 15215 NW PIONEER RD | | | | BEAVERTON | OR | 97006-5702 | |
| Martha A. Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martha A. Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martha Acosta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARTHA ANTONIA THOMAS | 1742 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2509 | |
| MARTHA CHAMBERS DESIGN | 7206 N DELEWARE AVE | | | | PORTLAND | OR | 97217 | |
| MARTHA E COGAN | 10 GUINEVERE RD | | | | NORTH EASTON | MA | 02356-2707 | |
| Martha G. Banks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martha H. Conner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARTHA J SHAW | 329 LYNN TRAIL ROAD | | | | LAFAYETTE | GA | 30728-6742 | |
| Martha J. Zambrano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martha L. Sanders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARTHA LETICIA TRUJILLO CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martha Valadez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARTHAS VINEYARD HOSPITAL | PO BOX 1477 | | | | OAK BLUFFS | MA | 02557-1477 | |
| MARTHEDAL FARMS | 8180 SOUTH ORANGE | | | | FRESNO | CA | 93725-9517 | |
| MARTIN AGENCY INC | 1 SHOCKOE PLZ | | | | RICHMOND | VA | 23219-4151 | |
| MARTIN AUTOMATIC INC | 1661 NORTHROCK CT | | | | ROCKFORD | IL | 61103 | |
| MARTIN BRINKERHOFF ASSOC. INC. | 17732 COWAN | | | | IRVINE | CA | 92614 | |
| MARTIN BROS IMPLEMENT | 902 N ORANGE STREET | | | | LEXINGTON | IL | 61753-1065 | |
| MARTIN BUSINESS SYSTEMS | 1010 EAST 23RD AVE #B | | | | KENNEWICK | WA | 99337-5521 | |
| MARTIN CO, THE | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | |
| MARTIN E APPELL DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARTIN EWELL | 2999 RIVER RD | | | | NEW HAVEN | VT | 05472-3010 | |
| MARTIN GRAPHICS | 808 N COUNTRY FAIR DR | | | | CHAMPAIGN | IL | 61821-2484 | |
| MARTIN IMPLEMENT SALES INC | 18405 115TH AVENUE | | | | ORLAND PARK | IL | 60467-9489 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MARTIN J STRAUBEL | 255 GREEN SPRINGS RD | | | | YORK | PA | 17404-9664 | |
| Martin J. Straubel | 255 Greensprings Road | | | | York | PA | 17404 | |
| MARTIN M MILLER MD | 812 BAYON PINES DR | | | | LAKE CHARLES | LA | 70601-7077 | |
| MARTIN MCCARTY RCMOND & WRIGHT | 26 NORTH WRIGHT AVE | | | | FAIRBORN | OH | 45324-5050 | |
| MARTIN MCNEW INSURANCE | PO BOX 8745 | | | | PINE BLUFF | AR | 71611-8745 | |
| MARTIN MEDICAL CENTER | PO BOX 9033 | | | | STUART | FL | 34995-9033 | |
| MARTIN MEDICAL CENTER | SMITHFIELD PLAZA | 2127 SE OCEAN BLVD | | | STUART | FL | 34996-3305 | |
| MARTIN MEMORIAL MEDICAL CENTER | PO BOX 9033 | | | | STUART | FL | 34995-9033 | |
| MARTIN PAINTING & COATING CO | DEPT L-1720 | | | | COLUMBUS | OH | 43260-1720 | |
| MARTIN PRINTING CO | 2407 N LAURENT | | | | VICTORIA | TX | 77901-4119 | |
| MARTIN S JOSE ESQ | 107 ERNEST AVE | | | | TORONTO | ON | M3J 3T7 | CANADA |
| MARTIN SECURITY SYSTEM | 2988 VOYAGER DRIVE | | | | GREEN BAY | WI | 54311 | |
| MARTIN SULLIVAN | PO BOX 279 | | | | CARTHAGE | IL | 62321-0279 | |
| MARTIN SULLIVAN INC | 1520 COUNTY ROAD 2100E | | | | ROANOKE | IL | 61561-7672 | |
| MARTIN SULLIVAN INC | 246 E MAIN ST #201 | | | | GALESBURG | IL | 61401 | |
| MARTIN SULLIVAN INC | 2800 EAST JACKSON | | | | MACOMB | IL | 61455-0466 | |
| MARTIN THOMAS & WALKER | PO BOX 950 | | | | GLOUCESTER | VA | 23061-0950 | |
| MARTIN WHEEL | 342 WEST AVENUE | | | | TALLMADGE | OH | 44278-2113 | |
| Martin White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martin Zufall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martina K. Morton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARTINO WHITE PRINTING INC | 543 N CENTRAL AVE | | | | HAPEVILLE | GA | 30354 | |
| MARTINO WHITE PRINTING INC | PO BOX 162023 | | | | ATLANTA | GA | 30321 | |
| MARTINS SOUTHGATE PHARMACY | 5201 CAPITOL BLVD SW | | | | TUMWATER | WA | 98501-4418 | |
| MARTINSON INSURANCE AGENCY | 518 HAWTHORNE ST | | | | ALEXANDRIA | MN | 56308-1430 | |
| MARTINSVILLE DUPONT EMP CU | 35 DUPONT RD | | | | MARTINSVILLE | VA | 24112-4618 | |
| MARTOR USA | 1440 N KINGSBURY ST | SUITE 111 | | | CHICAGO | IL | 60642 | |
| Marty A. Beard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARUDAS PRINT SERVICES | 20 YORKTON COURT | | | | SAINT PAUL | MN | 55117-1065 | |
| MARVA F MEADE | 3737 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 | |
| MARVA J HUNTE | 452 PROSPECT PL | | | | BROOKLYN | NY | 11238-4104 | |
| MARVA MAID DAIRY | 5500 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605-2118 | |
| MARVCO GOODS | PO BOX 1750 | | | | CICERO | NY | 13039-1750 | |
| MARVEL & MARVEL LTD | 217 IDAHO ST | | | | ELKO | NV | 89801-3168 | |
| MARVIN CHATMAN | 1455 NE 136TH ST | | | | NORTH MIAMI | FL | 33161-3509 | |
| MARVIN E BETTENCOURT | 8278 13TH AVE | | | | HANFORD | CA | 93230-9616 | |
| Marvin Hunter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARVIN L BISER | 23 LITTLE CT | | | | WEST CARROLLTON | OH | 45449-1676 | |
| Marvin L. Bertke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARX BROS FIRE EXTINGUISHER CO | 1159 S. SOTO | | | | LOS ANGELES | CA | 90023 | |
| MARX BROS FIRE EXTINGUISHERS | 1159 S SOTO ST | | | | LOS ANGELES | CA | 90023-2126 | |
| MARXENT LABS LLC | 433 CENTRAL AVE STE 204 | | | | ST PETERSBURG | FL | 33701 | |
| Mary A. Blade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary A. Borkowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary A. Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary A. DeMaudave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary Ann Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY ANN MCLAUGHLIN | 3735 N KILDARE AVE | | | | CHICAGO | IL | 60641-3045 | |
| MARY ANN SULLIVAN | 1236 WILSON DR | | | | HAVERTOWN | PA | 19083-5219 | |
| MARY B BARROW | 299 TRYON ST | | | | HONESDALE | PA | 18431-1131 | |
| Mary B. Peoples | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary B. Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY BETH BARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY C BYRD | 2046 W HARRISON AVE | | | | PORTERVILLE | CA | 93257-2617 | |
| Mary C. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary C. Burry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary C. DiRie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary C. Durand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary C. Griffin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary Clarke Zigo | 12031 Blair Ridge Road | | | | Fairfax | VA | 22033 | |
| MARY CLARKE ZIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY E DIGNAM | 34 W OXFORD ST | | | | VALLEY STREAM | NY | 11580-4515 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MARY E MCCRATIE & ROY D MCCRATIE JT TEN | 11705 PEPPERIDGE RD | APT 3211 | | | PRAIRIE GROVE | AR | 72753-9167 | |
| Mary E. Frohnauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary E. Munson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY EILEEN HERZOG & JOSEPH F HERZOG JT TEN | 5335 GLENDON LN | | | | KETTERING | OH | 45440-2805 | |
| MARY EILEEN WILEMAITIS | PO BOX 404 | | | | ENGLEWOOD | OH | 45322-0404 | |
| MARY EVELYN BOYER | R F D 1 | | | | JACKSON CENTER | OH | 45334-9801 | |
| MARY F COCKERHAM | 1110 E 600 N | | | | SHELBYVILLE | IN | 46176-9459 | |
| MARY F SHATTLES | 4883 DUNCAN DR | | | | POWDER SPGS | GA | 30127-3021 | |
| Mary F. Jaycox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY GREELEY MEDICAL CENTER | 1111 DUFF AVE | | | | AMES | IA | 50010-5745 | |
| Mary H. Glaser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY HELEN ROOD | 7100 PFEIFFER RD | | | | MONTGOMERY | OH | 45242-5836 | |
| MARY HITCHCOCK MEMORIAL HOSP | 1 MEDICAL CENTER DR | | | | LEBANON | NH | 03756-1000 | |
| MARY IMMACULATE AMBULATORY SC | 12720 MCMANUS BLVD STE 103 | | | | NEWPORT NEWS | VA | 23602-4441 | |
| MARY IMMACULATE HOSPITAL | 150 KINGSLEY LN | | | | NORFOLK | VA | 23505-4650 | |
| MARY J KIEFER | 2111 CRESTLINE DR | | | | KIRKSVILLE | MO | 63501-2089 | |
| Mary J. Fechner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary J. Koesters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary J. Sequeira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary J. Will | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY JANE FAULHABER | 4977 W 6TH STREET RD | | | | GREELEY | CO | 80634-1258 | |
| MARY JO ALLEN | 2529 GLEN VALLEY DR | | | | LEONARD | MI | 48367 | |
| Mary K. Zeiher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY L SENDRAL | 6725 CHURCH CT | | | | TIPP CITY | OH | 45371-9779 | |
| Mary L. Hendley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary L. Maleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary L. Mittelstedt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY LANNING HEALTHCARE | 715 N ST JOSEPH AVENUE | | | | HASTINGS | NE | 68901-4497 | |
| MARY M TUMBUSCH | 4060 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430-2065 | |
| Mary M. Punch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary Margaret Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY MCENTEE | 567 S EDGEWOOD AVE | | | | ELMHURST | IL | 60126-4139 | |
| MARY MOFFETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY MOFFETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY MOFFETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY O ENGLE | 1001 LEWIS ST APT 9 | | | | WASHINGTON COURT HOUSE | OH | 43160-9183 | |
| MARY P LEITCH | C/O MAUREEN SEAMAN | 408 OAKWOOD RD | | | NEW FREEDOM | PA | 17349-8306 | |
| MARY RUTAN HOSPITAL | 205 E PALMER RD | | | | BELLEFONTAINE | OH | 43311-2281 | |
| MARY SHERMAN HOSPITAL | PO BOX 10 | | | | SULLIVAN | IN | 47882-0010 | |
| Mary T. Crockett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary T. Ward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mary V. Williford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARY WASHINGTON HEALTHCARE | 2300 FALL HILL AVE #418 | | | | FREDERICKSBURG | VA | 22401-3343 | |
| MARY WASHINGTON HEALTHCARE | 2300 FAR HILLS AVENUE | SUITE 305 | | | FREDERICKSBURG | VA | 22401-3343 | |
| Mary Westerman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maryann Camarillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARYANN KEENEY | 2548 SE 13TH ST | | | | POMPANO BEACH | FL | 33062-7204 | |
| MARYANN L DEYOUNG | 440 SYCAMORE RIDGE CT | | | | MIAMISBURG | OH | 45342-5718 | |
| MaryAnn T. O'Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARYANNE DIETRICH | 314 N TANZANITE TRAIL 2 | | | | FAYETTEVILLE | AR | 72701 | |
| Marybeth VonDohlen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARYHURST | 1015 DORSEY LANE | | | | LOUISVILLE | KY | 40223-2612 | |
| MARYLAND & VIRGINIA MILK PROD. | COOPERATIVE ASSOCIATION | 1985 ISAAC NEWTON SQUARE | | | RESTON | VA | 20190 | |
| MARYLAND BUSNSS FORMS INC | PO BOX 273 | | | | GLYNDON | MD | 21071-0273 | |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 2057 | | | | BALTIMORE | MD | 21801 | |
| MARYLAND ELECTRIC | 33651 GIFTOS | | | | CLINTON | MI | 48035-4233 | |
| MARYLAND HOSP ASSN - PRIME | 6820 DEERPATH RD | | | | ELKRIDGE | MD | 21075-6200 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Maryland Occupational Safety and Health (MOSH) | 10946 Golden West Drive | Suite 160 | | | Hunt Valley | MD | 21031 | |
| Maryland State Comptroller | 80 Calvert Street | PO Box 466 | | | Annapolis | MD | 21404-0466 | |
| MARYLAND UNEMPLOYEMENT INS FUND | DIVISION OF UNEMPLOYMENT INS. | PO BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| Maryland Unemployment Tax | Unemployment Insurance Contributions | 1100 N. Eutaw Street | Room 414 | | Baltimore | MD | 21201 | |
| MARYROSE HOFFMAN | 148 PHEASANT LN | | | | BRANFORD | CT | 06405-5925 | |
| MARYVALE HOSPITAL | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| MARYVIEW MEDICAL CENTER | 150 KINGSLEY LN | | | | NORFOLK | VA | 23505-4602 | |
| MARYVILLE TYPEWRITER EXCHANGE | 216 E 3RD ST BX 250 | | | | MARYVILLE | MO | 64468-1641 | |
| MASCHMEYER CONCRETE CO | 1142 WATERTOWER RD | | | | LAKE PARK | FL | 33403-2316 | |
| MASCO BUILDER CABINET GROUP | PO BOX 719 | | | | MOUNT JACKSON | VA | 22842 | |
| MASCO CABINETRY | 5353 W US HIGHWAY 223 | | | | ADRIAN | MI | 49221-8901 | |
| MASCO CABINETRY | 5353 WEST US 23 | | | | ADRIAN | MI | 49221-8901 | |
| MASCO CABINETRY | PO BOX 719 | 1325 INDUSTRIAL PARK RD | | | MOUNT JACKSON | VA | 22842 | |
| MASERATI NORTH AMERICA | ATTN ROXANA LUNA | 250 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-2537 | |
| MASERATI NORTH AMERICA INC | 250 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| MASHBURN PRINTING | 1024 1ST ST SE #B | | | | MOULTRIE | GA | 31768-5604 | |
| MASLAND CARPETS | 209 CARPET DR | | | | ATMORE | AL | 36502-1009 | |
| MASON COUNTY HEALTH SERVICES | PO BOX 1666 | | | | SHELTON | WA | 98584-5000 | |
| MASON GENERAL HOSPITAL | 901 MOUNTAIN VIEW DR BLG | PO BOX 1668 | | | SHELTON | WA | 98584-5001 | |
| MASON GENERAL HOSPITAL | PO BOX 1668 | | | | SHELTON | WA | 98584-5001 | |
| MASON GRIFFIN & PIERSON PC | 101 POOR FARM RD | | | | PRINCETON | NJ | 08540-1941 | |
| MASON INC | PO BOX 9944 | | | | SAVANNAH | GA | 31412-0144 | |
| MASONIC GERIATRIC HLTH CARE CTR | PO BOX 70 | | | | WALLINGFORD | CT | 06492-7001 | |
| MASONICARE | P O BOX 70 | | | | WALLINGFORD | CT | 06492 | |
| MASONITE CORP | PO BOX 1048 | | | | LAUREL | MS | 39441-1048 | |
| MASS ABPROP & CO | CITIBANK NA | ATTN KEITH WHYTE A/C COMMONWEALTH OF MASSACHUSETTS | 399 PARK AVE | | NEW YORK | NY | 10022-4614 | |
| MASS ABPROP & CO | CITIBANK NA | ATTN KEITH WHYTE A/C COMMONWEALTH OF MASSACHUSETTS | 399 PARK AVE LEVEL B VAULT | | NEW YORK | NY | 10022 | |
| MASS ELECTRIC CONSTRUCTION CO | 180 GUEST STREET | | | | BOSTON | MA | 02135-2028 | |
| MASS GENERAL HOSPITAL | 1 HAWTHORNE PL | | | | BOSTON | MA | 02114-2333 | |
| MASS HEALTH SCIENCES LIB | MASS GENERAL HOSPITAL | 55 FRUIT ST | | | BOSTON | MA | 02114-2621 | |
| MASS MERCHANT WATER DIVISION | PO BOX 800 | 1200 LOWER RIVER | | | CHARLESTON | TN | 37310-0800 | |
| MASS PRINTING & FORMS INC | 352 PARK ST STE 202 | | | | NORTH READING | MA | 01864-2156 | |
| MASS STATE LOTTERY COMMISSION | 60 COLUMBIAN ST | | | | BRAINTREE | MA | 02184-7342 | |
| MASS TRANSIT ADMINISTRATION | WILLIAM DONALD SCHAEFER TOWER | 6 SAINT PAUL ST 18TH FL | | | BALTIMORE | MD | 21202-6806 | |
| MASSAC MEMORIAL HOSPITAL | 28 CHICK ST | | | | METROPOLIS | IL | 62960-2467 | |
| MASSAC MEMORIAL HOSPITAL | 28 CHICK ST | PO BOX 850 | | | METROPOLIS | IL | 62960-0850 | |
| MASSACHUSETTS BUSINESS FORMS | 118 WASHINGTON ST STE 31 | | | | HOLLISTON | MA | 01746-1373 | |
| Massachusetts Department of Revenue | 436 Dwight Street | | | | Springfield | MA | 01103 | |
| Massachusetts Department of Revenue | PO Box 7010 | | | | Boston | MA | 02204 | |
| MASSACHUSETTS EYE & EAR INFIRMARY | 243 CHARLES ST | | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS EYE AND EAR INFI | PO BOX 9684 | | | | MANCHESTER | NH | 03108 | |
| MASSACHUSETTS GENERAL HOSPITAL | 100 CAMBRIDGE ST STE 1310 | | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS GENERAL HOSPITAL | DEVELOPMENT OFFICE | 100 CAMBRIDGE ST STE 1310 | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS HEALTH DECISIONS | ACCOUNTS RECEIVABLE | P O BOX 1407 | | | APEX | NC | 27502 | |
| MASSACHUSETTS HEALTH DECISIONS | P O BOX 417 | | | | SHARON | MA | 02067 | |
| MASSACHUSETTS HEALTH DECISIONS | PO BOX 1407 | ACCOUNTS RECEIVABLE | | | APEX | NC | 27502 | |
| Massachusetts State Franchise Tax | Department of Revenue | PO Box 7010 | | | Boston | MA | 02204 | |
| Massachusetts Unemployment Tax | Department of Unemployment Assistance | Charles F. Hurley Building | 19 Staniford Street | 2nd Floor | Boston | MA | 2114 | |
| MASSAGE ENVY | 16078 SW TUALATIN-SHERWOOD ROAD | | | | SHERWOOD | OR | 97140-8522 | |
| MASSAGE ENVY | 216078 SW TUALATIN SHERWOOD RD | | | | SHERWOOD | OR | 97140 | |
| MASSAGE ENVY MALL 205 | 9732 SE WASHINGTON ST STE B | | | | PORTLAND | OR | 97216-8405 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MASSAGE ENVY-CLACKAMAS | 9895 SE SUNNY SIDE RD | | | | CLACKAMAS | OR | 97015-5740 | |
| MASSAGE ENVY-LLOYD CENTER | 1517 NE BROADWAY ST | | | | PORTLAND | OR | 97232-1496 | |
| MASSEY COMPANY | PO BOX 26 | | | | MT HOLLY | NC | 28120 | |
| MASTER COMPACTION SERVICES INC | P O BOX 398 | | | | NORTH AURORA | IL | 60542-0398 | |
| MASTER CONTAINERS INC | 200 BRICKSTONE SQUARE G05 | | | | ANDOVER | MA | 01810-1429 | |
| MASTER DATA FORMS | 13881 E 35TH COURT | | | | INDEPENDENCE | MO | 64055-2452 | |
| MASTER FLO | 1233 TESSIER ST | | | | HAWKESBURY | ON | K6A 3R1 | Canada |
| MASTER FORMS | 9500 7TH ST STE H | | | | RANCHO CUCAMONGA | CA | 91730-5680 | |
| MASTER GRAPHICS | 414 SCRUGGS RD | | | | EAST RIDGE | TN | 37412-4236 | |
| MASTER GRAPHICS LLC | 100 SOUTH MAIN STREET | | | | ROCHELLE | IL | 61068 | |
| MASTER GRAPHICS LLC | 4633 WEST 16TH STREET | | | | CICERO | IL | 60804 | |
| MASTER LOCK CO | 137 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| MASTER LOCK CO | P O BOX 927 | | | | OAK CREEK | WI | 53154 | |
| MASTER LUBE | 5904 LINCOLN AVE | | | | CYPRESS | CA | 90630-3376 | |
| MASTER LUBE & CARE SERV INC | 202 E MEADOW RD | | | | EDEN | NC | 27288-3416 | |
| MASTER LUBE EXPRESS INC | 812 THOMAS RD | | | | WEST MONROE | LA | 71292-9460 | |
| MASTER LUBE INC | 5829 S 1900 W | | | | ROY | UT | 84067-2359 | |
| MASTER LUBE-APPLETON | W3151 VAN ROY ROAD | | | | APPLETON | WI | 54915-3982 | |
| MASTER LUBE-BELLINGHAM | 1111 E MAPLE ST | | | | BELLINGHAM | WA | 98225-5710 | |
| MASTER LUBE-NEWARK | 430 MARKET ST | | | | NEWARK | NJ | 07105-2222 | |
| MASTER LUBE-WACO | 3508 N 19TH | | | | WACO | TX | 76708-2008 | |
| MASTER PLUMBER | 3991 F M 389 | | | | BRENHAM | TX | 77833 | |
| MASTER PRINTING | 11235-B COLOMA RD | | | | GOLD RIVER | CA | 95670 | |
| MASTER PRINTING CO | 505 HOLCOMBE AVE | | | | MOBILE | AL | 36606-1572 | |
| MASTERCRAFT DECORATORS INC | 320 MACEDON CENTER ROAD | | | | FAIRPORT | NY | 14450 | |
| MASTERFOODS / MARS PETCARE US | PO BOX 30107 | | | | COLLEGE STATION | TX | 77842-3107 | |
| MASTERPIECE GRAPHIX INC | 1500 FENPARK DR | | | | FENTON | MO | 63026-2916 | |
| MASTERS CONTINUOUS STATIONERY | ST VINCENT DE PAULE AVE | PAILLE | | | REP OF | | | Mauritania |
| MASTERS TOUCH LLC | 1405 N ASH STREET | | | | SPOKANE | WA | 99201 | |
| Mastro Graphic Arts Inc | 67 Deep Rock RD | | | | Rochester | NY | 14624 | |
| Mastro Graphic Arts Inc. | Attn: William Betteridge | 67 Deep rock Road | | | Rochester | NY | 14624 | |
| Mastro Graphic Arts Inc. | Attn: William J. Betteridge | 67 Deep Rock Road | | | Rochester | NY | 14624 | |
| MASTRO GRAPHIC ARTS, INC | 67 DEEP ROCK ROAD | | | | Rochester | NY | 14624 | |
| Mastro Graphic Arts, Inc. | 67 Deep Rock Road | | | | Roch | NY | 14624 | |
| Mastro Graphics | Attn:  William J Betteridge | 67 Deep Rock Road | | | Rochester | NY | 14624 | |
| MATANUSKA ELECTRIC ASSOCIATION | PO BOX 2929 | | | | PALMER | AK | 99645-2929 | |
| MATCO DISTRIBUTORS INC | PO BOX 100020 | 2775 N 32ND STREET | | | MILWAUKEE | WI | 53210 | |
| MATCOR | 50 CABINFIELD CIRCLE | | | | LAKEWOOD | NJ | 08701-2000 | |
| MATEJCEK'S | 3040 HWY 60 WEST | | | | FARIBAULT | MN | 55021-7899 | |
| MATERIAL HANDLING SUPPLY INC | MHS LIFT INC | PO BOX 827043 | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL HANDLING SUPPLY INC | P O BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL SOLUTIONS | 1316 CAPITAL BLVD STE 101 | | | | RENO | NV | 89502-7145 | |
| MATHA AUTO TECH | 525 E BELTLINE RD | | | | CEDAR HILL | TX | 75104-2210 | |
| Mathew P. Tarlano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MATHEWS INSURANCE INC | 240 COLUMBUS RD | | | | ATHENS | OH | 45701-1316 | |
| MATHEWS PRINTING CO | 1250 S FRONT ST | | | | COLUMBUS | OH | 43206-3434 | |
| MATHEWS PRINTING CO | PO BOX 188 | | | | COLUMBUS | OH | 43216 | |
| MATHIESEN MEXICO, S.A. DE C.V. | 1924 AV. INDUSTRIAS | INDUSTRIAS | | | San Luis | SAN LUIS POTOSI | 78399 | MEXICO |
| MATHIS BROTHERS | 234 S QUADRUM DR | | | | OKLAHOMA CITY | OK | 73108-1101 | |
| MATHURIN & ASSOCIATES | 467 TROUT LN | | | | OLDSMAR | FL | 34677-2520 | |
| MATIK INC | 33 BROOK ST | | | | W HARTFORD | CT | 06110 | |
| MATILDE M CANALS | 2225 E 10 AVE | | | | HIALEAH | FL | 33013-4302 | |
| MATLACK FLORISTS INC | 210 N CHESTER RD | | | | WEST CHESTER | PA | 19380-6621 | |
| MATLET GROUP | 32509 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0325 | |
| MATLET GROUP | 32509 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0325 | |
| MATLET GROUP | 4560 L B MCLEOD ROAD | | | | ORLANDO | FL | 32811-5623 | |
| MATLET GROUP | P O BOX 85100 | | | | CHICAGO | IL | 60680 | |
| Matlet Group, LLC | 60 Delta Drive | | | | Pawtucket | RI | 02860-4556 | |
| MATRIX ABSENCE MANAGEMENT | 181 METRO DR STE 300 | | | | SAN JOSE | CA | 95110-1416 | |
| Matrix Absence Management | 5225 Hellyer Avenue | Suite 210 | | | San Jose | CA | 95138 | |
| Matrix Absence Management | Attn: General Counsel | 5225 Hellyer Avenue | Suite 210 | | San Jose | CA | 95138 | |
| MATRIX ABSENCE MANAGEMENT | PO BOX 779005 | | | | ROCKLIN | CA | 95677-9005 | |
| MATRIX CLAIMS MANAGEMENT INC | 644 LINN STREET | STE. 900 | | | CINCINNATI | OH | 45203 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATT DEMPEWOLF & ASSOCIATES | 1101 SYLVAN AVE STE 828 | | | | MODESTO | CA | 95350-1689 | |
| MATT JONES CONSTRUCTION CO INC | 1200 N HWY 1793 | | | | GOSHEN | KY | 40026-9797 | |
| MATT MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MATT PARROTT & SONS COMPANY | 514 BRATNOBER ST | | | | WATERLOO | IA | 50703-5802 | |
| MATTEL ELECTRONICS DONGGUAN | HUMEN TOWN LONG YAN MGMT AREA | DONGGUAN CITY | | | GUANGDONG PROVINCE | | | China |
| MATTESON RIDOLFI INC | PO BOX 2129 | | | | RIVERVIEW | MI | 48193 | |
| Matthew A. Zeher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew B. Myers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew Blockberger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew Bunker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew D. Duckson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew D. Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew E. Brazie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew Enahoro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew F. Dakin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew Grigsby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew H. Rogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MATTHEW JERRY | 644 PANTON RD | | | | PANTON | VT | 05491-9464 | |
| Matthew K. Schlundt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew K. Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew N. Donaway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew Nicholas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew P. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew R. Cole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew R. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew R. Oyler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew R. Ponsolle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew R. Sullivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MATTHEW RUE DESIGN SERVICES | 6733 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149 | |
| Matthew S. Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthew T. McDaniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MATTHEWS INDUSTRIES | 23 2ND ST SW | | | | DECATUR | AL | 35601-2861 | |
| MATTHEWS PAINT CO. / PPG INDUS | 760 PITTSBURGH DR | | | | DELAWARE | OH | 43015-2863 | |
| MATTHIAS PAPER CORP | PO BOX 130 | | | | SWEDESBORO | NJ | 08085 | |
| MATTINGLY PRINT SOLUTIONS LLC | 8314 PRESTON HWY STE 2 | | | | LOUISVILLE | KY | 40219-5339 | |
| MATTOS NEWSPAPERS INC | PO BOX 878 | | | | NEWMAN | CA | 95360-0878 | |
| MATTS MANAGEMENT FAMILY LLC | 32397 OMAR RD | | | | FRANKFORD | DE | 19945 | |
| MAU WORKFORCE SOLUTIONS | PO BOX 740209 | DEPT # 40301 | | | ATLANTA | GA | 30374-0209 | |
| MAUI DIVERS | 1520 LIONA STREET | | | | HONOLULU | HI | 96814-2493 | |
| MAUI JIM USA | 6534 EAGLE WAY | | | | CHICAGO | IL | 60678-1065 | |
| MAUI MEMORIAL MEDICAL CTR | 221 MAHALANI ST | | | | WAILUKU | HI | 96793-2526 | |
| MAUI RENTAL GROUP LLC | 161 WAILEA IKE PL STE B107 | | | | WAILEA | HI | 96753-6502 | |
| MAULDIN COMPANY | 7355 US HWY 49 | | | | HATTIESBURG | MS | 39402-9129 | |
| Maura Sevier-Burgess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MAURAS CHECKS & BUSINESS FORMS | PO BOX 43386 | | | | BIRMINGHAM | AL | 35243-0386 | |
| MAURER SUPPLY INC | 843 RAINIER AVENUE SOUTH | | | | SEATTLE | WA | 98144 | |
| Maurice C. Anderson Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MAURICE GOLDMAN & SONS INC | 608 5TH AVE STE 501 | | | | NEW YORK | NY | 10020-2303 | |
| MAURICE RICHTER | 190 NIGHTINGALE DR | | | | VONORE | TN | 37885-2035 | |
| Maurice Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MAURY REGIONAL HOSP SNU | 1224 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-4802 | |
| MAUS IMPLEMENT COMPANY | 3807 S ARKANSAS | | | | RUSSELLVILLE | AR | 72802 | |
| Maverick Color Labs | 3311 Boyington Dr. #300 | | | | Carrollton | TX | 75006 | |
| MAVERICK COLOR LABS | 3311 BOYINGTON DRIVE | STE. 300 | | | CARROLLTON | TX | 75006 | |
| MAVERICK ENTERPRISES INC | 8077 ALBERS ROAD | | | | CELINA | OH | 45822-2997 | |
| MAVERICK PRINTING & FORMS LLC | PO BOX 2224 | | | | SPARKS | NV | 89432 | |
| MAVERICKLABEL.COM | 120 W DAYTON ST STE A7 | | | | EDMONDS | WA | 98020-4180 | |
| MAVIS DISCOUNT TIRE | 358 SAW MILL RIVER RD | | | | MILLWOOD | NY | 10546-1054 | |
| MAX DAETWYLER CORP | PO BOX 60823 | | | | CHARLOTTE | NC | 28260 | |
| MAX GRAPHICS | 1201 7TH AVE | | | | PHENIX CITY | AL | 36867 | |
| MAX INTERNATIONAL | 2360 DAIRY ROAD | | | | LANCASTER | PA | 17601 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY RD | | | | LANCASTER | PA | 17601 | |
| MAX KATZ BAG CO INC | P O BOX 5988 DEPT 20-5014 | | | | CAROL STREAM | IL | 60197-5988 | |
| MAX TECHNICAL TRAINING | 4900 PARKWAY DR STE 160 | | | | MASON | OH | 45040 | |
| MAX TECHNICAL TRAINING INC | 4900 PARKWAY DRIVE | SUITE 160 | ATTN: ACCOUNTS PAYABLE | | MASON | OH | 45040 | |
| MAXAIR | 8484 S VALLEY HWY #100 | | | | ENGLEWOOD | CO | 80112-5867 | |
| MAXFIELD ENTERPRISES | 442 N LA CIENEGA BLVD STE 201 | | | | LOS ANGELES | CA | 90048-1934 | |
| MAXIMUM LIFT PARTS OF PUERTO | PO BOX 1916 | | | | BAYAMON | PR | 00960 | |
| MAXIMUS COFFEE GRP LP | 3900 HARRISBURG BLVD | | | | HOUSTON | TX | 77003-2638 | |
| MAXIS HEALTH SYSTEM | 100 LINCOLN AVE | | | | CARBONDALE | PA | 18407-2116 | |
| Maxis Health System | 100 Lincoln Avenue | | | | Carbondale | PA | 18407 | |
| MAXUM PETROLEUM | 210 PARK AVE STE 1700 | | | | OKLAHOMA CITY | OK | 73102-5615 | |
| MAXVILLE TRUCKING LLC | S 460 STATE ROAD 25 | | | | DURAND | WI | 54736-8020 | |
| MAXWELL H SOAPER | 2375 ZION RD | | | | HENDERSON | KY | 42420-4712 | |
| MAXWELL PAPER PRODUCTS | 914 REGAL ROW | | | | DALLAS | TX | 75247 | |
| MAXWELL PROPERTIES | 1385 HAW CREEK DR | | | | CUMMING | GA | 30041-6539 | |
| MAXXAM INC | 1330 POST OAK BLVD STE 2000 | | | | HOUSTON | TX | 77056-3058 | |
| MAY PAINTING | 600 ROYAL LANE | | | | CELINA | OH | 45822 | |
| Mayer Enterprises Inc. DBA Business Cards Tomorrow | 5522 Mitchelldale Street | | | | Houston | TX | 77092 | |
| Mayer Enterprises Inc., dba BCT Houston/Dallas | BCT Houston/Dallas | Attn: Lisa Lamb | 5522 Mitchelldale | | Houston | TX | 77092 | |
| MAYES COUNTY MEDICAL CENT | 111 N BAILEY ST | | | | PRYOR | OK | 74361-4201 | |
| MAYES COUNTY MEDICAL CENTER | 111 N BAILEY ST | | | | PRYOR | OK | 74361-4201 | |
| MAYES COUNTY MEDICAL CENTER | PO BOX 1870 | | | | TULLAHOMA | TN | 37388-1870 | |
| MAYFAIR BUSINESS MEDIA | DEPT 8166 | SUPPLY CHAIN O SOLUTIONS | | | LOS ANGELES | CA | 90084 | |
| MAYFIELD PRINTING | 810 KEYSER | | | | NATCHITOCHES | LA | 71457-6039 | |
| MAYFLOWER STATIONERS | 10 MAYFLOWER ROAD | | | | HOLBROOK | MA | 02343-1630 | |
| MAYFLOWER TRANSIT INC | 22262 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| MAYHEW BUSINESS FORMS INC | PO BOX 18153 | | | | ROANOKE | VA | 24014-0807 | |
| MAYHILL BEHAV HLTH & REHAB HOSP | 2809 S MAYHILL RD | | | | DENTON | TX | 76208-5910 | |
| MAYHILL BEHAVIORAL HEALTH | 2809 S MAYHILL RD | | | | DENTON | TX | 76208-5910 | |
| MAYNES BRADFORD SHIPPS & SHFTL | 835 E SECOND AVE #123 | | | | DURANGO | CO | 81301-5488 | |
| MAYO CL HOSPITAL JACKSONVILLE | SSCDEPT 10000 | 200 1ST ST SW | | | ROCHESTER | MN | 55905-0001 | |
| MAYO CLINIC | 200 1ST ST NW DEPT 10000 | | | | ROCHESTER | MN | 55905 | |
| MAYO CLINIC HEALTH SYSTEM | 1025 MARSH ST | | | | MANKATO | MN | 56001-4752 | |
| MAYO CLINIC HEALTH WAYCROSS | 1900 TEBEAU ST | | | | WAYCROSS | GA | 31501-6357 | |
| MAYO FOUNDATION | 200 1ST ST SW | | | | ROCHESTER | MN | 55905-0001 | |
| MAYO REGIONAL HOSPITAL | 897 W MAIN ST | | | | DOVER FOXCROFT | ME | 04426-1029 | |
| MAYS CHEMICAL | 5611 EAST 71ST STREET | | | | INDIANAPOLIS | IN | 46220-3920 | |
| MAYS ENERGY SERVICES | 401 E SONTERRA BLVD STE 375 | | | | SAN ANTONIO | TX | 78258-4321 | |
| MAYSHEN INC | 1101 ASHLEY LANE | | | | INVERNESS | IL | 60010 | |
| Maytag Corporation | 2000 M-63 | | | | Benton Harbor | MI | 49022 | |
| MA-ZEL SUPPLY | 1439 OCEAN AVE STE B10 | | | | BROOKLYN | NY | 11230-3913 | |
| MBA SERVICE CORP | 507 SOUTH GRAND AVENUE | | | | LANSING | MI | 48933 | |
| MBA SERVICE CORPORATION | 507 S GRAND AVE | | | | LANSING | MI | 48933 | |
| MBC INC | 8148 FOREST CT | | | | NORTH ROYALTON | OH | 44133-2004 | |
| MBE A UPS CO | 6060 CORNERSTONE COURT WEST | ATTN: ANDREW BUNKER | VENDOR RELATIONS COMPL COORD | | SAN DIEGO | CA | 92121 | |
| MBE A UPS COMPANY | 6060 CORNERSTONE CT W | | | | SAN DIEGO | CA | 92121-3712 | |
| MBE/UPS STORE MARKETING | 6060 CORNERSTONE COURT WEST | | | | SAN DIEGO | CA | 92121-3795 | |
| MBETHE UPS STORE | 1601 E PEORIA ST | | | | PAOLA | KS | 66071-1893 | |
| MBETHE UPS STORE | 2751 LEGENDS PKWY | | | | PRATTVILLE | AL | 36066-7754 | |
| MBETHE UPS STORE | 7306 GA HIGHWAY 21 STE 101 | | | | PORT WENTWORTH | GA | 31407-9275 | |
| MBK ENTERPRISES | 10138 CANOGA AVE | | | | CHATSWORTH | CA | 91311 | |
| MC CAULEY LUMBER CO | 626 ALDINE BENDER | | | | HOUSTON | TX | 77060-4598 | |
| MC CREEDY & COX | 6 COMMERCE DR 2ND FLOOR | | | | CRANFORD | NJ | 07016-3515 | |
| MC CUTCHEON ASSOCIATES | 700 PLAZA DR | | | | SECAUCUS | NJ | 07094-3604 | |
| MC GILLS STATIONERS INC | PO BOX 72188 | | | | THORNDALE | PA | 19372-0188 | |
| MC IONIC SOLUTIONS US INC | PO BOX 2915 | | | | CORDOVA | TN | 38088-2915 | |
| MC SHANES INC | 1844 45TH STREET | | | | MUNSTER | IN | 46321-3916 | |
| MC SOUTH EAST TEXAS | 2555 JIMMY JOHNSON BLVD | | | | PORT ARTHUR | TX | 77640-2007 | |
| MCA GRAPHICS SOLUTIONS INC | 111 CHENEY ST | | | | JAMESTOWN | NY | 14701-3810 | |
| MCA SUPER LUBE | 38-04 BOSTON POST RD | | | | BRONX | NY | 10475 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MCAFEES COMMUNICATIONS | 7678 WEITZ ROAD | | | | CELINA | OH | 45822-9479 | |
| McAlester regional Health Center | Attn: General Council | 1 Clark Bass Blvd | | | McAlester | OK | 74501 | |
| MCALESTER REGIONAL HOSPITAL | 1 E CLARK BASS BLVD | | | | MCALESTER | OK | 74501-4209 | |
| MCALESTER REGIONAL HOSPITAL | PO BOX 1228 | | | | MCALESTER | OK | 74502-1228 | |
| MCANDREWS HELD & MALLOY LTD | 500 W MADISON ST STE 34 | | | | CHICAGO | IL | 60661-4584 | |
| MCAULEY CENTER CO FINANCE DEPT | 12809 W DODGE RD | | | | OMAHA | NE | 68154-2155 | |
| MCAULIFFES INDUSTRIAL | 1297 W 5TH ST | | | | MARYSVILLE | OH | 43040-9291 | |
| MCC BUSINESS SYSTEMS | 240 SENTINEL DRIVE | | | | MODESTO | CA | 95357 | |
| MCCABE HAMILTON RENNY | P O BOX 210 | | | | HONOLULU | HI | 96810-0210 | |
| MCCABE'S PRINTING GROUP | 8451-B HILLTOP RD | | | | FAIRFAX | VA | 22031-4309 | |
| MCCAIN LUBE CENTER | 4400 E MCCAIN BLVD | | | | NORTH LITTLE ROCK | AR | 72117-2519 | |
| MCCALL BROTHERS INC | PO BOX 668710 | | | | CHARLOTTE | NC | 28266 | |
| MCCALL HANDLING CO | 8801 WISE AVE STE 200 | | | | BALTIMORE | MD | 21222-5004 | |
| MCCALL HANDLING CO | 8801 WISE AVENUE | STE 200 | | | BALTIMORE | MD | 21222-5004 | |
| MCCALL PATTERN COMPANY | 615 MCCALL ROAD | | | | MANHATTAN | KS | 66502 | |
| MCCALLS INC | PO BOX 39 | | | | JOHNSONVILLE | SC | 29555-0039 | |
| MCCALLUM PRINT GROUP | 4700 9TH AVE NW | | | | SEATTLE | WA | 98107 | |
| MCCARTER | P O BOX 868 | | | | LAURINBURG | NC | 28353 | |
| MCCARTNEY FARM EQUIPMENT INC | PO BOX 568 | | | | DURAND | IL | 61024-0568 | |
| MCCAULEY WEBSTER & EMRICK | PO BOX 196 | | | | BELPRE | OH | 45714-0196 | |
| MCCLAMROCK BUSINESS FORMS | PO BOX 58092 | | | | RALEIGH | NC | 27658-8092 | |
| MCCLANE COMPANY INC | PO BOX 6131 | | | | TEMPLE | TX | 76503-6131 | |
| MCCLELLAND PRESS | 3221 COLVIN STREET | | | | ALEXANDRIA | VA | 22314-5200 | |
| MCCLELLANDS OFFICE PRODUCTS | 103 NORTH ST | | | | WILLIAMSTOWN | MA | 01267-2042 | |
| MCCONNELL INSURANCE AGENCY INC | 960 W STATE ST STE 220 | | | | ALLIANCE | OH | 44601-4690 | |
| MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| McConnell Valdes LLC (via Scott Seymour/Kaufman & Canoles) | P.O. Box 364225 | | | | San Juan | PR | 00936-4225 | |
| MCCORD SEED STORE INC | 202 S 6TH ST | | | | DUNLAP | IA | 51529-1302 | |
| MCCORMICK ELECTRICAL SUPPLY INC | 606 E CENTER | ATTN: TOM MCCORMICK | | | NORTH LIBERTY | IN | 46554-9035 | |
| MCCORMICK EQUIPMENT CO INC | 112 NORTHEAST DR | | | | LOVELAND | OH | 45140 | |
| MCCORMICK EQUIPMENT INC | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| MCCOY BOLT INC | 2811 CONGRESSIONAL PKWY | | | | FORT WAYNE | IN | 46808-1396 | |
| MCCOY MOTOR SPORTS INC | 559 NORTH MAYO TRAIL | | | | PIKEVILLE | KY | 41501-3897 | |
| MCCRACKEN HEALTH & REHAB | 867 MCGUIRE AVE | | | | PADUCAH | KY | 42001-4036 | |
| MCCRACKEN LABEL CO | PO BOX 32256 | | | | CHICAGO | IL | 60632-0256 | |
| MCCRACKIN OFFICE PRODUCTS INC | PO BOX 889 | | | | MILLBROOK | AL | 36054-0019 | |
| MCCUES TAXI-WATERTOWN | 38 VIRGINIA RD | | | | WALTHAM | MA | 02451 | |
| MCCULLOUGH & PAYNE | 171 17TH ST NW STE 975 | | | | ATLANTA | GA | 30363-1032 | |
| MCCULLOUGH HYDE MEMORIAL HOSP | 110 N POPLAR ST | | | | OXFORD | OH | 45056-1204 | |
| MCCULLOUGH OFFICE EQUIPMENT | PO BOX 160011 | | | | BOILING SPRINGS | SC | 29316-0002 | |
| MCCULLOUGH PAYNE & HAAN LLC | 171 17TH STREET NW | STE. 975 | | | ATLANTA | GA | 30363 | |
| MCCUNE BROOKS REGIONAL HOSPITAL | 3125 DR RUSSELL SMITH WAY | | | | CARTHAGE | MO | 64836 | |
| MCCURRY BUSINESS FORMS | PO BOX 1810 | | | | FAIR OAKS | CA | 95628-1810 | |
| MCCURTAIN MEMORIAL HOSP | 1301 E LINCOLN RD | | | | IDABEL | OK | 74745-7300 | |
| MCDANIEL PRINTING LLC | 10701 PLANO RD #300 | | | | DALLAS | TX | 75238-1383 | |
| MCDERMOTT WILL & EMERY | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5055 | |
| MCDEVITT DEISGN | 3771 CLIFF CREST DRIVE SE | ATTN: SHEILA | | | SMYRNA | GA | 30080-5880 | |
| MCDEVITT DESIGN | 3771 CLIFF CREST DR SE | | | | SMYRNA | GA | 30080-5880 | |
| MCDONALD & EVANS INC | 1 REX DRIVE | | | | BRAINTREE | MA | 02184 | |
| MCDONALD IMAGING SOLUTIONS | 1231 8TH ST STE 25E | | | | WEST DES MOINES | IA | 50265-2639 | |
| MCDONALD OIL CHANGE EXPRESS | 1233 N 4TH ST | | | | CHILLICOTHE | IL | 61523-1562 | |
| MCDONOUGH CO INC | 22 ROLFE SQ | | | | CRANSTON | RI | 02910-2810 | |
| MCDONOUGH DISTRICT HOSPITAL | 525 E GRANT | | | | MACOMB | IL | 61455-3313 | |
| MCELROY TRUCK LINES INC | OFF CTY HWY 27 BOX 104 | | | | CUBA | AL | 36907-0104 | |
| MCFARLAND BUSINESS SYSTEMS | 215 E BROAD ST | | | | SHILLINGTON | PA | 19607-2717 | |
| MCFI | 1410 S CLARK BLVD | | | | CLARKSVILLE | IN | 47129-3212 | |
| MCFORMS | 1713 26TH AVE PLACE | | | | GREELEY | CO | 80634-4918 | |
| MCG HEALTH | 1120 15TH ST | | | | AUGUSTA | GA | 30912-0004 | |
| MCG HEALTH INC | 1120 15TH ST | | | | AUGUSTA | GA | 30912-0004 | |
| MCG Health, Inc. | 1120 15th Street | | | | Augusta | GA | 30912 | |
| MCGARITY'S | 870 GROVE ST SW | | | | GAINESVILLE | GA | 30501-4475 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MCGAVIC OUTDOOR POWER EQUI | 1800 E HAVENS CT | ATTN: SUE MCGAVIC | | | KOKOMO | IN | 46901-3187 | |
| MCGAVIC OUTDOOR POWER EQUI | 1800 E HAVENS CT | | | | KOKOMO | IN | 46901-3187 | |
| MCGEE GRP | 510 COMMERCE DR SE | | | | MARIETTA | GA | 30060-2719 | |
| MCGEE PICKARD & ROBINSON EYE ASSOCIATES | 1455 S DOUGLAS BLVD STE D | | | | OKLAHOMA CITY | OK | 73130-5269 | |
| McGladrey LLP | 5155 Paysphere Circle | | | | CHICAGO | IL | 60674 | |
| McGladrey LLP | Attn: Daniel P. Steward | 2000 West Dorothy Lane | | | Dayton | OH | 45439 | |
| MCGOHAN/BRABENDER INC | 3931 SOUTH DIXIE DRIVE | | | | DAYTON | OH | 45439-2321 | |
| MCGOVERN ALLERGY CLINIC | 4710 BELLAIRE BLVD SUITE 200 | | | | BELLAIRE | TX | 77401-4505 | |
| MCGRAIL FARM EQUIP LTD | RR 7 23550 PRINCE ALBERT RD | | | | CHATHAM | ON | NJM 5J7 | Canada |
| MCGRAIL FARM EQUIPMENT | 8705 COUNTY RD 46 | | | | COMBER | ON | N0P IJ0 | Canada |
| MCGRAIL MERKEL QUINN & ASSOC | 1173 CLAY AVENUE | | | | SCRANTON | PA | 18510-1155 | |
| MCGRATH ANIMAL HOSPITAL | 31 LEXINGTON ROAD | | | | BILLERICA | MA | 01821-3698 | |
| MCGREWGROUP LLC MC2BOOKS | 1055 RICHFIELD ST | | | | AURORA | CO | 80011-7716 | |
| MCGUIRE WOODS LLP | 901 E. CARY STREET | ATTN: ACCOUNTS RECEIVABLE | | | RICHMOND | VA | 23219-4030 | |
| McGuireWoods (via Scott Seymour/Kaufman & Canoles) | Attn: Douglas M. Foley, Esq. | 2001 K Street | N.S. | Suite 400 | Washington | DC | 20006 | |
| MCI | 23235 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| MCI | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MCI | ATTN: ACCOUNTS RECEIVABLE | P O BOX 371392 | | | PITTSBURGH, | PA | 15250-7392 | |
| MCI | ATTN: ACCTS RECEIVABLE | P.O. BOX 73468 | | | CHICAGO | IL | 60673-7468 | |
| MCI | PAYMENTS PROCESSING CENTER | MCI DEPT CH 10634 | | | PALATINE | IL | 60055-0634 | |
| MCI | PO BOX 371322 | | | | PITTSBURGH | PA | 15250 | |
| MCI | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| MCI | PO BOX 371392 | | | | PITTSBURGH | PA | 15250-7392 | |
| MCI | PO BOX 371873 | | | | PITTSBURG | PA | 15250 | |
| MCI | PO BOX 382040 | | | | PITTSBURGH | PA | 15251-8040 | |
| MCI | PO BOX 73468 | | | | CHICAGO | IL | 60673-7468 | |
| MCI | PO BOX 96022 | | | | CHARLOTTE | NC | 28296-0022 | |
| MCI CIF LLC | C/O MALLARD CREEK INVESTORS LLC | PO BOX 6066 | ATTN: ACCOUNTING | | CHARLOTTE | NC | 28207 | |
| MCI CIF LLC | Jay Brownlow | c/o Mallard Creek Investors LL | 200 S Tryon Street, Suite 520 | | Charlotte | NC | 28202 | |
| MCI Communioatlons Services, Inc. d/b/a Verizon Business Network Sarvfcas Inc. | Anthony Recine: Vice President | 135 Merchant Street, Suite 230 | | | Cincinnati | OH | 45246 | |
| MCI WORLDCOM | 400 INTERNATIONAL PKWY | | | | RICHARDSON | TX | 75081-6606 | |
| MCI WORLDCOM | P O BOX 371322 | | | | PITTSBURGH | PA | 15251-7322 | |
| MCI WORLDCOM | P O BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| MCI WORLDCOM | P O BOX 371392 | | | | PITTSBURGH | PA | 15250-7392 | |
| MCI WORLDCOM | P O BOX 371815 | | | | PITTSBURGH | PA | 15250-7815 | |
| MCI WORLDCOM | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | |
| MCI Worldcom Communications, Inc | 2001 Loudoun County Parkway | | | | Ashburn | VA | 20147 | |
| MCINNES COOPER | 1300-1969 UPPER WATER ST | PUNDYS WARF TOWER II | | | HALIFAX | NS | B3J 2V1 | |
| MCINNES COOPER | 1300-1969 UPPER WATER STREET | PURDY'S WHARF TOWER II | PO BOX 730 | | HALIFAX | NS | B3J 2V1 | Canada |
| MCINNES COOPER | 1969 Upper Water Street | Suite 1300 | Purdy's Wharf Tower II | | Halifax | NS | B3J 3R7 | Canada |
| McInnes Cooper | Attn: Barry D. Horne, Esq. | 1300-1969 Upper Water Street | Purdy's Wharf Tower II | P.O. Box 730 | Halifax | NS | B 3J 2V1 | Canada |
| MCINTOSH LABORATORY INC | 2 CHAMBERS ST | | | | BINGHAMTON | NY | 13903 | |
| MCJUNKIN CORP | PO BOX 513 | | | | CHARLESTON | WV | 25322-0513 | |
| MCKAY PRESS INC | P O BOX 2749 | | | | MIDLAND | MI | 48641 | |
| MCKEE MEDICAL CENTER | 2000 BOISE AVE | | | | LOVELAND | CO | 80538-5006 | |
| MCKEE VOORHEES & SEASE PLC | 801 GRAND AVENUE SUITE 3200 | | | | DES MOINES | IA | 50309-8009 | |
| Mckella 280, Inc. | 7025 Central Highway | | | | Pennsouken | NJ | 08109 | |
| MCKELLA280 INC | 7025 CENTRAL HIGHWAY | | | | PENNSAUKEN | NJ | 08109 | |
| MCKELLA280 INC | CITATION GRAPHICS | 7025 Central Hwy | | | PENNSAUKEN TOWNSHIP | NJ | 08109 | |
| MCKENNA & MCCORMICK | 128 DORRANCE STREET #330 | | | | PROVIDENCE | RI | 02903-2814 | |
| MCKENNA LONG & ALDRIDGE | 1 MARKET PLAZA SPEAR TOWER | | | | SAN FRANCISCO | CA | 94105-1102 | |
| MCKENZIE SURGERY CENTER | 940 COUNTRY CLUB RD | | | | EUGENE | OR | 97401-2208 | |
| MCKEON DISTRIBUTORS INC | 1901 PIERCE STREET | | | | HOLLYWOOD | FL | 33020-4047 | |
| MCKESSON CORP | PO BOX 100884 | | | | ATLANTA | GA | 30384-0884 | |
| MCKESSON MEDICAL CORPORATION | PO BOX 25506 | | | | RICHMOND | VA | 23260-5506 | |
| MCKESSON PROVIDER TECHNOLOGIES | 11475 GREAT OAKS WAY STE 400 | MAIL STOP GASP | | | ALPHARETTA | GA | 30022-2440 | |
| McKesson Technologies Inc. | Attn: General Counsel | 5995 Windward Parkway | | | Alpharetta | GA | 30005 | |
| MCKIE FORD LINCOLN INC | 509 E OMAHA ST | | | | RAPID CITY | SD | 57701-2938 | |
| MCKINLEY AIR | PO BOX 2406 | | | | NORTH CANTON | OH | 44720-0406 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MCKINLEY CRATING LLC | 7370 B SPARTAN BLVD EAST | | | | CHARLESTON | SC | 29418-8444 | |
| MCKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVE. | | | | IRVINE | CA | 92714 | |
| MCKINLEYVILLE OFFICE SUPPLY | 1928 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519-3606 | |
| MCKINNEY SURGERY CENTER | 4510 MEDICAL CENTER DR STE 150 | | | | MCKINNEY | TX | 75069-0144 | |
| MCKINSEY & COMPANY | STE 100 | 3350 SW 148TH AVE | | | MIRAMAR | FL | 33027-3258 | |
| MCKINSEY & COMPANY FIRM OFFICE | 711 3RD AVE FLOOR 4 | | | | NEW YORK | NY | 10017-9213 | |
| MCKINSEY RECOVERY & TRANSFORMATION SERV.LLC | GEORGIA PACIFIC CENTER | 133 PEACHTREE STREET N.E. | STE. 4400 | | ATLANTA | GA | 30303 | |
| MCKIRNAN BROS VENDING INC | PO BOX 267 | | | | CELINA | OH | 45822-0267 | |
| MCL ELECTRONIC MATERIALS LTD | 77 JIUDU RD LUO YANG | | | | HENAN PROVINCE 471009 | | | China |
| MCLAIN-CHITWOOD OFFICE PRODUCT | 1419 FRETZ DR | | | | EDMOND | OK | 73003-5774 | |
| MCLAREN AUTOMOTIVE INC | 750 3RD AVE #2400 | | | | NEW YORK | NY | 10017 | |
| MCLAREN AUTOMOTIVE INC | 750 3RD AVENUE | STE. 2400 | ATTN: DEREK MEYER | | NEW YORK | NY | 10017 | |
| MCLAREN HEALTH CARE CORP | G3235 BEECHER RD | | | | FLINT | MI | 48532-3615 | |
| MCLAREN REGIONAL MED CTR | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 | |
| MCLAURIN GRAPHICS INC | PO BOX 874 | | | | JACKSON | GA | 30233-0018 | |
| MCLEAN IMMEDIATE CARE | 1340 OLD CHAIN BRIDGE RD | | | | MCLEAN | VA | 22101 | |
| MCLEAN IMPLEMENT | 793 IL RT 130 | | | | ALBION | IL | 62806 | |
| MCLEAN IMPLEMENT INC | 11265 OLD HWY 50 | | | | FLORA | IL | 62839-3449 | |
| MCLEAN RACQUET & HEALTH CLUB | 1472 CHAIN BRIDGE RD | | | | MCCLEAN | VA | 22101 | |
| MCLEAN RACQUET & HEALTH CLUB | 1472 OLD CHAIN BRIDGE RD | | | | MC LEAN | VA | 22101 | |
| MCLEOD REGIONAL MEDICAL CENTER | 1001 DAY ST | | | | FLORENCE | SC | 29506-2720 | |
| MCLEOD REGIONAL MEDICAL CENTER | PO BOX 100551 | | | | FLORENCE | SC | 29502-0551 | |
| MCLEOD'S PRINTING & OFF SUPPLY | PO BOX 699 | | | | MITCHELL | SD | 57301 | |
| MCM ELECTRONICS | 650 CONGRESS PARK DRIVE | | | | DAYTON | OH | 45459-4072 | |
| MCMACS DBA BEE QUICK LUBE | 700 E HOUSTON ST/ATTN:B SEGER | | | | BEEVILLE | TX | 78102-5024 | |
| MCMAHON & COSEO | 16 LAKE AVE | | | | SARATOGA SPRINGS | NY | 12866-6750 | |
| MCMAHON AGENCY INC | PO BOX 239 | | | | OCEAN CITY | NJ | 08226 | |
| McManis Faulkner | Attn: James McManis, Esq. | 50 W. San Fernando Street | Suite 1000 | Tenth Floor | San Jose | CA | 95113 | |
| McManis Faulkner A PROFESSIONAL CORPORATION | 50 W. SAN FERNANDO ST. | STE. 1000 10TH FL. | | | SAN JOSE | CA | 95113 | |
| MCMARTIN BUSINESS FORMS | PO BOX 1928 | | | | MAMMOTH LAKES | CA | 93546-1928 | |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY CO | P O BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMILLAN BUSINESS INTERIORS | 120 KERBY LANE | | | | GROSSE POINTE FARMS | MI | 48236-3008 | |
| MCMILLIN DEVELOPMENT INC | 2750 WOMBLE RD STE 200 | | | | SAN DIEGO | CA | 92106-6114 | |
| MCMURRAY STERN INC | 15511 CARMENITA | | | | SANTA FE SPRINGS | CA | 90670 | |
| MCNAUGHTON & GUNN INC | DEPT 37501 | P O BOX 67000 | | | DETROIT | MI | 48267-0375 | |
| McNaughton & Gunn, Inc. | 960 Woodland Drive | | | | Saline | MI | 48176 | |
| McNaughton and Gunn | 960 Woodland Drive | | | | Saline | MI | 48176 | |
| MCNAUGHTON AND GUNN | PO BOX 67000 | DEPT 37501 | | | DETROIT | MI | 48267-375 | |
| MCNAUGHTON MCKAY ELEC CO OF OHIO | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267-0148 | |
| MCNEELY STEPHENSON THOPY & HARROLD | 2150 INTELLIPLEX DR STE 100 | | | | SHELBYVILLE | IN | 46176 | |
| MCOMBER & MCOMBER P C | 54 SHREWSBURY AVE | | | | RED BANK | NJ | 07701-1176 | |
| MCP MANAGEMENT ASSOC | 2636 E 22ND ST SUITE B | | | | BROOKLYN | NY | 11235-2824 | |
| MCQUIDDY PRINTING | PO BOX 83058 | | | | CHICAGO | IL | 60691-3010 | |
| MCT BUSINESS SERVICES | 62 ALLENS CREEK RD | | | | WAYNESVILLE | NC | 28786-4987 | |
| MCT FEDERAL CREDIT UNION | 15901 FREDERICK ROAD | ATTN: PETER D PHAM | | | ROCKVILLE | MD | 20855 | |
| MCV WOMEN'S HEALTH CARE | 9000 STONY POINT PARKWAY | | | | RICHMOND | VA | 23235-1900 | |
| MCWANE CENTER | 200 19TH ST N | | | | BIRMINGHAM | AL | 35203-3117 | |
| MD ANDERSON CANCER CENTER | PO BOX 301401 UNIT 199 | | | | HOUSTON | TX | 77230-1401 | |
| MD ANDERSON CANCER CENTER | TREASURY SERVICES | P O BOX 4390 | | | HOUSTON | TX | 77210-4390 | |
| MD DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD STE 505 | | | | BALTIMORE | MD | 21230-1718 | |
| MDC HOLDINGS | 4350 S MONACO ST | | | | DENVER | CO | 80237-3400 | |
| MDJ & ASSOCIATES | 3816 CASTLE AVE | | | | WACO | TX | 76710-7136 | |
| MDS FORKLIFTS | PO BOX 888387 | | | | ATLANTA | GA | 30356 | |
| MDS INC. | 100 International Boulevard | | | | Toronto | ON | M9W 6J6 | Canada |
| MDS WEARHOUSE | 1905 S PACIFIC AVE | | | | SAN PEDRO | CA | 90731 | |
| MDS WEARHOUSE | 29201 S WESTERN AVENUE | | | | TORRANCE | CA | 90501 | |
| MDV A NASH FINCH COMPANY | 1133 KINGWOOD AVE | | | | NORFOLK | VA | 23502-5602 | |
| MDX HAWAII | 500 ALA MOANH BLVD | STE. 210 | | | HONOLULU | HI | 96813 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MDX HAWAI'I | 500 ALA MOANA BLVD SUITE 210 | | | | HONOLULU | HI | 96813-4914 | |
| ME HANDLEY & ASSOC | 2201 LONG PRAIRIE RD #107359 | | | | FLOWER MOUND | TX | 75022-4832 | |
| MEA MEDICAL CLINICS | 308 CORPORATE DR | | | | RIDGELAND | MS | 39157-8803 | |
| MEAD JOHNSON NUTRITIONAL BRISTOL MYERS SQUIBB CO | PO BOX 210458 | | | | DALLAS | TX | 75211-0458 | |
| Mead Paper Division | Mead World Headquarters | Attn: James Tyrone | Courthouse Plaza NE | | Dayton | OH | 45463 | |
| Meade T. Kauffman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MEADE TRACTOR COMPANY | PO BOX 2497 | | | | ABINGDON | VA | 24212-2497 | |
| MEADEN PRECISION | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | |
| MEADEN PRECISION MACHINED PRODUCTS | 16 W 210 83RD ST | | | | BURR RIDGE | IL | 60527 | |
| MEADOW GOLD DAIRY | 6350 E CENTENNIAL PKWY | | | | LAS VEGAS | NV | 89115-1778 | |
| MEADOW LAKE APTS & STORAGE | P O BOX 7422 | | | | VENTURA | CA | 93006-7422 | |
| MEADOWBROOK REHAB HOSPITAL | 427 W MAIN ST | | | | GARDNER | KS | 66030-1197 | |
| MEADOWS BEHAVIORAL CARE SYS | 3600 N PROW RD | | | | BLOOMINGTON | IN | 47404-1616 | |
| MEADOWS THE | 2400 GOLDEN ROD #100 | | | | BAKERSFIELD | CA | 93308-1758 | |
| MEADOWVIEW ELDERLY APTS | 1000 MEADOWVIEW COVE | | | | COVINGTON | TN | 38019-3428 | |
| MEADOWVIEW REGIONAL | 989 MEDICAL PARK DR | | | | MAYSVILLE | KY | 41056-8750 | |
| MEADOWVIEW REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| MEAGHER ENTERPRISES/SAFEGUARD | 4913 FITZHUGH AVE | | | | RICHMOND | VA | 23230-3540 | |
| MEALEYS FURNITURE | 908 W STREET RD | | | | WARMINSTER | PA | 18974-3124 | |
| MEASUREMENT SPECIALTIES | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666-1573 | |
| MEASUREMENTS GROUP | P O BOX 27777 | | | | RALEIGH | NC | 27611-7777 | |
| MECA CORP | PO BOX 519 | | | | ELKHART | IN | 46515 | |
| MECC INC | P O BOX 309 | | | | BRUNSWICK | ME | 04011 | |
| MECHANICAL CONTRACTORS | PO BOX 562357 | | | | CHARLOTTE | NC | 28256-2357 | |
| MECHANICAL ENGINEERING CONTROLS AUTOMATI | 57236 NAGY DR | | | | ELKHART | IN | 46515 | |
| MECHANICAL PRODUCTS INC | 1824 RIVER ST | | | | JACKSON | MI | 49202-1700 | |
| MECHANICAL SUPPLIES COMPANY | 1953 LOSANTIVILLE AVE | | | | CINCINNATI | OH | 45237-4190 | |
| MECHANICAL SYSTEMS & SERVICE | 1001 TUCKASEEGEE RD | | | | CHARLOTTE | NC | 28208 | |
| MECHANICAL SYSTEMS & SERVICE | PO BOX 32607 | | | | CHARLOTTE | NC | 28232 | |
| MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| Mecklenburg County | Tax Assessor/Collector | Robert L. "Bob" Walton Plaza | 700 E. Stonewall Street | | Charlotte | NC | 28202 | |
| Mecklenburg County | Tax Collections | Robert L. "Bob" Walton Plaza | 700 E. Stonewall Street | | Charlotte | NC | 28202 | |
| MECKLENBURG COUNTY AIR QUALITY | 700 N TRYON ST | SUITE 205 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 32247 | | | | CHARLOTTE | NC | 28232-2247 | |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | |
| MECO BUSINESS FORMS | 6401 SUWANEE CIRCLE | | | | CORPUS CHRISTI | TX | 78413-2519 | |
| MECOSTA COUNTY GENERAL HOSPITAL | 605 OAK ST | | | | BIG RAPIDS | MI | 49307-2048 | |
| MECU OF BALTIMORE INC | 7 E REDWOOD ST 14TH FL | | | | BALTIMORE | MD | 21202 | |
| MED CARE PHARMACY | 110 PHYSICIANS BLVD | | | | GLASGOW | KY | 42141-1299 | |
| MED CARE PHARMACY | 161 THUNDER DR STE 100 | | | | VISTA | CA | 92083-6051 | |
| MED CARE PHARMACY | 350 ARISTOCRAT DR | | | | FLORENCE | KY | 41042-3280 | |
| MED CTR OF SOUTHEAST TEXAS | PO BOX 1648 | | | | PORT ARTHUR | TX | 77641-1648 | |
| MEDACTIVE ORAL PHARMA LLC | 1900 GUNN HWY | | | | ODESSA | FL | 33556-3524 | |
| MEDALCRAFT MINT | 2660 WEST MASON ST | | | | GREEN BAY | WI | 54303 | |
| MEDALLIANCE INC | 2864 LIMEKIN PIKE | | | | GLENSIDE | PA | 19038 | |
| MEDAMERICA INSURANCE CO OF NY | 3111 WINTON RD S | | | | ROCHESTER | NY | 14623-2905 | |
| MEDASSETS | 200 NORTH POINT CENTER E STE 600 | | | | ALPHARETTA | GA | 30022 | |
| MEDASSETS | P O BOX 741361 | | | | ATLANTA | GA | 30374-7413 | |
| MEDASSETS INC | 200 NORTH POINT CENTER EAST | SUITE 200 | | | ALPHARETTA | GA | 30022 | |
| MEDASSETS INC | PO BOX 741361 | | | | ATLANTA | GA | 30374-7413 | |
| MedAssets Performance Management Solutions, Inc. | Attn: Legal Department | 5543 Legacy Drive | | | Plano | TX | 75024 | |
| MedAssets Performance Management Solutions, Inc. | Attn: Contracting | 5543 Legacy Drive | | | Plano | TX | 75024 | |
| MedAssets Performance Management Solutions, Inc. | Attn: Contracting, Legal Department | 5543 Legacy Drive | | | Plano | TX | 75024 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MedAssets Performance Management Solutions, Inc. | Attn: General Counsel | 280 South Mount Aburn Road | | | Cape Giradeau | MO | 63703 | |
| MEDASSETS PERFORMANCE MGT SOL | 42500 WINCHESTER RD | | | | TEMECULA | CA | 92590-2570 | |
| MEDASSETS PERFORMANCE MGT SOL | ONE MEDLINE PLACE | | | | MUNDELEIN | IL | 60060-4486 | |
| MedAssets Supply Chain Services, LLC | 5100 Tennyson Pkwy | Attn: Carlos Bradley | | | Plano | TX | 75024 | |
| MedAssets Supply Chain Services, LLC | Attn: Carlos Bradley | 5100 Tennyson Parkway | | | Plano | TX | 75024 | |
| MedAssets Supply Chain Services, LLC | Attn: Operations Counsel | 5100 Tennyson Parkway | | | Plano | TX | 75024 | |
| MedAssets Supply Chain Systems | Attn: General Counsel | 280 South Mount Auburn Road | | | Cape Girardeau | MO | 63703 | |
| MedAssets Supply Chain Systems | Attn: General Counsel | 3221 McKelvey Road | | | Bridgeton | MO | 63044 | |
| MedAssets Supply Chain Systems LLC | 280 South Mount Auburn | | | | Cape Girardeau | MO | 63703 | |
| MedAssets Supply Chain Systems, LLC | 3221 McKelvey Road | Suite 301 | | | Bridgeton | MO | 63044 | |
| MedAssets Supply Chain Systems, LLC | Attn: General Counsel | 3221 McKelvey Road | Suite 301 | | Bridgeton | MO | 63044 | |
| MedAssets Supply Chain Systems, LLC & The Broadlane Group, Inc. | 280 South Mount Auburn Road | | | | Cape Girardeau | MO | 63703 | |
| MedAssets, Inc. | Attention: Carlos Bradley | 5100 Tennyson Parkway | | | Plano | TX | 75024 | |
| MedAssets, Inc. | Attn: Operations Counsel | 5100 Tennyson Parkway | | | Plano | TX | 75024 | |
| MEDCAL SALES LLC | 1 MEDLINE PL | | | | MUNDELEIN | IL | 60060-4485 | |
| MEDCARE | 501 W OTTERMAN ST | | | | GREENSBURG | PA | 15601-2126 | |
| MEDCO | 6225 ANNIE OAKLY DR | | | | LAS VEGAS | NV | 89120 | |
| MEDCO EXPRESS SCRIPTS | 1 EXPRESS WAY | | | | SAINT LOUIS | MO | | |
| MEDCO HEALTH SOLUTION | 100 PARSONS POND DRIVE | ATTN: MIKE ELEFONTE | | | FRANKLIN LAKES | NJ | 07417-2603 | |
| MEDCO HEALTH SOLUTIONS | 23102 E APPLEVAY AVE | | | | LIBERTY LAKE | WA | 99019-9585 | |
| MEDDATA | 6880 W SNOWVILLE RD STE 210 | | | | BRECKSVILLE | OH | 44141-3255 | |
| MEDECO SECURITY | MEDECOARROW LOCK | PO BOX 1075 | | | SALEM | VA | 24153-1075 | |
| MEDELA INC | 1101 CORPORATE DR | | | | MCHENRY | IL | 60050-7006 | |
| MEDERI CARETENDERSHAINES CITY | STE 340 | 306 S 10TH ST | | | HAINES CITY | FL | 33844-5602 | |
| MEDERI CARETENDERSJEFFERSON CO | 4202 WILLIAMSON PL | | | | MOUNT VERNON | IL | 62864-6760 | |
| MEDERI CARETENDERSST LOUIS | 6410 WISE AVE | | | | SAINT LOUIS | MO | 63139-3315 | |
| MEDERICARETENDERSBREESE | 496 MEMORIAL DR | 14335 JAMESTOWN RD | | | BREESE | IL | 62230-1096 | |
| MEDERICARETENDERSBROOKSVILLE | 12106 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-5514 | |
| MEDERICARETENDERSFT MYERS | BUILDING 600 STE A & B | 6150 DIAMOND CENTRE CT | | | FORT MYERS | FL | 33912-4368 | |
| MEDERICARETENDERSGAINESVILLE | STE A WEST | 4923 NW 43RD ST | | | GAINESVILLE | FL | 32606-4460 | |
| MEDERICARETENDERSHOLIDAY | 7615 LITTLE RD | | | | NEW PORT RICHEY | FL | 34654-5525 | |
| MEDERICARETENDERSINVERNESS | 2212 HIGHWAY 44 W | | | | INVERNESS | FL | 34453-3860 | |
| MEDERICARETENDERSN PALM BEACH | 4 HARVARD CIR STE 950 | 824 US HIGHWAY 1 | | | WEST PALM BEACH | FL | 33409-1990 | |
| MEDERICARETENDERSNAPLES | CAMBRIDGE SQUARE STE 801 | 3459 PINE RIDGE RD | | | NAPLES | FL | 34109-3838 | |
| MEDERICARETENDERSNEWBERRY | PO BOX 741 | | | | NEWBERRY | FL | 32669-0741 | |
| MEDERICARETENDERSO FALLON | STE B | 1041 PERUQUE CROSSING CT | | | O FALLON | MO | 63366-2362 | |
| MEDERICARETENDERSORLANDO | STE 1020 | 474 NORTHLAKE BLVD | | | ALTAMONTE SPRINGS | FL | 32701-5245 | |
| MEDERICARETENDERSPALATKA | 3900 CRILL AVE | | | | PALATKA | FL | 32177-9171 | |
| MEDERICARETENDERSPT ST LUCIE | MORNING SIDE PROFESSIONAL PLZ | 1800 SE PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34952-5545 | |
| MEDERICARETENDERSSARASOTA | 9510 ORMSBY STATION RD #300 | | | | LOUISVILLE | KY | 40223-5016 | |
| MEDERICARETENDERSST LOUIS | STE 140 | 655 CRAIG RD | | | SAINT LOUIS | MO | 63141-7168 | |
| MEDERICARETENDERSSULLIVAN | STE B | 33 N CLARK ST | | | SULLIVAN | MO | 63080-1600 | |
| MEDERICARETENDERSTAVARES | 1980 PREVATT ST | | | | EUSTIS | FL | 32726-6178 | |
| MEDERICARETENDERSVERO BEACH | STE 201 | 1285 36TH ST | | | VERO BEACH | FL | 32960-6588 | |
| MEDFORD OIL CHANGE | 145 N CENTRAL AVE | | | | MEDFORD | OR | 97501-5925 | |
| MEDGEAR | 13336 ALONDRA BLVD | | | | CERRITOS | CA | 90703-2205 | |
| MEDHEALTH | PO BOX 227116 | | | | DALLAS | TX | 75222-7116 | |
| MEDI FORMS UNLIMITED | 11 MAGNOLIA ROAD | | | | TRUMBULL | CT | 06611 | |
| Media Consortium Group, LLC | Attn: General Counsel | 101 W Main St., Suite 2000 | World Trade Center | | Norfolk | VA | 23510 | |
| MEDIA FORMS GROUP | PO BOX 27 | | | | MILTON | MA | 02186-0002 | |
| MEDIA INK | 3313 SOUTH WESTERN AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| MEDIA INK | 39714 S HORSE RUN DRIVE | | | | TUCSON | AZ | 85739 | |
| MEDIA PRINTING CORP | 4300 N POWERLINE RD | | | | POMPANO BEACH | FL | 33073 | |
| MEDIA PRINTING CORP | PO BOX 406734 | | | | ATLANTA | GA | 30384-6734 | |
| MEDIA SYSTEMS | 5645 CHEVIOT RD | | | | CINCINNATI | OH | 45247-7005 | |
| MEDIA TREE PLASTIC WORKS | 77 EAST HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DR | | | | CARY | NC | 27518-8599 | |
| MEDIANT COMMUNICATIONS LLC | P O BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| MEDIAPRO INC | 20021 120TH AVE NE STE 102 | | | | BOTHELL | WA | 98011-8248 | |
| MEDIAPRO INC | 20021 120TH AVENUE NE | STE. 102 | | | BOTHELL | WA | 98011-8248 | |
| MEDIC RESCUE | 1019 RIVERSIDE DR | | | | BEAVER | PA | 15009-3036 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 475 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MEDICA HEALTHCARE PLANS INC | 9100 S DADELAND BLVD STE 1250 | | | | MIAMI | FL | 33156-7838 | |
| MEDICAL & VACCINE PRODUCTS | AVE INDUSTRIAL ANGROA | EDIF 7 BAIROA | | | CAGUAS | PR | 00725 | |
| MEDICAL ADMINISTRATIVE SERVICE | 2001 S MAIN ST UNIT 206B | | | | BLACKSBURG | VA | 24060-6668 | |
| MEDICAL ARTS PHARMACY | 212 W CAROLINA AVE | | | | HARTSVILLE | SC | 29550-4520 | |
| MEDICAL ARTS PHARMACY AIR | 3300 PROVIDENCE DR STE 101 | | | | ANCHORAGE | AK | 99508-4619 | |
| MEDICAL BILLING EXPERTS | 32 WEST 200 SOUTH STE 205 | | | | SALT LAKE CITY | UT | 84101-1603 | |
| MEDICAL BILLING SERVICES INC. | 3200 WILCREST DR #600 | 10700 RICHMOND AVE | | | HOUSTON | TX | 77042-6000 | |
| MEDICAL BUSINESS SYSTEMS | PO BOX 21762 | | | | CHARLESTON | SC | 29413-1762 | |
| MEDICAL CARE INC | 2950 ROBERTSON AVE | | | | CINCINNATI | OH | 45209-1268 | |
| MEDICAL CENTER | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| MEDICAL CENTER ALLIANCE | 3101 N TARRANT PKWY | | | | FORT WORTH | TX | 76177-8601 | |
| MEDICAL CENTER LEWISVILLE | 500 W MAIN ST | | | | LEWISVILLE | TX | 75057-3629 | |
| MEDICAL CENTER OF ARLINGTON | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CENTER OF AURORA | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| MEDICAL CENTER OF LEWISVILLE | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CENTER OF MANCHESTER | 481 INTERSTATE DR | | | | MANCHESTER | TN | 37355-3108 | |
| MEDICAL CENTER OF MCKINNEY | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CENTER OF PLANO | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CENTER OF SESTN OKLA | 1800 W UNIVERSITY BLVD | | | | DURANT | OK | 74701-3006 | |
| MEDICAL CENTER OF SESTN OKLA | PO BOX 1207 | | | | DURANT | OK | 74702-1207 | |
| MEDICAL CENTER OF SOUTHEAST TEXAS | P O BOX 1648 | | | | PORT ARTHUR | TX | 77640 | |
| MEDICAL CENTER OF TRINITY | 12901 STARKEY RD STE 1000 | | | | LARGO | FL | 33773-1435 | |
| MEDICAL CITY DALLAS HOSPITAL | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL CITY OF DALLAS HOSPITAL | 7777 FOREST LN | | | | DALLAS | TX | 75230-2571 | |
| MEDICAL COLLEGE OF GEORGIA | 1120 15TH ST | | | | AUGUSTA | GA | 30912-0004 | |
| MEDICAL COLLEGE OF WISCONSIN | PO BOX 26509 | | | | MILWAUKEE | WI | 53226-0509 | |
| MEDICAL CONSULTANTS OF AMERICA | PO BOX 1057 | | | | HADDONFIELD | NJ | 08033-0680 | |
| MEDICAL CR OF LA AT NOCHARITY | 2021 PERDIDO ST | | | | NEW ORLEANS | LA | 70112-1352 | |
| MEDICAL CR OF LA AT NOCHARITY | PO BOX 57209 | | | | NEW ORLEANS | LA | 70157-7209 | |
| MEDICAL CTR ANESTHESIA ASSOC | 2424 W HOLCOMBE BLVD STE 205 | | | | HOUSTON | TX | 77030-1935 | |
| MEDICAL CTR ARLINGTON | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| MEDICAL DISTRIBUTION SOLUTIONS | 1735 N BROWN RD STE 140 | | | | LAWRENCEVILLE | GA | 30043 | |
| MEDICAL DISTRIBUTION SOLUTIONS | 1735 N BROWN ROAD | STE. 140 | | | LAWRENCEVILLE | GA | 30043 | |
| MEDICAL FACILITIES OF AMERICA | 2917 PENN FOREST BLVD | | | | ROANOKE | VA | 24018-4374 | |
| MEDICAL FINANCE RESOURCES | 119 MAIN ST | | | | SOUTH RIVER | NJ | 08882-1231 | |
| MEDICAL FORMS & GRAPHICS INC | 1050 RIVER DR SW | | | | DARIEN | GA | 31305 | |
| Medical Home Exhcange, LLC | 5111 Greenville Avenue | P.O. Box 600301 | | | Dallas | TX | 75206 | |
| MEDICAL ID SOLUTIONS | 6325 MCCOY ROAD | | | | ORLANDO | FL | 32822 | |
| MEDICAL MANAGEMENT&CONSULTING | 822 E PAULDING DR | | | | DALLAS | GA | 30157-2567 | |
| MEDICAL MGMT RESOURCE GRP | 4800 N 22ND ST | | | | PHOENIX | AZ | 85016-4701 | |
| MEDICAL MONOFILAMENT LLC | 116 LONG POND RD | | | | PLYMOTH | MA | 02360 | |
| MEDICAL MONOFILAMENT LLC | 121-2 CAMELOT DR | | | | PLYMOTH | MA | 02360 | |
| MEDICAL MONOFILAMENT MFG LLC | 121-2 CAMELOT DRIVE | | | | PLYMOUTH | MA | 02360 | |
| MEDICAL PARK HOSPITAL | 2001 S MAIN ST | | | | HOPE | AR | 71801-8124 | |
| MEDICAL PARK HOSPITAL | PO BOX 1878 | | | | TEXARKANA | TX | 75504-1878 | |
| MEDICAL PEGBOARD | 8319 N HABANA AVENUE | | | | TAMPA | FL | 33614 | |
| MEDICAL PEGBOARD SYSTEMS | 8319 N HABANA AVENUE | | | | TAMPA | FL | 33614-2897 | |
| MEDICAL PLAZA ENT PHYSICIA | 4228 HOUMA BLVD SUITE #110 | | | | METAIRIE | LA | 70006-3001 | |
| MEDICAL SOLUTIONS INC | PO BOX 1404 | | | | RICHMOND | KY | 40476-1404 | |
| MEDICAL SOLUTIONS INC | PO BOX 901 | | | | BARBOURVILLE | KY | 40906-0901 | |
| MEDICAL SPECIALIST | 5401 N. PORTLAND AVE. | STE. 220 | | | OKLAHOMA CITY | OK | 73112 | |
| MEDICAL SPECIALIST INC | 5401 N PORTLAND SUITE 220 | | | | OKLAHOMA CITY | OK | 73112-2082 | |
| MEDICAL STATIONERY SPECILISTS | 918 GROTON DRIVE | | | | BURBANK | CA | 91504-1933 | |
| MEDICAL SYSTEMATICS INC | 3183 COLLINS DR STE D | | | | MERCED | CA | 95348-3149 | |
| MEDICAL SYSTEMS & BUSINESS SYS | 459 JAMES RD | | | | OWENS CROSS ROADS | AL | 35763-9024 | |
| MEDICAL UNIV OF THE AMERICAS | 27 JACKSON RD STE 302 | | | | DEVENS | MA | 01434-4037 | |
| MEDICAL WEST | 995 9TH AVE SW | | | | BESSEMER | AL | 35022-4527 | |
| Medical West | ATTN: Allen Brazelton | 995 9th Avenue SW | | | Bessemer | AL | 35022 | |
| Medical West | Attn: Allen Brazelton, Supply Director | 995 9th Ave SW | | | Bessemer | AL | 35022 | |
| MEDICALLY INDUCED TRAUMA SUPPORT SERVICE | 830 BOYLSTON ST STE 206 | | | | CHESTNUT HILL | MA | 02467 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MEDICAP PHARMACIES 8163 | PO BOX 1388 | | | | GRAY | GA | 31032-1388 | |
| MEDICAP PHARMACIES 8197 | 335 E JIMMIE LEEDS RD | | | | GALLOWAY | NJ | 08205-4127 | |
| MEDICAP PHARMACIES INC | 2850 ELM POINT INDUSTRIAL DR | | | | SAINT CHARLES | MO | 63301-4350 | |
| MEDICAP PHARMACY 8082 | 1020 N KINGS HIGHWAY ST | | | | CAPE GIRARDEAU | MO | 63701-3503 | |
| MEDICAP PHARMACY 8265 | 912 W BAY AVE STE 120 | | | | BARNEGAT | NJ | 08005-1290 | |
| MEDICAP PHARMACY 8281 | 361 GEORGE W LILES PKWY NW | | | | CONCORD | NC | 28027-6532 | |
| MEDICARE RIGHTS CENTER | 520 EIGHTH AVENUE | NORTH WING | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| MEDICINE SHOPPE | 304 S COMMERCIAL ST | | | | HARRISBURG | IL | 62946 | |
| MEDICINE SHOPPE 0014 | 3159 W COLORADO AVE | | | | COLORADO SPRINGS | CO | 80904-2040 | |
| MEDICINE SHOPPE 0056 | 19 N MECHANIC ST | | | | LEBANON | OH | 45036-1801 | |
| MEDICINE SHOPPE 0080 | 1605 UNIVERSITY DR S | | | | FARGO | ND | 58103-4154 | |
| MEDICINE SHOPPE 0095 | 319 S WOODLAND BLVD | | | | DELAND | FL | 32720-5853 | |
| MEDICINE SHOPPE 0146 | 709 LIGONIER ST | | | | LATROBE | PA | 15650-1825 | |
| MEDICINE SHOPPE 0157 | 629 STATE ST | | | | MEADVILLE | PA | 16335-2262 | |
| MEDICINE SHOPPE 0232 | 613 BROAD ST | | | | NEW LONDON | CT | 06320-2544 | |
| MEDICINE SHOPPE 0251 | 18 N MILL ST | | | | NEW CASTLE | PA | 16101-3610 | |
| MEDICINE SHOPPE 0278 | 145 E 9TH ST | | | | BERWICK | PA | 18603-3132 | |
| MEDICINE SHOPPE 0290 | 2402 ADAMS AVE | | | | HUNTINGTON | WV | 25704-1322 | |
| MEDICINE SHOPPE 0328 | 122 W STATE ST | | | | O FALLON | IL | 62269-1161 | |
| MEDICINE SHOPPE 0359 | 2606 FREEPORT RD | | | | NATRONA HEIGHTS | PA | 15065-2513 | |
| MEDICINE SHOPPE 0362 | 102 E ATLANTIC AVE | | | | FRANKLIN | PA | 16323-2364 | |
| MEDICINE SHOPPE 0437 | 2431 N UNION BLVD | | | | COLORADO SPRINGS | CO | 80909-1107 | |
| MEDICINE SHOPPE 0463 | 142 E CENTER ST | | | | MEDINA | NY | 14103-1621 | |
| MEDICINE SHOPPE 0503 | 304 S COMMERCIAL ST | | | | HARRISBURG | IL | 62946-2108 | |
| MEDICINE SHOPPE 0536 | 211 CEDAR ST | | | | GREENVILLE | AL | 36037-2205 | |
| MEDICINE SHOPPE 0564 | 488 S 5TH ST | | | | SAINT CHARLES | MO | 63301-2633 | |
| MEDICINE SHOPPE 0605 | 4205 MONONA DR | | | | MONONA | WI | 53716-1663 | |
| MEDICINE SHOPPE 0620 | 2131 E 32ND ST STE 3 | | | | JOPLIN | MO | 64804-3074 | |
| MEDICINE SHOPPE 0659 | 102 W PARK ST | | | | TAYLORVILLE | IL | 62568-1547 | |
| MEDICINE SHOPPE 0728 | 1971 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4401 | |
| MEDICINE SHOPPE 0736 | 1006 N HARRISON AVE | | | | SHAWNEE | OK | 74801-6419 | |
| MEDICINE SHOPPE 0751 | 1315 W MAIN ST | | | | MARION | IL | 62959-1139 | |
| MEDICINE SHOPPE 0879 | 30 W MAIN ST | | | | PALMYRA | PA | 17078-1627 | |
| MEDICINE SHOPPE 0921 | 90 TROY RD | | | | DELAWARE | OH | 43015-1403 | |
| MEDICINE SHOPPE 0954 | 620 NATIONAL RD | | | | WHEELING | WV | 26003-6560 | |
| MEDICINE SHOPPE 1065 | 3300 GREENWICH RD UNIT 14 | | | | NORTON | OH | 44203-5781 | |
| MEDICINE SHOPPE 1088 | 345 N SANDUSKY AVE | | | | BUCYRUS | OH | 44820-1806 | |
| MEDICINE SHOPPE 1101 | 268 W CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1104 | |
| MEDICINE SHOPPE 1155 | 234 W MAIN ST | | | | BELLEVUE | OH | 44811-1330 | |
| MEDICINE SHOPPE 1167 | 1510 S 2ND ST | | | | MONROE | LA | 71202-2742 | |
| MEDICINE SHOPPE 1314 | 48 RED HILL CT | | | | NEWPORT | PA | 17074-8706 | |
| MEDICINE SHOPPE 1336 | 10429 FLIINT ST | | | | OVERLAND PARK | KS | 66214-2654 | |
| MEDICINE SHOPPE 1351 | 63 LACEY RD STE I | | | | WHITING | NJ | 08759-2966 | |
| MEDICINE SHOPPE 1409 | 959 E MAIN ST STE A | | | | PRATTVILLE | AL | 36066-5618 | |
| MEDICINE SHOPPE 1424 | 10 CENTERLINE DR | | | | TROY MO | MO | 63379-1393 | |
| MEDICINE SHOPPE 1492 | 16 STONEGATE CTR | | | | VALLEY PARK | MO | 63088-1215 | |
| MEDICINE SHOPPE 1503 | 900 HUSTONVILLE RD | | | | DANVILLE | KY | 40422-2137 | |
| MEDICINE SHOPPE 1530 | 101 MAIN ST | | | | LUZERNE | PA | 18709-1209 | |
| MEDICINE SHOPPE 1536 | 1756 HIGHWAY 48 | | | | CLARKSVILLE | TN | 37040-9204 | |
| MEDICINE SHOPPE 1655 | 102 W MAIN | | | | PARKSTON | SD | 57366 | |
| MEDICINE SHOPPE 1714 | 3024 PACIFIC AVE | | | | LIVERMORE | CA | 94550-4817 | |
| MEDICINE SHOPPE 1717 | 2514 WOODSON RD | | | | SAINT LOUIS | MO | 63114-5437 | |
| MEDICINE SHOPPE 1848 | 2939 ALTA VIEW DR STE L | | | | SAN DIEGO | CA | 92139-3394 | |
| MEDICINE SHOPPE 1903 | 1806 PINE AVE | | | | NIAGARA FALLS | NY | 14301-2234 | |
| MEDICINE SHOPPE 1929 | 315 S ERIE ST | | | | MERCER | PA | 16137-1555 | |
| MEDICINE SHOPPE 1938 | 101 E MAIN ST | | | | RIDGWAY | IL | 62979 | |
| MEDICINE SHOPPE INTERNATIONAL | 1 RIDER TRAIL SOUTH #300 | | | | EARTH CITY | MO | 63045-1313 | |
| MEDICINE SHOPPE INTERNATIONAL | 1000 MARKET ST | | | | BLOOMSBURG | PA | 17815-2600 | |
| MEDICINE SHOPPE INTERNATIONAL | 110 S 17TH ST | | | | HARRISBURG | PA | 17104-1123 | |
| MEDICINE SHOPPE INTERNATIONAL | 1179 VESTAL AVE STE 1 | | | | BINGHAMTON | NY | 13903-1606 | |
| MEDICINE SHOPPE INTERNATIONAL | 1605 UNIVERSITY DR S | | | | FARGO | ND | 58103-4154 | |
| MEDICINE SHOPPE INTERNATIONAL | 2850 ELM POINT INDUSTRIAL DR | | | | SAINT CHARLES | MO | 63301-4350 | |
| MEDICINE SHOPPE INTERNATIONAL | 419 S MAIN ST | | | | GREENVILLE | PA | 16125-1774 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEDIFAST | 11445 CRONHILL DRIVE | | | | OWINGS MILLS | MD | 21117-2220 | |
| MEDIFAST | 3600 CRONDALL LANE | SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| MEDIGRAPHICS INC | PO BOX 90232 | | | | RALEIGH | NC | 27675-0232 | |
| MEDINA COMMUNITY HOSPITAL | 3100 AVENUE E | | | | HONDO | TX | 78861-3534 | |
| MEDINA COUNTY TREASURER | 144 N BROADWAY | | | | MEDINA | OH | 44256-1974 | |
| MEDINA WOOD PRODUCTS | PO BOX 1037 | | | | TRACY | CA | 95378-1037 | |
| MEDINAH COUNTRY CLUB | 6N001 MEDINAH ROAD | | | | MEDINAH | IL | 60157 | |
| MEDINA-SUMMIT SURGERY CNTR LLC | 3780 MEDINA RD STE 120 | | | | MEDINA | OH | 44256-5947 | |
| MEDISERVE PHARMACY SERVICES | 5736 CLARK ROAD | | | | SARASOTA | FL | 34233-3302 | |
| MEDLEY PRINTING INC | 33 WALTER MARTIN RD NE | | | | FORT WALTON BEACH | FL | 32548-4918 | |
| MEDLINE | 1 MEDLINE PL | | | | MUNDELEIN | IL | 60060-4485 | |
| MED-PASS INC | ONE REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 | |
| MEDPLAST CHICOPEE INC | 405 W GENEVA DR | | | | TEMPE | AZ | 85282-2003 | |
| MEDPLUS INC | 4690 PARKWAY DR | | | | MASON | OH | 45040-8172 | |
| MEDPOST URGENT CARE | 3730 CARMIA DR STE 110 | | | | ATLANTA | GA | 30331-6260 | |
| MEDPRO PRODUCTS | 1807 PLEASANT AVE S-D1 | | | | SOMERS POINT | NJ | 08244-2556 | |
| MEDPRO SYSTEMS LLC | 100 STIERLI COURT | STE. 100 | | | MOUNT ARLINGTON | NJ | 07856 | |
| MEDPRO SYSTEMS LLC | 100 STIERLI CT STE 100 | | | | MT ARLINGTON | NJ | 07856 | |
| MedPro Systems LLC | Attention: Vice President | 100 Stierli Court | Suite 100 | | Mt. Arlington | NJ | 07856 | |
| MEDQUEST EVALUATORS LLC | PO BOX 234 | | | | LEWIS CENTER | OH | 43035 | |
| MEDSERV INC | 55 REALTY DR #300 | | | | CHESHIRE | CT | 06410-1656 | |
| MEDSORB DOMINICANA SA | 3 STATE PIER RD | | | | NEW LONDON | CT | 06320-5817 | |
| Medsphere Systems Corporation | Market A. Czepiel, VP Finance | 1917 Palomar Oaks Way, Suite 200 | | | Carlsbad | CA | 92008 | |
| MEDSTAR HEALTH | PO BOX 44250 | | | | BALTIMORE | MD | 21236-6250 | |
| MEDSTAT INC | 4022 E PRESIDO | | | | MESA | AZ | 85215-1113 | |
| MEDTRONIC INC (MINNEAPOLIS)-ATTN: PLANT J | PO BOX 778 | | | | MINNEAPOLIS | MN | 55440-0778 | |
| MEDTRONIC XOMED INSTRUMENTATION SAS | Le Pavillon | | | | Saint Aubin Le Monial | | 03160 | France |
| Med-Turn, Inc, | Attn: Jeff Pepperworth, President | 4332 Empire Road | | | Ft. Worth | TX | 76155 | |
| Med-Turn, Inc. | Attn: General Counsel | 4332 Empire Road | | | Ft. Worth | TX | 76155 | |
| MEDVIRGINIA INHEALTH | 2201 W BROAD ST STE 202 | | | | RICHMOND | VA | 23220-2022 | |
| MEDWEST - HARRIS | 8350 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273-5755 | |
| MEDWORK LLC | PO BOX 1317 | | | | LEBANON | OH | 45036 | |
| MEDWORK LLC | PO BOX 565 | | | | DAYTON | OH | 45409 | |
| MEDWORK OCCUPATIONAL HEALTH | P O BOX 565 | | | | DAYTON | OH | 45409 | |
| MEDWORKS JOLIET | 1051 ESSINGTON RD STE 140 | | | | JOLIET | IL | 60435-2807 | |
| MEDWORKS LLC | 375 E CEDAR ST | | | | NEWINGTON | CT | 06111-1528 | |
| MEDYCYNA PRAKTYCZNA | UL REJTANA 2 30 510 | | | | KRAKOW POLAND | | | Poland |
| MEE INDUSTRIES INC | 16021 ADELANTE STREET | | | | IRWINDALE | CA | 91702 | |
| MEECH STATIC ELIMINATORS USA INC | 2915 NEWPARK DR | | | | NORTON | OH | 44203 | |
| MEEHAN'S STATIONERY CO | PO BOX 248 | | | | MELBOURNE | FL | 32902-0248 | |
| MEEK'S LITHOGRAPHING | 6913 E 13TH ST | | | | TULSA | OK | 74112-5615 | |
| MEETING EXPECTATIONS | COMFORT KEEPERS | 3525 PIEDMONT ROAD | BLDG. 5 STE. 300 | | ATLANTA | GA | 30305 | |
| MEETING MANAGEMENT SERVICE | 1201 NEW JERSEY AVE NW | | | | WASHINGTON | DC | 20001-1225 | |
| MEETING MANAGEMENT SERVICE | PO BOX 62 | | | | BRUNSWICK | NC | 28424-0062 | |
| MEETINGS DIRECT LLC | PO BOX 665 | | | | RACINE | WI | 53401 | |
| MEGA CW & LUBE CENTER | 91-10 METROPOLITAN AVE | | | | REGO PARK | NY | 11374-5328 | |
| MEGA FORM COMPUTER PRODUCTS | 850 INDUSTRIAL PARK DR. | PO BOX 667 | | | VANDALIA | OH | 45377 | |
| MEGA FORMS & SYSTEMS | 9435 S 3048 W | | | | SOUTH JORDAN | UT | 84095 | |
| MEGA FORMS AND SYSTEMS | PO BOX 95069 | | | | SOUTH JORDAN | UT | 84095-0069 | |
| MEGA LUBE VALVOLINE EXPRESS | 1201 S HASTINGS WAY | | | | EAU CLAIRE | WI | 54701-4459 | |
| MEGACITY FIRE PROTECTION | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| MEGAFORM COMPUTER PRODUCTS INC | 850 INDUSTIAL PARK DR | | | | VANDALIA | OH | 45377 | |
| MEGAFORM COMPUTER PRODUCTS INC | 850 INDUSTRIAL PARK DRIVE | | | | VANDALIA | OH | 45377 | |
| Megaform Computer Products, Inc | 850 Industrial Park Drive | | | | Vandalia | Oh | 45377 | |
| Megan E. Hammerer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Megan E. Teeple | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MEGAN LOTT OD | 210 COURT SQUARE | | | | LEXINGTON | MS | 39095 | |
| Megan R. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MEGAPATH NETWORKS INC | P O BOX 120324 | | | | DALLAS | TX | 75312-0324 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 478 of 838

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MEGAPRINT | 4281 OOLTEWAH-RINGGOLD RD | | | | RINGGOLD | GA | 30736-2143 | |
| MEGATECH ELECTRO | 2801 3E RUE | | | | GRAND MERE | QC | G9T 5Z8 | Canada |
| Meghan K. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MEHCO CUSTOM PRINTING | 38007 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| MEI EASITRAX | 3222 PHOENIXVILLE PIKE STE 200 | | | | MALVERN | PA | 19355-9600 | |
| MEI TECHNOLOGIES | 18050 SATURN LN STE 300 | | | | HOUSTON | TX | 77058-4502 | |
| MEIAH PROMOTIONS | PO BOX 768 | | | | MOUNTAIN CITY | TN | 37683-0768 | |
| MEIER BUSINESS SYSTEMS | PO BOX 3929 | | | | SAN ANGELO | TX | 76902-3929 | |
| MEIER KENNEDY & QUINN | 445 MINNESOTA ST STE 2200 | | | | SAINT PAUL | MN | 55101-2100 | |
| MEIERS READY MIX INC | PO BOX 8477 | | | | TOPEKA | KS | 66608 | |
| MEIJER | 2929 WALKER NW | | | | GRAND RAPIDS | MI | 49544-9424 | |
| MEIJER INC | PO BOX X | | | | GRAND RAPIDS | MI | 49501-4924 | |
| Meissner Tierney Fisher & Nichols | Attn: Mark Malloy, Esq. | 111 E. Kilbourn Avenue | 19th Floor | | Milwaukee | WI | 53202-6622 | |
| MEISSNER TIERNEY FISHER AND NICHOLS S.C. | 111 E. KILBOURN AVE. | 19TH FLOOR | | | MILWAUKEE | WI | 53202 | |
| Melanie A. Eastabrooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melanie F. Wagner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melanie T. Ludwig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melbourne HMA, LLC (d/b/a Wuesthoff Medical Center - Melbourne) | Attn: Jason Mahfood, CFO | 250 North Wickham Road | | | Melbourne | FL | 32935 | |
| MELBOURNE HMA, LLC,/WuesthoffMedical Center-Melbourne | Jason Mahfood: CFO | 250 North Wickham Road | | | Melbourne | FL | 32935 | |
| MELCHER MEDIA | 124 W 13TH ST | | | | NEW YORK | NY | 10011-7802 | |
| Meldon R. Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MELEADOR BUSINESS FORMS | CALLE GARCIA MORENO #163 | | | | RIO PIEDRAS | PR | 00925 | |
| MELINDA S HOSKINS | 7017 GARRISON CT | | | | DAYTON | OH | 45459-3447 | |
| Melinda S. Patterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melinda S. Stetler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melisha A. Marshall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melissa A. Fort | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melissa A. Trentman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MELISSA ABRAM | 3295 ST RT 668 S RT 1 | | | | JUNCTION CITY | OH | 43748-9605 | |
| MELISSA AND DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| MELISSA ANSELMO | 8 KELLY ROAD | APT. 2 | | | CHAMBRIDGE | MA | 02139 | |
| MELISSA ANSELMO | BETH ISRAEL DEACONESS MED CTR | 1309 BEACON STREET | 2ND FLOOR | | BOSTON | MA | 02246 | |
| Melissa Caballero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MELISSA CAIRNS | 123 S 1ST ST | | | | TIPP CITY | OH | 45371-1703 | |
| MELISSA E SHERMAN | 102 LA VIDA CT | | | | PALM BEACH GARDENS | FL | 33418-1720 | |
| Melissa E. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melissa Gibson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melissa J. Pickrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melissa L. Abram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melissa L. Kirk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melissa M. Savoy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MELISSA MEMORIAL | 1001 E JOHNSON ST | | | | HOLYOKE | CO | 80734-1854 | |
| Melissa R. Blankenship | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melissa Rowland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melissa S. Powers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MELITTA U.S.A. | 1401 BERLIN ROAD | | | | CHERRY HILL | NJ | 08002 | |
| MELLEN MARKETING ASSOCIATES INC | 1165 FRANKLIN STREET | | | | DUXBURY | MA | 02332 | |
| MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPT | P O BOX 360857 | | | PITTSBURGH | PA | 15251-6857 | |
| Melody D. Walker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MELODY MUNDORF | 211 PINE LN | | | | SALISBURY | VT | 05769-9779 | |
| MELODY S KELLEY | 680 CREEK RD | | | | CLARKSVILLE | OH | 45113-8289 | |
| MELROSE NAMEPLATE & LABEL CO | 26575 CORPORATE AVE | | | | HAYWARD | CA | 94545-3920 | |
| MELS PIZZA | 728 W CHICAGO ST | | | | ELGIN | IL | 60123-6200 | |
| MELSON TRACTOR CO | PO BOX 1059/13440 US HWY 280 E | | | | SALEM | AL | 36874-1586 | |
| Melvin D. Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melvin F. Winkelmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melvin J. Robinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melvin K. Griffin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELVIN L HARTMAN TRUSTEE MELVIN L HARTMAN LIVING TRUST U/A/D 1/26/1994 | 429 HILLCREST DR | | | | EATON | OH | 45320-9389 | |
| Melvin L. Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melvin P. Moeller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MELVIN W MONTGOMERY | PO BOX 3969 | | | | ALBANY | NY | 12203-0969 | |
| MEM HOSP OFSWEETWATER CO | 1200 COLLEGE DR | | | | ROCK SPRINGS | WY | 82901-5868 | |
| MEMBER ONE FEDERAL CREDIT UNION | 202 4TH ST NE BLDG C | | | | ROANOKE | VA | 24016-2038 | |
| MEMC ELECTRONIC MATERIALS | 501 PEARL DR MZ 72B | | | | ST PETERS | MO | 63376 | |
| MEMC ELECTRONIC MATERIALS | PASADENA PLANT | PO BOX 8 | | | SAINT PETERS | MO | 63376-0052 | |
| MEMC ELECTRONIC MATERIALS | SHERMAN PLANT | PO BOX 8 | | | SAINT PETERS | MO | 63376-0052 | |
| MEMC ELECTRONIC MATERIALS | ST PETERS PLANT | PO BOX 8 | | | SAINT PETERS | MO | 63376-0052 | |
| MEMC ELECTRONICS MATERIALS | MATERICALS CO GP | PO BOX 8 | | | SAINT PETERS | MO | 63376-0052 | |
| MEMC JAPAN LTD | 112 KIYOHARA IND PK | UTSUNOMIYA | | | TOCHGI | | | Japan |
| MEMORIAL CITY HOTEL LLC | 945 GESSNER RD | | | | HOUSTON | TX | 77024-2855 | |
| MEMORIAL HEALTH CARE | 300 N COLUMBIA AVE | | | | SEWARD | NE | 68434-2228 | |
| Memorial Health Care Systems | Attn: General Counsel | 300 N Columbia Ave | | | Seward | NE | 68434 | |
| MEMORIAL HERMANN | 7737 SOUTHWEST FREEWAY C-10 | | | | HOUSTON | TX | 77074-1827 | |
| Memorial Hermann | 7737 SW Freeway | | | | Houston | TX | 77074 | |
| Memorial Hermann Health System | Attn: Anthony Frank | 909 Frostwood Drive | Suite 200 | | Houston | TX | 77024 | |
| Memorial Hermann Health System | Attn: Anthony Frank - Chief Accounting Officer | 909 Frostwood Drive | Suite 200 | | Houston | TX | 77024 | |
| Memorial Hermann Health System | Attn: HIPAA Privacy Officer | 909 Frostwood | Suite 2.205 | | Houston | TX | 77024 | |
| Memorial Hermann Health System | Memorial Hermann Tower, 929 Gessner, | | | | Houston | TX | 77024 | |
| MEMORIAL HERMANN HEALTHCARE | 10030 FAIRPLUM DR | | | | HOUSTON | TX | 77099-5063 | |
| MEMORIAL HERMANN HEALTHCARE | 909 FROSTWOOD DR STE 2102 | | | | HOUSTON | TX | 77024-2301 | |
| MEMORIAL HERMANN HEALTHCARE SY | 7737 SOUTHWEST FRWY STE C-10 | | | | HOUSTON | TX | 77074-1807 | |
| MEMORIAL HERMANN HEALTHCARE SYSTEMS | 7777 SOUTHWEST FREEWAY | BOX 39 | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN HOSPITAL | 909 FROSTWOOD DR STE 102 | | | | HOUSTON | TX | 77024-2301 | |
| Memorial Hermann Hospital System | Attn: Dan S. Wilford | 9401 SOuthwest Freeway | | | Houston | TX | 77074 | |
| MEMORIAL HERMANN MEDICAL MISSIONS | 7777 SOUTHWEST FREEWAY | BOX 39 | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SPEC HOSP KW | 300 KINGWOOD MEDICAL DR | | | | KINGWOOD | TX | 77339-6400 | |
| MEMORIAL HERMANN SURG CTR KATY | STE 200 | 23920 KATY FWY | | | KATY | TX | 77494-1339 | |
| MEMORIAL HERMANN SURG CTR SL | STE 200 | 17510 W GRAND PKWY S | | | SUGAR LAND | TX | 77479-2647 | |
| Memorial Hermann Surgery Center-Sugarland | Attn: Steven Hildreth | 17510 West Grand S. Suite 200 | | | Sugarland | TX | 77584 | |
| Memorial Hermann Surgery Center-Katy | ATTN: Sean Boyette | 23920 Katy Freeway | Suite 200 | | Katy | TX | 77494 | |
| MEMORIAL HERMANN SURGERY CTR NW | STE 300 | 1631 NORTH LOOP W | | | HOUSTON | TX | 77008-1528 | |
| MEMORIAL HERMANN TEXAS MED CTR | 6400 FANNIN STREET | STE. 15 FLOOR | ATTN: WADE BURGESS | | HOUSTON | TX | 77030-1521 | |
| MEMORIAL HERMANN TEXAS MED CTR | FRONT DESK | 6400 FANNIN ST STE 15 FLOOR | | | HOUSTON | TX | 77030-1521 | |
| MEMORIAL HOME CARE | 3355 DOUGLAS RD STE 100 | | | | SOUTH BEND | IN | 46635 | |
| MEMORIAL HOSP OF SHERIDAN CNTY | 1401 W 5TH ST | | | | SHERIDAN | WY | 82801-2705 | |
| MEMORIAL HOSPITAL | 600 W 13TH ST STE 100 | | | | JASPER | IN | 47546-1882 | |
| MEMORIAL HOSPITAL | 800 W 9TH ST | | | | JASPER | IN | 47546-2514 | |
| MEMORIAL HOSPITAL | PO BOX 505167 | | | | SAINT LOUIS | MO | 63150-5167 | |
| MEMORIAL HOSPITAL & MANOR | 1500 E SHOTWELL ST | | | | BAINBRIDGE | GA | 39819-4256 | |
| MEMORIAL HOSPITAL ABILENE | 511 NE 10TH STREET | | | | ABILENE | KS | 67410 | |
| MEMORIAL HOSPITAL AT GULFPORT | 4500 13TH STREET | | | | GULFPORT | MS | 39501 | |
| Memorial Hospital at Gulfport | Attn: Privacy Officer | 4500- 13th Street | | | Gulfport | MS | 39501 | |
| MEMORIAL HOSPITAL AT GULFPORT | PO BOX 1810 | | | | GULFPORT | MS | 39502-1810 | |
| MEMORIAL HOSPITAL BURLINGTON | 252 MCHENRY ST APT 101 | | | | BURLINGTON | WI | 53105-1828 | |
| MEMORIAL HOSPITAL INCTOWAND | 91 HOSPITAL DR | | | | TOWANDA | PA | 18848-9702 | |
| MEMORIAL HOSPITAL OF TAMPA | 12901 STARKEY ROAD | ATTN: VICKIE CAROTHERS A/P | | | LARGO | FL | 33773-1435 | |
| MEMORIAL HOSPITAL OF TAMPA | 2901 W SWANN AVE | | | | TAMPA | FL | 33609-4056 | |
| MEMORIAL HOSPITAL OF TEXAS CNTY | 520 MEDICAL DR | | | | GUYMON | OK | 73942-4438 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 480 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Memorial Hospital of Texas County | ATTN: Steve T. Stewart | 520 Medical Drive | | | Guymon | OK | 73942 | |
| MEMORIAL HOSPITAL PHY GROUP | ATTN: Ralph Washburn | 319 E JOSEPHINE AVE | | | FREDERICK | OK | 73542-2220 | |
| MEMORIAL HOSPITAL-SOUTH BEND | 615 N MICHIGAN | | | | SOUTH BEND | IN | 46601-1033 | |
| MEMORIAL MEDICAL CENTER | 1 N ATKINSON DR | | | | LUDINGTON | MI | 49431-1906 | |
| MEMORIAL MEDICAL CENTER | 1086 FRANKLIN STREET | | | | JOHNSTOWN | PA | 15905-4398 | |
| MEMORIAL MEDICAL CENTER | PCARD ONLY | 2450 S TELSHOR BLVD | | | LAS CRUCES | NM | 88011-5069 | |
| MEMORIAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| MEMORIAL MEDICAL CTR | 236 EAST UNION ST | | | | SPRINGFIELD | IL | 62702-5246 | |
| MEMORIAL MISSION HOSPITAL | RIDGEFIELD DR STE 212 | RIDGEFIELD BUSINESS CTR | | | ASHEVILLE | NC | 28806 | |
| MEMORIAL MISSION SURGERY CTR | 2525 DESALES AVE | | | | CHATTANOOGA | TN | 37404-1161 | |
| MEMORIAL RD | 1301 MCKINNEY ST STE 2100 | | | | HOUSTON | TX | 77010-3042 | |
| MEMORIAL REGIONAL HOSPITAL | PO BOX 269001 | | | | PEMBROKE PINES | FL | 33026-9001 | |
| MEMORIAL SLOAN | CLINICAL INFO CTR | 633 3RD AVE 11TH FL | | | NEW YORK | NY | 10017-6706 | |
| MEMORIAL SLOAN KETTERING | 633 3RD AVE LBBY 4 | | | | NEW YORK | NY | 10017-6706 | |
| MEMORIAL SLOAN KETTERING HOSP | 411 E 67TH ST | | | | NEW YORK | NY | 10065-6004 | |
| MEMORIAL SLOANKETTERING | 633 THIRD AVE | | | | NEW YORK | NY | 10017-6706 | |
| Memorial Sloan-Kettering Cancer Center | 1275 York Avenue | | | | New York | NY | 10065 | |
| MEMPHIS BROOKS MUSEUM OF ART | 1934 POPLAR AVENUE | | | | MEMPHIS | TN | 38104 | |
| MEMPHIS BUSINESS PRODUCTS | PO BOX 17791 | | | | MEMPHIS | TN | 38187-0791 | |
| MEMPHIS LIGHT GAS & WATER | PO BOX 430 | | | | MEMPHIS | TN | 38101-0430 | |
| MENA REGIONAL HEALTH SYSTEM | 311 MORROW ST N | | | | MENA | AR | 71953-2516 | |
| MENARD COUNTY CLERK | 102 S 7TH ST | P O BOX 465 | | | PETERSBURG | IL | 62675 | |
| MENARD ELECTRONICS OF SW LA | 1722 COMMON STREET | | | | LAKE CHARLES | LA | 70601-6173 | |
| MENARDS | 1920 HAVEMANN ROAD | | | | CELINA | OH | 45822 | |
| MENCHEY MUSIC SERVICE INC | 80 WETZEL DR | | | | HANOVER | PA | 17331-1128 | |
| MENCO BUSINESS PRODUCTS INC | 170 US HWY 206 #A | | | | HILLSBOROUGH | NJ | 08844-4123 | |
| Mendes & Mount LLP | Attn: General Counsel | 750 7th Ave, #24 | | | New York | NY | 10019 | |
| MENDOCINO COAST HOSPITAL | 700 RIVER DR | | | | FORT BRAGG | CA | 95437-5403 | |
| MENDOTA COMMUNITY HOSPITAL | 1401 E 12TH ST | | | | MENDOTA | IL | 61342-9216 | |
| MENDOTA INSURANCE | PO BOX 64586 | | | | SAINT PAUL | MN | 55164-0586 | |
| MENEHUNE WATER CO | 99 12 S HALAWA VALLEY ST | | | | AIEA | HI | 96701 | |
| MENGALIS FLORIST | 2 MAIN ST | | | | WOODLAND | CA | 95695-3124 | |
| MENLO PARK SURGICAL HOSPITAL | 1501 TROUSDALE DR | | | | BURLINGAME | CA | 94010-4506 | |
| Menomonee Falls Ambulatory Surgery Center LLP | Attn: General Counsel | W180 N8045 Town Hall Road | | | Menomonee Falls | WI | 53051 | |
| MENORAH MEDICAL CENTER | 5721 W 119TH ST | | | | OVERLAND PARK | KS | 66209-3722 | |
| MENTAL HLTH SERV-CLARK CO | 474 N YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45504 | |
| MENTOR GRAPHICS | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070 | |
| MENTOR MEDIA LTD | 07-01 No.1 BUKIT BATOK STREET 22 | GRP BUILDING 659592 | | | | | | SINGAPORE |
| MENTOR NETWORK | 1600 OSGOOD ST #20-3-114 | | | | NORTH ANDOVER | MA | 01845-1048 | |
| MENTOR OFFICE SUPPLY | 8655 MENTOR AVE | | | | MENTOR | OH | 44060-6139 | |
| MEPCO LABEL SYSTEMS | 1313 S STOCKTON ST | | | | LODI | CA | 95240 | |
| MEPCO LABEL SYSTEMS | P O BOX 932 | | | | STOCKTON | CA | 95201 | |
| MEPCO LABEL SYSTEMS | PO BOX 932 | 1313 S STOCKTON ST | | | LODI | CA | 95240 | |
| MEPT HAMILTON LAKES I | 300 PARK BLVD SUITE 500 | C/O HAMILTON PARTNERS | 300 PARK BLVD | | ITASCA | IL | 60143 | |
| Mercades Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MERCED COMMONS | 290 Q STREET | | | | MERCED | CA | 95341 | |
| MERCEDES BENZ USA LLC | ONE MERCEDES DR | | | | MONTVALE | NJ | 07645 | |
| MERCEDES BENZ USA LLC | ONE MERCEDES DRIVE | ATTN: JOE DESOMMA | | | MONTVALE | NJ | 07645 | |
| MERCEDES BENZ USA-CC 50 | PO BOX 42637 | | | | INDIANAPOLIS | IN | 46242-0637 | |
| Mercedes McCafferty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MERCEDES-BENZ RESEARCH & DEV | 309 N PASTORIA AVE | | | | SUNNYVALE | CA | 94085-4109 | |
| MERCEDES-BENZ USA LLC | PO BOX 42637 | | | | INDIANAPOLIS | IN | 46242-0637 | |
| Mercedes-Benz USA, LLC | One Mercedes Drive | | | | Montvale | NJ | 07645 | |
| Mercedita C. Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MERCER | 4565 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| MERCER | MERCER HEALTH & BENEFITS LLC | PO BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| MERCER | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| MERCER | PO BOX 701449 | | | | LOUISVILLE | KY | 40270-1449 | |
| MERCER | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERCER ADMINISTRATION | 400 W MARKET ST STE 700 | | | | LOUISVILLE | KY | 40202-3319 | |
| MERCER CANDA LIMITED | 181 BAY ST | | | | TORONTO | ON | M5J 2T3 | Canada |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MERCER CO CLERK OF COURTS | PO BOX 28 | | | | CELINA | OH | 45822-0028 | |
| MERCER COLOR CORPORATION | PO BOX 113 | | | | COLDWATER | OH | 45828 | |
| MERCER COLOR INC | PO BOX 113 | | | | COLDWATER | OH | 45828 | |
| MERCER COUNTY EMERGENCY MEDICAL | 301 RILEY STREET | | | | CELINA | OH | 45822 | |
| MERCER COUNTY JOINT TOWNSHIP COMM HOSP | 800 WEST MAIN STREET | | | | COLDWATER | OH | 45828 | |
| MERCER FLANAGAN & CO | 1509 HOMESTEAD AVENUE | | | | FREDERICK | MD | 21702-4145 | |
| MERCER H&B | 2610 NORTHGATE DR | | | | IOWA CITY | IA | 52245-9564 | |
| Mercer Health & Benefits LLC | 326 John H. McConnell Boulevard | Suite 350 | | | Columbus | OH | 43216 | |
| Mercer Health & Benefits LLC | Attn: Chrissy Knot, Senior Associate | 326 John H. McConnell Boulevard | Suite 350 | | Columbus | OH | 43216 | |
| Mercer Health & Benefits LLC | Attn: Chrissy Knott | Senior Associate | 325 John H McConnell Boulevard | Suite 350 | Columbus | OH | 43215-2671 | |
| MERCER HEALTH FAMILY CARE | 950 SOUTH MAIN STREET | | | | CELINA | OH | 45822 | |
| MERCER HR CONSULTING | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| MERCER HR CONSULTING | 121 RIVER ST | | | | HOBOKEN | NJ | 07030-5982 | |
| MERCER HR CONSULTING | 400 W MARKET ST STE 700 | | | | LOUISVILLE | KY | 40202-3319 | |
| MERCER HR CONSULTING | 411 E WISCONSIN AVE STE 1500 | | | | MILWAUKEE | WI | 53202-4461 | |
| MERCER HUMAN RESOURCES CONSULTING | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERCER OSTEOPATHIC LTD | 1830 UNION CITY ROAD | | | | FORT RECOVERY | OH | 45846 | |
| MERCER SOCIETY | 22306 ADLINE WESTFIELD RD | | | | HUMBLE | TX | 77338-1071 | |
| MERCER UNIVERSITY | 1400 COLEMAN AVE | | | | MACON | GA | 31207-0001 | |
| MERCHANDISING INVENTIVES | 1665 S WAUKEGAN ROAD | | | | WAUKEGAN | IL | 60085 | |
| MERCHANT & KAY | 300 MOUNT LEBANON BLVD #220A | | | | PITTSBURGH | PA | 15234-1509 | |
| MERCHANT BONDING CO MUTUAL | 2100 FLEUR DR | | | | DES MOINES | IA | 50321 | |
| MERCHANT BUSINESS EVERTEC | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| MERCHANT PRINTING & ENVELOPE CO | 4830 BURR STREET | STE. E | | | BAKERSFIELD | CA | 93308 | |
| MERCHANTS BANK | 275 KENNEDY DR | | | | SOUTH BURLINGTON | VT | 05403-6785 | |
| MERCHANT'S PRINTING & ENVELOPE | 4830 BURR ST STE E | | | | BAKERSFIELD | CA | 93308 | |
| MERCHANTS REFRIGERATION | PO BOX 176 | | | | MENOMONEE FALLS | WI | 53052-0176 | |
| MERCHANTS SECURITY SERVICE | PO BOX 432 | | | | DAYTON | OH | 45409 | |
| MERCHANTS SECURITY SVC OF DAYT | P O BOX 432 | | | | DAYTON | OH | 45409 | |
| MERCHANTS TRUST CO | PO BOX 8490 | | | | BURLINGTON | VT | 05402-8490 | |
| MERCK | UG1A 40 351 N SUMNEYTOWN PIKE | | | | NORTH WALES | PA | 19454-2505 | |
| MERCK SHARP & DOHME FCU | 335 W BUTLER AVE | | | | CHALFONT | PA | 18914-2329 | |
| MERCO CORPORATION | 1943 OXLEY CIRCLE | | | | NAPERVILLE | IL | 60563-4176 | |
| MERCURY INSTRUMENTSHONEYWELL | PO BOX 982318 | | | | EL PASO | TX | 79998-2318 | |
| MERCURY MARINE | PO BOX 1939 | | | | FOND DU LAC | WI | 54936-1939 | |
| MERCURY MARINE | W6250-22A PIONEER RD PLANT 10 | | | | FOND DU LAC | WI | 54936-1337 | |
| MERCURY MARINE #25170 | PO BOX 1337 | | | | FOND DU LAC | WI | 54936-1337 | |
| MERCURY METAL PRODUCT INC. | 1201 S MERCURY DR | | | | SCHAUMBURG | IL | 60193 | |
| MERCURY PLASTICS INC | PO BOX 80119 | | | | CITY OF INDUSTRY | CA | 91716-8119 | |
| MERCURY PRINTING | 801 WOOD ST | | | | PITTSBURGH | PA | 15221 | |
| MERCY ALGONQUIN MEDICAL CENTER | 2401 HARNISH DR | | | | ALGONQUIN | IL | 60102-6846 | |
| MERCY DIVERSIFIED SERVICES | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| MERCY FOLSOM HOSPITAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MERCY GENERAL HOSPITAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MERCY HARVARD HOSPITAL CLINIC | 1001 GRANT DR | | | | HARVARD | IL | 60033-1822 | |
| MERCY HEALTH CENTER | 4300 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73120-8304 | |
| MERCY HEALTH CENTERDUBUQUE | TRINITY HLTH ACCTS PAYABLE | PO BOX 5030 | | | TROY | MI | 48007-5030 | |
| MERCY HEALTH SYSTEM | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| MERCY HEALTH SYSTEM | PO BOX 10386 | | | | SPRINGFIELD | MO | 65808-0386 | |
| MERCY HLTH PARTNERSMERCY | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| MERCY HMCAREHOSPICE CADILLAC | 7985 MACKINAW TRL STE 100 | | | | CADILLAC | MI | 49601-8111 | |
| MERCY HMCAREHOSPICE GRAYLING | 324 MEADOWS DR | | | | GRAYLING | MI | 49738-2015 | |
| MERCY HOME CARE PORT HURON | 505 HURON AVE | | | | PORT HURON | MI | 48060-3805 | |
| MERCY HOME CAREOAKLAND | STE 102 | 1111 W LONG LAKE RD | | | TROY | MI | 48098-6332 | |
| MERCY HOME HEALTH SERVICES | CHE ACCT PAYBLE SHARED SERVICE | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| MERCY HOSP | 2215 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-3602 | |
| MERCY HOSPITAL | 144 STATE ST | | | | PORTLAND | ME | 04101-3776 | |
| MERCY HOSPITAL | 3400 DATA DRIVE | | | | RANCHO CORDOVA | CA | 95752 | |
| MERCY HOSPITAL | 43 WHITING HILL RD | | | | BREWER | ME | 04412-1005 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MERCY HOSPITAL | PO BOX 2500 | | | | JANESVILLE | WI | 53547-2500 | |
| MERCY HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| MERCY HOSPITAL & HEALTHCARE CTR | 710 S KENWOOD AVE | | | | MOOSE LAKE | MN | 55767-9405 | |
| MERCY HOSPITAL FAIRFIELD | 3000 MACK RD | | | | FAIRFIELD | OH | 45014-5335 | |
| MERCY HOSPITAL IOWA CITY | 500 E MARKET ST | | | | IOWA CITY | IA | 52245-2633 | |
| MERCY HOSPITAL PORT HURON | PO BOX 7022 | | | | TROY | MI | 48007-7022 | |
| MERCY HOSPITALBUFFALO | 565 ABBOTT RD | | | | BUFFALO | NY | 14220-2039 | |
| MERCY IMAGING CENTERS | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670 | |
| MERCY MEDICAL CENTER | 1111 6TH AVE | | | | DES MOINES | IA | 50314-2610 | |
| MERCY MEDICAL CENTER | 301 SAINT PAUL ST | | | | BALTIMORE | MD | 21202-2102 | |
| MERCY MEDICAL CENTER | 301 ST PAUL PLACE | | | | BALTIMORE | MD | 21202-2165 | |
| MERCY MEDICAL CENTER | 411 LAUREL ST STE 3310 | | | | DES MOINES | IA | 50314-3027 | |
| Mercy Medical Center | Attn: General Counsel | 801 5th St. | | | Sioux City | IA | 51101 | |
| MERCY MEDICAL CENTER | MCAULEY TOWER-16TH FL | 301 ST. PAUL PLACE | ATTN: MARY CRANDALL | | BALTIMORE | MD | 21202 | |
| MERCY MEDICAL CENTER | PO BOX 5011 | | | | TROY | MI | 48007-5011 | |
| MERCY MEDICAL CENTER | PO TAX EXEMPT | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| MERCY MEDICAL CENTER | SW TAX EXEMPT | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| MERCY MEDICAL CENTER INC | 301 SAINT PAUL ST | | | | BALTIMORE | MD | 21202-2102 | |
| MERCY MEDICAL CENTER MASON CITY | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| MERCY MEDICAL CENTER MERCED | DHACCTS PAYABLE 3RD FLR | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MERCY MEDICAL CENTER SIOUX CITY | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| MERCY MEDICAL CENTER SPRINGFLD | CHP ACCOUNTS PAYABLE SSO | PO BOX 5203 | | | CINCINNATI | OH | 45201-5203 | |
| MERCY MEDICAL CENTERCLINTON | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| MERCY MEDICAL CENTERNEW HAMPTN | 308 N MAPLE AVE | | | | NEW HAMPTON | IA | 50659-1142 | |
| MERCY MEDICAL CTR NORTH IOWA | PO BOX 5011 | | | | TROY | MI | 48007-5011 | |
| MERCY MEMORIAL HOSPITAL | 718 N MACOMB ST | | | | MONROE | MI | 48162-7815 | |
| MERCY REG MED CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| MERCY REGIONAL MEDICAL CENTER | 2425 S COLORADO BLVD STE 270 | | | | DENVER | CO | 80222-5937 | |
| Mercy Regional Medical Center | Attn: General Counsel | 800 East Main St. | | | Ville Platte | LA | 70586 | |
| Mercy Regional Medical Center | Attn: W.C. Jeanmard | 800 East Main St. | | | Ville Platte | LA | 70586 | |
| Mercy Regional Medical Center (formerly Ville Platte Medical Center) | Attn: General Counsel | 800 East Main Street | | | Ville Platte | LA | 70586 | |
| MERCY SAN JUAN MEDICAL CENTER | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| MERCY SENIOR CARE INC | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| MERCY SUBURBAN HOSPITAL | 2701 DEKALB PIKE | | | | NORRISTOWN | PA | 19401-1820 | |
| MEREDITH CORP | 1716 LOCUST ST | | | | DES MOINES | IA | 50309-3038 | |
| MEREDITH CORP | MAIL DROP LS254 | 1716 LOCUST ST | | | DES MOINES | IA | 50309-3038 | |
| MERIAL LIMITED | 1730 OLYMPIC DRIVE | | | | ATHENS | GA | 30601 | |
| MERIAL LTD | 115 TRANS TECH DR | | | | ATHENS | GA | 30601-1649 | |
| MERIDELL ACHIEVEMENT CENTER | 12550 W STATE HIGHWAY 29 | | | | LIBERTY HILL | TX | 78642-4733 | |
| MERIDIAN | 8173 STARWOOD DRIVE | | | | LOVES PARK | IL | 61111-5704 | |
| MERIDIAN COLLISION CENTER | 15724 MERIDIAN E | | | | PUYALLUP | WA | 98375-9510 | |
| MERIDIAN DISPLAY | 162 YORK AVE EAST | | | | SAINT PAUL | MN | 55117 | |
| MERIDIAN ENTERPRISES CORP | 951 HORNET DR | | | | HAZELWOOD | MO | 63042-2309 | |
| MERIDIAN METAL WORKS | PO BOX 1650 | | | | MILWAUKEE | WI | 53201-1650 | |
| MERIDIAN PRINTING INC | 1538 SOUTH COUNTY TRAIL | | | | EAST GREENWICH | RI | 02818 | |
| Meriliz Corporation (d/b/a Dome Printing) | 340 Commerce Circle | | | | Sacramento | CA | 95815 | |
| Meriter Health Services | Attn: General Council | 202 S Park St Madison, | | | Madison | WI | 53715 | |
| Meriter Health Services | Attn: John Teppo | 202 S. Park St. | | | Madison | WI | 53715 | |
| MERITER HOSPITAL | 202 S PARK ST | | | | MADISON | WI | 53715-1507 | |
| MERITER HOSPITAL INC | 202 S PARK ST | | | | MADISON | WI | 53715-1507 | |
| Meriter Hospital, Inc., a Wisconsin corporation | Attn: William J. Herbert, Director Pharmacy  MAT / MGMT | 202 South Park Street | | | Madison | WI | 53715-1596 | |
| MERITOR INC | 2135 WEST MAPLE ROAD | | | | TROY | MI | 48084-7121 | |
| MERITOR MEXICANA SA DE CV | AV EL TEPEYAC NO 110 | | | | EL MARQUES | | 76020 | Mexico |
| MERKELS FLOOR COVERING | 2695 LAWRENCE AVE | | | | STEVENSVILLE | MI | 49127-1253 | |
| MERKLE-KORFF INDUSTRIES INC | 25 NORTHWEST POINT BLVD STE 900 | | | | ELK GROVE VILLAGE | IL | 60007-1044 | |
| MERKLEY NEWMAN HARTY | 200 VARICK STREET | | | | NEW YORK | NY | 10014 | |
| MERKS INC | 803 PARK AVE STE A | | | | MURFREESBORO | TN | 37129-4941 | |
| MERKS INC | PO BOX 332279 | | | | MURFREESBORO | TN | 37133-2279 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MERLE T BRUMBAUGH | 14118 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9709 | |
| MERLOYD LAWRENCE INC | 102 CHESTNUT ST | | | | BOSTON | MA | 02108-1120 | |
| MERMET | 5970 N MAIN ST | | | | COWPENS | SC | 29330-8940 | |
| MERRELL OWEN | PO BOX 3035 | | | | KOKOMO | IN | 46904-3035 | |
| MERRI MOMENTS INC | 112 MERRICK RD | | | | LYNBROOK | NY | 11563-2739 | |
| MERRICK INTERNATIONAL CORP | 3353 NW 74TH AVE | | | | MIAMI | FL | 33122-1229 | |
| MERRIFIELD OFFICE PLUS | 202 E BROADWAY | | | | ENID | OK | 73701-4120 | |
| MERRIFIELD OFFICE SUPPLY | 224 SOUTH MAIN | | | | ELK CITY | OK | 73644-5746 | |
| MERRIFIELD OFFICE SUPPLY | 522 N 14TH ST | | | | PONCA CITY | OK | 74601-4654 | |
| MERRILL CORPORATION | 1731 EMBARCADERO RD | | | | PALO ALTO | CA | 94303 | |
| Merrill F. Eversman Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MERRILL LYNCH CO | 4 World Financial Center | 250 Vesey Street | | | New York | NY | 10080 | |
| MERRIMACK VALLEY HOSPITAL | 140 LINCOLN AVE | | | | HAVERHILL | MA | 01830-6700 | |
| MERRIMACK VALLEY HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| Merrimack Valley Hospital | ATTN: Paul Bernier | 140 Lincoln Avenue | | | Haverhill | MA | 01830 | |
| MERRIMACK VLLY GUARD SERV INC | PO BOX 14 | | | | LAWRENCE | MA | 01842-0014 | |
| MERRITT SEALING CO INC | 917 N TULSA AVE STE B | | | | OKLAHOMA CITY | OK | 73107-6078 | |
| MERTEN COMPANY | 1515 CENTRAL PARKWAY | | | | CINCINNATI | OH | 45214-2815 | |
| MESA ALARM SYSTEMS INC | 12819 TRINITY DRIVE | | | | STAFFORD | TX | 77477 | |
| MESA CHRISTIAN HEALTH & REHAB | 255 W BROWN RD | | | | MESA | AZ | 85201-3404 | |
| MESA GENERAL HOSPITAL | 515 N MESA DR | | | | MESA | AZ | 85201-5914 | |
| Mesa View Regional Hospital | 1299 Bertha Howe Avenue | | | | Mesquite | NV | 89027 | |
| MESCO ELECTRICAL SUPPLY | PO BOX 44 | | | | NEW BREMEN | OH | 45869 | |
| MESILLA VALLEY HOSP | ACCOUNTS PAYABLE | 3751 DEL REY BLVD | | | LAS CRUCES | NM | 88012-7710 | |
| MESILLA VALLEY HOSPITAL | 3751 DEL REY BLVD | | | | LAS CRUCES | NM | 88012-7710 | |
| MESQUITE OFFICE EXPENSE | 4808 EASTOVER CIR STE 101 | | | | MESQUITE | TX | 75149 | |
| MESQUITE SPECIALTY HOSPITAL | 1024 N GALLOWAY AVE | | | | MESQUITE | TX | 75149-2434 | |
| MESQUITE TAX FUND | PO BOX 850267 | | | | MESQUITE | TX | 75185 | |
| MESSENGER PRESS | 1826 AMSTERDAM RD | | | | BALLSTON SPA | NY | 12020-3323 | |
| Messenger Press | 6184 State Route 274 | | | | Carthagena | OH | 45822 | |
| Messenger Press | Attn: Randall J. Heitkamp, VP | 6148 State Route 274 | | | Carthagena | OH | 45822 | |
| MESSENGER PRESS INC | 6184 STATE ROUTE 274 | | | | CARTHAGENA | OH | 45822 | |
| MESTEK INC | 260 NORTH ELM STREET | | | | WESTFIELD | MA | 01085 | |
| MET ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| MET LIFE AND ANNUNITY COMPANY OF CONNECTICUT | PO BOX 8500 | INSTITUTIONAL PRODUCTS & SERVICES | | | PHILADELPHIA | PA | 19178-3766 | |
| MET MUSEUM OF ART NY | 1000 5TH AVE AT 84TH ST | | | | NEW YORK | NY | 10028-0113 | |
| META COMMUNICATIONS INC | 201 EAST WASHINGTON STREET | STE. 401 | | | IOWA CITY | IA | 52240 | |
| METABO CORPORATION | 1231 WILSON DR | | | | WEST CHESTER | PA | 19380-4243 | |
| METAFIX INC | 1925 46TH AVE | | | | MONTREAL | QC | H8T 2P1 | |
| METAFIX INC | 1925-46TH AVE | | | | LACHINE | QC | H8T 2P1 | Canada |
| METAL BUILDING COMPONENTS INC | PO BOX 692055 | | | | HOUSTON | TX | 77269 | |
| METAL COATINGS CORP | PO BOX 630407 | | | | HOUSTON | TX | 77263-0407 | |
| METAL PRODUCTS CO LLC | 3787 INDUSTRIAL PARK DR | | | | MARIANNA | FL | 32446-8096 | |
| METAL PUNCH CORP | 907 SAUNDERS | | | | CADILLAC | MI | 49601-9270 | |
| METAL TECHNOLOGIES INC | 1401 SOUTH GRANDSTAFF DRIVE | | | | AUBURN | IN | 46706-2664 | |
| METALDYNE SINTERFORGED PRODUCT | PO BOX 702340 | | | | PLYMOUTH | MI | 48170-0979 | |
| METALLIC PRODUCTS | 7777 HOLLISTER ST | | | | HOUSTON | TX | 77040-5470 | |
| METALLOY INC | PO BOX 263107 | | | | HOUSTON | TX | 77207-3107 | |
| METALOR TECHNOLOGIES USA | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02763 | |
| METALOR USA REFINING CORP | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02763-1031 | |
| METAVANTE | 11000 W LAKE PARK DR | | | | MILWAUKEE | WI | 53224-3003 | |
| METAVANTE CORPORATION | Valarie M. Sanders; Contract Manager | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| METCALF FAMILY TRUST | 2920 ROHRER DRIVE | | | | LAFAYETTE | CA | 94549 | |
| METCALF FAMILY TRUST | C/O SIERRA ASSET MANAGEMENT INC | 2920 PROSPECT PARK DRIVE | SUITE 215 | | RANCHO CORDOVA | CA | 95670 | |
| METCOM INC | 21643 E NINE MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1811 | |
| MET-ED | 76 South Main Street | | | | AKRON | OH | 44308 | |
| MET-ED | P O BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| METELKO INC | PO BOX 431408 | | | | SOUTH MIAMI | FL | 33243-1408 | |
| METEOR WEB MARKETING INC | 3438 E ELLSWORTH ROAD | | | | ANN ARBOR | MI | 48108 | |
| METHODIST HEALTH SYSTEM | 1441 N BECKLEY AVE | | | | DALLAS | TX | 75203-1201 | |
| METHODIST HEALTH SYSTEM | PO BOX 227116 | | | | DALLAS | TX | 75222-7116 | |
| METHODIST HOSP FOR SURGERY | 17101 DALLAS PKWY | | | | ADDISON | TX | 75001-7103 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| METHODIST HOSP UNION COUNTY | 4604 US HIGHWAY 60 W | | | | MORGANFIELD | KY | 42437-6515 | |
| METHODIST HOSPITAL | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| METHODIST HOSPITAL | 1305 N ELM ST | | | | HENDERSON | KY | 42420-2783 | |
| METHODIST HOSPITAL | PO BOX 7175 | | | | INDIANAPOLIS | IN | 46207-7175 | |
| METHODIST HOSPITAL | STE 100 | 1151 ENTERPRISE DR | | | COPPELL | TX | 75019-4677 | |
| METHODIST HOSPITAL 92001 | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| METHODIST HOSPITAL FOR SURGERY | 17101 DALLAS PKWY | | | | ADDISON | TX | 75001-7103 | |
| Methodist Hospital for Surgery | Attn: General Counsel | 17101 N. Dallas Parkway | | | Addison | TX | 75001 | |
| METHODIST HOSPITAL SACRAMENTO | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| METHODIST HOSPITALS | PO BOX 387 | | | | GARY | IN | 46402-0387 | |
| METHODIST MCKINNEY HOSPITAL | 8000 ELDORADO PKWY | | | | MCKINNEY | TX | 75070-5940 | |
| METHODIST MEDICAL CENTER | 221 NE GLEN OAK AVE | | | | PEORIA | IL | 61636-0001 | |
| METHODIST MEDICAL CENTER OF ILL | 221 NE GLEN OAK AVE | | | | PEORIA | IL | 61636-0001 | |
| METHODIST NORHTWEST | 7575 TEZEL RD | PO BOX 400048 | | | SAN ANTONIO | TX | 78250-3504 | |
| METHODIST NORTHEAST | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| METHODIST RICHARDSON FAMILY MED | 399 W CAMPBELL RD STE 206 | | | | RICHARDSON | TX | 75080-3606 | |
| METHODIST RICHARDSON MED CTR | 401 W CAMPBELL RD | | | | RICHARDSON | TX | 75080-3416 | |
| METHODIST RICHARDSON MED CTR | PO BOX 227116 | | | | DALLAS | TX | 75222-7116 | |
| METLIFE | BOX #3766 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| METLIFE | BOX 360229 | | | | PITTSBURGH | PA | 15251-6229 | |
| METLIFE | DEPT CH 10579 | | | | PALATINE | IL | 60055-0579 | |
| METLIFE | P O BOX 360229 | | | | PITTSBURGH | PA | 15251 | |
| METLIFE | P O BOX 8500-3895 | | | | PHILADELPHA | PA | 19178-3895 | |
| METLIFE GROUP PROP & CAS INS | DEPT CH 10579 | | | | PALATINE | IL | 60055-0579 | |
| METLIFE GROUP PROP & CAS INS | P O BOX 31056 | | | | TAMPA | FL | 33631 | |
| METLIFE GROUP PROP & CAS INS | P O BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METLIFE GROUP PROPERTY AND CASUALTY | PO BOX 31056 | | | | TAMPA | FL | 33631-3056 | |
| METL-SPAN | 1720 LAKEPOINTE DR STE 101 | | | | LEWISVILLE | TX | 75057-6425 | |
| METOKOTE CORPORATION | 312 SAVANNAH PARK RD | | | | CEDAR FALLS | IA | 50613-6946 | |
| METRIC TRANSPLANTATION LABS INC | 129 N HILL AVE STE 104 | | | | PASADENA | CA | 91106-1961 | |
| METRIX INSTRUMENT CO | 8824 FALLBROOK DR | | | | HOUSTON | TX | 77064 | |
| METRO | 600 NE GRAND AVENUE | | | | PORTLAND | OR | 97232 | |
| METRO ATLANTA CHAMBER OF COMMERCE | 235 ANDREW YOUNG INTERNATIONAL BLVD | | | | ATLANTA | GA | 30303 | |
| METRO ATLANTA CHAMBER'S GOLF CHALLENGE | 235 ANDREW YOUNG INTERNT'L BLVD NW | | | | ATLANTA | GA | 30303 | |
| METRO BUSINESS FORMS | 211 BEACH 9TH STREET | | | | FAR ROCKAWAY | NY | 11691-5541 | |
| METRO CLEVELAND SECURITY | 5627 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-2241 | |
| METRO CONSTRUCTION | 4425 BOLLENBACHER AVE | | | | SACRAMENTO | CA | 95838 | |
| METRO DENVER BUSINESS FORMS | 1980 S QUEBEC ST #203 | | | | DENVER | CO | 80231-3234 | |
| METRO DENVER BUSINESS FORMS | 1980 SOUTH QUEBEC STREET | #203 | | | DENVER | CO | 80231-3234 | |
| METRO ENVELOPE INC | PO BOX 27659 | | | | OMAHA | NE | 68127-7659 | |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | |
| METRO FLEX INC | 3304 ENCRETE LN | | | | MORAINE | OH | 45439 | |
| METRO GOVERNMENT OF NASHVILLE | TRIAL COURT ADM OFFICE | 1 PUBLIC SQ STE 601 | | | NASHVILLE | TN | 37201-5015 | |
| METRO GRAPHIC SYSTEMS | 3336 E 32ND ST STE 3 | | | | TULSA | OK | 74135-4442 | |
| METRO HEALTH | 5900 BYRON CENTER AVE SW | 1925 BRETON RD SE | | | WYOMING | MI | 49519-9606 | |
| METRO HEALTH | PO BOX 911 | | | | WYOMING | MI | 49509-0911 | |
| METRO MEDICAL SUPPLY WHOLESALE | 200 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1804 | |
| METRO NASHVILLE PUBLIC SCHOOLS | 2601 BRANSFORD AVE BUSINESS SVCS | | | | NASHVILLE | TN | 37204 | |
| METRO OFFICE SUPPLY | 102 E MAIN STREET | | | | FESTUS | MO | 63028-1945 | |
| METRO PAYMENT SVCS | PO BOX 196301 | | | | NASHVILLE | TN | 37219-6301 | |
| METRO PRINT MEDIA | PO BOX 459 | | | | ROYAL OAK | MI | 48068-0459 | |
| METRO PRINTED PRODUCTS | 300 W. MAIN STTREET | | | | GREENWOOD | IN | 46142 | |
| METRO PRINTED PRODUCTS INC | 1001 COMMERCE PKWY S DR STE H | | | | GREENWOOD | IN | 46143-6443 | |
| METRO SALES INCORPORATED | 1620 E 78TH STREET | | | | RICHFIELD | MN | 55423 | |
| METRO SCALE CO | 1915 PETERS ROAD SUITE 212 | | | | IRVING | TX | 75061 | |
| METRO WASH & LUBE | 91-10 METROPOLITAN AVE | | | | REGO PARK | NY | 11374-5328 | |
| METRO WATERPROOFING INC | PO BOX 867 | | | | SCOTTDALE | GA | 30079-0867 | |
| METRO WEST MEDICAL CENTER | 115 LINCOLN ST | | | | FRAMINGHAM | MA | 01702-6358 | |
| METRO WEST MEDICAL CENTER | PO BOX 704 | | | | NATICK | MA | 01760-0997 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| METRO WIRE ROPE CORP | 553 LEHIGH AVE | | | | UNION | NJ | 07083-7976 | |
| METRO-BOSTON AIR/REFRIGRTN INC | 46 HERRICK RD PO BOX 2203 | | | | PEABODY | MA | 01960-7203 | |
| METROHEALTH | 2500 METROHEALTH DR | OLD BROOKLYN CAMPUS | | | CLEVELAND | OH | 44109-1900 | |
| METROHEALTH CTR FOR SNCWEST | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 | |
| METROHEALTH LAKEWOOD IM | 14701 DETROIT AVE STE 475 | | | | LAKEWOOD | OH | 44107-4182 | |
| METROHEALTH MED CTR | 4229 PEARL RD | | | | CLEVELAND | OH | 44109-4218 | |
| METROHEALTH MEDICAL CENTER | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 | |
| METROHEALTH SYSTEMS | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 | |
| METROHEALTH WEST PARK | 3838 W 150TH ST | | | | CLEVELAND | OH | 44111-5805 | |
| METROHEALTH WIC MAIN OFFICE | 5202 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-2231 | |
| METROHEALTHBROOKLYN | 5208 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-2231 | |
| METROHLTH MED CTR | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 | |
| METROLINA PRINTING & PROMO LLC | 272 INTERNATIONAL DR | | | | CONCORD | NC | 28027 | |
| METROLINA SPRINKLER COMPANY INC | PO BOX 668548 | | | | CHARLOTTE | NC | 28266-8548 | |
| METROMEDIA | 8775-M CENTRE PARK DR #530 | | | | COLUMBIA | MD | 21045-2152 | |
| METROMEDIA TECHNOLOGIES INC | 1225 LOS ANGELES ST | | | | GLENDALE | CA | 90004 | |
| METROMEDIA TECHNOLOGIES INC | P O BOX 34866 | | | | NEWARK | NJ | 07189-4866 | |
| METRON | 1505 W THIRD AVE | | | | DENVER | CO | 80223 | |
| METRON BRANDING | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48067-2700 | |
| METROPAK INC | PO BOX 833129 | | | | RICHARDSON | TX | 75083 | |
| METROPOLITAN COMMUNITY COLLEGE | PO BOX 3777 | | | | OMAHA | NE | 68103-0777 | |
| METROPOLITAN COUNCIL | 390 ROBERT ST N | | | | ST PAUL | MN | 55101 | |
| Metropolitan Health Corporation | 5900 Byron Center Avenue | | | | Wyoming | MI | 49519 | |
| METROPOLITAN HOSPITAL OF MIAMI | PO BOX 261810 | | | | MIAMI | FL | 33126-0032 | |
| METROPOLITAN LIFE INSURANCE CO | C/O JONES LANG LASALLE AMERICAS | 125 S WACKER DR STE 210 | | | CHICAGO | IL | 60606 | |
| METROPOLITAN METHODIST HOSP | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| METROPOLITAN MUSEUM OF ART | 1000 FIFTH AVENUE | | | | NEW YORK | NY | 10028-0198 | |
| METROPOLITAN SEWER DISTRICT | 700 W LIBERTY ST | | | | LOUISVILLE | KY | 40203-1911 | |
| METROPOLITAN ST LOUIS SEWER DISTRICT | PO BOX 437 | | | | ST LOUIS | MO | 63166-0437 | |
| METROPOLITAN TOPEKA ARPRT AUTH | PO BOX 19053 | | | | TOPEKA | KS | 66619 | |
| METROPOLITAN TRANSIT AUTHOR | PO BOX 61429 | | | | HOUSTON | TX | 77208-1429 | |
| Metropolitan Trustee | Attn: Charlie Cardwell, Metropolitan Trustee | 700 Second Avenue South | Suite 220 | | Nashville | TN | 37210 | |
| METROPOLITAN TRUSTEE | CHARLIE CARDWELL | 700 SECOND AVENUE | STE. 220 | | NASHVILLE | TN | 37219-6358 | |
| METROPOLITAN TRUSTEE | PO BOX 305012 | | | | NASHVILLE | TN | 37230 | |
| METROWEST MEDICAL | PO BOX 704 | | | | NATICK | MA | 01760-0997 | |
| METTLER TOLEDO | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240-4035 | |
| Mettler-Toledo, LLC | 1900 Polaris Parkway | | | | Columbus | OH | 43240 | |
| Mettler-Toledo, LLC | Attn: General Counsel Americas | 1900 Polaris Parkway | | | Columbus | OH | 43240 | |
| Mettler-Toledo, LLC | Attn: Global Indirect Procurement Head | 1900 Polaris Parkway | | | Columbus | OH | 43240 | |
| METZ HEATING & A/C | PO BOX 56 | | | | WALNUT | CA | 91788-0056 | |
| METZGERS INC | 207 ARCO DRIVE | | | | TOLEDO | OH | 43607 | |
| METZLER PRINTING INC | 317 LAFAYETTE STREET | | | | UTICA | NY | 13502-4281 | |
| Mexico Federal Taxing Authority | Servicio de Administración Tributaria | Av. Hidalgo 77 | | | col. Guerrero | | 06300 | Mexico |
| Mexico Import Duty Taxing Authority | Servicio de Administración Tributaria | Av. Hidalgo 77 | | | col. Guerrero | | 06300 | Mexico |
| Mexico Payroll Taxing Authority | Servicio de Administración Tributaria | Av. Hidalgo 78 | | | col. Guerrero | | 06301 | Mexico |
| Mexico VAT Authority | Av. Constituyentes 1001 | Álvaro Obregón | Belén de las Flores | | Mexico City | | 01110 | Mexico |
| MEYER LABORATORY | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | |
| MEYER LABORATORY INC | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | |
| MEYERS PRINTING & DESIGN INC | 254 LEO STREET | | | | NORTH DAYTON | OH | 45404 | |
| MEYERS TAX SERVICE | 4947 BUCKNALL ROAD | | | | SAN JOSE | CA | 95130-1922 | |
| MEZZO DESIGN LOFTS | 30 CALDWELL ST | | | | CHARLESTOWN | MA | 02129 | |
| MF CACHAT CO | DEPT 781707 | PO BOX 78000 | | | DETROIT | MI | 48278-1707 | |
| MFB HOLDINGS LLC/BLOUIN DISPLAYS | 710 MAIN STREET | PO BOX 10 | | | ROLLINSFORD | NH | 03869 | |
| MFM INC | 4273 RICE ST | | | | LIHUE | HI | 96766-1330 | |
| MG OIL COMPANY | PO BOX 1006 | | | | RAPID CITY | SD | 57709-1006 | |
| MGF BUSINESS PRODUCTS | 400 RARITAN CENTER PKWY | STE F | | | EDISON | NJ | 08837-3908 | |
| MGL | 154 SOUTH STREET | | | | NEW PROVIDENCE | NJ | 07974 | |
| MGL PRINTING SOLUTIONS | 154 SOUTH STREET | | | | NEW PROVIDENCE | NJ | 07974 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MGM MIRAGE | 3950 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119-1005 | |
| MGM RESORTS INTL | PO BOX 77756 | | | | LAS VEGAS | NV | 89177-7756 | |
| MHA HEALTH FOUNDATION | 2112 UNIVERSITY PARK DR | | | | OKEMOS | MI | 48864 | |
| MHHS CB RICHARD ELLIS AGT | PO BOX 82552 | | | | GOLETA | CA | 93118-2552 | |
| MHI | 100 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| MHR ATHLETIC ASSOCIATION (MOST HOLY REDEEMER) | 9525 S LAWNDALE AVENUE | | | | EVERGREEN PARK | IL | 60805-2128 | |
| MHRC ACCOUNTS PAYABLE | PO BOX 31220 | | | | SALT LAKE CITY | UT | 84131-0220 | |
| MHS AUBURN MEDICAL CENTER | PO BOX 5299 | | | | TACOMA | WA | 98415-0299 | |
| MI MILLERS MUTUAL INS CO | 2425 E GRAND RIVER | | | | LANSING | MI | 48912-3291 | |
| MI OHN BEAUTY SHOPPE | 27095 LORAIN ROAD | | | | NORTH OLMSTED | OH | 44070-3213 | |
| MIAMI CHILDRENS HOSPITAL | 3100 SW 62ND AVE | | | | MIAMI | FL | 33155-3009 | |
| MIAMI CHILDREN'S HOSPITAL | Attn: Wayne Cole, Director Supply Chain Management | 3100 SW 62nd Ave. | | | Miami | FL | 33155 | |
| MIAMI COMPUTER PRODUCTS | 1801 SUPERIOR AVE E | | | | CLEVELAND | OH | 44114-2107 | |
| MIAMI COMPUTER PRODUCTS | 21555 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6616 | |
| MIAMI COUNTY AUDITOR'S OFFICE | 201 W MAIN ST | | | | TROY | OH | 45373-3239 | |
| MIAMI DADE COMMUNITY COLLEGE | 11011 SW 104TH ST | | | | MIAMI | FL | 33176-3393 | |
| MIAMI INDUSTRIAL TRUCKS INC | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | |
| MIAMI INDUSTRIAL TRUCKS INC | PO BOX 237 2830 E RIVER RD | | | | DAYTON | OH | 45439-0231 | |
| MIAMI JEWISH HOME & HOSP | 5200 NE 2ND AVE | | | | MIAMI | FL | 33137-2706 | |
| MIAMI LAKES SURGERY CENTER | 15501 NW 67TH AVE STE 20C | | | | MIAMI LAKES | FL | 33014-2108 | |
| MIAMI SYSTEMS CORPORATION | DEPT # 40253 | PO BOX 740209 | | | ATLANTA | GA | 30374 | |
| MIAMI UNIV / DEPT OF BUS SERVC | BONHAM HOUSE ROOM 110 | | | | OXFORD | OH | 45056-1858 | |
| MIAMI VALLEY FEED & GRAIN | POB 69 880 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-0069 | |
| MIAMI VALLEY FEED & GRAIN CO | PO BOX 69 | | | | NEW CARLISLE | OH | 45344 | |
| MIAMI VALLEY HOSPITAL | 1 WYOMING ST | | | | DAYTON | OH | 45409-2722 | |
| MIAMI VALLEY HUMAN RESOURCE ASSOCIATION | PO BOX 1321 | | | | DAYTON | OH | 45401 | |
| MIAMI VALLEY LIGHTING & SUPPLY | PO BOX 404 | | | | VANDALIA | OH | 45377 | |
| MIAMI VALLEY WORLDWIDE INC | PO BOX 2408 | | | | DAYTON | OH | 45401 | |
| MIAMI-DADE TAX COLLECTOR ASSESSOR COLLECTOR | 140 W FLAGLER STREET | 12TH FLOOR | | | MIAMI | FL | 33130-1575 | |
| MIC GROUP | 3140 S BLUE BELL RD | | | | BRENHAM | TX | 77833-5153 | |
| MICH CARBONIC OF SAGINAW INC | 6273 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-0376 | |
| MICHAEL A MADAY | 4485 HERSMAN ST SE | | | | GRAND RAPIDS | MI | 49546-2265 | |
| Michael A. Boyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael A. Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael A. Elder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael A. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael A. Pipenger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael A. Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Albers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL ALLEN JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL ANTHONY SIGN & AWNING CO | 21 RANDOLPH AVE | | | | AVENEL | NJ | 07001 | |
| Michael Archuleta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael B. Barnett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael B. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael B. Richardson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Barrett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL BENNETT CONSTRUCTION INC | 2557 S. SHELBY 750W | | | | FRANKLIN | IN | 46131 | |
| Michael Branson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Bryant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Burke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL C KONDELIS | 208 SUMMIT ST | | | | GEORGETOWN | TX | 78633-5155 | |
| Michael C. Elfner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael C. Guess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael C. McKenney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL CLELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Conner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Creque | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MICHAEL CUTLER CO | 110 TERRACE DRIVE | | | | OLYPHANT | PA | 18447-2504 | |
| MICHAEL D BROTZGE | 3755 DEVELOPMENT WAY | | | | SELLERSBURG | IN | 47172-9576 | |
| MICHAEL D PLOOSTER MD SC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael D. Claybrooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael D. Hogeboom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Darnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL DAUFFENBACH CUST LAURA JEAN DAUFFENBACH UNDER MN UNIF TRANS MIN ACT | 14580 GLENDALE AVE SE | | | | PRIOR LAKE | MN | 55372-1408 | |
| MICHAEL DOPPELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL E BRENNAN & GAY R BRENNAN JT TEN | 710 JACKSON RD | | | | ANDERSON | SC | 29626-6414 | |
| MICHAEL E KOEHNEN | 619 NW 81ST ST | | | | SEATTLE | WA | 98117-4055 | |
| MICHAEL E MOLONY DMD PSC | 2220 GRANDVIEW DR STE 240 | | | | FORT MITCHELL | KY | 41017-1661 | |
| MICHAEL E RUDY | 1319 MOUNT HERMAN BLVD | | | | YORK | PA | 17406-1739 | |
| MICHAEL E SEITZ | 1804 BRAEMORE DR | | | | RENO | NV | 89521-4260 | |
| MICHAEL E STITZER | 904 POPLAR LN | | | | KIRKSVILLE | MO | 63501-2152 | |
| Michael E. Bolin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael E. Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael E. Jessup | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael E. McGlone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael E. Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL E. O'BRIEN | 2356 FOX DRIVE NE | | | | MARIETTA | GA | 30066 | |
| Michael E. Rupp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael E. Tucker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL F BROCK | 301 CARR RD | | | | MORRISON | TN | 37357-5122 | |
| MICHAEL F KUNETKA | 41451 FAIRFIELD CIR | | | | PARKER | CO | 80138-4577 | |
| MICHAEL F TILLERY DDS FAGD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael F. Greene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael F. McCarty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Fial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL FOODS (M.G. WALDBAUM) | 120 TOWER ST | | | | GAYLORD | MN | 55334 | |
| MICHAEL FOODS INC | 105 N MAIN ST | | | | WAKEFIELD | NE | 68784-6016 | |
| MICHAEL FORSBLOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael G. Schintz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL GALLAGHER | PO BOX 2469 | | | | PORTERVILLE | CA | 93258-2469 | |
| MICHAEL HAMILL | 90 BILLINGS ST # 2 | | | | NORTH QUINCY | MA | 02171-1944 | |
| MICHAEL HENNESSIE JR | 5496 SLEEPING DOG LN | | | | COLUMBIA | MD | 21045-2250 | |
| MICHAEL HOUSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Hunt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL J GILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL J LICCAR & CO LLC | 231 S LA SALLE ST STE 650 | | | | CHICAGO | IL | 60604-1438 | |
| MICHAEL J NEARY | 49 BROOKSIDE DR | | | | ROCHESTER | NY | 14618-3419 | |
| MICHAEL J YENCSKO JR | PO BOX 472993 | | | | CHARLOTTE | NC | 28247-2993 | |
| Michael J. Bancroft | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Brosnahan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Cockroft | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Dodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Fulk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Garrett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Giordano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Hennessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. McCoy Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Morton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Pasqual | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Pedroza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Pisenti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael J. Yaufman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL K FOGLEMAN | 6102 GREAT OAKS DR | | | | SUMMERFIELD | NC | 27358-9058 | |
| Michael K. Ellis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael K. Lehman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michael K. McDonald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Kakos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL KESZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL KOHLSDORF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL L GLASS MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL L ROEDER ATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL L SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL L STANKAS | 1871 GLEN MEADOW WAY | | | | BEAVERCREEK | OH | 45432 | |
| MICHAEL L STEINBERG | 1409 STONE ASH CT | | | | CENTERVILLE | OH | 45458-4770 | |
| Michael L. Dionisio | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael L. Goodspeed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael L. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael L. McCorkle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael L. Stankas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Lagrimas Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL M DE VITO CUST MICHAEL W DE VITO U/MD/UTMA | 331 RIDGE AVE | | | | TOWSON | MD | 21286-5435 | |
| Michael Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Mattingly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL MCCULLOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael McDermott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael McGinnis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL MCMILLAN-CITY OF SAINT LOUIS | LICENSE COLLECTOR | PO BOX 78158 | | | SAINT LOUIS | MO | 63178 | |
| MICHAEL MCMILLAN-CITY OF SAINT LOUIS | PO BOX 952027 | | | | SAINT LOUIS | MO | 63195 | |
| Michael Occhipinti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL P CAITO & JEANNE M CAITO JT TEN | 2869 SILVERWOOD LN | | | | GREENWOOD | IN | 46143-9296 | |
| Michael P. Erving | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael P. Glatts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael P. Larick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Penn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL R HOGAN | 2349 ALVARADO DR | | | | DAYTON | OH | 45420-1007 | |
| MICHAEL R KNAB | 1500 LAKE POINTE WAY APT 7 | | | | CENTERVILLE | OH | 45459-5841 | |
| MICHAEL R LINTON | 155 SPENCE CREEK LN | | | | MURFREESBORO | TN | 37128-5378 | |
| Michael R. Davenport | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael R. Dodd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael R. Giachetti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael R. Hendrickson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael R. Melton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael R. Pasour | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael R. Pressel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael R. Spitler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Raiford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Rhodes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL S GLIDEWELL & CINDY S GLIDEWELL JT TEN | 811 BISHOPS CIR | | | | YORK | PA | 17402-7584 | |
| MICHAEL S HORVATH | 274 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 | |
| Michael S. Byrne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael S. Denny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael S. Keszo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael S. Laury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael S. Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael S. Wolk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL SCRIMENTI | 7150 FOREST BROOK BLVD | | | | CENTERVILLE | OH | 45459-4930 | |
| MICHAEL SHERMAN | 259 HOPEWELL CT | | | | COLUMBUS | OH | 43065 | |
| Michael Spaul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Sullivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL SZABO | 662 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3008 | |
| MICHAEL T MITCHELL | 404 CRANDALL DR | | | | WORTHINGTON | OH | 43085-3202 | |
| MICHAEL T PALEN | 37 MINERVA LN | | | | MAHOPAC | NY | 10541-4275 | |
| MICHAEL T WALSH | 10514 KNOBOAK DR | | | | HOUSTON | TX | 77043-2914 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Michael T. Dunn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael T. Kelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael T. Watson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael T. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael T. York | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL THONNERIEUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael V. Glackin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael V. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAEL W DEVITO | 331 RIDGE AVE | | | | TOWSON | MD | 21286-5435 | |
| MICHAEL W LINGMANN | 227 CREEKVIEW WAY | | | | NEW BRAUNFELS | TX | 78130 | |
| MICHAEL W MCGILL | 7394 PREAKNESS LANE | | | | HAMILTON | OH | 45011 | |
| Michael W. Black | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael W. Churchill Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael W. Dawson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael W. Harding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael W. Miracle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael W. Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael W. Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Wallner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHAELS BUSINESS FURNISHINGS | 5138 CATERPILLAR RD | | | | REDDING | CA | 96003-2048 | |
| MICHAELS PHARMACY | 4835154 | 101 CHARWOOD DR | | | ABINGDON | VA | 24210-2576 | |
| Micheal A. Conaway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHEAL MALOTZ SKILLED NRS HOME | 120 ODELL AVE | | | | YONKERS | NY | 10701-1408 | |
| Michele A. Pinti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michele A. Shinlever | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michele R. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle A. Adair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle A. Felver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle D. Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle D. Titus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle E. LoMonaco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle E. Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle Fidas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHELLE FRENCH TAX ASSESSOR/COLLECTOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 | |
| Michelle H. Avila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle K. Sellers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle L. Deaton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle M. Dixon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle M. Patterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHELLE MACURAK | 6256 AUTUMN VIEW RDG NW | | | | ACWORTH | GA | 30101-7663 | |
| MICHELLE MACURAK | 6256 AUTUMN VIEW RIDGE | | | | ACWORTH | GA | 30101 | |
| Michelle Myers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle R. Gillespie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle R. Regedanz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle Sims | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle Southard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michelle Terman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICHELMAN INC | 3620 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3006 | |
| MICHIGAN BUSINESS FORMS | 3451 DUNCKEL RD STE 101 | | | | LANSING | MI | 48911-4298 | |
| MICHIGAN COMMERCE BANK | 200 N WASHINGTON SQ | | | | LANSING | MI | 48933-1320 | |
| MICHIGAN CONSTRUCTION | PO BOX 80440 | | | | LANSING | MI | 48908-0440 | |
| MICHIGAN CORPORATE OFFICE PLUS | 30100 JOHN R | | | | MADISON HEIGHTS | MI | 48071-2161 | |
| Michigan Department of Treasury | 430 W Allegan St | | | | Lansing | MI | 48933 | |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 77003 | | | | DETROIT | MI | 48277-0003 | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIV | P O BOX 30756 | | | LANSING | MI | 48909 | |
| MICHIGAN PAVING & MATERIALS CO | STE 100 | 2575 S HAGGERTY RD | | | CANTON | MI | 48188-2674 | |
| MICHIGAN PRINTING IMPRESS INC | 15018 TECHNOLOGY DR | | | | SHELBY TOWNSHIP MI | MI | 48315 | |
| MICHIGAN PRINTING IMPRESSIONS | 15018 TECHNOLOGY DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MICHIGAN STATE UNIVERSITY | 103 ANGELL BLDG | | | | EAST LANSING | MI | 48824-1234 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Michigan Unemployment Tax | LARA Unemployment Insurance Agency | P.O. Box 169 | | | Grand rapids | MI | 49501-0169 | |
| MICKEY THOMPSON TIRES | 4600 PROSPER ROAD | | | | STOW | OH | 44224-1063 | |
| MICKEY THOMPSON TIRES CC | 4600 PROSPER RD | | | | STOW | OH | 44224-1063 | |
| MICON PACKAGING INC | P O BOX 789 | 301 COMMERCE BLVD | | | OLDSMAR | FL | 34677 | |
| MICR EXPRESS | P O BOX 60819 | | | | CHARLOTTE | NC | 28260 | |
| MICR EXPRESS | P O BOX 931898 | | | | ATLANTA | GA | 31193 | |
| MICR EXPRESS INC | PO BOX 60819 | | | | CHARLOTTE | NC | 28260 | |
| MICR EXPRESS INC | PO BOX 931898 | | | | ATLANTA | GA | 31193 | |
| MICR RIBBONS LLC | 436 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 | |
| MICR TECH INC | 1 ALPHA AVE STE 9 | | | | VOORHEES | NJ | 08043 | |
| MICRO DESIGN INC | PO BOX 70 | | | | WILSONVILLE | OR | 97070-0070 | |
| MICRO FINANCIAL INC | 16 NEW ENGLAND EXECUTIVE PK STE 200 | | | | BURLINGTON | MA | 01803 | |
| MICRO FOCUS US INC | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |
| MICRO SUPPORT SERVICES | 2464 W MAIN STREET STE 1 | | | | DOTHAN | AL | 36301-6413 | |
| MICRO SYSTEMS | P O BOX 1078 | | | | HERMITAGE | PA | 16148-0078 | |
| MICRO TEL INC | 3700 HOLCOMB BRIDGE ROAD | #5 | | | NORCROSS | GA | 30092 | |
| MICROFINANCIAL INC | STE 200 | 16 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803-5222 | |
| MICROGRAPHICS | 36B MAIN ST | | | | LOCKPORT | NY | 14094-3607 | |
| MICRON TECHNOLOGY | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716-9632 | |
| MICROPHOR | 452 E HILL RD | | | | WILLITS | CA | 95490-9721 | |
| MICRO-POISE MEASUREMNT SYS LLC | 555 MONDIAL PKWY | | | | STREETSBORO | OH | 44241-4510 | |
| Microsoft | Attn: General Counsel | SHI International Corp. | 290 Davidson Ave | | Somerset | NJ | 08873 | |
| Microsoft | Attn: General Counsel | SHI International Corp. | 33 Knightsbridge Road | | Piscataway | NJ | 08854 | |
| Microsoft | Park Center III | Attn: Adam Ryncarz | 6050 Oak Tree Blvd. S. | Third Floor | Independence | OH | 44131 | |
| MICROSOFT CORP | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 | |
| MICROSOFT CORP | BANK OF AMERICAN LOCKBOX SERV | LOCKBOX #849827 | 1950 N STEMMONS FWY | STE. 5010 | DALLAS | TX | 75207 | |
| MICROSOFT CORPORATION | P O BOX 847255 | | | | DALLAS | TX | 75284-7255 | |
| Microsoft Corporation, Law and Corporate Affairs | Attn: Volume Licensing Attorney | Volume Licensing Group | One Microsoft Way | | Redmond | WA | 98052 | |
| Microsoft Corporation, Law and Corporate Affairs | Attn: Volume Licensing Attorney | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporationν | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Groupν | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Licensing GP | 6100 Neil Road | | | | Reno | NV | 89511-1137 | |
| MICROSOFT LICENSING GP | Attn: General Counsel | PO BOX 844510 | | | Dallas | TX | 75284-4510 | |
| Microsoft Licensing GP | Dept. 551, Volume Licensing | Mesfin Felleke | 6100 Neil Road | | Reno | NV | 89511-1137 | |
| MICROSOFT LICENSING GP | P O BOX 844510 | | | | DALLAS | TX | 75284-4510 | |
| MICROSOFT LICENSING GP | PO BOX 842467 | | | | DALLAS | TX | 75284-2467 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210core(); | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210ng | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Attn: Jeremy Curtis | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6103 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6100 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6104 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6105 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6106 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Microsoft Licensing, GP | Dept. 551, Volume Licensing | 6107 Neil Road | Suite 210 | | Reno, | NV | 89551-1137 | |
| MICROSOFT SERVICES | PO BOX 844510 | BANK OF AMERICA | | | DALLAS | TX | 7520 | |
| Microsoft Volume Licensing | Attn: General Counsel | SHI International Corp. | 290 Davidson Ave | | Somerset | NJ | 08873 | |
| Microsoft Volume Licensing | Attn: General Counsel | SHI International Corp. | 33 Knightsbridge Road | | Piscataway | NJ | 08854 | |
| MICROSOFT/WEB TV | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 | |
| MICRO-TEC SUPPLY & HARDWARE INC | 6985 HENDERSON RD | | | | JAMESVILLE | NY | 13078-9616 | |
| MICROWAVE FILTER COMPANY INC | 6743 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1215 | |
| MID AMERICA REHAB | 5701 W 110TH ST | | | | OVERLAND PARK | KS | 66210 | |
| MID AMERICA SURGERY INSTITUTE | 5525 W 119TH ST STE 10C | | | | OVERLAND PARK | KS | 66209-3723 | |
| MID AMERICAN RUBBER | 415 W CUSHMAN AVE | | | | THREE RIVERS | MI | 49093 | |
| MID AMERICAN RUBBER | 415 WEST CUSHMAN STREET | | | | THREE RIVERS | MI | 49093 | |
| MID ATLANTIC AFFILIATE | AMERICAN HEART ASSOCIATION | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| MID ATLANTIC BUS PRODUCTS LLC | 22 BOSWELL ROAD | | | | MARLTON | NJ | 08053-2235 | |
| MID ATLANTIC COMPUTER SUPPLY | PO BOX 364 | | | | CONSHOHOCKEN | PA | 19428 | |
| MID ATLANTIC EMPLOYERS ADDOC | 234 MALL BLVD | STE. 200 | | | KING OF PURSSIA | PA | 19406 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MID ATLANTIC HEATER & CONTROL INC | 299 GOSSETT ROAD | | | | SPARTANBURG | SC | 29307 | |
| MID ATLANTIC INDUSTRIAL EQUIPMENT | P O BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | |
| Mid Atlantic Industrial Equipment LTD | 1231 E. Wallace Street | | | | York | PA | 17403 | |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | PO BOX 4437 | | | | HARRISBURG | PA | 17111-4437 | |
| MID ATLANTIC MECHANICAL INC | PO BOX 7373 | | | | MONROE | NJ | 08831 | |
| MID ATLANTIC SURGICAL GROUP | 6507 DEER POINT DR | | | | SALISBURY | MD | 21804-1667 | |
| MID CAL TRACTOR | PO BOX 6069 | ATTN: DANA MIZUNO | | | STOCKTON | CA | 95206 | |
| MID CITY ELECTRIC & TECHNOLOGIES | PO BOX 23075 | | | | COLUMBUS | OH | 43223-0075 | |
| MID MICHIGAN TRUSS & COMPNENTS | PO BOX 407 | | | | CARROLLTON | MI | 48724-0407 | |
| MID NITE SNAX INC | 999 S. OYSTER BAY ROAD | BLDG. 500 | | | BETHPAGE | NY | 11714 | |
| MID OHIO EMERGENCY SERVICES LLC | PO BOX 635095 | | | | CINCINNATI | OH | 43215 | |
| MID PENN BANK | 349 UNION ST | | | | MILLERSBURG | PA | 17061-1611 | |
| MID PENN BANK & TRUST DEPT | 349 UNION STREET | | | | MILLERSBURG | PA | 17061-1611 | |
| MID SOUTH ROLLER-TEXAS | PO BOX 1062 | | | | CLARKSVILLE | AR | 72830-1062 | |
| MID STATE EQUIPMENT | N8690 HIGH RD | | | | WATERTOWN | WI | 53094-9405 | |
| MID STATE INSURANCE AGENCY | 93 STAFFORD ST | | | | WORCESTER | MA | 01603-1459 | |
| MID STATE LUMBER CORP | 200 INDUSTRIAL PKWY | | | | SOMERVILLE | NJ | 08876-3450 | |
| MID STATES AGRI INC | 540 VALLEY RD | | | | CORYDON | IN | 47112-1747 | |
| MID STATES PACKAGING | 152 US 206 #15F | | | | HILLSBOROUGH | NJ | 08844 | |
| MID VALLEY COTTON GROWERS | PO BOX 149 | | | | TULARE | CA | 93275-0149 | |
| MID VALLEY IPA | 2995 RYAN DR SE STE 200 | | | | SALEM | OR | 97301-5157 | |
| MID VALLEY PIPE & STEEL | PO BOX 2023 | | | | TULARE | CA | 93275-2023 | |
| MID WEST PRINTERY DBA PRINTNE | 304 AUBURN DR | | | | COLORADO SPRINGS | CO | 80909-6412 | |
| MIDAMERICA EXTRUSIONS | 4925 ALUMINUM DR | | | | INDIANAPOLIS | IN | 46218-1894 | |
| MIDAMERICAN ENERGY CO | P 0 BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| MID-ATLANTIC AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| MID-ATLANTIC COPR FCU | 1201 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-3111 | |
| MIDATLANTIC HOME HEALTH | WINCHESTER HOME | 25 WINCHESTER ST | | | WARRENTON | VA | 20186-2825 | |
| MID-CENTRAL BUSINESS FORMS | 1413 W SUNNYVIEW DRIVE | | | | PEORIA | IL | 61614-4620 | |
| Mid-City Electric Co. | 1099 Sullivan Avenue | P.O. Box 23075 | | | Columbus | OH | 43223-0075 | |
| Mid-City Electric Company | 1099 Sullivan Avenue | | | | Columbus | OH | 43223 | |
| MIDCO CALL CENTER SERVICES INC | 4901 EAST 26TH STREET | | | | SIOUX FALLS | SD | 57110 | |
| MIDCO CONNECTIONS | 4901 E 26TH ST | | | | SIOUX FALLS | SD | 57110 | |
| MID-CONTINENT TRUCK SALES INC | 891 W ADKINS HILL RD | | | | NORMAN | OK | 73072-9115 | |
| MIDDAUGH PRINTERS | PO BOX 400 | | | | SUGARCREEK | OH | 44681-0400 | |
| MIDDLE PENINSULANORTHERN NECK | COMMUNITY SERVICES BOARD | PO BOX 40 | | | SALUDA | VA | 23149-0040 | |
| MIDDLE TENN STATE UNIVERSITY | CHIEF CARL S PEASTER POLICE DE | PO BOX 141 | | | MURFREESBORO | TN | 37132-0001 | |
| MIDDLE TENNESSE PRINTING & FORMS MGMNT CO | 1226 LAKEVIEW DR STE A | | | | FRANKLIN | TN | 37067-3090 | |
| MIDDLEBORO PEDIATRICS | 2 LAKEVILLE BUSINESS PARK | | | | LAKEVILLE | MA | 02347-1236 | |
| MIDDLEBURY ELECTRIC INC | 65725 US 33 EAST | | | | GOSHEN | IN | 46526 | |
| MIDDLEFIELD PET HOSPITAL | 15143 SO STATE AVE | | | | MIDDLEFIELD | OH | 44062-9467 | |
| MIDDLESEX HOSPITAL | 270 BLUE HILLS DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| MIDDLESEX HOSPITAL | 28 CRESCENT ST | | | | MIDDLETOWN | CT | 06457 | |
| MIDDLESEX OFFICE SUPPLY CO | PO BOX 191 | | | | NORWOOD | MA | 02062-0191 | |
| MIDDLETON PRINTING INC | 200 32ND ST SE | | | | GRAND RAPIDS | MI | 49548-2221 | |
| MIDDLETOWN CARDIOVASCULAR ASSOCIATION | 103 MCKNIGHT DR | | | | MIDDLETOWN | OH | 45044-4890 | |
| MIDDLETOWN WINNELSON CO | P O BOX 359 | | | | MIDDLETOWN | CT | 06457-0359 | |
| MIDFIRST | 501 NW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73118-6112 | |
| MID-GEORGIA TRACT-MACON | 4951 SHERATON DRIVE | | | | MACON | GA | 31210-1126 | |
| Midland County Hospital District | d/b/a Midland Memorial Hospital | 222 W Illinois Avenue | | | Midland | TX | 79701 | |
| Midland Information Resources | Attn: General Counsel | 5440 Corporate Park Dr. | | | Davenportr | IA | 52807 | |
| MIDLAND INFORMATION RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | |
| MIDLAND MANAGEMENT CO | 165 N MERAMEC AVE #440 | | | | CLAYTON | MO | 63105-3772 | |
| MIDLAND MANAGEMENT CO | 165 N. MERAMEC AVENUE | STE. 440 | | | SAINT LOUIS | MO | 63105-3772 | |
| MIDLAND PAPER | 1140 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MIDLAND PLASTICS INC | P 0 BOX 510055 | | | | NEW BERLIN | WI | 53151-0055 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIDLAND PRINTING CO | PO BOX 1321 | | | | SEDALIA | MO | 65302-1321 | |
| MIDLAND STATES BANK | 6957 OLDE CREEK RD UNIT 1400 | | | | ROCKFORD | IL | 61114-7424 | |
| MIDLAND WINLECTRIC CO | 1811 W INDUSTRIAL AVE | | | | MIDLAND | TX | 79701-6722 | |
| MIDLAND WINPUMP CO | 2400 S COMMERCE | | | | MIDLAND | TX | 79703-7549 | |
| MIDLANDS PRINTING & BUS FORMS | 10760 O ST | | | | OMAHA | NE | 68127-1956 | |
| MIDLANTIC BUSINESS FORMS | 2307 DONWOOD RD | | | | WILMINGTON | DE | 19810-2717 | |
| MIDMARK CORP | 60 VISTA DR | | | | VERSAILLES | OH | 45380-9310 | |
| MIDMARK CORP | MIDMARK DBA EUROPEAN DESIGN | PO BOX 999 | | | GLASGOW | KY | 42142-0999 | |
| MID-OREGON PRINTING INC | PO BOX 1086 | | | | ROSEBURG | OR | 97470-0250 | |
| MIDRANGE SOLUTIONS INC | 8044 MONTGOMERY RD | SUITE 700 | | | CINCINNATI | OH | 45236 | |
| Midrange Solutions, Inc. | Attn: General Counsel | 220 East Monument Avenue | | | Dayton | OH | 45402 | |
| MIDSOUTH FEDERAL CREDIT UNION | 4810 MERCER UNIVERSITY DR | | | | MACON | GA | 31210-5675 | |
| MIDSOUTH FEDERAL CREDIT UNION | 4810 MERCER UNIVERSITY DRIVE | ATTN: CISSY FLANAGAN | | | MACON | GA | 31210-5675 | |
| MIDSOUTH PONY CLUB | 8425 BAPTIST CHURCH RD SE | | | | ELIZABETH | IN | 47117-8452 | |
| MIDSOUTH SOLUTIONS FOR BUSINESS INC | 2209 WHITTEN RD | | | | MEMPHIS | TN | 38133-6005 | |
| MIDSTATE EQUIPMENT | 4323 E US HWY 14 | | | | JANESVILLE | WI | 53548-8854 | |
| MID-STATE EQUIPMENT | S9711 HWY 12 | | | | PRAIRIE DU SAC | WI | 53578-9648 | |
| MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | | | MERIDEN | CT | 06451 | |
| MIDSTATES REINSURANCE | 10560 SUCCESS LANE STE A | | | | CENTERVILLE | OH | 45458-3561 | |
| MID-TENNESSEE OFFICE EQUIP CO | 124 W 3RD AVE PO BOX 235 | | | | CARTHAGE | TN | 37030-0235 | |
| MIDTOWN MEDICAL CENTER | 6919 NORTH DALE MABRY HWY | STE. 300 | | | TAMPA | FL | 33614-3972 | |
| MIDVALLEY HOSPITAL | PO BOX 793 | | | | OMAK | WA | 98841-0793 | |
| MIDWAY ARMS INC | 5875 W VAN HORN TAVERN RD | | | | COLUMBIA | MO | 65203-9004 | |
| MIDWAY ELECTRIC | PO BOX 1540 | | | | DEMOREST | GA | 30535 | |
| MIDWAY INDUSTRIES | 2266 CROSSWIND DR | | | | PRESCOTT | AZ | 86301-6183 | |
| MIDWAY INDUSTRIES (TAX EXEMPT) | 2266 CROSSWIND DRIVE | | | | PRESCOTT | AZ | 86301-6183 | |
| MIDWEST 360 INC | 480 WEST HINTZ ROAD | | | | WHEELING | IL | 60090 | |
| MIDWEST AIR PARTS | PO BOX 776 | | | | MUSKEGO | WI | 53150-0776 | |
| MIDWEST BUSINESS FORMS | PO BOX 7345 | | | | SAINT JOSEPH | MO | 64507-7345 | |
| MIDWEST BUSINESS FORMS SUPPLY | 19324 465TH ST | | | | CHARITON | IA | 50049-7836 | |
| MIDWEST BUSINESS PRODUCTS | 216 BOBOLINK WAY UNIT A | | | | NAPLES | FL | 34105-2666 | |
| MIDWEST CENTER FOR YOUTH & FAM | 1012 W INDIANA ST | | | | KOUTS | IN | 46347-9703 | |
| MIDWEST CITY MEM HOSP AUTHORTY | 100 N MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110-4319 | |
| MIDWEST COMPUTER SUPPLIES | 6781 HARRISON AVE | | | | CINCINNATI | OH | 45247-3239 | |
| MIDWEST CONTROL CORPORATION | 9063 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-2159 | |
| MIDWEST DAIRY FOODS ASSOC INC | 1335 DUBLIN RD # 30A | | | | COLUMBUS | OH | 43215-1000 | |
| MIDWEST DIAGNOSTIC IMAGING | 5467 ELIZABETH LAKE ROAD | | | | WATERFORD | MI | 48327-2752 | |
| MIDWEST DIAGNOSTIC MANAGEMENT LLC | DEPT #10115 | PO BOX 87618 | | | CHICAGO | IL | 60680 | |
| MIDWEST DIV ACH LLC | ALLEN COUNTY HOSPITAL | PO BOX 540 | | | IOLA | KS | 66749-0540 | |
| MIDWEST DIV ACH LLC | DBA ALLEN COUNTY HOSPITAL | 3066 N KENTUCKY ST | | | IOLA | KS | 66749-1951 | |
| MID-WEST ECC | 24445 NORTHWESTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48075 | |
| MIDWEST ELECTRIC PRODUCTS | PO BOX 35290 | | | | LOUISVILLE | KY | 40232-5290 | |
| MIDWEST ELECTRIC PRODUCTS INC | GE CONSUMER & INDUSTRIAL | PO BOX 35290 | | | LOUISVILLE | KY | 40232-5290 | |
| MIDWEST EMPLOYERS CASUALTY CO | NW 5040 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5040 | |
| MIDWEST ENVELOPES INC | 480 WEST HINTZ RD | | | | WHEELING | IL | 60090 | |
| MIDWEST GRAPHIC CONSULTANTS | 125 ERICK ST #A111 | | | | CRYSTAL LAKE | IL | 60014-4533 | |
| MIDWEST HYDRAULICS SLS & EQPT | 1925 E 4TH ST | | | | GRAND ISLAND | NE | 68801-3007 | |
| MIDWEST LAMP PARTS | 3534 N SPALDING AVE | | | | CHICAGO | IL | 60618 | |
| MIDWEST MACHINERY CO | 1710 N FRANKLIN ST | | | | GLENWOOD | MN | 56334-2014 | |
| MIDWEST MACHINERY CO | 4561 HWY 212 | | | | GLENCOE | MN | 55336-5344 | |
| MIDWEST MEDICAL EQUIPMENT | 655 CONGRESS PARK DR | | | | DAYTON | OH | 45459-4007 | |
| MIDWEST MOTORCYCLE SUPPLY | 2100 STATE ROAD Z | | | | PEVELY | MO | 63070-2192 | |
| MIDWEST MOVING AND STORAGE INC | 41345 KOPPERNICK RD | | | | CANTON | MI | 48187-2415 | |
| MIDWEST NAMEPLATE CORP | 15127 S. 73RD AVENUE | STE. H | | | ORLAND PARK | IL | 60462 | |
| MIDWEST NAMEPLATE CORP | 15127 SO 73 AVE STE H | | | | ORLAND PARK | IL | 60462-3437 | |
| MIDWEST OFFICE SUPPLY | 3700 W. WABASH AVENUE | | | | SPRINGFIELD | IL | 62711-9629 | |
| MIDWEST OFFICE SUPPLY | PO BOX 7287 | | | | SAINT JOSEPH | MO | 64507-7287 | |
| MIDWEST ORTHOPAEDICS AT RUSH | 1 WESTBROOK CORPORATE CENTER | STE 240 | | | WESTCHESTER | IL | 60154-5745 | |
| MIDWEST PHYSICIAN ANESTHESIA SERVICE INC | 5151 REED ROAD | STE. 105-B | | | COLUMBUS | OH | 43220 | |
| MIDWEST PIZZA CORP | 8258 SOUTH JANES | | | | WOODRIDGE | IL | 60517-4303 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIDWEST POLY INCORPORATED | 3004 ORIOLE LANE | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST PRINTING | 1925 S 13TH STREET | | | | TERRE HAUTE | IN | 47802-2411 | |
| MIDWEST PRINTING & PROMOTIONS | PO BOX 458 | | | | SCHOOLCRAFT | MI | 49087-0458 | |
| MIDWEST PRINTING INC | 1553 GAMON RD | | | | WHEATON | IL | 60189-7405 | |
| MIDWEST PRINTING SERVICES INC | 1509 RAPIDS DR | | | | RACINE | WI | 53404-2383 | |
| MIDWEST PROMOTIONAL GROUP | 16W211 S. FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 | |
| MIDWEST REGIONAL MEDICAL CENTER | 2825 PARKLAWN DR | | | | MIDWEST CITY | OK | 73110-4201 | |
| MIDWEST SINGLE SOURCE INC | PO BOX 49380 | | | | WICHITA | KS | 67201-9380 | |
| MIDWEST SPECIALTY PRODUCTS CO INC | 280 NORTHPOINTE DRIVE | | | | FAIRFIELD | OH | 45014 | |
| Midwest Specialty Products Company, Inc. | Attn: Michael Brunst | 280 Northpointe Drive | | | Fairfield | OH | 45014 | |
| MIDWEST TRACTOR & EQUIPMENT | PO BOX 66 10736 N M-37 | | | | BUCKLEY | MI | 49620-0066 | |
| MIDWEST TRUST CO | 5901 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66211-1834 | |
| MIDWEST WALNUT | POB 97 1914 TOSTEVIN ST | | | | COUNCIL BLUFFS | IA | 51502-0097 | |
| MIDWESTERN MARKETING CO | 4399 SPRUCE DR | | | | NEWBURGH | IN | 47630-2524 | |
| MIDWESTONE BANK | 102 S CLINTON ST | | | | IOWA CITY | IA | 52240-4024 | |
| MIEDEMA PRODUCE | 5005 40TH AVENUE | | | | HUDSONVILLE | MI | 49426-9481 | |
| MIES OUTLAND | PO BOX 436 | | | | WATKINS | MN | 55389-0436 | |
| MIFAX-WHEELING | 594 NATIONAL RD | | | | WHEELING | WV | 26003-6541 | |
| MIGHTY MAIDS LLC | PO BOX 1623 | | | | TOMBALL | TX | 77377 | |
| MIGUEL ALEJANDRO SEGOVIA DE LA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Miguel Amaya III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIGUEL ANGEL CALDERON LEON | 34 MOSQUETA | Credito Constructor | | | Distrito Federal | | 03940 | Mexico |
| MIGUEL ANGEL TORRES CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIHOLOVICH CONCRETE CO | 525 W REMINGTON AVE STE 104 | | | | SUNNYVALE | CA | 94087-2459 | |
| MIKE AARONSON CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIKE ABELLA'S HME IMPROV INC | 3252 HARTWICK CIRCLE | | | | BRUNSWICK | OH | 44212-1377 | |
| MIKE IRVIN INC | 3730 JIM JOHNSON ROAD | | | | CONCORD | NC | 28027 | |
| MIKE JOHNSON SALES | 1840 OHIO ST | | | | WICHITA | KS | 67214-1530 | |
| MIKE KELKER MACHINE AND TOOL | 4905 W ST RTE 571 | | | | WEST MILTON | OH | 45383 | |
| Mike McCleary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIKE MCLARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIKE MCLARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIKE SOWERS & ASSOC/DBA SAFEGA | PO BOX 9363 | | | | COLUMBUS | GA | 31908-9363 | |
| MIKE STEMPER | 110 S MADISON ST | | | | WAUNAKEE | WI | 53597-2427 | |
| MIKE SULLIVAN TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| Mike W. Harding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIKE YOUNG BUSINESS FMS | 1916 PELICAN | | | | MCALLEN | TX | 78504-3814 | |
| MIKE'S APPLIANCE REPAIR SERVIC | 111 E CHATHAM ST | | | | CARY | NC | 27511-3326 | |
| MIKE'S AUTO BODY | 269 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901-3124 | |
| MIKES CANDY STAND | 1218 N CHICAGO STREET | | | | PONTIAC | IL | 61764 | |
| MIKES CARWASH INC | 10251 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-3314 | |
| MIKE'S COPY STOP | 17002 SEVEN PINES DR | | | | SPRING | TX | 77379-4825 | |
| MIKES PHARMACY | 211 W WASHINGTON AVE | 452 W LINCOLN AVE | | | MYERSTOWN | PA | 17067-1036 | |
| MIKES SANITATION INC | 8810 BROCKMAN RD | | | | NEW BREMEN | OH | 45869 | |
| MIKES TRACTOR INC | 358 DALE TRAIL NE | | | | BROOKHAVEN | MS | 39601 | |
| MIKROS ENGINEERING INC. | 8755 WYOMING AVE NO | | | | BROOKLYN PARK | MN | 55445 | |
| MILACOMP INC | 515 BEECH AVE PO BOX 25 | | | | PATTON | PA | 16668-0025 | |
| MILACRON GROUP | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103-3247 | |
| Milacron LLC | Attn: Mark Dixon, Chief Procurement Officer | 3010 Disney Street | | | Cincinnati | OH | 45209 | |
| MILACRON PLASTICS TECH GRP | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103-3247 | |
| MILAMS APARTMENTS | 39 S STATE RD 135 | | | | FRANKLIN | IN | 46131-7104 | |
| MILAM'S USED CARS | 39 S STATE ROAD 135 | | | | FRANKLIN | IN | 46131-7104 | |
| Milan J. Lillis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MILANO WORLDWIDE CORP | 755 NW 17TH AVENUE | STE. 105 | | | DELRAY BEACH | FL | 33445 | |
| MILBANK TWEED HADLEY & MCCLOY | 1 CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10005-1401 | |
| MILBANK WINWATERWORKS CO | P O BOX 350 | | | | MILBANK | SD | 57252-0350 | |
| MILBURN PRINTING | 120-A WILBUR PLACE | | | | BOHEMIA | NY | 11716 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILDRED E CHADWICK CUST BRIANNA M GABRIEL OH TRAN MIN ACT | 8845 BIRKDALE HILLS CIR | | | | DAYTON | OH | 45458-3665 | |
| MILDRED E CHADWICK CUST MAUREEN CHADWICK OH TRAN MIN ACT | 8845 BIRKDALE HILLS CIR | | | | DAYTON | OH | 45458-3665 | |
| MILDRED E CHADWICK CUST RICHARD GABRIEL OH TRAN MIN ACT | 8845 BIRKDALE HILLS CIR | | | | DAYTON | OH | 45458-3665 | |
| MILDRED E CHADWICK CUST SAMUEL CHADWICK GABRIEL OH TRAN MIN ACT | 8845 BIRKDALE HILLS CIR | | | | DAYTON | OH | 45458-3665 | |
| Mildred E. Fowler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MILE SQUARE ROOFING CO INC. | 200 EILEEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| MILE-EE FARMS | 2457 LONG LANE | | | | LEBANON | PA | 17046-1713 | |
| MILES ELECTRIC CO INC | 7210A RUTHERFORD RD | | | | BALTIMORE | MD | 21244-2749 | |
| MILES MEMORIAL HOSPITAL | 35 MILES STREET | | | | DAMARISCOTTA | ME | 04543-4047 | |
| MILES PRINTING CORPORATION | 4923 W 78TH ST | | | | INDIANAPOLIS | IN | 46268-4170 | |
| MILES TRACTOR COMPANY | 3630 HATCH PKWY NORTH | | | | BAXLEY | GA | 31513-1040 | |
| MILESTONE AV TECHNOLOGIES | 6436 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344-3245 | |
| MILESTONE MED GRP OBS & GYN | STE 400 | 2030 MOUNTAIN VIEW AVE | | | LONGMONT | CO | 80501-3182 | |
| MILFORD BANK | 33 BROAD ST | | | | MILFORD | CT | 06460 | |
| MILFORD PODIATRY ASSOCIATES | 32 CHERRY STREET | | | | MILFORD | CT | 06460-3413 | |
| MILHAUS DEVELOPMENT LLC | 530 E OHIO ST STE A | | | | INDIANAPOLIS | IN | 46204-4616 | |
| MILICI VALENTI NG PACK | 999 BISHOP STREET 24TH FLOOR | | | | HONOLULU | HI | 96813-4423 | |
| Milissa D. Boone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MILL CREEK CAR WASH | 2713 BRASELTON HWY | | | | DACULA | GA | 30019-3265 | |
| MILL STREET FARM SUPPLY | 141 MILL STREET | | | | TAYLORSVILLE | KY | 40071-8747 | |
| MILL SUPPLIES INC | PO BOX 11286 | | | | FORT WAYNE | IN | 46857-1286 | |
| MILL VALLEY SERVICES | 250 E BLITHEDALE AVE | | | | MILL VALLEY | CA | 94941-2032 | |
| MILLARD FILLMORE AMB SURG CTR | 726 EXCHANGE ST | | | | BUFFALO | NY | 14210-1484 | |
| MILLARD HENRY CLINIC | PO BOX 278 | | | | RUSSELLVILLE | AR | 72811-0278 | |
| MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | |
| MILLCREEK COMMUNITY HOSP | 5515 PEACH ST | | | | ERIE | PA | 16509-2603 | |
| MILLCREEK COMMUNITY HOSPITAL | 5515 PEACH ST | | | | ERIE | PA | 16509-2603 | |
| MILLENNIUM BUSINESS FORMS | PO BOX 6109 | | | | SAN ANTONIO | TX | 78209-0109 | |
| MILLENNIUM BUSINESS SYSTEMS | 11085 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45249 | |
| MILLENNIUM GRAPHICS | 2850 SE 73RD AVE | | | | HILLSBORO | OR | 97123 | |
| MILLENNIUM INORGANICS CHEMICALS | 20 WIGHT AVE STE 100 | | | | HUNT VALLEY | MD | 21030-2060 | |
| MILLENNIUM LEATHER | PO BOX 656 | | | | TEANECK | NJ | 07666-0656 | |
| MILLENNIUM PRESS | 570 SILVER ST | | | | AGAWAM | MA | 01001-2924 | |
| MILLENNIUM PRINTING & GRAPHICS | 6318 CAMBRIDGE ST | | | | SAINT LOUIS PARK | MN | 55416 | |
| MILLENNIUM PRODUCTIONS INC | 11TH FL | 265 W 37TH ST | | | NEW YORK | NY | 10018-5707 | |
| MILLENNIUM TRUST CO LLC | 2001 SPRING RD STE 700 | | | | OAK BROOK | IL | 60523-1890 | |
| MILLER A/C AND HEATING | 2182 RESEARCH DRIVE | | | | LIVERMORE | CA | 94550-3806 | |
| MILLER BUSINESS FORMS | PO BOX 3107 | | | | TERRE HAUTE | IN | 47803-0107 | |
| MILLER CANFIELD | PADDOCK & STONE | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226-4432 | |
| MILLER CANFIELD PADDOCK AND STONE | P O DRAWER 640348 | | | | DETROIT | MI | 48264-0348 | |
| MILLER COORS | 17755 W 32ND AVE | | | | GOLDEN | CO | 80401-1217 | |
| MILLER COUNTY HOSPITAL | 209 N CUTHBERT ST | | | | COLQUITT | GA | 39837-3518 | |
| MILLER DIAL INC | 2800 CASITAS AVE | | | | LOS ANGELES | CA | 90039 | |
| MILLER ELECTRIC MFG CO | 5730 TECHNOLOGY CIRCLE | | | | APPLETON | WI | 54914-8406 | |
| MILLER ENGEL & TIERNEY | 6110 EXECUTIVE BLVD #610 | | | | ROCKVILLE | MD | 20852-3922 | |
| MILLER GOLD PRINTING COMPANY | 1333 EAST 5TH STREET | | | | ODESSA | TX | 79761-4715 | |
| MILLER GRAPHICS INC | 1809 TRENLEIGH ROAD | | | | BALTIMORE | MD | 21234-3832 | |
| MILLER HUGGINS INC | 1212 MERIDIAN ST | | | | ANDERSON | IN | 46016-1715 | |
| MILLER MARINA INC | 24770 EAST JEFFERSON | | | | SAINT CLAIR SHORES | MI | 48080-1394 | |
| MILLER MECHANICAL INC | PO BOX 1429 | | | | GLEN ALLEN | VA | 23060-1429 | |
| MILLER MORTGAGE CO | 37000 WOODWARD SUITE 101 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MILLER OFFICE SUPPLY CO | 301 W MAIN ST | | | | BLOOMSBURG | PA | 17815-1608 | |
| MILLER PRESS | 16402 S 75TH | | | | PAPILLION | NE | 68046-5765 | |
| MILLER PRINTING & LABEL | 2980 W SHADY SIDE RD | | | | ANGOLA | IN | 46703-9006 | |
| MILLER PRINTING/ROCKET LUBE | 4224 S PEORIA AVE | | | | TULSA | OK | 74105-7615 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILLER RAINBOW PRINTING INC | PO BOX 97 | | | | BEDFORD | IN | 47421-0097 | |
| MILLERCOORS LLC | CORP OPS ACTS PAYABLE | PO BOX 3103 | | | MILWAUKEE | WI | 53201-3103 | |
| MILLER-LYNN INSURANCE SERVICE | PO BOX 68 | | | | ZANESVILLE | OH | 43702-0068 | |
| MILLERS CLOTHING & SHOES | 159 WEST HIGH AVENUE | | | | NEW PHILADELPHIA | OH | 44663-3840 | |
| MILLERS HEALTH SYSTEMS | PO BOX 4377 | | | | WARSAW | IN | 46581-4377 | |
| MILLER'S OFFICE PRODUCTS | PO BOX 1335 | | | | NEWINGTON | VA | 22122-1335 | |
| MILLER'S WORKROOM | 529 SPRING GARDEN ST | | | | SPRING GARDEN SOUTH | PA | 19123-2820 | |
| MILLIMAN & ROBERTSON | 1301 FIFTH AVENUE #3800 | | | | SEATTLE | WA | 98101-2646 | |
| MILLIMAN USA | Mark Trib | 9400 North Central Expressway, Suite 1000 | | | Dallas | TX | 75231 | |
| MILLR TRACY BRAUN FNK MILLER LTD | PO BOX 80 | | | | MONTICELLO | IL | 61856-0080 | |
| MILLS FURNITURE & APPLICANCE | PO BOX 199 | | | | ARJAY | KY | 40902-0199 | |
| MILLS INTERNATIONAL INC | 801 SOUTH QUEEN ST | | | | KINSTON | NC | 28501-6029 | |
| MILLS PENINSULA HEALTH SERVICES | 1783 EL CAMINO REAL | | | | BURLINGAME | CA | 94010 | |
| MILLS-PENINSULA HEALTH SVCS | 1501 TROUSDALE DR | | | | BURLINGAME | CA | 94010-4506 | |
| MILLSPENINSULA HLTH SVCS | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| MILLSTONE MEDICAL OUTSOUR | 580 COMMERCE DR | | | | FALL RIVER | MA | 02720-4759 | |
| MILLSTREAM PRESS | 751 WESTERN AVENUE | | | | FINDLAY | OH | 45840-2341 | |
| MILLWOOD INC | PO BOX 960 | | | | VIENNA | OH | 44473-0960 | |
| MILNE IMPLEMENT CO | P O BOX 1208 | | | | GLENDIVE | MT | 59330-1208 | |
| MILROY PALLET | 3018 W 1050 S | | | | MILROY | IN | 46156 | |
| MILSCO MFG CO | PO BOX 223176 | | | | MILWAUKEE | WI | 53223 | |
| MILTON BARON & MARY S BARON JT TEN | 1313 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9739 | |
| MILTON CAT - ATTN:V712380 | 100 QUARRY DRIVE | | | | MILFORD | MA | 01757-1729 | |
| MILTON HOSPITAL | 199 REEDSDALE RD | | | | MILTON | MA | 02186-3926 | |
| MILTON MATA BUSTAMANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MILTON PEDIATRIC ASSOCIATES | STE 301 | 340 WOOD RD | | | BRAINTREE | MA | 02184-2418 | |
| MILWAUKEE CRANE & EQUIPMENT | 10250 SW NORTH DAKOTA ST | | | | TIGARD | OR | 97223 | |
| MILWAUKEE TRACTOR & EQUIP INC | 11800 W SILVER SPRING RD | | | | MILWAUKEE | WI | 53225-3012 | |
| MIMI HAMILTON | 8101 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | |
| MIMI M MICHEL | 10824 W CONNECTICUT AVE | | | | LAKEWOOD | CO | 80232-4909 | |
| MIMIS CAFE | 12201 MERIT DR STE 900 | | | | DALLAS | TX | 75251-3139 | |
| MINCO TOOL AND MOLD INC | 5690 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MIND TIME GROUP | 225 CLARANNA DRIVE | | | | DAYTON | OH | 45419 | |
| MINDEN CITY HERALD | 1524 MAIN ST | | | | MINDEN CITY | MI | 48456-9786 | |
| MINDEN MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| MINDFIRE INC | 30 CORPORATE PARK | STE. 400 | | | IRVINE | CA | 92606 | |
| Mindi Risch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mindy Claggett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MINER FLORIDA | 3855 ST JOHNS PKWY | | | | SANFORD | FL | 32771 | |
| MINER FLORIDA LTD | 11827 TECH COM | #115 | | | SAN ANTONIO | TX | 78233 | |
| MINERAL AREA OFFICE SUPPLY INC | 331 WEST MAIN STREET | | | | PARK HILLS | MO | 63601-2543 | |
| MINERAL AREA REG MED CENTER | 1212 WEBER RD | | | | FARMINGTON | MO | 63640-3325 | |
| MINERAL FABRICATION/MACHINE | PO BOX 21 | | | | KEYSER | WV | 26726-0021 | |
| MINERS COLFAX MEDICAL CENTER | 203 HOSPITAL DR | | | | RATON | NM | 87740-2012 | |
| MINGES BOTTLING GROUP | PO BOX 520 | | | | AYDEN | NC | 28513-0520 | |
| MINI BRUTE SERVICE CO | PO BOX 202088 | | | | ANCHORAGE | AK | 99520 | |
| MINI MINI MARKET | 160 NORTH 6TH STREET | | | | BROOKLYN | NY | 11211 | |
| MINIMAL INVASIVE SURGERY CENTER | 224 CHIMNEY CORNER LANE | ATT: CHERYL COTRONED | | | JUPITER | FL | 33458-4800 | |
| MINIMAL INVASIVE SURGERY CTR | 224 CHIMNEY CORNER LN | | | | JUPITER | FL | 33458-4800 | |
| MINISTERS COUNCIL ABCUSA | PO BOX 851 | | | | VALLEY FORGE | PA | 19482-0851 | |
| MINISTRY HEALTH CARE | 11925 W LAKE PARK DR | | | | MILWAUKEE | WI | 53224-3002 | |
| MINISTRY HOME CARE | 611 N SAINT JOSEPH AVE STE 4S | CORPORATE OFFICE | | | MARSHFIELD | WI | 54449-1832 | |
| MINISTRY HOME CARE PLUS | PO BOX 7 | 1571 HIGHWAY 51 N | | | STEVENS POINT | WI | 54481-0007 | |
| MINISTRY HOME CARE PLUS | PO BOX 7 | 1927 N CENTRAL AVE | | | STEVENS POINT | WI | 54481-0007 | |
| MINISTRY HOME CARE PLUS | PO BOX 7 | | | | STEVENS POINT | WI | 54481-0007 | |
| MINISTRY SAINT CLARES HOSPITAL | PO BOX 87 | | | | STEVENS POINT | WI | 54481-0087 | |
| MINISTRY SAINT MARYS HOSPITAL | 2251 N SHORE DR | | | | RHINELANDER | WI | 54501-6710 | |
| MINISTRY SAINT MARYS HOSPITAL | PO BOX 347 | | | | STEVENS POINT | WI | 54481-0347 | |
| MINIT MAN 10 MINIT OIL CHANGE | 5302 BETTY JEAN DR | | | | CORPUS CHRISTI | TX | 78411-4703 | |
| MINIT PRINT IT INC | 137 W JEFFERSON STREET | | | | LOUISVILLE | KY | 40202-1303 | |
| MINITAB INC | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MINITAB INC | 1829 PINE HALL ROAD | QUALITY PLAZA | | | STATE COLLEGE | PA | 16801 | |
| MINNEAPOLIS DIE CASTING | 5100 BOONE AVE N | | | | NEW HOPE | MN | 55428-4025 | |
| MINNEOLA DISTRICT HOSPITAL | PO BOX 127 | | | | MINNEOLA | KS | 67865 | |
| MINNESOTA AG GROUP INC | 32907 NORTHFIELD BLVD | | | | NORTHFIELD | MN | 55057-1492 | |
| MINNESOTA DENTAL ASSOCIATION | 1335 INDUSTRIAL BLVD | SUITE 200 | | | MINNEAPOLIS | MN | 55413-4801 | |
| Minnesota Department of Employment and Economic Development | Minnesota Unemployment Tax | Unemployment Insurance | P.O. Box 4629 | | St Paul | MN | 55101-4629 | |
| MINNESOTA DEPT OF REVENUE | PO BOX 64649 | | | | SAINT PAUL | MN | 55164-0649 | |
| MINNESOTA DEPT OF REVENUE | PO BOX 64651 | | | | SAINT PAUL | MN | 55164-0651 | |
| MINNESOTA ENERGY RESOURCES | 2665 145th Street West | | | | ROSEMOUNT | MN | 55068 | |
| MINNESOTA ENERGY RESOURCES | P O BOX 659795 | | | | SAN ANTONIO | TX | 78265-9795 | |
| MINNESOTA ENERGY RESOURCES | PO BOX 70022 | | | | PRESCOTT | AZ | 86304-7022 | |
| Minnesota Minnesota Department of Revenue | 600 North Robert St | | | | St. Paul | MN | 55101 | |
| MINNESOTA MUTUAL LIFE CENTER | MS94279 | 400 ROBERT ST N | | | SAINT PAUL | MN | 55101-2037 | |
| MINNESOTA REVENUE | MAIL STATION 1260 | | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA REVENUE | MAIL STATION 3331 | | | | ST PAUL | MN | 55146-3331 | |
| Minnesota Sales & Use Tax | Minnesota Department of Revenue | 600 North Robert St. | | | St. Paul | MN | 55101 | |
| MINNESOTA STATE CAPITOL | 75 REV DR MRTN LTHR KNG JR STE 1 | | | | ST PAUL | MN | 55155-1601 | |
| MINNESOTA U I | PO BOX 64621 | | | | SAINT PAUL | MN | 55164-0621 | |
| MINNTECH | 14605 28TH AVE NORTH | | | | MINNEAPOLIS | MN | 55447 | |
| MINNWEST BANK | PO BOX 899 | | | | LUVERNE | MN | 56156-0899 | |
| MINNWEST SOUTH | 2565 KING AVE | | | | SLAYTON | MN | 56172-1232 | |
| MINT CONDITION FRANCHISING | 1057 521 CORPORATE CENTER DR | # 165 | | | FORT MILL | SC | 29707 | |
| MINUSNINE TECHNOLOGIES INC | P O BOX 218 | | | | BIRDSBORO | PA | 19508 | |
| MINUTE LUBE | PO BOX 1852 | | | | WILLISTON | ND | 58802-1852 | |
| MINUTE MAID | PO BOX 2467 | | | | ATLANTA | GA | 30301-2467 | |
| MINUTE MAN 10 MINUTE LUBE | 2119 CORPUS CHRISTI ST | | | | LAREDO | TX | 78043-3358 | |
| MINUTE MAN PRESS | 1201 MILWAUKEE AVE STE A | | | | BURLINGTON | WI | 53105-1373 | |
| MINUTE MEN STAFFING | 3740 CARNEGIE AVE | | | | CLEVELAND | OH | 44115-2755 | |
| MINUTE PRINT INC | 3774 HARLEM RD | | | | BUFFALO | NY | 14215-1908 | |
| MINUTEMAN PRESS | 1040 HERCULES | | | | HOUSTON | TX | 77058-2722 | |
| MINUTEMAN PRESS | 1111 A STREET | | | | TACOMA | WA | 98402-5003 | |
| MINUTEMAN PRESS | 1701 S ALEXANDER ST STE 105 | | | | PLANT CITY | FL | 33566-0965 | |
| MINUTEMAN PRESS | 2060 SPRINGDALE RD - STE 700 | | | | CHERRY HILL | NJ | 08003-2061 | |
| MINUTEMAN PRESS | 216 BOULEVARD | | | | HASBROUCK HEIGHTS | NJ | 07604-1920 | |
| MINUTEMAN PRESS | 2567 GRAVEL DRIVE | | | | FORT WORTH | TX | 76118 | |
| MINUTEMAN PRESS | 273 NE 166 ST | | | | NORTH MIAMI BEACH | FL | 33162-3555 | |
| MINUTEMAN PRESS | 2941 S 38TH ST STE C | | | | TACOMA | WA | 98409-5647 | |
| MINUTEMAN PRESS | 435 COLUMBIA STREET | | | | FALL RIVER | MA | 02721-1545 | |
| MINUTEMAN PRESS | 4385 GETWELL | | | | MEMPHIS | TN | 38118-6892 | |
| MINUTEMAN PRESS | 5480 KATELLA AVE #200 | | | | LOS ALAMITOS | CA | 90720-6824 | |
| MINUTEMAN PRESS | 5837 RODMAN ST | | | | HOLLYWOOD | FL | 33023-1939 | |
| MINUTEMAN PRESS | 5847 SECOR ROAD | | | | TOLEDO | OH | 43623-1421 | |
| MINUTEMAN PRESS | 621 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667-4214 | |
| MINUTEMAN PRESS | 63 HEBRON AVE | | | | GLASTONBURY | CT | 06033-2078 | |
| MINUTEMAN PRESS | 6420 W 110TH ST STE 104 | | | | OVERLAND PARK | KS | 66211-1538 | |
| MINUTEMAN PRESS | 6420 WEST 110TH STREET | STE. 104 | ATTN: TRACY | | OVERLAND PARK | KS | 66211 | |
| MINUTEMAN PRESS | 940 N BELT LINE RD #133 | | | | IRVING | TX | 75061-6344 | |
| MINUTEMAN PRESS | PO BOX 1830 | | | | NORTH CONWAY | NH | 03860 | |
| MINUTEMAN PRESS - PUYALLUP | 2102 E MAIN STE 111 | | | | PUYALLUP | WA | 98372-3205 | |
| MINUTEMAN PRESS INC | 3200 BELMONT AVE #11 | | | | YOUNGSTOWN | OH | 44505-1862 | |
| MINUTEMAN PRESS NEWTON | 1383 WASHINGTON ST | | | | WEST NEWTON | MA | 02465-2003 | |
| MINUTEMAN PRESS OF AUBURN | 3804 B ST NW | | | | AUBURN | WA | 98001-2419 | |
| MINUTEMAN PRESS OF CONCORD | 2700 WILLOW PASS RD | | | | CONCORD | CA | 94519-2546 | |
| MINUTEMAN PRESS OF CONCORD | 2700 WILLOW PRESS RD | | | | CONCORD | CA | 94519-2546 | |
| MINUTEMAN PRESS OF DANBURY | 12 MILL PLAIN ROAD | | | | DANBURY | CT | 06811 | |
| MINUTEMAN PRESS OF DULUTH | 3741 VENTURE DR STE 300 | | | | DULUTH | GA | 30096-8266 | |
| MINUTEMAN PRESS OF FT LAUDERDA | 1744 E COMMERCIAL BLVD | | | | FORT LAUDERDALE | FL | 33334-5721 | |
| MINUTEMAN PRESS OF NORTHRIDGE | 19709 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| MINUTEMAN PRESS OF SANTA CLARA | 2368 WALSH AVE STE B | | | | SANTA CLARA | CA | 95051 | |
| MINUTEMAN PRESS OF TLH | 2510 A N MONROE ST | | | | TALLAHASSEE | FL | 32303-4059 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINUTEMAN PRESS SOUTHWEST | 9000 SOUTHWEST FREEWAY | SUITE 100 | | | HOUSTON | TX | 77074 | |
| Minuteman Press Southwest | Att: Terry Abouabsi | 9000 Southwest Freeway, Suite 100 | | | Houston | TX | 77074 | |
| MINUTEMAN PRINTING | 1460 FRIEDENSBURG ROAD | | | | READING | PA | 19606-1098 | |
| MINUTEMAN XPRESS LUBE | PO BOX 2979 | | | | ELIZABETHTOWN | NC | 28337 | |
| MINUTEMAN XPRESS LUBE INC | PO BOX 2979 | | | | ELIZABETHTOWN | NC | 28337-2979 | |
| MINYA INTERNATIONAL CORPORATIO | 1172 E. VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | |
| MIO INSURANCE AGENCY | PO BOX 1009 | | | | BRECKENRIDGE | TX | 76424-1009 | |
| MIQ LOGISTICS | 10801 NW 97 STREET STE 11 | | | | MEDLEY | FL | 33178 | |
| MIRACLE LEAGUE OF SAN DIEGO | 1343 STRATFORD CT | | | | DEL MAR | CA | 92014 | |
| MIRACLE ON MAIN STREET | 948 CHERRY ST | | | | KENT | OH | 44240-7522 | |
| Miranda R. Dooley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mireya Duran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIRIAM A WINTER | 2402 DEHN ST | | | | BURLINGTON | IA | 52601-2106 | |
| MIRIAM HOSPITAL | 164 SUMMIT AVE | ATTN RECEIVING | | | PROVIDENCE | RI | 02906-2853 | |
| Miriam S. Graff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIRK INCORPORATED | 7629 CHIPPEWA ROAD | | | | ORRVILLE | OH | 44667-9185 | |
| MIRMONT TREATMENT CTR | PO BOX 12612 | | | | WYNNEWOOD | PA | 19096-0912 | |
| MIRO CONSULTING | 167 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| Miro Consulting | Attn: General Counsel | 167 Main St | | | Woodbridge | NJ | 07095 | |
| Miro Consulting | Attn: General Counsel | Eliot Colon | 167 Main Street | | Woodbridge | NJ | 07095 | |
| MISCHER NEUROSURGICAL ASSOC | 6400 FANNIN ST STE 2820 | | | | HOUSTON | TX | 77030-1534 | |
| MISHAWAKA OVERHEAD DOOR | 58745 EXECUTIVE DRIVE | | | | MISHAWAKA | IN | 46544 | |
| MISS CNTY SHERIFFS DEPT | 685 N COUNTY RD 599 | | | | LUXORA | AR | 72358-4808 | |
| MISSION BANK | P O BOX 317 | | | | BAKERSFIELD | CA | 93302 | |
| MISSION EXPRESS LUBE | 918 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-2726 | |
| MISSION HOME CARE | 2375 NORTHSIDE DR STE A-150 | | | | SAN DIEGO | CA | 92108-2703 | |
| MISSION HOME HEALTH | 2385 NORTHSIDE DR STE 250 | | | | SAN DIEGO | CA | 92108-2716 | |
| MISSION HOSPICE SERVCES | 2365 NORTHSIDE DR STE 100 | | | | SAN DIEGO | CA | 92108-2710 | |
| MISSION HOSPITAL | 900 S BRYAN RD | | | | MISSION | TX | 78572-6613 | |
| MISSION HOSPITALS | 400 RIDGEFIELD CT | | | | ASHEVILLE | NC | 28806-2213 | |
| MISSION HOUSE CLINIC | 800 SHETTER AVE | | | | JACKSONVILLE BEACH | FL | 32250-4348 | |
| MISSION INFUSION | 2375 NORTHSIDE DR | A #150 | | | SAN DIEGO | CA | 92108-2703 | |
| MISSION OFFICE PRODUCTS | 3621 SACRAMENTO DR #B | | | | SAN LUIS OBISPO | CA | 93401-7169 | |
| MISSION PEAK BUSINESS PROD INC | 3984 WASHINGTON BLVD #349 | PMB 349 | | | FREMONT | CA | 94538-4954 | |
| MISSION PETROLEUM CARRIERS INC | P O BOX 87788 | | | | HOUSTON | TX | 77287-7788 | |
| MISSION PLASTICS NORTH | 4202 E 135TH ST | | | | GRANDVIEW | MO | 64030-2875 | |
| MISSION PRINTING | 2818 E HAMILTON | | | | FRESNO | CA | 93721-3209 | |
| MISSION QUICK LUBE | 2001 N CONWAY AVE | | | | MISSION | TX | 78572-2965 | |
| MISSION QUICK LUBE INC | 2001 N CONWAY AVE | | | | MISSION | TX | 78572-2965 | |
| MISSION QUIK LUBE | 59 MISSION CIRCLE | | | | SANTA ROSA | CA | 95409-5304 | |
| MISSION REGIONAL MEDICAL CENTER | 900 S BRYAN RD | | | | MISSION | TX | 78572-6613 | |
| MISSION SAN MIGUEL | 7150 POPLAR ST | | | | COMMERCE CITY | CO | 80022-2261 | |
| MISSISSIPPI AG COMPANY | 441 HALEY BARBOUR PKWY | | | | YAZOO CITY | MS | 39194-9412 | |
| MISSISSIPPI BAPTIST HEALTH SYSTEMS | 1225 N STATE ST | | | | JACKSON | MS | 39202-0252 | |
| MISSISSIPPI BAPTIST HLTH SYSTMS | 1225 N STATE ST | | | | JACKSON | MS | 39202-0252 | |
| MISSISSIPPI DEPT OF REHAB | PO BOX 1698 | | | | JACKSON | MS | 39215-1698 | |
| MISSISSIPPI ENGINE COMPANY | 3583 I-55 SOUTH | | | | JACKSON | MS | 39212-5128 | |
| MISSISSIPPI MUSEUM OF ART INC | 380 SOUTH LAMAR STREET | | | | JACKSON | MS | 39201-4007 | |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 136 | | | | JACKSON | MS | 39215-1020 | |
| Mississippi State Franchise Tax | Mississippi Department of Revenue | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| MISSISSIPPI STATE HOSPITAL | 3550 HIGHWAY 468 W | | | | WHITFIELD | MS | 39193-5529 | |
| MISSISSIPPI STATE TAX COMMISSION | SALES TAX | WIRE PAYMENT ONLY | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| Mississippi Tax Commission | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| Mississippi Unemployment Tax | Office of the Governor | 1235 Echelon Parkway | P.O. Box 1699 | | Jackson | MS | 39215-1699 | |
| MISSOURI AMERICAN WATER | PO BOX 5127 | | | | CAROL STREAM | IL | 60197-5127 | |
| MISSOURI AMERICAN WATER | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| MISSOURI BUSINESS FORMS | 14585 MANCHESTER RD | | | | BALLWIN | MO | 63011-3963 | |
| MISSOURI DEPARTMENT OF PUBLIC SAFETY | PO BOX 1421 | DIVISION OF FIRE SAFETY | | | JEFFERSON CITY | MO | 65102 | |
| Missouri Department of Revenue | Missouri Department of Revenue | Attn: Sheryl L. Moreau | 301 W. High Street | Room 670 | Jefferson City | MO | 65105-0475 | |
| MISSOURI DEPT OF CONSERVATION | 2901 W TRUMAN BLVD | | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI DEPT OF REVENUE | CENTRAL PROCESSING BUREAU | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPT OF REVENUE | PO BOX 3360 | | | | JEFFERSON CITY | MO | 65105-3360 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MISSOURI DEPT OF REVENUE | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DOL | DIV. OF EMPLOYMENT SECURITY | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | |
| Missouri Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City, | MO | 65101 | |
| Missouri Missouri Department of Revenue | Sales & Use Tax | Harry S Truman State Office Building | 301 West High Street | | Jefferson City, | MO | 65101 | |
| Missouri State Franchise Tax | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City | MI | 65101 | |
| MISSOURI STATE TREASURER | CLINT ZWEIFEL | UNCLAIMED PROPERY | PO BOX 1272 | | JEFFERSON CITY | MO | 65102-1272 | |
| Missouri Unemployment Tax | Division of Employment Security | P.O. Box 59 | | | Jefferson City | MO | 65104-0059 | |
| MISSOURI WESTERN STATE UNIV | 4525 DOWNS DR | | | | SAINT JOSEPH | MO | 64507-2294 | |
| MISTER P EXPRESS | 801 TREY ST | | | | JEFFERSONVILLE | IN | 47130-7751 | |
| MISTER PAPER BUSINESS PRODUCTS | PO BOX 5518 | | | | GAINESVILLE | FL | 32627-5518 | |
| Misty Bledsoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Misty J. Eveland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Misty L. Albretsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Misty L. Kindle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIT EMPLOYEES FEDERAL CU | 700 TECHNOLOGY SQUARE | | | | CAMBRIDGE | MA | 02139-3586 | |
| MIT MEDICAL | BLDG E23313 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139-4301 | |
| MIT MEDICAL | BLDG E23315 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139-4307 | |
| MIT OFFICE OF ADMISSIONS | 77 MASS AVE | ROOM 3-108 | | | CAMBRIDGE | MA | 02139 | |
| MITA SOUTH CAROLINA INC | 1 AVX BLVD | | | | FOUNTAIN INN | SC | 29644-9039 | |
| MITCHELL BLACKSTOCK LAWFIRM | 1010 W 3RD ST | | | | LITTLE ROCK | AR | 72201-2038 | |
| MITCHELL COUNTY HOSP HEALTH | PO BOX 399 | | | | BELOIT | KS | 67420-0399 | |
| MITCHELL COUNTY HOSPITAL | 400 W 8TH P O BOX 399 | | | | BELOIT | KS | 67420-0399 | |
| MITCHELL COUNTY HOSPITAL | 400 WEST 8TH STREET | | | | BELOIT | KS | 67420 | |
| MITCHELL D WHITEHOUSE | 14624 E BATTLEFIELD PARK RD | | | | PRAIRIE GROVE | AR | 72753-9273 | |
| Mitchell D. Whitehouse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MITCHELL F JELEN MD | 917 G ST | | | | REEDLEY | CA | 93654-2626 | |
| Mitchell Gibson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MITCHELL HEATING | 314 W MAIN ST | | | | COLLEGEVILLE | PA | 19426-1920 | |
| MITCHELL TRACTOR & EQUIPMENT | 301 N BRIDGE ST | | | | WASHINGTON | NC | 27889-4825 | |
| Mitchell W. Hilburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MITEL NETWORKS | STE 705 | 123 TOWN SQUARE PL STE 705 | | | JERSEY CITY | NJ | 07310-1756 | |
| Mitel Networks Corporation | Attn: Contract Management Group | 350 Leggett Drive | | | Ottawa | ON | K2K 2W7 | Canada |
| MITHUN INC | 222 S 9TH ST | | | | MINNEAPOLIS | MN | 55402-3389 | |
| MITNICK & MALZBERG PC ATTORNEY TRUST ACC | P O BOX 429 | 29 RACE ST | | | FRENCHTOWN | NJ | 08825 | |
| MITRE CORP EOO9 | PO BOX 847 | | | | BEDFORD | MA | 01730-0847 | |
| MITSS | 830 BOYLSTON STREET | STE 206 | | | CHESTNUT HILL | MA | 02467 | |
| MITSUBISHI IMAGING INC | DEPT CH 17137 | | | | PALATINE | IL | 60055-7137 | |
| MITSUI SUMITOMO | 15 INDEPENDENCE BLVD | | | | WARREN | NJ | 07059-2721 | |
| MIXED DOUBLES SALON | 653 SUMMER STREET | | | | BOSTON | MA | 02210-2108 | |
| MIXMASTERS INC | 11 COLMER ROAD | | | | LYNN | MA | 01904 | |
| MIYAKOSHI (AMERICA) INC | 8583 NORTH DIXIE DR | | | | DAYTON | OH | 45414 | |
| Mizell Memorial Hospital | ATTN: Larry Jones | 702 N. Main Street | | | Opp | AL | 36467 | |
| MIZELL MEMORIAL HOSPITAL | PO BOX 1010 | | | | OPP | AL | 36467-1010 | |
| MIZUHO SECURITIES USA INC | 320 PARK AVE 12TH FLOOR | | | | NEW YORK | NY | 1002-6848 | |
| MJ BROS. SERVICES INC | PO BOX 4284 | | | | RIO RICO | AZ | 85648-4284 | |
| MJ INTERNATIONAL MARKETING | PO BOX 4284 | | | | RIO RICO | AZ | 85648-4284 | |
| MJC INTERNATIONAL GROUP LLC | 5 THOMAS MELLON CIR STE 303 | | | | SAN FRANCISCO | CA | 94134-2501 | |
| ML-AI 125 WACKER LLC | JONES LANG IN CONT 125 | 26519 NETWORK PL | | | CHICAGO | IL | 60673-1265 | |
| ML-AI 125 WACKER LLC | JONES LANK IND CONT 125 | 26519 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| ML-AI 125 Wacker LLC | Mason Taylor, Vice President & General | C/O Jones Lang LaSalle America | 125 South Wacker Drive, Ste 210 | | Chicago | IL | 60606 | |
| MLK BUSINESS FORMS INC | P O BOX 383 | | | | NEW HAVEN | CT | 06513 | |
| MLK MULTISERVICE AMBL CARE CTR | RM 1060 | 12021 WILMINGTON AVE | | | LOS ANGELES | CA | 90059-3019 | |
| MLP SEATING | 950 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-5119 | |
| MLS & ASSOCIATES INC | 2365 BELMONT CIRCLE | | | | SMYRNA | GA | 30080-1562 | |
| MMC SECURITIES CORP | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| MMG TECHNOLOGY GROUP INC | 2551 DEL MONTE ST | | | | WEST SACRAMENTO | CA | 95691 | |
| MMI INTERNATIONAL TRADE INC | 3303 E FERRY AVE | | | | SPOKANE | WA | 99202 | |
| MMRG MSO | 4800 N 22ND ST | | | | PHOENIX | AZ | 85016-4701 | |
| MMRX HEALTSOLUTIONS | 12620 US HWY 301 | | | | DADE CITY | FL | 33525-6058 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MN ARMY GUARD RECRUITING | 211 N MCCARRONS BLVD | | | | ROSEVILLE | MN | 55113-6923 | |
| MNM IMAGE GROUP | PO BOX 41063 | | | | HOUSTON | TX | 77241-1063 | |
| MO C GEE | 1111 ROCK POINT RD | | | | CHARLOTTE | NC | 28270-1043 | |
| MO DEPT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 | |
| MOBI PCS | STE 1200 | 733 BISHOP ST | | | HONOLULU | HI | 96813-4003 | |
| MOBIL 1 EXPRESS LUBE | 138 VIDAL ST N | | | | SARNIA | ON | N7T-5X7 | Canada |
| MOBIL 1 LUBE EXPRESS | 1149 E SIBLEY BLVD | | | | DOLTON | IL | 60419 | |
| MOBIL 1 LUBE EXPRESS | 2550 S ALABAMA AVE | | | | MONROEVILLE | AL | 36460-5761 | |
| MOBIL 1 LUBE EXPRESS | 3054 HIGHWAY 5 | | | | THOMASVILLE | AL | 36784-4320 | |
| MOBIL 1 LUBE EXPRESS | 3403 SW COURT AVE | | | | ANKENY | IA | 50021 | |
| MOBIL 1 LUBE EXPRESS | 600 S RIVERSIDE DR | | | | IOWA CITY | IA | 52246-5606 | |
| MOBIL 1 LUBE EXPRESS | 6191 MAD RIVER MALL DR | | | | SAINT PETERS | MO | 63304-1105 | |
| MOBIL 1 LUBE EXPRESS | 819 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1024 | |
| MOBIL 1 LUBE EXPRESS | 84 MAIN ST | | | | WEST YARMOUTH | MA | 02673-8102 | |
| MOBIL 1 LUBE EXPRESS | 905 BONNIE BLVD | | | | HUNTINGTON | WV | 25705-3064 | |
| MOBIL 1 LUBE EXPRESS | 915 ABBOTT ST | | | | SALINAS | CA | 93901-4361 | |
| MOBIL 1 LUBE EXPRESS BG KYLLC | 2282 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4106 | |
| MOBIL 1 LUBE EXPRESS-MARYSVLLE | 2757 JOSEPHINE AVE | C/O JOHN DZIUBALA | | | HENDERSON | NV | 89044-0307 | |
| MOBIL 1 LUBE EXPRSS-WILLOW GRV | 270 BARNHILL RD | | | | PERKASIE | PA | 18944-4415 | |
| MOBIL LUBE EXPRESS-MACHESNEY | 7706 NORTH 2ND | | | | MACHESNEY PARK | IL | 61115-2820 | |
| MOBIL LUBE SHOP | 15901 CRAWFORD AVE | | | | MARKHAM | IL | 60428-4471 | |
| MOBILE COUNTY | DEPT #1524 MOBILE COUNTY | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| MOBILE INFIRMARY ASSOCIATION | PO BOX 2144 | | | | MOBILE | AL | 36652-2144 | |
| Mobile Infirmary Medical Center | Attn: Harry Brislin, III (Vice President, Materials management) | 5 Mobile Infirmary Circle | | | Mobile | AL | 36607 | |
| MOBILITY VENTURES LLC | PO BOX 7025 | | | | SOUTH BEND | IN | 46634-7025 | |
| MOBIUS GREY LLC | PO BOX 5242 | ATTN: ARLENE | | | CLEVELAND | OH | 44101 | |
| MOBLEYS MASONRY INC | 7039 DELISA DRIVE | | | | CHARLOTTE | NC | 28214 | |
| MODEL METRICS INC | 600 W CHICAGO AVE STE 750 | | | | CHICAGO | IL | 60654 | |
| MODERN HANDLING EQUIPMENT | P O BOX 8500 (S-1880) | | | | PHILADELPHIA | PA | 1917801880 | |
| MODERN HANDLING EQUIPMENT COMPANY | PO BOX 8500 (S-1880) | | | | PHILADELPHIA | PA | 19178-1880 | |
| MODERN INFORMATION SERVICE INC | 313 B SOUTH CENTER STREET | | | | STATESVILLE | NC | 28677-5838 | |
| MODERN MEDICAL INC | PO BOX 549 | | | | LEWIS CENTER | OH | 43035 | |
| MODERN METHODS LLC | 2613 N KNOXVILLE AVE | | | | PEORIA | IL | 61604-3623 | |
| MODERN MOVING AND STORAGE | 7098 COLEMAN MILLS ROAD | | | | ROME | NY | 13440-7133 | |
| MODERN MUFFLER INC | 1402 SOUTH JEFFERS ST | | | | NORTH PLATTE | NE | 69101 | |
| MODERN OFFICE INTERIORS | 1354 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-9701 | |
| MODERN OFFICE PRODUCTS | 7825 SOUTH AVE | | | | BOARDMAN | OH | 44512-5728 | |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | | | | ROSELLE | IL | 60172 | |
| MODERN PRINTING SOLUTIONS LLC | 252 CHARLES A LIDDLE DR STE 8 | | | | LAWRENCEBURG | IN | 47025-2979 | |
| MODERN STRATEGIC BRNDNG & COMM | 118 DICKERSON RD STE B | | | | NORTH WALES | PA | 19454 | |
| MODERNISTIC INC | LOCKBOX 6633 | P O BOX 9438 | | | MINNEAPOLIS | MN | 55440-9438 | |
| Modesto Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MODIS | DEPT CH 10682 | | | | PALATINE | IL | 60055-0682 | |
| Modis, Inc. | 4665 Cornell Road, Suite 155 | | | | Cincinnati | OH | 45241 | |
| MODO EYEWEAR | 594 BROADWAY | | | | NEW YORK | NY | 10012-3233 | |
| MODUSLINK GLOBAL SOLUTIONS | 1601 TRAPELO RD #170 | | | | WALTHAM | MA | 02451 | |
| MOEBIZ | 3177 STERLINGTON RD | | | | MONROE | LA | 71203-2517 | |
| MOECO LLC | PO BOX 8249 | | | | WEST CHESTER | OH | 45069-8249 | |
| MOELLER DOOR SALES | 2015 US ROUTE 127 | | | | ST HENRY | OH | 45883 | |
| MOFFETT LAW FIRM TC | 6065 ROSWELL NE NOSIDE TW #625 | | | | ATLANTA | GA | 30328-4018 | |
| MO-GAR CONSTRUCTION CO INC | 9333 PEACH RIDGE NW | | | | SPARTA | MI | 49345-9769 | |
| MOGUL WASH BROOKLYN | 2386 FLATBUSH AVE | | | | BROOKLYN | NY | 11234-5037 | |
| Mohamed S. Mohamed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MOHAMMAD S YOUNUS | 1128 N VOYAGER LN | | | | ANAHEIM | CA | 92801-1735 | |
| MOHAMMED ALI | 5055 NW 104TH AVE | | | | CORAL SPRINGS | FL | 33076-1752 | |
| MOHAWK CARPET CORP GLASGOW PLT | PO BOX 1029 | | | | CHATSWORTH | GA | 30705-1029 | |
| MOHAWK FINE PAPERS | 425 SARATOGA ST | | | | COHOES | NY | 12047-4626 | |
| MOHAWK FINE PAPERS INC | PO BOX 64766 | | | | BALTIMORE | MD | 21264-4766 | |
| MOHAWK HOME | PO BOX 1029 | | | | CHATSWORTH | GA | 30705 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MOHAWK TOOL AND DIE MFG CO INC | 25 WELLS STREET | | | | BRIDGEPORT | CT | 06604-2800 | |
| MOHAWK VALLEY PSYCH CENTER | 1400 NOYES ST | | | | UTICA | NY | 13502-3854 | |
| MOHEGAN SUN | 1 MOHEGAN SUN BLVD | | | | UNCASVILLE | CT | 06382-1355 | |
| MOIRA T TOLAN | RD 2 35 LAKESHORE DR | | | | BREWSTER | NY | 10509 | |
| MOJAVE EQUIPMENT COMPANY | 17430 D ST | | | | VICTORVILLE | CA | 92394-1405 | |
| MOJO BRANDS | 2657 WINDMILL PKWY #582 | | | | HENDERSON | NV | 89074-3384 | |
| MOLD MASTERS 2007 LMTD | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G-4X5 | Canada |
| MOLDED METAL SERVICES INC | 824 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 | |
| MOLENAAR & ASSOCIATES LTD | 3546 RIDGE ROAD | | | | LANSING | IL | 60438-3146 | |
| MOLENAAR INC | PO BOX 777 | | | | WILLMAR | MN | 56201 | |
| MOLESKINE AMERICA INC | 210 ELEVENTH AVE | STE. 1004 | | | NEW YORK | NY | 10001 | |
| MOLLER MECHANICAL SERVICES | 616 PALISADE AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1825 | |
| MOLLY INGRAFFIA | 1810 W WARNER AVE | | | | CHICAGO | IL | 60613 | |
| MOLLY MAID OF SOUTHEAST DAYTON | 3892 INDIAN RIPPLE ROAD | | | | BEAVERCREEK | OH | 45440-3450 | |
| MOLO QUINT LLC-LUBE SHOP | 1400 LANCER CT | | | | ELDRIDGE | IA | 52748-1406 | |
| MOLOKAI GENERAL HOSPITAL | PO BOX 408 | | | | KAUNAKAKAI | HI | 96748-0408 | |
| MOLOKAI SHORES | 1000 KAMEHAMEHA V HWY | | | | KAUNAKAKAI | HI | 96748 | |
| MOLON MOTOR & COIL CORP | 300 N RIDGE AVE | | | | ARLINGTON HEIGHTS | IL | 60005-1376 | |
| MOMENTIVE PERFORMANCE MATERIALS INC | PO BOX 640959 | | | | PITTSBURGH | PA | 15264 | |
| MOMENTIVE PERFORMANCE MATERIALS QUARTZ | 4901 CAMPBELL RD | | | | WILLOUGHBY | OH | 44094-3366 | |
| MOMENTIVE PERFROMANCE MATERIALS | 611 ONEILL DR | | | | HEBRON | OH | 43025-9680 | |
| MOMENTIVE SPECIALTY CHEMICALS | 180 E BROAD ST FL 26 | | | | COLUMBUS | OH | 43215-3707 | |
| MOMENTUM | 7930 CLAYTON RD #400 | | | | SAINT LOUIS | MO | 63117-1331 | |
| MONA BAGLE | 1 2ND ST APT 707 | | | | JERSEY CITY | NJ | 07302-4900 | |
| MONACO INDUSTRIES LLC | 3030 MONACO WAY | | | | KNOXVILLE | TN | 37914-6525 | |
| MONADNOCK COMMUNITY HOSPITAL | 452 OLD STREET RD | | | | PETERBOROUGH | NH | 03458-1295 | |
| Monadnock Community Hospital | Attn: Dana Kumph | 452 Old Street Road | | | Peterborough | NH | 03458 | |
| Monadnock Community Hospital | Attn: General Council | 452 Old Street Road | | | Peterborough | NH | 03458 | |
| MONAGHAN PRINTING COMPANY | 59 ALDEN ROAD | | | | FAIRHAVEN | MA | 02719-4630 | |
| MONARCH BANK | PO BOX 2368 | | | | CHESAPEAKE | VA | 23327-2368 | |
| MONARCH BUSINESS SOLUTIONS | PO BOX 43354 | | | | BIRMINGHAM | AL | 35243-0354 | |
| MONARCH COLOR CORP | PO BOX 75941 | | | | CHARLOTTE | NC | 28275 | |
| MONARCH COLOR CORPORATION | 5327 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216-3374 | |
| MONARCH GRAPHICS INC | 28440 OLD US 41 STE 6 | | | | BONITA SPRINGS | FL | 34135-7070 | |
| MONARCH INDUSTRIES | 1155 ADAMS ST STE 100 | | | | KANSAS CITY | KS | 66103-1349 | |
| MONARCH INSURANCE INC | PO BOX 3050 | | | | HONOLULU | HI | 96802-3050 | |
| MONARCH LITHO INC | 1501 DATE STREET | | | | MONTEBELLO | CA | 90640 | |
| Monarch Litho Inc. | 1501 Date Street | | | | Montebello | CA | 90640 | |
| MONARCH PRINT SOLUTIONS | 4000 PAGE AVE STE E | | | | MICHIGAN CENTER | MI | 49254-1028 | |
| MONDI PACKAGING AKROSIL LLC | PO BOX 5145 | | | | CAROL STREAM | IL | 60197-5851 | |
| MONEY NETWORK FINANCIAL LLC | FIRST DATA CORP | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | |
| MONEY SUPPLIES | 43436 N I94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| MONICA AZALIA DE LA ROSA VITELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MONICA FLORES SALDAÑA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monica Guiro-Hofmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monica Hale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monica L. Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monica L. Steed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MONICA PITTMAN | 679 STONYMEADE DRIVE | | | | WINCHESTER | VA | 22602 | |
| Monica Sheakley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monica W. Deal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monika Wisniewska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MONKEY SHINES DBA MOBIL 1 | 1036 N MAIN | | | | MADISONVILLE | KY | 42431-1263 | |
| MONMOUTH COUNCIL BSA | 705 GINESI DR | | | | MORGANVILLE | NJ | 07751-1285 | |
| MONMOUTH CTY PARK SYSTEM | THOMPSON PARK | | | | LINCROFT | NJ | 07738 | |
| MONONGAHELA VAL ASSC OF HEALTH | P O BOX 1112 | | | | FAIRMONT | WV | 26555-1112 | |
| MONONGAHELA VALLEY HOSPITAL | 1163 COUNTRY CLUB RD | | | | MONONGAHELA | PA | 15063-1013 | |
| MONONGALIA GENERAL HOSPITAL | 1200 J D ANDERSON DR | | | | MORGANTOWN | WV | 26505-3494 | |
| MONOPAC SDN BHD | LOT 17052 JALAN 4 | TAMAN SELAYANG BARU INDUSTRIAL AREA | | | BATU CAVES SELANGOR | | 68100 | Malaysia |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MONOSKI'S | 360 BROAD STREET | | | | MONTOURSVILLE | PA | 17754-2206 | |
| MONROE BANK & TRUST | 102 E FRONT ST | | | | MONROE | MI | 48161-2162 | |
| MONROE CNTY SHERIFF COMM OFFC | PO BOX 276 | | | | FORSYTH | GA | 31029-0276 | |
| MONROE CO COMM SCHOOL CORP | 315 NORTH DRIVE | | | | BLOOMINGTON | IN | 47401-6555 | |
| MONROE COMMUNITY HOSPITAL | 435 E HENRIETTA RD | | | | ROCHESTER | NY | 14620-4629 | |
| MONROE COUNTY HEALTH DEPT | 119 W 7TH ST | | | | BLOOMINGTON | IN | 47404-3926 | |
| MONROE COUNTY ROAD COMMISSION | 840 S TELEGRAPH RD | | | | MONROE | MI | 48161-4056 | |
| MONROE LLC | 4707 40TH STREET SE | | | | GRAND RAPIDS | MI | 49512-4038 | |
| MONROE MEXICO SA DE CV | AV PONIENTE 4 116 | COLONIA CIUDAD INDUSTRIAL | | | CELAYA GUANAJUATO | | 38010 | Mexico |
| Monroe Tax Assessor/Collector | Attn: Monroe County Tax Assessors | 500 N Main Street #236 | | | Monroe | NC | 28112 | |
| MONROE TRAC & IMPL CO | 7941 OAK ORCHARD RD | | | | BATAVIA | NY | 14020-1090 | |
| MONROVIA CONVALESCENT HOSPITAL | 1220 E HUNTINGTON DR | | | | DUARTE | CA | 91010-2477 | |
| MONSON COMPANIES INC | 1 RUNWAY RD STE 9 | | | | SOUTH PORTLAND | ME | 04106-6169 | |
| MONSON COMPANIES INC | P O BOX 14010 | | | | LEWISTON | ME | 04243-9537 | |
| MONSON COMPANIES INC | PO BOX 842928 | | | | BOSTON | MA | 02284-2928 | |
| MONSTER COM | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONTAGE BUSINESS PRODUCTS | 3239 GRAFTON LN | | | | AURORA | IL | 60502-7009 | |
| MONTAGE GRAPHICS INC | 225 N LEMAY AVE STE 1 | | | | FORT COLLINS | CO | 80524 | |
| MONTAGUE CO | 1830 STEARMAN AVENUE | | | | HAYWARD | CA | 94540 | |
| MONTAGUE COMPANY | 1830 STEARMAN AVENUE | | | | HAYWARD | CA | 94545-1018 | |
| Montana Department of Revenue | Mitchell Building, | 125 N. Roberts, | P.O. Box 5805 | | Helena | MT | 59604-5805 | |
| Montana Unemployment Tax | Unemployment Insurance Division | P.O. Box 8020 | | | Helena | MT | 59604-8020 | |
| Montavius D. Cowart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MONTBLANC NORTH AMERICA | 430 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974-2732 | |
| Monte D. Echelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MONTEREY CITY DISPOSAL SERVICE | PO BOX 2780 | | | | MONTEREY | CA | 93942-2780 | |
| MONTEREY CO BEHAVIORAL HEALTH | 1270 NATIVIDAD ROAD | | | | SALINAS | CA | 93906-3122 | |
| MONTEREY COUNTY/INFO SYSTEMS | 1590 MOFFETT STREET | | | | SALINAS | CA | 93905-3342 | |
| MONTESSORI MORNING GLORY SCHL | 737 BUNKER HILL | | | | HOUSTON | TX | 77024-4405 | |
| MONTEZUMA POLICE DEPT | 408 SOUTH DOOLY STREET | | | | MONTEZUMA | GA | 31063-1610 | |
| MONTGOMER COUNTY SCIENCE DAY | 10598 FALLS CREEK LANE | | | | DAYTON | OH | 45458 | |
| MONTGOMERY ALLERGY & ASTHMA | 1420 NARROW LANE PARKWAY | | | | MONTGOMERY | AL | 36111-2654 | |
| MONTGOMERY BANK | 2027 BROADWAY | | | | CAPE GIRARDEAU | MO | 63701-4511 | |
| MONTGOMERY COLLEGE ALUMNI | 900 HUNGERFORD DR STE 230 | | | | ROCKVILLE | MD | 20850-1740 | |
| Montgomery County (Albany) | Attn: Carolyn Rice, Montgomery County Treasurer | 451 W. Third St. | | | Dayton | OH | 45422-1475 | |
| Montgomery County (Albany) | Tax Assessor/Collector | Attn: Carolyn Rice, Montgomery County Treasurer | 451 W. Third St. | | Dayton | OH | 45422-1475 | |
| Montgomery County (Monument) | Attn: Carolyn Rice, Montgomery County Treasurer | 451 W. Third St. | | | Dayton | OH | 45422-1475 | |
| Montgomery County (Monument) | Tax Assessor/Collector | Attn: Carolyn Rice, Montgomery County Treasurer | 451 W. Third St. | | Dayton | OH | 45422-1475 | |
| MONTGOMERY COUNTY AUDITOR OFC | 451 W 3RD ST | | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY AUDITOR OFC | 451 W 3RD ST | PO BOX 972 | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY CLERK OF COURT OF COMM | 41 N PERRY ST RM 104 | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY COMMON PLEAS COURT | 41 N PERRY ST RM 104 | | | | DAYTON | OH | 45422-2150 | |
| MONTGOMERY COUNTY HEALTH DEPT | 110 W SOUTH BLVD | | | | CRAWFORDSVILLE | IN | 47933-3351 | |
| MONTGOMERY COUNTY MEM HOSPITAL | PO BOX 498 | | | | RED OAK | IA | 51566-0498 | |
| MONTGOMERY COUNTY OH AUDITORS OFFICE | 451 W 3RD ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY SCIENCE DAY | 10598 FALLS CREEK LN | | | | DAYTON | OH | 45458 | |
| MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST. SUITE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| MONTGOMERY RADIOLOGY ASSOCIATES | 2001 S. MAIN STREET | STE. 1 | | | BLACKSBURG | VA | 24060 | |
| MONTGOMERY REGIONAL HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 502 of 838

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY REGIONAL HOSPITAL, INC. | 3700 South Main Street | | | | Blacksburg | VA | 24060 | |
| MONTGOMERY RHEUMATOLOGY | 1421 NARROW LANE PARKWAY | | | | MONTGOMERY | AL | 36111-2654 | |
| Montha S. Revell | 602 Merganser Drive | | | | Smyrna | TN | 37167 | |
| MONTICELLO PROF CAR WASH & LUB | 12 PLAZA DRIVE | | | | MONTICELLO | NY | 12701-3820 | |
| MONTPELIER ALIVE | 39 MAIN ST | | | | MONTPELIER | VT | 05602 | |
| MONTROSE POLICE DEPT | 434 S 1ST ST | | | | MONTROSE | CO | 81401-3948 | |
| MONTSHIRE MUSEUM OF SCIENCE | 1 MONTSHIRE RD | | | | NORWICH | VT | 05055-9334 | |
| MONTU STAFFING | 4056 CENTRAL AVE NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| MONTVALE ENTERPRISES | 1689 W HWY 25/70 | | | | NEW MARKET | TN | 37820 | |
| MONUMENT KPG III LLC | PO BOX 713844 | | | | CINCINNATI | OH | 45271-3844 | |
| MOODIE IMPLEMENT | PO BOX 7188 | | | | GREAT FALLS | MT | 59406 | |
| MOODIE IMPLEMENT CO | PO BOX 819 - HWY 87 WEST | | | | LEWISTOWN | MT | 59457-0819 | |
| MOODY BIBLE INSTITUTE | 820 N LA SALLE DR | | | | CHICAGO | IL | 60610-3214 | |
| MOOG INC | 400 JAMISON RD | | | | EAST AURORA | NY | 14052 | |
| MOOK, SAPI DE CV | 625 AV. PROL PASEO DE LA REFORMA | 203 PASEO DE LAS LOMAS | | | | | | MEXICO |
| MOON LEASING | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | |
| MOON LEASING INC | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | |
| MOONEY COPY SERVICE | 40 EAST SYCAMORE STREET | | | | EVANSVILLE | IN | 47713-1930 | |
| MOONLIGHT BPO | 2491 NW TWIN KNOLLS DR | | | | BEND | OR | 97701-5149 | |
| MOONLIGHT COMPANIES | PO BOX 846 | | | | REEDLEY | CA | 93654-0846 | |
| MOORCO SERVICE INC | 3239 ROYMAR RD STE A | | | | OCEANSIDE | CA | 92058-1342 | |
| MOORE BUSINESS SOLUTIONS INC | 601 COUNTRY CLUB DR STE C | | | | GREENVILLE | NC | 27834-6124 | |
| MOORE DOCUMENT SOLUTIONS | 1550 LAKEWAY DRIVE STE 300 | | | | LEWISVILLE | TX | 75057-6024 | |
| MOORE TRACTOR COMPANY | 4088 RUSSELL ROAD | | | | FAIRFIELD | CA | 94534-9714 | |
| MOORE VIRGADAMO & LYNCH | 97 JOHN CLARKE RD | | | | MIDDLETOWN | RI | 02842-5641 | |
| MOORE WALLACE | PO BOX 905046 | | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE WALLACE AN RR DONNELLEY CO | P O BOX 905046 | | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE'S LAWN & GARDEN INC | 1682 S WASHINGTON ST | | | | MILLERSBURG | OH | 44654-8901 | |
| MOORE'S OFFICE SUPPLIES & EQUI | PO BOX 9 | | | | SMITHVILLE | TN | 37166-0009 | |
| MOORES OFFICE SUPPLY & FURN | 711 FRANKLIN STREET | | | | CLARKSVILLE | TN | 37040-3347 | |
| MOORESVILLE REG SERV CTR | PO BOX 5570 | | | | MOORESVILLE | NC | 28117-0570 | |
| MOOS PRINTING AND ADVERTISING | PO BOX 29 | | | | AMHERST | OH | 44001-0029 | |
| MOR PRINTING | 10601 STATE STREET SUITE 1 | | | | TAMARAC | FL | 33321 | |
| MOR REHAB LLC | 123 HAMILTON STREET | | | | CELINA | OH | 45822 | |
| MORAINE COUNTRY CLUB | 4075 SOUTHERN BLVD | | | | DAYTON | OH | 45429 | |
| MORALES HERNANDEZ & CO | 250 PONCE DE LEON AVE STE 801 | | | | SAN JUAN | PR | 00918-2046 | |
| MORAN INDUSTRIES INC(50 DAY) | 4444 147TH ST | | | | MIDLOTHIAN | IL | 60445 | |
| MORAN TOWING | 50 LOCUST AVENUE | | | | NEW CANAAN | CT | 06840 | |
| MORAN TOWING CORPORATION | 50 LOCUST AVE | | | | NEW CANAAN | CT | 06840 | |
| MORANG CHESTER CLINIC PC | 17520 CHESTER AVE | | | | DETROIT | MI | 48224-1212 | |
| MOREFIELD COMMUNICATIONS INC | 35 N 35TH ST | | | | CAMP HILL | PA | 17011 | |
| MOREHEAD MEMORIAL HOSPITAL | 117 E KINGS HWY | | | | EDEN | NC | 27288-5201 | |
| MOREY AIRPLANE CO INC | 8300 AIRPORT RD | | | | MIDDLETON | WI | 53562-1489 | |
| MORGAN & SLATES | 12918 HANFORD-ARMONA ROAD | | | | HANFORD | CA | 93230-9023 | |
| Morgan Adhesive Company | Attn: Ed LaForge | 4560 Darrow Road | | | Stow | OH | 44224 | |
| Morgan Adhesives COmpany | 4560 Darrow Road | | | | Stow | OH | 44224-1898 | |
| Morgan Budich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MORGAN BUSINESS SOLUTIONS INC | 12135 VALLIANT ST | | | | SAN ANTONIO | TX | 78216-3104 | |
| MORGAN CITY EMPLOYEES FCU | 1205 VICTOR II BLVD | | | | MORGAN CITY | LA | 70380-1312 | |
| MORGAN CITY HEALTH & REHAB | 740 JUSTA ST | | | | MORGAN CITY | LA | 70380-1513 | |
| MORGAN COUNTY PROPANE LLC | US 460 WEST | | | | MIZE | KY | 41352 | |
| MORGAN FURNITURE CENTER | 570 N SPRING ST | | | | SPARTA | TN | 38583-1330 | |
| MORGAN INSURANCE AGENCY | PO BOX 1319 | | | | SENECA | SC | 29679-1319 | |
| MORGAN INSURANCE GROUP | PO BOX 1496 | | | | MARTINSVILLE | IN | 46151-1496 | |
| MORGAN LEWIS AND BOCKIUS LLP | 101 PARK AVE | | | | NEW YORK | NY | 10178-0060 | |
| MORGAN LEWIS AND BOCKIUS LLP | 1111 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| MORGAN LEWIS AND BOCKIUS LLP | COUNSELORS AT LAW | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178 | |
| Morgan Moorer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MORGAN OLSON CORPORATION | 1801 S NOTTAWA ROAD | | | | STURGIS | MI | 49091-8723 | |
| MORGAN PONTIAC | 2295 AUTO PLEX DR | | | | BOSSIER CITY | LA | 71111-2380 | |
| MORGAN SERVICES (BOSTON) | 941 MASSACHUSETTS AVENUE | | | | BOSTON | MA | 02118-2612 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MORGAN SERVICES (BUFFALO) | 325 LOUISIANA STREET | | | | BUFFALO | NY | 14204-2508 | |
| MORGAN SERVICES (CHICAGO) | 323 N MICHIGAN AVE | | | | CHICAGO | IL | 60601-3701 | |
| MORGAN SERVICES INC (CHICAGO) | 4301 S MORGAN ST | | | | CHICAGO | IL | 60609-3302 | |
| MORGAN SERVICES INC (CLEVELND) | 2013 COLUMBUS ROAD | | | | CLEVELAND | OH | 44113-3553 | |
| MORGAN SERVICES INC (DAYTON) | 817 WEBSTER STREET | | | | DAYTON | OH | 45404-1529 | |
| MORGAN SERVICES INC (INDY) | 201 E LINCOLN STREET | | | | INDIANAPOLIS | IN | 46225-1817 | |
| MORGAN SERVICES INC (LA) | 905 YALE STREET | | | | LOS ANGELES | CA | 90012-1724 | |
| MORGAN SERVICES INC (TOLEDO) | 34 TENTH STREET | | | | TOLEDO | OH | 43624-1912 | |
| MORGAN STANLEY | PLAZA THREE 6TH FL | HARBORSIDE FINANCIAL CENTER | | | JERSEY CITY | NJ | 07311 | |
| MORGAN STANLEY & CO INC | 1633 BROADWAY 33RD FL | | | | NEW YORK | NY | 10019 | |
| MORGAN STANLEY & CO INC | 180 VARICK ST 3RD FL | | | | NEW YORK | NY | 10014 | |
| MORGAN STANLEY AND CO | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MORGAN STORE | 817 WEBSTER STREET | | | | DAYTON | OH | 45404 | |
| Morgan Waite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MORGANFIELD HEALTH & REHAB | 509 N CARRIER ST | | | | MORGANFIELD | KY | 42437-1201 | |
| MORGANTOWN PRINTING & BINDING | 915 GREENBAG ROAD | | | | MORGANTOWN | WV | 26508-1504 | |
| MORISON MANAGEMENT SPECIALISTS | 5801 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30342 | |
| Morn Mao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MORNING PRIDE MANUFACTURING | 1 INNOVATION CT | | | | DAYTON | OH | 45414-3967 | |
| MORNINGSIDE COURIER SYSTEM INC | PO BOX 1353 | | | | MANASSAS | VA | 20108 | |
| MORPHO TRUST USA | 296 CONCORD RD 3RD FL | | | | BILLERICA | MA | 01821-3487 | |
| MORRIS CNTY STNTRS & BOOKS | PO BOX 279 | | | | FLANDERS | NJ | 07836-0279 | |
| MORRIS FORMS CORPORATION | 5 SADDLE ROAD | | | | CEDAR KNOLLS | NJ | 07927-1901 | |
| MORRIS IMPRINTING | PO BOX 940989 | | | | PLANO | TX | 75094-0989 | |
| MORRIS PUBLISHING GROUP LLC | 616 JEFFERSON STREET | | | | TOPEKA | KS | 66607 | |
| MORRISETTE PAPER CO | PO BOX 890982 | | | | CHARLOTTE | NC | 28289-0982 | |
| MORRIS-MAICO HEARING SERVICE | 123 SOUTH MAIN STREET | | | | CELINA | OH | 45822 | |
| MORRISON & ROBBINS ATTYS | 259 E WALNUT ST | | | | FRANKFORT | IN | 46041-2670 | |
| MORRISON EQUIPMENT | PO BOX 459 | | | | HALLOCK | MN | 56728-0459 | |
| MORRISON INDUSTRIAL EQUIPMENT | MOR-SON LEASING COMPANY | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | |
| MORRISON INDUSTRIAL EQUIPMENT | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| MORRISON LAMOTHE INC | 5240 FINCH AVENUE EAST, UNIT 2 | | | | TORONTO | ON | M1S 5A2 | Canada |
| MORRISON PRODUCTS INC | 16900 SOUTH WATERLOO ROAD | | | | CLEVELAND | OH | | |
| MORRISONS COVE HOME | 429 S MARKET | | | | MARTINSBURG | PA | 16662-1098 | |
| MORRISONS COVE HOUSE | 429 S MARKET STREET | | | | MARTINSBURG | PA | 16662-1098 | |
| MORTENSEN AND SON CARPET CLEANING | 6398 DOUGHERTY ROAD | #33 | | | DUBLIN | CA | 94568 | |
| MORTGAGE INFORMATION SERVICES | 4877 GALAXY PKWY STE I | | | | WARRENSVILLE HEIGHTS | OH | 44128-5952 | |
| MORTON BAHAMAS LTD | MORTON SALT CO | 450 CARGO RD | | | CAPE CANAVERAL | FL | 32920-4406 | |
| MORTON HOSPITAL | 88 WASHINGTON ST | | | | TAUNTON | MA | 02780-2465 | |
| MORTON HOSPITAL | 88 WASHINGTON ST B052 | | | | TAUNTON | MA | 02780-2465 | |
| MORTON PLANT MEASE PRIM CARE | 300 PARK PLACE BLVD #170 | | | | CLEARWATER | FL | 33759-4931 | |
| MOSAIC | 220 LAS COLINAS BLVD E STE 300 | | | | IRVING | TX | 75039-5811 | |
| MOSAIC | 3033 CAMPUS DR STE E170 | | | | PLYMOUTH | MN | 55441-2651 | |
| Mosammat D. Reza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MOSEHART-SCHLEETER CO | P O BOX 8 | | | | HOUSTON | TX | 77001-0008 | |
| MOSELEY OFFICE SUPPLY CO INC | 431 SOUTH AVENUE | | | | SPRINGFIELD | MO | 65806-2198 | |
| MOSES CONE HEALTH SYSTEM | 1200 N ELM ST | | | | GREENSBORO | NC | 27401-1004 | |
| MOSES CONE HEALTH SYSTEM | 501 N ELAM AVE | | | | GREENSBORO | NC | 27403-1118 | |
| Moses Cone Health System | Attn: Contract Administration | 1200 North Elm Street | | | Greensboro | NC | 27401-1020 | |
| Moses Cone Health System | Attn: General Counsel | 1200 North Elm Street | | | Greensboro | NC | 27401-1020 | |
| Moses Cone Health System | Attn: Privacy Officer | 1200 North Elm Street | | | Greensboro | NC | 27401 | |
| Moses Cone Health System | Attn: VP/CIO | 1200 North Elm Street | | | Greensboro | NC | 45417 | |
| MOSES CONE HEALTH SYSTEM | SW ORDERS ONLY | 1200 N ELM ST | | | GREENSBORO | NC | 27401-1004 | |
| MOSES H CONE MEMORIAL HOSPITAL | 1200 N ELM ST | | | | GREENSBORO | NC | 27401-1004 | |
| MOSES WITTEMYER HARRISON WDRFF | 1002 WALNUT STE 300 | | | | BOULDER | CO | 80302-5133 | |
| MOSIER FLUID POWER | 2475 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSKEY DENTAL LAB INC | PO BOX 257 - 2111 EAST 36TH ST | | | | CLEVELAND | OH | 44115-2711 | |
| MOSLEY AGENCY | PO BOX 2100 | | | | CHICKASHA | OK | 73023-2100 | |
| MOSOLUTIONS LLC | 7717 DOGWOOD WAY | | | | MURRAYVILLE | GA | 30564-1728 | |
| MOSQUITO | 3505 HENNEPIN AVENUE S | | | | MINNEAPOLIS | MN | 55408 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOSQUITO INC | 3505 HENNEPIN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416 | |
| MOTEL 6 #4658 | 220 S 44TH STREET | | | | MOUNT VERNON | IL | 62864-6727 | |
| MOTEL 6 SADDLEBACK INNS LLC | 1518 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801-3634 | |
| MOTHERS AGAINST DRUNK DRIVING | 511 E JOHN CARPENTER FRWY 700 | | | | IRVING | TX | 75062 | |
| MOTHERS AGAINST DRUNK DRIVING | NATIONAL OFFICE | 511 E JOHN CARPENTER FREEWAY | SUITE 700 | | IRVING | TX | 75062 | |
| MOTION INDUSTRIES | FILE 57463 | | | | LOS ANGELES | CA | 90074 | |
| MOTION INDUSTRIES | FILE 749376 | | | | LOS ANGELES | CA | 90074 | |
| MOTION INDUSTRIES | PO BOX 1655 | | | | BIRMINGHAM | AL | 35201-1655 | |
| MOTION INDUSTRIES | PO BOX 404130 | | | | ATLANTA | GA | 30384-4130 | |
| MOTION INDUSTRIES | PO BOX 504606 | | | | ST LOUIS | MO | 63150 | |
| MOTION INDUSTRIES | PO BOX 849737 | | | | DALLAS | TX | 75284 | |
| MOTION INDUSTRIES INC | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES INC | BOX 504606 | | | | ST LOUIS | MO | 63150 | |
| MOTION INDUSTRIES INC | P O BOX 404130 | | | | ATLANTA | GA | 30384 | |
| MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES INC | PO BOX 1655 | | | | BIRMINGHAM | AL | 35201-1655 | |
| MOTIVE ENERGY INC | 125 E COMMERCIAL STREET | STE B | | | ANAHEIM | CA | 92801 | |
| MOTOR SPECIALTY INC | P O BOX 081278 | | | | RACINE | WI | 53408-1278 | |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | |
| MOTORAD OF AMERICA | PO BOX 667 | | | | MOUNT CARMEL | IL | 62863-0667 | |
| MOTOROLA EMPLOYEES CR UNION | 1205 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-0001 | |
| MOTOROLA EMPLOYEES CREDIT UNION | 1205 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTR GRAFX LLC | 6250 W. HOWARD STREET | | | | NILES | IL | 60714 | |
| MOTT FOUNDATION | 503 S SAGINAW ST STE 1200 | | | | FLINT | MI | 48502-1807 | |
| MOTTO INC | 2613 E DIETZEN DRIVE | | | | APPLETON | WI | 54915 | |
| MOULAGE MEDIC | 24 SHYBROOK COURT | | | | ELIZABETHTOWN | PA | 17022 | |
| Mount Auburn Hospital | ATTN: Laurie Campbell | 330 Mount Auburn Street | | | Cambridge | MA | 02230 | |
| Mount Auburn Hospital | Attn: Laurie Campbell, Director Materials | 330 Mount Auburn ST. | | | Cambridge | MA | 02238 | |
| MOUNT CARMEL HEALTH | LOCKBOX 931068 | | | | CLEVELAND | OH | 44193 | |
| MOUNT CARMEL MEDICAL CENTER | 793 W STATE ST | | | | COLUMBUS | OH | 43222-1551 | |
| MOUNT CLEMENS GENERAL HOSPITAL | PO BOX 326 | | | | MOUNT CLEMENS | MI | 48046-0326 | |
| MOUNT CLEMENS REG MED CENTER | PO BOX 326 | | | | MOUNT CLEMENS | MI | 48046-0326 | |
| MOUNT ELECTRIC INC | PO BOX 2638 | | | | STOCKBRIDGE | GA | 30281 | |
| MOUNT HOPE CEMETERY AND MAUSEL | 1215 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125-1767 | |
| MOUNT LAUREL FIRE DEPARTMENT | 69 ELBO LANE | | | | MOUNT LAUREL | NJ | 08054-9630 | |
| MOUNT LAUREL TOWNSHIP | 100 MOUNT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT NITTANY MEDICAL CENTER | PO BOX 1289 | | | | STATE COLLEGE | PA | 16804-1289 | |
| MOUNT NOTRE DAME HEALTH CARE | 699 E COLUMBIA AVE | | | | CINCINNATI | OH | 45215-3945 | |
| MOUNT SINAI MEDICAL CENTER | 4300 ALTON RD | | | | MIAMI BEACH | FL | 33140-2948 | |
| MOUNT SINAI MEDICAL CENTER | SAMIA LANE AP 4TH FL | 4300 ALTON RD | | | MIAMI BEACH | FL | 33140-2948 | |
| MOUNT ST MARYS HOSPITAL | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092-1997 | |
| MOUNT VERNON MILLS - TRION | PO BOX 7 | | | | TRION | GA | 30753-0007 | |
| MOUNT VERNON MILLS-ALTO | 2850 GAINESVILLE HWY | | | | ALTO | GA | 30510-4719 | |
| MOUNTAIN BOARDS LLC | MBS PROMO BOARDS | 212 SUTTON LANE | | | COLORADO SPRINGS | CO | 80907 | |
| MOUNTAIN CREDIT UNION | 219 HAYWOOD ST | | | | ASHEVILLE | NC | 28801-2618 | |
| MOUNTAIN CU | 38 MAPLE ST | | | | WAYNESVILLE | NC | 28786-5764 | |
| MOUNTAIN EMPIRE SURGERY CTR | 601 MED TECH PKWY | | | | JOHNSON CITY | TN | 37604-2253 | |
| MOUNTAIN FIRST | PO BOX 29567 | | | | RALEIGH | NC | 27626-0567 | |
| MOUNTAIN SCALES INC | 12445 E 39TH AVE | BUILDING B STE 410 | | | DENVER | CO | 80239 | |
| MOUNTAIN STATE CARBON INC | 1851 MAIN ST | | | | FOLLANSBEE | WV | 26037-1266 | |
| MOUNTAIN STATES HA | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| MOUNTAIN STATES HEALTH ALLCE | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| MOUNTAIN STATES HEALTH ALLIANCE | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| Mountain States Health Alliance | Attn: Dennis Wonderfecht, President & CEO | 400 North State of Franklin Road | | | Johnson City | TN | 37604 | |
| MOUNTAIN STATES MGMT SERV INC | 81 BELLEVIEW RD | | | | WOLFCREEK | WV | 24993 | |
| MOUNTAIN VALLEY PRINTING | 140 FEEDLOT LN | | | | UKIAH | CA | 95482 | |
| MOUNTAIN VIEW CAR WASH | 369 N MOUNTAIN AVE | | | | UPLAND | CA | 91786-5116 | |
| MOUNTAIN VIEW COLD STORAGE | 4275 AVENUE 416 | | | | REEDLEY | CA | 93654-9141 | |
| MOUNTAIN VIEW EQUIPMENT LLC | 8092 ROUTE 9 | | | | PLATTSBURGH | NY | 12901-5364 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN VIEW HOSPITAL | 1000 E 100 N | | | | PAYSON | UT | 84651-1600 | |
| MOUNTAIN VIEW HOSPITAL | 2325 CORONADO ST | | | | IDAHO FALLS | ID | 83404-7407 | |
| MOUNTAIN VIEW HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| MOUNTAINGATE COUNTRY CLUB | 12445 MOUNTAIN GATE DR | | | | LOS ANGELES | CA | 90049-1115 | |
| MOUNTAINS RECREATION & CONSERV | 570 WEST AVENUE 26 #100 | | | | LOS ANGELES | CA | 90065-1047 | |
| MOUNTAINSIDE TRANSPORTATION CO | 841 ESSEX STREET | | | | BROOKLYN | NY | 11208-5219 | |
| MOUNTAINSTATE ORTHOPEDIC ASSOC | 200 ORTHOPEDIC WAY | | | | MORGANTOWN | WV | 26505-1240 | |
| MOUNTAINVIEW HOSPITAL | FAR WEST CONSOL SRVS CTR | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| MOVE | 30700 RUSSELL RANCH | | | | WESTLAKE VILLAGE | CA | 91362-6399 | |
| MOVE LOOT | 888 TENNESSEE ST | | | | SAN FRANCISCO | CA | 94107-3034 | |
| MOVERS EQUIPMENT SERVICES INC. | PO BOX 110360 | | | | CARROLLTON | TX | 75011-0360 | |
| MOVIMIENTO GENARADORA INTEGRAL AMBIENTAL MEXICO SA DE CV | 100 CAMINO AL MILAGRO | El milagro | | | APODACA | Nuevo leon | 66634 | MEXICO |
| MOZART MANAGEMENT | 515 S AIKEN AVE | | | | PITTSBURGH | PA | 15232-1520 | |
| MP INC DBA SAFEGUARD | PO BOX 9 | | | | IONA | ID | 83427-0009 | |
| MP PUMPS INC | 34800 BENNETT DRIVE | | | | FRASER | MI | 48026-1686 | |
| MP SPEEDY LUBE CENTER LLC | 5401 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747-1004 | |
| MPC HOLDINGS LLC | INTERNATIONAL PLAZA | ONE TERMINAL PLAZA | STE. 501 | | NASHVILLE | TN | 37214 | |
| MPC Holdings, LLC | John Canova, Manager of Properties, MPC | Metropol;litan Nashville Airpor | One Terminal Drive, Suite 501 | | Nashville | TN | 37214 | |
| MPC Holdings, LLC | Metropolitan Nashville Airport | One Terminal Drive | Suite 501 | | Nashville | TN | 37214 | |
| MPC INC | 835 CANTERBURY RD | | | | WESTLAKE | OH | 44145-1420 | |
| MPG INC/NWDG LLC DBA OIL CAN HENRY | 19150 SW 90TH AVE | | | | TUALATIN | OR | 97062-7558 | |
| MPI LABEL SYSTEMS | PO BOX 70 | | | | SEBRING | OH | 44672 | |
| MPI LABEL SYSTEMS INC | P O BOX 70 | | | | SEBRING | OH | 44672 | |
| MPX | 2301 CONGRESS ST | | | | PORTLAND | ME | 04102-1907 | |
| MQT HOLDING LLC | 26828 MAPLE VLY BLK DMD RD SE | | | | MAPLE VALLEY | WA | 98038-8309 | |
| MR & MRS BILL D AMEND | 2512 JILLS TRL | | | | EDMOND | OK | 73012-4347 | |
| MR BRAKE & LUBE | 1210 DAVE WARD | | | | CONWAY | AR | 72034-6947 | |
| MR DOORMAN | 700 MONTANA DRIVE | | | | CHARLOTTE | NC | 28216 | |
| MR D'S TEES | 2446 HUCKLEBERRY WAY | | | | JAMISON | PA | 18929 | |
| M-R ELECTRONICS INC | 700 INDUSTRIAL BLVD | | | | SUGAR LAND | TX | 77478-2822 | |
| MR FROG CAR WASH OIL AND LUBE | 1019 E SAUNDERS | | | | LAREDO | TX | 78041 | |
| MR FROG LUBE INC | 1019 E SAUNDERS ST | | | | LAREDO | TX | 78041-5827 | |
| MR Label | 5018 Gray road | | | | Cincinnati | OH | 45232 | |
| MR LABEL CO | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | |
| MR LABEL CO INC | 5018 GRAY RD | | | | CINCINNATI | OH | 45232 | |
| MR LUBE | 725 SCHOOL STREET | | | | VANDALIA | IL | 62471-1254 | |
| MR LUBE | 8812 60 AVENUE | | | | EDMONTON | AB | T6E-6A6 | Canada |
| MR PRINT US LLC | 4528 S 1200 EAST | | | | HOLLADAY | UT | 84117-4149 | |
| MR QUICK LUBE & OIL-N.VANCOUVR | 1362 MARINE DR | | | | NORTH VANCOUVER | BC | V7P 1T4 | Canada |
| MR QUICK LUBE AND OIL | 22855 A LOUGHEED HWY | | | | MAPLE RIDGE | BC | V2X-2V7 | Canada |
| MR QUICK'S OIL LUBE | 765 HOGAN RD | | | | BANGOR | ME | 04401-3627 | |
| MR ROOTER DFW | 13616 NEUTRON RD | | | | FARMERS BRANCH | TX | 75244-4410 | |
| MR SMITH'S FAST LUBE | 3166 W BATTLEFIELD | | | | SPRINGFIELD | MO | 65807-8729 | |
| MR WICKS | 5924 R ST | | | | LITTLE ROCK | AR | 72207-4418 | |
| MR. DETAIL | 10518 JONES ROAD | | | | HOUSTON | TX | 77065-4212 | |
| Mr.Label Co. | 5018 Gray Road | | | | Cincinnati | OH | 45232 | |
| MRI CENTERS | 23441 MADISON ST #100 | | | | TORRANCE | CA | 90505-4734 | |
| MRI CENTERS INC | 23441 MADISON ST SUITE 100 | | | | TORRANCE | CA | 90505 | |
| MRI SOFTWARE LLC | 28925 FOUNTAIN PKWY | | | | SOLON | OH | 44139-4356 | |
| MRI SOFTWARE SUPPLIES | 28925 FOUNTAIN PKWY | | | | SOLON | OH | 44139-4356 | |
| MS BUBBLES INC | 2731 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058-1311 | |
| M-S CASH DRAWER | 2085 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| MS CASH DRAWER LLC | 2085 EAST FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| MS CHILDRENS HOME SOCIETY | 1900 N WEST ST | | | | JACKSON | MS | 39202-1033 | |
| MSC CONTRACT MANAGEMENT INC | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MSD IRELAND BALLYDINE | BALLYDINE KILSHEELAN | CLONMEL COUNTY | | | TIPPERARY | | | Ireland |
| MSI EXPORT SALES | 2601 MARKET STREET | | | | GARLAND | TX | 75041 | |
| MSLI, GP | Attn: Dept. 551, Volume Licensing | 6101 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| MSLI, GP | Attn: Dept. 551, Volume Licensing | 6102 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| MSMG JOHNSON COUNTY FM IM | 1901 S SHADY ST | | | | MOUNTAIN CITY | TN | 37683-2021 | |
| MSN TV | LOCKBOX #849827 | 1950 NORTH STEMMONS FREEWAY | STE. 5010 | | DALLAS | TX | 75207 | |
| MSO OF PUERTO RICO INC | PO BOX 72010 | | | | SAN JUAN | PR | 00936-7710 | |
| MSU SPORT MEDICINE | STE 420 | 4660 S HAGADORN RD | | | EAST LANSING | MI | 48823-5353 | |
| MT ASCUTNEY HOSPITAL | 289 COUNTY RD | | | | WINDSOR | VT | 05089-9000 | |
| MT CALVARY BAPTIST CHURCH | 532 E MAIN ST | | | | HOOKERTON | NC | 28538-9654 | |
| MT CARMEL ACCOUNTS PAYABLE | 6150 E BROAD ST | | | | COLUMBUS | OH | 43213-1574 | |
| MT CARMEL ACCOUNTS PAYABLE | PO BOX 5073 | | | | TROY | MI | 48007-5073 | |
| MT CLEMENS GENERAL HOSPITAL | 1000 HARRINGTON ST | | | | MOUNT CLEMENS | MI | 48043-2920 | |
| MT GOLDEN STATE | 1110 VANDALIA AVE | | | | BREMERTON | WA | 98310-4942 | |
| MT GRAHAM COMMUNITY HOSPITAL | 1600 20TH AVE | | | | SAFFORD | AZ | 85546-4011 | |
| MT GREYLOCK | PO BOX 2489 | | | | PITTSFIELD | MA | 01202-2489 | |
| MT MAYA CAR CARE | 1559 ROUTE 22 | ATN: LARRY SCOOME | | | BREWSTER | NY | 10509-4009 | |
| MT MCKINLEY PRINCESS WILD LODGE | MILE 133 GEORGE PARKS HWY | | | | TRAPPER CREEK | AK | 99683 | |
| MT MORRIS SPEEDY LUBE | 11520 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2013 | |
| MT MORRIS SPEEDY LUBE LLC | 11520 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2013 | |
| MT PLEASANT WINNELSON CO | 1038 LEGRAND BLVD | | | | WANDO | SC | 29492-7672 | |
| MT SAN RAFAEL HOSPITAL | 410 BENEDICTA AVE | | | | TRINIDAD | CO | 81082-2005 | |
| MT SINAI HOSPITAL | BOX 7000 ACCOUNTS PAYABLE | 1 GUSTAVE L LEVY PL | | | NEW YORK | NY | 10029-6504 | |
| MT SINAI HOSPITAL MEDICAL CTR | CALIFORNIA AVE AT 15TH ST | | | | CHICAGO | IL | 60608 | |
| MT VERNON CHEVRON FAST LUBE | 3701 MT VERNON | | | | BAKERSFIELD | CA | 93306-1549 | |
| MT VERNON MILLS - TALLASSEE | 1559 S MAIN ST | MCCORMICK PLANT | | | MCCORMICK | SC | 29835-7937 | |
| MT ZION ELEMENTARY SCHOOL | 3464 RIVER ROAD | | | | JOHNS ISLAND | SC | 29455-8820 | |
| MTA ACCOUNTING | 71 HIGH ST | | | | BELFAST | ME | 04915-6246 | |
| MTA BALTIMORE | 6 SAINT PAUL ST 8TH FL | | | | BALTIMORE | MD | 21202-6806 | |
| MTA BUS COMPANY | 333 W 34TH ST | | | | NEW YORK | NY | 10001-2417 | |
| MTA/MARYLAND TRANSIT ADMIN | 6 ST PAUL ST OFFICE OF MARKETING 2ND FLOOR | ATTN RICH SOLLI | | | BALTIMORE | MD | 21202 | |
| MTD SOUTHWEST INC | PO BOX 3047 | | | | NOGALES | AZ | 85628-3047 | |
| MTM TECHNOLOGIES | 62656 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MTM TECHNOLOGIES | P O BOX 27986 | | | | NEW YORK | NY | 10087-7986 | |
| MTM TECHNOLOGIES INC | 62656 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MTN WEST OFFICE PRODUCTS | PO BOX 2088 | | | | GRAND JUNCTION | CO | 81502-2088 | |
| MTP HPPO MANUFACTURING | WHITE GROUP BLDG 2 1415 FL | 75 SOI RUBIA SUKHUMVIT 42 | | | KLONGTOEY BANGKOK | | | Thailand |
| MUCH SHELIST | 191 N WACKER DR STE 1800 | | | | CHICAGO | IL | 60606-1631 | |
| MUDD PRINT & PROMO | PO BOX 5578 | | | | EDMOND | OK | 73083-5578 | |
| MUELLER FURNITURE CO | 1004 E MAIN ST | | | | BELLEVILLE | IL | 62220-3906 | |
| MUELLER GRAPHIC SUPPLY INC | 11475 W THEODORE TRECKER WAY | | | | WEST ALLIS | WI | 53214-1138 | |
| MUELLER IMPLEMENT | PO BOX 145 | | | | DODGEVILLE | WI | 53533-0145 | |
| MUHAMMAD H SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MUHLENBERG COMM HOSPITAL | 440 HOPKINSVILLE ST | | | | GREENVILLE | KY | 42345-1172 | |
| MUIR LITHO INC | 124 FRANCIS AVE | | | | NEWINGTON | CT | 06111-1295 | |
| MUJER INC | PO BOX 44 | | | | PHOENIX | AZ | 85001-0044 | |
| MULE'S RELIGIOUS & OFF SPLY IN | 2627 DAVID DR | | | | METAIRIE | LA | 70003-4509 | |
| MULLANEY INS INC/DBA TODD | PO BOX 389 | | | | CAMBRIDGE | MD | 21613-0389 | |
| MULLANEY INSURANCE INC | 405 ACADEMY ST | | | | CAMBRIDGE | MD | 21613-1808 | |
| MULLER MARTINI CORP | LOCKBOX 7196 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-7196 | |
| MULLER MARTINI CORP | PO BOX 8500 | LOCKBOX 7196 | | | PHILADELPHIA | PA | 19178-7196 | |
| MULLER PINEHURST DAIRY INC | 2110 OGILBY ROAD | | | | ROCKFORD | IL | 61102 | |
| MULLINS TRUCK TRACTOR CO INC | 702 SANDY BLUFF RD | | | | MULLINS | SC | 29574-3726 | |
| MULTI BUS SYSTEMS | PO BOX 3039 | | | | BAKERSFIELD | CA | 93385-3039 | |
| MULTI BUSINESS FORMS | PO BOX 10342 | | | | DANVILLE | VA | 24543-5006 | |
| MULTI FORMS | 12915 VALLEY BRANCH LN | | | | FARMERS BRANCH | TX | 75234-5853 | |
| MULTI FREIGHT EXPRESS | 6 DAVIDSON STREET | | | | SAINT CATHARINES | ON | L2R 2V4 | Canada |
| MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DRIVE | STE. 3111 | | | CHICAGO | IL | 60675-3111 | |
| MULTI PRINT & DESIGN | 1835 E PARK PLACE BLVD #104 | | | | STONE MOUNTAIN | GA | 30087 | |
| MULTI PRINTING SOLUTIONS | 8113 SOUTH LEMONT ROAD | | | | DARIEN | IL | 60561-1755 | |
| MULTI TASK SOLUTIONS LLC | 4015 HILLSBORO PIKE | STE. 207 | | | NASHVILLE | TN | 37215-0387 | |
| MULTI TASK SOLUTIONS LLC | 95 WHITE BRIDGE RD STE 223 | | | | NASHVILLE | TN | 37205-1482 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MULTI TASK SOLUTIONS LLC | 95 WHITE BRIDGE ROAD | STE. 223 | | | NASHVILLE | TN | 37205 | |
| MULTICARE AUBURN MEDICAL CENTER | 7374AP | PO BOX 5299 | | | TACOMA | WA | 98415-0299 | |
| MULTICARE HEALTH SYSTEMS | P O BOX 5299 MS 737-4-AP | | | | OLYMPIA | WA | 98374 | |
| MULTICRAFT CONTRACTORS INC | PO BOX 1760 | | | | SPRINGDALE | AR | 72765 | |
| MULTIFORMS AND SUPPLIES | 20 LEE STREET | | | | PETAL | MS | 39465-8124 | |
| MULTIGRAFIKA S R O | RAJECKA 13 | 821 07 BRATISLAVA | | | SLLOVAKIA | | | Slovakia |
| MULTI-GRAPHIC BUS FORMS CO | PO BOX 8200 | | | | LANCASTER | PA | 17604-8200 | |
| MULTI-LAKES CONSERVATION ASSOC | 3860 NEWTON RD | | | | COMMERCE | MI | 48382-4273 | |
| MULTILAYER TECHNOLOGY | 3835 W CONFLANS | | | | IRVING | TX | 75061-3914 | |
| MULTI-PACK | 8372 N STEVEN RD | | | | MILWAUKEE | WI | 53223 | |
| MULTIPLE 50 | 500 N BRAND BLVD STE 900 | | | | GLENDALE | CA | 91203-3315 | |
| MULTIPLE BUSINESS FORMS LLC | 12720 W BRENTWOOD DR | | | | NEW BERLIN | WI | 53151-5406 | |
| MULTIPRINT SOLUTIONS LLC | 4141 BLUE LAKE CIR STE 248 | | | | DALLAS | TX | 75244-5144 | |
| MULTI-SYSTEM FORMS INC | 11 HOMECREST AVE #BSMT | | | | HUNTINGTON STATION | NY | 11746-3723 | |
| Multnomah County | County Headquarters | 501 SE Hawthorne Blvd | | | Portland | OR | 97214 | |
| MUNDELL AND ASSOCIATES INC | 110 S. DOWNEY AVENUE | | | | INDIANAPOLIS | IN | 46219 | |
| MUNICIPAL REVENUE COLLECTION CENTER | PO BOX 195387 | | | | SAN JUAN | PUERTO RICO | 00919-5387 | |
| MUNICIPAL SERVICES BUREAU | PO BOX 16755 | | | | AUSTIN | TX | 78761 | |
| Municipality of Anchorage | Attn: Daniel Moore, Municipal Treasurer | 632 West 6th Avenue | | | Anchorage | AK | 99501 | |
| MUNICIPALITY OF ANCHORAGE | FINANCE DEPT - TREASURY DIVISION | PO BOX 196040 | | | ANCHORAGE | AK | 99519 | |
| MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| MUNICIPIO AUTONOMO DE GUAYNABO | ATTN SALES TAX DEPT | DIVISION DE FINANZAS | APARTADO 7890 | | GUAYNABO | PR | 00970-7890 | |
| MUNKFORSSAGAR INC | PO BOX 220343 | | | | CHARLOTTE | NC | 28222 | |
| Munroe Regional Health Systems, Inc. dba Munroe Regional Medical Center | 1500 SW 1st Avenue | | | | Ocala | FL | 34474 | |
| MUNROE REGIONAL MEDICAL CENTER | PO BOX 6000 | | | | OCALA | FL | 34478-6000 | |
| MUNSON MEDICAL CENTER | PO BOX 669 | | | | TRAVERSE CITY | MI | 49685-0669 | |
| MUNTERS DE MEXICO, S. DE R.L. DE C.V. | 5000 AV. MILLENIUM | FRACC. PARQUE INDUSTRIAL MILENIUM | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| MURATA ELECTRONICS NORTH AMER | 2200 LAKE PARK DRIVE | | | | SMYRNA | GA | 30080-7604 | |
| MURFREESBORO ANESTHESIA GROUP | 1800 MEDICAL CTR PKWY #330 | | | | MURFREESBORO | TN | 37129-2567 | |
| MURFREESBORO ELECTRIC DEPT | P O BOX 9 | | | | MURFREESBORO | TN | 37133 | |
| MURFREESBORO ELECTRIC DEPT | 205 N Walnut St | | | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO ELECTRIC DEPT TN | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | |
| MURFREESBORO PARKS & RECREATION DEPT | P O BOX 748 | | | | MURFREESBORO | TN | 37133 | |
| Murfreesboro Tax Assessor/Collector | Attn: Melissa B. Wright, Treasurer | 111 W. Vine St. | First Floor | | Murfreesboro | TX | 37130 | |
| Murfreesboro Tax Assessor/Collector | Attn: Rob Mitchell, Rutherford County Property Assessor | 319 N. Maple St. | Suite 200 | | Murfreesboro | TN | 37130 | |
| MURFREESBORO WATER AND SEWER | 300 Northwest Broad Street | | | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO WATER AND SEWER | PO BOX 897 | | | | MURFREESBORO | TN | 37133 | |
| MURPHY CO | 455 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| Murphy Company LLC | 455 W. Broad St. | | | | Columbus | OH | 43215 | |
| MURPHY GROUP INC (THE) | 2010-A NEW GARDEN ROAD | | | | GREENSBORO | NC | 27410 | |
| MURPHY HOFFMAN CO | 11120 TOMAHAWK CREEK PKWY | | | | LEAWOOD | KS | 66211-2695 | |
| MURPHY INSURANCE INC | 626 BROADWAY ST | | | | NEW HAVEN | IN | 46774-1406 | |
| MURPHY MEDICAL CENTER | 3990 E US HWY 64 ALT | | | | MURPHY | NC | 28906 | |
| MURPHY TRACTOR | 20400 ROUTE 19 N | | | | CRANBERRY TOWNSHIP | PA | 16066-7523 | |
| MURPHY TRACTOR & EQUIPMENT | 5375 N DEERE PK | | | | PARK CITY | KS | 67219-3307 | |
| MURRAY & HEISTER | 10101 BACON DR STE H | | | | BELTSVILLE | MD | 20705-2141 | |
| MURRAY BERMAN NEWS SERVICE | 67 POND RD | | | | WILTON | CT | 06897-3226 | |
| MURRAY CALLOWAY CO HOSP | 803 POPLAR ST | | | | MURRAY | KY | 42071-2432 | |
| MURRAY LEE HORWITZ | 3903 ROSEMARY ST | | | | CHEVY CHASE | MD | 20815-5223 | |
| MURRAY MATERIAL HANDLING LLC | PO BOX 11334 | | | | CINCINNATI | OH | 45211 | |
| MURRAY PRINTING & OFFICE SPLY | 3399 N HAWTHORNE ST | | | | CHATTANOOGA | TN | 37406-4022 | |
| MURRAY TILLOTSON & BURTON | 117 CHEROKEE ST | | | | LEAVENWORTH | KS | 66048-2816 | |
| MURRAYCALLOWAY COUNTY HOSPITAL | 803 POPLAR ST | | | | MURRAY | KY | 42071-2432 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MURR'S PRINTING GRAPHICS | 201 N BUCKEYE STREET | | | | WOOSTER | OH | 44691-3501 | |
| MUSCOGEE CO TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | OH | 31902-1441 | |
| Muscogee County | Attn: Betty Middleton, Chief Appraiser | 3111 Citizens Way | | | Columbus | GA | 31906 | |
| MUSCOGEE CREEK NATION MED CTR | PO BOX 1038 | | | | OKMULGEE | OK | 74447-1038 | |
| MUSCULOSKELETAL TUMOR & LIMB | STE 300 | 15 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 19004-1006 | |
| MUSEUM OF FINE ARTS | PO BOX 6826 | | | | HOUSTON | TX | 77265-6826 | |
| MUSEUM OF MAKING MUSIC | 5790 ARMADA DR | | | | CARLSBAD | CA | 92008-4608 | |
| MUSEUM OF NEBRASKA ART | 2401 CENTRAL AVE | | | | KEARNEY | NE | 68847-4501 | |
| MUSEUM OF THE CITY OF NEW YORK | 1220 5TH AVE | | | | NEW YORK | NY | 10029-5221 | |
| MUSHROOM COMPANY | 902 WOODS RD | | | | CAMBRIDGE | MD | 21613 | |
| MUSIC AND ARTS CENTERS | 4626 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703-7159 | |
| MUSIC CITY & CO | C/O XEROX STATE & LOCAL SOLUTIONS A XEROX CO | 100 HANCOCK ST 10TH FLOOR | | | QUINCY | MA | 02171 | |
| MUSIC SHOP THE | 68 FANNY RD | | | | BOONTON | NJ | 07005-1048 | |
| MUSIC SHOP, THE | 68 FANNY ROAD | ATTN: TOM GOVERITZ | | | BOONTON | NJ | 07005 | |
| MUSIC VIDEO DISTRIBUTORS | 203 WINDSOR RD | | | | POTTSTOWN | PA | 19464 | |
| MUSICK PEELER & GARRETT | 1 WILSHIRE BLVD STE 2300 | | | | LOS ANGELES | CA | 90017-3854 | |
| MUSKOGEE REGIONAL MED CENTER | 300 EDNA M ROCKEFELLER DR | | | | MUSKOGEE | OK | 74401 | |
| Muskogee Regional Medical Center, LLC. | Attn: General Counsel | 300 Edna M Rockefeller Drive | | | Muskogee | OK | 74401 | |
| MUSTANG MACHINERY CO LTD | PO BOX 1373 | | | | HOUSTON | TX | 77251-1373 | |
| MUTUAL ENGRAVING CO | PO BOX 129 | | | | WEST HEMPSTEAD | NY | 11552-0129 | |
| MUTUAL GRAPHICS INC | PO BOX 637798 | | | | CINCINNATI | OH | 45263-7798 | |
| MUTUAL OF AMERICA | 320 PARK AVE | | | | NEW YORK | NY | 10022-6839 | |
| MUTUAL OF AMERICA | 7TH FL | 320 PARK AVE | | | NEW YORK | NY | 10022-6839 | |
| Mutual of America Insurance Company | 320 Park Avenue | | | | New York | NY | 10022-6839 | |
| MUZZALL GRAPHICS | 1640 HASLETT RD SUITE 7A | | | | HASLETT | MI | 48840-8683 | |
| MUZZI FAMILY FARMS | 38 A BLUFF RD | | | | MOSS LANDING | CA | 95039-9601 | |
| MV EQUIPMENT | 18793 US HWY 6 | | | | STERLING | CO | 80751-8529 | |
| MV SPORT CORPORATION INC | 88 SPENCE STREET | PO BOX 9171 | | | BAY SHORE | NY | 11706 | |
| MVE INSTITUTIONAL INC | 3 MACARTHUR PL #850 | | | | SANTA ANA | CA | 92707-6074 | |
| MVH ENTERPRISES INC | 40 WEST FOURTH ST | | | | DAYTON | OH | 45402-1857 | |
| MVH GSH HOSPITALISTS | 40 WEST FOURTH ST | | | | DAYTON | OH | 45402-1857 | |
| MVP ACCOUNTS PAYABLE | 625 STATE ST 7TH FLOOR | | | | SCHENECTADY | NY | 12305-2111 | |
| MVP HEALTH CARE | 625 STATE STREET | | | | SCHENECTADY | NY | 12305 | |
| MVP PLUMBING CORP | 1995 AUCUTT RD | | | | MONTGOMERY | IL | 60538 | |
| MWR DIV | MCRD | 3800 CHOSIN AVE | | | SAN DIEGO | CA | 92140-5196 | |
| MXD GROUP INC | 5801 WELLER CT SW | | | | WYOMING | MI | 49509-9601 | |
| MY FLORIDA MARKET | PO BOX 5497 | | | | TALLAHASSEE | FL | 32314-5497 | |
| MY OFFICE PRODUCTS INC | 22 CENTURY BLVD #420 | | | | NASHVILLE | TN | 37214-3762 | |
| MY THREE SONS AUTO SALES INC | 5323 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| MYERS PARK COUNTRY CLUB | 2415 ROSWELL AVE | | | | CHARLOTTE | NC | 28209-1600 | |
| MYERS PRINTING | 8601 N FLORIDA | | | | TAMPA | FL | 33604-6911 | |
| MYERS REFRIGERATION | 9385 W MOUNT TABOR RD | | | | CAMPBELLSBURG | IN | 47108-8503 | |
| MYFLORIDAMARKETPLACE | P O BOX 5497 | | | | TALLAHASSEE | FL | 32314-5497 | |
| MYLEC INC | 37 COMMERCIAL DRIVE | | | | WINCHENDON | MA | 01475 | |
| MYRIAD SYSTEMS INC | 2627 E I 44 SERVICE RD | | | | OKLAHOMA CITY | OK | 73111-8302 | |
| Myron Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MYRTLE BEACH WINNELSON | PO BOX 3521 | | | | MYRTLE BEACH | SC | 29578-3521 | |
| MYRTLE POINT PRINTING | 439 SPRUCE | | | | MYRTLE POINT | OR | 97458-1061 | |
| MYSTIC APPAREL LLC | 34 W. 33RD STREET | 11TH FLOOR | | | NEW YORK | NY | 10001-3304 | |
| MYTOX MANUFACTURING | 251 AVIVA PARK DR | | | | WOODRBRIDGE | ON | L4L 9C1 | Canada |
| N C SANITATION | PO BOX 501 | | | | NEW MANCHESTER | WV | 26056-0501 | |
| N D S | PO BOX 339 851 N HARVARD AVE | | | | LINDSAY | CA | 93247-0339 | |
| N FULTON ANESTHESIA ASSOC | PO BOX 1022 | | | | ALPHARETTA | GA | 30009-1022 | |
| N GLANTZ AND SON SIGN SUPPLIES | PO BOX 856300 DEPT 109 | | | | LOUISVILLE | KY | 40285 | |
| N HENRY & SONS INC | ABS GRAPHICS | PO BOX 95019 | | | PALATINE | IL | 60095-0019 | |
| N J MALIN & ASSOC LLC | P O BOX 843860 | | | | DALLAS | TX | 75284-3860 | |
| N J MALIN ASSOCIATES LP | PO BOX 843860 | | | | DALLAS | TX | 75284 | |
| N MISSISSIPPI SPORTS MEDICINE | 4381 S EASON BLVD STE 303 | | | | TUPELO | MS | 38801-6584 | |
| N P A INC DIRECT SALES | 1722 WESTWOOD BLVD #206 | | | | LOS ANGELES | CA | 90024-5610 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| N SUFFOLK MENTAL HEALTH ASSN | 301 BROADWAY | | | | CHELSEA | MA | 02150-2807 | |
| N W MARTIN CO INC | 7311 HIGHLAND ST | | | | SPRINGFIELD | VA | 22150-3610 | |
| NA FINANCIAL SERVICE CENTER | EATON CORPFAY | PO BOX 818022 | | | CLEVELAND | OH | 44181-8022 | |
| NA HOKU | 3049 UALENA STREET | | | | HONOLULU | HI | 96819-1942 | |
| NAACP ACT SO | P O BOX 60599 | | | | DAYTON | OH | 45406-9998 | |
| NAACP DAYTON UNTIL | 1528 W THIRD ST | | | | DAYTON | OH | 45402 | |
| NAACP YOUTH PROGRAM | 1528 DR. MARTIN LUTHER KING JR WAY | | | | DAYTON | OH | 45402 | |
| NACA LOGISTICS USA INC | 857 E 230TH ST | | | | CARSON | CA | 90745-5003 | |
| NACCO MATERIALS HANDLING | 2200 MENELAUS RD | | | | BEREA | KY | 40403 | |
| NACE MARKETING GROUP | 1829 SUSQUEHANNA TRAIL NORTH | | | | YORK | PA | 17404-1837 | |
| NACKARD BOTTLING CO | 4980 E RAILHEAD AVE | | | | FLAGSTAFF | AZ | 86004-2420 | |
| NACOGDOCHES | MEMORIAL HOSP | 1204 N MOUND ST | | | NACOGDOCHES | TX | 75961-4061 | |
| NACOGDOCHES MEDICAL CENTER | 4920 NE STALLINGS DRIVE | | | | NACOGDOCHES | TX | 75965-1254 | |
| NACOGDOCHES MEMORIAL HOSPITAL | 1204 N MOUND ST | | | | NACOGDOCHES | TX | 75961-4027 | |
| Nadia D. Pope | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NADINE C WRIGHT | 4167 GATOR TRACE VILLAS CIR APT A | | | | FORT PIERCE | FL | 34982-6897 | |
| Nadine M. Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NAG FORMS & SUPPLIES | 60 ACACIA DR | | | | HOLBROOK | NY | 11741-0367 | |
| NAGASE AMERICA CORP | P O BOX 8500-S5995 | | | | PHILADELPHIA | PA | 19178-5995 | |
| NAHAM | 2025 M ST NW STE 800 | | | | WASHINGTON | DC | 20036 | |
| NAHAM | ATTN 2014 EXHIBIT SPACE APPLICATION | DEPT 3119 | | | WASHINGTON | DC | 20042 | |
| NAHUNTA POLICE DEPT | PO BOX 156 | | | | NAHUNTA | GA | 31553-0156 | |
| NAI ALLIANCE | 4TH FLOOR WEST TOWER | 50 W LIBERTY ST | | | RENO | NV | 89501-1940 | |
| NAI ARIS | PO BOX 1716 | | | | REDMOND | OR | 97756-0516 | |
| NAI BLACK | 107 S HOWARD STE 500 | | | | SPOKANE | WA | 99201-3818 | |
| NAI BRANNEN GODDARD | 5555 GLENRIDGE CONN STE 1100 | GLENRIDGE HIGHLANDS ONE | | | ATLANTA | GA | 30342-4728 | |
| NAI DESCO | 8235 FORSYTH BLVD STE 210 | | | | SAINT LOUIS | MO | 63105-1621 | |
| NAI GLOBAL | 186 PRINCE HGTS RD STE 3A-104 | | | | WEST WINDSOR | NJ | 08550-1668 | |
| NAI GLOBAL | 9655 S DIXIE HWY STE 300 | | | | MIAMI | FL | 33156-2813 | |
| NAI GLOBAL NEW YORK CITY | 717 5TH AVE STE 12 | | | | NEW YORK | NY | 10022-8112 | |
| NAI HALLMARK | 6675 CORPORATE CENTER PKWY | STE 100 | | | JACKSONVILLE | FL | 32216-8080 | |
| NAI HARCOURTS AUSTRALASIA | 31 AMY JOHNSON PLACE | | | | EAGLE FARM | | QLD 4009 | Australia |
| NAI HERITAGE | HERITAGE MANAGEMENT CORP | PO BOX 2495 | | | OCALA | FL | 34478-2495 | |
| NAI HORIZON | STE 200 | 2944 N 44TH ST | | | PHOENIX | AZ | 85018-7262 | |
| NAI HOUSTON | 1900 W LOOP S STE 500 | | | | HOUSTON | TX | 77027-3207 | |
| NAI KLNB | STE 505 | 100 WEST RD | | | TOWSON | MD | 21204-2356 | |
| NAI KNOXVILLE | 10101 SHERRILL BLVD | | | | KNOXVILLE | TN | 37932-3389 | |
| NAI LASALA SONNENBERG | 6310 LAMAR AVE STE 100 | | | | OVERLAND PARK | KS | 66202-4284 | |
| NAI LONG ISLAND | 3 HUNTINGTON QUADRANGLE | STE 307N | | | MELVILLE | NY | 11747-4604 | |
| NAI MERIN HUNTER CODMAN | 1601 FORUM PL STE 200 | | | | WEST PALM BEACH | FL | 33401-8102 | |
| NAI NP DODGE | 12050 PACIFIC ST | | | | OMAHA | NE | 68154-3507 | |
| NAI ROBERT LYNN | 10TH FL | 4851 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75244-6004 | |
| NAI SHAMES MAKOVSKY | 1400 GLENARM PL STE 100 | | | | DENVER | CO | 80202-5000 | |
| NAI SOUTHCOAST | 2055 S KANNER HWY | | | | STUART | FL | 34994-4609 | |
| NAI SOUTHERN | 4201 CONGRESS ST STE 170 | | | | CHARLOTTE | NC | 28209-4707 | |
| NAI SOUTHWEST FLORIDA INC | 13120 WESTLINKS TERRACE STE 2 | | | | FORT MYERS | FL | 33913-8652 | |
| NAI SUMMIT | 3435 WINCHESTER RD STE 300 | | | | ALLENTOWN | PA | 18104-2284 | |
| NAI WISINSKI OF WEST MICHIGAN | 100 GRANDVILLE AVE SW | STE 100 | | | GRAND RAPIDS | MI | 49503-4057 | |
| Naifco Realty | Gerry Gamble | dba Meridian Business Park. | PO BOX 269015 | | Oklahoma City | OK | 73126-9015 | |
| NAIFCO REALTY CO | PO BOX 269015 | DBA-MERIDIAN BUS. PK | | | OKLAHOMA CITY | OK | 73126 | |
| NAIRN & BOYER | 207 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740-6004 | |
| NAIT | 215 SHUMAN BLVD STE 400 | | | | NAPERVILLE | IL | 60563-8495 | |
| NAJWA BAHU BAUGH MD | 5701 N PORTLAND AVE STE 220 | | | | OKLAHOMA CITY | OK | 73112-1670 | |
| NAL PAK PAPER LLC | 18 MONTEREY LN | | | | ENGLISHTOWN | NJ | 07726-4518 | |
| NALC HBP | 20547 WAVERLY CT | | | | ASHBURN | VA | 20149-0001 | |
| NALC HEALTH BENEFIT PLAN | PO BOX 269 | | | | ASHBURN | VA | 20146-0269 | |
| NALCO | 125 NALCO WAY | | | | ELLWOOD CITY | PA | 16117-4129 | |
| NALCO | ELLWOOD CITY #140 | PO BOX 391 | | | ELLWOOD CITY | PA | 16117-0391 | |
| NALCO | P O BOX 1540 | 4900 E YELLOWSTONE HWY | | | EVANSVILLE | WY | 82636 | |
| NALCO | PO BOX 2927 | | | | CHESTERTON | IN | 46304-5427 | |
| NALCO | SUGAR LAND #106 | 7701 HIGHWAY 90A | | | SUGAR LAND | TX | 77478-2121 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nalco Company | 1601 West Diehl Road | | | | Naperville | IL | 60563-1198 | |
| NALCO COMPANY | 2000 OAKS PKY | | | | BELMONT | NC | 28012-5133 | |
| NALCO COMPANY | PO BOX 2927 | | | | CHESTERTON | IN | 46304 | |
| NALGE COMPANY | 75 PANORAMA CREEK DR | | | | ROCHESTER | NY | 14625-2303 | |
| NALGE NUNC INTL | 75 PANORAMA CREEK DR | | | | ROCHESTER | NY | 14625-2303 | |
| NALIN PRABHU | 2422 QUARRY STONE DR | | | | HILLIARD | OH | 43026-7865 | |
| NAMASCO CORPORATION | 8301 E 33RD STREET | | | | INDIANAPOLIS | IN | 46226-6502 | |
| NAMCO ENTERTAINMENT INC | 712 N CENTRAL AVE STE B | | | | WOOD DALE | IL | 60191-1263 | |
| NAN YA PLASTICS CORP AMERICA | 9 PEACHTREE HILL ROAD | | | | LIVINGSTON | NJ | 07039-5702 | |
| NANA | 5600 B ST | | | | ANCHORAGE | AK | 99518-1641 | |
| NANA DEVELOPMENT CORP | 909 W 9TH AVE STE 4 | | | | ANCHORAGE | AK | 99501-3322 | |
| NANCE PROPERTIES INC | PO BOX 1625 | | | | SWANSBORO | NC | 28584-1625 | |
| Nancy A. Menchhofer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY B WRIGHT | 1355 CORNELL DR SE | | | | GRAND RAPIDS | MI | 49506-4001 | |
| NANCY C MILLER | 3807 W NORFOLK ST | | | | TAMPA | FL | 33614-3940 | |
| Nancy C. Pabalate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY CUSACK & JOHN A CUSACK JT TEN | 85 PROSPECT AVE | | | | GOSHEN | NY | 10924-1936 | |
| Nancy D. Miner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY DURFEE | 158 WHITNEY ST | | | | MORIAH | NY | 12960-2707 | |
| Nancy E. Imbeau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY HIATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nancy I. Sterling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nancy J. Bonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY JENKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY L COFFEY | 6664 HIGHWAY 92 | | | | RUSSELL SPRINGS | KY | 42642-6454 | |
| NANCY L DURFEE | 158 WHITNEY ST | | | | MORIAH | NY | 12960-2707 | |
| Nancy L. Chism | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nancy L. St Clair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nancy L. Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY LIEBENSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nancy M. Nunez Del Prado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY P BRADY | 1551 WESTWICKE PL | | | | DAYTON | OH | 45459-1446 | |
| NANCY PAYNE ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nancy Rindler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY ROBIE BUSCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nancy Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY S DUNCAN | 4009 DUBLIN AVE | | | | COLUMBIA | MO | 65203-5384 | |
| Nancy S. Froning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY SCHAFFER | 9779 BLACKBIRD PL | | | | MASON | OH | 45040-9771 | |
| NANCY ST CLAIR | 723 MINOR AVE | | | | HAMILTON | OH | 45015-1558 | |
| NANCY TERRANOVA & JOSEPH E TERRANOVA JT TEN | 4949 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2138 | |
| NANCY TOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANCY YEE | 405 LAFAYETTE ST | | | | CRESSKILL | NJ | 07626-1325 | |
| NANINE S HENDERSON DO | 4010 DUPONT CIR #200 | | | | LOUISVILLE | KY | 40207-4847 | |
| NANKAI ENVIRO-TECH CORP | 9765 MARCONI DR STE 107 | | | | SAN DIEGO | CA | 92154-7242 | |
| Nannette T. Hereford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NANOOK INC | GLENCAREN OFFICE | 2221 MULDOON RD | | | ANCHORAGE | AK | 99504-3614 | |
| NANTICOKE MEMORIAL HOSPITAL | 801 MIDDLEFORD RD | | | | SEAFORD | DE | 19973-3636 | |
| NANTUCKET COTTAGE HOSPITAL | 57 PROSPECT ST | | | | NANTUCKET | MA | 02554-2799 | |
| Naomi A. Gaines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NAPA AUTO PARTS | 217 E ARCTIC AVE | | | | PALMER | AK | 99645-6257 | |
| NAPA VALLEY COLLEGE | 2277 NAPA-VALLEJO HIGHWAY | | | | NAPA | CA | 94558-6236 | |
| NAPCO | 1500 SPRING GARDEN ST STE 1200 | | | | PHILADELPHIA | PA | 19130-4094 | |
| NAPERVILLE LITTLE LEAGUE | P O BOX 4917 | | | | NAPERVILLE | IL | 60567-4917 | |
| NAPL | ONE MEADOWLANDS PLAZA | STE. 1511 | | | EAST RUTHERFORD | NJ | 07073 | |
| NAPLES BUSINESS FORMS | 2311 TRADITION WAY UNIT 102 | | | | NAPLES | FL | 34105-3095 | |
| NAPOLEON LAWN AND LEISURE | 6595 BROOKLYN RD | | | | NAPOLEON | MI | 49261-4108 | |
| NARRAGANSETT BUSINESS FORMS | 29 DRYDEN LANE PO BOX 9448 | | | | PROVIDENCE | RI | 02904-2715 | |
| NARRICOT INDUSTRIES BOYKINS | PO BOX 98 | | | | BOYKINS | VA | 23827-0098 | |
| NASA FEDERAL CREDIT UNION | 500 PRINE GEORGES BLVD | | | | UPPER MARLBORO | MD | 20774-8732 | |
| NASCAR CAR WASH AND LUBE | 1801 RTE 59 | | | | PLAINFIELD | IL | 60586-4608 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NASCAR CAR WASH& QUICK LUBE | 1255 NORMANTOWN RD | | | | ROMEOVILLE | IL | 60446 | |
| NASCAR CAR WASH& QUICK LUBE | 3068 E NEW YORK ST | | | | AURORA | IL | 60502-9204 | |
| NASCAR CW & QL ROMEOVILLE | 1255 NORMANTOWN RD | | | | ROMEOVILLE | IL | 60446-4285 | |
| NASCAR CW & QUICK LUBE AURORA | 2121 ONEIDA STE 402 | | | | JOLIET | IL | 60435-6585 | |
| NASCAR EVEN MANAGEMENT INC | 1801 W INTERNATIONL SPDWY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | C/O WELLS FARGO BANK NA | LOCKBOX 11700 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | WELLS FARGO BANK NA | LOCKBOX 11700 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0700 | |
| NASDAQ QMX CORPORATE SOLUTIONS | C/O WELLS FARGO BANK NA | LOCKBOX 11700 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASH FINCH COMPANY | 7600 FRANCE AVE S | | | | EDINA | MN | 55435-5924 | |
| NASHOBA VALLEY MEDICAL CENTER | 200 GROTON RD | | | | AYER | MA | 01432-1168 | |
| NASHUA | 13341 CAMBRIDGE ST | | | | SANTA FE SPRINGS | CA | 90670-4903 | |
| NASHUA | BUILDING 2 | 1 RITTENHOUSE RD | | | JEFFERSON CITY | TN | 37760 | |
| NASHUA | LOCKBOX #773961 | 3961 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| NASHUA CORP | LOCKBOX 773942 | 3942 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| NASHUA CORP | LOCKBOX 773961 | 3961 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| NASHUA CORP | P O BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| NASHVILLE ANES BILLING SERVICE | 1994 GALLATIN PIKE N #202 | | | | MADISON | TN | 37115-2024 | |
| NASHVILLE METRO GEN HOSP | 1818 ALBION ST | | | | NASHVILLE | TN | 37208-2918 | |
| NASHVILLE REFRIGERATED SERVICE | 918 ARCTIC DRIVE | ATTN: CRAIG CARDWELL | | | LEBANON | TN | 37090 | |
| NASIA SAFDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NASTAR | 2348 PINEHURST DR | | | | MIDDLETON | WI | 53562 | |
| NASTAR INC | 2348 PINEHURST DR | | | | MIDDLETON | WI | 53562 | |
| NAT ASSOC OF HOME BUILDER ND | 1720 BURNT BOAT DR STE 207 | | | | BISMARCK | ND | 58503-0801 | |
| NAT ASSOC OF HOME BUILDERS | 1201 15TH ST NW | | | | WASHINGTON | DC | 20005-2842 | |
| NAT ASSOC OF HOME BUILDERS KS | PO BOX 4781 | | | | TOPEKA | KS | 66604-4781 | |
| NAT ASSOC OF HOME BUILDERS OH | HBA OF THE MID OHIO VALLEY | PO BOX 556 | | | PARKERSBURG | WV | 26102-0556 | |
| NAT FEINN & SONS | 944 S TOPEKA | PO BOX 1548 | | | FRESNO | CA | 93716-1548 | |
| Natalia Rucker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Natalie M. Burns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NATCHEZ COMMUNITY HOSPITAL | PO BOX 1203 | | | | NATCHEZ | MS | 39121-1203 | |
| NATCHEZ REGIONAL MEDICAL CENTER | PO BOX 1488 | | | | NATCHEZ | MS | 39121-1488 | |
| NATCHITOCHES PARISH HOSPITAL | 501 KEYSER AVE | | | | NATCHITOCHES | LA | 71457-6018 | |
| NATCO | 11210 EQUITY DRIVE STE 100 | | | | HOUSTON | TX | 77041 | |
| Nathalie A. Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nathan A. Elliott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nathan Arbogast | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NATHAN C CRAWFORD | 610 S BREVARD AVE APT 936 | | | | COCOA BEACH | FL | 32931-4456 | |
| Nathan C. Dibble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nathan D. Hart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nathan D. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nathan D. Simmons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NATHAN DEAN AGENCY | 1105 NORTH PIEDMONT AVENUE | | | | ROCKMART | GA | 30153-1935 | |
| NATHAN HALE INN AND CONF | 855 BOLTON RD | | | | STORRS | CT | 06268-1719 | |
| Nathan K. Henriksen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NATHAN LANE AGENCY INC | 545 GOFFLE RD | | | | WYCKOFF | NJ | 07481-2971 | |
| Nathan M. Prange | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nathaniel Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NATION PIZZA | 601 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173-3803 | |
| NATION WIDE STAT | PO BOX 1161 | | | | SIMI VALLEY | CA | 93062-1161 | |
| NATIONAL AIR CARGO | 350 WINDWARD DR | | | | ORCHARD PARK | NY | 14127-1596 | |
| NATIONAL ALL PRO QUICK LUBE | 1223 S HAMPTON RD | | | | DESOTO | TX | 75115-8093 | |
| National Amusements | 846 University Ave. | | | | Norwood | MA | 02062 | |
| NATIONAL ASSOC FOR BANKING SECURITY | 4800 SW 51ST STE 101 | | | | FT LAUDERDALE | FL | 33314 | |
| NATIONAL ASSOC OF CORP DIRECTORS | 2001 PENNSYLVANIA AVE NW STE 500 | | | | WASHINGTON | DC | 20006 | |
| NATIONAL ASSOC OF CORP DIRECTORS | MEMBER SERVICES | 1133 21ST ST NW STE 700 | | | WASHINGTON | DC | 20036 | |
| NATIONAL ASSOCIATION OF HEALTHCARE ACCESS MANAGEMENT | NAHAM DEPT 3119 | | | | WASHINGTON | DC | 20042 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NATIONAL AUDUBON SOCIETY | 1000 AULLWOOD RD | | | | DAYTON | OH | 45414-1129 | |
| NATIONAL AUTO LUBE INC | 468 W NATIONAL RD | | | | VANDALIA | OH | 45377-1929 | |
| NATIONAL BANK | PO BOX 38 | | | | MALVERN | PA | 19355-0038 | |
| NATIONAL BANK OF INDIANAPOLIS | 107 N PENNSYLVANIA ST #700 | | | | INDIANAPOLIS | IN | 46204-3126 | |
| NATIONAL BANK OF INDIANAPOLIS, THE | 107 N PENNSYLVANIA ST | STE. 901 | ATTN: LATOMA | | INDIANAPOLIS | IN | 46204 | |
| NATIONAL BANNER COMPANY INCORP | P.O BOX 915127 | | | | DALLAS | TX | 75391-5127 | |
| NATIONAL BEVERAGE | 8100 SW 10TH ST STE 4000 | | | | FORT LAUDERDALE | FL | 33324-3224 | |
| NATIONAL BRAILLE PRESS INC | 88 ST STEPHEN ST | | | | BOSTON | MA | 02115 | |
| NATIONAL BRAIN TUMOR SOCIETY | 55 CHAPEL ST #200 | | | | NEWTON | MA | 02458-1060 | |
| NATIONAL BUILDING SERVICE | 300 MAGISTRATE ST | | | | CHALMETTE | LA | 70043-1374 | |
| NATIONAL BUSINESS | PO BOX 2425 | | | | LAGRANGE | GA | 30241-0050 | |
| NATIONAL BUSINESS SERVICES | 1139 NICHOLSON RD | | | | JACKSONVILLE | FL | 32207-8829 | |
| NATIONAL BUSINESS SYSTEMS | PO BOX 1736 | | | | PIQUA | OH | 45356-4736 | |
| NATIONAL CARPET OUTLET INC | 5730 CLEVELAND ROAD | | | | WOOSTER | OH | 44691-1146 | |
| NATIONAL CARTON & COATING CO | 1439 LAVELLE DR. | | | | XENIA | OH | 45385 | |
| National Carton & Coating Co. | Attn: Greg Swarz | 1439 Lavelle Dr | | | Xenia | OH | 45385 | |
| National Carton and Coating Company | 1439 Lavelle Dr | | | | Xenia | OH | 45385 | |
| NATIONAL CENTER DISTRIBUTION | AMERICAN HEART ASSOCIATION | 4808 EASTOVER CIRCLE | | | MESQUITE | TX | 75149 | |
| NATIONAL CENTER ECC | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| NATIONAL COIL CO | 1225 TUNNEL RD | | | | PERKASIE | PA | 18944-2131 | |
| NATIONAL COLLEGIATE SALES COMPETITION INC | 1000 CHASTAIN ROAD | MB 0406 | BURRUSS BLDG. #4 RM 281 | | KENNESAW | GA | 30144 | |
| National Color Graphics | 1755 Williamstown Erial Road | | | | Sicklerville | NJ | 08081 | |
| NATIONAL COLOR GRAPHICS INC | 1755 WILLIAMSTOWN ROAD | | | | ERIAL | NJ | 08081 | |
| National Color Graphics Inc. | 1755 Erial Road | | | | Sicklerville | NJ | 07081 | |
| National Color Graphics, Inc. | 1755 Williamstown Road | | | | Erial | NJ | 08081 | |
| NATIONAL COMMISSION CUSTOMER | CARRETERA A HUINALA KM | 2 8 404 A | | | APODACA | | | Mexico |
| NATIONAL COUNCIL OF TEACHERS OF | MATH | 1906 ASSOCIATION DR | | | RESTON | VA | 20191-1502 | |
| NATIONAL CUSTOM PRINTING | PO BOX 24242 | | | | KNOXVILLE | TN | 37933-2242 | |
| NATIONAL DENTEX CORPORATION | 3910 RCA BLVD STE 1015 | | | | PALM BEACH GARDENS | FL | 33410-4284 | |
| NATIONAL DESIGN LLC | PO BOX 847641 | | | | DALLAS | TX | 75284-7641 | |
| NATIONAL DISTRIBUTION SYSTEMS | 2641 N. CLYBOURN AVENUE | | | | CHICAGO | IL | 60614 | |
| NATIONAL DISTRIBUTORS | 116 WALLACE AVE | | | | SOUTH PORTLAND | ME | 04106-6198 | |
| NATIONAL DOCUMENT SOLUTIONS | 2321 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407-5416 | |
| NATIONAL EDUCATION SUPPLIES | 4 GREEN BRIAR HILLS CT | | | | O FALLON | MO | 63366-5595 | |
| NATIONAL EHEALTH COLLABORATIVE | 1250 24TH ST NW STE 300 | | | | WASHINGTON | DC | 20037 | |
| NATIONAL ELECTRIC COIL | 800 KING AVE | | | | COLUMBUS | OH | 43212-2644 | |
| NATIONAL ENVELOPE CORP | PO BOX 535420 | | | | ATLANTA | GA | 30353-5420 | |
| NATIONAL ENVELOPE CORPORATION | P O BOX 203008 | | | | DALLAS | TX | 75320-3008 | |
| NATIONAL ENVELOPE CORPORATION | P O BOX 535420 | | | | ATLANTA | GA | 30353-5420 | |
| NATIONAL ENVELOPE-AECO LLC | WACHOVIA BANK | 3579 ATLANTA AVENUE | CORP CUST SVC GA 8202 | | ATLANTA | GA | 30354 | |
| National Envolope Specialist, Inc | Scott Oshinsky; General Manager | 21260 W. 8 Mile Rd | | | Southfield | MI | 48075 | |
| NATIONAL FENCE SYSTEMS INC | 1033 ROUTE ONE | | | | AVENEL | NJ | 07001 | |
| NATIONAL FINGERPRINT | 6999 DOLAN RD | | | | GLOUSTER | OH | 45732-9003 | |
| NATIONAL FINGERPRINT | ATTN: JAN ALLBURN | 6999 DOLAN ROAD | | | GLOUSTER | OH | 45732-9003 | |
| National Fire Insurance of Hartford (CNA) | 333 S. Wabash | | | | Chicago | IL | 60604 | |
| NATIONAL FISH & SEAFOOD | 11-15 PARKER ST | | | | GLOUCESTER | MA | 01930-3017 | |
| NATIONAL FORMS & SYSTEMS GROUP | PO BOX 24505 | | | | JACKSON | MS | 39225-4505 | |
| NATIONAL FORUM FOR BLACK | 777 NORTH CAPITOL ST NE | STE. 807 | | | WASHINGTON | DC | 20002 | |
| NATIONAL FORUM FOR BLACK | 777 NORTH CAPITOL STREET NE | SUITE 807 | | | WASHINGTON | DC | 20002 | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 409 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | PO BOX 4103 | | | | BUFFALO | NY | 14264 | |
| NATIONAL GIFT CARD CORPORATION | 600 CHURCH RD | | | | ELGIN | IL | 60123 | |
| NATIONAL GOLF CLUB | 2951 28TH ST STE 3000 | | | | SANTA MONICA | CA | 90405-2987 | |
| NATIONAL GRID | 40 Sylvan Road | | | | WALTHAM | MA | 2451 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NATIONAL GRID | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4201 | |
| NATIONAL GRID | 300 ERIE BLVD WEST | | | | SYRACUSE | NY | 14221-5075 | |
| NATIONAL GRID | PO BOX 1005 | | | | WOBURN | MA | 01807-1005 | |
| NATIONAL GRID | PO BOX 11737 | | | | NEWARK | NJ | 07101-0000 | |
| NATIONAL GRID | PO BOX 11742 | | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | |
| NATIONAL GRID | PO BOX 9037 | | | | HICKSVILLE | NY | 11802-9037 | |
| NATIONAL GRID | PROCESSING CENTER | | | | WOBURN | MA | 01807-0049 | |
| NATIONAL HEALTH CORPORATION | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NATIONAL HEALTHCARE CORPORATION | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NATIONAL HEALTHCARE CORPORATION | 3949 EVANS TO LOCKS RD | | | | EVANS | GA | 30809-4035 | |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE | | | | ORLANDO | FL | 32805 | |
| NATIONAL INSTITUTES OF HEALTH | 6067 DEMOCRACY BLVD | | | | BETHESDA | MD | 20817 | |
| NATIONAL INSTITUTES OF HEALTH | 6707 DEMOCRACY BLVD | | | | BETHESDA | MD | 20817-1129 | |
| NATIONAL INVESTOR RELATIONS INSTITUTE | P O BOX 96040 | | | | WASHINGTON | DC | 20090-6040 | |
| NATIONAL LACROSSE LEAGUE | RM 406 | 53 W 36TH ST | | | NEW YORK | NY | 10018-7621 | |
| NATIONAL LEAGUE FOR NURSING | 2600 VIRGINIA AVE NW 8th FLOOR | | | | WASHINGTON | DC | 20037-1905 | |
| NATIONAL LIFE INSURANCE CO | 1050 CROWN POINTE PKWY | STE 1700 | | | ATLANTA | GA | 30338-7703 | |
| NATIONAL LIFE INSURANCE CO | 1407 ROUTE 9 STE 2 | | | | CLIFTON PARK | NY | 12065-6588 | |
| NATIONAL LIFE INSURANCE CO | 354 MOUNTAIN VIEW DR STE 200 | | | | COLCHESTER | VT | 05446-5923 | |
| NATIONAL LIFE INSURANCE CO | NATIONAL LIFE DR | | | | MONTPELIER | VT | 05604-0001 | |
| NATIONAL MARINE MANUFACTURERS ASSOC | 33928 TREASURY CENTER | NMMA PAYMENT CENTER | | | CHICAGO | IL | 60694-3900 | |
| NATIONAL MARKER CO | 100 PROVIDENCE PIKE | | | | NORTH SMITHFIELD | RI | 02896-8046 | |
| NATIONAL MEASURES | 7920 WEST 215TH STREET | | | | LAKEVILLE | MN | 55044 | |
| NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL,INC. | 1359 BROADWAY 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| NATIONAL MINORITY SUPPLIER DEV COUNCIL | 1359 BROADWAY TENTH FLOOR | | | | NEW YORK | NY | 10018 | |
| NATIONAL MINORITY SUPPLIER DEV COUNCIL | P O BOX 28478 | | | | NEW YORK | NY | 10087-8478 | |
| NATIONAL OFFICE PROD & PRINTING | PO BOX 610 | | | | SAULT SAINTE MARIE | MI | 49783-0610 | |
| NATIONAL OILWELL-VARCO | PO BOX 3186 | | | | HOUSTON | TX | 77253-3186 | |
| NATIONAL ORG FOR WOMEN | 1100 H ST NW | | | | WASHINGTON | DC | 20005-5476 | |
| NATIONAL PARK MEDICAL CENTER | 1910 MALVERN AVE E | | | | HOT SPRINGS | AR | 71901-7752 | |
| NATIONAL PARK MEDICAL CTR | PO BOX 5999 | | | | HOT SPRINGS | AR | 71902-5999 | |
| NATIONAL PATIENT SAFETY FOUNDATION | 268 SUMMER ST 6TH FLOOR | | | | BOSTON | MA | 02210-1183 | |
| NATIONAL PATIENT SAFETY FOUNDATION | 268 SUMMER STREET | FL. 6 | | | BOSTON | MA | 02210-1183 | |
| NATIONAL PATIENT SAFETY FOUNDATION | 317 TIFFANY COUNT | | | | GIBSONIA | PA | 15044 | |
| NATIONAL PATIENT SAFETY FOUNDATION | 317 TIFFANY COURT | | | | GIBSONIA | PA | 15044 | |
| NATIONAL PAYMENT SOLUTIONS | 5650 WHITESVILLE ROAD | STE. 210 | | | COLUMBUS | GA | 31914 | |
| NATIONAL PEN PROMO PRODUCTS | 342 SHELBYVILLE MILLS ROAD | | | | SHELBYVILLE | TN | 37160 | |
| NATIONAL PRECISION | PO BOX 68062 | | | | ANAHEIM | CA | 92817 | |
| NATIONAL PRESORT LLP | 14901 TRINITY BLVD. | | | | FORT WORTH | TX | 76155 | |
| NATIONAL PRESORT LP | 14901 TRINITY BLVD | | | | FT WORTH | TX | 76155 | |
| NATIONAL PRINT GROUP INC | P O BOX 116424 | | | | ATLANTA | GA | 30368-6424 | |
| NATIONAL PRINTING & ACCOUNTING SYSTEMS | PO BOX 1005 | | | | WARREN | PA | 16365 | |
| NATIONAL PRINTING & ACCTNG SYS | PO BOX 1005 | | | | WARREN | PA | 16365-1005 | |
| NATIONAL PROCESSING CO | PO BOX 637889 | | | | CINCINNATI | OH | 45263-7889 | |
| NATIONAL PROCESSING COMPANY | STE 700 | 20405 STATE HIGHWAY 249 | | | HOUSTON | TX | 77070-3815 | |
| NATIONAL REFRIGERANTS | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 | |
| National Refrigerants Inc. | 11401 Roosevelt Blvd. | | | | Philadelphia | PA | 19154 | |
| NATIONAL RESORT MANAGEMENT | 5495 BELT LINE RD #200 | STE 600 | | | DALLAS | TX | 75254 | |
| NATIONAL RISK MANAGEMENT | 7181 CHAGRIN RD | SUITE 230 | | | CHAGRIN FALLS | OH | 44023-1128 | |
| NATIONAL RISK MGMT SERVICES INC | 7181 CHAGRIN RD STE 230 | | | | CHAGRIN FALLS ANNEX | OH | 44023-1128 | |
| NATIONAL SAFE PLACE | 2429 CRITTENDEN DR | | | | LOUISVILLE | KY | 40217-1813 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NATIONAL SAFE PLACE | PO BOX 600 | | | | MYRTLE BEACH | SC | 29578-0600 | |
| NATIONAL SAFE PLACE INC | 2429 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40217 | |
| NATIONAL SALON RESOURCES | 3109 LOUISIANA AVE NO | | | | NEW HOPE | MN | 55427-2918 | |
| NATIONAL SEAL RENO NV | 525 REACTOR WAY | | | | RENO | NV | 89502-4108 | |
| NATIONAL SEMICONDUCTOR CORP | PO BOX 299 | | | | SANTA CLARA | CA | 95052-0299 | |
| NATIONAL SERVICE CENTER | 39360 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| NATIONAL SHOOTING SPORTS FOUND | 11 MILE HILL RD | | | | NEWTOWN | CT | 06470-2359 | |
| NATIONAL SIGNS LLC | 2611 EL CAMINO ST | | | | HOUSTON | TX | 77054 | |
| NATIONAL SPINNING CO | P O BOX 191 | | | | WASHINGTON | NC | 27889-0191 | |
| NATIONAL STEEL RULE COMPANY | 750 COMMERCE ROAD | | | | LINDEN | NJ | 07036-2423 | |
| NATIONAL TECHNICAL INF SERV. | 5301 SHAWNEE RD | | | | ALEXANDRIA | VA | 22312 | |
| NATIONAL TECHNICAL INFORMATION SERVICE | 5301 SHAWNEE RD | | | | ALEXANDRIA | VA | 22312-1763 | |
| NATIONAL TRAINING | RCTRAINING | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| National Union Fire Insurance Compan of Pittsburgh (Chartis/AIG) | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| NATIONAL UNIVERSITY | 11255 NORTH TORREY PINES ROAD | ATTN: MARY ANN PULIS | | | LA JOLLA | CA | 92037 | |
| NATIONAL UNIVERSITY | 11355 N TORREY PINES RD | | | | LA JOLLA | CA | 92037-1013 | |
| NATIONAL VINYL PRODUCTS INC | PO BOX 487 | | | | ST GENEVIEVE | MO | 63670 | |
| NATIONAL VISION | 296 GRAYSON HIGHWAY | | | | LAWRENCEVILLE | GA | 30046 | |
| NATIONAL VISION ADMIN LLC | FULFILLMENT SERVICES | 1200 US HIGHWAY 46 | | | CLIFTON | NJ | 07013-2440 | |
| NATIONAL WESTERN LIFE FEDERAL CREDIT UNION | 850 E ANDERSON LANE | | | | AUSTIN | TX | 78752-1638 | |
| NATIONS ROOF OF CAROLINAS LLC | 1859 LINDBERGH ST STE 200 | | | | CHARLOTTE | NC | 28208 | |
| NATIONS ROOF OF OHIO | 985 SENATE DR | | | | DAYTON | OH | 45459 | |
| NATIONWIDE | ONE NATIONWIDE PLAZA/P2P | ACCOUNTS PAYABLE MC 1-04-704 | ATTN STACY GREENE | | COLUMBUS | OH | 43215 | |
| NATIONWIDE CHILDRENS HOSPITAL | 700 CHILDRENS DR | | | | COLUMBUS | OH | 43205-2664 | |
| NATIONWIDE CHILDRENS HOSPITAL | PO BOX 7200 | | | | COLUMBUS | OH | 43205-0200 | |
| NATIONWIDE ENERGY PARTNERS | 230 WEST ST STE 150 | | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE ENERGY PARTNERS | 230 WEST STREET | STE. 150 | | | COLUMBUS | OH | 43215 | |
| Nationwide Envelope | 21260 W 8 Mile | | | | Southfield | MI | 48075 | |
| Nationwide Envelope Specialists | 21260 W. 8 Mile Rd. | | | | Southfield | MI | 48075 | |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| NATIONWIDE ENVELOPE SPECIALISTS INC | 21260 W EIGHT MILE | | | | SOUTHFIELD | MI | 48075 | |
| Nationwide Envelope Specialists Inc. | 21260 W 8 MILE RD | | | | Southfield | MI | 48075 | |
| Nationwide Envelopes | Scott Oshinsky: General Manager | 21260 W. 8 Mile Rd | | | Southfield | MI | 48075 | |
| NATIONWIDE GRAPHICS CORP | 5500 MILITARY TRAIL # 22-374 | | | | JUPITER | FL | 33458-2869 | |
| NATIONWIDE INSURANCE | 5900 PARKWOOD PLACE | ATTN: FINANCE | | | DUBLIN | OH | 43016 | |
| NATIONWIDE INSURANCE CO | PO BOX 183130 | | | | COLUMBUS | OH | 43218-3130 | |
| NATIONWIDE MIDWEST | 4921 S OHIO STREET SUITE A | | | | MICHIGAN CITY | IN | 46360-7745 | |
| NATIONWIDE MUTUAL INSURANCE | 1 NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43216 | |
| NATIONWIDE MUTUAL INSURANCE | PO BOX 183130 | | | | COLUMBUS | OH | 43218 | |
| Nationwide Mutual Insurance Company | Attn: General Counsel | One Nationwide Plaza | | | Columbus | OH | 43215-2220 | |
| Nationwide Mutual Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215-2220 | |
| NATIONWIDE PROJECT SOLUTIONS INC | 1813 HICKS RD BLDG C | | | | ROLLING MEADOWS | IL | 60008 | |
| NATIONWIDE SAMPLES | PO BOX 1103 | | | | DALTON | GA | 30722-1103 | |
| NATIONWIDE SECURITY AND BUILDING SERVICES, INC | 9045 E IMPERIAL HIGHWAY | | | | DOWNEY | CA | 90242 | |
| NATIONWIDE/THI | PO BOX 183130 | | | | COLUMBUS | OH | 43218-3130 | |
| NATIVIDAD MEDICAL CENTER | PO BOX 81611 | | | | SALINAS | CA | 93912-1611 | |
| NATIVIDAD MEDICAL CENTER AP | PO BOX 81611 | | | | SALINAS | CA | 93912-1611 | |
| NATL BUSINESS FORMS ASSN | 433 E MONROE AVE | | | | ALEXANDRIA | VA | 22301-1645 | |
| NAT'L ELEVATOR INDUSTRY BENEFT | 19 CAMPUS BLVD STE 200 | | | | NEWTOWN SQUARE | PA | 19073-3239 | |
| NATL REPUBLICAN CONGRNL COMM | 320 FIRST ST SE | | | | SOUTHEAST | DC | 20003-1838 | |
| NATURAL TRENDS LLC | 1096 N 450 WEST #101 | | | | SPRINGVILLE | UT | 84663 | |
| NATURES WAY FARMS | 10201 S KEYSTONE STE 5 | | | | PHARR | TX | 78577-2724 | |
| NATUREWORKS LLC | 650 INDUSTRIAL PARK DR | | | | BLAIR | NE | 68008-2666 | |
| NATUREWORKS LLC | PO BOX 300 | | | | BLAIR | NE | 68008 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NAVA HERMANOS, S.A. | 4109 AV. LOPEZ MATEOS | Lopez mateos | | | San Nicolas de los garza | Nuevo leon | 66480 | Mexico |
| NAVAJO TRACTOR | PO BOX 1810 | NORTH US HWY 491 | | | GALLUP | NM | 87305-1810 | |
| NAVAL HOSPITAL | 110 NNPTC CIRCLE | 3600 RIVERS AVE | | | GOOSE CREEK | SC | 29445-6314 | |
| NAVAL HOSPITAL | BLDG H2091 | | | | JACKSONVILLE | FL | 32214-0001 | |
| NAVAL MEDICAL CENTER | 34800 BOB WILSON DR BLDG FL3 | | | | SAN DIEGO | CA | 92134-1098 | |
| NAVARRE CHEVROLET INC | 1310 E COLLEGE ST | | | | LAKE CHARLES | LA | 70607-1948 | |
| NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| NAVIGATORS | One Penn Plaza | 32nd Fl. | | | New York | NY | 10119 | |
| NAVIGATORS MANAGEMENT CO | 400 ATLANTIC ST 8TH FLOOR | | | | STAMFORD | CT | 06901-3512 | |
| NAVIGATORS PRINT & DESIGN INC | 20281 SW BIRCH ST STE 201 | | | | NEWPORT BEACH | CA | 92660-1776 | |
| NAVISTAR | 1925 E CHESTNUT EXPRESSWAY | | | | SPRINGFIELD | MO | 65802-2279 | |
| NAVISTAR | 2601 NAVISTAR DR | | | | LISLE | IL | 60532-3661 | |
| Navistar Defense, LLC | 4201 Winfield Road | | | | Warrenville | IL | 60555 | |
| NAVISTAR ENGINEHUNTSVILLE AL | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVISTAR ENGINEMELROSE PARK IL | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVISTAR INC | 1000 DAVEY RD STE 800 | | | | WOODRIDGE | IL | 60517-5158 | |
| NAVISTAR INC | 1111 N NORTHSHORE DR STE N800 | | | | KNOXVILLE | TN | 37919-4050 | |
| NAVISTAR INC | 2601 NAVISTAR DR | | | | LISLE | IL | 60532-3661 | |
| NAVISTAR INC | 2701 NAVISTAR DR | | | | LISLE | IL | 60532-3637 | |
| NAVISTAR INC | DXP ENTERPRISES INC | PO BOX 1697 | | | HOUSTON | TX | 77251-1697 | |
| NAVISTAR INC DEALERS | 2601 NAVISTAR DR | | | | LISLE | IL | 60532-3661 | |
| NAVISTAR INCROLLINS | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVISTAR INCSPRINGFIELD TRUCK | SUPPLIER CODE 77125 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVISTAR INTERNATIONAL CORP | EJERCITO NACIONAL NO 904 | PISO NO 8 | | | COL PALMAS POLANCO MEXICO | | | Mexico |
| NAVISTAR INTLATTN JIM MCANALLY | CALLER SERVICE 59007 | | | | KNOXVILLE | TN | 37950-9007 | |
| NAVISTAR INTLCANADA DEALERS | 2601 NAVISTAR DR | | | | LISLE | IL | 60532-3661 | |
| NAVISTAR MEXICO SA DE CV | SUP CODE 77125 CMI950920TR8 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950 | |
| NAVITOR | PO BOX 927 | | | | WAYNESBORO | PA | 17268-0927 | |
| NAVITOR SOUTHEAST | 2525 STATE HIGHWAY 26S | | | | ALTO | GA | 30510 | |
| NAVRAT'S INC | PO BOX N | | | | EMPORIA | KS | 66801-7352 | |
| NAVY EXCHANGE | 1650 LAKE DEL MONTE DR | | | | MONTEREY | CA | 93943-5399 | |
| NAVY EXPED MED TRAINING INSTIT | BOX 555223 CRISTIANITOS RD | BLDG 632044 MATERIAL MGT DEPT | | | CAMP PENDLETON | CA | 92055-5223 | |
| NAYLOR PUBLICATIONS | PO BOX 847865 | | | | DALLAS | TX | 75284-7865 | |
| NAYLOR STEEL INC | 2680 MCCONE AVE. | | | | HAYWARD | CA | 94545 | |
| NAZARETH HOSPITAL | 2601 HOLME AVENUE | | | | PHILADELPHIA | PA | 19152 | |
| NAZARETH HOSPITAL | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| NAZDAR CO | 8501 HEDGE LANE | | | | SHAWNEE | KS | 66227 | |
| NAZDAR CO | PO BOX 71109 | | | | CHICAGO | IL | 66227 | |
| NAZDAR CO | PO BOX 71112 | | | | CHICAGO | IL | 60694-1112 | |
| NAZDAR S DE RL DE CV | 180 GUSTAVO BAZ | SAN JERONIMO TEPATLACALCO | | | TLANEPANTLA | EDO DE MEXICO | 54090 | MEXICO |
| NAZDAR SHAWNEE | 8501 HEDGE LANE TERRACE | | | | SHAWNEE | KS | 66227 | |
| NAZDAR SHAWNEE | P O BOX 71112 | | | | CHICAGO | IL | 60694-1112 | |
| NBC | 30 ROCKEFELLER PLZ | | | | NEW YORK | NY | 10112-0015 | |
| NBC | 3000 W ALAMEDA AVE | | | | BURBANK | CA | 91523-0002 | |
| NBC UNIVERSAL | 1 CNBC PLAZA | 900 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-3312 | |
| NBC WEST LLC | PO BOX 42905 | | | | INDIANAPOLIS | IN | 46242-0905 | |
| NBCU ACS | PO BOX 981844 | | | | EL PASO | TX | 79998-1844 | |
| NBCUNIVERSAL | 100 UNIVERSAL CITY PLZ | | | | UNIVERSAL CITY | CA | 91608-1002 | |
| NBS SYSTEMS INC | 1000 S OLD ROUTE 66 | | | | MOUNT OLIVE | IL | 62069-1560 | |
| NBS SYSTEMS INC | 1000 S OLD ROUTE 66 | | | | MT OLIVE | IL | 62069 | |
| NBS SYSTEMS INC | 125 W LA PALMA AVE #D | | | | ANAHEIM | CA | 92801-2556 | |
| NC SERVO TECHNOLOGY CORP | 38422 WEBB DRIVE | | | | WESTLAND | MI | 48185 | |
| NC STATE PORTS AUTHORITY | 2508 BURNETT BLVD | PO BOX 9002 | | | WILMINGTON | NC | 28401-7008 | |
| NC WILDLIFE RESOURCES | 1704 MAIL SERVICE CTR | | | | RALEIGH | NC | 27699-1700 | |
| NCAA | PO BOX 6222 | | | | INDIANAPOLIS | IN | 46206-6222 | |
| NCAHRMM | 100 EXECUTIVE CENTER DR | | | | COLUMBIA | SC | 29210 | |
| NCAHRMM | 2515 WYNBROOK DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| NCAP | 1236 E ELIZABETH ST STE 1 | | | | FORT COLLINS | CO | 80524-4000 | |
| NCBW 100 | PO BOX 1066 | | | | DUMFRIES | VA | 22026 | |
| NCH HEALTHCARE SYSTEM | 350 7TH ST N | | | | NAPLES | FL | 34102-5754 | |
| NCH HEALTHCARE SYSTEM | PO BOX 413001 | | | | NAPLES | FL | 34101-3001 | |
| NCH HEALTHCARE SYSTEM | PO BOX 8569 | | | | NAPLES | FL | 34101-8569 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NCH NORTH NAPLES HOSPITAL | 11190 HEALTH PARK BLVD | | | | NAPLES | FL | 34110-5729 | |
| NCI SUPPLIER SERVICES LLC | 5215 NORTH O'CONNOR | STE. 200 | | | IRVING | TX | 75039 | |
| NCP SOLUTIONS | 8948 WESTERN WAY | STE 10 | | | JACKSONVILLE | FL | 32256 | |
| NCP SOLUTIONS | 8948 WESTERN WAY STE 1C | | | | JACKSONVILLE | FL | 32256-0332 | |
| NCR CORPORATION | STE 700 | 3097 SATELLITE BLVD | | | DULUTH | GA | 30096-1242 | |
| NCR COUNTRY CLUB | 4435 DOGWOOD TRAIL | | | | DAYTON | OH | 45429 | |
| NCR/DCA | 200 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269-1683 | |
| NCS GRAPHICS | 9334 CASTLEGATE DRIVE | | | | INDIANAPOLIS | IN | 46256 | |
| NCW OPERATIONS AURORA INC | 3068 E NEW YORK ST | | | | AURORA | IL | 60502 | |
| NDC HEALTH CORP (T/E) (50) | 1564 NORTHEAST EXPY NE | | | | ATLANTA | GA | 30329-2002 | |
| NDC INFRARED ENGINEERING | 5314 IRWINDALE AVE | | | | IRWINDALE | CA | 91706-2086 | |
| NDS | 851 N HARVARD AVE | | | | LINDSAY | CA | 93247-1714 | |
| NDS SURGICAL IMAGING | 5750 HELLYER AVE | | | | SAN JOSE | CA | 95138-1000 | |
| NE AL REGIONAL MED CTR | PO BOX 2208 | | | | ANNISTON | AL | 36202-2208 | |
| NE AL REGIONAL MEDICAL CENTER | ATTN MILES HIGGINBOTHAM | 400 EAST 10TH STREET | | | ANNISTON | AL | 36202 | |
| NE BUILDERS AND REMODELERS | 170 MAIN ST STE 205 | | | | TEWKSBURY | MA | 01876-1762 | |
| NE PA AHRMM | PO BOX 21226 | | | | LEHIGH VALLEY | PA | 18002-0385 | |
| NE PRECISION PRODUCTS CORP | PO BOX 928 | | | | BENSALEM | PA | 19020 | |
| NE TRI COUNTY HEALTH DIST | 240 E DOMINION AVE | | | | COLVILLE | WA | 99114-2732 | |
| NEA BAPTIST MEMORIAL HOSPITAL | 350 N HUMPHREYS BLVD | | | | MEMPHIS | TN | 38120-2177 | |
| NEAL FREEMAN & ASSOCIATES INC | 21219 LAGO CIRCLE #SJ | | | | BOCA RATON | FL | 33433 | |
| NEAL GERBER & EISENBERG LLP | TWO NORTH LA SALLE ST | | | | CHICAGO | IL | 60602-3801 | |
| NEAR NORTH TRUCK CENTER | PO BOX 6717 COMP 10 | ATTN: KAREN | | | NORTH BAY | ON | P1B 8G3 | Canada |
| NEATO | 250 DODGE AVENUE | | | | EAST HAVEN | CT | 06512-3305 | |
| NEATO / FELLOWES | 250 DODGE AVE | ATTN: LOIS WADE | | | EAST HAVEN | CT | 06512 | |
| NEATO PRODUCTS LLC | 295 INDIAN RIVER RD | | | | ORANGE | CT | 06477-3609 | |
| NEBCO | 144 METRO CENTER BLVD | | | | WARWICK | RI | 02886-1778 | |
| NEBCO | 50 WHITECAP DR | | | | NORTH KINGSTOWN | RI | 02852-7445 | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA FURNITURE MART | 700 S 72ND ST | | | | OMAHA | NE | 68114-4614 | |
| Nebraska Heart Hospital | Attn: General Counsel | 7440 S. 91st St. | | | Lincoln | NE | 68526 | |
| Nebraska State Office Building | 301 Centennial Mall South | | | | Lincoln | NE | 65808 | |
| Nebraska Unemployment Tax | State House Station | 550 S. 16th St. | P.O. Box 94600 | | Lincoln | NE | 68509 | |
| NEBS(COMP/OUTSOURCING ONLY) | 500 MAIN ST | | | | GROTON | MA | 01471-0001 | |
| NECA | 100 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1009 | |
| NECA | 80 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1049 | |
| NECI | 530 TURNPIKE STREET | | | | CANTON | MA | 02021 | |
| NEEL PATH LLC | 6845 STATE ROUTE 434 | | | | APALACHIN | NY | 13732-3503 | |
| NEENAH FOUNDRY CO W2807 | PO BOX 729 | | | | NEENAH | WI | 54957-0729 | |
| NEENAH PAPER | PO BOX 404947 | | | | ATLANTA | GA | 30384-4947 | |
| NEENAH PAPER INC | 1376 KIMBERLY DR | | | | NEENAH | WI | 54956-1641 | |
| NEENAH PAPER MILLS | PO BOX 404947 | | | | ATLANTA | GA | 30334-4947 | |
| NEERAV Information Technology (India) Private Ltd. | 105 Prim Rose, Serene County | L & T Infocity, Gacchibowli | | | Hyderabad | | 500032, AP | India |
| NEERAV INFORMATION TECHNOLOGY INDIA | 105 PRIM ROSE SERENE COUNTY | L&T INFOCITY GACHIBOWLI | | | HYDERABAD INDIA | AP | 500032 | India |
| NEET FEET | 179 C ROYMAR ROAD | | | | OCEANSIDE | CA | 92054 | |
| NEFF & ASSOCIATES | 5348 PEARL ROAD | | | | PARMA | OH | 44129-1500 | |
| NEFF CO AVON | 112 N MAIN STREET | | | | AVON | IL | 61415 | |
| NEGAUNEE PUBLIC SCHOOL | 101 S PIONEER AVE | | | | NEGAUNEE | MI | 49866-1685 | |
| NEI GLOBAL RELOCATION COMPANY | 8701 WEST DODGE ROAD | | | | OMAHA | NE | 68114 | |
| NEIGHBORHOOD HEALTH | 795 E MARSHALL ST STE 204 | | | | WEST CHESTER | PA | 19380-4400 | |
| NEIGHBORHOOD HEALTH PLAN | 253 SUMMER ST | | | | BOSTON | MA | 02210 | |
| NEIGHBORHOOD HEALTHCARE | 425 N DATE ST | | | | ESCONDIDO | CA | 92025-3413 | |
| NEIGHBORHOOD HEALTHCARE | 426 N DATE ST | | | | ESCONDIDO | CA | 92025-3409 | |
| NEIGHBORHOOD HEALTHCARE | ATTN: Tracy Ream | 855 East Magnolia | | | El Cajon | CA | 92020 | |
| NEIGHBORHOOD HOUSE | 201 N 25TH ST | | | | LOUISVILLE | KY | 40212-1401 | |
| NEIGHBORHOOD POSTAL STOP | 68733 PEREZ RD STE C7 | | | | CATHEDRAL CITY | CA | 92234-7306 | |
| NEIGHBORS CR UNION-AP | 6300 S LINDERBH | | | | AFFTON | MO | 63123 | |
| NEIL A LANDY DMD MSD | PEMBROKE ONE STE 231 | 281 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| NEIL BAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NEIL BROTHERS | AKB HOUSE 91 SOHO HILL | | | | HOCKLEY | BIRMINGHAM | B191AX | United Kingdom |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEIL BROTHERS LMTD | AKB HOUSE 91 SOHO HILL | WIRE PAYMENTS ONLY | | | HOCKLEY BIRMINGHAM | | B191AY | |
| NEIL MEDICAL GROUP | PO BOX 1377 | | | | KINSTON | NC | 28503-1377 | |
| NEIL MEDICAL GRP KINSTON | 2545 JETPORT RD | | | | KINSTON | NC | 28504-7339 | |
| NEIL MEDICAL GRP MOORESVILLE | 947 N MAIN ST | | | | MOORESVILLE | NC | 28115-2355 | |
| NEILS STATIONERS INC | 8152 EAST FIRESTONE | | | | DOWNEY | CA | 90241-4292 | |
| NEIMAN MARCUS - STOCK (50) | 1618 MAIN ST RM 803 | | | | DALLAS | TX | 75201 | |
| NEIMAN MARCUS GROUP | 1201 ELM ST 20TH FL | | | | DALLAS | TX | 75270-2041 | |
| NEIMAN MARCUS GROUP INC | 1201 ELM STREET | SUITE 2800 | | | DALLAS | TX | 75270 | |
| Neiman Marcus Group, Inc. | Attn: Spend Management Services | 1201 Elm St. | Suite 2800 | | Dallas | TX | 75270 | |
| NEJC CONSULTING CORP | 10217 GARDEN ALCOVE DRIVE | | | | TAMPA | FL | 03364 | |
| NEKOOSA COATED PRODUCTS LLC | 3368 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5333 | |
| NEKOOSA COATED PRODUCTS LLC | 841 MARKET STREET | | | | NEKOOSA | WI | 54457-1134 | |
| NELA TERNES REGISTER GROUP | 610 WHITETAIL BLVD. | | | | RIVER FALLS | WI | 54022 | |
| Nelda S. Reyna | Woodruff & Johnson | 10 E. Briarwood Drive | | | Streamwood | IL | 60107 | |
| Nella Oil Company, LLC | ATTN: Chris Nobles | 2360 Lindbergh Street | | | Auburn | CA | 95602 | |
| NELMAR / SLEEPY'S | 3100 BATISSEURS ST | | | | TERREBONNE | QC | J6Y 0A2 | Canada |
| NELMAR SECURITY PACKAGING SYS INC | 3100 DES BATISSEURS STREET | | | | TERREBONNE | QC | J6Y 0A2 | Canada |
| NELSON & SMALL | 212 CANCO RD | | | | PORTLAND | ME | 04103-4221 | |
| Nelson A. Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NELSON BACH | 21 HIGH ST STE 301 | | | | NORTH ANDOVER | MA | 01845-2607 | |
| NELSON MILLER INC | 2800 CASITAS AVE | | | | LOS ANGELES | CA | 90039 | |
| Nelson Motors & Equipment (1976) Ltd | BOX 300 | | | | AVONLEA | SK | S0H 0C0 | Canada |
| NELSON PEREZ OCASIO | PMB-330 | PO BOX 1345 | | | TOA ALTA | PR | 00954 | |
| NELSON TREE SERVICE INC | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090-1701 | |
| NEMOURS | 10140 CENTURION PKWY N | | | | JACKSONVILLE | FL | 32256-0532 | |
| NEMOURS FOUNDATION | 10140 CENTURTON PKWY N | ATTN: AP | | | JACKSONVILLE | FL | 32256-0532 | |
| Nennia J. Seagraves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NEO SERVICES INC | 17138 S RED ROCK DR | | | | STRONGSVILLE | OH | 44136-7339 | |
| NEON SOURCE POP SOURCE | 297 KINGSBURY GRADE | STE. 1101 MAIN BOX 4470 | | | STATELINE | NV | 89449-9804 | |
| NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| NEOSHO REGIONAL MEDICAL CTR | PO BOX 426 | | | | CHANUTE | KS | 66720-0426 | |
| NeoTool Development, LLC | 2400 East Main Street | Suite 1 | | | Montrose | CO | 81401 | |
| NeoTool Development, LLC | Attn: Dave Shaver, President | PO Box 3586 | | | Montrose | CO | 81402-3586 | |
| NeoTool Development, LLC | Attn: General Counsel | PO Box 3586 | | | Montrose | CO | 81402-3586 | |
| NeoTool Development, LLC of Montrose, Colorado | Attention: Dave Shaver, President | PO Box 3586 | | | Montrose | CO | 81402-3586 | |
| NeoTool Development, LLC of Montrose, Colorado | Attn:  Dave Shaver | P O BOX 3586 | | | Montrose | CO | 81402-3586 | |
| NEOVIA | 6363 N STATE HWY 161 STE 700 | | | | IRVING | TX | 75038-2262 | |
| NEPHROCEUTICALS LLC | 2991 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5416 | |
| NEPONSET HEALTH CENTER | 398 NEPONSET AVE | | | | DORCHESTER | MA | 02122-3134 | |
| NEPS LLC | 12 MANOR PARKWAY | ATTN: A/R | | | SALEM | NH | 03079 | |
| NEPS LLC | 12 MANOR PKWY | | | | SALEM | NH | 03079-2862 | |
| NEPS, LLC. | 12 Manor Parkway | | | | Salem | NH | 030790 | |
| NEPTCO INC | PO BOX 2323 | | | | PAWTUCKET | RI | 02861-0323 | |
| Nepton H. Speller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NEPTUNE CHEMICAL PUMP CO | 295 DEKALB PIKE | | | | NORTH WALES | PA | 19454 | |
| NEPTUNE TRADING GROUP LTD | 97 JOHN CLARKE RD STE 3 | | | | MIDDLETOWN | RI | 02842-5641 | |
| NERA | 777 S FIGUEROA ST | | | | LOS ANGELES | CA | 90017-5800 | |
| NERA | FL 10 | 360 HAMILTON AVE | | | WHITE PLAINS | NY | 10601-1811 | |
| NERAC INC | ONE TECHNOLOGY DR | | | | TOLLAND | CT | 06084 | |
| NERINIX HALL HIGH SCHOOL | 530 E LOCKWOOD AVE | | | | SAINT LOUIS | MO | 63119-3217 | |
| Nerissa E. O'Bannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NES RENTALS | 8420 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3479 | |
| NES RENTALS | 8420 W BRYN MAWR AVE | STE 310 | | | CHICAGO | IL | 60631-3479 | |
| Nesco Resource, LLC | Grove City, Jeffersonville, Dayton, Radcliffe | 14310 Carlson Circle | | | Tampa | FL | 33626 | |
| NESS COUNTY HOSPITAL | 312 E CUSTER | | | | NESS CITY | KS | 67560 | |
| NESSMITH CORP | PO BOX 10527 | | | | JACKSONVILLE | FL | 32247 | |
| NESTLE GAFFNEY, SC | PO BOX 1419 | | | | GAFFNEY | SC | 29342-1419 | |
| NESTOR & CLAYTON LLP | 1140 FAIRFIELD AVE | | | | BRIDGEPORT | CT | 06605-1118 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NESTOR CHAVEZ SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NESTORS SERVICE CENTER | 126 HILBOLDT RD | | | | WELLSBORO | PA | 16901-6792 | |
| NET JET | 4111 BRIDGEWAY AVE | | | | COLUMBUS | OH | 43219-1882 | |
| NET TECH SOLUTIONS LLC | 116 N PLAINS INDUSTRIAL RD | STE C | | | WALLINGFORD | CT | 06492-5829 | |
| NETFLIX | 48119 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539-7498 | |
| NETSPEND CORPORATION | 701 BRAZOS ST STE 1300 | | | | AUSTIN | TX | 78701-2582 | |
| NETWORK 9 LLC | PO BOX 4147 | | | | DUBLIN | OH | 43016 | |
| NETWORK INC, THE | 333 RESEARCH COURT | | | | NORCROSS | GA | 30092 | |
| NETWORK SOURCE | 2802 MEADOW STREAM | | | | FORT WAYNE | IN | 46825-7109 | |
| NETZSCH INC | 119 PICKERING WAY | | | | EXTON | PA | 19341-1311 | |
| NEUBERGER BERMAN | 605 3RD AVE | | | | NEW YORK | NY | 10158-0180 | |
| NEUROLOGICAL SERVICES INC | 463 WORCESTER RD #101 | | | | FRAMINGHAM | MA | 01701-5354 | |
| NEUROLOGY CLINIC OF MELBOURNE | 1333 PINE ST | | | | MELBOURNE | FL | 32901-3116 | |
| NEUROMEDICAL CENTER | 10101 PARK ROWE AVE #200 | | | | BATON ROUGE | LA | 70810-1685 | |
| NEUROMEDICAL REHAB HOSPITAL | 10101 PARK ROW AVE #500 | | | | BATON ROUGE | LA | 70810-1685 | |
| NEUROSURGICAL SPECIALISTS INC | 6261 E VIRGINIA BEACH BLVD | STE. 200 | | | NORFOLK | VA | 23502 | |
| NEVADA APPEAL | 580 MALLORY WAY | | | | CARSON CITY | NV | 89701-5360 | |
| NEVADA BEVERAGE COMPANY | 3940 W TROPICANA | | | | LAS VEGAS | NV | 89103-5516 | |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY | STE 115 | | | CARSON CITY | NV | 89706-7937 | |
| NEVADA DEPT OF TAXATION | PO BOX 52609 | | | | PHOENIX | ARIZONA | 85072-2609 | |
| NEVADA DEPT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA FORMS & PRTNG CO | 23155 KIDDER ST | | | | HAYWARD | CA | 94545-1630 | |
| NEVADA FORMS SPECIALISTS | PO BOX 530635 | | | | HENDERSON | NV | 89053-0635 | |
| NEVADA HEALTHCARE COOPERATIVE | 1316 CAPITOL BLVD | | | | RENO | NV | 89502 | |
| NEVADA LEGAL PRESS | 3301 S MAILBOU AVE | | | | PAHRUMP | NV | 89048 | |
| NEVADA LUBES LLC | 2825 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121-7511 | |
| NEVADA POWER CO | PO BOX 98910 | | | | LAS VEGAS | NV | 89151-8910 | |
| NEVADA POWER COMPANY | PO BOX 30086 | | | | RENO | NV | 89520-3086 | |
| NEVADA REGIONAL MEDICAL CENTER | 800 S ASH ST | | | | NEVADA | MO | 64772-3223 | |
| NEVADA STATE PURCHING DIV | 515 E MUSSER ST STE 300 | | | | CARSON CITY | NV | 89701-4533 | |
| NEVADA TAX COMMISSION | 555 E WASHINGTON AVENUE | SUITE 3900 | | | LAS VEGAS | NV | 89101 | |
| NEVADA TITLE CO | 2500 N BUFFALO DR STE 150 | | | | LAS VEGAS | NV | 89128-7854 | |
| Nevada Unemployment Tax | Employment Security Division | 500 East Third Street | | | Carson City | NV | 89713-0030 | |
| Nevada Department of Taxation | 1550 College Parkway | Suite 115 | | | Carson City | NV | 89706 | |
| NEVER & NEVAR DDS INC | 26300 EUCLID AVE STE 510 | | | | EUCLID | OH | 44132-3703 | |
| NEVILLE CENTER | 640 CONCORD AVE | | | | CAMBRIDGE | MA | 02138-1116 | |
| Nevis Link Inc | 2500 W Sunset Drive | | | | Waukesha | WI | 53189 | |
| NEVR INC/ADVANCED BUSINESS SYS | 212A MAIN ST | | | | MONSON | MA | 01057-1358 | |
| Nev's Inc, Inc. | 2500 West Sunset Drive | | | | Waukesha | WI | 53189 | |
| NEVS INK | 2500 W SUNSET DR | | | | WAUKESHA | WI | 53189 | |
| NEVS INK INC | 2500 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | |
| Nevs Ink Inc | Attn: Gary Neverman (President) | 2500 W Sunset Dr. | | | Waukesha | WI | 53189 | |
| Nevs Ink, Inc. | Attn:  Gary Nevermann | 2500 West Sunset Drive | | | Waukesha | WI | 53189 | |
| Nev's Ink, Inc. | 2500 West Sunset Drive | | | | Waukesha | WI | 53189 | |
| NEW BALANCE ATHLETIC SHOE | 20 GUEST STREET | BRIGHTON LANDING | ATTN: BINA SEALES | | BRIGHTON | MA | 02135 | |
| NEW BALANCE ATHLETIC SHOE INC | 20 GUEST ST | | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | BASE STOCK | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | BRIGHTON LANDING | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STATEMENT BULK | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STMT CANADIAN 14 | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STMT CANADIAN 5 PLUS | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STMT DOMESTIC 14 | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | STMT DOMESTIC 5 PLUS | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | WARRIOR DIV INVOICES | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALANCE ATHLETIC SHOE INC | WARRIOR DIV STATEMENTS | 20 GUEST ST | | | BRIGHTON | MA | 02135-2040 | |
| NEW BALTIMORE GARAGE INC | 5340 LEE HWY | | | | WARRENTON | VA | 20187-9349 | |
| NEW BEDFORD REHAB HOSP | 4499 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745-4707 | |
| NEW BEGINNINGS | 540 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3254 | |
| NEW BREED LOGISTICS | 4000 PIEDMONT PKWY | | | | HIGH POINT | NC | 27265-9414 | |
| NEW BRITAIN GENERAL HOSPITAL | 100 GRAND ST | | | | NEW BRITAIN | CT | 06052-2016 | |
| NEW BROOKFIELD CURRENCY EXCH | 9450 OGDEN AVE | | | | BROOKFIELD | IL | 60513-1850 | |
| NEW CARLISLE FED SAVINGS BANK | 400 N MAIN ST | | | | NEW CARLISLE | OH | 45344-1427 | |
| NEW CARLISLE FSB | 400 N MAIN ST | | | | NEW CARLISLE | OH | 45344 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TRANSPORTATION INC | 45 EAST PARK DR | | | | MOUNT HOLLY | NJ | 08060 | |
| NEW DAWN HEALTH CARE CENTER | 865 E IRON AVE | | | | DOVER | OH | 44622-2099 | |
| NEW DAWN RETIREMENT CENTER | 865 E IRON AVENUE | | | | DOVER | OH | 44622-2099 | |
| NEW DEPARTURES | 625 SECOND AVE S SUITE 408 | | | | MINNEAPOLIS | MN | 55402-1909 | |
| NEW DEVON CENTRAL CURR EXCH | 5429 W DEVON AVE | | | | CHICAGO | IL | 60646-4105 | |
| NEW DOCUMENTS & LABELS INC | 2688 HILLSIDE HEIGHTS DRIVE | | | | GREEN BAY | WI | 54311-6773 | |
| NEW ENGLAND BRAIDING CO | 610 GOLD STREET | | | | MANCHESTER | NH | 03103-4005 | |
| NEW ENGLAND COUNCIL (THE) | 98 NORTH WASHINGTON STREET | STE. 201 | ATTN: LARRY ZABAR | | BOSTON | MA | 02114 | |
| NEW ENGLAND DATAFORM | 1295 JAMES FARM ROAD | | | | STRATFORD | CT | 06614-8936 | |
| NEW ENGLAND ETCHING CO INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040-5794 | |
| NEW ENGLAND ETCHING INC | 23 SPRING ST | | | | HOLYOKE | MA | 01040 | |
| NEW ENGLAND MONEY HANDLING | 45 SOUTH ST STE 6 | | | | HOPKINTON | MA | 01748-2237 | |
| NEW ENGLAND OFFICE SUPPLY | 135 LUNDQUIST DRIVE | | | | BRAINTREE | MA | 02184-5207 | |
| NEW ENGLAND ORGAN BANK | 60 FIRST AVE | | | | WALTHAM | MA | 02451-1106 | |
| NEW ENGLAND PAIN CARE INC | 10 CENTENNIAL DR | | | | PEABODY | MA | 01960-7938 | |
| NEW ENGLAND PROFESSIONAL SYSTEMS | HOPPING BROOK PARK | PO BOX 6002 | | | HOLLISTON | MA | 01746-6002 | |
| New England Professional Systems Inc | Bill Miller | PO Box 6002 | | | Holliston | MA | 01746 | |
| NEW ENGLAND PROFESSIONAL SYSTEMS INC | HOPPING BROOK PARK | P O BOX 6002 | | | HOLLISTON | MA | 01746-6002 | |
| NEW ENGLAND SECURITY INC | 10 INDUSTRIAL DR BOX 562 | | | | WESTERLY | RI | 02891-1513 | |
| NEW ENGLAND SERVICE CORP | 1429 E PUTNAM AVENUE | | | | OLD GREENWICH | CT | 06870-1307 | |
| NEW ENGLAND SOCIETY FOR HEALTHCARE MATERIAL MGMT | 482 PAWTUCKET AVENUE | LARRY CURTIS: ANGELICA TEXTILE SERVICES | | | PAWTUCKET | RI | 02860 | |
| NEW ERA CAP CO | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| NEW ERA CAP CO/ATTN: B ABBATOY | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| NEW ERA CAP INC USA | 160 DELAWARE AVE | ATTN: WENDY SASKOWSKI | | | BUFFALO | NY | 14202 | |
| NEW ERA GRAPHICS | PO BOX 204 | | | | BROOKFIELD | WI | 53008-0204 | |
| NEW FAIRFIELD PRESS INC | PO BOX 8864 | | | | NEW FAIRFIELD | CT | 06812-8864 | |
| NEW GENERATIONS FCU | 1700 ROBIN HOOD RD | | | | RICHMOND | VA | 23220-1012 | |
| New Hampshire Department of Revenue - Administration Unit | 109 Pleasant Street | P.O. Box 457 | | | Concord | NH | 03302-0457 | |
| NEW HAMPSHIRE PLASTICS INC | ONE BOUCHARD ST | | | | MANCHESTER | NH | 03103-3313 | |
| New Hampshire State Franchise Tax | New Hampshire Department of Revenue Administration | Governor Hugh Gallen State Office Park | 109 Pleasant Street | | Concord | NH | 3301 | |
| New Hampshire Unemployment Tax | New Hampshire Employment Security | 45 South Fruit Street | | | Concord | NH | 3301 | |
| NEW HAMPTON RED POWER | 2205 240TH ST | | | | NEW HAMPTON | IA | 50659-9585 | |
| NEW HANOVER REGIONAL MED CTR | 2131 S 17TH ST | | | | WILMINGTON | NC | 28401-7407 | |
| NEW HANOVER REGIONAL MED CTR | PO BOX 1649 | | | | WILMINGTON | NC | 28402-1649 | |
| NEW HAVEN WINDUSTRIAL CO | 332 OLD MAPLE AVE | | | | NORTH HAVEN | CT | 06473-3248 | |
| NEW HAWTHORNE CURRENCY | 5129 W 31ST ST | | | | CICERO | IL | 60804-4064 | |
| NEW HOLLAND ROCHESTER IN | 1260 EAST 100 SOUTH | | | | ROCHESTER | IN | 46975-8036 | |
| NEW HORIZONS | 300 E HIGHLAND MALL BLVD STE 325 | | | | AUSTIN | TX | 78752 | |
| NEW HORIZONS | 300 HIGHLAND MALL | SUITE 325 | | | AUSTIN | TX | 78752 | |
| NEW HORIZONS HEALTH SYSTEMS INC | 330 ROLAND AVE | | | | OWENTON | KY | 40359-1502 | |
| NEW HORIZONS TREASURE COAST | 4500 W MIDWAY RD | | | | FORT PIERCE | FL | 34981-4823 | |
| NEW IMAGE CAR CARE CENTER | 2397 S MAIN ST | | | | MORGANTOWN | KY | 42261 | |
| NEW IMAGE CAR WASH | 2010 1ST STREET | | | | IDAHO FALLS | ID | 83401-4469 | |
| NEW IMAGE PRNTNG PROMO & DESGN | 9556 HISTORIC KINGS RD S | | | | JACKSONVILLE | FL | 32257-2013 | |
| NEW JERSEY BUSINESS FORMS | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631 | |
| New Jersey Business Forms | Attn: Andrew Harnett, VP | 55 West Sheffield Avenue | | | Englewood | NJ | 07631 | |
| New Jersey Business Forms (Infoseal) | Attn: Andrew Harnett, VP | 55 West Sheffield Avenue | | | Englewood | NJ | 07631 | |
| NEW JERSEY BUSINESS FORMS MFG | 55 W SHEFFIELD AVE | | | | ENGLEWOOD | NJ | 07631-4804 | |
| NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 135 EAST STATE STREET | 4TH FLOOR | | | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | PO BOX 059 | ATTN: EMPLOYER ACCOUNTS | | | TRENTON | NJ | 08625-0059 | |
| New Jersey Division of Taxation | Bankruptcy Section, | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | |
| NEW JERSEY EDUCATION ASSOC | 180 W STATE ST | | | | TRENTON | NJ | 08608-1104 | |
| New Jersey Sales & Use Tax | Sales & Use Tax | Bankruptcy Section | P.O. Box 245 | | Trenton | NJ | 08695-0245 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| New Jersey Unemployment Tax | 1 John Fitch Plaza | P.O. Box 110 | | | Trenton | NJ | 08625-0110 | |
| NEW KENT COUNTY VIRGINIA | PO BOX 150 | | | | NEW KENT | VA | 23124-0150 | |
| NEW LEXINGTON YOUTH WRESTLING | 1440 FLAG DALE RD S | | | | JUNCTION CITY | OH | 43748 | |
| NEW LIFE CHRISTIAN CENTER | 529 NORTH WALNUT STREET | | | | CELINA | OH | 45822-1449 | |
| NEW LINE BOX CORP | PO BOX 556 | | | | COROZAL | PR | 00783 | |
| NEW LONDON HOSPITAL | 273 COUNTY RD | | | | NEW LONDON | NH | 03257-5736 | |
| NEW LOTHROP AREA PUBLIC SCHL | 9285 GENESEE ST | | | | NEW LOTHROP | MI | 48460-9785 | |
| NEW LOTHROP AREA PUBLIC SCHOOLS | 9285 EASTON RD | PO BOX 339 | | | NEW LOTHROP | MI | 48460-0339 | |
| New Mexico Department of Taxation and Revenue | 1100 South St. Francis Drive | | | | Santa Fe | NM | 87504 | |
| NEW MEXICO EDUCATIONAL ASSIST | 7400 TIBURON NE | | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO JUNIOR COLLEGE | 1 THUNDERBIRD CIRCLE | | | | HOBBS | NM | 88240-9123 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 2527 | | | | SANTA FE | MN | 87504-2527 | |
| New Mexico Unemployment Tax | New Mexico Department of Workforce Solutions | PO BOX 2281 | | | ALBUQUERQUE | NM | 87103 | |
| NEW MILLENIUM BUILDING SYSTEMS | 6115 COUNTY ROAD 42 | | | | BUTLER | IN | 46721-9743 | |
| NEW MILLENNIUM | PO BOX 809 | | | | SALEM | VA | 24153-0809 | |
| NEW MILLENNIUM BLD SYSTEM | 3565 HIGHWAY 32 NORTH | | | | HOPE | AR | 71801-9704 | |
| NEW MILLENNIUM BLDG SYSTEMS | 1992 NW BASCOM NORRIS DR | | | | LAKE CITY | FL | 32055-4888 | |
| NEW MILLENNIUM BLDG SYSTEMS | 7575 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4131 | |
| NEW MILLENNIUM BLDG SYSTEMS | 8200 WOOLERY WAY | | | | FALLON | NV | 89406-2316 | |
| NEW ORLEANS EAST HOSPITAL | 5640 READ BLVD STE 200 | | | | NEW ORLEANS | LA | 70127-3126 | |
| NEW ORLEANS FIREMANS FCU | 4401 W NAPOLEAN AVE | | | | METAIRIE | LA | 70001-2406 | |
| NEW PERSPECTIVE GRAPHICS | 540 3RD ST | | | | PLAINWELL | MI | 49080 | |
| NEW PIG CORP | ONE PORK AVENUE | P.O. BOX 304 | | | TIPTON | PA | 16684-0304 | |
| NEW RIVER OFFICE SUPPLY | 2605 RAMBLE ROAD | BOX 13 | | | BLACKSBURG | VA | 24060-6324 | |
| NEW ROCHELLE PHARMACY | 110 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801-5028 | |
| NEW SOUTH INC | 3700 CLAYPOND ROAD | ATTN: TRACEY LEE | | | MYRTLE BEACH | SC | 29579 | |
| NEW SOUTH INC - CONWAY | 1283 HWY 501 BUSINESS | | | | CONWAY | SC | 29526-9593 | |
| NEW TRADITIONS NATIONAL BANK | STE 100 | 600 WILKINSON ST | | | ORLANDO | FL | 32803-1027 | |
| NEW TRADITIONS NATIONAL BANK | STE 101 | 235 S MAITLAND AVE | | | MAITLAND | FL | 32751-5629 | |
| NEW VIENNA MUTUAL INS ASSOC | PO BOX 20 | | | | NEW VIENNA | IA | 52065-0020 | |
| NEW VILLAGE PRINTING & PROMOTIONAL | PO BOX 860508 | | | | SHAWNEE | KS | 66286-0508 | |
| NEW VIRGINIA TRACTOR | PO BOX 870 | | | | ORANGE | VA | 22960 | |
| NEW WAVE GRAPHICS | 4318 PECAN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413-2510 | |
| NEW WEST BUSINESS FORMS | PO BOX 24110 | | | | SAN FRANCISCO | CA | 94124-0110 | |
| NEW YORK BAGELS AND BIALYS | 9724 HILLCROFT | | | | HOUSTON | TX | 77096-3808 | |
| NEW YORK BLOOD | 310 E 67TH ST | | | | NEW YORK | NY | 10065-6275 | |
| NEW YORK BUSINESS FORMS | 5080 NORTH OCEAN DRIVE | UNIT 4A | | | SINGER ISLAND | FL | 33404-2639 | |
| NEW YORK BUSINESS FORMS | 7132 SUMMER TREE DR | | | | BOYNTON BEACH | FL | 33437-3870 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 3922 | | | | NEW YORK | NY | 10008-3922 | |
| NEW YORK CITY EMPLOYEE RETIRE | 335 ADAMS ST STE 2300 | | | | BROOKLYN | NY | 11201-3724 | |
| NEW YORK COMMUNITY HOSPITAL | 2525 KINGS HIGHWAY | | | | BROOKLYN | NY | 11229 | |
| New York Department of Motor Vehicles | Attn: Paul Diefendorf | 6 Empire State Plaza | Rm 120B | | Albany | NY | 12228 | |
| New York Department of Taxation & Finance | Bankruptcy Section, P.O. Box 5300 | | | | Albany | NY | 12205-0300 | |
| New York Department of Taxation & Finance | Sales & Use Tax | Bankruptcy Section, P.O. Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK HALL OF SCIENCE | 47-01 111TH ST AT 46TH AVE | | | | CORONA | NY | 11368-2999 | |
| NEW YORK HOSP MED CTR OF QUEENS | 5645 MAIN ST | | | | FLUSHING | NY | 11355-5045 | |
| NEW YORK HOSPITAL | 525 E 68TH ST | | | | NEW YORK | NY | 10065-4870 | |
| NEW YORK HOSPITAL QUEENS | 5645 MAIN ST | | | | FLUSHING | NY | 11355-5045 | |
| NEW YORK HOSPITAL QUEENS | Att: Vito Cassata, VP General Services | 56-45 Main Street | | | Flushing | NY | 11355 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| New York Hospital Queens | Attn: General Council | 56-45 Main St | | | Flushing | NY | 11355 | |
| NEW YORK LABEL | 50 OVAL DRIVE | | | | ISLANDIA | NY | 11749-1491 | |
| NEW YORK LAW SCHOOL | 185 W BROADWAY | | | | NEW YORK | NY | 10013-2921 | |
| NEW YORK METHODIST HOSPITAL | 506 6TH ST | | | | BROOKLYN | NY | 11215-3609 | |
| NEW YORK PRESBYTERIAN HOSPITAL | 333 E 38TH ST | | | | NEW YORK | NY | 10016 | |
| NEW YORK PRESBYTERIAN HOSPITAL | 627 W 165TH ST SB6 | | | | NEW YORK | NY | 10032-3790 | |
| NEW YORK STATE COMPTROLLER | REMITTANCE CONTROL | 110 STATE ST 8TH FLOOR | | | ALBANY | NY | 12236 | |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 | | | | BINGHAMPTON | NY | 13902-4136 | |
| NEW YORK STATE CORPORATION TAX | PO BOX 5040 | NYC DEPT OF FINANCE | | | KINGSTON | NY | 12402-5040 | |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT | PO BOX 22094 | | | ALBANY | NY | 12201-2094 | |
| New York State Department of Motor Vehicles | Attn: Micheleen Gregware | 6 Empire State Plaza | Procurement Services, Room 120B | | Albany | NY | 12228 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | 77 BROADWAY | SUITE 112 | BUFFALO DISTRICT OFFICE | | BUFFALO | NY | 14203 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | 80 20 KEW GARDENS RD | QUEENS DISTRICT OFFICE | | | KEW GARDENS | NY | 11415 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE SALES TAX | COMMISSIONER OF TAXATION | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 | |
| NEW YORK STOCK EXCHANGE | BOX 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| NEW YORK STOCK EXCHANGE | BOX 4006 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-4006 | |
| NEW YORK TIMES CO HALIFAX | 2339 BEVILLE RD | | | | DAYTONA BEACH | FL | 32119-8720 | |
| NEW YORK TIMES CO-HALIFAX | 2339 BEVILLE RD | | | | DAYTONA BEACH | FL | 32119-8720 | |
| NEW YORK TIMES COMPANY SSC, THE | 101 WEST MAIN STREET | STE. 2000 | ATTN: DANIELLE STAPPERT | | NORFOLK | VA | 23510 | |
| New York Unemployment Tax | New York State Department of Labor | P.O. Box 15130 | | | Albany | NY | 12212-5130 | |
| NEWARK ACADEMY | 91 SO ORANGE AVE | | | | LIVINGSTON | NJ | 07039-4989 | |
| NEWARK CAR CARE CENTER | 236 CREOLE LANE | | | | FRANKLIN LAKES | NJ | 07417-2139 | |
| NEWARK ELECTRONICS | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4457 | |
| NEWARK FENCE CO | 24 BRIARCLIFFE COURT | | | | NEWARK | DE | 19702 | |
| NEWARK INONE | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK MOTOR AND EXPORT CORP | 573 FERRY STREET | | | | NEWARK | NJ | 07105-4404 | |
| NEWBERG XPRESS LUBE | 701C DEBORAH | | | | NEWBERG | OR | 97132-5404 | |
| NEWBERRY COUNTY MEMORIAL HOSPTL | 2669 KINARD ST | | | | NEWBERRY | SC | 29108-2911 | |
| NEWBERRY COUNTY MEMORIAL HOSPTL | PO BOX 497 | | | | NEWBERRY | SC | 29108-0497 | |
| NEWBOLD CORP | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| NEWBURGH ENVELOPE CORP | 1720 ROUTE 300 | | | | NEWBURGH | NY | 12550-8930 | |
| NEWBURGH WINDUSTRIAL CO | 653 ROUTE 52 EAST | | | | WALDEN | NY | 12550-1702 | |
| NEWBURGH WINWATER WORKS CO | 653 ROUTE 52 EAST | | | | WALDEN | NY | 12586-2714 | |
| NEWBURY CONSULTING GROUP INC | PO BOX 416 | | | | BYFIELD | MA | 01950 | |
| NEWELL NORMAND SHERIFF & TAX COLLECTOR | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | |
| NEWER'S OFFICE EQUIPMENT | 1701 S GAFFEY ST | | | | SAN PEDRO | CA | 90731-4605 | |
| NEWGISTICS | 2700 VIA FORTUNA STE 300 | | | | AUSTIN | TX | 78746-7996 | |
| NEWHOPE IMAGING CENTER INC | 17815 NEWHOPE ST #5 | | | | FOUNTAIN VALLEY | CA | 92708-5427 | |
| NEW-INDY ONTARIO LLC | 3500 PORSCHE WAY STE 150 | | | | ONTARIO | CA | 91764-4969 | |
| NEWITT NORTH DBA CW BUSINESS SYSTEMS | 708 E WALL ST | | | | EAGLE RIVER | WI | 54521-8783 | |
| NEWKOR INC | 10410 BEREA ROAD | | | | CLEVELAND | OH | 44102 | |
| NEWLIN JOHNSON CO INC | 601 OHIO ST | P O BOX 9626 | | | TERRE HAUTE | IN | 47808 | |
| NEWLINE NOOSH | 625 ELLIS STREET | STE. 300 | | | MOUNTAIN VIEW | CA | 94043 | |
| NEWLINE PRINTING | 1011 RTE 22 EAST | | | | MOUNTAINSIDE | NJ | 07092-2803 | |
| NEWMAN MEMORIAL HOSPITAL | 1201 W 12TH AVE | | | | EMPORIA | KS | 66801-2504 | |
| NEWMAN PRINTING CO INC | 1300 E 29TH STREET | | | | BRYAN | TX | 77802 | |
| NEWMARK CONSTRUCTION SERVICES LLC | 67 WALL STREET | #2502 | | | NEW YORK | NY | 10005 | |
| NEWPAGE CORP | LOCKBOX 774621 | 4621 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4006 | |
| NEWPAGE CORP PAPERS GRP | PO BOX 1811 | | | | MIAMISBURG | OH | 45343-1811 | |
| NEWPAGE CORPORATION | LOCKBOX 774621 | 4621 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4006 | |
| NEWPOINT MEDIA | 2305 NEWPOINT PARKWAY | | | | LAWRENCEVILLE | GA | 30043-5530 | |
| NEWPORT COMMUNITY HOSPITAL | 714 W PINE ST | | | | NEWPORT | WA | 99156-9046 | |
| NEWPORT CORPORATION | 8 E FORGE PKWY | | | | FRANKLIN | MA | 02038-3138 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NEWPORT DIESEL SERVICE | PO BOX 328 | | | | NEWPORT | OR | 97365-0026 | |
| NEWPORT FAMILY PRACTICE | 26 MAIN ST STE 2 | | | | NEWPORT | ME | 04953-4163 | |
| NEWPORT MEDICAL CENTER | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| NEWPORT QUICK LUBE | 775 WEST HIGHWAY 25 70 | | | | NEWPORT | TN | 37821-8059 | |
| NEWPORT STATIONERS INC | 17681 MITCHELL N | | | | IRVINE | CA | 92614-6090 | |
| NEWSDAY | 235 PINELAWN RD | | | | MELVILLE | NY | 11747 | |
| NEWSDAY TRANSPORATION DEPT | 235 PINELAWN RD | | | | MELVILLE | NY | 11747-4224 | |
| NEWSHIRE FORMS INC | 500 MAIN STREET | | | | GROTON | MA | 01471 | |
| NEWTON BUS SERVICE INC. | 6838 BELROI ROAD | | | | GLOUCESTER | VA | 23061 | |
| NEWTON BUSINESS MACHINES | 447 CANAL STREET | | | | BRATTLEBORO | VT | 05301-3499 | |
| Newton Learning | 800 S. Gay Street Suite 1230 | | | | Knoxville | TN | 37929 | |
| Newton Learning | Attn:  Jennifer Fleming | 8527 N Donnelly Ave | | | Kansas City | MO | 64157 | |
| Newton Learning | Attn:  Lucy Thomas | 5414 Bentwood Dr. | | | San Angelo | TX | 79604 | |
| Newton Learning | Attn: Jennifer Fleming | Title: VP, Field Operations | 8527 N. Donnelly Ave. | | Kansas City | MO | 64157 | |
| Newton Learning | Attn: Lucy Thomas | Title: Director, Communications | 5414 Bentwood Dr. | | San Angelo | TX | 79604 | |
| NEWTON MEDICAL CENTER | 5126 HOSPITAL DR NE | | | | COVINGTON | GA | 30014-2566 | |
| NEWTON OFFICE SUPPLY INC | 10213 STEUBEN DR | | | | GLEN ALLEN | VA | 23060-3061 | |
| NEWTON WELLESLEY UROLOGY | 2000 WASHINGTON ST STE 443 | | | | NEWTON | MA | 02462-1608 | |
| NEWTON-WELLESLEY HOSPITAL | C/O PARTNERS HEALTHCARE SYSTEM | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| NEWTOWN AMBULANCE SQUAD | 2651 S EAGLE RD | | | | NEWTOWN | PA | 18940-1569 | |
| NEWTOWN OFFICE & COMPUTER SUPPL | 31 FRIENDS LANE | | | | NEWTOWN | PA | 18940-1803 | |
| NEXEN TIRES AMERICA INC | 4305 JURUPA ST | | | | ONTARIO | CA | 91761-1409 | |
| NEXEO SOLUTIONS LLC | 62190 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0621 | |
| NEXIS BUSINESS SOLUTIONS LLC | 475 WALL ST | | | | PRINCETON | NJ | 08540 | |
| NEXSTRA | 103 TOWN AND COUNTRY DR STE M | | | | DANVILLE | CA | 94526-3940 | |
| NEXSTRA INC | 103 TOWN AND COUNTRY DR | STE M | | | DANVILLE | CA | 94526 | |
| NEXSTRA INC | 103 TOWN AND COUNTRY DR STE M | | | | DANVILLE | CA | 94526 | |
| NEXSTRA INC | 315 DIABLO RD STE 216 | | | | DANVILLE | CA | 94526 | |
| NEXSTRA WEBSENSE | 103 TOWN AND COUNTRY DR STE M | | | | DANVILLE | CA | 94526-3940 | |
| NEXT LEVEL APPAREL | CIT GROUP/COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NEXTERA ENERGY SEABROOK LLC | 626 LAFAYETTE RD | | | | SEABROOK | NH | 03874-4213 | |
| NEXTERA RETAIL OF TEXAS LP | PO BOX 25240 | | | | LEHIGH VALLEY | PA | 18002-5240 | |
| NEXTIVA | 8800 E CHAPARRAL ROAD | | | | SCOTTSDALE | AZ | 85250-2609 | |
| NEXTWAVE CREATIVE INC | 14 FAIRWAY DR | | | | FRISCO | TX | 75034-6867 | |
| NEXUM INC | PO BOX 06320 | | | | CHICAGO | IL | 60606 | |
| Nexus Corp. d/b/a Westerndorf Printing | Dave Westerndorf: Owner | 4220 Interpoint Boulevard | | | Dayton | OH | 45424 | |
| Nexus Corp. dba Westendorf Printing | 4220 Interpoint Blvd | | | | Dayton | OH | 45424 | |
| NEXUS TECHNOLOGIES INC | 11 NATIONAL AVE | | | | FLETCHER | NC | 28732 | |
| NEXXES GROUP | 708 THIRD AVE 5TH FL | | | | NEW YORK | NY | 10017 | |
| Neyra S. Griffin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NEZNARF VENTURES INC | 17869 SE MCLOUGHLIN BLVD | | | | MILWAUKIE | OR | 97267-6104 | |
| NF SMITH & ASSOCIATES LP | 5306 HOLLISTER | | | | HOUSTON | TX | 77040 | |
| NFCA | PO BOX 544 | | | | AMBLER | PA | 19002-0544 | |
| NFI NORTH | 15 WAYSIDE AVE | | | | BRIDGTON | ME | 04009-1231 | |
| NFP ADVISOR SERVICES | 1250 CAPITAL OF TX HWY | STE 125 | | | WEST LAKE HILLS | TX | 78746 | |
| NFRAME | 701 CONGRESSIONAL BLVD | | | | CARMEL | IN | 46032-5635 | |
| NG INSTRUMENTS INC | PO BOX 767 | | | | WARSAW | IN | 46581-0767 | |
| NGS PRINTING | 1400 CRISPIN DRIVE | | | | ELGIN | IL | 60123 | |
| NHAD SERVICES INC | 507 SOUTH STREET | PO BOX 2337 | | | CONCORD | NH | 03302 | |
| NHAD SERVICES INC | PO BOX 2337 | | | | CONCORD | NH | 03302-2337 | |
| NHC EASTERN REGION | STE A301 | 9000 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923-4656 | |
| NHC FORT SANDERS | 2120 HIGHLAND AVE | | | | KNOXVILLE | TN | 37916-1112 | |
| NHC HEALTHCARE | 1321 CEDAR LN | | | | TULLAHOMA | TN | 37388-2227 | |
| NHC HEALTHCARE | PO BOX 528 | | | | MC MINNVILLE | TN | 37111-0528 | |
| NHC HEALTHCARE BLUFFTON | 3039 OKATIE HWY | | | | BLUFFTON | SC | 29909-5101 | |
| NHC HEALTHCARE KINGSPORT | 2300 PAVILION DR | | | | KINGSPORT | TN | 37660-4622 | |
| NHC HOMECARECHIPLEY | 1513 HIGHWAY 90 | | | | CHIPLEY | FL | 32428-2176 | |
| NHC HOMECARECOOKEVILLE | 567 S WILLOW AVE | | | | COOKEVILLE | TN | 38501-3801 | |
| NHC HOMECARESPARTA | 456 VISTA DR | | | | SPARTA | TN | 38583-1361 | |
| NHC MAULDIN | 850 E BUTLER RD | | | | GREENVILLE | SC | 29607-5842 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 523 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NHC PLACE ANNISTON | 1335 GREENBRIER DEAR RD | | | | ANNISTON | AL | 36207-6788 | |
| NHC/OP L.P. | City Center | 100 Vine Street | | | Murfreesboro | TN | 37130 | |
| NHCANDERSON | 1501 E GREENVILLE ST | | | | ANDERSON | SC | 29621-2004 | |
| NHCANNISTON | 2300 COLEMAN RD | | | | ANNISTON | AL | 36207-6824 | |
| NHCATHENS | 1204 FRYE ST | | | | ATHENS | TN | 37303-3052 | |
| NHCBRISTOL | 245 NORTH ST | | | | BRISTOL | VA | 24201-3274 | |
| NHCCENTRAL REGIONAL OFFICE | 420 N UNIVERSITY ST | | | | MURFREESBORO | TN | 37130-3931 | |
| NHCCHARLESTON | 2230 ASHLEY CROSSING DR | | | | CHARLESTON | SC | 29414-5700 | |
| NHCCHATTANOOGA | 2700 PARKWOOD AVE | | | | CHATTANOOGA | TN | 37404-1730 | |
| NHCCLINTON | 304 JACOBS HWY | | | | CLINTON | SC | 29325-7279 | |
| NHCCOLUMBIA | 101 WALNUT LN | | | | COLUMBIA | TN | 38401-4943 | |
| NHCCOOKEVILLE | 815 S WALNUT AVE | | | | COOKEVILLE | TN | 38501-5956 | |
| NHCDESLOGE | 801 BRIM ST | | | | DESLOGE | MO | 63601-3441 | |
| NHCDICKSON | 812 N CHARLOTTE ST | | | | DICKSON | TN | 37055-1009 | |
| NHCFARRAGUT | 120 CAVETTE HILL LN | | | | KNOXVILLE | TN | 37934-6673 | |
| NHCFORT OGLETHORPE | 2403 BATTLEFIELD PKWY | | | | FORT OGLETHORPE | GA | 30742-4033 | |
| NHCFRANKLIN | 216 FAIRGROUND ST | | | | FRANKLIN | TN | 37064-3531 | |
| NHCGARDEN CITY | 9405 HIGHWAY 17 BYP | | | | MURRELLS INLET | SC | 29576-9301 | |
| NHCGLASGOW | 109 HOMEWOOD BLVD | | | | GLASGOW | KY | 42141-3468 | |
| NHCGREENVILLE | 1305 BOILING SPRINGS RD | | | | GREER | SC | 29650-4139 | |
| NHCGREENWOOD | 437 CAMBRIDGE AVE E | | | | GREENWOOD | SC | 29646-2244 | |
| NHCH | 671125 MAMALAHOA HWY | | | | KAMUELA | HI | 96743-8496 | |
| NHCHENDERSONVILLE | 370 OLD SHACKLE ISLAND RD | | | | HENDERSONVILLE | TN | 37075-3082 | |
| NHCHILLVIEW | 2710 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-4903 | |
| NHCHOLSTON HEALTH & REHAB | 3916 BOYDS BRIDGE PIKE | | | | KNOXVILLE | TN | 37914-6233 | |
| NHCHOME OFFICE | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NHCINTERIOR DESIGN | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NHCJOHNSON CITY | 3209 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1515 | |
| NHCJOPLIN | 2700 E 34TH ST | | | | JOPLIN | MO | 64804-4310 | |
| NHCKENNETT | 1120 FALCON DR | | | | KENNETT | MO | 63857-3825 | |
| NHCKNOXVILLE | 809 E EMERALD AVE | | | | KNOXVILLE | TN | 37917-5550 | |
| NHCLAURENS | 379 PINEHAVEN STREET EXT | | | | LAURENS | SC | 29360-2672 | |
| NHCLAWRENCEBURG | 374 BRINK ST | | | | LAWRENCEBURG | TN | 38464-3280 | |
| NHCLEWISBURG | 1653 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-2005 | |
| NHCLEXINGTON | 2993 SUNSET BLVD | | | | WEST COLUMBIA | SC | 29169-3421 | |
| NHCMADISONVILLE | 419 N SEMINARY ST | | | | MADISONVILLE | KY | 42431-1515 | |
| NHCMARYLAND HEIGHTS | 2920 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043-1915 | |
| NHCMILAN | 8017 DOGWOOD LN | | | | MILAN | TN | 38358-6805 | |
| NHCMOULTON | 300 HOSPITAL ST | | | | MOULTON | AL | 35650-1268 | |
| NHCMURFREESBORO | 420 N UNIVERSITY ST | | | | MURFREESBORO | TN | 37130-3931 | |
| NHCNORTH AUGUSTA | 350 AUSTIN GRAYBILL RD | | | | NORTH AUGUSTA | SC | 29860-9251 | |
| NHCOAK RIDGE | 300 LABORATORY RD | | | | OAK RIDGE | TN | 37830-6911 | |
| NHCOAKWOOD | 244 OAKWOOD DR | | | | LEWISBURG | TN | 37091-3153 | |
| NHCPARKLANE | 7601 PARKLANE RD | | | | COLUMBIA | SC | 29223-6122 | |
| NHCPHS | 100 E VINE ST | | | | MURFREESBORO | TN | 37130-3734 | |
| NHCPLACE COOL SPRINGS | 211 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-7242 | |
| NHCPREMIER GROUP | 6TH FL | 100 E VINE ST | | | MURFREESBORO | TN | 37130-3734 | |
| NHCPULASKI | 993 E COLLEGE ST | | | | PULASKI | TN | 38478-4432 | |
| NHCROSSVILLE | 1425 MCFARLAND AVE | | | | ROSSVILLE | GA | 30741-2215 | |
| NHCSCOTT | PO BOX 767 | | | | LAWRENCEBURG | TN | 38464-0767 | |
| NHCSEQUATCHIE | 360 DELL TRL | | | | DUNLAP | TN | 37327-5511 | |
| NHCSMITHVILLE | 825 FISHER AVE | | | | SMITHVILLE | TN | 37166-2140 | |
| NHCSOMERVILLE | 308 LAKE DR | | | | SOMERVILLE | TN | 38068-9716 | |
| NHCSPARTA | 34 GRACEY ST | | | | SPARTA | TN | 38583-2046 | |
| NHCSPRINGFIELD | 608 8TH AVE E | | | | SPRINGFIELD | TN | 37172-2910 | |
| NHCST CHARLES | 35 SUGAR MAPLE LN | | | | SAINT CHARLES | MO | 63303-5740 | |
| NHCSUMTER | 1018 N GUIGNARD DR | | | | SUMTER | SC | 29150-2423 | |
| NHCTOWN & COUNTRY | 13995 CLAYTON RD | | | | TOWN AND COUNTRY | MO | 63017-8400 | |
| NHCWEST PLAINS | 211 DAVIS DR | | | | WEST PLAINS | MO | 65775-2242 | |
| NHS HUMAN SERVICES | 3032 N MAIN ST | | | | CARBONDALE | PA | 18407-2304 | |
| NIAGARA FALLS AIR FORCE FCU | 2420 OLMSTEAD STREET | | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA FALLS MEMORIAL MED CTR | 621 10TH ST | | | | NIAGARA FALLS | NY | 14301-1813 | |
| NIAGARA WHEATFIELD CREDIT UNIO | P O BOX 265 | | | | SANBORN | NY | 14132-0265 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 524 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NICHIA AMERICA INC | 48679 ALPHA DR STE 180 | | | | WIXOM | MI | 48393-3455 | |
| NICHOLAS A FELICI | 127 CAMBRIDGE ST | | | | BURLINGTON | MA | 01803-3711 | |
| Nicholas B. Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicholas Bate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NICHOLAS EARTH PRINTING LLC | 7021 PORTWEST DRIVE | STE. 190 | | | HOUSTON | TX | 77024-8015 | |
| NICHOLAS EDWARD MOORE | 1214 FALLING TREE CT | | | | MURFREESBORO | TN | 37130 | |
| NICHOLAS MACHINE AND TOOL | 7027 NORTH BARRY AVE | | | | ROSEMONT | IL | 60018-3401 | |
| NICHOLAS PRINTING INC | 1109 BROAD STREET | | | | SUMMERSVILLE | WV | 26651-1803 | |
| Nicholas S. Heyniger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicholas T. White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nichole Bumpus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nichole R. Golden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nick Julian III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nick Julian IV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NICK MORTON | 2460 FOX HILL DR | | | | GERMANTOWN | TN | 38139-5645 | |
| NICKERSON BUSINESS SUPPLIES | 876A LEBANON ST | | | | MONROE | OH | 45050-1454 | |
| NICKLAUS LEE CARPET INC | 360 CARBONDALE RD SW | | | | DALTON | GA | 30721-5305 | |
| NICKS QUICK LUBE | 3945 CAROTHERS PKWY | | | | FRANKLIN | TN | 37067-5933 | |
| NICKS QUICK OIL | PO BOX 1052 | | | | VAIL | CO | 81658 | |
| Nicola Dunning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicolas Cherpelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicole A. Kogge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicole A. Wozniak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicole K. Perkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicole Knapps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicole M. Kushay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicole R. Crofford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicole R. Podach | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicole Wellmeier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nicole Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NICOLES | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |
| NICOR | P O BOX 0632 | | | | AURORA | IL | 60507-0632 | |
| NICOR | P O BOX 2020 | | | | AURORA | IL | 60507 | |
| NICOR | P O BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| NICOR GAS | 1844 Ferry Rd | | | | NAPERVILLE | IL | 60563 | |
| NICOR GAS | PO BOX 0632 | | | | AURORA | IL | 60507-0632 | |
| NICOR GAS | PO BOX 416 | | | | AURORA | IL | 60568-0001 | |
| NICOR GAS | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| NIDEC AUTOMOTIVE MOTOR AMERICA | 1800 OPDYKE CT | | | | AUBURN HILLS | MI | 48326-2475 | |
| NIDEC MOTOR CORP SUPPLIER MALL | 110 CONSOLIDATION POINT | | | | LAREDO | TX | 78045 | |
| NIDEC MOTOR CORP SUPPLIER MALL | 110 CONSOLIDATION PT | 8511 MILO RD FM3464 | | | LAREDO | TX | 78045-1881 | |
| NIDEC MOTOR CORPORATION | 1551 E BROADWAY | | | | PRINCETON | IN | 47670-3137 | |
| NIDEC MOTOR CORPORATION | 501 N BRIDGE ST SUITE 294 | | | | HIDALGO | TX | 78557-2530 | |
| NIDEC MOTOR CORPORATION | 688 LANZHOV DONG ROAD | | | | QINGDZO | | 26630 0 | China |
| NIDEC MOTOR CORPORATION | 8050 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1414 | |
| NIDEC MOTOR CORPORATION | PO BOX 4147 | | | | SAINT LOUIS | MO | 63136-0747 | |
| NIELSEN NORMAN GROUP | 48105 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539-7498 | |
| NIEMAN PRINTING INC | 10615 NEWKIRK ST STE 100 | | | | DALLAS | TX | 75220-2333 | |
| NIG AIR CONDITIONING | HC-04 BOX 15686 | | | | CAROLINA | PR | 00987 | |
| NIGHTINGALE CONANT | BLD 300 SUITE 103 | 1400 S WOLF RD | | | WHEELING | IL | 60090-6573 | |
| NIH AMBULATORY CARE | ROOM 15640 ADMISSIONS ACS | 10 CENTER DR | | | BETHESDA | MD | 20892-0001 | |
| NIH AMBULATORY CARE | ROOM 15649 | 10 CENTER DR | | | BETHESDA | MD | 20892-0001 | |
| NIH Federal Credit Union | 111 Rockville Pike | Suite 500 | | | Rockville | MD | 20852 | |
| NIH Federal Credit Union | Attn: General Counsel | 111 Rockville Pike | Suite 500 | | Rockville | MD | 20852 | |
| NIH FEDERAL CREDIT UNION | PO BOX 6475 | | | | ROCKVILLE | MD | 20849-6475 | |
| NII HOLDINGS INC | 1875 EXPLORER ST STE 1000 | | | | RESTON | VA | 20190-6279 | |
| NIKE - CO CODE 220 | PO BOX 4250 | | | | BEAVERTON | OR | 97076-4250 | |
| NIKE INC | PO BOX 4250 | | | | BEAVERTON | OR | 97076-4250 | |
| NIKE INC (CC PROMOTIONAL) | 2692 MADISON RD STE A9 | | | | CINCINNATI | OH | 45208-1323 | |
| NIKE INC (PROMOTIONAL)-PO ONLY | PO BOX 4250 | | | | BEAVERTON | OR | 97076-4250 | |
| Nike Inc. | One Bowerman Drive | | | | Beaverton | OR | 97005-6453 | |
| Niki Steenhoek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKKON FAST LUBE | 1230 16TH AVE | | | | CALGARY | AB | T2M 0K9 | Canada |
| NILAN JOHNSON LEWIS PA | 120 S SIXTH ST STE 400 | | | | MINNEAPOLIS | MN | 55402 | |
| NIM COR INC | DEPT 5361 P O BOX 3090 | | | | MILWAUKEE | WI | 53201-3090 | |
| NIM COR INC | PO BOX 8834 | | | | CAROL STREAM | IL | 60197-8834 | |
| Nina M. Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nina T. Cash | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NINE BROTHERS BUILDING | 1670 ISLIP AVENUE | | | | BRENTWOOD | NY | 11717 | |
| NINE WEST SHERSON MARKETING | 1446 DON MILLS ROAD STE 100 | | | | TORONTO | ON | M3B 3N6 | Canada |
| NINGBO YUNSHENG AUTO ELECTRIC | 26 ANJU RD XIAOGANG | | | | BEILUN NINGBO | | 315801 | China |
| Ninoshka Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NINTENDO OF AMERICA | PO BOX 3580 | | | | REDMOND | WA | 98073-3580 | |
| NINTH 209 LLC | 834 RIDGE AVENUE | | | | PITTSBURGH | PA | 15212 | |
| Ninth 209, LLC | Scott Glover | 834 Ridge Avenue | | | Pittsburgh | PA | 15212 | |
| NIPPON PAPER | PO BOX 271 | | | | PORT ANGELES | WA | 98362-0044 | |
| NIPSCO | 300 E Kercher Rd | | | | GOSHEN | IN | 46526 | |
| NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| NIS INC | 242 E 90TH ST | | | | DAVENPORT | IA | 52806-7341 | |
| NISCAYAH INC. | STANLEY CONVERGENT SECURITY SOL. | DEPT CH 10651 | | | PALATINE | IL | 60055-0651 | |
| NISH TECH INC | 100 E BUSINESS WAY | SUITE 140 | | | CINCINNATI | OH | 45241-2372 | |
| NISSAN DESIGN AMERICA | 9800 CAMPUS POINT DRIVE | | | | SAN DIEGO | CA | 92121-1575 | |
| NISSAN MEXICANA SA DE C V | INSURGENTES SUR 1958 8TH PISO | | | | COL FLORIDA | | 01030 | Mexico |
| Nissan Mexicana, S.A de C.V. | Insurgentes Sur No. 1958 | | | | Col. Florida | C.P. | 01030 | Mexico |
| Nissan Mexicana, S.A. de C.V. | Insurgentes Sur No. 1958 | | | | Col. Florida | DF | 01030 | Mexico |
| NISSAN MOTOR ACCEPTANCE CORP | 8900 FREEPORT PKWY | | | | IRVING | TX | 75063-2438 | |
| NISSAN NORTH AMERICA | 610 ENON SPRINGS ROAD EAST | ATTN: JAMEY HUNTER | | | SMYRNA | TN | 37167 | |
| NISSAN NORTH AMERICA | ONE NISSAN WAY | | | | FRANKLIN | TN | 37067 | |
| NISSAN NORTH AMERICA INC | 983 NISSAN DR A/P DEPT BIN 3U | | | | SMYRNA | TN | 37167-0003 | |
| NISSAN NORTH AMERICA INC | 983 NISSAN DRIVE | | | | SMYRNA | TN | 37167-4405 | |
| NISSAN NORTH AMERICA INC | PO BOX 1606 | | | | CANTON | MS | 39046-1606 | |
| NISSAN NORTH AMERICA INC | PO BOX 981452 | | | | EL PASO | TX | 79998-1452 | |
| Nissan North America, Inc | One Nissan Way | | | | Franklin | TN | 37067 | |
| Nissan North America, Inc. | Attn:  Legal Department | One Nissan Way | | | Franklin | TN | 37067 | |
| Nissan North America, Inc. | Attn:  Purchasing Department, M/S A-8F | P.O. Box 685001 | | | Franklin | TN | 37068-5001 | |
| Nissan North America, Inc. | Attn:  Purchasing Dept., MM/S A-8F | P.O. Box 685001 | | | Franklin | TN | 37067 | |
| Nissan North America, Inc. | Attn: General Counsel | One Nissan Way | | | Franklin | TN | 37067 | |
| NISSAN TRADING CORP USA | 1974 MIDWAY LN | | | | SMYRNA | TN | 37167-5872 | |
| NISSIN BRAKE OHIO INC | PO BOX 886 | | | | FINDLAY | OH | 45839-0886 | |
| NITTO DENKO AVECIA INC | 125 FORTUNE BLVD | | | | MILFORD | MA | 01757-1746 | |
| NIU AP | 590 COLLEGE AVE | | | | DE KALB | IL | 60115 | |
| NIVA REALTY SE | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| NIXON AND COMPANY | PO BOX 220999 | | | | SAINT LOUIS | MO | 63122-0999 | |
| NJ CAR SERVICES INC | PO BOX 7510 | | | | TRENTON | NJ | 08628-0510 | |
| NJ LITTER CONTROL FEE | DIVISION OF TAXATION | PO BOX 274 | | | TRENTON | NJ | 08646-0274 | |
| NJ MANUFACTURERS | 301 SULLIVAN WAY | | | | TRENTON | NJ | 08628-3406 | |
| NJ OTA | PO BOX 401 | | | | SUMMIT | NJ | 07902-0401 | |
| NJB VISIONS | 4-74-48TH AVE | | | | LONG ISLAND | NY | 11109 | |
| NJM | 301 SULLIVAN WAY | | | | W TRENTON | NJ | 08628-3406 | |
| NJSHINE | PO BOX 442 | | | | CAPE MAY COURT HOUSE | NJ | 08210-0442 | |
| NKP MEXICO SA DE CV | 239 CALLE AUXILIAR NO. 1 | 1 PARQUE INDUSTRIAL EL SALTO JALISCO | | | | JALISCO | | MEXICO |
| NKPM | PARQUE INDUSTRIAL AMISTAD 104 | | | | APASEO EL GRANDE | | | Mexico |
| NNR GLOBAL LOGISTICS USA INC | 22261 WEST VALLEY HWY | | | | KENT | WA | 98032-1914 | |
| NO ATTLEBORO HOCKEY ASSOC | 50 JUNIPER RD B1 | | | | NORTH ATTLEBORO | MA | 02760-6105 | |
| NO PORT COMMISSION EMP CU | 1350 PORT OF NEW ORLEANS PLACE | | | | NEW ORLEANS | LA | 70130-1805 | |
| NO SABE FALLAR SA DE CV | 41.5 AUTOPISTA MEXICO-QUERETARO KM | Parq Ind la luz | | | Cuautitlan iztcalli | EDO DE MEXICO | 54716 | Mexico |
| Noah B. Rauch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NOAHS ARK PET CENTER | 603 N SHERMAN AVE | | | | MADISON | WI | 53704-4410 | |
| NOBEL EQUIPMENT & SUPPLIES INC | 1920 E EDGAR RD | | | | LINDEN | NJ | 07036-1515 | |
| NOBLE CHECKS | 1682 43RD ST STE 2 | | | | BROOKLYN | NY | 11204-1059 | |
| NOBLE COUNTY HEALTH DEPT | STE C | 2090 N STATE ROAD 9 | | | ALBION | IN | 46701-9577 | |
| NOBLE ENERGY | 110 W BROADWAY ST | | | | ARDMORE | OK | 73401-6227 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NOE HAZAEL GONZALEZ SANCHEZ | 218 FUENTE DE DAVID | PASEO DE LAS FUENTES | | | APODACA | Nuevo leon | 64830 | MEXICO |
| NOE OFFICE SUPPLY | PO BOX 1368 | | | | PARKERSBURG | WV | 26102-1368 | |
| NOELL ENTERPRISES LLC | PO BOX 527 | | | | LEEDS | AL | 35094-0010 | |
| NOFCO PRINTING & INFORMATION | PO BOX 2084 | | | | DANVERS | MA | 01923-5084 | |
| NOKIA SOLUTIONS AND NETWORK | 6000 INTERCONNECTION DR | | | | IRVING | TX | 75039-2600 | |
| NOLAN PROMOTIONAL PRODUCTS | 16120 COLLEGE OAK STE 105 | | | | SAN ANTONIO | TX | 78249-4044 | |
| NOLAND HEALTH SERVICES | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HEALTH SRVCS CORPORATE | STE 100 | 600 CORPORATE PKWY | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP ANNISTON LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP BIRMINGHAM LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP DOTHAN LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP MONTGOMERY LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSP TUSCALOOSA LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| NOLAND HOSPITAL ANNISTON LLC | 600 CORPORATE PKWY | STE. 100 | | | BIRMINGHAM | AL | 35242 | |
| NOLAND HOSPITAL SHELBY LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| Nolla J. Praim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NOLTEMEYER CAPITAL LTD | 122 N PETERSON AVE | | | | LOUISVILLE | KY | 40206-2385 | |
| NOMACO | 501 NMC DR | | | | ZEBULON | NC | 27597-2762 | |
| NOMINEE FOR THE STANDARD REGISTER COMPANY DIVIDEND REINVESTMENT PLAN | C/O BROADRIDGE | 1717 ARCH ST STE 1300 | | | PHILADELPHIA | PA | 19103 | |
| NOMURA SECURITIES | WORLDWIDE PLAZA | 309 W 49TH ST | | | NEW YORK | NY | 10019-7316 | |
| NON STOP HOP | 7419 LONE EAGLE DR | | | | MURFREESBORO | TN | 37128 | |
| NOONEY SOLAY & VAN NORMAN | PO BOX 8030 | | | | RAPID CITY | SD | 57709-8030 | |
| NOR AM GRAPHIC EQUIPMENT | 6463 ASTON RD | | | | OTTAWA | ON | K4M 1B3 | Canada |
| NOR AM GRAPHIC EQUIPMENT | 6463 ASTON RD | | | | MANOTICK | ON | K4M 1B3 | Canada |
| NORAMCO INC | 501 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08901-1161 | |
| NORANDEX | 300 EXECUTIVE PKWY W STE 100 | | | | HUDSON | OH | 44236-1690 | |
| NORBERT E MITCHELL COMPANY | P O BOX 186 | | | | DANBURY | CT | 06813-0186 | |
| NORCAL BASEBALL | 502 QUAIL RUN CIRCLE | | | | TRACY | CA | 95377 | |
| NOR-CAL BEVERAGE | 2286 STONE BLVD | | | | WEST SACRAMENTO | CA | 95691-4050 | |
| NORCAL LAMINATING SERVICE | 9910 HORN RD UNIT #2 | | | | SACRAMENTO | CA | 95827 | |
| NORCOTE INTERNACIONALES DE MEXICO, S.A. DE C.V. | 109 ADOLFO RUIZ CORTINES | NUEVA LIBERTAD | | | Guadalupe | Nuevo leon | 67120 | MEXICO |
| NORCROSS TAG CO INC | 154 GALILEE CHURCH RD | PO BOX 309 | | | JEFFERSON | GA | 30549-4105 | |
| NORDIC AIR INC | 5455 ROUTE 307 WEST | | | | GENEVA | OH | 44041 | |
| NORDIC COMPANY INC | 5 TRIPPS LANE | | | | RIVERSIDE | RI | 02915 | |
| NORDIS DIRECT | 4401 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33065-7636 | |
| NORDSON CORP | P O BOX 101385 | | | | ATLANTA | GA | 30392 | |
| NORDSON CORP | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| NORDSTROM | 13531 E CALEY AVE | | | | CENTENNIAL | CO | 80111-6504 | |
| NORDSTROM | 1501 4TH AVE #2200 | | | | SEATTLE | WA | 98101 | |
| NORDSTROM | 15900 LA CANTERA PKWY BLDG 13 | | | | SAN ANTONIO | TX | 78256-2423 | |
| NORDSTROM | 1600 7TH AVE STE 2500 | | | | SEATTLE | WA | 98101 | |
| NORDSTROM | 60 E 14TH ST | | | | NEW YORK | NY | 10003-4140 | |
| NORDSTROM | 865 MARKET ST | | | | SAN FRANCISCO | CA | 94103-1900 | |
| NORDSTROM | CC BILLING | 1501 4TH AVE STE 2200 | | | SEATTLE | WA | 98101-1695 | |
| NORDSTROM | PO BOX 91000 | | | | SEATTLE | WA | 98111-9100 | |
| NORDSTROM CANADA RETAIL INC | PO BOX 91176 | | | | SEATTLE | WA | 98111-9726 | |
| NORDSTROM CHINOOK 830 | 6455 MACLEOD TR SW 2150 | SILAS WONG RESTAURANT DIV | | | CALGARY | AB | T2H-0K8 | Canada |
| NORDSTROM DIRECT | 7700 18TH ST SW | | | | CEDAR RAPIDS | IA | 52404-9069 | |
| NORDSTROM FILMS LLC | 2495 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| NORDSTROM INC | DIXIE RINGEN STE 2500 | 1600 7TH AVE | | | SEATTLE | WA | 98101-2284 | |
| NORDSTROM RSS | STE 2500 | 1600 7TH AVE | | | SEATTLE | WA | 98101-2284 | |
| Nordstrom, Inc | 1700 Seventh Ave | Suite 1000 | | | Seattle | WA | 98101-4407 | |
| Nordstrom, Inc. | Attn:  Corporate Secretary | 1700 Seventh Avenue | Suite 1000 | | Seattle | WA | 98101-4407 | |
| Nordstrom, Inc. | Attn: Corporate Secretary | 1700 Seventh Avenue | Suite 1000 | | Seattle | WA | 98101-4407 | |
| Nordstrom, Inc. | Attn: General Counsel | 1700 Seventh Avenue, Suite 1000 | | | Seattle | WA | 98101-4407 | |
| Nordstrom, Inc. | Attn: Manager, Strategic Sourcing | 1700 Seventh Avenue | Suite 1000 | | Seattle | WA | 98101-4407 | |
| Nordstrom, Inc. | Attn: Manager, Strategic Sourcing | 1700 Seventh Avenue | Suite 1000 | | Seattle | WA | 98101 | |
| NORDYNE INC | 8000 PHOENIX PKWY | | | | O FALLON | MO | 63368-3827 | |
| NORDYNE INC | 8000 PHOENIX PKWY | PO BOX 8809 | | | O'FALLON | MO | 63368-3827 | |
| NORDYNE INC | BOONEVILLE PLANT | 2501 BOONSLICK DR | | | BOONVILLE | MO | 65233-1961 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 527 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORDYNE INC | DYERSBURG PLANT | 8000 PHOENIX PKWY | | | O FALLON | MO | 63368-3827 | |
| NORDYNE INC | POPLAR BLUFF PLANT | 8000 PHOENIX PKWY | | | O FALLON | MO | 63368-3827 | |
| NORFOLK CITY TREASURER | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 | |
| NORFOLK CITY TREASURER | PO BOX 3215 | | | | NORFOLK | VA | 23514 | |
| NORFOLK SOUTHERN | 3 COMMERICIAL PLACE | Attn: Pete Tyree | | | NORFOLK | VA | 23510-2108 | |
| NORFOLK SOUTHERN CORP | 110 FRANKLIN RD SE | | | | ROANOKE | VA | 24042-0003 | |
| NORFOLK SOUTHERN CORP | 3 COMMERCIAL PL | | | | NORFOLK | VA | 23510-2108 | |
| NORFOLK WINAIR CO | 1011 S 8TH STREET | | | | NORFOLK | NE | 68701-5826 | |
| NORFOLK WINNELSON CO | 1005 S 8TH STREET | | | | NORFOLK | NE | 68701-5826 | |
| NORICK INVESTMENT | 5400 N GRAND BLVD STE 220 | | | | OKLAHOMA CITY | OK | 73112-5508 | |
| Norlang Automotive Ltd | 20540 88TH AVE | | | | LANGLEY BC | BC | V1M2Y-6000 | Canada |
| NORLYN INC | 503 S PHILIP ST | | | | PHILADELPHIA | PA | 19147 | |
| Norma C. Lang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Norma Duttera | Locks Law Firm | The Curtis Center | 601 Walnut Street | Suite 720E | Philadelphia | PA | 19106 | |
| NORMA EDITH GALLEGOS VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NORMA F FRIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Norma I. Rodriguez Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NORMA J HODGE | 3591 MARK DR | | | | YORK | PA | 17402-3179 | |
| Norma L. Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NORMA LETICIA CHAVEZ MARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NORMA PESTER | 2645 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 | |
| NORMAN FRIEDMANN | 1 W CENTURY DR UNIT 29A | | | | LOS ANGELES | CA | 90067-3412 | |
| NORMAN PAUL'S PRINT CENTER | 2275 WINCHESTER BLVD | | | | CAMPBELL | CA | 95008-3426 | |
| NORMAN REGIONAL HEALTH SYSTEM | 901 N PORTER AVE | | | | NORMAN | OK | 73071-6404 | |
| Norman Regional Health System | Attn: David Whitaker | 901 N. Porter Ave | | | Norman | OK | 73071 | |
| NORMAN REGIONAL HOSPITAL | 901 N PORTER AVE | | | | NORMAN | OK | 73071-6482 | |
| NORMAN REGIONAL HOSPITAL | BOX 1308 | 901 N PORTER AVE | | | NORMAN | OK | 73071-6404 | |
| NORMAN REGIONAL HOSPITAL | PO BOX 1308 | | | | NORMAN | OK | 73070-1308 | |
| NORRIS IMAGING LLC | PO BOX 211123 | | | | AUGUSTA | GA | 30917-1123 | |
| Norris S. McGrath II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NORSEMEN QUICK LUBE | 425 HWY 10 EAST | | | | DETROIT LAKES | MN | 56501-3605 | |
| NORSTAT INC | 300 ROUND HILL DR, UNIT 4 | | | | ROCKAWAY | NJ | 07866-1227 | |
| NORSTATES BANK | 1601 N LEWIS AVE | | | | WAUKEGAN | IL | 60085 | |
| NORTECH SYSTEMS INC | 4050 NORRIS CT NW | | | | BEMIDJI | MN | 56601-8712 | |
| NORTH ADAMS REGIONAL HOSPITAL | 1 BEACON ST FL21 | | | | BOSTON | MA | 02108-3196 | |
| NORTH ADAMS REGIONAL HOSPITAL | 71 HOSPITAL AVE | | | | NORTH ADAMS | MA | 01247-2504 | |
| NORTH AMER AMBULANCE ALLIANCE | 1002 TOWER WAY | | | | GREENSBURG | PA | 15601-5788 | |
| NORTH AMER AMBULANCE ALLIANCE | 300 INWOOD RD | | | | PITTSBURGH | PA | 15237-4838 | |
| North American Ambulance Alliance | 306 Inwood Rd | | | | Pittsburgh | PA | 15237 | |
| NORTH AMERICAN HERITAGE INC | 716 NORTH 148TH ST | | | | OMAHA | NE | 68154-2941 | |
| NORTH AMERICAN MENOPAUSE SOCIETY | 5900 LANDERBROOK DRIVE | #390 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| NORTH AMERICAN MISSION BOARD | 4200 NORTH POINT PARKWAY | | | | ALPHARETTA | GA | 30022-4176 | |
| NORTH AMERICAN PUBLISHING CO | PO BOX 824894 | | | | PHILADELPHIA | PA | 19182 | |
| NORTH AMERICAN SECURITY SEAL SOLUTIONS | SUITE 416-151-10090 152ND ST | | | | SURREY | BC | V3R 8X8 | |
| NORTH ARKANSAS REG MED CTR | 620 N MAIN ST | | | | HARRISON | AR | 72601-2911 | |
| NORTH AUSTIN MEDICAL CENTER | ST DAVIDS PRTNRSHP CDC | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| NORTH BALDWIN INFIRMARY | PO BOX 2226 | | | | MOBILE | AL | 36652-2226 | |
| NORTH BAY HOSPITAL | 1711 W WHEELER AVE | | | | ARANSAS PASS | TX | 78336-4536 | |
| NORTH BEND PUBLIC SCHOOL | 1913 MEADE ST | | | | NORTH BEND | OR | 97459-3432 | |
| North Broward Hospital District d/b/a Broward Health | ATTN: Deborah Breen | 1600 S Andrews Avenue | | | Fort Lauderdale | FL | 33316 | |
| NORTH CAROLINA BANKERS ASSOCIATION | 3601 HAWORTH DR | | | | RALEIGH | NC | 27609-7218 | |
| NORTH CAROLINA BANKERS ASSOCIATION | PO BOX 19999 | | | | RALEIGH | NC | 27619 | |
| North Carolina Baptist Hospital | Attn: Department of Legal Affairs | Attn: C. Elizabeth Gallagher, VP | Medical Center Boulevard | | Winston-Salem | NC | 27157 | |
| North Carolina Department of Labor | Occupational Safety & Health Division | Compliance Bureau | 901 Blairhill Road | Suite 200 | Charlotte | NC | 28217 | |
| North Carolina Department of Revenue | 501 N Wilmington St | | | | Raleigh | NC | 27604 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| North Carolina Department of Revenue | 501 N Wilmington St | | | | Raleigh | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF LABOR | BUDGET AND MANAGEMENT DIV | 1101 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1101 | |
| North Carolina State Franchise Tax | North Carolina Department of Revenue | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Carolina Unemployment Tax | Division of Employment Security | 700 Wade Avenue | | | Raleigh | NC | 27605 | |
| NORTH CARROLL COMMUNICATIONS | 219 GREENWOOD AVE | | | | WESTMINSTER | MD | 21157-5534 | |
| NORTH CENTRAL HEALTH CARE FACIL | 1100 LAKE VIEW DR | | | | WAUSAU | WI | 54403-6785 | |
| NORTH CENTRAL HEALTH DEPT | 1020 HENRY CLAY ST | | | | SHELBYVILLE | KY | 40065-1335 | |
| NORTH CENTRAL NY CONFERENCE | 3RD FL | 324 UNIVERSITY AVE | | | SYRACUSE | NY | 13210-1811 | |
| NORTH CENTRAL SURGERY CENTER | 19010 STONE OAK PKWY | | | | SAN ANTONIO | TX | 78258-3225 | |
| NORTH CENTRAL SURGERY CT | 9301 N CENTRAL EXPY STE 100 | | | | DALLAS | TX | 75231-0802 | |
| NORTH COAST-REGION 14 | PO BOX H | | | | GOLDSBORO | NC | 27533-9708 | |
| NORTH COUNTRY FED CREDIT UNION | PO BOX 64709 | | | | BURLINGTON | VT | 05406-4709 | |
| NORTH COUNTRY FEDERAL CREDIT UNION | 69 SWIFT ST STE 100 | | | | SOUTH BURLINGTON | VA | 05403-7313 | |
| NORTH COUNTRY FEDERAL CREDIT UNION | P O BOX 64709 | | | | BURLINGTON | VA | 05406-4709 | |
| NORTH COUNTRY HOSPITAL & HEAL | 189 PROUTY DRIVE/RR3 BOX 124 | | | | NEWPORT | VT | 05855-9820 | |
| NORTH COUNTRY TRACTOR INC | PO BOX 3543 | | | | CONCORD | NH | 03302-3543 | |
| NORTH COUNTY SURGICAL CENTER | 4000 BURNS RD | | | | WEST PALM BEACH | FL | 33410-4604 | |
| NORTH COUNTY SURGICENTER | 4000 BURNS RD | | | | WEST PALM BEACH | FL | 33410-4604 | |
| NORTH CREST MC-PHYSICIANS SRVS | 100 NORTHCREST DR | | | | SPRINGFIELD | TN | 37172-3927 | |
| NORTH CYPRESS MEDICAL CENTER | 21214 NORTHWEST PKWY | | | | CYPRESS | TX | 77429-3373 | |
| North Dakota State Tax Department | 600 E. Boulevard Ave. | | | | Brismarck | ND | 58505-0599 | |
| North Dakota Unemployment Tax | Unemployment Insurance | PO Box 5507 | | | Bismarck | ND | 58506-5507 | |
| NORTH END PRESS INC | 235 SOUTH COLUMBUS STREET | | | | LANCASTER | OH | 43130-4315 | |
| NORTH FLORIDA REG MED CENTER | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| NORTH FLORIDA REG MEDICAL CTR | PO BOX 147006 | | | | GAINESVILLE | FL | 32614-7006 | |
| NORTH FRANKLIN VETERINARY HOSP | PO BOX 915 | | | | CHATEAUGAY | NY | 12920-0915 | |
| NORTH FULTON REGIONAL HOSPITAL | 3000 HOSPITAL BOULEVARD | | | | ROSWELL | GA | 30076-4915 | |
| North General Health Care | Attn: Linda Duchscherer | 3300 Oakdale Ave N | | | Robbinsdale | MN | 55422 | |
| North Hawaii Community Hospital | Attn: General Council | 67-1125 Mamalahoa Hwy | | | Kamuela | HI | 96743-8496 | |
| NORTH HILLS HOSPITAL | 1151 ENTERPRISE DR STE 100 | | | | COPPELL | TX | 75019-4677 | |
| NORTH HOLLYWOOD HIGH SCHOOL | 5231 COLFAX AVE | | | | NORTH HOLLYWOOD | CA | 91601-3002 | |
| NORTH IDAHO GASTROENTEROLOGY | 1607 LINCOLN WAY STE 200 | | | | COEUR D ALENE | ID | 83814-2476 | |
| NORTH INDUSTRIAL CHEMICAL INC | P O BOX 1904 | | | | YORK | PA | 17405 | |
| NORTH INDUSTRIAL CHEMICAL INC | PO BOX 1985 | | | | YORK | PA | 17405-1985 | |
| NORTH KNOXVILLE MED CTR | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| NORTH LAS VEGAS CITY OF | 2250 LAS VEGAS BLVD N #710 | | | | NORTH LAS VEGAS | NV | 89030-5875 | |
| NORTH LOS ANGELES COUNTY | REGIONAL CENTER | 15400 SHERMAN WAY STE 170 | | | VAN NUYS | CA | 91406-4272 | |
| NORTH MEMORIAL | PO BOX 22190 | | | | ROBBINSDALE | MN | 55422-0190 | |
| North Memorial Health Care | Attn: General Council | 3300 Oakdale Ave N | | | Robbinsdale | MN | 55422 | |
| North Memorial Health Care | Attn: Linda Duchscherer | 3300 Oakdale Ave N. | | | Robbinsdale | MN | 55347 | |
| NORTH MEMORIAL HEALTHCARE | 3300 OAKDALE AVE NORTH | | | | ROBBINSDALE | MN | 55422 | |
| NORTH MEMORIAL MEDICAL CENTER | PO BOX 22190 | | | | ROBBINSDALE | MN | 55422-0190 | |
| NORTH METAL & CHEMICAL CO | 609 EAST KING STREET | | | | YORK | PA | 17403-1721 | |
| NORTH METRO MEDICAL CENTER | 1400 BRADEN ST | | | | JACKSONVILLE | AR | 72076-3721 | |
| NORTH METRO MEDICAL CENTER | MEDICAL CTR | PO BOX 159 | | | JACKSONVILLE | AR | 72078-0159 | |
| NORTH METRO MEDICAL CENTER | PO BOX 159 | | | | JACKSONVILLE | AR | 72078-0159 | |
| NORTH OAK REGIONAL MD CTR | 401 GETWELL DR | | | | SENATOBIA | MS | 38668-2213 | |
| NORTH OAKS HEALTH SYSTEM | PO BOX 2668 | | | | HAMMOND | LA | 70404-2668 | |
| NORTH PACIFIC MANAGEMENT | 1905 SE 10TH AVE | | | | PORTLAND | OR | 97214-4659 | |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST | 4TH FLOOR | | | TORONTO | ON | M5V 3H3 | Canada |
| NORTH POINTE EXPRESS CARE | 2577 RAVENHILL DR | | | | FAYETTEVILLE | NC | 28303 | |
| NORTH POINTE EXPRESS CARE C/O RESIDENTIAL MORTGAGE | 2577 RAVENHILL DR | | | | FAYETTEVILLE | NC | 28303-5451 | |
| NORTH PROFESSIONAL BUILDING | 1717 SHAFFER ST #208 | | | | KALAMAZOO | MI | 49048-1625 | |
| NORTH SEA FIRE DISTRICT | PO BOX 108 | | | | SOUTHAMPTON | NY | 11969-0108 | |
| North Shore - Long Island Jewish Health System, Inc. | 5 Dakota Drive | Suite 110 | | | Lake Success | NY | 10042 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| North Shore - Long Island Jewish Health System, Inc. | Attn: General Counsel | 145 Community Drive | | | Great Neck | NY | 11021 | |
| North Shore - Long Island Jewish Health System, Inc. | Attn: Office of Procurement | 1979 Marcus Avenue | Suite E 124 | | Lake Success | NY | 11042 | |
| NORTH SHORE COMMUNITY HEALTH | 27 CONGRESS ST STE 504 | | | | SALEM | MA | 01970 | |
| NORTH SHORE CTR FOR ORTHO SURG | 4 STATE ROAD | | | | DANVERS | MA | 01923 | |
| NORTH SHORE HEALTH SYSTEMS | 81 HIGHLAND AVE | | | | SALEM | MA | 01970-2714 | |
| NORTH SHORE LIJ HEALTH SYS | PO BOX 3856 | | | | NEW HYDE PARK | NY | 11040-8856 | |
| NORTH SHORE LIJ HEALTH SYSTEM | 5 DAKOTA DR STE 110 | | | | LAKE SUCCESS | NY | 11042-1109 | |
| NORTH SHORE MEDICAL CENTER | 21644 STATE ROAD 7 | | | | BOCA RATON | FL | 33428 | |
| NORTH SHORE TECHNOLOGY PARTNERS INC | P O BOX 10432 | | | | PITTSBURGH | PA | 15234-0432 | |
| NORTH SHORE XPRESS LUBE | 9345 S NORTHSHORE DR | | | | KNOXVILLE | TN | 37922-6548 | |
| North Shore-Long Island Jewish Health System | Attn: General Counsel | 1979 Marcus Ave | | | Lake Success | NY | 11042 | |
| NORTH STAR RENTAL SYSTEMS | 37 FREMONT ST | | | | SOMERVILLE | MA | 02145-1416 | |
| NORTH STAR SYSTEMS | PO BOX 808 | | | | LA MIRADA | CA | 90637-0808 | |
| NORTH STATE COMMUNICATIONS | 111 NORTH MAIN STREET | | | | HIGH POINT | NC | 27260 | |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| NORTH STATE PROVISION CO | PO BOX 886 | | | | AHOSKIE | NC | 27910 | |
| NORTH SUBURBAN MEDICAL CENTER | NORTH SUBURBAN MED CTR | 4520 FLORENCE ST | | | DENVER | CO | 80238-2410 | |
| NORTH SUBURBAN SURGERY CENTER | 9191 GRANT STREET | ATTN NATHAN ESPARZA | | | THORNTON | CO | 80229 | |
| NORTH VALLEY HOSPITAL | 1600 HOSPITAL WAY | | | | WHITEFISH | MT | 59937-7849 | |
| NORTH VALLEY HOSPITAL | 203 S WESTERN AVE | | | | TONASKET | WA | 98855-8803 | |
| NORTH VALLEY SPEC HOSP | 8451 PEARL ST | | | | THORNTON | CO | 80229-4804 | |
| NORTHAMPTON TRANSMISSION | 245 NORTH KING ST | | | | NORTHAMPTON | MA | 01060-1136 | |
| NORTHBAY GRAPHICS | 5860 HALL RD | | | | SANTA ROSA | CA | 95401-5555 | |
| NORTHBAY HEALTHCARE | 4500 BUSINESS CENTER DR | | | | FAIRFIELD | CA | 94534-6888 | |
| NORTHCORE INDUSTRIES INC | 1105 LAKE STREET | | | | BARABOO | WI | 53913 | |
| NORTHCREST MEDICAL CENTER | 100 NORTHCREST DR | | | | SPRINGFIELD | TN | 37172-3927 | |
| NORTHCREST MEDICAL CENTER | 100 Northcrest Drive | | | | Springfield | TN | 37172 | |
| NORTHCREST PHYSICIAN SERVICES | 100 NORTHCREST DR | | | | SPRINGFIELD | TN | 37172-3927 | |
| NORTHEAST - ECC | 20 SPEEN STREET | | | | FRAMINGHAM | MA | 01701 | |
| NORTHEAST AFFILIATE | 300 5TH AVE STE 6 | 20 SPEEN STREET | | | WALTHAM | MA | 02451-8750 | |
| NORTHEAST ALLIANCE FED CREDIT UNION | 35 BARDONIA RD | | | | NANUET | NY | 10954-2424 | |
| NORTHEAST BUSINESS EQUIPMENT | 970 ROSEBROOK HILL RD | | | | ISLAND POND | VT | 05846-4417 | |
| NORTHEAST GEORGIA HEALTH SVCS | 743 SPRING ST NE | | | | GAINESVILLE | GA | 30501-3715 | |
| NORTHEAST HEALTH | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| NORTHEAST HOME MED EQUIPMENT | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| NORTHEAST HOSPITAL CORP | DBA BEVERLY HOSPITAL | 41 MALL ROAD | | | BURLINGTON | MA | 01805-0001 | |
| NORTHEAST MECHANICAL & ENERGY | PO BOX 335 | | | | BOWDOINHAM | ME | 04008-0335 | |
| NORTHEAST MED GROUP HUNTIN | 887 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-7602 | |
| NORTHEAST MEDICAL CENTER | 920 CHURCH ST N | | | | CONCORD | NC | 28025-2927 | |
| NORTHEAST MEDICAL CENTER | 920 CHURCH STREET NORTH | | | | CONCORD | NC | 28025-2927 | |
| NORTHEAST MEDICAL GROUP | 226 MILL HILL AVE 3RD FLR | | | | BRIDGEPORT | CT | 06610-2826 | |
| NORTHEAST MEDICAL GROUP | 52 BEACH RD | | | | FAIRFIELD | CT | 06824-6017 | |
| NORTHEAST MEDICAL GROUP | 9 WASHINGTON AVE FL 2 | | | | HAMDEN | CT | 06518-3267 | |
| NORTHEAST MEDICAL GROUP | 900 WHITE PLAINS RD | | | | TRUMBULL | CT | 06611-5727 | |
| NORTHEAST MEDICAL GROUP | PO BOX 1001 | | | | NEW HAVEN | CT | 06504-0001 | |
| NORTHEAST METHODIST HOSPITAL | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| NORTHEAST STITCHES AND INK | 95 MAIN STREET | | | | SOUTH GLENS FALLS | NY | 12803 | |
| NORTHEAST UTILITIES SERVICE CO | PO BOX 2915 | | | | HARTFORD | CT | 06104-2915 | |
| Northeast Utilities Service Company | Attn: Nancy Sumoski | 107 Selden Street | | | Berlin | CT | 06037 | |
| NORTHEAST VALLEY HEALTH CORP | 1172 N MACLAY AVE | | | | SAN FERNANDO | CA | 91340-1328 | |
| NORTHEASTERN NEVADA REG HOSP | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| NORTHEASTERN VERMONT REG HOSPTL | PO BOX 905 | | | | SAINT JOHNSBURY | VT | 05819-0905 | |
| NORTHERN & NYE INC | 3115 ROBINSON DR | | | | WACO | TX | 76706-4424 | |
| NORTHERN BANK AND TRUST COMPANY | 215 LEXINGTON ST | | | | WOBURN | MA | 01801-5939 | |
| NORTHERN BEEF INDUSTRIES INC | 719 S SHORELINE STE 204 | | | | CORPUS CHRISTI | TX | 78401-3548 | |
| NORTHERN BUSINESS PRODUCTS | 96 STATE ST | | | | PRESQUE ISLE | ME | 04769-2319 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 530 of 838

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NORTHERN BUSINESS PRODUCTS | PO BOX 16127 | | | | DULUTH | MN | 55816-0127 | |
| NORTHERN BUSINESS SOLUTIONS | 2611 E 6TH ST | | | | DULUTH | MN | 55812-1505 | |
| NORTHERN CALIFORNIA REHAB HOSP | 2801 EUREKA WAY | | | | REDDING | CA | 96001-0222 | |
| NORTHERN CO REHABILATION HOSPITAL | 4401 UNION ST | | | | JOHNSTOWN | CO | 80534-2800 | |
| NORTHERN COCHISE COMMUNITY HOSP | 901 W REX ALLEN DR | | | | WILLCOX | AZ | 85643-1009 | |
| Northern Cochise Community Hospital | Attn: General Council | 901 W. Rex Allen Dr. | | | Willcox | AZ | 85643 | |
| NORTHERN COLORADO PAPER INC | 295 71ST AVE | | | | GREELEY | CO | 80634-8857 | |
| NORTHERN DATA SYSTEMS INC | PO BOX 66738 | | | | FALMOUTH | ME | 04105-6738 | |
| NORTHERN ELECRTIC CO | 116 N HILL STREET | | | | SOUTH BEND | IN | 46617 | |
| NORTHERN ENGRAVING | 3090 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| NORTHERN ENGRAVING | 803 SOUTH BLACK RIVER STREET | | | | SPARTA | WI | 54656 | |
| NORTHERN ENGRAVING CORP | 3090 MOMENTUM PL | | | | CHICAGO | IL | 60689-5330 | |
| NORTHERN ENGRAVING CORP | NW5609 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5609 | |
| NORTHERN ESTATES | PO BOX 373 | | | | BELMONT | MI | 49306-0373 | |
| NORTHERN FEDERAL CREDIT UNION | 120 FACTORY ST | | | | WATERTOWN | NY | 13601-1958 | |
| NORTHERN HOSPITAL OF SURRY CNTY | 830 ROCKFORD ST | | | | MOUNT AIRY | NC | 27030-5322 | |
| NORTHERN HOSPITAL OF SURRY CNTY | PO BOX 1101 | | | | MOUNT AIRY | NC | 27030-1101 | |
| NORTHERN IDAHO ADV CARE HOSPITAL | 600 N CECIL | | | | POST FALLS | ID | 83854-6200 | |
| NORTHERN ILL UNIV FOUNDATION | 134 ALTGELD HALL | | | | DE KALB | IL | 60115-3072 | |
| NORTHERN ILLINOIS UNIVERSITY | 204 LOWDEN HALL | | | | DEKALB | IL | 60115-2882 | |
| NORTHERN ILLINOIS UNIVERSITY | 340 CARROLL AVENUE | | | | DEKALB | IL | 60115 | |
| NORTHERN ILLINOIS UNIVERSITY | DORLAND BLDG CTRL RECEIVING | 180 W STADIUM DR | | | DEKALB | IL | 60115 | |
| NORTHERN ILLINOIS UNIVERSITY | GENERAL ACCOUNTING | LOWDEN HALL 204 | | | DEKALB | IL | 60115 | |
| NORTHERN ILLINOIS UNIVERSITY | NEPTUNE DINING SERVICES | DOCK OFFICE | | | DEKALB | IL | 60115 | |
| NORTHERN INDUSTRIAL PRODUCTS | PO BOX 636 | | | | ROSEVILLE | MI | 48066-0636 | |
| NORTHERN ITASCA HEALTHCARE CTR | PO BOX 258 | | | | BIGFORK | MN | 56628-0258 | |
| NORTHERN LANDSCAPE | 601 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1457 | |
| NORTHERN MI FORMS & SUPPLIES | 3311 S AIRPORT RD W | | | | TRAVERSE CITY | MI | 49684-7879 | |
| NORTHERN MICH SUPPLY ALLIANCE | PO BOX 669 | | | | TRAVERSE CITY | MI | 49685-0669 | |
| NORTHERN MICHIGAN HOSPITAL | 416 CONNABLE AVE | | | | PETOSKEY | MI | 49770-2212 | |
| NORTHERN OFFICE SUPPLY | 8160 GREENWOOD ST | | | | ANCHORAGE | AK | 99518-3318 | |
| NORTHERN PLAINS HEATING & AIR | 2510 VERMONT | | | | BISMARCK | ND | 58504-6843 | |
| NORTHERN PRINTERS INC | 497 MAIN STREET | | | | PRESQUE ISLE | ME | 04769-2333 | |
| NORTHERN PRINTING AND PROMOTION | PO BOX 16246 | | | | DULUTH | MN | 55816-0246 | |
| NORTHERN PRINTING CO INC | 5701 SILVERADO WAY | STE K | | | ANCHORAGE | AK | 99518 | |
| NORTHERN PRINTING CO INC | 5701 SILVERADO WAY STE K | | | | ANCHORAGE | AK | 99518 | |
| NORTHERN PRODUCTS COMPANY | 11536 S CENTRAL AVE | | | | ALSIP | IL | 60803 | |
| NORTHERN STAR SERVICE INC | 2817 CEDAR STREET | | | | PHILADELPHIA | PA | 19134 | |
| NORTHERN TIER RETAIL LLC | 301 ST PAUL PARK RD | | | | SAINT PAUL PARK | MN | 55071-1583 | |
| NORTHERN TRUST CO | 801 S CANAL ST | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST CO | 801 S CANAL ST CN2 | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST CO | 801 S CANAL ST STE 2 | | | | CHICAGO | IL | 60607-4760 | |
| NORTHERN TRUST COOBC | 801 S CANAL ST CN2 | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST CORAS | 801 S CANAL ST CN2 | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST MILDRED HUDSON | 801 S CANAL ST | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN TRUST NORTHERN FUNDS | 801 S CANAL ST | | | | CHICAGO | IL | 60607-4715 | |
| NORTHERN WESTCHESTER HOSP CTR | 400 E MAIN ST | | | | MOUNT KISCO | NY | 10549-3417 | |
| NORTHERN WINDUSTRIAL CO | 145 DAY STREET | | | | NEWINGTON | CT | 06111-1209 | |
| NORTHERN WY COM COLLEGE DIST | PO BOX 1500 | | | | SHERIDAN | WY | 82801-1500 | |
| NORTHFIELD HOSPITAL | 2000 NORTH AVE | | | | NORTHFIELD | MN | 55057-1498 | |
| NORTHFIELD PLACE | 8633 N MAIN ST | | | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD SAVINGS BANK | 33 SOUTH MAIN STREET | | | | NORTHFIELD | VT | 05663-6703 | |
| NORTHLAKE AUTO REP & QCK LUBE | 385 E NORTH AVE | | | | NORTHLAKE | IL | 60164-2628 | |
| NORTHLAKE BUSINESS FORMS | 252 GLENVALE RD | | | | YOUNGSTOWN | NY | 14174-1119 | |
| NORTHLAND LAWN SPORT/EQ | 63750 US HWY 63 | | | | MASON | WI | 54856-3609 | |
| NORTHMONT PRINTING SERVICE INC | PO BOX 124 | | | | ENGLEWOOD | OH | 45322-0124 | |
| NORTHPAK CONTAINER CORPORATION | P O BOX 931580 | | | | CLEVELAND | OH | 44193-5026 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NORTHPARK COMMUNITY CREDIT UNION | 5965 W. TECHNOLOGY CENTER DRIVE | ATTN: BARB POLAND | | | INDIANAPOLIS | IN | 46278 | |
| NORTHPARK COMMUNITY CU | 5965 W TECHNOLOGY CENTER DR | | | | INDIANAPOLIS | IN | 46278-6013 | |
| NORTHPOINTE EXPRESS CARE | 11516 W LOCK DRIVE | | | | TOMBALL | TX | 77377 | |
| NORTHPOINTE EXPRESS CARE | 11516 WESTLOCK DR | | | | TOMBALL | TX | 77377-7677 | |
| NORTHPORT COPY | 121 MAIN ST | | | | NORTHPORT | NY | 11768-1721 | |
| NORTHRIDGE HOSP MED CTRBC PRG | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| NORTHRIM BANK | PO BOX 241489 | | | | ANCHORAGE | AK | 99524-1489 | |
| NORTHROP GRUMMAN | 1 SPACE PARK BLVD | | | | REDONDO BEACH | CA | 90278-1001 | |
| NORTHROP GRUMMAN | GUIDANCE AND ELECTRONICS CO | PO BOX 609555 | | | ORLANDO | FL | 32860-9555 | |
| NORTHROP GRUMMAN CORP | 1 SPACE PARK BLVD E12090 | | | | REDONDO BEACH | CA | 90278-1001 | |
| NORTHROP GRUMMAN CORP | 1740 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7032 | |
| NORTHROP GRUMMAN CORP | 1750 NORTHPOINT PKWY STE A | | | | SANTA ROSA | CA | 95407-7597 | |
| NORTHROP GRUMMAN CORP | 1995 BAY FRONT ST | | | | SAN DIEGO | CA | 92113-2122 | |
| NORTHROP GRUMMAN CORP | 8710 FREEPORT PKWY STE 210 | | | | IRVING | TX | 75063-1994 | |
| NORTHROP GRUMMAN CORP | MS W2535 ALAN TREBITZ | 925 S OYSTER BAY RD | | | BETHPAGE | NY | 11714-1035 | |
| NORTHROP GRUMMAN CORP | REMOTEC | 353 JD YARNELL INDUSTRIAL PKWY | | | CLINTON | TN | 37716-4013 | |
| NORTHSHORE UNIV HEALTHSYSTEM | 1301 CENTRAL ST | | | | EVANSTON | IL | 60201-1613 | |
| NORTHSIDE GRAPHICS INC | PO BOX 315 | | | | ALPHARETTA | GA | 30009-0315 | |
| NORTHSIDE HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| NORTHSIDE HOSPITAL | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| Northside Hospital | Attn: Kevin Coats | 1000 Johnson Ferry Road NE | | | Atlanta | GA | 30342 | |
| Northside Hospital | Attn: Simon Teh | 1000 Johnson Ferry Road NE | | | Atlanta | GA | 30342 | |
| NORTHSIDE HOSPITAL ASSN INC | 1000 JOHNSON FERRY RD | | | | ATLANTA | GA | 30342-1606 | |
| NORTHSIDE HOSPITAL FORSYTH | 1100 JOHNSON FERRY RD | | | | ATLANTA | GA | 30342-1709 | |
| NORTHSIDE HOSPITALCHEROKEE INC | PO BOX 906 | | | | CANTON | GA | 30169-0906 | |
| NORTHSTAR AMPERSAND | 1455 OAKBROOK DR | | | | NORCROSS | GA | 30093-8227 | |
| NORTHSTAR COMPUTER FORMS INC | PO BOX 841741 | | | | DALLAS | TX | 75284 | |
| NORTHSTAR DISPOSAL CORPORATION | 89 GUION STREET | | | | SPRINGFIELD | MA | 01104 | |
| NORTHSTAR FINANCIAL FORMS | 7130 NORTHLAND CIRCLE NORTH | | | | BROOKLYN PARK | MN | 55428-1509 | |
| NORTHSTAR GROUP | 577 CAPITAL DR | | | | LAKE ZURICH | IL | 60047-6711 | |
| NORTHSTAR PARKING RAMP | 110 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| NORTHSTAR PULP AND PAPER | 89 GUION STREET | | | | SPRINGFIELD | MA | 01104 | |
| NORTHSTAR RECYCLING CO INC | P O BOX 188 | | | | E LONGMEADOW | MA | 01028 | |
| NORTHSTAR RECYCLING CO INC | PO BOX 188 | | | | EAST LONGMEADOW | MA | 01028 | |
| Northstar Recycling Company, Inc. | 296 North Main Street | | | | East Longmeadow | MA | 01028 | |
| NORTHSTAR RECYCLING COMPANY, INC. | 94 MAPLE STREET | | | | EAST LONGMEADOW | MA | 01028 | |
| NORTHSTAR RECYCLING GROUP, INC. | 94 MAPLE STREET | | | | EAST LONGMEADOW | MA | 01028 | |
| NORTHVIEW HIGH SCHOOL | 10625 PARSONS ROAD | | | | JOHNS CREEK | GA | 30097-1717 | |
| Northwest Airlines, Inc. | 1500 Tower View Road | | | | Eagan | MN | 55121-1346 | |
| Northwest Airlines, Inc. | Attn: Director - Information Security | Mailstop J3640 | 1500 Towerview Road | | Eagan | MN | 55121 | |
| Northwest Airlines, Inc. | Attn: Director - IS Purchasing | Mailstop J8191 | 1500 Towerview Road | | Eagan | MN | 55121 | |
| Northwest Airlines, Inc. | Attn: Mgr - Luggage Service Recovery | 7500 Airlines Drive | Mailstop C5260 | | Minneapolis | MN | 55450 | |
| Northwest Airlines, Inc. | Attn: Mgr - Revenue Accounting | 5101 Northwest Drive | Mailstop: B4950 | | St. Paul | MN | 55111 | |
| NORTHWEST BUSINESS FORMS | 239 SW 41ST ST | | | | RENTON | WA | 98057-4930 | |
| NORTHWEST BUSINESS SYSTEMS | 906 N 10TH ST | | | | BOISE | ID | 83702-4129 | |
| NORTHWEST CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| NORTHWEST COMMUNITY HEALTHCARE | 3060 SALT CREEK LANE #110 | | | | ARLINGTON HEIGHTS | IL | 60005-5027 | |
| NORTHWEST COMMUNITY HLTH SVCS | 3060 SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-8101 | |
| NORTHWEST COMMUNITY HOSPITAL | 3060 SALT CREEK LANE | | | | ARLINGTON HTS | IL | 60005 | |
| NORTHWEST COMPANY | CITY GROUP/COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| NORTHWEST EYE ASSOCIATES | 1740 West 27th Street | Suite 180 | | | Houston | TX | 77008 | |
| NORTHWEST FINANCIAL | 3620 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64506-3016 | |
| NORTHWEST FLORIDA COMMUNITY HSP | PO BOX 889 | | | | CHIPLEY | FL | 32428-0889 | |
| NORTHWEST HARDWOODS INC | 718 2ND AVE S | | | | ONALASKA | WI | 54650 | |
| Northwest Health System | Attn: General Counsel | 609 W. Maple Ave | | | Springdale | AR | 72764 | |
| NORTHWEST HOSPITAL | 1550 N 115TH ST | | | | SEATTLE | WA | 98133-8401 | |
| NORTHWEST HUMAN SERVICES | 681 CENTER ST NE | | | | SALEM | OR | 97301-3722 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST KIDNEY CENTER | PO BOX 3037 | | | | SEATTLE | WA | 98114-3037 | |
| NORTHWEST LIBRARY DISTRICT | 181 1/2 S MAIN ST | | | | BOWLING GREEN | OH | 43402-2910 | |
| NORTHWEST MEDICAL CENTER | 1530 US HIGHWAY 43 | | | | WINFIELD | AL | 35594-5056 | |
| NORTHWEST MEDICAL CENTER | 6180 N CORONA RD STE 105 | | | | TUCSON | AZ | 85704-1098 | |
| NORTHWEST MEDICAL CENTER | 6180 N CORONA RD STE 106 | | | | TUCSON | AZ | 85704-1098 | |
| NORTHWEST MEDICAL CENTER | 705 N COLLEGE ST | | | | ALBANY | MO | 64402-1433 | |
| Northwest Medical Center | ATTN: Julie Franks | 1530 US Highway 43 | | | Winfield | AL | 35594 | |
| NORTHWEST METALCRAFT STUDIO | 413 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NORTHWEST MISS REGIONAL MED CTR | PO BOX 1218 | | | | CLARKSDALE | MS | 38614-1218 | |
| Northwest Mississippi Regional Medical Center | Attn: Kayla Carpenter, RHIT, Privacy Office | 1970 Hospital Drive | | | Clarksdale | MS | 38614 | |
| NORTHWEST PAPER SUPPLIES INC | PO BX 884 | | | | REDMOND | WA | 98073-0884 | |
| NORTHWEST PATTERN CO | 29473 MEDBURY | | | | FARMINGTON | MI | 48336-2124 | |
| NORTHWEST REHAB ASSOC | PO BOX 313 | | | | FLORHAM PARK | NJ | 07932-0313 | |
| NORTHWEST SAVINGS BANK | 100 LIBERTY ST | P O BOX 766 | | | WARREN | PA | 16365 | |
| NORTHWEST SAVINGS BANK | 237 2ND AVE | | | | WARREN | PA | 16365-2405 | |
| NORTHWEST SURGICAL HOSPITAL | 3100 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73159-7900 | |
| NORTHWEST SURGICAL HOSPITAL | 9204 N MAY AVE | | | | OKLAHOMA CITY | OK | 73120-4419 | |
| Northwest Texas Health System | ATTN: Frank Lopez | 1501 S. Coulter | | | Amarillo | TX | 79175 | |
| NORTHWEST TEXAS HEALTHCARE SYSTEM | ATTN: Raymond Grenier | 1501 S. Coulter | | | Amarillo | TX | 79106 | |
| NORTHWEST TEXAS HOSPITAL | PO BOX 1110 | | | | AMARILLO | TX | 79105-1110 | |
| NORTHWEST TRACTOR | 799 US 224 | | | | OTTAWA | OH | 45875-9238 | |
| NORTHWESTERN COUNSELING & | 107 FISHER POND RD | | | | SAINT ALBANS | VT | 05478-6286 | |
| NORTHWESTERN LAKE FOREST HOSP | NLFH ACCTS PAYABLE | PO BOX 10614 | | | CHICAGO | IL | 60610-0614 | |
| NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD ST | | | | SAINT ALBANS | VT | 05478-1726 | |
| Northwestern Medical Center | Administration | P.O. Box 1370 | | | St. Albans | VT | 05478 | |
| Northwestern Medical Center | Attn: Chief Financial Officer | 133 Fairfield Street | | | St. Albans | VT | 05478 | |
| Northwestern Medical Center | Attn: Ted Sirotta | 133 Fairfield Street | | | St. Albans | VT | 05478 | |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 680 N LAKE SHORE DR 11TH FLR STE 1118 | | | | CHICAGO | IL | 60611-4402 | |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 680 N LAKESHORE DRIVE 11TH FL | | | | CHICAGO | IL | 60611 | |
| NORTHWESTERN MEMORIAL CORPORATION | 250 E SUPERIOR STREET | | | | CHICAGO | IL | 60611 | |
| NORTHWESTERN MEMORIAL HOSPITAL | 251 EAST HURON STREET | ATTN:  ACCOUNTS  PAYABLE | | | CHICAGO | IL | 60611-2908 | |
| NORTHWESTERN MEMORIAL HOSPITAL | 251 EAST HURON STREET | | | | CHICAGO | IL | 60611-2908 | |
| NORTHWESTERN MEMORIAL HOSPITAL | 541 N FAIRBANKS CT. | ATTN: A/P | | | CHICAGO | IL | 60611 | |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE | | | | EVANSTON | IL | 60208-0801 | |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVENUE | ATTN: MISTI RAMBO ACCT. PAYABLE | | | EVANSTON | IL | 60208-0801 | |
| NORTHWOODS BUSINESS | 3311 S AIRPORT RD WEST | | | | TRAVERSE CITY | MI | 49684-7879 | |
| NORTON COMMUNITY PHYS SVCS | 400 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604-6035 | |
| Norton Door Controls | ATTN: Steve Murphy | 3000 Hwy 74 East | | | Monroe | NC | 28112 | |
| NORTON HOSPITAL | ACCTS PAYABLE PO BOX 35070 | | | | LOUISVILLE | KY | 40232-5070 | |
| NORTONE SERVICE INC | PO BOX 507 | | | | BUCKEYE LAKE | OH | 43008-0507 | |
| NORTRAX INC | 4042 PARK OAKS BLVD STE 200 | | | | TAMPA | FL | 33610-9538 | |
| NORWALK HEALTH & REHAB | 921 SUNSET DR | | | | NORWALK | IA | 50211-1425 | |
| NORWALK HOSPITAL | 24 STEVENS ST | | | | NORWALK | CT | 06850-3852 | |
| NORWALK HOSPITAL | 34 MAPLE STREET | | | | NORWALK | CT | 06856-9800 | |
| NORWALK PATHOLOGY ASSOCIA | 35 MAPLE ST | | | | NORWALK | CT | 06850-3817 | |
| NORWECO | 220 REPUBLIC STREET | | | | NORWALK | OH | 44857-1156 | |
| NORWEGIAN AMERICAN HOSPITAL, INC. | 1044 N. Francisco | | | | Chicago | IL | 60622 | |
| NORWEGIAN CRUISE LINE | 7665 NW 19TH ST | | | | MIAMI | FL | 33126-1201 | |
| NORWEGIAN CRUISE LINES | 7665 NW 19TH ST | | | | MIAMI | FL | 33126-1201 | |
| NORWELL KNOLL NURS HOME | 329 WASHINGTON B321 | | | | NORWELL | MA | 02061-1737 | |
| NORWEST BF & SUPPLIES | 3836 SW ORCHARD ST | | | | SEATTLE | WA | 98126-3244 | |
| NORWOOD AUTO PARTS | 415 WEST MAIN STREET | | | | ROCHESTER | NY | 14608 | |
| NORWOOD AUTO PARTS LLC | 1306 S ROLLER RD | | | | OCEAN | NJ | 07712 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORWOOD HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| NORWOOD HOSPITAL | 800 WASHINGTON ST | | | | NORWOOD | MA | 02062-3487 | |
| Norwood Operating Company (d/b/a Norwood Promotional Products) | Attn: David A. Glessner, VP Strategic Partnerships | 10 West Market Street | Suite 1400 | | Indianapolis | IN | 46204 | |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 406079 | | | | ATLANTA | GA | 30384-6079 | |
| NORWOOD TRUCKING INC | 3313 LUMPKIN RD | | | | COLUMBUS | GA | 31903-1634 | |
| NOT FOR PROFIT HOSPITAL CO | 1310 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032-4623 | |
| NOT JUST PRINTING | 4532 TELEPHONE RD STE 102 | | | | VENTURA | CA | 93003-5634 | |
| NOTABLE CORPORATION | 4240 RIDGE LEA ROAD | | | | AMHERST | NY | 14226-1090 | |
| NOTARIES EQUIPMENT CO | 2021 ARCH STREET | | | | PHILADELPHIA | PA | 19103-1491 | |
| NOTEBOOM IMPLEMENT | PO BOX 278 | | | | LAKE PARK | IA | 51347-0278 | |
| NOTEBOOM IMPLEMENT INC | 525 S HWY 281 | | | | CORSICA | SD | 57328-2212 | |
| NOTES INC | 6761 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | |
| NOTEWORTHY CO | 32287 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0322 | |
| NOTRE DAME FEDERAL CREDIT UNIO | PO BOX 7878 | | | | NOTRE DAME | IN | 46556-7878 | |
| Nouhack Nhothibouth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NOURISON | 201 UNION GROVE RD SE | | | | CALHOUN | GA | 30701-3627 | |
| NOV AMERON HAWAII | P O BOX 29968 | | | | HONOLULU | HI | 96820-2368 | |
| NOV REED HYCALOG | PO BOX 4638 | | | | HOUSTON | TX | 77210-4638 | |
| NOVA BUS | 1000 BOULEVARD INDUSTRIAL | | | | SAINT EUSTACHE | QC | J7R 5A5 | Canada |
| NOVA BUS LFS | 260 BANKER RD | | | | PLATTSBURGH | NY | 12901-7310 | |
| NOVA CREATIVE GROUP INC | 168 W. FRANKLIN STREET | | | | CENTERVILLE | OH | 45459 | |
| NOVA CREATIVE GROUP INC | 571 CONGRESS PARK DR | | | | DAYTON | OH | 45459-4036 | |
| NOVACAP | 25111 ANZA DR | | | | VALENCIA | CA | 91355-3416 | |
| NOVAMED INC | 333 W WACKER DR STE 1010 | | | | CHICAGO | IL | 60606-1284 | |
| NOVAMED INC | 333 W. WACKER DRIVE | STE. 1010 | | | CHICAGO | IL | 60606 | |
| NOVAMED INC | STE 1010 | 333 W WACKER DR | | | CHICAGO | IL | 60606-1284 | |
| NOVAMED, INC. | ATTN: Senior Vice President | 980 N. Michigan Avenue | Suite 1620 | | Chicago | IL | 60611 | |
| NOVANT HEALTH INC | UPSTATE CAROLINA MED CTR | PO BOX 25686 | | | WINSTON SALEM | NC | 27114-5686 | |
| NOVANTHEALTH INC | PO BOX 25686 | | | | WINSTON SALEM | NC | 27114-5686 | |
| NOVARE ENTERPRISES | 817 W PEACHTREE ST NW STE 400 | | | | ATLANTA | GA | 30308 | |
| NOVARTIS PHARMACEUTICAL CORP | 1 HEALTH PLZ BLDG 105 | | | | EAST HANOVER | NJ | 07936-1016 | |
| NOVATION | P O BOX 1328 | | | | ROSEVILLE | CA | 95678 | |
| NOVATION LLC | 75 REMITTANCE DR | STE 1420 | ATTN A/R | | CHICAGO | IL | 60675-1420 | |
| NOVATION LLC | 75 REMITTANCE DR STE 1420 | | | | CHICAGO | IL | 60675 | |
| Novation LLC | Attn: General Counsel | 125 East John Carpenter Freeway | | | Irving | CA | 75062-2324 | |
| Novation LLC | Attn: General Counsel | 290 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | 125 East John Carpenter Freeway | | | | Irving | TX | 75062-2324 | |
| Novation, LLC | 3720 Upton Street NW | | | | Washington | DC | 20016 | |
| Novation, LLC | Attn: General Counsel | 290 E John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn: General Counsel | 75 Remittance Dr., Suite 1420 | | | Chicago | IL | 60675-1420 | |
| NOVATUS INC | 12124 HIGH TECH AVE | STE. 165 | | | ORLANDO | FL | 32817 | |
| Novatus, Inc. | Attn: Legal Department | 12124 High Tech Avenue | Suite 165 | | Orlando | FL | 32817 | |
| NOVAVISION INC | BOX 73845 | | | | CLEVELAND | OH | 44193 | |
| NOVAVISION INC | PO BOX 73845 | | | | CLEVELAND | OH | 44193 | |
| NOVELTY CRYSTAL CORP | 3015 48TH AVE | | | | LONG ISLAND CITY | NY | 11101-3419 | |
| Novex System, LLC | Attn: General Counsel | 6040 Hillcrest Drive | | | Valley View | OH | 44125 | |
| NOVEX SYSTEMS LLC | 6040 HILLCREST DRIVE | | | | VALLEY VIEW | OH | 44125 | |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | |
| Novitex Enterprise Solutions, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NOVO NORDISK | 3612 POWHATAN RD | | | | CLAYTON | NC | 27527-9217 | |
| NOW DOCS | PO BOX 3669 | | | | NORTH MANKATO | MN | 56003 | |
| NOW IMPRESSIONS | 17965 NE 65TH STREET | | | | REDMOND | WA | 98052-4964 | |
| NOW PRINT CASH & CARRY | 4602 BLANCO | | | | SAN ANTONIO | TX | 78212-1026 | |
| NOWELL BORDERS LP | 601 W MONTE CRISTO RD | | | | EDINBURG | TX | 78541-6873 | |
| NPN360 COM | 1400 S WOLF RD #102 | | | | WHEELING | IL | 60090 | |
| NRECA | 4301 WILSON BLVD | | | | ARLINGTON | VA | 22203 | |
| NRG RESOURCES INC | 733 NINTH STREET | PO BOX 5080 | | | BENTON CITY | WA | 99320 | |
| NRTH CNTRL MISSOURI PROPERTIES | 403 S MISSOURI ST | | | | MACON | MO | 63552-1336 | |
| NSF INTERNATIONAL STRATEGIC REGISTRATION | DEPT LOCKBOX #771380 | P O BOX 77000 | | | DETROIT | MI | 48277-1370 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 534 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NSF INTERNATIONAL STRATEGIC REGISTRATION LTD | PO BOX 77000 | DEPT LOCKBOX #771380 | | | DETROIT | MI | 48277-1380 | |
| NSF International Strategiv Registrations, LTD | Attn: General Council | 789 North Dixboro Road | | | Ann Arbor | MI | 48105 | |
| NSI INTL TRADING LTD | FLAT403B 4/F LAICHEONG FACTORY | 479-479A CASTLE PEAK ROAD | | | KOWLOON | | | China |
| NSK AKS | 1100 A NORTH FIRST STREET | | | | CLARINDA | IA | 51632-1990 | |
| NSK CORPORATION | 1581 S PERRY RD STE A | | | | PLAINFIELD | IN | 46168-7602 | |
| NSK STEERING SYSTEMS | 110 SHIELDS DR | | | | BENNINGTON | VT | 05201-8309 | |
| NSTAR | One NSTAR Way | | | | Westwood | MA | 02090 | |
| NSTAR | One NSTAR Way | | | | WESTWOOD | MA | 02090-0000 | |
| NSTAR | PO BOX 660369 | | | | DALLAS | TX | 75266 | |
| NSTAR Electric and Gas Corporation | One NSTAR Way, SE250 | | | | Westwood | MA | 02090-9230 | |
| NT HORSENS | HUYGENSSTRAAT 17 | HUYGENSSTRAAT 17  2652XK | | | BERKEL RODENRIJS | | | Denmark |
| NTAF | 150 N RADNOR CHESTER ROAD | STE. F-120 | | | RADNOR | PA | 19087 | |
| NTELOS MARKETING COMMUNICATION | 1154 SHENANDOAH VILLAGE DR | | | | WAYNESBORO | VA | 22980-9253 | |
| NTH DEGREE INC | 2675 BRECKINRIDGE BLVD STE 200 | | | | DULUTH | GA | 30096-8953 | |
| NTI DATA PRODUCTS INC | 30 LAMY DR | | | | GOFFSTOWN | NH | 03045-5262 | |
| NU PROMO INTERNATIONAL | 11697 CHESTERDALE ROAD | ATTN PETER YU | | | CINCINNATI | OH | 45246 | |
| NU WAVE TECHNOLOGY | 3259 ST RTE 219 | | | | COLDWATER | OH | 45828-9721 | |
| NU-ART PRINTERS | PO BOX 226 | | | | MADISON | GA | 30650-0226 | |
| NUCOM LTD | 5612 INTERNATIONAL PARKWAY | | | | NEW HOPE | MN | 55428 | |
| NUCRAFT FURNITURE CO | 5151 WEST RIVER DR NE | | | | COMSTOCK PARK | MI | 49321-8522 | |
| NUECES FARM CENTER INC | 4587 US HIGHWAY 77 | | | | ROBSTOWN | TX | 78380-6000 | |
| NUECES POWER EQUIPMENT | PO BOX 4789 | | | | CORPUS CHRISTI | TX | 78469-4789 | |
| NUEVACARE | 1900 S NORFOLK ST STE 350 | | | | SAN MATEO | CA | 94403-1171 | |
| NUGENT BUILDERS INC | 11625 NORTHLAND DRIVE NE | | | | ROCKFORD | MI | 49341 | |
| NULL MACHINE SHOP INC | 95 COMMERCE AVE | PO BOX 7 | | | GREENCASTLE | PA | 17225 | |
| NUMAC COMPANY | 5290 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660-5035 | |
| NUMO A KOLDER CO | PO BOX 730954 | | | | DALLAS | TX | 75373 | |
| NUNES COMPANY | P O BOX 673 | | | | SALINAS | CA | 93902-0673 | |
| NUNES COOLING INC | P O BOX 1585 | | | | SALINAS | CA | 93902-1585 | |
| NUNES VEGETABLES INC | PO BOX 843 | | | | SALINAS | CA | 93902-0843 | |
| NUPAK SOLUTIONS | 2850 LINCOLN ST | | | | MUSKEGON | MI | 49441-3314 | |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| NUSIL TECHNOLOGY LLC | 1050 CINDY LN | | | | CARPINTERIA | CA | 93013 | |
| NUSPINE INC | 3978 CLAIRMONT ROAD SUITE 900 | | | | ATLANTA | GA | 30341 | |
| NUSSMEIER ENGRAVING COMPANY INC | 933 MAIN STREET | | | | EVANSVILLE | IN | 47708-1894 | |
| NU-TECH GRAPHICS | 46635 MAGELLAN STE 100 | | | | NOVI | MI | 48377-2436 | |
| NUTECHS LLC | 6785 TELEGRAPH RD STE 350 | | | | BLOOMFIELD HILLS | MI | 48301-3149 | |
| NU-TEK BUSINESS PRODUCTS | 6111 VEEDER RD | | | | SLINGERLANDS | NY | 12159-9813 | |
| NUTIS PRESS INC | 3540 E FULTON ST | P O BOX 27248 | | | COLUMBUS | OH | 43227 | |
| NUTIS PRESS INC | 3540 EAST FULTON STREET | PO BOX 27248 | | | COLUMBUS | OH | 43227 | |
| NUTMEG BUSINESS FORMS CO | 71 SETTLERS KNOLL | | | | NEWINGTON | CT | 06111-4287 | |
| NUTRITIONAL SUPPORT | STE A301 | 9000 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923-4656 | |
| NUVASIVE INC | 1 HERALD SQ STE D | | | | FAIRBORN | OH | 45324-5144 | |
| NUVISION FCU | 7812 EDINGER AVE | | | | HUNTINGTON BEACH | CA | 92647-3727 | |
| NUVISION FEDERAL CREDIT UNION | 2660 CARSON STREET | | | | LAKEWOOD | CA | 90712 | |
| NUWAVE TECHNOLOGY | 3259 STATE ROUTE 219 | | | | COLDWATER | OH | 45828 | |
| NU-WAY PRINTING & ENVELOPE CO | 306 SE 8TH AVE | | | | PORTLAND | OR | 97214-1208 | |
| NVOICE PAY | 10250 SW GREENSBURG RD STE 112 | | | | PORTLAND | OR | 97223 | |
| NVOICE PAY | 8905 SW NIMBUS AVE STE 240 | | | | BEAVERTON | OR | 97008 | |
| NVOICE PAY | 8905 SW NIMBUS AVENUE | STE. 240 | | | BEAVERTON | OR | 97008 | |
| NVR | 3701 PENDER DR STE 300 | 3701 PENDER DR | | | FAIRFAX | VA | 22030-7471 | |
| NVR | NVR SETTLEMENT SERVICES | 3926 PENDER DR STE 20 | | | FAIRFAX | VA | 22030-0974 | |
| NVR | STE 105 | 4991 NEW DESIGN RD | | | FREDERICK | MD | 21703-7342 | |
| NVR INC | PLAZA AMERICA TWR I | 11700 PLAZA AMERICA DR STE 500 | | | RESTON | VA | 20190-4792 | |
| NVR INC | STE 500 | 11700 PLAZA AMERICA DR | | | RESTON | VA | 20190-4792 | |
| NW COMMUNITY DAY SURGERY CTR | 3060 W SALT CREEK LN | | | | ARLINGTON HTS | IL | 60005-1069 | |
| NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228 | |
| NW NATURAL | PO BOX 8905 | | | | PORTLAND | OR | 97255-0011 | |
| NW SPEED FASTPITCH | 20422 84TH AVE S | | | | KENT | WA | 98032-1201 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NX MEDIA INC | 6118 ALETHA LANE | | | | HOUSTON | TX | 77081 | |
| NY HOSP WESTCHESTER | CORNELL MED | 21 BLOOMINGDALE RD | | | WHITE PLAINS | NY | 10605-1596 | |
| NY LOWER MANHATTAN HOSPITAL | 170 WILLIAM ST | | | | NEW YORK | NY | 10038-2649 | |
| NY POULTRY COMPANY | 3351 TREMILEY POINT RD STE 2 | | | | LINDEN | NJ | 07036-3575 | |
| NY RE Tax | Correspondence Unit | One Centre Street, 22nd Floor | | | New York | NY | 10007 | |
| NY STATE DOH CORNING TOWER | EMPIRE STATE PLAZA | PO BOX 2117 | | | ALBANY | NY | 12220-0117 | |
| NY TIMES CO - SHARED SVCS CTR | 101 W MAIN ST STE 2000 | | | | NORFOLK | VA | 23510 | |
| NY WESTCHESTER SQUARE | 2475 SAINT RAYMONDS AVE | | | | BRONX | NY | 10461-3124 | |
| NYC DIST COUNCIL OF CARPENTERS | 395 HUDSON STREET 9TH FL | | | | NEW YORK | NY | 10014 | |
| NYCE PAYMENTS NETWORK LLC | 400 PLAZA DR # 2 | | | | SECAUCUS | NJ | 07094-3605 | |
| NYE COUNTY CLERK | PO BOX 1031 | | | | TONOPAH | NV | 89049-1031 | |
| NYKOLAISHEN FARM EQUIPMENT | PO BOX 1900 | | | | KAMSACK | SK | S0A 1S0 | Canada |
| NYLONCRAFT INC | PO BOX 35 | | | | JONESVILLE | MI | 49250-0035 | |
| NYP LAWRENCE HOSPITAL | 55 PALMER AVE | | | | BRONXVILLE | NY | 10708-3403 | |
| NY-PENN PEST SYSTEMS | 1875 LYNDON BLVD | | | | FALCONER | NY | 14733-1734 | |
| NYS DEPARTMENT OF CIVIL SERVICE | 110 STATE ST | | | | ALBANY | NY | 12236-0001 | |
| NYS DEPARTMENT OF CIVIL SERVICE | ALFRED E SMITH OFFICE BUILDING | | | | ALBANY | NY | 12239-0001 | |
| NYS DEPT OF HEALTH OF NUTR | RIVERVIEW CENTER 6TH FL W | 150 BROADWAY | | | MENANDS | NY | 12204-2719 | |
| NYS DEPT OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA RM 120 C | | | | ALBANY | NY | 12228-0001 | |
| NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | | | BINGHAMTON | NY | 13902-4136 | |
| NYS FILING FEE | PO BOX 4148 | | | | BINGHAMTON | NY | 13902-4148 | |
| NYS LLC/LLP FEE | PO BOX 22076 | STATE PROCESSING FEE | | | ALBANY | NY | 12201-2076 | |
| NYS UNEMPLOYMENT INSURANCE | 75 BROAD STREET | FLOOR 16 | | | NEW YORK | NY | 10004-2495 | |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4305 | | | | BINGHAMPTON | NY | 13902 | |
| NYSTROM BUSINESS SYSTEMS | PO BOX 247 | | | | RIVERSIDE | IL | 60546-0247 | |
| O & O FORMS | 114 LANCASTER AVE | | | | BUFFALO | NY | 14222 | |
| O & S QUICK CHANGE INC | 2301 NORTH GRIMES | | | | HOBBS | NM | 88240-2105 | |
| O C H BREA LLC | 230 N BREA BLVD | | | | BREA | CA | 92821-4002 | |
| O F ZURN COMPANY | 2736 N BROAD ST | | | | PHILADELPHIA | PA | 19132-2721 | |
| O GLENN SPELL III CPA | 101 CONNOR DR WILLOW CRST BLG | | | | CHAPEL HILL | NC | 27514-7038 | |
| O H LYNN PRINTING CO INC | 1909 W MAGNOLIA BLVD | | | | BURBANK | CA | 91506-1727 | |
| O P A C S INC | PO BOX 14635 | | | | SCOTTSDALE | AZ | 85267-4635 | |
| O Q L INC | 1761 CO RD 6460 | | | | WEST PLAINS | MO | 65775-6307 | |
| O SULLIVAN ENTERPRISES | 1525 ATTEBERRY LN | | | | SAN JOSE | CA | 95131-1412 | |
| O V. Nguyen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O&B KWIK KAR LP | 12961 TRINITY BLVD | | | | EULESS | TX | 76040 | |
| O&S QUICK CHANGE INC | 2301 N GRIMES ST | | | | HOBBS | NM | 88240-2106 | |
| Oahu Express, Ltd. a(n) Hawaii corporation | Dean Capelouto, Operations Manager | 91-489 Komohana St. Ste. B | | | Kapolei | HI | 96707 | |
| OAHU PUBLICATIONS | 500 ALA MOANA BLVD BLDG 7 #500 | | | | HONOLULU | HI | 96813-4930 | |
| OAK BEVERAGES INC | ONE FLOWER LANE | | | | BLAUVELT | NY | 10913 | |
| OAK CLIFF OFC SUPLY-PRINTING | 1876 LONE STAR DR | | | | DALLAS | TX | 75212-5045 | |
| OAK FOREST HEALTH CENTER | PO BOX 12920 | | | | CHICAGO | IL | 60612-5015 | |
| OAK HAVEN PLAZA APARTMENTS | 505 OAK HAVEN DRIVE | | | | BROWNSVILLE | TN | 38012-4103 | |
| OAK HILL HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| OAK HILL INVESTMENT L L C | 5330 HEATHERDOWNS BLVD | | | | TOLEDO | OH | 43614-4689 | |
| OAK KNOLL VILLA | 4438 CALLAGHAN ROAD | | | | SAN ANTONIO | TX | 78228 | |
| OAK MANOR APARTMENTS | 2800 VICTORY DR | | | | MARSHALL | TX | 75672-4567 | |
| OAK MANOR APARTMENTS | PO BOX 5385 | | | | LONGVIEW | TX | 75608 | |
| OAK ORCHARD COMMUNITY HEALTH CENTER | 300 WEST AVE | | | | BROCKPORT | NY | 14420-1229 | |
| OAK PARK - BAKERSFIELD | 4401 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308-4176 | |
| OAK PARK HEALTH & REHAB | 7302 OAK MANOR DR | | | | SAN ANTONIO | TX | 78229-4509 | |
| OAK RIDGE OFFICE SUPPLY INC | 111 ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830-5035 | |
| OAK TERRACE APARTMENTS | 1019 LOUGHBOROUGH DR STE D | | | | MERCED | CA | 95348-2327 | |
| OAK TREE ASSISTED DBA BAYWIND | 411 ALABAMA AVE | | | | LEAGUE CITY | TX | 77573-2615 | |
| OAK VALLEY DISTRICT HOSPITAL | 350 S OAK AVE | | | | OAKDALE | CA | 95361-3519 | |
| OAK VIEW APTS | 1300 E H ST | | | | MCCOOK | NE | 69001-3103 | |
| OAKBEND MEDICAL CENTER | 1705 JACKSON | | | | RICHMOND | TX | 77469-3246 | |
| OAKBEND MEDICAL GROUP | 1705 JACKSON ST | | | | RICHMOND | TX | 77469-3246 | |
| OAKDALE COMMUNITY HOSPITAL | 130 N HOSPITAL DR | PO BOX 629 | | | OAKDALE | LA | 71463-0629 | |
| OAKHURST COUNRTY CLUB | 1001 PEACOCK CREEK DR | | | | CLAYTON | CA | 94517-2201 | |
| OAKLAND PACKAGING AND SUPPLY | 3200 REGATTA BLVD | UNIT F | | | RICHMOND | CA | 94804 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OAKLAND UNIFIED SCHOOL DISTRICT | 1025 SECOND AVE RM 115C | | | | OAKLAND | CA | 94606 | |
| OAKLAWN HOSPITAL | 200 N MADISON ST | | | | MARSHALL | MI | 49068-1143 | |
| OAKLEYS AUTOMOTIVE CENTER INC | 95 GLEN CARRAN CIRCLE | | | | SPARKS | NV | 89431-5855 | |
| OAKLEYS CAR WASH & EXP OIL CHG | 25 NEPTUNE AVE | | | | BROOKLYN | NY | 11235-4404 | |
| OAKMITSUI | 80 1ST ST | | | | HOOSICK FALLS | NY | 12090-1631 | |
| OAKS ON PARKWOOD LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| OAKWOOD ACO LLC | 15500 LUNDY PARKWAY | | | | DEARBORN | MI | 48126-2778 | |
| OAKWOOD HEALTHCARE INC | ATTN A/P PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| OAKWOOD HEALTHCARE INC | PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| Oakwood Healthcare Inc. | attn: Tina Roberts | 18101 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| OAKWOOD HEALTHCARE MARKETING | PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| OAKWOOD HEALTHCARE SYSTEMS | 23400 MICHIGAN AVENUE | STE 229 | | | DEARBORN | MI | 48124-1966 | |
| OAKWOOD HEALTHCARE SYSTEMS | PO BOX 12801 | | | | DEARBORN | MI | 48123 | |
| Oakwood Healthcare, Inc. | attn: Linda Nilsson | 15500 Lundy Parkway | | | Dearborn | MI | 48126 | |
| OAKWOOD HOSPITAL | PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| OAKWOOD HOSPITAL FOUNDATION | PO BOX 2801 | | | | DEARBORN | MI | 48123-2801 | |
| OAKWOOD PHARMACY | 2441 SOUTH HWY 27 | | | | SOMERSET | KY | 42501-2935 | |
| OAKWOOD SURGERY CENTER | 16030 PARK VALLEY DR STE 100 | | | | ROUND ROCK | TX | 78681-3648 | |
| OASIS HOSPITAL | 750 N 40TH ST | | | | PHOENIX | AZ | 85008-6486 | |
| OATES KNEZEVICH | 533 E HOPKIN 3RD FLOOR | | | | ASPEN | CO | 81611-1983 | |
| OB GYN MENOPAUSE PHYSICIANS | 135 GOOSE LANE | | | | GUILFORD | CT | 06437-2115 | |
| OB10 INC OPEN BUSINESS EXCHANGE | P O BOX 535146 | | | | ATLANTA | GA | 30353-5146 | |
| OB10 INCORPORATED | 1040 CROWN POINT PKWY | SUITE 350 | | | ATLANTA | GA | 30338 | |
| OB10 INCORPORATED | PO BOX 535146 | | | | ATLANTA | GA | 30353-5146 | |
| OBAL GARDEN MARKET | 516 ALEXANDER RD | | | | PRINCETON | NJ | 08540-6002 | |
| OBARA CORP | 1346 JAMIKE LANE | | | | ERLANGER | KY | 41018-3114 | |
| OBERERS FLOWERS | 1448 TROY STREET | | | | DAYTON | OH | 45424 | |
| OBERTHUR | 4250 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20151-1278 | |
| OBERTHUR (CHANTILLY) | 4250 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20151-1211 | |
| OBERTHUR TECH OF AMERICA CORP | 4250 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20151-1221 | |
| OBERTHUR TECHNOLOGIES | 3150 E ANA ST | | | | EAST RANCHO DOMINGUEZ | CA | 90221 | |
| O'Bleness Health System | Attn: Scott Mash | 55 Hospital Drive | | | Athens | OH | 45701 | |
| O'BLENESS MEMORIAL HOSPITAL | 55 HOSPITAL DR | | | | ATHENS | OH | 45701-2345 | |
| OBRIEN CORPORATION | 3620 SWENSON AVE | | | | SAINT CHARLES | IL | 60174-3442 | |
| OBSTETRICS & GYNECOLOGY SPCLIS | 3433 NW 56TH SUITE 210 | | | | OKLAHOMA CITY | OK | 73112-4430 | |
| OCA INNOVATION GROUP LLC | 7845 CAMINO REAL UNIT 408 | | | | MIAMI | FL | 33143-6811 | |
| OCALA REGIONAL | 1431 SW 1ST AVE | | | | OCALA | FL | 34471-6500 | |
| OCALA SUNCREST OMNI | 3200 SW 34TH AVE STE 301 | | | | OCALA | FL | 34474-7463 | |
| OCALA TRACTOR LLC | PO BOX 2738 | | | | OCALA | FL | 34478-2738 | |
| OCCIDENTAL CHEMICAL CORP | 1600 S MADISON ST | | | | LUDINGTON | MI | 49431-2568 | |
| OCCIDENTAL CHEMICAL CORP | PO BOX 1383 | | | | ADDISON | TX | 75001-1383 | |
| OCCIDENTAL CHEMICAL CORP | PO BOX 1627 | | | | ADDISON | TX | 75001-1627 | |
| OCCIDENTAL CHEMICAL CORP | PO BOX 1687 | | | | ADDISON | TX | 75001-1687 | |
| OCCIDENTAL CHEMICAL CORP | PO BOX 344 | | | | NIAGARA FALLS | NY | 14302-0344 | |
| OCCUNOMIX INTERNATIONAL | 3447 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3004 | |
| OCCUPATIONAL HEALTH CENTER | 915 OLD FERN HILL RD STE A-3 | | | | WEST CHESTER | PA | 19380-4269 | |
| OCCUPATIONAL HEALTH CETNERS OF DELAWARE | P O BOX 18277 | | | | BALTIMORE | MD | 21227-0277 | |
| OCE BUSINESS SERVICES, INC | 430 West 34th Street | | | | New York | NY | 10001 | |
| OCE Business Services, Inc | 855 Ave of the Americas | | | | New York | NY | 10001 | |
| Oce Business Services, Inc | Attn: General Counsel | 855 Avenue of the Americas | | | New York | NY | 10001 | |
| Océ Business Services, Inc. | 855 Avenue of the Americas | | | | New York | NY | 10001 | |
| OCE FINANCIAL SERVICES INC OFSI | 13824 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| OCE FINANCIAL SERVICES, INC. | 13824 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Oce Financial Services, Inc. | 5600 Broken Sound Blvd | | | | Boca Raton | FL | 33487 | |
| Océ Financial Services, Inc. | 5450 Cumberland Avenue | | | | Chicago | IL | 60656 | |
| OCE NORTH AMERICA, INC. | 100 Oakview Drive | | | | Trumbull | CT | 06611 | |
| OCEAN | PO BOX 24946 | | | | ROCHESTER | NY | 14624-4946 | |
| OCEAN CITY HOME SAVINGS | 105 ROOSEVELT BLVD | | | | MARMORA | NJ | 08223-1413 | |
| OCEAN COUNTY SURROGATES | SURROGATES OFFICE | 118 WASHINGTON ST | | | TOMS RIVER | NJ | 08753-7626 | |
| OCEAN FIRST BANK | PO BOX 2009 975 HOOPER AVENUE | | | | TOMS RIVER | NJ | 08754-2009 | |
| OCEAN INSTITUTE | 24200 DANA POINT HARBOR DR | | | | DANA POINT | CA | 92629-2723 | |
| OCEAN SHIPS INC | 16211 PARK TEN PLACE (2ND FLR) | | | | HOUSTON | TX | 77084-5113 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OCEAN SPRINGS HOSPITAL | 3109 BIENVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564-4361 | |
| OCEAN SPRINGS HOSPITAL | PO BOX 1597 | | | | GAUTIER | MS | 39553-0020 | |
| OCEAN WHOLESALE NURSERY LLC | 705 WRIGHT DEBOW RD | | | | JACKSON | NJ | 08527-5427 | |
| OCEANIC TIME WARNER CBL OF HI | 7910 CRESCENT EXECUTIVE DR #10 | HAW19510 OU1036 | | | CHARLOTTE | NC | 28217-0107 | |
| OCEANIC TWC MARKETING | 200 AKAMAINUA STREET | | | | MILILANI | HI | 96789-3999 | |
| OCEANIC TWC MARKETING | 200 AKAMAINUI ST | | | | MILILANI | HI | 96789-3912 | |
| OCEANSIDE HOMES & REMODELING | DUNES BEACH PLAZA | 4440 N OCEANSHORE BLVD STE 101 | | | PALM COAST | FL | 32137-2241 | |
| OCENIA J HENLEY | 9 LEVANT DR | | | | LITTLE ROCK | AR | 72212-2659 | |
| OCH INTERNATIONAL INC | 19150 SW 90TH AVE | | | | TUALATIN | OR | 97062-7622 | |
| OCHSNER CLINIC | 1514 JEFFERSON HWY | | | | JEFFERSON | LA | 70121-2429 | |
| OCHSNER CLINIC FOUNDATION NOM | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCHSNER EXTENDED CARE HOSPITAL | STE 403 | 200 W ESPLANADE AVE | | | KENNER | LA | 70065-2489 | |
| OCHSNER FOUNDATION HOSPITAL | 1514 JEFFERSON HWY | | | | JEFFERSON | LA | 70121-2429 | |
| OCHSNER HEALTH SYSTEM | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCHSNER HEALTH SYSTEMS | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCHSNER HEALTH-COVINGTON | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| | | | | | | | | |
| OCHSNER MEDICAL CENTER- KENNER LLC | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCHSNER MEDICAL CTR N SHORE | 1201 DICKORY AVE | | | | HARAHAN | LA | 70123-2175 | |
| OCI OFFICE CONCEPTS INC | 100 CUMMINGS CTR #136E | | | | BEVERLY | MA | 01915-6115 | |
| OCOEE HEALTH FACILITIES LP | 1556 MAGUIRE RD | | | | OCOEE | FL | 34761-2982 | |
| OCONEE ELECTRIC MEMBERSHIP CORP | 3445 HIGHWAY 80 WEST | | | | DUDLEY | GA | 31022-0037 | |
| OCONEE MEDICAL CENTER | 298 MEMORIAL DR | | | | SENECA | SC | 29672-9443 | |
| OCONEE REGIONAL MEDICAL CENTER | 821 N COBB ST | | | | MILLEDGEVILLE | GA | 31061-2343 | |
| OCONEE REGIONAL MEDICAL CENTER | PO BOX 690 | | | | MILLEDGEVILLE | GA | 31059-0690 | |
| O'CONNELL & SILVIS | 131 W PITTSBURGH STREET | | | | GREENSBURG | PA | 15601-2325 | |
| | | | | | | | | |
| OCONOMOWOC MEMORIAL HOSPITAL | 725 AMERICAN AVE | | | | WAUKESHA | WI | 53188-5031 | |
| OCR CANADA LTD | 25 ROYAL CREST COURT | STE. 100 | | | MARKHAM | ON | C3R 9X4 | Canada |
| OCTAGON | 5909 PEACHTREE DUNWOODY RD | STE 600 | | | ATLANTA | GA | 30328-5530 | |
| OCTAGON INC | 1375 ENCLAVE 6TH FLOOR | | | | HOUSTON | TX | 77077-2026 | |
| ODD FELLOWS HOME OF MAINE | 85 CARON LANE | | | | AUBURN | ME | 04210-4288 | |
| Odene M. Hooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ODESSA EMPLOYEE CU | 1006 E 7TH STREET | | | | ODESSA | TX | 79761 | |
| ODESSA EMPLOYEES CU | 1006 E 7TH STREET | | | | ODESSA | TX | 79761-4623 | |
| ODESSA REGIONAL MED CTR | 520 E 6TH ST | | | | ODESSA | TX | 79761-4527 | |
| Odessa Regional Medical Center | Attn: Norma Washington | 420 E. 4th Street | | | Odessa | TX | 79761 | |
| ODESSA REGIONAL MEDICAL CENTER | PO BOX 2392 | | | | ODESSA | TX | 79760-2392 | |
| ODORZONE | PO BOX 11779 | | | | MEMPHIS | TN | 38111 | |
| ODY MADISON | 6441 S CRABAPPLE CT UNIT 2 | | | | OAK CREEK | WI | 53154-1086 | |
| ODYSSEY DIGITAL PRINTING | 5301 S 125TH E AVE | | | | TULSA | OK | 74146-6223 | |
| ODYSSEY PRINTING | 6298 VETERANS PARKWAY 2A | | | | COLUMBUS | GA | 31909-6252 | |
| OEC GRAPHICS INC | PO BOX 2443 | ATTN ACCOUNTS RECEIVABLE | | | OSHKOSH | WI | 54903 | |
| OEM TUBE ASSEMBLIES | 191 STONE CONTAINER DR | | | | CLARKSVILLE | TN | 37040-5026 | |
| OERB | 500 NE 4TH STE 100 | | | | OKLAHOMA CITY | OK | 73104-4044 | |
| OESCO INC | 3100 9TH CT STE 84 | | | | TUSCALOOSA | AL | 35401-7196 | |
| OFF SPEED INC | 5710 INMAN RD | | | | GREENSBORO | NC | 27410-9268 | |
| OFFICE 360 | 7301 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-1737 | |
| OFFICE AUTOMATION CENTER INC | PO BOX 1752 | | | | MCCOMB | MS | 39649-1752 | |
| OFFICE BASICS INC | PO BOX 2230 | | | | BOOTHWYN | PA | 19061-8230 | |
| OFFICE BOSS INC | 12177 BUSINESS PARK DR #2 | | | | TRUCKEE | CA | 96161-3342 | |
| OFFICE BY DESIGN | 1417 FAR DR | | | | CORDOVA | TN | 38016 | |
| OFFICE CENTER | 105 SOUTH BROADWAY | | | | SEYMOUR | IN | 47274-2427 | |
| OFFICE CITY EXPRESS | 149 JOHNSON DR | | | | DELAWARE | OH | 43015-8500 | |
| OFFICE CONCEPTS | 118 A NW 8TH AVENUE | | | | GAINESVILLE | FL | 32601-2301 | |
| OFFICE CONCEPTS LTD | PO BOX 808 | | | | WATERLOO | IA | 50704-0808 | |
| OFFICE CONNECTION | 104 BROADWAY ST | | | | VINCENNES | IN | 47591-1226 | |
| OFFICE CONNECTION THE | 37676 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331 | |
| OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE DEPOT | PO BOX 982212 | | | | EL PASO | TX | 79998-2212 | |
| OFFICE DEPOT DE MEXICO SA DE CV | 101 JUAN SALVADOR AGRAZ | SANTA FE | | | Distrito Federal | | 05300 | MEXICO |
| OFFICE DEPOT/NONTRADE PAYABLES | PO BOX 982211 | | | | EL PASO | TX | 79998-2211 | |
| OFFICE EFFICIENCY SYSTEMS | PO BOX 2121 | | | | HARRISBURG | PA | 17105-2121 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OFFICE EMPORIUM INC | 25549 BRYDEN RD | | | | CLEVELAND | OH | 44122-4162 | |
| OFFICE EQUIPMENT CO/OWENSBORO | PO BOX 1191 | | | | OWENSBORO | KY | 42302-1191 | |
| OFFICE EQUIPMENT COMPANY INC | 209 3RD ST SE | | | | CULLMAN | AL | 35055 | |
| OFFICE EQUIPTMENT COMPANY | PO BOX 160775 | | | | MOBILE | AL | 36616-1775 | |
| OFFICE ESSENTIALS | 1834 WALTON RD | | | | SAINT LOUIS | MO | 63114-5820 | |
| OFFICE ESSENTIALS OF VERMONT | PO BOX 506 | | | | SHELBURNE | VT | 05482-0506 | |
| OFFICE EXPERTS LLC | 1849 N WILDWOOD ST | | | | BOISE | ID | 83713-5146 | |
| OFFICE EXPRESS | 1280 E BIG BEAVER RD | | | | TROY | MI | 48083-1945 | |
| OFFICE EXPRESS | 8005 W 20TH AVE | | | | HIALEAH | FL | 33014 | |
| OFFICE FORMS INC | PO BOX 28507 | | | | SAINT LOUIS | MO | 63146-1007 | |
| OFFICE FURNITURE & FORMS LLC | 520 E 14TH ST | | | | OWENSBORO | KY | 42303-3129 | |
| OFFICE FURNITURE CONCEPTS INC | 4389 WEST US HIGHWAY 421 | | | | WILKESBORO | NC | 28697 | |
| OFFICE HUB | 60 E WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1379 | |
| OFFICE IMAGE LLC | PO BOX 849 | | | | SYLVANIA | OH | 43560-0849 | |
| OFFICE IMPACT | PO BOX 52068 | | | | MESA | AZ | 85208-0104 | |
| OFFICE INC | 2035-37 W BROAD STREET | | | | RICHMOND | VA | 23220-2005 | |
| OFFICE INDUSTRIES CORP | 600 SOUTH JEFFERSON ST STE A/B | | | | PLACENTIA | CA | 92870-6634 | |
| OFFICE INTERIORS INC& SUPPLIES | 2002 MADISON | | | | EVERETT | WA | 98203-5314 | |
| OFFICE MARKET THE | PO BOX 1169 | | | | CONWAY | NH | 03818-1169 | |
| OFFICE MART INC | 736 S EWING ST | | | | LANCASTER | OH | 43130-9405 | |
| OFFICE MAX | 1051 MAYBERRY DR | | | | HIGHLANDS RANCH | CO | 80129 | |
| OFFICE MAX - BOISE | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICE MAX ACCTS PAYABLE | 1590 1ST AVE | | | | OTTAWA | IL | 61350-4823 | |
| Office Max North America, Inc. | Attn: Brian Norris | 263 Shuman Blvd. | | | Naperville | IL | 60563 | |
| Office Max North America, Inc. | Attn: General Counsel | 263 Shuman Blvd. | | | Naperville | IL | 60563 | |
| OFFICE MAX PHILIPS NXP | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICE MAX PHILIPS/GENERAL | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICE MAX-OZBURN-HESSEY | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICE MOVERS | 6500 KANE WAY | | | | ELKRIDGE | MD | 21075 | |
| OFFICE NETWORK | 6969 OLD CANTON RD | | | | RIDGELAND | MS | 39157 | |
| OFFICE NETWORK INC | 650 N ROSE DR #206 | | | | PLACENTIA | CA | 92870 | |
| OFFICE OF AIDS | 1616 CAPITOL AVE STE 616 | | | | SACRAMENTO | CA | 95814-7402 | |
| OFFICE OF ENERGY DEVELOPMENT | 60 E SOUTH TEMPLE STE 300 | | | | SALT LAKE CITY | UT | 84111-1041 | |
| OFFICE OF FINANCE | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| OFFICE OF FISCAL SERVICES | 30 E BROAD ST FL 38 | | | | COLUMBUS | OH | 43215-3568 | |
| OFFICE OF HAWAIIAN AFFAIRS | 737 IWILEI RD #200 | | | | HONOLULU | HI | 96817-5015 | |
| OFFICE OF MARION TY RUTTER | 1200 MITCHELL ST | PO BOX 370 | | | CLOVIS | NM | 88101-5616 | |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL | 600 E. BOULEVARD AVENUE | DEPT 127 | | BISMARCK | ND | 58505-0553 | |
| OFFICE OF THE UNITED STATES TRUSTEE | 200 GRANBY STREET | ROOM 120 | | | NORFOLK | VA | 23510 | |
| OFFICE OUTFITTERS | 4425 BROOKFIELD CORPORATE DR | STE 1100 | | | CHANTILLY | VA | 20151-4001 | |
| OFFICE OUTLET | PO BOX 424 | | | | SYLVESTER | GA | 31791-0424 | |
| OFFICE OUTPOST | 25 E MAIN ST | | | | CORTEZ | CO | 81321-3248 | |
| OFFICE OVERLOAD & PRNTNG DESGN | 180 SOUTH K STREET | | | | DINUBA | CA | 93618-2312 | |
| OFFICE OVERLOAD PRINTING | 180 SOUTH K STREET | | | | DINUBA | CA | 93618 | |
| OFFICE PEDDLER | 1114 IROQUOIS AVE | | | | WHEELERSBURG | OH | 45694-9446 | |
| OFFICE PLANNING GROUP | 6248 KINGSPORT HWY #1 | | | | GRAY | TN | 37615-3291 | |
| OFFICE PLUS | 302 E MAIN | | | | COLLINSVILLE | IL | 62234-3007 | |
| OFFICE PLUS | 40 N MOJAVE RD | | | | LAS VEGAS | NV | 89101-4804 | |
| OFFICE PLUS BUSINESS CENTRE | 840 MEMORIAL DR | | | | DANVILLE | VA | 24541-1622 | |
| OFFICE PLUS NORTHWEST | PO BOX 125 | | | | YAKIMA | WA | 98907-0125 | |
| OFFICE PRO | 1947 MARYAL DR | | | | SACRAMENTO | CA | 95864-1549 | |
| OFFICE PRO INC | PO BOX 80 | | | | AFTON | WI | 53501 | |
| OFFICE PRO LLC | 5317 CAMDEN LN | | | | GREENWOOD | IN | 46143-6433 | |
| OFFICE PRODUCT DISTRIBUTORS | 26841 RUETHER AVE STE G | | | | SANTA CLARITA | CA | 91351-6554 | |
| OFFICE PRODUCT SOLUTIONS | 6375 HARNEY RD #106 | | | | TAMPA | FL | 33610 | |
| OFFICE PRODUCTS CENTER | PO BX 950 | | | | CENTRALIA | IL | 62801-9115 | |
| OFFICE PRODUCTS CONNECTION | 9749 INDEPENDENCE | | | | CHATSWORTH | CA | 91311-4318 | |
| OFFICE PRODUCTS DEALER INC | PO BOX 27288 | | | | SALT LAKE CITY | UT | 84127-0288 | |
| OFFICE PRODUCTS INC | 247 WASHINGTON STREET | | | | STOUGHTON | MA | 02072-1778 | |
| OFFICE PRODUCTS INC | P O BOX 287 | | | | ELKINS | WV | 26241-0287 | |
| OFFICE PRODUCTS NORTH WEST | 12600 SW 68TH AVE | | | | PORTLAND | OR | 97223-8338 | |
| OFFICE PRODUCTS OF CONN INC | 1760 WATERTOWN AVE | | | | OAKVILLE | CT | 06779 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OFFICE PRODUCTS OF SW FLORIDA INC | PO BOX 07291 | | | | FORT MYERS | FL | 33919-0291 | |
| OFFICE PRODUCTS PLUS | 365 RED CEDAR ST STE 203 | | | | BLUFFTON | SC | 29910-8916 | |
| OFFICE PRODUCTS PLUS INC | 208 PARK CT | | | | RIDGELAND | MS | 39157-2228 | |
| OFFICE RESOURCES | 44 WILTSHIRE RD | | | | WILLIAMSVILLE | NY | 14221-4945 | |
| OFFICE SERVICE CO | 1009 TUCKERTON COURT | | | | READING | PA | 19605-1177 | |
| OFFICE SERVICES COMPANY | PO BOX 1896 | | | | MACON | GA | 31202-1896 | |
| OFFICE SHOP INC THE | 131 VILLAGE SQUARE | | | | BATESVILLE | IN | 47006-1299 | |
| OFFICE SMART | 247 SOUTH 7TH STREET | | | | SIERRA VISTA | AZ | 85635-2535 | |
| OFFICE SOLUTIONS | 23303 LA PALMA AVENUE | | | | YORBA LINDA | CA | 92887-4773 | |
| OFFICE SOLUTIONS | 932 BUTLER DR #B | | | | MOBILE | AL | 36693-5106 | |
| OFFICE SOLUTIONS & SERVICES | PO BOX 2217 | | | | MISSOULA | MT | 59806-2217 | |
| OFFICE SOURCE | PO BOX 1106 | | | | TEXARKANA | TX | 75504-1106 | |
| OFFICE SOURCE USA | 706 TURNBULL AVE STE 305 | | | | ALTAMONTE SPRINGS | FL | 32701-6476 | |
| OFFICE SPECIALIST INC | 143 E FERRIS ST | | | | GALESBURG | IL | 61401 | |
| OFFICE SPOT | PO BOX 1346 | | | | HEALDSBURG | CA | 95448-1346 | |
| OFFICE STORE | 7 N MAIN STREET | | | | PHILIPPI | WV | 26416-1120 | |
| OFFICE STRATEGIES | 20 JEWETT RD | | | | BEVERLY | MA | 01915-1905 | |
| OFFICE SUPPLIERS INC | P O BOX 1916 | | | | HAGERSTOWN | MD | 21742-1916 | |
| OFFICE SUPPLIES 2U | PO BOX 1002 | | | | STEVENS POINT | WI | 54481-8202 | |
| OFFICE SUPPLIES AND EQUIPMENT | 217-219 ELM ST | | | | WASHINGTON | MO | 63090-2326 | |
| OFFICE SUPPLIES COMPANY | 1317 SOUTH FLOWER STREET | | | | BURBANK | CA | 91502-2026 | |
| OFFICE SUPPLY AMERICA | 4907 NW INDUSTRIAL | | | | SAN ANTONIO | TX | 78238-1938 | |
| OFFICE SUPPLY CO INC | PO BOX 550 | | | | EL CENTRO | CA | 92244-0550 | |
| OFFICE SUPPLY COMPANY | 417 SPRING ST | | | | JEFFERSONVILLE | IN | 47130-3495 | |
| OFFICE SUPPLY EXPRESS | 1017 I ST | | | | LOS BANOS | CA | 93635-4314 | |
| OFFICE SUPPLY HEADQUARTERS | 401 BUNKER DRIVE | | | | OCEANSIDE | NY | 11572-5601 | |
| OFFICE SUPPLY SERVICE GROUP | 403 CARL STREET | | | | HOUSTON | TX | 77009 | |
| OFFICE SUPPLY SUPERSTORE | PO BOX 924 | | | | DENNIS PORT | MA | 02639-0924 | |
| OFFICE SUPPLY WAREHOUSE | 2513 S DEEGAN DR | | | | SANTA ANA | CA | 92704-5504 | |
| OFFICE SYSTEMS UNLIMITED OF NE | 145 GODFREY DR | | | | NORTON | MA | 02766-1369 | |
| OFFICE THINGS | PO BOX 1287 | | | | MARS | PA | 16046-1287 | |
| OFFICE TIME SAVERS INC | 5556 S WILSON RD | | | | ELIZABETHTOWN | KY | 42701-8429 | |
| OFFICE TRBNAL & CANCAL AFFAIRS | ST STEPN DIOCESAN CTR 6301 PALI HWY | | | | KANEOHE | HI | 96744-5334 | |
| OFFICE VALUE INC | 1300 E KALISPELL ST | | | | MERIDIAN | ID | 83642-7679 | |
| OFFICE VALUE INC | 300 NORTH WILSON AVENUE | | | | DUNN | NC | 28334-4233 | |
| OFFICE WORLD | 26302 S WESTERN AVE STE 3 | | | | LOMITA | CA | 90717-3536 | |
| OFFICELAND | 329 JAGGER MILL RD | | | | SANFORD | ME | 04073-2468 | |
| OFFICELAND OF MANSFIELD | 125 HIGH ST UNIT 7 | | | | MANSFIELD | MA | 02048-2165 | |
| OFFICEMAX | 1590 1ST AVE | | | | OTTAWA | IL | 61350-4823 | |
| OFFICEMAX | 1590 1ST AVENUE A/P DEPARTMENT | | | | OTTAWA | IL | 61350-4823 | |
| OFFICEMAX | 75 REMITTANCE DR 2698 | | | | CHICAGO | IL | 60675-2698 | |
| OFFICEMAX | 800 BRYN MAWR AVE | | | | ITASCA | IL | 60143-1503 | |
| OFFICEMAX | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICEMAX | PO BOX 79515 | | | | CITY OF INDUSTRY | CA | 91716 | |
| OFFICEMAX - US HEALTHWORKS | 7300 CHAPMAN AVE | | | | GARDEN GROVE | CA | 92841-2105 | |
| OFFICEMAX CONTRACT INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| OFFICEMAX-BILLY GRAHAM | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICEMAX-BRICKSTREET INSURANCE | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICEMAX-IMPRESS | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICEMAX-UADVANTAGE | 800 BRYN MAWR AVE | | | | ITASCA | IL | 60143-1503 | |
| OFFICEPOINTE | 529 FONTAINE ST | | | | PENSACOLA | FL | 32503-2018 | |
| OFFICEPRO | 515 CHILDS STREET | | | | CORINTH | MS | 38834-4808 | |
| OFFICEWISE FRNTURE SPPLY/SEWCO | PO BOX 2688 | | | | AMARILLO | TX | 79105-2688 | |
| OFFICIA IMAGING INC | 7323 ENGINEER RD | | | | SAN DIEGO | CA | 92111 | |
| OFFICIAL OFFSET CORP | 8600 NEW HORIZONS BLVD. | BENJAMIN PAULINO | | | AMITYVILLE | NY | 11701 | |
| OFFISOURCE INC | 1332 BROAD STREET | | | | NEW CASTLE | IN | 47362-4203 | |
| OFFIT KURMAN | 8171 MAPLE LAWN BLVD | | | | MAPLE LAWN | MD | 20759 | |
| Offit Kurman | Attn: Scott Kamins, Esq. | 8171 Maple Lawn Boulevard | Suite 200 | | Maple Lawn | MD | 20759 | |
| OFFIT KURMAN | ATTORNEYS AT LAW | 8171 MAPLE LAWN BLVD. | STE. 200 | | MAPLE LAWN | MD | 20759 | |
| OFFSET ATLANTA | P O BOX 83055 | | | | CHICAGO | IL | 60691-3010 | |
| OFIC NORTH AMERICA INC | 4900 ONDURA DRIVE | | | | FREDERICKSBURG | VA | 22407 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Oficina Regional De San Juan | P.O. Box 42006 | Standard Register of Puerto Rico, Inc. | Policy #0312001166 | | San Juan | PR | 00940-2006 | |
| OFSI INC | 355 E WILLOW RUN | | | | ATLANTA | GA | 30022 | |
| OG & E | 321 N Harvey Ave | | | | OKLAHOMA CITY | OK | 73102 | |
| OG & E | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGDEN REGIONAL MEDICAL CENTER | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| Ogier | Attn: Marc Yates | Oger House | The Esplanade | | St. Helier | Jersey | JE4 | United Kingdom |
| OGIER HOUSE | THE ESPLANDE | | | | ST HELIER | JERSEY | JE4 9WG | United Kingdom |
| OGLESBYS MACHINERY INC | PO BOX 1915 | | | | LAKELAND | FL | 33802-1915 | |
| OGLETREE DEAKINS NASH SMOAK & STEWART | P O BOX 89 | | | | COLUMBIA | SC | 29202 | |
| OHANA WAIKIKI BEACHCOMER | 2300 KALAKAUA AVE | | | | HONOLULU | HI | 96815-2947 | |
| OHANA WAIKIKI MALIA | 2211 KUHIO AVENUE | | | | HONOLULU | HI | 96815-2834 | |
| OHANA WAIKIKI WEST | 2330 KUHIO AVENUE | | | | HONOLULU | HI | 96815-2990 | |
| O'HARE METAL PRODUCTS | 1101 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-4992 | |
| OHARE QUINN & CANDLER | 3111 CARDINAL DR | | | | VERO BEACH | FL | 32963-1920 | |
| OHH RESEARCH FOUNDATION | 4200 W MEMORIAL RD STE 510 | | | | OKLAHOMA CITY | OK | 73120-8378 | |
| OHIO ADDRESSING MACHINE COMPANY | 3040 PROSPECT AVE | | | | CLEVELAND | OH | 44115-2684 | |
| OHIO BUREAU OF MOTOR VEHICLES | BMV | | | | COLUMBUS | OH | | |
| OHIO BUREAU OF WORKERS COMPENS | BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | |
| OHIO BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND | CORP PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | |
| Ohio Bureau of Workers' Compensation | Self-Insured Department | 30 West Spring Street Level 22 | The Standard Register Company | Policy #20003096 | Columbus | OH | 43215 | |
| OHIO BUSINESS ROUNDTABLE | P O BOX 600001 L-2481 | | | | COLUMBUS | OH | 43260-2481 | |
| OHIO CAT | 4439 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4004 | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | BOX 774439 | | | COLUMBUS | OH | 43218 | |
| OHIO COMMUNITY MEDIA LLC | 4500 LYONS RD | | | | MIAMISBURG | OH | 45342-6447 | |
| OHIO COMMUNITY MEDIA LLC | 4500 LYONS ROAD | | | | MIAMISBURGH | OH | 45342 | |
| OHIO COUNTY HOSPITAL | 1211 OLD MAIN ST | | | | HARTFORD | KY | 42347-1619 | |
| OHIO DEPARTMENT COMMERCE DIVISION UNCLAIMED FUNDS | 77 S HIGH ST | | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF COMMERCE | 6606 TUSSING ROAD | PO BOX 4009 | ATTN: FISCAL-EL | | REYNOLDSBURG | OH | 43068-9009 | |
| OHIO DEPARTMENT OF COMMERCE | OHIO DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH STREET | 20TH FLOOR | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH STREET | 20TH FLOOR | | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | PO BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | |
| OHIO DEPARTMENT OF TAXATION | COMMERCIAL ACTIVITY TAX DIV. | PO BOX 16158 | | | COLUMBUS | OH | 43216-6158 | |
| Ohio Department of Taxation | OH CAT | P.O. Box 16158 | | | Columbus | OH | 43216-6158 | |
| Ohio Department of Taxation | P.O.Box 530 | | | | Columbus | OH | 43216-0530 | |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | | Columbus | OH | 43215 | |
| OHIO HEALTH CORP | DOCTORS HOSPITAL | DEPT L-2971 | | | COLUMBUS | OH | 43260-2971 | |
| OHIO HEALTH CORP | GRANT MEDICAL CENTER | DEPT L-613 | | | COLUMBUS | OH | 43260-0613 | |
| OHIO HEALTH CORP | RIVERSIDE METHODIST HOSPITAL | DEPT L-2983 | | | COLUMBUS | OH | 43260-2983 | |
| OHIO HEALTH INFORMATION MANAGEMENT ASSOC | P O BOX 824 | | | | WORTHINGTON | OH | 43085 | |
| OHIO HEALTH PHYSICIANS GROUP | 285 E STATE STREET | | | | COLUMBUS | OH | 43260 | |
| OHIO HEALTH PHYSICIANS GROUP | L3061 | | | | COLUMBUS | OH | 45260 | |
| OHIO HOSPITAL FOR PSYCHIATRY | 880 GREENLAWN AVE | | | | COLUMBUS | OH | 43223-2616 | |
| OHIO LAMINATING AND BINDING | 4364 REYNOLDS DR | | | | HILLIARD | OH | 43026 | |
| OHIO LEGAL BLANK CO | 9800 DETROIT AVENUE | | | | CLEVELAND | OH | 44102-6509 | |
| OHIO MINORITY SUPPLIER DEVELOPMENT COUNC | 100 E BROAD ST STE 2460 | | | | COLUMBUS | OH | 43215 | |
| OHIO MINORITY SUPPLIER DEVELOPMENT COUNCIL | 100 EAST BROAD STREET | STE. 2460 | | | COLUMBUS | OH | 43215 | |
| OHIO NATIONAL FINANCIAL SVCS | 1 FINANCIAL WAY | | | | CINCINNATI | OH | 45242-5851 | |
| OHIO PAPER BOARD | 310 WATER ST | | | | BALTIMORE | OH | 43105-1272 | |
| OHIO PROPANE GAS ASSOCIATION | 17 S HIGH ST | SUITE 200 | | | COLUMBUS | OH | 43215 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ohio Public Employees Retirement System | Attn: Julie A. Renau, Director - Benefits Administration | 277 East Town Street | | | Columbus | OH | 43215 | |
| OHIO RIVER ROADRUNNERS CLUB | 118 W FIRST ST | | | | DAYTON | OH | 45402 | |
| Ohio Sales & Use Tax | Attn: Phyllis Shambaugh, Legal Counsel- Sales and Use Tax | 4485 Northland Ridge Boulevard | | | Columbus | OH | 43229 | |
| Ohio Sales & Use Tax | Attn: Phyllis Shambaugh, Sales and Use Tax | 4485 Northland Ridge Boulevard | | | Columbus | OH | 43229 | |
| OHIO SOFTWARE SERVICES | 2211 LAKE CLUB DR | | | | COLUMBUS | OH | 43232-3204 | |
| OHIO STATE BAR ASSOCIATION | PO BOX 710781 | | | | COLUMBUS | OH | 43271-0781 | |
| OHIO STATE PALLET INC | 1520 RATHWELL ROAD | | | | LOCKBORNE | OH | 43137 | |
| OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION | PO BOX 804 | | | COLUMBUS | OH | 43216-0804 | |
| OHIO TREASURER OF STATE | PO BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| OHIO TREASURER OF STATE | PO BOX 27 | OHIO DEPARTMENT OF TAXATION | | | COLUMBUS | OH | 43216 | |
| Ohio Unemployment Tax | The Ohio Department of Job and Family Services | 30 E. Broad Street | 32nd Floor | | Columbus | OH | 43215 | |
| OHIO VALLEY AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 5455 NORTH HIGH ST | | | COLUMBUS | OH | 43214 | |
| OHIO VALLEY AUDIO VISUAL LLC | 858 DISTRIBUTION DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| OHIO VALLEY AV LLC | 858 DISTRIBUTION DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| OHIOHEALTH OBLENESS HOSPITAL | 55 HOSPITAL DR | | | | ATHENS | OH | 45701-2302 | |
| OHIOHEALTH OPERATING CO | PO BOX 9 | | | | COLUMBUS | OH | 43216-0009 | |
| OHIOHEALTH URGENT CARE LLC | DEPT 5248 | | | | LOS ANGELES | CA | 90084-5248 | |
| OHLMANN GROUP INC | 1605 NORTH MAIN STREET | | | | DAYTON | OH | 45404 | |
| OHLONE COLLEGE | 43600 MISSION BLVD | | | | FREMONT | CA | 94539-5847 | |
| OHLUND'S OFFICE SUPPLY | 204 WEST MINER ST | | | | YREKA | CA | 96097-2996 | |
| OHMER L CROWE | 9809 STEPHEN YOUNG RD | | | | CAMDEN | OH | 45311-9203 | |
| OHSCOMMUNITY CARE | 505 E HUNTLAND DR STE 550B | | | | AUSTIN | TX | 78752-3717 | |
| OHSU | PO BOX 572 | | | | PORTLAND | OR | 97207-0572 | |
| OIL CAN HENRY | 1205 SW HIGHWAY 101 | | | | LINCOLN CITY | OR | 97367-2638 | |
| OIL CAN HENRY | PO BOX 1436 | | | | BROOKINGS | OR | 97415-1436 | |
| OIL CAN HENRY | PO BOX 270870 | | | | FORT COLLINS | CO | 80527-0870 | |
| OIL CAN HENRY - T&L OIL CO | 2151 SALVIO ST STE Q | | | | CONCORD | CA | 94520-2464 | |
| OIL CAN HENRY C/O POWERHOUSE | 35126 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399-4339 | |
| OIL CAN HENRY STAYTON | 4923 ALBION CT SE | | | | SALEM | OR | 97302-1896 | |
| OIL CAN HENRY-RENTON | 1545 DUVALL AVE NE | | | | RENTON | WA | 98059-3921 | |
| OIL CAN HENRYS | 1545 DUVALL AVENUE NE | | | | RENTON | WA | 98059-3921 | |
| OIL CAN HENRYS | 508 S 5TH ST | | | | DAYTON | WA | 99328-1408 | |
| OIL CAN HENRYS | 777 NE 7TH ST #213 | | | | GRANTS PASS | OR | 97526-1632 | |
| OIL CAN HENRYS | PO BOX 1436 | | | | BROOKINGS | OR | 97415 | |
| OIL CAN HENRYS #078 | 1710 W BORDEN RD | | | | SPOKANE | WA | 99224-9699 | |
| OIL CAN HENRYS #16 | 35126 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399-4339 | |
| OIL CHAIN CORP | 12600 PINES BLVD | | | | PEMBROKE PINES | FL | 33027-1712 | |
| OIL CHANGE PLUS | 13700 CLAYTON RD, SUE ACKLEY | | | | CHESTERFIELD | MO | 63017-0000 | |
| OIL CHANGE USA | 5306 SIX FORKS RD | | | | RALEIGH | NC | 27609-4467 | |
| OIL DEPOT | 1012 OGDEN AVE | | | | LISLE | IL | 60532-1898 | |
| OIL DEPOT INC | 1012 OGDEN AVE | | | | LISLE | IL | 60532-1898 | |
| OIL DEPOT INC | PO BOX 1486 | | | | CLINTON | SC | 29325-1486 | |
| OIL DROP @ SUPERSONIC CAR WASH | 6500 S STATE ST | | | | MURRAY | UT | 84107-7219 | |
| OIL EXCHANGE INC | PO BOX 1288 | | | | NORTH PLATTE | NE | 69103-1288 | |
| OIL EXCHANGE-CROWN POINT | 1498 1/2 N MAIN | | | | CROWN POINT | IN | 46307-2302 | |
| OIL EXCHANGE-LOWELL | 1288 E COMMERCIAL AVE | | | | LOWELL | IN | 46356-2103 | |
| OIL EXCHANGE-SAINT JOHN | 9977 WICKER AVE | | | | SAINT JOHN | IN | 46373-9402 | |
| OIL EXPRESS | 816 W CHURCH ST | | | | GREENEVILLE | TN | 37745-3285 | |
| OIL 'N' GO | PO BOX 1968 | | | | VALPARAISO | IN | 46384-1968 | |
| OIL SPOT | 4303 FM 1960 RD W | | | | HOUSTON | TX | 77068-3407 | |
| OIL STOP INC | 5330 OLD REDWOOD HWY STE C | | | | PETALUMA | CA | 94954-7112 | |
| OIL XPRESS | 321 S HAMILTON ST | | | | PAINTED POST | NY | 14870-9780 | |
| OILCHEK LEASHOLD LTD | PO BOX 6000 | | | | SAANICHTON | BC | V8M 2C5 | Canada |
| OILFIELD ENVIRONMENTAL & COMPLAINCE | 307 ROEMER WAY | | | | SANTA MARIA | CA | 93454-1104 | |
| OILFIELD MANUFACTURERS WHSE | 115 PATTON ROAD | | | | GREAT BEND | KS | 67530 | |
| OILYS LUBE IN TEN | 6500 W COMMERCIAL BLVD | | | | FORT LAUDERDALE | FL | 33319-2118 | |
| OJIBWE BUSINESS FORMS | 32088 EAST ROUND LAKE RD | | | | PONSFORD | MN | 56575-9250 | |
| OK CITY WINNELSON | P O BOX 2052 | | | | OKLAHOMA CITY | OK | 73101-2052 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OK CTR FOR ORTHO MULTISPEC SURG | PO BOX 890609 | | | | OKLAHOMA CITY | OK | 73189-0609 | |
| OKANOGAN COUNTY HEALTH DIST | PO BOX 231 | | | | OKANOGAN | WA | 98840-0231 | |
| OKANOGAN DOUGLAS HOSPITAL | 507 HOSPITAL WAY | PO BOX 577 | | | BREWSTER | WA | 98812-0577 | |
| OKANOGAN TRUCK & TRACTOR INC | P O BOX 906 | | | | OKANOGAN | WA | 98840-0906 | |
| O'KEEFE LANDSCAPE | 21 FRANCIS ST | | | | NORTH READING | MA | 01864-3121 | |
| O'KELLEY OFFICE SUPPLY INC | 290 CYPRESS STREET | | | | ABILENE | TX | 79601-5892 | |
| OKEMO MOUNTAIN RESORT | 77 OKEMO RIDGE RD | | | | LUDLOW | VT | 05149-9692 | |
| OKIDATA AMERICAS INC | 2000 BISHOPS GATE BLVD | | | | MOUNT LAUREL | NJ | 08054 | |
| OKLA FOUNDATION FOR | 535 NW 9TH ST STE 325 | | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA BANKERS ASSOCIATION | 643 N E 41ST | | | | OKLAHOMA CITY | OK | 73105-7295 | |
| OKLAHOMA BUSINESS FORMS | 3848 NORTHWEST 10TH | | | | OKLAHOMA CITY | OK | 73107-6083 | |
| OKLAHOMA CABLE ADVERTISING | 6301 WATERFORD ST STE 305 | | | | OKLAHOMA CITY | OK | 73118 | |
| OKLAHOMA CITY OB/GYN | 11200 NORTH PORTLAND | | | | OKLAHOMA CITY | OK | 73120-5045 | |
| OKLAHOMA CITY WINWATER WORKS | 8413 SW 8TH STREET | | | | OKLAHOMA CITY | OK | 73128-4214 | |
| OKLAHOMA COUNTY TREASURER | 320 ROBERT S KERR | ROOM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| Oklahoma County Treasurer | Attn: Forrest Freeman, Treasurer | 320 Robert S. Kerr | Room 307 | | Oklahoma City | OK | 73102 | |
| Oklahoma County Treasurer | Oklahoma County Annex Building | 320 Robert S. Kerr Ave | Room 307 | | Oklahoma City | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | PO BOX 52003 | | | | OKLAHOMA CITY | OK | 73152-2004 | |
| OKLAHOMA FARM BUREAU | PO BOX 53332 | | | | OKLAHOMA CITY | OK | 73152-3332 | |
| OKLAHOMA GAS & ELECTRIC | 321 N HARVEY | | | | OKLAHOMA CITY | OK | 73102-3405 | |
| OKLAHOMA HEART HOSPITAL | 4050 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73120-8382 | |
| OKLAHOMA HEART HOSPITAL SOUTH | 4050 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73120-8382 | |
| OKLAHOMA HEART HOSPITAL SOUTH | OKLAHOMA HEART HOSPITAL SOUTH | 5200 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73135-2610 | |
| OKLAHOMA HEART INSTITUTE | 1265 S UTICA AVE STE 300 | | | | TULSA | OK | 74104-4243 | |
| OKLAHOMA INVESTMENT GROUP | 1149 EAST BROOKS | | | | NORMAN | OK | 73071-3434 | |
| OKLAHOMA NATURAL GAS CO | 401 N. Harvey | | | | OKLAHOMA CITY | OK | 73101-0401 | |
| OKLAHOMA NATURAL GAS CO | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA NATURAL GAS CO | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OKLAHOMA NATURAL GAS CO | PO BOX 268826 | | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BLVD, ROOM 101 | | | | OKLAHOMA | OK | 73105 | |
| OKLAHOMA SECRETARY OF STATE | 2300 N. LINCOLN BLVD. | ROOM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA SPINE HOSPITAL | 236 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73118-7422 | |
| Oklahoma State Franchise Tax | Oklahoma Tax Commission | 2501 North Lincoln Boulevard | Connors Building, Capitol Complex | | Oklahoma City | OK | 73194 | |
| OKLAHOMA SURGICAL HOSPITAL | STE 900 | 2408 E 81ST ST | | | TULSA | OK | 74137-4283 | |
| OKLAHOMA TAX COMMISSION | PO BOX 268000 | | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26920 | | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 | |
| Oklahoma Unemployment Tax | Oklahoma Employment Security Commission | Will Rogers Memorial Office Building | 2401 North Lincoln Boulevard | | Oklahoma City | OK | 73105 | |
| Okmulgee Memorial Hospital | 1401 Morris Drive | | | | Okmulgee | OK | 74447 | |
| Okmulgee Memorial Hospital Inc. | 1401 Morris Drive | | | | Okmulgee | OK | 74447 | |
| OKTIBBEHA COUNTY HOSPITAL | PO BOX 1506 | | | | STARKVILLE | MS | 39760-1506 | |
| OL' MINER PRTNRS LLC | PO BOX 682981 | | | | PARK CITY | UT | 84068-2981 | |
| OLAM AMERICAS | 25 UNION PL FL2 | CONCOURSE STE 150 | | | SUMMIT | NJ | 07901-3603 | |
| OLAM AMERICAS | 25 UNION PLACE 2ND FLOOR | | | | SUMMIT | NJ | 07901-3603 | |
| OLAM AMERICAS - FRESNO CA | 205 E RIVER PARK CIR #310 | | | | FRESNO | CA | 93720-1572 | |
| OLAM AMERICAS INC | 25 UNION PLACE | FL. 3 | | | SUMMIT | NJ | 07901 | |
| OLAM COCOA-SUMMIT NJ | 25 UNION PL FL 3 | | | | SUMMIT | NJ | 07901-3603 | |
| OLAM COFFEE WHITE PLAINS NY | 777 WESTCHESTER AVE #115 | | | | WHITE PLAINS | NY | 10604 | |
| OLAM COTTON | 740 E CAMPBELL RD #470 | | | | RICHARDSON | TX | 75081-6749 | |
| OLAM CREDIT CARD PURCHASES | 2077 CONVENTION CTR CONCOURSE | SUITE 150 | | | ATLANTA | GA | 30337-4204 | |
| OLAM DAIRY CHICAGO IL | 25 UNION PL 2ND FL | | | | SUMMIT | NJ | 07901-3603 | |
| OLAM FARMING - FRESNO CA | 205 E RIVER PARK CIR #310 | | | | FRESNO | CA | 93720-1572 | |
| OLAM SPECIALITY COFFEE | 777 WESTCHESTER AVE #115 | | | | WHITE PLAINS | NY | 10604-3520 | |
| OLAM SPICES & VEGETABLE INGRED | 205 E RIVER PARK CIRCLE STE 310 | | | | FRESNO | CA | 93720-1572 | |
| OLAM WOOD PRODUCT WILMINGTON | 777 WESTCHESTER AVE #115 | | | | WHITE PLAINS | NY | 10604-3520 | |
| OLATHE MEDICAL CENTER | 1660 S LONE ELM RD | | | | OLATHE | KS | 66061-6837 | |
| OLATHE MEDICAL CENTER | 20375 W 151ST ST STE 351 | | | | OLATHE | KS | 66061-7242 | |
| OLATHE WINLECTRIC CO | PO BOX 873 | | | | OLATHE | KS | 66051-0873 | |
| OLATHE WINWATER WORKS | 1165 W 149TH ST | | | | OLATHE | KS | 66061-5979 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OLD BRIDGE TOWNSHIP | 1 OLD BRIDGE PLZ | | | | OLD BRIDGE | NJ | 08857-2474 | |
| OLD DOMINION FREIGHT COMPANY | PO BOX 60908 | | | | CHARLOTTE | NC | 28260 | |
| OLD FASHION FOODS | 5521 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | |
| OLD FASHION FOODS INC | 5521 COLLINS BLVD SW | | | | AUSTELL | GA | 30106-3693 | |
| OLD IRON COMPANY | 1009 WEST 5TH STREET | | | | SPENCER | IA | 51301 | |
| OLD MILL INC | 8410 OLD MILL LANE | | | | SPOTSYLVANIA | VA | 22553-3370 | |
| OLD NORTH STATE TRUST | 125 S ELM ST STE 100 | | | | GREENSBORO | NC | 27401-2763 | |
| OLD OAKS COUNTRY CLUB | 3100 PURCHASE STREET | | | | PURCHASE | NY | 10577 | |
| OLD ORCHARD BRANDS LLC | 1991 12 MILE RD NW | | | | SPARTA | MI | 49345-9757 | |
| OLD REPUBLIC TITLE | 777 POST OAK BLVD | STE. 200 | | | HOUSTON | TX | 77056 | |
| OLD REPUBLIC TITLE | STE 200 | 500 CITY PKWY W | | | ORANGE | CA | 92868-2941 | |
| OLD REPUBLIC TITLE & ESCROW | 900 FORT STREET MALL STE 1900 | 900 FORT ST MALL | | | HONOLULU | HI | 96813-3705 | |
| OLD STREET SALOON | 13 OLD STREET | | | | MONROE | OH | 45050-1336 | |
| OLD TESSON SURGERY CENTER | 12639 OLD TESSON RD STE 130 | | | | SAINT LOUIS | MO | 63128-4814 | |
| OLD TIME COFFEE INC | PO BOX 231 | | | | MC KEES ROCKS | PA | 15136-0231 | |
| OLD VINEYARD BEHAVIORAL HS | 3637 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27104-4842 | |
| OLD WEST OIL LLC | 1011 WEST 8TH PLACE | | | | THE DALLES | OR | 97058-1000 | |
| OLD WORLD INDUSTRIES LLC | 4065 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062-1828 | |
| OLDCASTLE CENTRAL WEST HQ | PO BOX 23910 | | | | OVERLAND PARK | KS | 66283-0910 | |
| OLDCASTLE MATERIALS INC | 900 ASHWOOD PKWY #700 | | | | ATLANTA | GA | 30338-4780 | |
| Oldcastle Materials, Inc. | 900 Ashwood Parkway | Suite 700 | | | Atlanta | GA | 30338-4780 | |
| Oldcastle Materials, Inc. | Attn: General Counsel | 900 Ashwood Parkway | Suite 700 | | Atlanta | GA | 30338-4780 | |
| OLDHAM GRAPHIC SUPPLY INC | P O BOX 5015 | | | | SPRINGFIELD | IL | 62705-5015 | |
| OLDHAM GROUP | PO BOX 5015 | | | | SPRINGFIELD | IL | 62705-5015 | |
| O'LEARY'S OFFICE PRODUCTS | 4550 EASTON DR | | | | BAKERSFIELD | CA | 93309-1030 | |
| Oleh B. Mudry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OLES DE PUERTO RICO | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| OLGA MUNIZ | 8203 CYERS LN | | | | ORLANDO | FL | 32822-7547 | |
| OLIVE SURGERY CENTER | STE 101 | 12101 WOODCREST EXECUTIVE DR | | | CREVE COEUR | MO | 63141-5047 | |
| OLIVE VIEW MED CTR | 14445 OLIVE VIEW DR | | | | SYLMAR | CA | 91342-1437 | |
| OLIVE VIEWUCLA MEDICAL CENTER | RM 2A219 | 14445 OLIVE VIEW DR | | | SYLMAR | CA | 91342-1437 | |
| OLIVE VIEW-UCLA MEDICAL CENTER | 14445 OLIVE VIEW DRIVE | | | | SYLMAR | CA | 91342-1437 | |
| OLIVER EXTERMINATING SERVICES | PO BOX 51451 | | | | TOA BAJA | PR | 00950-1451 | |
| OLIVER H FRALIN | 2280 BROOKS MILL RD | | | | GLADE HILL | VA | 24092-3891 | |
| OLIVER J JONES | PO BOX 913 | | | | CORCORAN | CA | 93212-0913 | |
| OLIVER PRINTING CO INC | 1760 ENTERPRISE PARKWAY | | | | TWINSBURG | OH | 44087-2291 | |
| OLIVER T GRANT | 1405 GREY AVE | | | | EVANSTON | IL | 60201-3919 | |
| OLIVER WYMAN | 1 UNIVERSITY SQUARE DR | | | | PRINCETON | NJ | 08540-6492 | |
| OLIVER WYMAN | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| OLIVER WYMAN | 201 W BIG BEAVER RD STE 1001 | | | | TROY | MI | 48084-4120 | |
| OLIVER WYMAN | 3560 LENOX RD NE STE 2400 | | | | ATLANTA | GA | 30326-4266 | |
| OLIVER WYMAN | 411 E WISCONSIN AVE STE 1300 | | | | MILWAUKEE | WI | 53202-4412 | |
| OLIVER WYMAN | 48 S SERVICE RD STE 310 | | | | MELVILLE | NY | 11747-2335 | |
| OLIVER WYMAN | 540 W MADISON ST STE 1200 | | | | CHICAGO | IL | 60661-7608 | |
| OLIVER WYMAN | STE 1100 | 4 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111-4179 | |
| OLIVER WYMAN | STE 1500 | 155 N WACKER DR | | | CHICAGO | IL | 60606-1710 | |
| OLIVER WYMAN MSO | 200 CLARENDON ST | | | | BOSTON | MA | 02116-5021 | |
| OLIVER WYMAN ROSETTE SALINAS | 161 BAY ST PO BOX 501 | | | | TORONTO | ON | M5J 2S5 | Canada |
| OLIVERI & ASSOCIATES INC | 104 PLEASANT VALLEY RD | | | | WESTWOOD | MA | 02090-1126 | |
| OLIVET INSTITUTIONAL BPTST CHR | 8712-14 QUINCY AVENUE | | | | CLEVELAND | OH | 44106-3444 | |
| OLLIO BUSINESS SOLUTIONS | 6208 51ST TERRACE N | | | | SAINT PETERSBURG | FL | 33709-3204 | |
| OLMSTED KIRK PAPER CO | PO BOX 972757 | | | | DALLAS | TX | 75397-2757 | |
| OLMSTED KIRK PAPER CO | PO DRAWER 970093 | | | | DALLAS | TX | 75397-0093 | |
| OLMSTED MEDICAL CENTER | 1650 4TH ST SE | | | | ROCHESTER | MN | 55904-4717 | |
| OLMSTED-KIRK PAPER CO | 9565 W WINGFOOT RD | | | | HOUSTON | TX | 77041-9112 | |
| OLMSTED-KIRK PAPER CO | P O BOX 972757 | | | | DALLAS | TX | 75397-2757 | |
| OLSON & BURNS PC | 17 FIRST AVE SOUTHEAST | | | | MINOT | ND | 58701-3960 | |
| OLSON AUCTIONS | 259 S 700 W | | | | WINAMAC | IN | 46996-8395 | |
| OLYMPIA COMMUNICATIONS | 160 E 272ND ST | | | | CLEVELAND | OH | 44132-1216 | |
| OLYMPIA DITOMMASO | 56 HARBOUR CT | | | | STATEN ISLAND | NY | 10308-3365 | |
| OLYMPIA MANAGEMENT | 450 E MCKINNEY AVE | | | | ALBERTVILLE | AL | 35950-1832 | |
| OLYMPIA MEDICAL CENTER | PO BOX 351209 | | | | LOS ANGELES | CA | 90035-9609 | |
| OLYMPIC ART & OFFICE | 220 TAYLOR | | | | PORT TOWNSEND | WA | 98368-5717 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OLYMPIC PRINTERS INC | 310 E FIRST STREET | | | | PORT ANGELES | WA | 98362-3125 | |
| OLYMPIC STATIONERS | 122 E FRONT ST | | | | PORT ANGELES | WA | 98362-2907 | |
| OLYMPIC STEEL | 5096 RICHMOND RD | | | | CLEVELAND | OH | 44146-1329 | |
| OLYMPUS FLAG AND BANNER INCORP | 9000 W HEATHER AVENUE | | | | MILWAUKEE | WI | 53224 | |
| OLYMPUS PRESS | 3400 SOUTH 150H STREET | | | | SEATTLE | WA | 98188 | |
| Olympus Press, Inc | 3400 South 150th Street | | | | Tukwila | WA | 98188 | |
| OMAHA HYDRO WINPUMP CO | 3616 SOUTH 138TH STREET | | | | OMAHA | NE | 68144-3346 | |
| OMAHA STEAKS | PO BOX 2575 | | | | OMAHA | NE | 68137 | |
| OMAHA WINDUSTRIAL CO | 4545 S 88TH ST | | | | OMAHA | NE | 68127-1508 | |
| OMAHA WINNELSON CO | 9737 I ST | | | | OMAHA | NE | 68127-1105 | |
| OMAHA WINWATER COMPANY | 14515 MEADOWS BLVD | | | | OMAHA | NE | 68138-3582 | |
| OMAK LUBE AND WASH INC | 701 OMACHE DR | | | | OMAK | WA | 98841-9693 | |
| O'MALLEY EQUIPMENT CO INC | PO BOX 348 JCT HWY 75 & 160 | | | | INDEPENDENCE | KS | 67301-0348 | |
| O'MALLEY EQUIPMENT CO INC | PO BOX 670 | | | | IOLA | KS | 66749-0670 | |
| O'MALLEY IMPLEMENT | 1076 S 69 HWY | | | | PITTSBURG | KS | 66762-6267 | |
| OMAR OLGUIN MORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Omar Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OMEGA BUSINESS PRODUCTS | PO BOX 608 | | | | LA CANADA | CA | 91012-0608 | |
| OMEGA BUSINESS SYSTEMS | PO BOX 704 | | | | CLIFTON PARK | NY | 12065-0704 | |
| OMEGA DATA FORMS | PO BOX 22118 | | | | FORT LAUDERDALE | FL | 33335-2118 | |
| OMEGA DIAGNOSTICS LLC | ONE ST MARY PLACE | | | | SHREVEPORT | LA | 71101-4343 | |
| OMEGA HTC | 329 NEW BRUNSWICK AVE | | | | RAHWAY | NJ | 07065 | |
| OMEGA MATERIAL HANDLING | PO BOX 99 | | | | LOVELAND | OH | 45140 | |
| OMEGA MATERIAL HANDLING INC | P O BOX 99 | | | | LOVELAND | OH | 45140 | |
| OMEGA PLASTICS CORPORATION | PO BOX 827627 | | | | PHILADELPHIA | PA | 19182-7627 | |
| OMEGA PLUMBING | 4132 SHORELINE RD STE E | | | | EARTH CITY | MO | 63045-1239 | |
| OMEGA SOFTWARE SOLUTIONS | PO BOX 822 | | | | SPRINGBORO | OH | 45066 | |
| OMEX OF NORTH AND CENTRAL NEW | 4 GREAT MEADOW LAND SUITE 4B | JERSEY | | | EAST HANOVER | NJ | 07936-1703 | |
| OMG AMERICAS | 950 MAIN AVE STE 1300 | | | | CLEVELAND | OH | 44113-7210 | |
| OMG LLC | PO BOX 37389 | | | | LOUISVILLE | KY | 40233-7389 | |
| OMIX ADA | 460 HORIZON DR STE 400 | | | | SUWANEE | GA | 30024-3114 | |
| OMNI APPAREL INC | 13500 15TH STREET | | | | GRANDVIEW | MO | 64030 | |
| OMNI BANK | 6 N THIRD ST STE A | | | | BAY SPRINGS | MS | 39422-9798 | |
| OMNI BANK | PO BOX 468 | | | | BAY SPRINGS | MS | 39422-0468 | |
| OMNI BUSINESS FORMS | 4747 DEVITT DR | | | | CINCINNATI | OH | 45246-1105 | |
| OMNI BUSINESS MACHINES | PO BOX 474 | | | | BOAZ | AL | 35957-0474 | |
| OMNI BUSINESS PRODUCTS | 2785 N WADING RIVER RD | | | | WADING RIVER | NY | 11792-1418 | |
| OMNI CONTINUING CARE | 5201 CONNER AVE | | | | DETROIT | MI | 48213 | |
| OMNI DEVELOPMENT CORPORATION | 254 WASHINGTON STREET | | | | PROVIDENCE | RI | 02903 | |
| OMNI FOODS | 21 CENTER ST STE 2 | | | | WESTON | MA | 02493-1563 | |
| OMNI HOME CARE | 111 GARWOOD RD | | | | RICHMOND | IN | 47374-6031 | |
| OMNI HOME CARE | 19146 88TH AVE | | | | MOKENA | IL | 60448-8135 | |
| OMNI HOME CARE | 221 HOSPITAL DR STE 2 | | | | TYRONE | PA | 16686-1826 | |
| OMNI HOME CARE | 5000 TILGHMAN ST STE 110 | | | | ALLENTOWN | PA | 18104-9167 | |
| OMNI HOME CARE | 600 N BELL AVE STE 130 | | | | CARNEGIE | PA | 15106-4311 | |
| OMNI HOME CARE | 600 N WEINBACH AVE STE 610 | | | | EVANSVILLE | IN | 47711-5976 | |
| OMNI HOME CARE | 6310 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112-2739 | |
| OMNI HOME CARE | 6310 ALLENTOWN BLVD STE 100 | | | | HARRISBURG | PA | 17112-2739 | |
| OMNI HOME CARE | 872 JENKINTOWN RD STE 2 | | | | ELKINS PARK | PA | 19027-1649 | |
| OMNI HOME CARE | 873 CLARE LN | | | | YORK | PA | 17402-4317 | |
| OMNI HOME CARE | BELTWAY COMMONS | 426 AIRPORT RD STE 138 | | | HAZLETON | PA | 18202-3361 | |
| OMNI QUALITY ASSURANCE | 5424 E GRAND RIVER AVE STE 106 | | | | HOWELL | MI | 48843-7170 | |
| OMNI SERVICES | 7485 DEAN MARTIN DR STE 110 | | | | LAS VEGAS | NV | 89139-5978 | |
| OMNI SYSTEMS | 24400 HIGHLAND RD | | | | RICHMOND HEIGHTS | OH | 44143-2503 | |
| OMNI SYSTEMS | WORLDWIDE MKTG & PRODUCT MGMT | 24400 HIGHLAND RD | | | RICHMOND HEIGHTS | OH | 44143-2503 | |
| OMNICARE | 302 S BYRNE RD STE 200 | | | | TOLEDO | OH | 43615-6208 | |
| OMNICARE OF HENDERSON KY 336 | 1900 HIGHWAY 41 NORTH | | | | HENDERSON | KY | 42420-4964 | |
| OMNIFORM INC | PO BOX 719 | | | | PARKTON | MD | 21120-0719 | |
| OMN-X FORMS CORP | 13092 DUVALL DR | | | | FISHERS | IN | 46037-8169 | |
| OMYA INDUSTRIES | DEPT CH 19530 | | | | PALATINE | IL | 60055-9530 | |
| OMYA INDUSTRIES INC | DEPT CH 19450 | | | | PALATINE | IL | 60055-9450 | |
| OMYA INDUSTRIES INC | DEPT CH 19530 | | | | PALATINE | IL | 60055-9530 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ON DEMAND PRINTING | 303 MEARS BLVD | | | | OLDSMAR | FL | 34677 | |
| ON SEMICONDUCTOR | PO BOX 21001 | | | | PHOENIX | AZ | 85036-1001 | |
| ON SITE HEALTH & SAFETY TRAINING SERVICE | 5817 N CEDAR SPRINGS RD | | | | MUNCIE | IN | 47304 | |
| ON TARGET IMPRESSIONS LLC | 494 CHARLES AVENUE | | | | MASSAPEQUA PARK | NY | 11762-1304 | |
| ON THE MARK PRINTING | 15601 E WOODCREEK | | | | WICHITA | KS | 67230-7656 | |
| ON TRAC | STE 201 | 2501 S PRICE RD | | | CHANDLER | AZ | 85286-7897 | |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL RODGERS FWY | | | | DALLAS | TX | 75202-1234 | |
| OnCourse | 4066 North Port Washington Road | | | | Milwaukee | WI | 53212 | |
| ONCOURSE INFORMATION SERVICES INC | 4066 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | |
| OnCourse Information Services, LLC | 4066 North Port Washington Road | | | | Milwaukee | WI | 53212 | |
| ONE AND NINE CAR WASH AND LUBE | 37-14 BROADWAY | | | | FAIR LAWN | NJ | 07410-5408 | |
| ONE CALL ALERT | 949 WAKEFIELD DR #300 | | | | HOUSTON | TX | 77018-6203 | |
| ONE COMMUNITY FEDERAL CREDIT UNION | 531 5TH ST | | | | PARKERSBURG | WV | 26101-5109 | |
| ONE HOPE UNITED | 111 E WACKER DR STE 325 | | | | CHICAGO | IL | 60601-4380 | |
| ONE HOPE UNITED | 215 N MILWAUKEE AVE | | | | LAKE VILLA | IL | 60046-8529 | |
| ONE HOPE UNITED | 520 E CAPITOL AVE | | | | SPRINGFIELD | IL | 62701-1814 | |
| ONE HOPE UNITED | 5749 WESTGATE DR STE 302 | | | | ORLANDO | FL | 32835-5040 | |
| ONE POINT INC | 101 POPLAR ST-2ND FLOOR | | | | SCRANTON | PA | 18509-2745 | |
| ONE PRINT SOURCE & GRAPHICS | 8332 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610-0343 | |
| ONE SOURCE COMMUNICATIONS | PO BOX 8385 | | | | GREENVILLE | NC | 27835-8385 | |
| ONE SOURCE DISTRIBUTORS | 6530 ALTURA BLVD | | | | BUENA PARK | CA | 90620-1040 | |
| ONE SOURCE DOCUMENT SOLUTIONS | 311-D POMONA DR | | | | GREENSBORO | NC | 27407-1694 | |
| ONE SOURCE FORMS & LABELS INC | PO BOX 7285 | | | | TUPELO | MS | 38802-7285 | |
| ONE STEP PRINT | PO BOX 338 | | | | DAVENPORT | IA | 52805-0338 | |
| ONE STOP JANITORIAL OFC SUPPLY | 1861 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14623-2031 | |
| ONE STP LUBE CTR/KATHLEEN ASSC | 8895 N COMMERCE DR | | | | HAYDEN | ID | 83835-8296 | |
| One Telcom, LLC | Daniel Gentile | PO Box 2316 | | | Orland Park | IL | 60467 | |
| ONE TELECOM LLC | PO BOX 2316 | | | | ORLAND PARK | IL | 60467 | |
| ONE TOUCH POINT BERMAN | PO BOX 88534 | | | | MILWAUKEE | WI | 53288-0001 | |
| ONE TOUCH POINT-NSO | BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | |
| ONE TOUCHPOINT | PO BOX 630023 | | | | CINCINNATI | OH | 45263 | |
| ONE TOUCHPOINT | PO BOX 88532 | | | | MILWAUKEE | WI | 53288-0532 | |
| ONE TWO THREE INC | PO BOX 123 | | | | WOODBURY | NJ | 08096-7123 | |
| ONE WAY SOLUTIONS LLC | 400 CENTRAL AVE. | STE. 320 | | | NORTHFIELD | IL | 60093 | |
| ONEIDA HEALTHCARE CENTER | FORMPAC ACCT | 321 GENESEE ST | | | ONEIDA | NY | 13421-2611 | |
| ONEIDA OFFICE SUPPLY | 226 MAIN STREET | | | | ONEIDA | NY | 13421-2124 | |
| ONEIL G DEZONIE | PO BOX 26801 | | | | BALTIMORE | MD | 21212-0801 | |
| O'NEIL SOFTWARE INC | 11 CUSHING | | | | IRVINE | CA | 92618 | |
| ONELINK COMMUNICATIONS | PO BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| ONELINK WIRELESS | 7321 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73116-9011 | |
| ONENINE SOLUTIONS | 4245 KEMP BLVD #922 | | | | WICHITA FALLS | TX | 76308 | |
| ONESIGHT | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45246 | |
| ONESIGHT FOUNDATION | 4000 LUXOTTICA PL | | | | MASON | OH | 45040-8114 | |
| ONESOURCE PRINTING | 170 SOMMER ST | | | | LEWISTON | ME | 04240-7532 | |
| ONESOURCE PRINTING | 170 SUMMER ST | P O BOX 438 | | | LEWISTON | ME | 04243 | |
| ONESOURCE PRINTING | PO BOX 560 | | | | AUBURN | ME | 04212-0560 | |
| ONESOURCE WATER | 1060 N CAPITAL AVE STE E230 | | | | INDIANAPOLIS | IN | 46204 | |
| ONESOURCE WATER LLC | PO BOX 123 | | | | GREENBURG | IN | 47240 | |
| ONESOURCETEC INC | PO BOX 1830 | | | | PINELLAS PARK | FL | 33780-1830 | |
| ONESUBSEA | PO BOX 3101 | | | | HOUSTON | TX | 77253-3101 | |
| OneTouchPoint-BERMAN | 1441 Western Avenue | | | | Cincinnati | OH | 45214 | |
| OneTouchPoint-BERMAN | Stephen Wellenbach; CEO | 1441 Western Ave | | | Cincinnati | OH | 45214 | |
| ONION PRINT | 117 E HATTIE AVENUE | UNIT B | | | COEUR D' ALENE | ID | 83814 | |
| ONION PRINT | 1625 NE 54TH AVENUE | | | | PORTLAND | OR | 97213 | |
| ONION PRINT | 16468 OURAY ROAD EAST | | | | PINE | CO | 80470 | |
| ONION PRINT | 1960 DICHTER COURT | | | | THORNTON | CO | 80229-4662 | |
| ONION PRINT | 5080 ELM CT | | | | DENVER | CO | 80221 | |
| ONION PRINT | 515 E CAREFREE HWY #614 | | | | PHOENIX | AZ | 85085 | |
| ONION PRINT | PO BOX 89 | | | | PINE | CO | 80470 | |
| ONLINE ENERGY SERVICES | 2330 PAMPERIN ROAD | | | | GREEN BAY | WI | 54313 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ONLINE RESOURCES INC | P O BOX 418410 | | | | BOSTON | MA | 02241-8410 | |
| ONLY HEARTS | 134 W 37TH ST FL 9 | | | | NEW YORK | NY | 10018-6946 | |
| ONTARIO CITY OF FINANCE DEPT | 303 EAST B ST | | | | ONTARIO | CA | 91764-4105 | |
| ONTARIO REFRIGERATION SERVICE INC | 635 S MOUNTAIN AVENUE | | | | ONTARIO | CA | 91762-4114 | |
| ONWARD LLC | PO BOX 848 | | | | KEMAH | TX | 77565-0848 | |
| ONX USA LLC | 4842 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4008 | |
| ONX USA LLC | 5910 LANDERBROOK DR STE 250 | CORP CENTER II | | | MAYFIELD HEIGHTS | OH | 44124-6505 | |
| ONYX MEDICAL CORPORATION | 1800 N SHELBY OAKS DR | | | | MEMPHIS | TN | 38134-7445 | |
| OPC FEDERAL CREDIT UNION | 33060 SHIRTTAIL CREEK RD | | | | DURKEE | OR | 97905 | |
| OPELIKA WINNELSON CO | P O BOX 1245 | | | | OPELIKA | AL | 36801 | |
| OPELOUSAS GENERAL | PO BOX 1389 | | | | OPELOUSAS | LA | 70571-1389 | |
| OPELOUSAS GENERAL HOSPITAL | 539 E PRUDHOMME ST | | | | OPELOUSAS | LA | 70570-6499 | |
| Open Brokerage Global Specialty Lines | 125 Broad Street | 8th Floor | | | New York | NY | 10004 | |
| OPEN DEALER EXCHANGE | 27777 FRANKLIN RD #1850 | | | | SOUTHFIELD | MI | 48034 | |
| OPEN INN INC | PO BOX 5766 | | | | TUCSON | AZ | 85703-0766 | |
| OPEN MOBILE PR | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| OPEN SOLUTIONS | 2091 SPRINGDALE RD | | | | CHERRY HILL | NJ | 08003-4005 | |
| OPEN SOLUTIONS | 455 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033-4315 | |
| OPEN SOLUTIONS ARS | 455 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033-4315 | |
| OPEN SOLUTIONS CHDC | 2091 SPRINGDALE RD | | | | CHERRY HILL | NJ | 08003-4005 | |
| OPEN SOLUTIONS INC | 455 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033-4315 | |
| OPEN SOLUTIONS INC | PO BOX 416564 | | | | BOSTON | MA | 02241-6564 | |
| Open Solutions Incorporated | Attn: General Counsel | 300 Winding Brook Drive | | | Glastonbury | CT | 06033 | |
| Open Solutions, Inc. | 300 Winding Brook Drive | | | | Glastonbury | CT | 06033 | |
| Open Solutions, LLC | 300 Winding Brook Drive | | | | Glastonbury | CT | 06033 | |
| Open Technology Solutions LLC | 8085 South Chester Street | Suite 100 | | | Centennial | CO | 80112 | |
| OPENERS PLUS | 245 FISCHER AVENUE #D3 | | | | COSTA MESA | CA | 92626 | |
| OPERADORA OMX. SA DE CV | 1235 LATERAL AUTOPISTA MEXICO-TOLUCA | Santa fe | | | Cuajimalpa | Distrito Federal | 05348 | MEXICO |
| OPHARDT HYGIENE | 4743 CHRISTIE DRIVE | | | | BEAMSVILLE | ON | L0R  1B4 | Canada |
| OPINION RESEARCH CORP | 7138 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | |
| OPPORTUNITIES INC. | PO BOX 278 | | | | FORT ATKINSON | WI | 53538 | |
| OPSTECHNOLOGY INC | 4000 INTERNATIONAL PARKWAY | | | | CARROLLTON | TX | 75007 | |
| OPTICAL IMAGING SYSTEMS | 609 SOUTH MAIN STRET | | | | MIAMISBURG | OH | 45342 | |
| OPTIMA - PROMO | 4417 CORPORATION LN | | | | VIRGINIA BEACH | VA | 23462-3162 | |
| Optima Health Plan | 4417 Corporation Lane | | | | Virginia Beach | VA | 23462-7401 | |
| Optima Health Plan | Attn: Amy Grandle | 4417 Corporation Lane | | | Virginia Beach | VA | 23462 | |
| Optima Health Plan | Attn: General Counsel | 4417 Corporation Lane | | | Virginia | VA | 23462 | |
| OPTIMA HEALTHCARE | 4417 CORPORATION LN | | | | VIRGINIA BEACH | VA | 23462-3162 | |
| OPTIMA STEEL INTERNATIONAL | 950 N CONGRESS AVE STE J210 | | | | BOYNTON BEACH | FL | 33426 | |
| OPTIMAL OUTSOURCE | 7 RANCHO CIR | | | | LAKE FOREST | CA | 92630-8324 | |
| OPTIMIST PRINTERS | PO BOX 1505 | | | | THE DALLES | OR | 97058-1505 | |
| OPTIMIST VILLAGE INC | 3650 OPTIMIST WAY | | | | ORANGE | TX | 77630-2962 | |
| OPTIMUM SYSTEMS | 5061 FREEWAY DR E | | | | COLUMBUS | OH | 43229-5401 | |
| OPTIMUM SYSTEMS PRODUCTS | 5061 FREEWAY DR E | | | | COLUMBUS | OH | 43229-5401 | |
| OPTIONS | 1530 E COMMERCIAL DR STE 109 | | | | MERIDIAN | ID | 83642-2399 | |
| OPTIONS CLEARING | 1 N WACKER DR STE 500 | | | | CHICAGO | IL | 60606-2818 | |
| OPTIONS CLEARING HOUSE | 1 N WACKER DR STE 500 | | | | CHICAGO | IL | 60606-2818 | |
| OPTIONS INC | 858 E HWY 30 | PO BOX 654 | | | CARROLL | IA | 51401-0654 | |
| OPTIVISION 2020 | 832 E MAIN ST | | | | RICHMOND | IN | 47374-4316 | |
| OPTUM360 LLC | 1755 TELSTAR DR STE 400 | ARROYO GRANDE COMM HOSP | | | COLORADO SPRINGS | CO | 80920-8615 | |
| OPTUM360 LLC | 1755 TELSTAR DR STE 400 | | | | COLORADO SPRINGS | CO | 80920-8615 | |
| OPTUMINSIGHT | 5775 PEACHTREE DUNWOODY RD | BLDG C, 5TH FLOOR | | | ATLANTA | GA | 30342 | |
| OPUS BUSINESS FORMS & PAPERS | 758 FLANDERS DRIVE | | | | VALLEY STREAM | NY | 11581-3123 | |
| OPW ENGINEERED SYSTEMS | 2726 HENKLE DR | | | | LEBANON | OH | 45036-8209 | |
| Oracle | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94095 | |
| Oracle America Inc | Attn: General Counsel | 500 Oracle Pkwy Redwood Shores | | | San Francisco | CA | 94065 | |
| ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| Oracle America, Inc | Attn: General Counsel | PO Box 444712 | | | San Francisco | CA | 94144-4471 | |
| Oracle America, Inc | Attn: General Counsel | PO Box 44471 | | | San Francisco | CA | 94144-4471 | |
| Oracle America, Inc. | 500 Oracle Parkway | Attention: General Counsel, Legal | | | Redwood Shores | CA | 94065 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Oracle America, Inc. | Attn: General Counsel | 4500 Oracle Lane | | | Pleasanton | CA | 94588 | |
| Oracle America, Inc. | Attn: General Counsel | P.O. Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America, Inc. | Attn: General Counsel | PO Box 2245 | | | Dayton | OH | 45401 | |
| Oracle America, Inc. | Attn: Nicoleta Chirea | Oracle Support Services | P.O. Box 203448 | | Dallas | TX | 75320 | |
| Oracle Corporation | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle Corporation | Attn: General Counsel | 500 Oracle Pkwy Redwood Shores | | | San Francisco | CA | 94065 | |
| Oracle Support Services | Attn: Ted Galanti | P.O. Box 203448 | | | Dallas | TX | 75320 | |
| Oracle USA, Inc. | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| ORAL & MAXILLOFAC SURGRY ASSC | 2301 LEXINGTON AVE STE 120 | | | | ASHLAND | KY | 41101-2807 | |
| ORAN V SILER PRINTING | 1400 EAST 66TH AVENUE | | | | DENVER | CO | 80229 | |
| Orange County | ORANGE COUNTY TAX COLLECTOR | 301 S rosalind Ave | | | Orlando | FL | 32801 | |
| ORANGE COUNTY FIRE AUTHORITY | 1 FIRE AUTHORITY RD | | | | IRVINE | CA | 92602-0125 | |
| ORANGE COUNTY HEALTH DEPT | 205 E MAIN ST | | | | PAOLI | IN | 47454-1554 | |
| ORANGE COUNTY LAND MANAGE | 210 W WALNUT AVE | | | | FULLERTON | CA | 92832-2347 | |
| ORANGE COUNTY OFFICE PRODUCTS | 326 W KATELLA AVE STE A2 | | | | ORANGE | CA | 92867-4756 | |
| ORANGE COUNTY PRODUCE | 11405 JEFFREY ROAD | | | | IRVINE | CA | 92602-0503 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | | SANTA ANNA | CA | 92702 | |
| ORANGE COUNTY TRUST CO | 212 DOLSON AVE | | | | MIDDLETOWN | NY | 10940-6541 | |
| ORANGE COUNTY WINWATER WORKS | 1381 N MILLER ST | | | | ANAHEIM | CA | 92806-1412 | |
| ORANGE LEAF | 7565 E US HIGHWAY 36 | | | | AVON | IN | 46123-7171 | |
| Orange Park Medical Center | 2001 Kingley Avenue | | | | Orange Park | FL | 32073 | |
| ORANGE PARK MEDICAL CENTER | 2001 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073-5148 | |
| ORANGE REGIONAL MEDICAL CENTER | 707 E MAIN ST | | | | MIDDLETOWN | NY | 10940-2650 | |
| ORC INTERNATIONAL | 90 CANAL ST #600 | | | | BOSTON | MA | 02114-2022 | |
| ORCHARD DENTAL GROUP | 11121 FAIR OAKS BLVD | | | | FAIR OAKS | CA | 95628-5199 | |
| ORCHARD MARKETS INC / DELICIOU | 320 ROUTE 34 | | | | COLTS NECK | NJ | 07722-1737 | |
| ORCHARD VIEW MANOR INC | 135 TRIPPS LANE | | | | RIVERSIDE | RI | 02915-3017 | |
| ORCHID ARCADIA | 11911 CLARK ST | | | | ARCADIA | CA | 91006-6026 | |
| ORCHID MPS | 3233 W HARVARD ST | | | | SANTA ANA | CA | 92704-3917 | |
| ORCHID UNIQUE | 6688 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9725 | |
| ORCON INDUSTRIES CORP | 8715 LAKE STREET RD | | | | LE ROY | NY | 14482-9344 | |
| OREGON BUSINESS FORMS INC | 9144 SE 67TH AVE | | | | PORTLAND | OR | 97206-9595 | |
| OREGON DEPT OF REVENUE | PO BOX 14260 | | | | SALEM | OR | 97309-5060 | |
| OREGON DEPT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309-0950 | |
| OREGON HEALTH & SCIENCE UNIV | PO BOX 572 | | | | PORTLAND | OR | 97207-0572 | |
| OREGON HEALTH & SCIENCE UNIVERSITY | 3181 SW SAM JACKSON PARK | | | | PORTLAND | OR | 97201 | |
| OREGON HERITAGE FARMS | 20285 NW AMBERWOOD DR | | | | HILLSBORO | OR | 97124-6514 | |
| OREGON OPERATIONAL ACCTG CTR | 10151 SE SUNNYSIDE RD STE 300 | | | | CLACKAMAS | OR | 97015-6913 | |
| OREGON SPICE COMPANY | 13320 NE JARRETT STREET | | | | PORTLAND | OR | 97230 | |
| OREGON THE GOLF CLUB | 25700 SW PETES MOUNTAIN RD | | | | WEST LINN | OR | 97068-9524 | |
| OREGON TRAIL EQUIP LLC | 21693 US HWY 77 | | | | BEATRICE | NE | 68310-6711 | |
| OREGON TRAIL EQUIPMENT | 4815 W HWY 6 | | | | HASTINGS | NE | 68901-1936 | |
| OREGON TRAIL EQUIPMENT | PO BOX 337 | | | | FAIRFIELD | NE | 68938 | |
| OREGON TRAIL EQUIPMENT LLC | 553 PONY EXPRESS HWY | | | | MARYSVILLE | KS | 66508-8831 | |
| OREGON TRAIL EQUIPMENT LLC | PO BOX 463 | | | | SUPERIOR | NE | 68978-0463 | |
| Oregon Unemployment Tax | Oregon Department of Revenue | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| O'REILLY AUTO PARTS | 233 S PATTERSON | | | | SPRINGFIELD | MO | 65802 | |
| ORFFEO PRINTING & IMAGING | PO BOX 426 | | | | LANCASTER | NY | 14086-0426 | |
| ORGANICA FRESH | 255 W JULIAN ST STE 502 | | | | SAN JOSE | CA | 95110-2406 | |
| ORGANIZACION CARVIL SA DE CV | 714 CUARTA ZONA | CARACOL | | | Monterrey | Nuevo leon | 64810 | Mexico |
| ORGANIZATION MANAGEMENT GROUP | 638 INDEPENDENCE PKWY STE 100 | | | | CHESAPEAKE | VA | 23320-5216 | |
| ORIENTAL BANK | ORIENTAL TOWER | 997 SAN ROBERTO ST | | | SAN JUAN | PR | 00926 | |
| ORIG AUDIO | 2120 PLACENTIA AVENUE | | | | COSTA MESA | CA | 92627 | |
| ORIGIN GROUP | 1905 WOODSTOCK RD STE 9200 | | | | ROSWELL | GA | 30075-5639 | |
| ORIGINAL IMAGE INCORIGINAL IMAGE INC | 10506 GULFDALE ST #200 | | | | SAN ANTONIO | TX | 78216-3601 | |
| ORIGINAL IMPRESSIONS LLC | 12900 SW 89 CT | | | | MIAMI | FL | 33176-5803 | |
| ORION ENERGY SYSTEM | 25099 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| ORION MOBILITY | 135 S LASALLE ST | SUITE 2000 | | | CHICAGO | IL | 60603 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ORION RAND | 1633 ERRINGER ROAD | 1ST FL | ATTN: REGINA GONZALES | | SIMI VALLEY | CA | 93065 | |
| ORION SOUTH INC | PO BOX 1850 | | | | GRETNA | LA | 70054-1850 | |
| ORKIN | 2170 PIEDMONT RD NE | | | | ATLANTA | GA | 30324 | |
| ORKIN EXTERMINATING CO INC | P O BOX 681038 | | | | INDIANAPOLIS | IN | 46268 | |
| ORKIN INC-COLUMBUS COMMERCIAL | 258 E CAMPUS VIEW BLVD | | | | COLUMBUS | OH | 43235 | |
| ORKIN PEST CONTROL | 10430 HARRIS OAK BLVD STE B | | | | CHARLOTTE | NC | 28269 | |
| ORKIN PEST CONTROL | 10430 HARRIS OAK BLVD. | STE B | | | CHARLOTTE | NC | 28269 | |
| ORKIN PEST CONTROL | 5005 W WT HARRIS BLVD STE G | | | | CHARLOTTE | NC | 28269 | |
| ORKIN PEST CONTROL | INDIANAPOLIS, IN | PO BOX 681038 | | | INDIANAPOLIS | IN | 46268-3132 | |
| ORKIN PEST CONTROL | PO BOX 1009 | | | | FENTON | MO | 63026-1009 | |
| ORKIN PEST CONTROL | PO BOX 7161 | | | | PASADENA | CA | 91109-7161 | |
| ORKIN SERVICES OF CALIFORNIA INC | 12710 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92503 | |
| ORKIN SERVICES OF CALIFORNIA INC | 3095 INDEPENDENCE DRIVE #C | | | | LIVERMORE | CA | 94551 | |
| ORKIN SERVICES OF CALIFORNIA INC | 5113 PACIFIC HWY E | STE. 1-W | | | FIFE | WA | 98424 | |
| ORKIN SERVICES OF CALIFORNIA INC | PO BOX 7161 | | | | PASADENA | CA | 91109 | |
| Orkin Services of California, Inc. | 3095 Independence Drive | Suite C | | | Livermore | CA | 94551 | |
| Orlando Diaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ORLANDO HEALTH | 1414 KUHL AVE | | | | ORLANDO | FL | 32806-2008 | |
| ORLANDO HEALTH INC | PO BOX 562008 | | | | ORLANDO | FL | 32856-2008 | |
| ORLANDO SENTINEL | PO BOX 9001156 | | | | LOUISVILLE | KY | 40290-1156 | |
| ORLEANS COMMUNITY HEALTH | 200 OHIO ST | | | | MEDINA | NY | 14103-1063 | |
| ORNAMENTAL PRODUCTS TOOL AND SUPP | 5105 PEARL ROAD | ATTN: JUDY PRATT | | | CLEVELAND | OH | 44129 | |
| ORONOQUE PHARMACY INC | 7365 MAIN ST | | | | STRATFORD | CT | 06614-1300 | |
| ORORA | 1900 W UNIVERSITY DR #101 | | | | TEMPE | AZ | 85281-3292 | |
| OROURKE HOGAN FOWLER | 10 S LASALLE STE 2900 | | | | CHICAGO | IL | 60603 | |
| OROVILLE HOSPITAL | 2767 OLIVE HWY | | | | OROVILLE | CA | 95966-6118 | |
| Oroville Hospital | ATTN: Randy Simmons | 2767 Olive Highway | | | Oroville | CA | 95966 | |
| ORSBORN ORTHODONTICS | 3890 DUNN AVE STE 903 | | | | JACKSONVILLE | FL | 32218-6431 | |
| ORSCHELN MANAGEMENT | 2000 US HWY 63 SOUTH | | | | MOBERLY | MO | 65270-4532 | |
| Ortha J. Mooney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ORTHO CLINICAL DIAGNOSTICS INC | PO BOX 16571 | | | | NEW BRUNSWICK | NJ | 08906-6571 | |
| ORTHO ORGANIZERS | 520 SOUTH ROCK BLVD | | | | RENO | NV | 89502-4112 | |
| ORTHODYNAMICS COMPANY | 155 CAREY DR | | | | NOBLESVILLE | IN | 46060-1302 | |
| ORTHOLINK PHYSICIAN CORPORATION | 15305 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | |
| ORTHOPAEDIC AND SPINE CENTER | PO BOX 714591 | | | | COLUMBUS | OH | 43271 | |
| ORTHOPAEDIC ASSOCIATES | 2101 MEDICAL PARK DR STE 110 | | | | SILVER SPRING | MD | 20902 | |
| ORTHOPEDIC & NEUROLOGICAL CONSULTANTS INC | PO BOX 713649 | | | | CINCINNATI | OH | 45271 | |
| ORTHOPEDIC CLINIC OF BREA | 191A GLADES ST | | | | BEREA | KY | 40403-1249 | |
| ORTHOPEDIC HOSPITAL OF OKLAHOMA | 2408 E 81ST ST STE 900 | | | | TULSA | OK | 74137-4230 | |
| ORTHOPEDIC HOSPITAL OF OKLAHOMA | 2488 E 81ST ST STE 300 | | | | TULSA | OK | 74137-4265 | |
| ORTHOPEDIC HOSPITAL OF WISC | 475 W RIVER WOODS PKWY | | | | GLENDALE | WI | 53212-1081 | |
| ORTHOPEDIC INSTITUTE OF OHIO INC | 801 MEDICAL DRIVE | STE. A | | | LIMA | OH | 45804 | |
| ORTHOSYNETICS | PO BOX 143489 | 222 LAS COLINAS BLVD W | | | IRVING | TX | 75014-3489 | |
| OSAGE BEACH HEALTH CARE | 844 PASSOVER RD | | | | OSAGE BEACH | MO | 65065-2834 | |
| OSBORNE HOUSE ENTERPRISES | 14 PORTLAND RD | | | | KENNEBUNK | ME | 04043-6629 | |
| OSCAR ALEJANDRO ALANIS AGUILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oscar Chavez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oscar D. Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OSCAR NIEMETH TOWING INC | PO 24848-4001 7TH ST BERTH #40 | | | | OAKLAND | CA | 94623-0000 | |
| OSCEOLA HEALTH CARE | 4201 NOLTE RD | | | | SAINT CLOUD | FL | 34772-7158 | |
| OSCEOLA REGIONAL MEDICAL CENTER | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| Osceola Regional Medical Center | Attn: General Counsel | 700 West Oak Street | | | Kissimmee | FL | 34741-4924 | |
| OSCHSNER HEALTH SYSTEMS | 880 W COMMERCE RD STE 301 | | | | NEW ORLEANS | LA | 70123-3330 | |
| OSENTOSKI FARM EQUIP INC | 1145 E HURON | | | | BAD AXE | MI | 48413-8809 | |
| OSF GALESBURG CLINIC | DOD PROGRAM | 3315 N SEMINARY ST | | | GALESBURG | IL | 61401-1251 | |
| OSF GALESBURG CLINIC | OSF GALESBURG CLINIC | 3315 N SEMINARY ST | | | GALESBURG | IL | 61401-1224 | |
| OSF HEALTH CARE SYSTEM | 1100 E NORRIS DR | | | | OTTAWA | IL | 61350-1604 | |
| OSF HEALTH CARE SYSTEM | 607 N MAIN ST | | | | EAST PEORIA | IL | 61611-7202 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OSF HEALTH CARE SYSTEM | 800 NE GLEN OAK AVE | | | | PEORIA | IL | 61603-3255 | |
| OSF HEALTH CARE SYSTEM | STE 301 | 420 NE GLEN OAK AVE | | | PEORIA | IL | 61603-3169 | |
| OSF HEALTHCARE FOUNDATION | 800 NE GLEN OAK AVE | | | | PEORIA | IL | 61603-3200 | |
| OSF Healthcare System | 800 NE Glen Oak Ave | | | | Peoria | IL | 61603 | |
| OSF Healthcare System | Attn:  Dan Noeth | 800 N. E. Glen Oak Avenue | | | Peoria | IL | 61603 | |
| OSF Healthcare System | Attn: General Counsel | 800 NE Glen Oak Avenue | | | Peoria | IL | 61603 | |
| OSF HOLY FAMILY MEDICAL CENTER | 1000 W HARLEM AVE | | | | MONMOUTH | IL | 61462-1007 | |
| OSF HOLY FAMILY MEDICAL CENTER | DOD PROGRAM | 1000 W HARLEM AVE | | | MONMOUTH | IL | 61462-1007 | |
| OSF HOME CARE EASTERN OFFICE | STE D3 | 211 LANDMARK DR | | | NORMAL | IL | 61761-6107 | |
| OSF HOME CARE ROCKFORD | 5501 E STATE ST | | | | ROCKFORD | IL | 61108-2338 | |
| OSF HOME CARE SERVICES | 2265 W ALTORFER DR | | | | PEORIA | IL | 61615-1807 | |
| OSF HOME CARE SERVICES | HOME MEDICAL EQUIPMENT | 2265 W ALTORFER DR | | | PEORIA | IL | 61615-1807 | |
| OSF HOME CARE SERVICESESCA | 901 N LINCOLN RD | | | | ESCANABA | MI | 49829-1500 | |
| OSF HOME CARE SERVICESGALES | 3405 N SEMINARY ST | | | | GALESBURG | IL | 61401-1216 | |
| OSF HOMECARE SERVICESPEORIA | 2265 W ALTORFER DR | | | | PEORIA | IL | 61615-1807 | |
| OSF MARKETPLACE | PIONEER PKWY PROF BLDG | 1420 W PIONEER PKWY | | | PEORIA | IL | 61615-1941 | |
| OSF MULTI SPECIALTY GRP | DOD PRGRM EASTERN LLC | 1701 E COLLEGE AVE | | | BLOOMINGTON | IL | 61704-2101 | |
| OSF MULTI SPECIALTY GRP | EASTERN LLC | 1701 E COLLEGE AVE | | | BLOOMINGTON | IL | 61704-2101 | |
| OSF PERINATAL ASSOCIATES LLC | 1420 W PIONEER PKWY | | | | PEORIA | IL | 61615-1941 | |
| OSF RICHARD L OWENS HOSPICE | 8630 STATE ROUTE 91 | | | | PEORIA | IL | 61615-9506 | |
| OSF SAINT ANTHONY MEDICAL CTR | DOD PROGRAM | PO BOX 6087 | | | ROCKFORD | IL | 61125-1087 | |
| OSF SAINT ANTHONY MEDICAL CTR | PO BOX 6087 | | | | ROCKFORD | IL | 61125-1087 | |
| OSF SAINT ANTHONYS HLTH CTR | ONE SAINT ANTHONYS WAY | | | | ALTON | IL | 62002-4568 | |
| OSF SAINT CLARES HOSPITAL | 3400 MINISTRY PKWY | | | | WESTON | WI | 54476-5220 | |
| OSF SAINT FRANCIS INC | 1420 W PIONEER PKWY | | | | PEORIA | IL | 61615-1941 | |
| OSF SAINT FRANCIS INC | OTTAWA REG MED CTR | 1614 E NORRIS DR | | | OTTAWA | IL | 61350-3602 | |
| OSF SAINT FRANCIS INC | PIONEER PKWY PROFESSIONAL BLDG | 1420 W PIONEER PKWY | | | PEORIA | IL | 61615-1941 | |
| OSF SAINT FRANCIS MEDICAL CTR | 530 NE GLEN OAK AVE | | | | PEORIA | IL | 61637-0001 | |
| OSF SAINT FRANCIS MEDICAL CTR | DOD PROGRAM | 530 NE GLEN OAK AVE | | | PEORIA | IL | 61637-0001 | |
| OSF SAINT JAMES | JOHN W ALBRECHT MEDICAL CTR | 2500 W REYNOLDS ST | | | PONTIAC | IL | 61764-9774 | |
| OSF SAINT JAMES DOD PROGRAM | JOHN W ALBRECHT MEDICAL CTR | 2500 W REYNOLDS ST | | | PONTIAC | IL | 61764-9774 | |
| OSF SAINT LUKE MEDICAL CENTER | PO BOX 747 | | | | KEWANEE | IL | 61443-0747 | |
| OSF SFMC DC | 530 NE GLEN OAK AVE | | | | PEORIA | IL | 61637-0001 | |
| OSF ST FRANCIS HOSPITAL | 3401 LUDINGTON ST | | | | ESCANABA | MI | 49829-1300 | |
| OSF ST FRANCIS HOSPITAL | DOD PROGRAM | 3401 LUDINGTON ST | | | ESCANABA | MI | 49829-1300 | |
| OSF ST JOSEPH MEDICAL CENTER | 2200 E WASHINGTON ST | | | | BLOOMINGTON | IL | 61701-4364 | |
| OSF ST JOSEPH MEDICAL CENTER | DOD PROGRAM | 2200 E WASHINGTON ST | | | BLOOMINGTON | IL | 61701-4364 | |
| OSF ST MARY MEDICAL CENTER | 3333 N SEMINARY ST | | | | GALESBURG | IL | 61401-1251 | |
| OSF ST MARY MEDICAL CENTER | DOD PROGRAM | 3333 N SEMINARY ST | | | GALESBURG | IL | 61401-1251 | |
| OSGOOD STATE BANK | 500 E PARK ST | | | | FORT LORAMIE | OH | 45845 | |
| OSHA CA | 2520 Venture Oaks Way | Suite 350 | | | Sacramento | CA | 95833 | |
| OSHA Cincinnati Area Office | 36 Triangle Park Drive | | | | Cincinnati | OH | 45246 | |
| OSHA Raleigh Area Office | 4407 Bland Road | Somerset Park | Suite 210 | | Raleigh | NC | 27609 | |
| OSHA South Boston Area Office | 639 Granite Street | 4th Floor | | | Braintree | MA | 2184 | |
| OSHA St. Louis Area Office | 1222 Spruce Street | Room 9.104 | | | St. Louis | MO | 63103 | |
| OSHA Tennessee (State Plan) | Tennessee Department of Labor and Workforce Development | 220 French Landing Drive | | | Nashville | TN | 37243-1002 | |
| OSMAN PRODUCE CO | 102 ELM ST | PO BOX 220 | | | DONGOLA | IL | 62926 | |
| OSO BIO PHARMACEUTICAL | 4401 ALEXANDER BLVD NE | | | | ALBUQUERQUE | NM | 87107-6804 | |
| OSRAM SYLVANIA | 100 ENDICOTT ST MAIL STOP 1-10 HIL | | | | DANVERS | MA | 01923 | |
| OSTEOPATHIC MED & PT GROUP | 1010 S ONEIDA ST | | | | APPLETON | WI | 54915-7802 | |
| OSTERMAN PROPANE LLC | P O BOX 150 | | | | WHITINSVILLE | MA | 01588-0150 | |
| OSU ACCOUNTS PAYABLE | 901 WOODY HAYES DR-BLNKSHP HAL | | | | COLUMBUS | OH | 43210 | |
| OSU FEDERAL | PO BOX 306 | ATTN: BOBBIE L WARNER | | | CORVALLIS | OR | 97339 | |
| OSU HOSPITALS | DEPT 71-0724 | | | | COLUMBUS | OH | 43271-0724 | |
| OSU MEDICAL CENTER | 744 W 9TH ST | | | | TULSA | OK | 74127-9020 | |
| OSU MEDICAL CENTER | PO BOX 2887 | | | | TULSA | OK | 74101-2887 | |
| OSVALDO EDGAR LEYNA NUÑEZ | 207 RIOJA | Prados del rey | | | Santa catarina | Nuevo Leon | 66365 | Mexico |
| OSWALD ROAM REW AND FRY LLC | 601 NW JEFFERSON SUITE 1 | | | | BLUE SPRINGS | MO | 64014-2290 | |
| OSWALT PRINTING & BUSINESS | PO BOX 242404 | | | | MONTGOMERY | AL | 36124-2404 | |
| OSWEGO INDUSTRIAL SUPPLY | 37-39 EAST FOURTH ST | | | | OSWEGO | NY | 13126-5845 | |
| OTAY WATER DISTRICT | 2554 SWEETWATER SPRINGS BLVD | | | | SPRING VALLEY | CA | 91978-2004 | |
| OTERO COUNTY TEACHERS FCU | PO BOX 1168 | | | | LA JUNTA | CO | 81050-1168 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OTERO FEDERAL CREDIT UNION | PO BOX 2800 | | | | ALAMOGORDO | NM | 88311-2800 | |
| OTHELLO COMMUNITY HOSPITAL | 315 N 14TH AVE | | | | OTHELLO | WA | 99344-1254 | |
| Otis Elevator | 1 Farm Springs Road | | | | Farmington | CT | 06032 | |
| OTIS ELEVATOR | 220 YOUNG ST SOUTH REC ORANGE | | | | TORONTO | ON | M5B 2H1 | Canada |
| OTIS ELEVATOR | 321 S MAIN ST | | | | DAYTON | OH | 45402 | |
| OTIS ELEVATOR | 875 FOSTER UNIT 108 | | | | WINDSOR | ON | N8X 4W3 | Canada |
| OTIS ELEVATOR | OSC | 212 W NEWBERRY RD | | | BLOOMFIELD | CT | 06002-5305 | |
| OTIS ELEVATOR | OSC MAIL STOP 54325 | PO BOX 981997 | | | EL PASO | TX | 79998-1997 | |
| OTIS ELEVATOR | PO BOX 905454 | | | | CHARLOTTE | NC | 28290-5454 | |
| OTIS G SPROUSE | 8415 HUNGARY RD # 1513 | | | | GLEN ALLEN | VA | 23060-3231 | |
| OTIS WAREHOUSE III INC | C/O LINCOLN PROPERTY COMP | 67 SOUTH BEDFORD ST | | | BURLINGTON | MA | 01803 | |
| OTISUTC SHARED BUSINESS SERV | MAILSTOP 54325 | PO BOX 981997 | | | EL PASO | TX | 79998-1997 | |
| OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| OTS LEGAL LLC | 1101 SAWGRASS CORP PRKWY | | | | SUNRISE | FL | 33323-2847 | |
| OTSEGO MEMORIAL HOSPITAL | 825 N CENTER AVE | | | | GAYLORD | MI | 49735-1592 | |
| Otsego Memorial Hospital | 825 N Center Ave | | | | Gaylord | MI | 49735 | |
| OTTAWA (KENASTON) HAULING | 1152 KENASTON ST | | | | OTTAWA | ON | K1B 3P5 | Canada |
| OTTAWA REGIONAL HOSPITAL | 1100 E NORRIS DR | | | | OTTAWA | IL | 61350-1604 | |
| OTTAWA WINNELSON COMPNAY | PO BOX 508 | | | | OTTAWA | KS | 66067-0508 | |
| OTTERBOX | 209 S MELDRUM | | | | FORT COLLINS | CO | 80521-2603 | |
| OTTERBOX INC | 209 S MELDRUM ST | | | | FORT COLLINS | CO | 80521-2603 | |
| OTTERS OFFICE SUPPLIES & MCHN | 3946 PARK AVENUE | | | | MEMPHIS | TN | 38111-6666 | |
| OTTO INTERNATIONAL INC | 3550-A E JURUPA STREET | | | | ONTARIO | CA | 91761 | |
| OTTO INTERNATIONAL INC | 4665 COATES DRIVE | | | | FAIRBURN | GA | 30213 | |
| | | | | | | | | |
| OTTUMWA REGIONAL HEALTH CENTER | 1001 PENNSYLVANIA AVE | | | | OTTUMWA | IA | 52501-6427 | |
| OU HEALTH SCIENCES CENTER | 1200 N PHILLIPS AVE FL A2 | | | | OKLAHOMA CITY | OK | 73104-5008 | |
| OU MEDICAL CENTER | 1200 EVERETT DR | | | | OKLAHOMA CITY | OK | 73104 | |
| OU MEDICAL CENTER | 700 NE 13TH ST | | | | OKLAHOMA CITY | OK | 73104-5004 | |
| OU MEDICAL CENTER EDMOND | 1 S BRYANT AVE | | | | EDMOND | OK | 73034-6309 | |
| OU MEDICAL CENTER EDMOND | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| OU PHYSICIAN BREAST INSTITUTE | 825 NE 10TH - OUPB 3500 | | | | OKLAHOMA CITY | OK | 73104-5417 | |
| OU PHYSICIAN NEUROLOGY DEPT | 711 STANTON L YOUNG BLVD | | | | OKLAHOMA CITY | OK | 73104-5023 | |
| OU PHYSICIAN-CANCER CTR | PEGGY, CHARLES STEPHENSON | 800 NE 10TH ROOM 6016 | | | OKLAHOMA CITY | OK | 73104 | |
| OU PHYSICIANS | 750 NE 13TH ST STE 200-DEPT OF ANESTHESIOLOGY | | | | OKLAHOMA CITY | OK | 73104-5051 | |
| OU PHYSICIANS | PO BOX 26901 DEPT OB/GYN | | | | OKLAHOMA CITY | OK | 73190-0001 | |
| Ounla N. Bounma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OUR LADY OF BELLEFONTE | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| OUR LADY OF BELLEFONTE HOSPITAL | 2501 ASHLAND DR | | | | ASHLAND | KY | 41101 | |
| OUR LADY OF JOY | 36811 N PIMA RD | | | | CAREFREE | AZ | 85377 | |
| OUR LADY OF LOURDES MEML HOSP | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| Our Lady of Lourdes Memorial Hospital | 169 Riverside Drive | | | | Binghamton | NY | 13905 | |
| OUR LADY OF LOURDES REGIONAL | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| OUR LADY OF LOURDES REGIONAL MEDICAL CENTER | 4801 AMBASSADOR CASSERY PKWY | | | | LAFAYETTE | LA | 70508 | |
| OUR LADY OF MT CARMEL CHURCH | 316 WEST MONROE | | | | HERRIN | IL | 62948 | |
| OUR LADY OF THE ANGELS | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| OUR LADY OF THE LAKE MEDICL CTR | STE 129 | 14111 AIRLINE HWY | | | BATON ROUGE | LA | 70817-6246 | |
| OUR LADY OF THE LAKE REGIONAL | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| OUR LADY OF THE LAKE REGIONAL MEDICAL CENTER | 1212 RIVERVIEW BLVD | SUITE 3010 | | | GONZALES | LA | 70737 | |
| OUR LADY OF VICTORY | 1120 PINE ST | | | | STANLEY | WI | 54768-1297 | |
| OUR SAVIOURS LUTHERAN CHURCH | 815 SOUTH WASHINGTON STREET | | | | NAPERVILLE | IL | 60540 | |
| OUT FIT | 8519 S LA CIEGEGA BLVD STE B C | | | | INGLEWOOD | CA | 90301-7423 | |
| OUTBACK STEAKHOUSE #4124 | 2480 BROAD ST | | | | SUMTER | SC | 29150-1858 | |
| OUTDOOR CAP CO | PO BOX 1000 | DEPT 150 | | | MEMPHIS | TN | 38148-0150 | |
| OUTLOOK GROUP CORP | PO BOX 8826 | | | | CAROL STREAM | IL | 60197-8826 | |
| Outlook Group Corporation | 2411 Industrial Drive | | | | Neenah | WI | 54956 | |
| OUTLOOK PRINTING SOLUTIONS INC | 2279 SHELLY RD | | | | HARLEYSVILLE | PA | 19438-1220 | |
| OUTPATIENT SURGICAL SERVICES | 301 NW 82ND AVE | | | | PLANTATION | FL | 33324-1811 | |
| OUTREACH HEALTH SERVICES | 505 E HUNTLAND DR | | | | AUSTIN | TX | 78752-3717 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Outreach Health Services | Attn: Brian Partin | 2441 Forest Lane | Suite 101 | | Garland | TX | 75042 | |
| OUTRIGGER ENTERPRISE | 255 BEACH WALK | | | | HONOLULU | HI | 96815-1935 | |
| OUTRIGGER ENTERPRISE GROUP | 2375 KUHIO AVE | INFORMATION TECHNOLOGY DEPT | | | HONOLULU | HI | 96815-2939 | |
| OUTRIGGER FAIRWAY VILLAS | 69-200 POHAKULANA PL | | | | WAIKOLOA VILLAGE | HI | 96738-5719 | |
| OUTRIGGER HOTELS | 2375 KUHIO AVE | | | | HONOLULU | HI | 96815-2939 | |
| OUTRIGGER HOTELS & RESORTS | 2375 KUHIO AVE | | | | HONOLULU | HI | 96815-2939 | |
| OUTRIGGER KANALOA AT KONA | 78-261 MANUKAI ST | | | | KAILUA KONA | HI | 96740-2561 | |
| OUTRIGGER KIAHUNA PLANTATION | 2253 POIPU RD | | | | KOLOA | HI | 96756-9534 | |
| OUTRIGGER LUANA WAIKIKI | 2045 KALAKAUA AVE | | | | HONOLULU | HI | 96815-5118 | |
| OUTRIGGER MAUI ELDORADO | 2661 KEKAA DRIVE | | | | LAHAINA | HI | 96761 | |
| OUTRIGGER NAPILI SHORES | 5315 LOWER HONOAPIILANI RD | | | | LAHAINA | HI | 96761-9005 | |
| OUTRIGGER OPERATION SERVICES | 2375 KUHLO AVE 4TH FLOOR | | | | HONOLULU | HI | 96813 | |
| OUTRIGGER PALMS AT WAILEA | 3200 WAILEA ALANUI DR | | | | KIHEI | HI | 96753-7754 | |
| OUTRIGGER REEF MARKETING DEPARTMENT | 2169 KALIA RD | | | | HONOLULU | HI | 96815-1936 | |
| OUTRIGGER ROYAL KAHANA RESORT | 4365 LOWER HONOAPIILANI RD | | | | LAHAINA | HI | 96761-9205 | |
| OUTRIGGER ROYAL SEA CLIFF | 75-6040 ALLI DR | | | | KAILUA KONA | HI | 96740-2310 | |
| OUTRIGGER WAIKIKI ON THE BEACH | 2335 KALAKAUA AVE | | | | HONOLULU | HI | 96815-2941 | |
| OUTRIGGER WAIPOULI BEACH RESORT | 4-820 KUHIO HWY | | | | KAPAA | HI | 96746 | |
| OUTSHINER CAR WASH | 1878 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-1806 | |
| OUTSOURCE MANAGEMENT INC | 1595 PEACHTREE PKWY STE 204-324 | | | | CUMMING | GA | 30041 | |
| OUTSOURCE MANAGEMENT INC | 1595 PEACHTREE WAY | STE. 204-324 | | | CUMMING | GA | 30041 | |
| Outsource Management, Inc. | Attn: Brad Banyas | 5400 Laurel Springs Parkway | Suite 102 | | Suwanee | GA | 30024 | |
| Outsource Management, Inc. ("OMI") | 5400 Laurel Springs Parkway, Suite 102 | | | | Suwanee | GA | 30024 | |
| OUTTEN BROTHERS CORP | 16749 | 413 N SALISBURY BLVD | | | SALISBURY | MD | 21801-4257 | |
| OVATION BUSINESS PRODUCTS, INC | PO BOX 695 | | | | ROUND LAKE | NY | 12151-0695 | |
| OVATION GRAPHICS LLC | PO BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| OVATIONS FOOD SERVICES LP | 301 W MAIN ST | | | | PENSACOLA | FL | 32502-5590 | |
| OVERBY CO | 1170 10TH AVENUE | | | | COLUMBUS | GA | 31901-2619 | |
| OVERHEAD DOOR CO | PO BOX 1759 | DEPT. 534 | | | HOUSTON | TX | 77251-1759 | |
| OVERHEAD DOOR CO OF BALTIMORE INC | 3501 CENTURY AVE | | | | BALTIMORE | MD | 21227 | |
| OVERHEAD DOOR CO OF THE NORTHERN LAKES | PO BOX 6 | | | | TOPEKA | IN | 46571 | |
| OVERHEAD DOOR COMPANY - WORCESTER | 60 SUNDERLAND RD | | | | WORCESTER | MA | 01604 | |
| OVERHEAD DOOR COMPANY OF DENVER | 3291 PEORIA ST | | | | AURORA | CO | 80010 | |
| OVERHEAD DOOR COMPANY OF HOUSTON | PO BOX 1759 | DEPT 516 | | | HOUSTON | TX | 77251 | |
| OVERHEAD DOOR COMPANY OF SOUTH CENTRAL TEXAS | 2006 LONGWOOD DRIVE | | | | BRENHAM | TX | 77833 | |
| OVERHEAD DOOR COMPANY OF SOUTH CENTRAL TEXAS | PO BOX 27847 | | | | AUSTIN | TX | 78755 | |
| OVERHEAD DOOR CORP | STE 200 | 2501 S STATE HIGHWAY 121 BUS | | | LEWISVILLE | TX | 75067-4186 | |
| Overlake Hospital Medical Center | 1035 116th Avenue NE | | | | Bellevue | WA | 98004 | |
| OVERLAKE HOSPITAL MEDICAL CTR | 1035 116TH AVE NE | | | | BELLEVUE | WA | 98004-4604 | |
| OVERLAMINATED DE MEXICO SA DE CV | 1195 AV DEL BOSQUE | PARQUE INDUSTRIAL EL BOSQUE 11 | | | TLAQUEPAQUE | Jalisco | 45590 | MEXICO |
| OVERLAND BOND & INVESTMENT | 4701 W FULLERTON AVE | | | | CHICAGO | IL | 60639 | |
| OVERLOOK MUTUAL HOMES INC | 61 COLIN KELLY DR | | | | DAYTON | OH | 45431-1395 | |
| OWEN BUSINESS FORMS | 6100 UNION CHAPEL ROAD | | | | PARKVILLE | MO | 64152-1240 | |
| OWEN BUSINESS SYSTEMS | 1749 NW 27TH CT | | | | POMPANO BEACH | FL | 33064-1536 | |
| OWEN COUNTY STATE BANK | 201 W MORGAN ST | | | | SPENCER | IN | 47460-1217 | |
| Owen D. Walters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OWEN G DUNN COMPANY | PO BOX 13216 | | | | NEW BERN | NC | 28561-3216 | |
| OWEN PROPERTIES | 3327 PONTCHARTRAIN DRIVE | STE. 101 | ATTN: JILL FONTENOT | | SLIDELL | LA | 70458 | |
| Owen Properties | C. Reeco Owen Jr. | 3327 Pontchartrain Drive | Suite 101 | | Slidell | LA | 70458 | |
| OWENS & MINOR | 2151 COUNTY ROAD H2 | | | | MOUNDS VIEW | MN | 55112-4929 | |
| OWENS & MINOR | 9120 LOCKWOOD BLVD | | | | MECHANICSVILLE | VA | 23116-2015 | |
| Owens & Minor | Attn: Manager, Contracts & Rebates | 4800 Cox Road | | | Glen Allen | VA | 23060 | |
| OWENS & MINOR | PO BOX 27626 | | | | RICHMOND | VA | 23261-7626 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OWENS & MINOR | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINOR | PO BOX 85007 | | | | WASHINGTON | DC | 23285-5007 | |
| OWENS & MINOR #20 | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINOR #71 | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINOR INC | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINORSHARP | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS & MINORUNITYPOINT | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS MINOR BON SEC DC87DC89 | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| OWENS OFFICE SUPPLIES | PO BOX 291 | | | | CEDARBURG | WI | 53012-0291 | |
| | | | | | | | | |
| OWI PRINTING & PROMO PRODUCTS LLC | 100 ROESLER RD | | | | GLEN BURNIE | MD | 21060-6520 | |
| OWL PHARMACY | 720 16TH AVENUE | | | | LEWISTON | ID | 83501-3768 | |
| OX PAPER TUBE & CORE INC | 331 MAPLE AVE | | | | HANOVER | PA | 17331 | |
| OX PAPER TUBE AND CORE INC | PO BOX 5442 | | | | CAROL STREAM | IL | 60197-5442 | |
| OXBOW CARBON LLC | 1601 FORUM PL STE 1400 | | | | WEST PALM BEACH | FL | 33401-8104 | |
| OXFORD GLOBAL RESOURCES INC | PO BOX 3256 | | | | BOSTON | MA | 02241 | |
| Oxford Global Resources, Inc | Dayton IT | 100 Cummings Center | | | Beverly | MA | 01915 | |
| OXFORD LITHO GRAPHIC | 44 WEST 28TH STREET | | | | NEW YORK | NY | 10001 | |
| OXNARD CAR WASH & LUBE | 1465 W 5TH ST | | | | OXNARD | CA | 93030 | |
| OXYFRESH USA INC | 1875 N LAKEWOOD DR 3RD FL | | | | COEUR D ALENE | ID | 83814-4928 | |
| OZ DEVELOPMENT INC | 287 TURNPIKE RD STE 100 | | | | WESTBOROUGH | MA | 01581 | |
| OZ DEVELOPMENT INC | 287 TURNPIKE ROAD | STE. 100 | | | WESTBOROUGH | MA | 01581 | |
| OZARK CENTER | PO BOX 2526 | | | | JOPLIN | MO | 64803 | |
| OZARK GAMES LLC | HC1 BOX 1972 | | | | GREENVILLE | MO | 63944 | |
| OZARK HILLS INSURANCE INC | 1701 PORTER WAGNER BLVD | | | | WEST PLAINS | MO | 65775-1807 | |
| OZARK TAPE & LABEL | 2061 E MCDANIEL | | | | SPRINGFIELD | MO | 65802 | |
| OZARK TAPE & LABEL | 2061 EAST MCDANIEL | | | | SPRINGFIELD | MO | 65802 | |
| OZARKS ELECTRIC | 3641 W WEDINGTON DR | | | | FAYETTEVILLE | AR | 72704-5742 | |
| OZBURN HESSEY LOGISTICS | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| OZBURN HESSEY LOGISTICS | PO BOX 1535 | | | | FOND DU LAC | WI | 54936-1535 | |
| OZBURN HESSEY LOGISTICS CO. | 7101 EXECUTIVE CENTER DR | STE 333 | | | BRENTWOOD | TN | 37027-3283 | |
| OZBURN HESSEY LOGISTICS LLC | 15604 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| OZBURN-HESSEY LOGISTICS | 1700 WAYNE LANTER AVENUE | | | | MADISON | IL | 62060-1563 | |
| OZONE PARK LUMBER | PO BOX 139 | | | | SOUTH OZONE PARK | NY | 11420 | |
| OZUROVICH FAM CONTINGENT TR UA FEB 24 95 | 525 N NAOMI ST | | | | BURBANK | CA | 91505-3241 | |
| OZUROVICH FAM SURVIVORS TR UA FEB 24 95 | 525 N NAOMI ST | | | | BURBANK | CA | 91505-3241 | |
| OZZIE PRINTING INCORPORATED | 240 BALLARDVILLE STREET | | | | WILMINGTON | MA | 01887 | |
| P & H MFG CO | PO BOX 349 | | | | SHELBYVILLE | IL | 62565-0349 | |
| P & J BUSINESS FORMS | 9466 PEBBLE BEACH DR | | | | SANTEE | CA | 92071-2439 | |
| P & J CONTRACTING CO | 3010 RIDGEWOOD AVE | | | | BALTIMORE | MD | 21215-6211 | |
| P & K EQUIPMENT | 102 S VAN BUREN | | | | ENID | OK | 73703 | |
| P & L FORMS INC | 449 W CENTENNIAL STREET | | | | SPARTANBURG | SC | 29303-2767 | |
| P & P REALTY | PO BOX 35666 | | | | BRIGHTON | MA | 02135-0012 | |
| P & W MARKETING | 755 BOARDMAN CANFIELD RD #J4 | | | | YOUNGSTOWN | OH | 44512-7322 | |
| P & W MARKETING | PO BOX 935568 | | | | ATLANTA | GA | 31193-5568 | |
| P A KLOPFENSTEIN CO INC | 210 N OAK STREET | | | | PONTIAC | IL | 61764-1734 | |
| P AND M BRICK AND BLOCK | 213 ARLINGTON ST | | | | WATERTOWN | MA | 02472-2004 | |
| P AND R COMMUNICATIONS SERVICE INC | 700 EAST FIRST STREET | | | | DAYTON | OH | 45402 | |
| P D Q LUBE | PO BOX 1711 | | | | WINNEMUCCA | NV | 89446-1711 | |
| P DAVE MOHME | 2693 JADE POINTE CT | | | | WAYNESVILLE | OH | 45068-9684 | |
| P G OFFICE SUPPLY CO INC | 342 MAIN ST | | | | LAUREL | MD | 20707-4192 | |
| P H GLATFELTER | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | |
| P J KEATING | 998 RESERVOIR RD | | | | LUNENBURG | MA | 01462 | |
| P J PERSONNEL SERVICES INC | 2801 EVANS ST | | | | HOLLYWOOD | FL | 33020-1119 | |
| P J Printers | 1530 N. Lakeview | | | | Anaheim | CA | 92807 | |
| P J Printers | Attn: Jeff Lane | 1530 North Lakeview | | | Anaheim | CA | 92807 | |
| P J PROMOTIONS LLC | 6750 W BROADWAY AVE | | | | BROOKLYN PARK | MN | 55428 | |
| P JAMES HAHN | 2425 W 16TH ST | | | | WILMINGTON | DE | 19806-1308 | |
| P M I COMPUTER SUPPLIES | 10407 BAUR DRIVE | | | | SAINT LOUIS | MO | 63132-1904 | |
| P P G INDUSTRIES INC | 1 PPG PLACE STE 1700 | | | | PITTSBURGH | PA | 15222-4237 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| P P MFG CO INC | 13130 ARCTIC CIRCLE | | | | SANTA FE SPRINGS | CA | 90670-5508 | |
| P R OFFICE SUPPLY | PO BOX 1448 | | | | STOCKTON | CA | 95201-1448 | |
| P S C INFO GROUP | 521 W MAIN ST | | | | TRAPPE | PA | 19426-1923 | |
| P S I /CAROLINAS INC | 263 CHURCH STREET NORTH | | | | CONCORD | NC | 28025 | |
| P&G US BUSINESS SERV CO | PO BOX 5555 | | | | CINCINNATI | OH | 45201-5555 | |
| P&H SERVICE INC | 8 ELLISVILLE TOWN CENTER DR | | | | ELLISVILLE | MO | 63011-4732 | |
| P.H. Glatfelter Company | Attn: General Counsel | 96 S. George Street, Suite 500 | | | York | PA | 17401 | |
| P.H. Glatfelter Company | Attn: Joseph A. Krug - Director National Accounts | 96 S. George Street | Suite 500 | | York | PA | 17401 | |
| P2S OVERHEAD | 4800 SUGAR GROVE BLVD STE 450 | | | | STAFFORD | TX | 77477-2630 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280502 | | | | HARRISBURG | PA | 17128-0502 | |
| PA DEPT OF LABOR & INDUSTRY | PO BOX 68572 | BUREAU OF OCCUPATIONAL SAFETY | | | HARRISBURG | PA | 17106-8572 | |
| PA FARMERS BUREAU | PO BOX 8736 | | | | CAMP HILL | PA | 17001-8736 | |
| PA PLYWOOD AND LUMBER CO INC | 2590 MONROE ST | | | | YORK | PA | 17404 | |
| PA STATEWIDE CONFERENCE | 2595 S GEORGE ST. | STE. 1 | ATTN: VARLEN GIBBS | | YORK | PA | 17403 | |
| PA UC FUND | OFFICE OF UC TAX SERVICE | PO BOX 60848 | | | HARRISBURG | PA | 17106-0848 | |
| PABCO BUILDING PRODUCTS LLC | 10600 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670-6293 | |
| PABLO A PINZON MD | 1601 SW 89TH ST STE D100 | | | | OKLAHOMA CITY | OK | 73159-6378 | |
| PAC N SEND | 14100 WALSINGHAM ROAD | | | | LARGO | FL | 33774-3248 | |
| PAC WORLDWIDE | PO BOX 912144 | | | | DENVER | CO | 80291-2144 | |
| PACE DAIRY OF INDIANA | PO BOX 465662 | | | | CINCINNATI | OH | 45246-5662 | |
| PACE LASER PRODUCTS DBA AFFORDABLE CHECKS | PO BOX 190 | | | | WILLIAMSTOWN | KY | 41097-0190 | |
| PACE PRINTING | 7307 HODGSON MEMORIAL DRIVE | | | | SAVANNAH | GA | 31406-2513 | |
| PACE UNIVERSITY | 235 ELM RD TEAD | | | | BRIARCLIFF MANOR | NY | 10510-2207 | |
| PACE UNIVERSITY | PO BOX 2500 | | | | BRIARCLIFF MANOR | NY | 10510-0352 | |
| PACER SERVICE CENTER | PO BOX 277773 | | | | ATLANTA | GA | 30384-7773 | |
| PACER SERVICE CENTER | PO BOX 70951 | | | | CHARLOTTE | NC | 28272 | |
| PACER SERVICE CENTER | PO BOX 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| PACER STACKTRAIN | 6805 PERIMETER DR | | | | DUBLIN | OH | 43016-8690 | |
| PacerPro, Inc. | McGRANE LLP | Attn: Gavin McGrane | Four Embarcadero Center | Suite 1400 | San Francisco | CA | 94111 | |
| PACESETTER AWARDS | 5544 W ARMSTRONG AVENUE | | | | CHICAGO | IL | 60646 | |
| PACESETTER GRAPHIC SERVICE | PO BOX 499 | | | | ACWORTH | GA | 30101 | |
| PACFUL INC | PO BOX 4053 | | | | CONCORD | CA | 94524 | |
| Pacful Inc. | 11311 White Rock Road | | | | Rancho Cordova | CA | 95742 | |
| PACIFIC AGRI-PRODUCTS INC | PO BOX 2764 | | | | SOUTH SAN FRANCISCO | CA | 94083-2764 | |
| PACIFIC ALLIANCE MEDICAL CENTER | 531 W COLLEGE ST | | | | LOS ANGELES | CA | 90012-2315 | |
| PACIFIC ART PRESS INC | 21300 68TH AVE WEST | | | | LYNNWOOD | WA | 98036-7310 | |
| PACIFIC BUS SYSTEMS | 6532 COUNTY ROAD 20 | | | | ORLAND | CA | 95963-9142 | |
| PACIFIC BUSINESS FORMS | 2060 FOREST AVE STE 250 | | | | SAN JOSE | CA | 95128-4834 | |
| PACIFIC BUSINESS FORMS | PO BOX 73247 | | | | SAN CLEMENTE | CA | 92673-0108 | |
| PACIFIC CASCADE | PO BOX 1205 | | | | KENT | WA | 98036 | |
| PACIFIC CASCADE DISTRIBUTION INC | P O BOX 1205 | | | | KENT | WA | 98035 | |
| Pacific Cascade Distribution, Inc. | PO Box 1205 | | | | Kent | WA | 98035 | |
| Pacific Cascade Logistics, LLC | PO Box 1205 | | | | Kent | WA | 98035 | |
| PACIFIC CATARACT & LASER INSTIT | PO BOX 1506 | | | | CHEHALIS | WA | 98532-0409 | |
| PACIFIC CHOICE BRANDS INC | 4667 E DATA AVENUE | | | | FRESNO | CA | 93725-2101 | |
| PACIFIC COAST COMPANIES | PO BOX 419074 | | | | RANCHO CORDOVA | CA | 95741-9074 | |
| PACIFIC COAST SUPPLY ATTN AP | 4290 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660-5710 | |
| PACIFIC COLD STORAGE | 98-715 KUAHAO PLACE | | | | PEARL CITY | HI | 96782-3114 | |
| PACIFIC COLOR GRAPHICS | 440 BOULDER CT #100D | | | | PLEASANTON | CA | 94566 | |
| PACIFIC COPY & PRINT INC | 1700 N MARKET | | | | SACRAMENTO | CA | 95834 | |
| Pacific Copy & Print, Inc. | Darren Herbert | 1700 N. Market Blvd # 107 | | | Sacramento | CA | 95834 | |
| PACIFIC DATA FORMS INC | 2630 E 28TH ST | | | | LONG BEACH | CA | 90806 | |
| PACIFIC DATA FORMS INC | 2630 EAST 28TH STREET | | | | LONG BEACH | CA | 90755 | |
| PACIFIC DEALER SERVICES | 6315 SOUTH BROOKS RD | | | | MEDICAL LAKE | WA | 99022 | |
| PACIFIC DESIGN BUSINESS FORMS | 1215 NO LOWER SACRAMENTO RD | | | | LODI | CA | 95242-9106 | |
| PACIFIC FILTRATION SYSTEMS INC | 215 WESTERN AVE. | STE. C | | | PETALUMA | CA | 94952 | |
| PACIFIC GAS & ELECTRIC | 245 MARKET STREET | ATTN: NASH ZAMZOW | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS & ELECTRIC | 77 BEALE STREET | ATTN: BLAKE SUMMER | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS & ELECTRIC | PO BOX 770000 | | | | SAN FRANCISCO | CA | 94177-0001 | |
| PACIFIC GAS & ELECTRIC | PO BOX 7760 | | | | SAN FRANCISCO | CA | 94120-7760 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PACIFIC GAS & ELECTRIC CO | P O BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| Pacific Gas and Electric Company | Attn: Nathan Floyd - Sourcing Department | 245 Market Street | | | San Francisco | CA | 94105 | |
| Pacific Gas and Electric Company | Plan Administrator - HIPAA | PG&E Benefits Department | 1850 Gateway Blvd. | 7th Floor | Concord | CA | 94520 | |
| PACIFIC GRAPHIC SUPPLY | PO BOX 4605 | | | | ONTARIO | CA | 91761 | |
| PACIFIC GROSERVICE INC | 567 CINNABAR ST | | | | SAN JOSE | CA | 95110-2306 | |
| PACIFIC GUARDIAN CENTER | 733 BISHOP ST STE 200 | PARKING PAYMENTS | | | HONOLULU | HI | 96813 | |
| PACIFIC GUARDIAN CENTER | 733 BISHOP STREET | SUITE 200 | | | HONOLULU | HI | 96813 | |
| PACIFIC HORIZONS | 2235 FIRST ST STE 112 | | | | SIMI VALLEY | CA | 93065-1985 | |
| PACIFIC MATERIAL HANDLING SOLUTIONS | PO BOX 7685 | | | | FREMONT | CA | 94587 | |
| PACIFIC MOUNTAIN AFFILIATE | SUITE 900 | 710 2ND AVE. | | | SEATTLE | WA | 98104 | |
| PACIFIC NORTHWEST COLLECTIONS | 819 PACIFIC AVE | | | | TACOMA | WA | 98402-5209 | |
| PACIFIC NW PROPERTIES LP | 6600 SW 105TH AVENUE | STE. 175 | | | BEAVERTON | OR | 97008 | |
| PACIFIC OFFICE PRODUCTS | 14946 SHOEMAKER UNIT K | | | | SANTA FE SPRINGS | CA | 90670-7048 | |
| PACIFIC PACKAGING PRODUCTS INC | PO BOX 697 | | | | WILMINGTON | MA | 01887 | |
| PACIFIC PAPER COMPANY | 2825 F STREET | | | | EUREKA | CA | 95501-4422 | |
| PACIFIC PAPER TUBE INC | 1025 98TH AVE | | | | OAKLAND | CA | 94603 | |
| PACIFIC PARK PLAZA OWNER LLC | PO BOX 82552. | | | | GOLETA | CA | 93118-2552 | |
| Pacific Printing and Fulfillment, Inc. | Attention: Todd W. Shur | 783 Broadway | | | Redwood City | CA | 94063 | |
| PACIFIC RADIOLOGY GROUP | 321 NORTH KUAKINI STREET | | | | HONOLULU | HI | 96817-2364 | |
| Pacific Realty Associates, | Matt Krueger | 15350 SW Sequoia Parkway | Suite 300 | | Portland | OR | 97224 | |
| PACIFIC SCIENTIFIC EMC | 7073 W WILLIS RD | | | | CHANDLER | AZ | 85226-5165 | |
| PACIFIC SOUTHWEST LUMBER | PO BOX 3849 | | | | FONTANA | CA | 92334 | |
| PACIFIC STYLE LAWN MAINTENANCE | 9038 GREEN RD | | | | BURLINGTON | WA | 98233-9695 | |
| PACIFIC SUPPLY-REGION 12 | PO BOX 108 | | | | GOLDSBORO | NC | 27533-0108 | |
| PACIFIC WESTERN BANK | 5900 LA LACE CT STE 200 | | | | CARLSBAD | CA | 92008-8832 | |
| PACIFIC WOMENS CARE LLC | 1380 LUSITANA ST STE 1014 | QUEENS PHY OFF BLDG 1 | | | HONOLULU | HI | 96813 | |
| PACIFIC WORKPLACES | 770 L ST STE 950 | | | | SACRAMENTO | CA | 95814-3361 | |
| PACIFICBASIN COMMUNICATION | 1000 BISHOP ST STE 405 | | | | HONOLULU | HI | 96813-4204 | |
| PACIFICORP | 825 NE MULTNOMAH STE 300 | | | | PORTLAND | OR | 97232 | |
| PACIFICORP PRINT ACCOUNT | 825 NE MULTNOMAH ST STE 55C | | | | PORTLAND | OR | 97232-2679 | |
| PACKAGING CONCEPTS LTD | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | |
| PACKAGING COORDINATORS INC | 2200 LAKE SHORE DR | | | | WOODSTOCK | IL | 60098-6919 | |
| PACKAGING COORDINATORS INC | 3001 RED LION ROAD | SITE ID 500000 | | | PHILADELPHIA | PA | 19114-1123 | |
| PACKAGING CORP OF AMERICA | 36596 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| PACKAGING CORP OF AMERICA | 36603 TREASURY CENTER | | | | CHICAGO | IL | 60694-6600 | |
| PACKAGING CORP OF AMERICA | P O BOX 12406 | | | | NEWARK | NJ | 07101-3506 | |
| PACKAGING CORP OF AMERICA | P O BOX 532058 | | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT CO LLC | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | |
| PACKAGING CORP OF AMERICA | PACKAGING CREDIT COMPANY | PO BOX 532058 | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING CORP OF AMERICA | PO BOX 12406 | PACKAGING CREDIT COMPANY LLC | | | NEWARK | NJ | 07101 | |
| PACKAGING CORP OF AMERICA | PO BOX 51584 | | | | LOS ANGELES | CA | 90051-5884 | |
| Packaging Corp. America | Mark Beyma: Regional General Manager | 9700 Frontage Rd E | | | South Gate | CA | 90280 | |
| Packaging Corporation of America | 1900 West Field Court | | | | Lake Forest | IL | 60045 | |
| Packaging Corporation of America | 9700 Frontage Rd E | | | | South Gate | CA | 90280 | |
| PACKAGING EQUIPMENT | 6681 33RD ST E STE C1 | | | | SARASOTA | FL | 34243 | |
| PACKAGING EQUIPMENT | 7216 24TH COURT E | | | | SARASOTA | FL | 34243 | |
| PACKAGING EQUIPMENT & FILMS INC | 15261 STONY CREEK WAY | | | | NOBELSVILLE | IN | 46060 | |
| PACKAGING INNOVATORS CORP | PO BOX 1110 | | | | LIVERMORE | CA | 94551 | |
| PACKAGING SERVICE | PO BOX 4176 | | | | HARRISBURG | PA | 17111-0176 | |
| PACKAGING SYSTEMS INTEGRATION INC | 2806 GRAY FOX ROAD | | | | MONROE | NC | 28110 | |
| PACKAGING TAPE INC | PO BOX 569 | 4900 W STEWART AVE | | | WAUSAU | WI | 54402-0569 | |
| PACKAGING UNLIMITED OF NC INC | PO BOX 856300 | DEPT 105 | | | LOUISVILLE | KY | 40285 | |
| PACKSMART INC | 775 W BELDEN AVE | STE F | | | ADDISON | IL | 60101-4944 | |
| PAD BUSINESS FORMS | PO BOX 20129 | | | | ROCHESTER | NY | 14602-0129 | |
| PADDOCK POOL | P O BOX 11676 | | | | ROCK HILL | SC | 29731-1676 | |
| PADULA BROTHERS INC | 700 FORT POND RD | | | | LANCASTER | MA | 01523 | |
| PADULA HODKIN PLLC | 101 PLAZA REAL SOUTH | STE. 207 | | | BOCA RATON | FL | 33432 | |
| PAETEC | PO BOX 1283 | | | | BUFFALO | NY | 14240 | |
| PAETEC SOFTWARE | 400 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PAETZOLD CONSTRUCTION | PO BOX 1207 | | | | BROWNS MILLS | NJ | 08015-8207 | |
| PAGE DESIGN & LAYOUT INC | 398 BUNKER HILL ROAD | | | | AUBURN | NH | 03032 | |
| PAGE DESIGN & LAYOUT INC | 62 HOOK RD | | | | CANDIA | NH | 03034 | |
| PAGE INTERNATIONAL COMMUNICATIONS | P O BOX 200618 | | | | HOUSTON | TX | 77216-0618 | |
| PAGE INTERNATIONAL COMMUNICATIONS | PO BOX 83054 | | | | CHICAGO | IL | 60691-3010 | |
| PAGE PLUS INC | 10222 EAST 41ST STREET | | | | TULSA | OK | 74146-3703 | |
| PAGE PLUS INC | 4000 CLASSEN | SUITE 105N | | | OKLAHOMA CITY | OK | 73118-2680 | |
| PAGE SEED CO | PO BOX 158 | | | | GREENE | NY | 13778 | |
| Page/International | 2748 Bingle | | | | Houston | TX | 77055 | |
| Page/International Communications | 2748 Bingle Road | | | | Houston | TX | 77055 | |
| Pageflex | Attn: General Counsel | 215 First Street | | | Cambridge | MA | 02142 | |
| PAGEFLEX INC | 500 NICHERSON ROAD | 2ND FLOOR | | | MARLBOROUGH | MA | 01752 | |
| Pageflex, Inc | Attn: General Counsel | 215 First Street | | | Cambridge | MA | 02142 | |
| PAGES PRINTING | 1810 NORTH PINE ST | | | | SAN ANTONIO | TX | 78208-1037 | |
| PAHCS II CENTRAL DUPAGE BUSINESS HEALTH | DEPT 4086 | | | | CAROL STREAM | IL | 60122-4086 | |
| PAHO WHO FEDERAL CREDIT UNION | 2112 F STREET NW #201 | | | | WASHINGTON | DC | 20037 | |
| PAHRANAGAT VALLEY | PO BOX 419 | | | | ALAMO | NV | 89001 | |
| PAIGE KARABINOS | 20 KANABE DR | | | | WESTAMPTON | NJ | 08060 | |
| PAIN CARE SPECIALISTS LLC | STE 109 | 908 N ELM ST | | | HINSDALE | IL | 60521-2602 | |
| Paintsville Hospital, LLC | Attn: Deborah Trimble | 625 James Trimble Blvd. | | | Paintsville | KY | 41240 | |
| PAK 2000 INC | PO BOX 83218 | | | | WOBURN | MA | 01813-3218 | |
| PAK WEST PAPER AND PACKAGING | 4042 WEST GARRY AVENUE | | | | SANTA ANA | CA | 92704 | |
| PAKI MAUI | 3615 LOWER HONOAPIILANI RD | | | | LAHAINA | HI | 96761-8996 | |
| PAL GRAPHICS INC | 10330 ROOSEVELT RD | | | | WESTCHESTER | IL | 60154-2571 | |
| PAL GRAPHICS INC | 440 S PARKSIDE AVE | | | | ELMHURST | IL | 60126-3936 | |
| PAL INDUSTRIES | 250 DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | |
| PAL MED HOLDINGS LLC | 16400 NW 2ND AVE #203 | | | | NORTH MIAMI | FL | 33169 | |
| PALACE ART & OFFICE SUPPLY | 2606 CHANTICLEER AVENUE | | | | SANTA CRUZ | CA | 95065-1810 | |
| PALACE HOTEL | 2 NEW MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94105-3402 | |
| PALACE STATION HOTEL & CASINO | PO BOX 26448 | | | | LAS VEGAS | NV | 89126-0448 | |
| PALADIN PRINTING INC | 7313 MARBLEHEAD DR | | | | HUDSON | OH | 44236-1731 | |
| PALATKA OFFICE SUPPLY | 102 CITRA DR | | | | PALATKA | FL | 32177-6408 | |
| PALATKA SUNCREST OMNI | 700 ZEAGLER DR STE 6 | | | | PALATKA | FL | 32177-3826 | |
| PALAY DISPLAY IND INC | 10901 LOUISIANA AVENUE SOUTH | SUITE 106 | | | BLOOMINGTON | MN | 55438 | |
| PALESTINE REGIONAL MEDICAL CTR | PCARD ONLY | 2900 S LOOP 256 | | | PALESTINE | TX | 75801-6958 | |
| PALESTINE REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| PALETZ AGATSTEIN UROLOGY | STE 215 | 575 E HARDY ST | | | INGLEWOOD | CA | 90301-4041 | |
| PALISADES GENERAL HOSPITAL | 7600 RIVER RD | | | | NORTH BERGEN | NJ | 07047-6217 | |
| PALL TRINITY MICRO CORP | PO BOX 2030 | | | | CORTLAND | NY | 13045 | |
| PALLADIUM | 31248 OAK CREST DR | | | | WESTLAKE VILLAGE | CA | 91361-4692 | |
| PALLET ONE | 5345 WEST 200 NORTH | | | | SHIPSHEWANA | IN | 46565 | |
| PALLET ONE OF NC INC | 2340 IKE BROOKS RD | | | | SILER CITY | NC | 27344 | |
| PALM BEACH FORMS PLUS | 1649 FORUM PL STE 8 | | | | WEST PALM BEACH | FL | 33401-2331 | |
| PALM BEACH GARDENS MEDICAL CENTER | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| PALM BEACH PEDIATRIC HEMA | BLDG 9 SUITE 103 | 12957 PALMS WEST DR | | | LOXAHATCHEE | FL | 33470-4932 | |
| PALM CITY ATUO LUBE & SERVICES | 3584 SW ARMELLINI AVE | | | | PALM CITY | FL | 34990-8114 | |
| PALM PLAZA KWIKIE INC | 4448 BEE RIDGE RD | | | | SARASOTA | FL | 34233-2502 | |
| PALM PRINTING & FORMS | 2306 DR MARTIN LUTHER KING BLV | | | | FORT MYERS | FL | 33901-3649 | |
| PALM SPRINGS GENERAL HOSPITAL | 1475 W 49TH ST | | | | HIALEAH | FL | 33012-3222 | |
| PALM SPRINGS PRINTING INC | PO BOX 1686 | | | | SANFORD | FL | 32772-1686 | |
| PALM TERRACE APTS | 1040 RED HAWK LN | | | | AUBURN | CA | 95603-3727 | |
| PALMA SCHOOL | 919 IVERSON STREET | | | | SALINAS | CA | 93901-1898 | |
| PALMDALE REGIONAL MED CTR | 38600 MEDICAL CENTER DR | | | | PALMDALE | CA | 93551-4483 | |
| PALMDALE REGIONAL MED CTR | PALMDALERX | 38600 MEDICAL CENTER DR | | | PALMDALE | CA | 93551-4483 | |
| PALMER & SAVALA SC | 1725 W HARRISON ST | STE. 318 | | | CHICAGO | IL | 60612-3817 | |
| Palmer E. Shoff Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PALMER HOLLAND | P O BOX 71-5158 | | | | COLUMBUS | OH | 43271-5158 | |
| PALMERI GAVEN | 80 MAIDEN LN STE 505 | | | | NEW YORK | NY | 10038 | |
| PALMERTON HOSPITAL | 211 N 12TH ST | | | | LEHIGHTON | PA | 18235-1138 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PALMETTO BUSINESS SYSTEMS | PO BOX 21762 | | | | CHARLESTON | SC | 29413-1762 | |
| PALMETTO GENERAL HOSPITAL | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| PALMETTO HEALTH BAPTIST COLA | PO BOX 100168 | | | | COLUMBIA | SC | 29202-3168 | |
| PALMETTO HEALTH CORPORATE | PO BOX 100168 | | | | COLUMBIA | SC | 29202-3168 | |
| PALMETTO HEALTH RICHLAND | PO BOX 100168 | | | | COLUMBIA | SC | 29202-3168 | |
| PALMETTO PRINTING | 808 W MAIN ST | | | | LAKE CITY | SC | 29560-4400 | |
| PALMISANO PRINTING | PO BOX 372 | | | | BRISTOL | CT | 06011-0372 | |
| PALMS OF PASADENA HOSPITAL | 1501 PASADENA AVE S | | | | SAINT PETERSBURG | FL | 33707-3717 | |
| PALMS WEST CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| PALMS WEST SURGICENTER | 12961 PALMS WEST DR | | | | LOXAHATCHEE | FL | 33470-4989 | |
| PALMVIEW QUICK LUBE | 503 W PALMA VISTA DR | | | | PALMVIEW | TX | 78572-2077 | |
| PALMVIEW QUICK LUBE INC | 503 W PALMA VISTA DR | | | | PALMVIEW | TX | 78572-2077 | |
| PALO ALTO MED FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| Palo Alto Medical Foundation | 2025 SOQUEL AVE | | | | SANTA CRUZ | CA | 95062 | |
| Palo Alto Medical Foundation | 2350 W. El Camino Real, 4th Floor | | | | Mountain View | CA | 94040 | |
| PALO ALTO MEDICAL FOUNDATION | 795 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2302 | |
| Palo Alto Medical Foundation | Attn: Hala Y. Helm, JD | 2350 W. El Camino Real | 4th Floor | | Mountain View | CA | 94040 | |
| PALO ALTO MEDICAL FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| PALO PINTO GENERAL HOSPITAL | 400 SW 25TH AVE | | | | MINERAL WELLS | TX | 76067-8285 | |
| PALO VERDE HOSPITAL | 250 N 1ST ST | | | | BLYTHE | CA | 92225-1702 | |
| PALO VERDE HOSPITAL | 2695 N CRAYCROFT RD | | | | TUCSON | AZ | 85712-2243 | |
| PALOMAR HEALTH | 2227 ENTERPRISE STREET | ATTN: STEVE ELLIS | | | ESCONDIDO | CA | 92029 | |
| PALOMAR PEN & O/S | 663 S RANCHO SANTA FE RD #158 | | | | SAN MARCOS | CA | 92078-3973 | |
| PALOMAR POMERADO HEALTH | 2227 ENTERPRISE STREET | | | | ESCONDIDO | CA | 92029 | |
| Palomar Pomerado Health System | 15255 Innovation Drive | | | | San Diego | CA | 92128 | |
| PALOMAR POMERADO HEALTH SYSTEM | 2227 ENTERPRISE ST | | | | ESCONDIDO | CA | 92029-2073 | |
| PALOMAR TRANSIT MIX | PO BOX 461179 | | | | ESCONDIDO | CA | 92046-1179 | |
| Palomar Pomerado Health System | Attn: General Counsel | 15255 Innovation Drive | | | San Diego | CA | 92128 | |
| PALOS COMMUNITY HOSPITAL | 12251 S 80TH AVE | | | | PALOS HEIGHTS | IL | 60463-1256 | |
| PALOS OIL & LUBE | 9716 ROBERT DR | | | | PALOS HILLS | IL | 60465 | |
| PALOS OIL & LUBE | 9716 S ROBERT DR | | | | PALOS HILLS | IL | 60465-1470 | |
| PAM GREENHOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAM GREENHOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pam M. Mills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAM TRANSPORT | PO BOX 188 | | | | TONTITOWN | AR | 72770-0188 | |
| PAMA MBS | 663 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788-4117 | |
| PAMARCO GLOBAL GRAPHICS | CHICAGO MANIFOLD PRODUCTS CO | PO BOX 29137 | | | NEW YORK | NY | 10087-9137 | |
| PAMARCO GLOBAL GRAPHICS | PO BOX 533230 | | | | CHARLOTTE | NC | 27290 | |
| PAMCO PRINTED TAPE & LABEL CO INC | P O BOX 1000 DEPT 5 | | | | MEMPHIS | TN | 38148 | |
| Pamela A. Head | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela A. Militello | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela A. Watkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela D. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela F. McChalicher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela F. Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAMELA GREENHOUSE | 5622 MELVIN STREET | | | | PITTSBURGH | PA | 15217 | |
| Pamela J. Duncan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAMELA J. KANYUCH | 6743 CROSSBROOK DRIVE | | | | CENTERVILLE | OH | 45459 | |
| Pamela J. Saldeen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAMELA JEANNE VAN TRUMP | 4616 BAY CREST DR | | | | TAMPA | FL | 33615-4902 | |
| Pamela K. Strange | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela M. Guillory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAMELA O EICHHOLZ | 2153 ALMIRA ST | | | | JACKSONVILLE | FL | 32211-4605 | |
| Pamela R. Babcock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela S. Bowman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela S. Coleman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela S. Hickman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela S. Mills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela S. Morin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela S. Severns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pamela Ward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PAMPA REGIONAL MEDICAL CENTER | 1 MEDICAL PLZ | | | | PAMPA | TX | 79065 | |
| PAN AMERICAN GRAIN | CALLE CLAUDIA #9 | IND PARK AMELIA | | | GUAYNABO | PR | 00968 | |
| PANA COMMUNITY HOSPITAL | 101 E 9TH ST | | | | PANA | IL | 62557-1716 | |
| PANA OFFICE SUPPLY | 1123 BROADWAY STE 313 | | | | NEW YORK | NY | 10010-2093 | |
| PANALPINA INC | 1000B CASTLE RD | | | | SECAUCUS | NJ | 07094-1644 | |
| PANASONIC DOCUMENT IMAGING CO | 14206 OVERBROOK | | | | LEAWOOD | KS | 66224-4536 | |
| PANASONIC INDUSTRIAL DEVICES CO | 4900 GEORGE MCVAY DR STE C | | | | MCALLEN | TX | 78503 | |
| PANATTONI CONSTRUCTION | 8775 FOLSOM BLVD STE 201 | STE 100 | | | SACRAMENTO | CA | 95826-3725 | |
| PANDA PRINTING & MAILING | 2695 MILL ST | | | | RENO | NV | 89502-2102 | |
| PANEL FAB INC | 10520 TACONIC TER | | | | CINCINNATI | OH | 45215-1125 | |
| PANERA BREAD | 3630 S GEYER RD STE 100 | | | | SUNSET HILLS | MO | 63127-1234 | |
| PANERA BREAD | STE 100 | 3630 S GEYER RD | | | SUNSET HILLS | MO | 63127-1234 | |
| PANERA INC | STE 100 | 3630 S GEYER RD | | | SUNSET HILLS | MO | 63127-1234 | |
| PANGEA DIRECT INC | 1026301 | 20736 MARILLA ST | | | CHATSWORTH | CA | 91311 | |
| PANHANDLE STATE BANK | PO BOX 3822 | | | | COEUR D ALENE | ID | 83816-2530 | |
| PANINI NORTH AMERICA INC | 577 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| PANOLA OIL CO | PO BOX 161834 | | | | ATLANTA | GA | 30321-1834 | |
| PANORAMA VAL GREECE OBGYN-FARM | 1520 STATE ROUTE 332 STE 1 | | | | FARMINGTON | NY | 14425-9161 | |
| PANOS & PANOS INC | 28 BIRCH STREET | | | | DERRY | NH | 03038-2140 | |
| PANTHER GRAPHICS | 465 CENTRAL AVE | | | | ROCHESTER | NY | 14605-3012 | |
| PANTHER LUBE & TIRE | 1121 E KASKASKIA ST | | | | PAOLA | KS | 66071-2101 | |
| PANTHER LUBE & TIRE | 1121 KASKASKIA ST | | | | PAOLA | KS | 66071-2101 | |
| PANTHER SOLUTIONS LLC | 1001 LEE RD | P O BOX 60375 | | | ROCHESTER | NY | 14606 | |
| PANTHER SOLUTIONS LLC | PO BOX 60375 | | | | ROCHESTER | NY | 14606 | |
| Panther Solutions, LLC | 1001 Lee Road | | | | Rochester | NY | 14606 | |
| PANTHER VISION LLC | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | |
| PANTIES PLUS INC | 320 5TH AVE 2ND FLOOR | | | | NEW YORK | NY | 10001-3115 | |
| PAOLA ELIZABETH ELIZONDO GRIMALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAOLI ENVELOPE AND PAPER LLC | 890 FERNHILL ROAD | BLDG IJK | | | WEST CHESTER | PA | 19380 | |
| PAOLI HOSPITAL | PO BOX 12605 | | | | WYNNEWOOD | PA | 19096-0905 | |
| PAP R PRODUCTS | PO BOX N | | | | MARTINSVILLE | IL | 62442 | |
| PAPA BEAR CAR CARE CENTER | 470 HIGH ST | | | | SOMERSWORTH | NH | 03878-1012 | |
| PAPA BEAR EXPRESS CAR CARE | 470 HIGH ST | | | | SOMERSWORTH | NH | 03878-1009 | |
| PAPAS PIZZA PLACE INC | 253 N SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-1701 | |
| PAPE GROUP | 1810 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-1432 | |
| PAPE GROUP | 42951 STATE ROUTE 195 | | | | COLFAX | WA | 99111 | |
| PAPE GROUP | PO BOX 317 | | | | POMEROY | WA | 99347-0317 | |
| PAPE KENWORTH | 550 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211-1402 | |
| PAPE MACHINERY | 460 N DANEBO AVE | | | | EUGENE | OR | 97402-9457 | |
| PAPE MACHINERY | PO BOX 1049 | | | | TEKOA | WA | 99033-1049 | |
| PAPE MACHINERY | PO BOX 9648 | | | | MOSCOW | ID | 83843-0178 | |
| PAPE MATERIAL HANDLING | 2410 GRAND AVE | | | | SACRAMENTO | CA | 95838-4011 | |
| PAPE MATERIAL HANDLING | 909 S 18TH ST | | | | YAKIMA | WA | 98901-3672 | |
| PAPE MATERIAL HANDLING | 9892 40TH AVE S | | | | SEATTLE | WA | 98118-5603 | |
| PAPELES Y CONVERSIONES DE MEXICO SA DE CV | 101 AV CERRO DE LA SILLA | DIVISION DEL NORTE | | | Guadalupe | Nuevo leon | 67190 | MEXICO |
| PAPELES Y CONVERSIONES DE MEXICO, SA DE CV | 101 CWERRO DE LA SILLA | DIVISION DEL NORTE | | | | | | MEXICO |
| PAPEN FARMS INC | 847 PAPEN LANE | | | | DOVER | DE | 19904 | |
| PAPER & PRESS INK | 172 COLLIERS WAY | | | | WEIRTON | WV | 26062-4042 | |
| PAPER AND PROMO SOLUTIONS | 1819 TAMARACK ST | | | | SOUTH MILWAUKEE | WI | 53172-1050 | |
| PAPER CLIP | PO BX 959 - 103 W MAIN ST | | | | WYTHEVILLE | VA | 24382-0959 | |
| PAPER CLIP LLC | 107 N WISCONSIN ST | | | | GUNNISON | CO | 81230-2623 | |
| PAPER CLIP OFFC SUPPLY INC TH | PO BOX 18272 | | | | GARDEN CITY | GA | 31418-0272 | |
| PAPER CLIP STATIONERS | PO BOX 6988 | | | | BIG BEAR LAKE | CA | 92315-6988 | |
| PAPER CONNECTION INC | 244 BALTIMORE PIKE STE 425 | | | | GLEN MILLS | PA | 19342-1193 | |
| PAPER CONVERTING MACHINE | 25239 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| PAPER CONVERTING MACHINE | 39068 TREASURY CENTER | | | | CHICAGO | IL | 60694-9000 | |
| PAPER CORP | PO BOX 599 | | | | DES MOINES | IA | 50302 | |
| PAPER EXPRESS INC | 550 HULET DR STE 103 | | | | BLOOMFIELD HILLS | MI | 48302-0322 | |
| PAPER FIRST AFFILIATES | 3021 CITRUS CIR #230 | | | | WALNUT CREEK | CA | 94598-2691 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAPER FIRST AFFILIATES | 3021 CITRUS CIRCLE | STE. 230 | | | WALNUT CREEK | CA | 94598 | |
| PAPER MILL | 752-B REDWOOD DRIVE | | | | GARBERVILLE | CA | 95542-3105 | |
| PAPER MILL GRAPHIX | 2 ARMONK STREET | | | | GREENWICH | CT | 06830-5638 | |
| PAPER PENS ETC | 4646 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303-3651 | |
| PAPER PEOPLE | 606 S SCHUMAKER DR | | | | SALISBURY | MD | 21804-8708 | |
| PAPER PRINT | STE B | 460 W LAMBERT RD | | | BREA | CA | 92821-3930 | |
| PAPER PRODUCTS OF RALEIGH | PO BOX 127 | | | | CARY | NC | 27512-0127 | |
| PAPER RESOURCES INC | 608 RYE BEACH ROAD | | | | HURON | OH | 44839 | |
| PAPER SALES CO LLC | 225 S MERAMEC AVE STE 308 | | | | SAINT LOUIS | MO | 63105-3511 | |
| PAPER STRATEGIES INC | 2004 STATE ROUTE 31 STE 8 | | | | CLINTON | NJ | 08809-2040 | |
| PAPER SYSTEMS INC | 501 PENNSYLVANIA AVE STE 5 | | | | GLEN ELLYN | IL | 60137-4456 | |
| PAPER SYSTEMS INC | LBX#774403 | 4403 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| PAPER SYSTEMS INC | PO BOX 42-086 | | | | MIDDLETOWN | OH | 45042-0086 | |
| Paper Systems, Inc. | Attn: Lee Wagoner, Executive VP Sales | 185 South Pioneer Boulevard | | | Springboro | OH | 45066 | |
| PAPER WORKS INK | PO BOX 58 | | | | DELTA | CO | 81416 | |
| PAPERCONE CORP | PO BOX 32036 | | | | LOUISVILLE | KY | 40232 | |
| PAPERDILLY INC | 74 MAIN STREET | | | | LEE | MA | 01238-1612 | |
| PAPERGRAPHICS | 4 JOHN TYLER ST | | | | MERRIMACK | NH | 03054-4800 | |
| PAPERGRAPHICS PRINT & COPY INC | 4 JOHN TYLER ST | | | | MERRIMACK | NH | 03054 | |
| PAPERIFICS | 705 PARK AVE | | | | LAKEWOOD | NJ | 08701-2026 | |
| PAPERSOURCE HAWAII | 91-240 KOMOHANA STREET | | | | KAPOLEI | HI | 96707-1737 | |
| PAPERWORK INNOVATION | 12210 W RIPLEY | | | | WAUWATOSA | WI | 53226-3828 | |
| PAPERWORLD | 21812 CHUKAR LN | | | | REDDING | CA | 96003-9279 | |
| PAR ONE | 3807 KING AVENUE | | | | CLEVELAND | OH | 44114 | |
| Par One, Inc. | 3807 King Ave | | | | Cleveland | OH | 44114 | |
| PARABEN CORPORATION | 2160 RED RUM DRIVE | SUITE 137 | | | ASHBURN | VA | 20147 | |
| PARABEN CORPORATION | 21690 RED RUM DR STE 137 | | | | ASHBURN | VA | 20147-5875 | |
| PARADIGM HELICOPTERS | 11811 BRANTLY AVE | | | | HOUSTON | TX | 77034-5599 | |
| PARADIGM SRP | 11811 N BRANTLY STE 20 | | | | HOUSTON | TX | 77034-5599 | |
| PARADISE VALLEY HOSPITAL | 2400 E 4TH ST | | | | NATIONAL CITY | CA | 91950-2026 | |
| PARADISE VALLEY HOSPITAL | 3929 E BELL RD | | | | PHOENIX | AZ | 85032-2112 | |
| PARADISE VALLEY HOSPITAL | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| Paragano Holdings, LLC | Victor Kelly, Executive Vice President, Commercial | Larken Associates | 390 Amwell Road, Building 5, Suite 507 | | Hillsborough | NJ | 08844-0000 | |
| PARAGON ENTERPRISES INC | 1700 E IRON AVE STE D | | | | SALINA | KS | 67401-3401 | |
| PARAGON GPN UK LTD | PALLION TRADING ESTATE | SUNDERLAND | | | SUNDERLAND | | SR4 6ST | United Kingdom |
| PARAGON GRAPHICS #2 | 13465 CAMINO CANADA STE 106-449 | UNITED KINGDOM | | | EL CAJON | CA | 92021-8813 | |
| PARAGON GRAPHICS I | 325 W WASHINGTON ST 2174 | | | | SAN DIEGO | CA | 92103-1946 | |
| Paragon Group (UK) Limited | Attn: General Counsel | Pallion Trading Estate | | | Sunderland | | SR4 6ST | United Kingdom |
| PARAGON GROUP (UK) LIMITED | PALLION TRADING ESTATE SUNDERLAND | | | | SUNDERLAND | T&W | SR4 6ST | |
| Paragon Group (UK) Limited. | Attn: General Counsel | Park Road | | | Castleford | West Yorkshire | WF104RR | |
| PARAGON LP | C/O WESTSIDE INVESTMENT PARTNERS | 7100 E BELLEVUE AVE STE 35C | | | GREENWOOD VILLAGE | CO | 80111 | |
| PARAGON LP | WESTSIDE INVESTMENT PTNRS | 7100 E BELLEVUE AVE STE. 350 | | | GREENWOOD VILLAGE | CO | 80111 | |
| PARAGON MEDICAL INC | 8 MATCHET DR | | | | PIERCETON | IN | 46562-9075 | |
| PARAGON MEDICAL INC | 8 MATCHETT INDUSTRIAL PARK DR | | | | PIERCETON | IN | 46562 | |
| PARAGON PACKAGING INC | 1500 EAST BROAD STREET | | | | MANSFIELD | TX | 76063-1807 | |
| PARAGON PRESS | 901 TATUM STREET | | | | SHREVEPORT | LA | 71107-7123 | |
| PARAGON PRESS BOSSIER | 901 TATUM ST | | | | SHREVEPORT | LA | 71107-7123 | |
| PARAGON PRINT SYSTEMS INC | 2021 PARAGON DR | | | | ERIE | PA | 16510-1135 | |
| Parallax Digital Studios | Attn: General Counsel | 3942 Matlock Dr. | | | Kennesaw | GA | 30144 | |
| PARALLAX DIGITAL STUDIOS INC | 3675 KENNESAW | 75 PARKWAY | | | KENNESAW | GA | 30144 | |
| Parallax Digital Studios Inc | 3675 Kennesaw 75 Pkwy NW | | | | Kennesaw | GA | 30144 | |
| PARALLAX DIGITAL STUDIOS INC | 3942 MATLOCK DR | | | | KENNESAW | GA | 30144 | |
| PARALLON BUS PERFORM GRP | 7300 BEAUFONT SPRINGS DR | | | | RICHMOND | VA | 23225-5551 | |
| PARALLON SUPPLY CHAIN | 1140 LEXINGTON RD | | | | GEORGETOWN | KY | 40324 | |
| PARALLON SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236 | |
| PARALLON SUPPLY CHAIN | HENRICO DOCTORS HOSPITAL | 200 WADSWORTH DR | | | RICHMOND | VA | 23236 | |
| PARALLON SUPPLY CHAIN SOLUTION | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236 | |
| PARALYZED VETERANS OF AMERICA | 801 18TH STREET | | | | WASHINGTON | DC | 20006-3585 | |
| Paramjit Masutta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PARAMOUNT APPAREL INTL | PO BOX 98 | | | | BOURBON | MO | 65441-0098 | |
| PARAMOUNT APPAREL INT'L INC. | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 | |
| PARAMOUNT FARMING COMPANY | 33141 LERDO HIGHWAY | | | | BAKERSFIELD | CA | 93308 | |
| PARAMOUNT FARMING COMPANY | 6801 E LERDO HWY | | | | SHAFTER | CA | 93263-9610 | |
| PARAMOUNT GRAPHICS | 6075 PARKWAY NORTH DRIVE | STE. F | | | CUMMING | GA | 30041 | |
| PARAMOUNT PICTURES | 5555 MELROSE AVE | VALENTINO 114 | | | HOLLYWOOD | CA | 90038 | |
| PARAMOUNT PICTURES | C/O PARAMOUNT STUDIO ACCOUNTS | P O BOX 100585 | | | PASADENA | CA | 91189-0585 | |
| PARAMOUNT PICTURES | PO BOX 2396 | | | | SECAUCUS | NJ | 07096-2396 | |
| PARAMOUNT PICTURES CORP | PO BOX 2396 | | | | SECAUCUS | NJ | 07096-2396 | |
| PARAMOUNT TRANSP SERVICES | 1350 GRAND AVE | SAN DIEGO PARAMOUNT HQ | | | SAN MARCOS | CA | 92078-2404 | |
| PARATA SYSTEMS LLC | 2600 MERIDIAN PKWY | | | | DURHAM | NC | 27713-2203 | |
| PARATUS INC | 355 EAST WILLOW | | | | ALPHARETTA | GA | 30022 | |
| PARCEL PLACE - ANNANDALE | 7138 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003-3101 | |
| PARCEL PLUS | 7481 HUNTSMAN BLVD | | | | SPRINGFIELD | VA | 22153-1648 | |
| PARCEL PLUS - CLINTON | 8787 BRANCH AVENUE | | | | CLINTON | MD | 20735-2630 | |
| PARCEL PLUS - ELLICOTT CITY | 4725 DORSEY HALL DR STE A | | | | ELLICOTT CITY | MD | 21042-7713 | |
| PARCEL PLUS - FREDERICKSBURG | 1285 CARL D SILVER PKWY | | | | FREDERICKSBURG | VA | 22401-4923 | |
| PARCEL PLUS - GREAT FALLS | 9893 GEORGETOWN PIKE | | | | GREAT FALLS | VA | 22066-2617 | |
| PARCEL PLUS - NEWPORT NEWS | 12551 JEFFERSON AVE STE 101 | | | | NEWPORT NEWS | VA | 23602-4489 | |
| PARCEL PLUS - PHILADELPHIA | 8500 HENRY AVENUE | | | | PHILADELPHIA | PA | 19128-2111 | |
| PARCEL PLUS - VIENNA | 333 MAPLE AVENUE EAST | | | | VIENNA | VA | 22180-4717 | |
| PARCEL PLUS-ANNAPOLIS | PO BOX 4430 | | | | ANNAPOLIS | MD | 21403-6430 | |
| PARCELITE SOLUTIONS | 1315 W 22ND ST STE 400 | | | | OAK BROOK | IL | 60523-6022 | |
| PARCHMENT AND PAPER PRODUCTS C | 55 C SARATOGA BLVD | | | | ISLAND PARK | NY | 11558-1114 | |
| PARCO | 1801 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761-7677 | |
| PARCO INC | 9100 FRONT STREET | | | | FORT WAYNE | IN | 46818 | |
| Pardot LLC | Attn: Adam Blitzer, VP Marketing | 950 East Paces Ferry Road | Suite 3300 | | Atlanta | GA | 30326 | |
| PARENT DOOR HARDWARE | 558 ANDERSON AVE | | | | CLIFFSIDE PARK | NJ | 07010-1704 | |
| PARENT PRJCT MUSCULAR | 401 HACKENSACK AVE | FL.9 | | | HACKENSACK | NJ | 07601 | |
| PARENT PRJCT MUSCULR DYSTRPHY | 401 HACKENSACK AVE | | | | HACKENSACK | NJ | 07601 | |
| PARENTHOOD MINISTRIES | 3044 JEWELSTONE DRIVE | #104 | | | DAYTON | OH | 45414 | |
| PARENTHOOD MINISTRIES INC | 11 E MAIN ST | | | | TROTWOOD | OH | 45426 | |
| PARIS BUSINESS PRODUCTS | 800 HIGHLAND DRIVE | | | | WESTAMPTON | NJ | 08060 | |
| PARIS COMMUNITY HOSPITAL | 721 EAST COURT STREET | | | | PARIS | IL | 61944-2420 | |
| PARIS REGIONAL MEDICAL CENTER | 820 CLARKSVILLE ST | | | | PARIS | TX | 75460-6027 | |
| PARIS REGIONAL MEDICAL CENTER | PO BOX 9070 | | | | PARIS | TX | 75461-9070 | |
| PARISH PRINTERS & OFFICE | PO BOX 45 | | | | BASTROP | LA | 71221-0045 | |
| PARK BANK | 7540 W CAPITOL DR | | | | MILWAUKEE | WI | 53216-1918 | |
| PARK CITY CREDIT UNION | 300 E 2ND ST | | | | MERRILL | WI | 54452-2316 | |
| PARK FAMILY HEALTH CARE | 27774 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-2352 | |
| PARK FOLSOM | 255 WALES DR | | | | FOLSOM | CA | 95630-2953 | |
| PARK HILL UNIT METH CHRCH CHILD | 5209 MONTVIEW BLVD | | | | DENVER | CO | 80207-3848 | |
| PARK HYATT WASHINGTON HOTEL | 1201 24TH ST NW | | | | WASHINGTON | DC | 20037-1104 | |
| PARK MEDICAL CENTER | 847 PARK AVE | | | | ORANGE PARK | FL | 32073-4117 | |
| PARK NICOLLET | 3800 PARK NICOLLET BLVD | | | | ST LOUIS PARK | MN | 55416 | |
| PARK NICOLLET 92007 | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| PARK NICOLLET CLINIC92392 | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| PARK NICOLLET HEALTH SERVICES | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| Park Nicollet Health Services | 3800 Park Nicollet Blvd. | | | | St. Louis Park | MN | 55416 | |
| PARK NICOLLET HEALTH SERVICES | 6500 EXCELSIOR BLVD | | | | SAINT LOUIS PARK | MN | 55426-4702 | |
| Park Nicollet Health Services | 6500 Excelsior Boulevard | | | | St. Louis Park | MN | 55426 | |
| PARK NICOLLET HEALTH SERVICES | 8170 33RD AVE S 7 NORTH | | | | MINNEAPOLIS | MN | 55425-4516 | |
| PARK NICOLLET HEALTH SERVICES | FRAUENSHUH CANCER CENTER | 3931 LOUISIANA AVE S | | | SAINT LOUIS PARK | MN | 55426-5000 | |
| Park Nicollet Health ServicGti | attn: Leah Buermann | 6500 Excelsior Blvd. | | | St. Louis Park | MN | 55426 | |
| PARK NICOLLET INSTITUTE | 93393 | 3800 PARK NICOLLET BLVD | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| PARK NICOLLET INSTITUTE | PO BOX 16115 | | | | MINNEAPOLIS | MN | 55416-0115 | |
| PARK NICOLLET PRODUCTS 92040 | 3800 PARK NICOLLET BLVD | | | | SAINT LOUIS PARK | MN | 55416-2527 | |
| PARK PLACE APTS. (MO) | 4399 FOREST PARK BLVD | | | | SAINT LOUIS | MO | 63108-2842 | |
| PARK PLACE BEHAVIORAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741-2344 | |
| PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 | DEPT 781156 | | | DETROIT | MI | 48278-1156 | |
| Park Place Technologies, Inc. | 5910 Landerbrook Drive | | | | Cleveland | OH | 44124 | |
| PARK PLAZA HOSPITAL | 1313 HERMANN DRIVE | | | | HOUSTON | TX | 77004-7005 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PARK RIDGE STATIONERS INC | 1305 RAND ROAD | | | | DES PLAINES | IL | 60016 | |
| PARK TOWNE PLACE | 2200 BENJAMIN FRANKLIN PKWY | SOUTH BLDG MGMT OFFICE | | | PHILADELPHIA | PA | 19130-3601 | |
| PARK TUDOR SCHOOL | 7200 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46240-3016 | |
| PARKDALE GRAPHIC SERVICES | PO BOX 54725 | | | | HURST | TX | 76054 | |
| PARKE COUNTY HEALTH DEPT | 116 W HIGH ST RM 12 | | | | ROCKVILLE | IN | 47872-1716 | |
| PARKER & ASSOCIATES | 2375 TAMIAMI TRL N STE 200 | | | | NAPLES | FL | 34103-4439 | |
| PARKER CARLSON & JOHNSON | 7812 MCEWEN RD STE 400 | | | | DAYTON | OH | 45459-4069 | |
| PARKER COATING | 2451 W MASON ST | | | | GREEN BAY | WI | 54303 | |
| PARKER DRILLING CO | 5 GREENWAY PLZ STE 100 | | | | HOUSTON | TX | 77046-0506 | |
| PARKER HANNIFIN CORP | HYDRAULIC PUMPMOTOR DIV | PO BOX 1790 | | | GREENEVILLE | TN | 37744-1790 | |
| PARKER SYSTEMS INC | P O BOX 6380 | | | | CHESAPEAKE | VA | 23323 | |
| PARKERS INC | 714 C WEST MAIN ST | | | | FARMINGTON | NM | 87401-5611 | |
| PARKING AUTHORITY OF BALTO CITY | 200 W LOMBARD ST STE B | | | | BALTIMORE | MD | 21201-2516 | |
| PARKING LOT SERVICES | P O BOX 23125 | | | | TAMPA | FL | 33623 | |
| PARKLAND HEALTH & HOSP SYS | 5201 HARRY HINES BLVD | | | | DALLAS | TX | 75235-7708 | |
| Parkland Health & Hospital System | Attn: Andrew Montogomery, Vice | 5201 Harry Hines Blvd | | | Dallas | TX | 75235 | |
| Parkland Health & Hospital system | Attn: General Council | 5201 Harry Hines Blvd | | | Dallas | TX | 75235 | |
| PARKLAND HEALTH AND HOSPITAL | 8435 N STEMMONS FRWY STE 920 | | | | DALLAS | TX | 75247 | |
| PARKLAND HLTH DOCUMENT CENTER | 5201 HARRY HINES BLVD | | | | DALLAS | TX | 75235-7708 | |
| Parkland Medical Center | ATTN: Dean Carucci | One Parkland Drive | | | Derry | NH | 03038 | |
| PARKLAND MEDICAL CTR | 1 PARKLAND DR | | | | DERRY | NH | 03038-2746 | |
| PARKLAND PRINTING & GRAPHICS INC | 12536 WILES ROAD | | | | CORAL SPRINGS | FL | 33076 | |
| PARKLAND QUICKPRINT | 11319 PACIFIC AVE | | | | TACOMA | WA | 98444-5527 | |
| PARKRIDGE EAST HOSPITAL | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| PARKRIDGE EAST RIDGE HOSPITAL | 941 SPRING CREEK RD | | | | EAST RIDGE | TN | 37412-3909 | |
| PARKRIDGE MEDICAL CENTER | 2333 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37404-3258 | |
| PARKRIDGE MEDICAL CENTER | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| PARKRIDGE SURGERY CENTER | STE 108 | 100 PALMETTO HEALTH PKWY | | | COLUMBIA | SC | 29212-1754 | |
| PARKRIDGE VALLEY HOSPITAL | 2333 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37404-3258 | |
| PARKS AT FIG GARDEN, THE | 4065 N FRUIT AVE | | | | FRESNO | CA | 93705 | |
| PARKS PRINTING | 1515 10TH STREET | | | | MODESTO | CA | 95354-0726 | |
| PARKSIDE SURGERY CENTER | 2731 PARK ST | | | | JACKSONVILLE | FL | 32205-7607 | |
| PARKVIEW HEALTH & REHAB | 1501 S MAIN ST | | | | LOCKHART | TX | 78644-3945 | |
| PARKVIEW HLTH MANAGED CARE SVS | 10501 CORPORATE DR | | | | FORT WAYNE | IN | 46845-1700 | |
| PARKVIEW MEDICAL CENTER INC | 400 W 16TH ST | | | | PUEBLO | CO | 81003-2745 | |
| PARKVIEW MEMORIAL HOSP | 2200 RANDALIA DR | | | | FORT WAYNE | IN | 46805-4699 | |
| PARKVIEW REGIONAL HOSPITAL | 600 S BONHAM ST | | | | MEXIA | TX | 76667-3603 | |
| PARKVIEW REGIONAL HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| PARKWAY HLTH AND REHAB CTR | 800 SE CENTRAL PKWY | | | | STUART | FL | 34994-3901 | |
| PARKWAY MEDICAL CENTER HOSPITAL | PO BOX 2239 | | | | DECATUR | AL | 35609-2299 | |
| PARKWAY PRINTING | 326 S SECOND ST | | | | EMMAUS | PA | 18049-3981 | |
| PARKWOOD APARTMENT | 603 RENALDO | | | | DICKINSON | TX | 77539 | |
| PARKWOOD APARTMENTS | 1403 N LOGAN | | | | TEXAS CITY | TX | 77590-5057 | |
| PARKWOOD BEHAVIORAL HLTH SYS | 8135 GOODMAN RD | | | | OLIVE BRANCH | MS | 38654-2103 | |
| PARMA COMMUNITY GENERAL HOSP | 7007 POWERS BLVD | | | | PARMA | OH | 44129-5437 | |
| PARMA HOSP STORE ROOM | 7007 POWERS BLVD | | | | PARMA | OH | 44129-5437 | |
| Parrish J. Chittum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PARRISH MEDICAL CENTER | 951 N WASHINGTON AVE | | | | TITUSVILLE | FL | 32796-2163 | |
| PARROT PRESS INC | 520 SPRING ST | | | | FT WAYNE | IN | 46808 | |
| PARROT PRESS INC | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808 | |
| PARROTT IMPLEMENT CO | 396 E BLAGROVE ST | | | | RICHWOOD | OH | 43344-1054 | |
| PARSONS BEHLE & LATIMER | ONE UTAH CENTER | 201 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84145-0898 | |
| PARSONS FINANCIAL SERVICES | STE 725 | 16055 SPACE CENTER BLVD | | | HOUSTON | TX | 77062-6269 | |
| PARSONS INTERNATIONAL LIMITED | 100 W WALNUT ST | | | | PASADENA | CA | 91124-0001 | |
| PARSONS RECOVERY INC | 4290 BELLS FERRY ROAD | STE. 106-10 | RALPH PARSONS | | KENNESAW | GA | 30144 | |
| PARSONS TECHNOLOGIES | 995 LENFANT PLAZA NORTH SW | STE 6100 | | | WASHINGTON | DC | 20024 | |
| PARTAIN MARKETING | 123 OLD CHIMNEY COURT | | | | MIDLAND | GA | 31820 | |
| PARTNERS 1ST FCU | ATTN: BARBARA PETTIT | 1330 DIRECTORS ROW | | | FORT WAYNE | IN | 46808-1274 | |
| PARTNERS 1ST FEDERAL CU | 1330 DIRECTORS ROW | | | | FORT WAYNE | IN | 46808-1274 | |
| PARTNERS AT HOME PRIVATE CARE | 1101 WORCESTER RD | | | | FRAMINGHAM | MA | 01701-5249 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARTNERS BUSINESS PRODUCTS | 2504 RELIANCE AVE | | | | APEX | NC | 27539-6046 | |
| PARTNERS HEALTHCARE | P O BOX 9127 | | | | CHARLESTOWN | MA | 02129 | |
| PARTNERS HEALTHCARE INC | 55 FRUIT ST | | | | BOSTON | MA | 02114-2621 | |
| PARTNERS HEALTHCARE SYSTEM | 529 MAIN ST STE 510 | | | | CHARLESTOWN | MA | 02129 | |
| PARTNERS HEALTHCARE SYSTEM INC | 529 MAIN STREET | ROBERT F WALSH | STE 510 | | CHARLESTOWN | MA | 02129 | |
| Partners HealthCare System, Inc | 121 Innerbelt Road | | | | Somerville | MA | 02143 | |
| Partners HealthCare System, Inc. | 800 Boylston Street | Suite 1150 | | | Boston | MA | 02199 | |
| Partners Healthcare System, Inc. | 121 Innerbelt Road | | | | Somerville | MA | 02143 | |
| Partners HealthCare System, Inc. | Attn: General Counsel | Prudential Tower | 800 Boylston Street | | Boston | MA | 02199 | |
| PARTNERS IN PACKAGING LLC | P O BOX 50 | | | | GRANVILLE | OH | 43023 | |
| PARTNERS IN PRINTING INC | 23110 STATE ROUD 54 #117 | | | | LUTZ | FL | 33549-6933 | |
| PARTNERS PRESS | 1881 KENMORE AVE | | | | KENMORE | NY | 14217-2523 | |
| Partners Press | 98 Highland Avenue | | | | Oaks | PA | 19456 | |
| PARTNERS PRESS | P O BOX 628 | | | | OAKS | PA | 19456-0628 | |
| PARTNERS PRESS INC | PO BOX 628 | | | | OAKS | PA | 19456-0628 | |
| Partners Press Inc. | 98 Highland Avenue | | | | Oaks | PA | 19456 | |
| Partners Press Inc. | 98 Highland Avenue | PO Box 628 | | | Oaks | PA | 19456 | |
| Partners Press Inc. | PO Box 628 | | | | Oaks | PA | 19456-0628 | |
| PARTNERSHIP FOR A DRUG FREE NJ | 155 MILLBURN AVE | | | | MILLBURN | NJ | 07041-1825 | |
| PARTRIDGE SNOW & HAHN | 40 WESTMINSTER ST STE 1100 | | | | PROVIDENCE | RI | 02903-2527 | |
| PARTS CONNECTION INC | 60-E CORBIN AVENUE | | | | BAYSHORE | NY | 11706 | |
| PARTSMASTER | PO BOX 971342 | | | | DALLAS | TX | 75397 | |
| PARTSOURCE | 32 HARDEN AVENUE | | | | CAMDEN | ME | 04843-1609 | |
| PASADENA AREA COMM COLLEGE DIS | 1570 E COLORADO BLVD | | | | PASADENA | CA | 91106-2003 | |
| PASCO PACIFIC ABRASIVE | 7100 VILLAGE DR | | | | BUENA PARK | CA | 90621-2261 | |
| PASCO SCIENTIFIC | 10101 FOOTHILL BLVD | | | | ROSEVILLE | CA | 95747-7100 | |
| PASKETT AUTO CARE DBA QUICK PIT | 4852 SOUTH 1900 WEST | | | | ROY | UT | 84067-2921 | |
| PASLODE CORPORATION | 14050 W LAMBS LN | | | | LIBERTYVILLE | IL | 60048 | |
| PASLODE CORPORATION | 14050 WEST LAMBS LANE | | | | LIBERTYVILLE | IL | 60048-9505 | |
| PASLODE CORPORATION | 2400 GAVIN DRIVE | | | | ELGIN | IL | 60124 | |
| PASLODE CORPORATION | 888 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061 | |
| PASQUARIELLO GRAPHICS INC | 162 ORNE ST | | | | N ATTLEBORO | MA | 02760 | |
| PASSAGE TECHNOLOGY | 100 SAUNDERS RD STE 150 | | | | LAKE FOREST | IL | 60045 | |
| PASSUMPSIC SAVINGS BANK | P O BOX 38 | | | | ST JOHNSBURY | VT | 05819-0038 | |
| Pat & Sam International Inc. | 301 Oxford Valley Road | Suite 403B | | | Yardley | PA | 19067 | |
| PAT AND SAM INTERNATIONAL | 301 OXFORD VALLEY ROAD | SUITE 403B | | | YARDLEY | PA | 19067 | |
| PATAGONIA ORCHARDS LLC | 785 E FRONTAGE RD STE 13 | | | | RIO RICO | AZ | 85648 | |
| PATCHOGUE PRIMARY CARE | 450 WAVERLY AVE | | | | PATCHOGUE | NY | 11772-1555 | |
| PATCHOGUE PRINTING | 941 MANOR LANE | | | | BAY SHORE | NY | 11706-7514 | |
| Patent & Trademark Office | 1 Pennsylvania Plaza | | | | New York | NY | 10119 | |
| PATH MASTER | 1960 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087-1932 | |
| PathForward | Attn: General Counsel | 340 Commerce Circle | | | Sacramento | CA | 95815 | |
| PATHWAYS COMMUNITY HEALTH | 1800 COMMUNITY DR | | | | CLINTON | MO | 64735-8804 | |
| PATIENT CARE | 120 EAST AVE | | | | NORWALK | CT | 06851-5703 | |
| PATIENT CARE | 6 BRIGHTON RD STE 107 | | | | CLIFTON | NJ | 07012-1647 | |
| PATIENT CARE | 795 FRANKLIN AVE STE C201 | | | | FRANKLIN LAKES | NJ | 07417-1368 | |
| PATIENT CARE | STE 301 | 223 WANAQUE AVE | | | POMPTON LAKES | NJ | 07442-2103 | |
| PATIENT CARE DANBURY BHV HLTH | STE 2W | 11 LAKE AVENUE EXT | | | DANBURY | CT | 06811-5258 | |
| PATIENT CARE HAMDEN | STE 1 BLDG 2 | 3074 WHITNEY AVE | | | HAMDEN | CT | 06518-2391 | |
| PATIENT CARE LEHIGH CO | 2201 RIDGEWOOD RD STE 210 | 4949 LIBERTY LN | | | READING | PA | 19610-1196 | |
| PATIENT CARE MORRIS COUNTY VS | 400 MORRIS AVE | | | | DENVILLE | NJ | 07834-1362 | |
| PATIENT CARE NEW HAVEN | STE 102 | 1 LONG WHARF DR | | | NEW HAVEN | CT | 06511-5991 | |
| PATIENT CARE NEWARK | 495 N 13TH ST | | | | NEWARK | NJ | 07107-1317 | |
| PATIENT CARE ROCHELLE PARK | 365 W PASSAIC ST STE 225 | | | | ROCHELLE PARK | NJ | 07662-3012 | |
| PATIENT CARE WEST ORANGE | STE 175 | 300 EXECUTIVE DR | | | WEST ORANGE | NJ | 07052-0077 | |
| PATIENT CARE WETHERSFIELD | STE 3 | 185 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109-1219 | |
| PATIENT CARE WILTON | 120 EAST AVE STE 2E | 26 PEARL ST | | | NORWALK | CT | 06851-5703 | |
| PATIENT FIRST | 5000 COX RD STE 100 | | | | GLEN ALLEN | VA | 23060 | |
| PATIENTS HOSPITAL OF REDDING | 2900 EUREKA WAY | | | | REDDING | CA | 96001-0220 | |
| PATIENTS MEDICAL CENTER | 4600 E SAM HOUSTON PKWY S | | | | PASADENA | TX | 77505-3948 | |
| PATIENTS MEDICAL CENTER | MC3123 | PO BOX 20269 | | | HOUSTON | TX | 77225-0269 | |
| PATIENTSWORKS CORP | 2000 REGENCY PKWY STE 275 | | | | CARY | NC | 27518-8583 | |
| PATMAR JANITORIAL SERVICE INC | 655 JOSEPH STREET | | | | LAKE IN THE HILLS | IL | 60156 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PATRA LTD | 1400 BROADWAY STE 803 | | | | NEW YORK | NY | 10018-5300 | |
| PATRA LTD | PATRA LTD | 318 W 39TH ST FL 2 | | | NEW YORK | NY | 10018-1496 | |
| PATRICIA A GARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA A SMITH | 334 GREYSTONE RD | | | | YORK | PA | 17402-4001 | |
| PATRICIA A SMITH & JOHN F SMITH SR JT TEN | 334 GREYSTONE RD | | | | YORK | PA | 17402-4001 | |
| PATRICIA A SPAYD | 6850 LORIEN WOODS DRIVE | | | | DAYTON | OH | 45459 | |
| Patricia A. Fout | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia A. Grebner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia A. Gwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia A. Leidecker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia A. Link | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia A. Pietrzak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia A. Robertson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia A. Tanselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA ANN RELISH | 5817 PRINCESS CAROLINE PL | | | | LEESBURG | FL | 34748-7981 | |
| PATRICIA B MOORE | 6848 EAGAN ST | | | | TUJUNGA | CA | 91042-3217 | |
| Patricia B. Alford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA C WALSH | 13602 N TEAKWOOD DR | | | | SUN CITY | AZ | 85351-2326 | |
| PATRICIA D DURANT | 126 WINDSOR CIR | | | | UTICA | NY | 13502-7300 | |
| PATRICIA D KLEIN | 114 NIPPERSINK DR | | | | MCHENRY | IL | 60050-7783 | |
| Patricia D. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia D. Manzanares | Attention: Frederick L. Boyd, Jr., Esq. | 5720 East Avenue, Apt.  123 | | | Livermore | CA | 94550 | |
| Patricia D. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia E. Creegan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patricia Eglowstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA FORTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA FORTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA GARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA I. CASEY | 802 N HIGHLAND AVE | | | | ARLINGTON HTS | IL | 60004-5518 | |
| Patricia Laine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA M HELFMANN | 109 CANABURY CT | | | | LITTLE CANADA | MN | 55117 | |
| Patricia M. Parsons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA MARIE BECKERT | 252 W 74TH ST | | | | NEW YORK | NY | 10023-2141 | |
| Patricia P. Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICIA TIERNEY | 70 MAPLE ST | | | | BRISTOL | VT | 05443-1022 | |
| PATRICIA WARTINGER CUST JOHN MCNEAL U/NY/UGMA | 7665 AIRLIE DR | | | | TUJUNGA | CA | 91042-1201 | |
| PATRICK & CO | 560 MARKET ST | | | | SAN FRANCISCO | CA | 94104-5440 | |
| Patrick A. Conner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICK B COLLIER | 5905 ROSEVILLE DR | | | | DALLAS | TX | 75241-5243 | |
| PATRICK C HAGGERTY DDS INC | 3700 STUTZ DR STE 1 | | | | CANFIELD | OH | 44406-8194 | |
| PATRICK DOUGHTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patrick F. Wilkinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICK G MCEVOY | 5229 NEWSTEAD MANOR LN | | | | RALEIGH | NC | 27606-9507 | |
| PATRICK GRP/SAFEGUARD BUS SYS | 14670 E FIRESTONE BLVD #40E | | | | LA MIRADA | CA | 90638-5922 | |
| PATRICK J RAY | 2198 RACEWAY TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| PATRICK J ROBERTS TRUST U/A DTD 04/02/97 | 857 SOUTHAMPTON DR | | | | PALO ALTO | CA | 94303-3440 | |
| Patrick J. Bush | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patrick J. Ray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICK K KENNEDY | 6454 VALENCIA DR NE | | | | ROCKFORD | MI | 49341-9570 | |
| Patrick K. Kennedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICK KUHN LAWN CARE LLC | 7382 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176 | |
| Patrick Montes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patrick S. Alvis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patrick S. O'Donnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATRICK TALLMAN & JOANNA TALLMAN JT TEN | RR 2 BOX 6 | | | | LANCASTER | MO | 63548-9502 | |
| PATRICKS IMACS INC | 128 HANGING MOSS LN | | | | MADISON | MS | 39110-7127 | |
| PATRIOT ASSOCIATES | PO BOX 405 | | | | TOPSFIELD | MA | 01983 | |
| PATRIOT FORMS | 207 WICKENDEN ST | | | | PROVIDENCE | RI | 02903-4328 | |
| PATRIOT FREIGHTLINER | 910 SOUTHAMPTON ROAD | | | | WESTFIELD | MA | 01085-1364 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRIOT LABEL INC | 9291 E US 40 | | | | TERRE HAUTE | IN | 47803 | |
| PATRIOT LABEL INC | 9291 EAST US 40 | | | | TERRE HAUTE | IN | 47803 | |
| PATRIOT PONTIAC | PO BOX 11119 | | | | KILLEEN | TX | 76547-1119 | |
| PATRIOT PRINTING & PROMOTIONS | PO BOX 226 | | | | CARSON CITY | NV | 89702-0226 | |
| PATRIOT PRINTING INC | PO BOX 25005 | | | | PROVIDENCE | RI | 02905-0595 | |
| Patsy D. Gibbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATTCO PRINTER SYSTEMS | 2140 NEW MARKET PKWY | STE 100 | | | MARIETTA | GA | 30067 | |
| PATTCO PRINTER SYSTEMS | 2140 NEW MARKET PKWY STE 10C | | | | MARIETTA | GA | 30067 | |
| PATTERSON DENTAL HOLDINGS INC | 2300 CLEMENTS FERRY RD STE 103 | | | | CHARLESTON | SC | 29492-8098 | |
| PATTERSON FAMILY PRACTICE | 1501 PROFESSIONAL DR | | | | IMPERIAL | MO | 63052-3809 | |
| PATTERSON OFFICE PRODUCTS | 31-B WEST TWOHIG | | | | SAN ANGELO | TX | 76903-6429 | |
| PATTERSON OFFICE SUPPLIES | PO BOX 9009 | | | | CHAMPAIGN | IL | 61826-9009 | |
| PATTERSON PUMP | PO BOX 790 | | | | TOCCOA | GA | 30577-1445 | |
| Patti Dinapoli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patti L. Zimmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pattillo Foundation | John C. Drake, Director of Leasing & Development | Patillo Insustrial Real Estate | 5830 East Ponce de Leon Avenue | | Stone Mountain | GA | 30083 | |
| PATTILLO FOUNDATION | WELLS FARGO BANK | MAC G0128-077 | | | ATLANTA | GA | 30302-4148 | |
| PATTY A BONILLA | 391 N LARSON ST | | | | PORTERVILLE | CA | 93257-4161 | |
| Patty A. Starnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patty H. Mendoza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patty J. Siebert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL A BANEGAS | 908 KIMBALL LN | | | | HANFORD | CA | 93230-5642 | |
| PAUL A GEIHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL A WAGNER | 1580 CARDO RD | | | | FORT LORAMIE | OH | 45845-8738 | |
| Paul A. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL B HALL REGIONAL MED CENTER | 625 JAMES TRIMBLE BLVD | | | | PAINTSVILLE | KY | 41240-1055 | |
| PAUL BELAIR | 13830 NORTHCREST RD | | | | HAGERSTOWN | MD | 21742-2447 | |
| Paul Cardulla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL CARRILLO/SAFEGUARD BUS SY | 10171 W WESLEY PLACE | | | | LAKEWOOD | CO | 80227-3072 | |
| PAUL D ANDERSON | 614 WILLOW DR | | | | SHELBYVILLE | IN | 46176-2238 | |
| Paul D. Harper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paul D. Pinkerton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL E DUDZIK & SHARON DUDZIK JT TEN | 6123 W 90TH AVE | | | | CROWN POINT | IN | 46307-5198 | |
| PAUL E MARTIN | 1916 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 | |
| PAUL E SETZLER DDS INC | SUITE 710 GREENPARK 1 | 7515 MAIN ST | | | HOUSTON | TX | 77030-4519 | |
| PAUL E SMITH | 185 LINDY RD | | | | SEVEN VALLEYS | PA | 17360-9222 | |
| PAUL F LYONS DC PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paul F. Figiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL FLEMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL G THOMPSON | 3497 SUMMIT LAKES DR | | | | BROWNS SUMMIT | NC | 27214-9014 | |
| Paul G. De Vita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paul G. Penezic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL H EISENBERG DPM | 429 FRONT STREET | | | | BEREA | OH | 44017-1716 | |
| PAUL H EISENBERG DPM INC | 429 FRONT STREET | | | | BEREA | OH | 44017 | |
| PAUL J RUEHLE | 500 WING LN | | | | ST CHARLES | IL | 60174-2340 | |
| PAUL J SULLA JR ESQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paul J. Blando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paul J. Granado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paul J. Pachence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL JOSEPH - SAMPLES | 125 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| Paul L. Holland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL LEIBINGER INC | 2702-B BUELL DRIVE | | | | EAST TROY | WI | 53120 | |
| PAUL LEIBINGER NUMBERING MACH | 2702 B Buell DR | | | | EAST TROY | WI | 53120 | |
| PAUL M TESSIER | 23 LAGUE LN | | | | BARRE | VT | 05641-3219 | |
| PAUL M WALKER & PATRICIA G WALKER JT TEN | 3118 CROW RD | | | | MONROE | NC | 28112-7556 | |
| Paul M. Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paul Maddesi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL MARTIN KELLER | 1430 CLOVER LN | | | | WEST CHESTER | PA | 19380-5907 | |
| PAUL MYERS | 2518 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9210 | |
| Paul R. Spalding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Paul R. Wallace Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL REILLY COMPANY | DEPT 2060 | P O BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| PAUL REVERE PRESS | 191 REVERE ST | | | | REVERE | MA | 02151-4604 | |
| PAUL SLATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paul Surujbali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL T BUECHLER | 1213A S 10TH ST | | | | SHEBOYGAN | WI | 53081-5333 | |
| Paul W. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paul Whitney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL WINIG MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paula D. Weisskopf | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paula I. Tiver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAULA J MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paula J. Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paula J. Weitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAULA K RAGER | 2325 WINDMILL PKWY APT 512 | | | | HENDERSON | NV | 89074-5430 | |
| Paula M. Carpenter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAULA R ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paula S. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAULA SEVERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAULCOR INC | 4404 W WADLEY AVE | | | | MIDLAND | TX | 79707-5327 | |
| PAULDING COUNTY BD OF COMM | 240 CONSTITUTION BLVD | | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY HOSPITAL | 1035 W WAYNE ST | | | | PAULDING | OH | 45879-1544 | |
| PAULETTA DUVALL | 7450 LINNVILLE RD | | | | NEWARK | OH | 43056-9254 | |
| Paulette Cowan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paulina Medina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pauline B. McLemore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pauline Demaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL'S KWIK KAR INC | 650 E INTERSTATE 30 | | | | ROCKWALL | TX | 75087-5501 | |
| PAUST PRINTERS | PO BOX 1326 | | | | RICHMOND | IN | 47375-1326 | |
| PAVCO BUSINESS FORMS | PO BOX 37 | | | | BEND | OR | 97709-0037 | |
| Pavel Plugovoy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAVILION CAR CARE CENTER | 2334 FAIR OAKS BLVD | | | | SACRAMENTO | CA | 95825-4709 | |
| PAVILLION THE | 876 FALMOUTH RD | | | | HYANNIS | MA | 02601-2322 | |
| PAVILLON CAR CARE CENTER | 2334 FAIR OAKS BLVD | | | | SACRAMENTO | CA | 95825-4709 | |
| PAVLICH INC | 250 SOUTH 5TH STREET | | | | KANSAS CITY | KS | 66101-3828 | |
| PAVYER PRINTING MACHINE WORKS | 3306 WASHINGTON | | | | ST LOUIS | MO | 63103 | |
| PAVYER PRINTING MACHINE WORKS | 3306 WASHINGTON AVE | | | | ST LOUIS | MO | 63103 | |
| PAWHUSKA HOSPITAL | 1101 E 15TH ST | | | | PAWHUSKA | OK | 74056-1901 | |
| PAX CORRUGATED PRODUCTS INC | PO BOX 713851 | | | | COLUMBUS | OH | 43271-3851 | |
| PAYABLE SERVICE CENTER | 3110 KETTERING BLVD | | | | DAYTON | OH | 45439-1924 | |
| PAYCHEX INC | 300 CANAL VIEW BLVD STE 200 | | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC | 911 PANORAMA TRAIL SOUTH | | | | ROCHESTER | NY | 14625 | |
| PAYCHEX INC | BLDG 7 SUITE B | 1551 MERCANTILE AVE NE | | | ALBUQUERQUE | NM | 87107-7017 | |
| PAYCHEX INC | SUITE 200 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC | SUITE 201 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC | SUITE 202 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC | SUITE 203 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC - A/P DEPT | 911 PANORAMA TRAIL S | | | | ROCHESTER | NY | 14625-2311 | |
| PAYCHEX INC MASTERCARD | SUITE 200 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| PAYCHEX INC MCARD | SUITE 200 | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623-2811 | |
| Paychex, Inc | 911 Panorama Trail South | | | | Rochester | NY | 14625 | |
| Paychex, Inc | 911 Panorama Trail South | | | | Rochester | NY | 14625 | |
| Paychex, Inc | Attn: General Counsel | 911 Panorama Trail South | | | Rochester | NY | 14625 | |
| Paychex, Inc. | Attn: John Morphy | 911 Panorama Trail South | | | Rochester | NY | 14625 | |
| Paychex, Inc. | Attn: John Murphy | 911 Panorama Trail South | | | Rochester | NY | 14625 | |
| PAYDAY USA | 1100 ABERNATHY RD NE STE 1000 | | | | ATLANTA | GA | 30328-5659 | |
| PAYETTE BUSINESS FORMS | PO BOX 2964 | | | | TOLEDO | OH | 43606-0964 | |
| PAYLESS FURNITURE & MATT WHS | 2305 VETERANS MEMORIAL PKWY | | | | LANETT | AL | 36863-4719 | |
| PAYLESS OFFICE PRODUCTS | 13467 CHANDLER RD | | | | OMAHA | NE | 68138-3711 | |
| PAYMASTER OFFICE PRODUCTS CO | 5737 BARTEE ST #B | | | | NORFOLK | VA | 23502-4501 | |
| PAYMENT AMERICA SYSTEMS | PO BOX 24850 | ATTN: C. FRANKLIN-HOWELL | | | NASHVILLE | TN | 37202 | |
| PAYMENTECH LLC | FRONT END BILLING | MAIL STOP DE1-1287 | 201 N WALNUT STREET | | WILMINGTON | DE | 19801 | |
| PAYMENTECH LLC | PO BOX 809001 | ATTN: KATHY ELLER | | | DALLAS | TX | 75380-9001 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAYNE FAMILY HOMES | 10407 BAUR BLVD STE B | | | | SAINT LOUIS | MO | 63132-1904 | |
| PAYNE MACHINERY INC | 1675 MT HWY 37 | | | | LIBBY | MT | 59923-9311 | |
| PAYNE PUBLISHERS | 8707 E QUARRY ROAD | | | | MANASSAS | VA | 20110 | |
| PAYNESVILLE HOSPITAL | 200 W 1ST ST | | | | PAYNESVILLE | MN | 56362-1445 | |
| PAYN'S STATIONERY | 1791 SOLANO AVE | | | | BERKELEY | CA | 94707-2279 | |
| PAYRITE SERVICES | 2348 WHITLOCK PL | | | | KETTERING | OH | 45420-1360 | |
| PAYROLL 1 | 721 EMERSON RD STE 685 | | | | SAINT LOUIS | MO | 63141-6758 | |
| PAYROLL 1 | STE 225 | 5200 77 CENTER DR | | | CHARLOTTE | NC | 28217-0718 | |
| PAYROLL 1 | STE 350C | 2460 W 26TH AVE | | | DENVER | CO | 80211-5332 | |
| PAYROLL 1 INC | 1055 VAN BUREN AVE | | | | INDIAN TRAIL | NC | 28079-5541 | |
| PAYROLL 1 INC | 200 E LONG LAKE RD STE 110 | | | | BLOOMFIELD HILLS | MI | 48304-2361 | |
| PAYROLL 1 INC | 261 TEMONA DR | | | | PITTSBURGH | PA | 15236-4221 | |
| PAYROLL 1 INC | 34100 WOODWARD AVE STE 250 | | | | BIRMINGHAM | MI | 48009-0963 | |
| PAYROLL DEPARTMENT COMPANY | PO BOX 1592 | | | | AUBURN | ME | 04211-1592 | |
| PAYROLL NETWORK INC | 2092 GAITHER RD | | | | ROCKVILLE | MD | 20850-4011 | |
| PAYROLL NETWORK INC | 2092 GAITHER RD STE 200 | | | | ROCKVILLE | MD | 20850-4042 | |
| PAYROLL PEOPLE | 2152 E COPPER #105 | | | | FRESNO | CA | 93727-1635 | |
| PAYSONS OIL-N-GO | 170 S 100 W | | | | PAYSON | UT | 84651-2124 | |
| PB PRESORT SVCS | 10110 I ST | | | | OMAHA | NE | 68127-1129 | |
| PB SYSTEMS INC | PO BOX 16786 | | | | IRVINE | CA | 92623-6786 | |
| PBC SAN MATEO LLC | 1900 SOUTH NORFOLK STREET | STE. 350 | | | SAN MATEO | CA | 94403 | |
| PBI | 41 E BARCLAY STREET | | | | HICKSVILLE | NY | 11801 | |
| PBI OFFICE SOLUTIONS | 3080 MCCALL DR #7 | | | | ATLANTA | GA | 30340-2833 | |
| PBS PRINTING | 252 EAST AVE, STE D | | | | CHICO | CA | 95926-1160 | |
| PBSI INVESTMENTS LLC | PO BOX 39 | | | | ALBEMARLE | NC | 28002-0039 | |
| PC CONSTRUCTION COMPANY | 193 TILLEY DR | | | | SOUTH BURLINGTON | VT | 05403-4440 | |
| PC4 CORPORATION | 23542 SR 54 | | | | LUTZ | FL | 33559-6753 | |
| PCBC BRATTLEBORO | 1556 PUTNEY RD | | | | BRATTLEBORO | VT | 05301-5103 | |
| PCBC CONWAY NHI | 34 TOWLE RD | | | | CONWAY | NH | 03818-6040 | |
| PCBC OF OGDENSBURG | 1001 MANSION AVE | | | | OGDENSBURG | NY | 13669-3039 | |
| PCC TECHNOLOGY | 10800 ROSE AVE | | | | LOS ANGELES | CA | 90034-5358 | |
| PCCR USA INC | 100 E COTTAGE AVE | | | | CARPENTERSVLE | IL | 60110-1884 | |
| PCI SERVICES | 4545 ASSEMBLY DR | | | | ROCKFORD | IL | 61109-3081 | |
| PCM SOLUTIONS | PO BOX 353 | | | | FORTVILLE | IN | 46040-0353 | |
| PCO PATROL LLC | C/O PINCHAL HOLDINGS | 4400 POST OAK PKWY | STE. 2350 | | HOUSTON | TX | 77027 | |
| PCO PATROL LLC | C/O PINCHAL HOLDINGS | 4400 POST OAK PKWY STE 2350 | | | HOUSTON | TX | 77027 | |
| PCS PHOSPHATE | 1530 NC HIGHWAY 306 S | | | | AURORA | NC | 27806-9245 | |
| PCX AEROSTRUCTURES | 300 FENN RD | | | | NEWINGTON | CT | 06111-2277 | |
| PCX AEROSTRUCTURES LLC | 13320 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277-3607 | |
| PDC ENERGY | 1775 SHERMAN ST STE 3000 | | | | DENVER | CO | 80203-4341 | |
| PDEC | 2101 ATLANTIC AVE | | | | MANASQUAN | NJ | 08736-1008 | |
| PDFLIB GMBH | FRANZISKA-BILEK-WEG 9 | | | | 80339 MUCHEN GERMANY | | | Germany |
| PDQ CAR WASH & XPRESS LUBE | PO BOX 22190 | | | | GREEN BAY | WI | 54305-2190 | |
| PDQ OIL CHANGE | 3456 PIERSON PLACE SUITE #1 | | | | FLUSHING | MI | 48433-2474 | |
| PDQ PRINTING CO | 9620 E 350 HWY | | | | RAYTOWN | MO | 64133-6682 | |
| PDQ PRINTING LLC | 3612 MECHANICSVILLE TURNPIKE | | | | RICHMOND | VA | 23223-1330 | |
| PDS INC | PO BOX 1284 | | | | DES MOINES | IA | 50305-1284 | |
| PEABODY & ARNOLD LLP | 600 ATLANTIC AVE STE 6000 | | | | BOSTON | MA | 02210-2261 | |
| PEABODY ACCOUNTING SUPPLY CO | 7 ESSEX GREEN DRIVE; STE 51 | | | | PEABODY | MA | 01960-2920 | |
| PEABODY WESTERN COAL CO | PO BOX 66909 | | | | SAINT LOUIS | MO | 63166-6909 | |
| PEABODYS | 34965 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0931 | |
| PEABUDY'S NORTH INC | POB 369-US 20 & PECATONICA RD | | | | PECATONICA | IL | 61063-0369 | |
| PEACE HARBOR HOSPITAL | 1115 SE 164TH AVE DEPT 332 | | | | VANCOUVER | WA | 98683-8003 | |
| PEACE HARBOR HOSPITAL BILLING | 1115 SE 164TH AVE DEPT 332 | | | | VANCOUVER | WA | 98683-8003 | |
| PEACE ISLAND MEDICAL CENTER | 1115 SE 164TH AVE DEPT 322 | | | | VANCOUVER | WA | 98683-8002 | |
| PEACE RIVER CENTER | PO BOX 1559 | | | | BARTOW | FL | 33831-1559 | |
| PEACE STREET INSPECTION CENTER | 600 W PEACE STREET | | | | RALEIGH | NC | 27605-1520 | |
| PEACEHEALH ST JOHN | 1115 SE 164TH AVE | | | | VANCOUVER | WA | 98683-9324 | |
| PEACEHEALTH | 1115 SE 164TH AVE DEPT 322 | | | | VANCOUVER | WA | 98683-8002 | |
| PEACEHEALTH | 1115 SE 164TH AVE DEPT 332 | | | | VANCOUVER | WA | 98683-8003 | |
| PEACEHEALTH | 1115 SE 164TH AVENUE | | | | VANCOUVER | WA | 98683 | |
| PeaceHealth | 14432 SE Eastgate Way | | | | Bellevue | WA | 98007 | |
| PeaceHealth | Attn: Ben Mears | 14432 SE Eastgate Way | Suite 300 | | Bellevue | WA | 98007 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PEACEHEALTH | DEPT 332 | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683-8003 | |
| PEACEHEALTH MEDICAL GROUP | DEPT 332 | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683-8003 | |
| PEACEHEALTH SOUTHWEST MED CTR | DEPT 322 | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683-8002 | |
| PeaceHealth Southwest Medical Center fka Southwest Washington Medical Center | ATTN: James Owen | ATTN: Tim Washburn | 400 NE Mother Joseph Place | | Vancouver | WA | 98664 | |
| PEACEHEALTH SOUTHWEST PROMO | PO BOX 1600 | | | | VANCOUVER | WA | 98668-1600 | |
| PEACEHEALTH UNITED GENERAL | 1115 SE 164TH AVE | | | | VANCOUVER | WA | 98683-9324 | |
| PEACH COUNTRY FORD TRACTOR | PO BOX 10 | | | | RICHWOOD | NJ | 08074-0010 | |
| PEACH COUNTY FORD TRACTOR | 749 MULLICA HILL RD | | | | RICHWOOD | NJ | 08074 | |
| PEACH STATE TRUCK CENTERS | PO BOX 808 | | | | NORCROSS | GA | 30091 | |
| PEACHTREE BEHAVIORAL HEALTH | 16 EASTBROOK BND | | | | PEACHTREE CITY | GA | 30269-1568 | |
| PEACHTREE BUSINESS PRODUCTS | 1940 W OAK CIR | | | | MARIETTA | GA | 30062-2248 | |
| PEACHTREE BUSINESS PRODUCTS | PO BOX 4942 | | | | ORLANDO | FL | 32802-4942 | |
| PEACHTREE CITY POLICE DEPT | 151 WILLOWBEND RD | | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE DATA INC | 2905 PREMIERE PARKWAY | STE. 200 | | | DULUTH | GA | 30009-5275 | |
| PEACHTREE DATA INC | 2905 PREMIERE PKWY STE 200 | | | | DULUTH | GA | 30097-5240 | |
| PeachTree Enterprises | Attn: General Council | 22-19 41st Ave | | | Long Island City | NY | 1101 | |
| PEACHTREE ENTERPRISES INC | 22-19 41ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| PEACHTREE ENTERPRISES INCORPORATED | 22-19 41ST AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| PEACHTREE FORMS INC | PO BOX 801514 | | | | ACWORTH | GA | 30101-1220 | |
| PEACHTREE II AND III LLC | 1907 WAYZATA BLVD | STE. 250 | ATTN: SHANNON | | WAYZATA | MN | 55391 | |
| Peachtree II and III, | Chris Brown | c/o CBRE, Inc. | 3550 Engineering Drive, Suite 250 | | Peachtree Corners | GA | 30092 | |
| PEACOCK PRESS INC | 3214 BAKERS SCHOOL ROAD | | | | SCOTLAND NECK | NC | 27874-8840 | |
| PEACOCK PRESS LLC | 538 SHEPHERD DR | | | | GARLAND | TX | 75042 | |
| PEAK 10 INC | PO BOX 534390 | | | | ATLANTA | GA | 30353-4390 | |
| PEAK ALARM | PO BOX 27127 | | | | SALT LAKE CITY | UT | 84127-0127 | |
| PEAK ALARM CO | PO BOX 27127 | | | | SALT LAKE CITY | UT | 84127-0127 | |
| PEAK RYZEX INC | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| PEARCE FINANCIAL | ATTN ACCOUNTING | 6528 N VISTA ST | | | SAN GABRIEL | CA | 91775-1143 | |
| PEARCE LAW FIRM | 314 E THAYER AVE B400 | | | | BISMARCK | ND | 58501-4018 | |
| PEARL E ROCKWELL & SANDRA L FISHER JT TEN | 100 TALLMAN AVE APT 301 | | | | ELKINS | WV | 26241-3269 | |
| PEARL FORWARDING INC | 8369 VICKERS ST STE A | | | | SAN DIEGO | CA | 92111-2113 | |
| PEARL RIVER HILTON | 500 VETERANS MEMORIAL DR | | | | PEARL RIVER | NY | 10965-3209 | |
| PEARL RIVER VALLEY ELECTRIC PO | PO BOX 1217 | | | | COLUMBIA | MS | 39429-1217 | |
| PEARL STREET EXPRESS LUBE | 600 S PEARL ST | | | | CENTRALIA | WA | 98531-2506 | |
| PEARL STREET LUBRICANTS INC | 1489 PACIFIC AVE | | | | WOODLAND | WA | 98674-8482 | |
| PEARL STREET XPRESS LUBE | 600 S PEARL | | | | CENTRALIA | WA | 98531-2506 | |
| PEARLAND MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| PEARSON | PO BOX 3004 | | | | LIVONIA | MI | 48151-3004 | |
| PECAN GROVE R V PARK | 11801 W HIGHWAY 71 | C/O LIMESTONE PROPERTY MGMT CO | | | AUSTIN | TX | 78738-6751 | |
| PECK'S PRINTERY | 201 S PINE ST | | | | MADERA | CA | 93637-5205 | |
| PECO FASTENERS | PO BOX 43483 | | | | ATLANTA | GA | 30336 | |
| PECOS I-215 EXECUTIVE SUITES LLC | 9017 S PECOS RD | #4500 | | | HENDERSON | NV | 89074 | |
| PECOS VALLEY EQUIPMENT | 312 W RICHEY | | | | ARTESIA | NM | 88210-3401 | |
| PEDIATRIC ASSOCIATES | 900 S PINE ISLAND RD STE 800 | 4620 N STATE ROAD 7 STE 316 | | | PLANTATION | FL | 33324-3923 | |
| PEDIATRIC ASSOCIATES | 900 S PINE ISLAND RD STE 800 | 4620 N STATE ROAD 7 | | | PLANTATION | FL | 33324-3923 | |
| PEDIATRIC ASSOCIATES | 900 S PINE ISLAND RD STE 800 | | | | PLANTATION | FL | 33324-3923 | |
| PEDIATRIC ASSOCIATES | WEST KENDALL PEDIATRIC ASSOC | 13734 SW 56TH ST | | | MIAMI | FL | 33175-6020 | |
| PEDIATRIC ASSOCIATES OF NORWOOD & FRANKL | 40 MECHANIC ST STE 103 | | | | FOXBOROUGH | MA | 02035 | |
| PEDIATRIC DEVELOPMENT CTR | 388 COLUMBUS AVE | | | | PITTSFIELD | MA | 01201-4903 | |
| PEDIATRIC GROUP PLLC | 3330 NW 56TH SUITE 400 | | | | OKLAHOMA CITY | OK | 73112-4426 | |
| PEDIATRIC PULMONARY ASSOCIATES | STE 708 | 601 5TH ST S | | | SAINT PETERSBURG | FL | 33701-4804 | |
| PEDIATRICS AFFILIATES | 200 GRAYSON RD STE 101 | | | | VIRGINIA BEACH | VA | 23462-3745 | |
| PEDIGO PRODUCTS | 4000 SE COLUMBIA WAY | | | | VANCOUVER | WA | 98661-5578 | |
| Pedro Bernabe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PEDRO JESUS JONGUITUD ALDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PEDROS PLANET INC | 11649 LILBURN PARK DR | | | | ST LOUIS | MO | 63146-3535 | |
| PEEL & STIK | PO BOX 727 | | | | LEMONT | IL | 60439 | |
| PEEN-RITE INC | 11662 SHELDON STREET | | | | SUN VALLEY | CA | 91352-1597 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PEERLESS BUSINESS FORMS INC | 1250 BROADWAY FL 12 | | | | NEW YORK | NY | 10001-3727 | |
| PEERLESS INSURANCE CO | 175 BERKLEY STREET | | | | BOSTON | MA | 02116 | |
| PEERLESS PRINT CORP | 513 S WASHINGTON STREET | | | | MARION | IN | 46953-1962 | |
| PEERLESS PRINTERS | PO BOX 9006 | | | | FRESNO | CA | 93790-9006 | |
| PEERLESS TRANSPORTATION | PO BOX 1296 | | | | DAYTON | OH | 45401 | |
| Peerless Transportation Company | Attn: Carl M. Bridges, President | 1 Specialty Pl | | | Dayton | Ohio | 45417 | |
| PEERLESS UMBRELLA LLC | 427 FERRY ST | | | | NEWARK | NJ | 07105 | |
| PEG MASTER BUSINESS FORMS | 15018 TECHNOLOGY DR | | | | SHELBY TOWNSHIP | MI | 48315-3950 | |
| PEG MASTER BUSINESS FORMS | 15018 TECHNOLOGY DR | | | | SHELBY TWP | MI | 48315 | |
| PEG MASTER BUSINESS FORMS INC | 15018 TECHNOLOGY DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| PEGASTIAN PRESS | 2970 SE SHORTRIDGE PLACE | | | | ALBANY | OR | 97322-5753 | |
| PEGASUS LOGISTICS | 251 CONSUMERS RD STE 1200 | | | | TORONTO | ON | M2J 4R3 | Canada |
| PEGASUS LOGISTICS | 6305 NORTHAM DR UNIT 1 | | | | MISSISSAUGA | ON | L4V 1W9 | Canada |
| PEGASUS PRINTING SERVICE | 3461 W GETTYSBURG AVE | | | | FRESNO | CA | 93722-4188 | |
| PEGBOARD ACCOUNTING SYSTEMS | 240 MENTOR DRIVE | | | | NAPLES | FL | 34110-1330 | |
| PEGBOARD DATA SYSTEMS | 2750 DAWN ROAD | | | | JACKSONVILLE | FL | 32207-7904 | |
| PEGBOARD PLUS | 4462 PIEDMONT WAY | | | | MILTON | FL | 32583-4004 | |
| Peggy A. Blessing-Bennett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PEGGY J YOUNG | 621 E CRESENT LN | | | | CARLISLE | OH | 45005-3337 | |
| Peggy J. Pasek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peggy L. Burton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PEISTRUP PAPER PRODUCTS INC | 1185 RESEARCH BLVD | | | | ST LOUIS | MO | 63132 | |
| PEKIN HOSPITAL | 600 S 13TH ST | | | | PEKIN | IL | 61554-4936 | |
| PELICAN ADVERTISING | 1603 FLAGLER BLVD | | | | LAKE PARK | FL | 33403 | |
| PELMOR LABORATORIES INC | 401 LAFAYETTE ST | | | | NEWTOWN | PA | 18940 | |
| PELOTON GROUP | PO BOX 913 | | | | CEDARBURG | WI | 53012 | |
| PELOTON GROUP | W233 N 2870 ROUNDY CIRCLE WEST | | | | PEWAUKEE | WI | 53072 | |
| PELOTONIA | 12857 PALMER RD SW | | | | REYNOLDSBURG | OH | 43068 | |
| PELOTONIA | 7575 HUNTINGTON PARK DR | | | | COLUMBUS | OH | 43235 | |
| PELOTONIA | 7575 HUNTINGTON PARK DRIVE | HM2324 | | | COLUMBUS | OH | 43235 | |
| PEMBROKE DATA SUPPLIES | 34 NELSON AVE | | | | BEVERLY | MA | 01915 | |
| PEMBROKE HOSPITAL ID #269 | 199 OAK ST | | | | PEMBROKE | MA | 02359-1912 | |
| PEN BAY HEALTHCARE SYSTEM | 6 GLEN COVE DR | | | | ROCKPORT | ME | 04856-4240 | |
| PENCIL PUSHERS | 113 WEST PILLSBURY-SUITE E | | | | LANCASTER | CA | 93534-3638 | |
| PENCILMAN.COM | PO BOX 3241 | | | | NAMPA | ID | 83653-3241 | |
| PENDER MEMORIAL HOSPITAL | 507 FREMONT ST | | | | BURGAW | NC | 28425 | |
| PENDER MEMORIAL HOSPITAL | PO BOX 1649 | | | | WILMINGTON | NC | 28402-1649 | |
| PENDLETON HEALTH & REHAB | 44 MARITIME DR | | | | MYSTIC | CT | 06355 | |
| PENFIELD OBGYN/GYN LLP | 43 Willow Pond Way | | | | PENFIELD | NY | 14526-1752 | |
| PENFIELD PEDIATRICS LLC | 21 WILLOW POND WAY STE 200 | | | | PENFIELD | NY | 14526-2687 | |
| PENGUIN CLUB-YOUNGSTOWN ST UNV | 1 UNIV PLAZA | | | | YOUNGSTOWN | OH | 44555-0001 | |
| PENGUIN POINT CATERING | PO BOX 975 | | | | WARSAW | IN | 46581-0975 | |
| PENINSULA BUSINESS FORMS | PO BOX 699 | | | | CUPERTINO | CA | 95015-0699 | |
| PENINSULA DIALYSIS ACCESS CTR | STE 1010 | 91 WESTBOROUGH BLVD | | | SOUTH SAN FRANCISCO | CA | 94080-3162 | |
| PENINSULA OIL CO LLC | 70 SW CENTURY DR STE 100 | | | | BEND | OR | 97702-3558 | |
| PENINSULA OIL CO LLC DBA OIL CAN HENRY | 61160 S HIGHWAY 97 | | | | BEND | OR | 97702-3558 | |
| PENINSULA POLYMERS INC | 24811 NETWORK PL | | | | CHICAGO | IL | 60673-1248 | |
| PENINSULA POLYMERS INC | P O BOX 1170 DEPT 5552 | | | | MILWAUKEE | WI | 53201 | |
| PENN AIR AND HYDRAULICS CORP | P O BOX 22190 | | | | YORK | PA | 17402-0193 | |
| PENN COLOR INC | 2755 BERGEY RD | | | | HATFIELD | PA | 19440-1758 | |
| PENN ENGINEERING | 5190 OLD EASTON RD | | | | DANBORO | PA | 18916 | |
| PENN ENGINEERING | 5190 OLD EASTON ROAD | ATTN: MICHAEL ROSSI | | | DANBORO | PA | 18916 | |
| Penn Engineering | 5190 Old Easton Road | | | | Danboro | PA | 18916 | |
| Penn Engineering | Attn: Michael Rossi, Marketing Services Supvr | 5190 Old Easton Road | | | Danboro | PA | 18916 | |
| PENN HARRIS MADISON SCHOOL CORP | 55900 BITTERSWEET RD | | | | MISHAWAKA | IN | 46545 | |
| PENN JERSEY PAPER CO | PO BOX 820974 | | | | PHILADELPHIA | PA | 19182-0974 | |
| PENN MEDICINE CHESTER CO HOSP | 701 E MARSHALL ST | | | | WEST CHESTER | PA | 19380-4412 | |
| PENN NATIONAL INSURANCE | PO BOX 15159 | | | | HARRISBURG | PA | 17105-5159 | |
| PENN NATIONAL INSURANCE-A/P | PO BOX 15159 | | | | HARRISBURG | PA | 17105-5159 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PENN OFFICE PRODUCTS INC | 510 E BARNARD ST #24 | | | | WEST CHESTER | PA | 19382-3463 | |
| PENN STATE UNIVERSITY | PO BOX 30 | | | | STATE COLLEGE | PA | 16804-0030 | |
| PENN TREATY NETWORK AM INS CO | 3440 LEHIGH ST | | | | ALLENTOWN | PA | 18103-7001 | |
| PENN WASTE INC | PO BOX 62825 | | | | BALTIMORE | MD | 21264-2825 | |
| PENNANT BUSINESS FORMS | 1402 COLORADO BEND DRIVE | | | | CEDAR PARK | TX | 78613-6981 | |
| PENNINGTON'S CARPET SERVICE | PO BOX 7281 | | | | MOORE | OK | 73153 | |
| PENNOCK HOSPITAL | 1009 W GREEN ST | | | | HASTINGS | MI | 49058-9711 | |
| PENNSY | 1 CLEAR SPRING RD | | | | ANNVILLE | PA | 17003-9054 | |
| PENNSYLVANIA DELAWARE AFFILIAT | AMERICAN HEART ASSOCIATION | PO BOX 8835 | | | CAMP HILL | PA | 17001 | |
| PENNSYLVANIA DEPARTMENT | DIVISION OF STORAGE TANKS | P O BOX 8762 | | | HARRISBURG | PA | 17105-8762 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Revenue | Strawberry Square | | | | Harrisburg | PA | 17128 | |
| PENNSYLVANIA DEPT OF LABOR & INDUSTRY B | BUREAU OF OCCUP & INDUST SAFETY | P O BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | DEPT OF LABOR & INDUSTRY | P O BOX 68571 | | | HARRISBURG | PA | 17106-8571 | |
| PENNSYLVANIA HAZARDOUS MATERIALS | RESPONSE FUND | RM 1623 LABOR&INDSTRY BLD | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA HORTICULTURAL | 100 NORTH 20TH STREET 5TH FLR | | | | PHILADELPHIA | PA | 19103-1443 | |
| Pennsylvania National Mutual Casualty Insurance Company and its Affiliated Companies | 1900 Derry Street | | | | Harrisburg | PA | 17105 | |
| Pennsylvania National Mutual Casualty Insurance Company and its Affiliated Companies | Attn: General Counsel | 1900 Derry Street | | | Harrisburg | PA | 17105 | |
| PENNSYLVANIA POWER & LIGHT COMPANY | TWO NORTH NINTH STREET | | | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA RETAILERS ASSOC | 224 PINE ST | | | | HARRISBURG | PA | 17101-1350 | |
| Pennsylvania State Franchise Tax | DEPARTMENT OF REVENUE | Strawberry Square | | | Harrisburg | PA | 17128 | |
| PENNSYLVANIA STEEL CO INC | P O BOX 98 | | | | EMIGSVILLE | PA | 17318 | |
| PENNSYLVANIA STEEL CO INC | PO BOX 1055 | | | | GASTONIA | NC | 28053 | |
| PENNSYLVANIA UNCLAIMED PROPERTY | P O BOX 8500-53473 | | | | PHILADELPHIA | PA | 19178-3473 | |
| Pennsylvania Unemployment Tax | Office of UC Tax Services | 651 Boas Street | Room 824 | 651 Boas Street | Harrisburg | PA | 17121 | |
| PENNY BUSINESS FORMS | PO BOX 1991 | | | | BELLAIRE | TX | 77402-1991 | |
| Penny L. Ballard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Penny L. Randermann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PENNYWISE INC | 701 C DEBORA RD | | | | NEWBERG | OR | 97132-5404 | |
| PENNZOIL 10 MIN OIL CHANGES | 3438 QUEENSBURG LN | | | | FRIENDSWOOD | TX | 77546-2240 | |
| PENNZOIL 10 MINUTE OIL CHANGE | 11316 E 350 HWY | | | | RAYTOWN | MO | 64138-2635 | |
| PENNZOIL 10 MINUTE OIL CHANGE | 1501 W 26TH ST | | | | ERIE | PA | 16508-1301 | |
| PENNZOIL 10 MINUTE OIL CHANGE | 174 DOUGLAS ST | | | | SUDBURY | ON | P3E 161 | Canada |
| PENNZOIL 10 MINUTE OIL CHANGE | 3012 CRATER LAKE HIGHWAY | | | | MEDFORD | OR | 97504-9108 | |
| PENNZOIL CENTER | 10427 TELEGRAPH | | | | TAYLOR | MI | 48180-3329 | |
| PENNZOIL EXPRESS OIL CHANGE-NH | 2 ASHLEIGH DRIVE | | | | DERRY | NH | 03038-3054 | |
| PENNZOIL FAST LUBE | 3916 ROSSVILLE BLVD. | | | | CHATTANOOGA | TN | 37404 | |
| PENNZOIL RAPID LUBE & CAR WASH | 7500 ASHEVILLE HWY | | | | KNOXVILLE | TN | 37924 | |
| PENNZOIL RAPID LUBE & CAR WASH | 7500 ASHVILLE HWY | | | | KNOXVILLE | TN | 37924-3811 | |
| PENNZOIL RAPID LUBE AND CAR WASH | 9111 CROSS PARK DR STE E138 | | | | KNOXVILLE | TN | 37923-4537 | |
| PENSACOLA SUNCREST OMNI | 8800 UNIVERSITY PKWY STE C3 | | | | PENSACOLA | FL | 32514-4928 | |
| Pension Benefit Guaranty Corporation | PO Box 151750 | | | | Alexandria | VA | 22315-1750 | |
| PENSKE LOGISTICS | 142 MECHANICAL BLVD | | | | GARNER | NC | 27529 | |
| PENSKE TRUCK LEASING | 14804 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746-3217 | |
| PENSKE TRUCK LEASING | PO BOX 301 | | | | READING | PA | 19603-0301 | |
| PENSKE TRUCK LEASING | PO BOX 563 | | | | READING | PA | 19603-0563 | |
| PENSKE TRUCK LEASING | STATIONERY PO BOX 563 | | | | READING | PA | 19603-0563 | |
| PENSKE TRUCK LEASING CO | 2470 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| PENSKE TRUCK LEASING CO | PO BOX 7429 | | | | PASADENA | CA | 91110-7429 | |
| PENSKE TRUCK LEASING CO | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENSOFT PAYROLL SOLUTIONS | 151 ENTERPRISE DR | | | | NEWPORT NEWS | VA | 23603-1369 | |
| PENTA INTERNATIONAL CORP | P O BOX 1448 | | | | FAIRFIELD | NJ | 07004 | |
| PENTA INTERNATIONAL CORPORATIO | PO BOX 1448 | | | | CALDWELL | NJ | 07007-1448 | |
| PENTAGON FEDERAL CREDIT UNI | PO BOX 247027 | | | | OMAHA | NE | 68124-7027 | |
| PENTAIR POOL PRODUCTS | 1620 HAWKINS AVE AP | | | | SANFORD | NC | 27330-9501 | |
| PENTAIR THERMAL MANAGEMENT | 307 CONSTITUTION DR | | | | MENLO PARK | CA | 94025 | |
| PENTAIR VALVES & CONTROLS | PO BOX 802428 | | | | HOUSTON | TX | 77280-2428 | |
| Pentair Water Pool and Spa, Inc. | 1620 Hawkins Avenue | | | | Sanford | NC | 27330 | |
| Pentair Water Pool and Spa, Inc. | Attn: Associate General Counsel | 1620 Hawkins Avenue | | | Sanford | NC | 27330 | |
| PENTAIR WATER TREATMENT | 1620 HAWKINS AVE | | | | SANFORD | NC | 27330-9501 | |
| PENTAIR WATER TREATMENT | 5730 N GLEN PARK RD | | | | MILWAUKEE | WI | 53209-4403 | |
| PENTUCKET BANK | 35 MERRIMACK ST | | | | HAVERHILL | MA | 01830 | |
| PEO CHAPTER L | 12900 MONTEREY CIR | | | | ANCHORAGE | AK | 99516-2753 | |
| PEOPLE OF PRAISE | 53666 IRONWOOD RD | | | | SOUTH BEND | IN | 46635-1532 | |
| PEOPLES BANK & TRUST | 20409 ARCH ST | | | | LITTLE ROCK | AR | 72206-8811 | |
| PEOPLES BANK & TRUST CO | PO BOX 8 | | | | OWENTON | KY | 40359-0008 | |
| PEOPLES BANK AND TRUST | PO BOX 1226 | | | | MCPHERSON | KS | 67460-1226 | |
| PEOPLES BANK SB | 9204 COLUMBIA AVE | | | | MUNSTER | IN | 46321-3570 | |
| PEOPLES MEMORIAL HOSPITAL | 1600 1ST ST E | | | | INDEPENDENCE | IA | 50644-3155 | |
| PEOPLES NATIONAL BANK OF KEWANE | 207 N TREMONT ST | | | | KEWANEE | IL | 61443-2233 | |
| PEOPLES PREFERRED PHARMACY | 3620 N ARKANSAS AVE STE E | | | | LAREDO | TX | 78043 | |
| PEOPLES STATE BANK MUNISING | 100 E SUPERIOR ST | | | | MUNISING | MI | 49862-1155 | |
| PEOPLES STATE BANK OF MUNISING | PO BOX 158 | | | | MUNISING | MI | 49862-0158 | |
| PEOPLES TRANSPORT FCU | 126 WEST KINGS HIGHWAY | | | | MOUNT EPHRAIM | NJ | 08059-1305 | |
| PEOPLES TRUST CO | PO BOX 320 | | | | SAINT ALBANS | VT | 05478-0320 | |
| Peoples Trust Company | Attn: Lyle Poirier, VP | 25 Kingman Street | | | St. Albans | VT | 05478 | |
| PEOPLES TRUST FEDERAL CREDIT UNION | PO BOX 4511 | | | | HOUSTON | TX | 77210-4511 | |
| PEORIA PRODUCTION SHOP | 2029 WEST TOWNLINE ROAD | | | | PEORIA | IL | 61615 | |
| PEP BOYS | 3111 W ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132-1116 | |
| PEP BOYS - TX | 1130 EAST KEARNEY STREET | | | | MESQUITE | TX | 75149 | |
| PEP BOYS / ATLANTA D.C. | 55 LIBERTY INDUSTRIAL PKWY | | | | MCDONOUGH | GA | 30252 | |
| PEP BOYS / NEW YORK - D.C. | 29 ELIZABETH DR | | | | CHESTER | NY | 10918 | |
| PEP BOYS MIDWEST | 807 PERRY ROAD | | | | PLAINFIELD | IN | 46168-7638 | |
| PEP BOYS MIDWEST DIST CTR | 807 PERRY RD | | | | PLAINFIELD | IN | 46168-7638 | |
| PEP BOYS SOUTHERN CALIF DC | 300 SOUTH TIPPECANOE | | | | SAN BERNARDINO | CA | 92408 | |
| PEP DRILLING CO | PO BOX 824 | | | | MOUNT VERNON | IL | 62864-0017 | |
| PEPCO | ATLANTIC CITY ELECTRIC | 5 COLLINS DR | | | CARNEYS POINT | NJ | 08069-3628 | |
| PEPCO POMS | PO BOX 950 | | | | WHARTON | TX | 77488 | |
| PEPPER CONSTRUCTION | 643 N ORLEANS ST | | | | CHICAGO | IL | 60654-3690 | |
| PEPPERELL BRAIDING CO INC | PO BOX 1487 | | | | PEPPERELL | MA | 01463 | |
| PEPPERELL BRAIDING COMPANY | PO BOX 1487 | | | | PEPPERELL | MA | 01463-3487 | |
| PEPPERITE INC | PO BOX 164 | | | | MEMPHIS | TN | 38101 | |
| PEPPERMINT VILLAGE APTS | PO BOX 236 | | | | RICHMOND | IN | 47375-0236 | |
| PEPPLE & WAGGONER LTD | 5005 ROCKSIDE RD STE #260 | | | | CLEVELAND | OH | 44131-6808 | |
| PEPSI | 127 PEPSI RD | | | | MANCHESTER | NH | 03109-5319 | |
| PEPSI | 3325 BRIGGS CHANEY RD | | | | SILVER SPRING | MD | 20904-4812 | |
| PEPSI | 671 ROWLETT | | | | COLLIERVILLE | TN | 38017-2557 | |
| PEPSI | 680 BELLEVILLE TURNPIKE | | | | KEARNY | NJ | 07032-4407 | |
| PEPSI | 700 ANDERSON HILL RD BLDG 3/2 | | | | PURCHASE | NY | 10577-1401 | |
| PEPSI | 700 ANDERSON HILL RD DEPT 4/2 | | | | PURCHASE | NY | 10577-1401 | |
| PEPSI | 7021 WESTBELT DR | | | | NASHVILLE | TN | 37209-1023 | |
| PEPSI | 920 S BOLMAR ST | | | | WEST CHESTER | PA | 19382-4906 | |
| PEPSI - NASCAR | 700 ANDERSON HILL RD BLDG 3/2 | | | | PURCHASE | NY | 10577-1401 | |
| PEPSI AMERICAS | 1 UNION 70 CENTER DR | | | | SAINT LOUIS | MO | 63120-1722 | |
| PEPSI AMERICAS | 110 S BYHALIA RD | | | | COLLIERVILLE | TN | 38017-9322 | |
| PEPSI AMERICAS | 1750 GREELY CHAPEL RD | | | | LIMA | OH | 45804-4122 | |
| PEPSI AMERICAS | 1999 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2207 | |
| PEPSI AMERICAS | 2541 W 20TH AVE | | | | OSHKOSH | WI | 54904-8315 | |
| PEPSI AMERICAS | 6050 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64130-4721 | |
| PEPSI AMERICAS | 925 LORAIN BLVD | | | | ELYRIA | OH | 44035-2819 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PEPSI AMERICAS | 9300 CALUMET AVE | | | | MUNSTER | IN | 46321-2810 | |
| PEPSI BEVERAGE CANADA | 5205 SATELLITE DR | | | | MISSISSAUGA | ON | L4W-5I7 | Canada |
| PEPSI BEVERAGE CO | 1 PEPSI WAY | | | | SOMERS | NY | 10589-2212 | |
| PEPSI BEVERAGE CO | 1775 KANSAS CITY RD | | | | OLATHE | KS | 66061-5856 | |
| PEPSI BEVERAGE CO | 28345 BECK RD STE 200 | | | | WIXOM | MI | 48393-4733 | |
| PEPSI BEVERAGE CO | 5340 LEGACY DR STE 100 | | | | PLANO | TX | 75024-3180 | |
| PEPSI BEVERAGE CO | 6240 DESCANSO AVE FL 2 | | | | BUENA PARK | CA | 90620 | |
| PEPSI BEVERAGE COMPANY | 1475 E WOODFIELD RD | | | | SCHAUMBURG | IL | 60173-4980 | |
| PEPSI BEVERAGE COMPANY | 7095 SAMUEL MORSE DR STE 300 | | | | COLUMBIA | MD | 21046-3416 | |
| PEPSI BEVERAGE COMPANY | 7380 W SAND LAKE RD STE 230 | | | | ORLANDO | FL | 32819-5256 | |
| PEPSI BEVERAGES CO | 1 PEPSI WAY | ATTN: CASIE PARKER | | | SOMERS | NY | 10589 | |
| PEPSI BEVERAGES CO | 3801 BRIGHTON BLVD | | | | DENVER | CO | 80216-3625 | |
| PEPSI BEVERAGES CO | 3825 106TH ST | | | | URBANDALE | IA | 50322-2043 | |
| PEPSI BEVERAGES CO | 400 GRAHAM STREET | ATTN: BECKY WINTERS | | | MC KEES ROCKS | PA | 15136-2755 | |
| PEPSI BEVERAGES CO | FOR STORAGE ONLY | 1475 E WOODFIELD RD | | | SCHAUMBURG | IL | 60173-4980 | |
| PEPSI BOTTLING CO | 101 HICKORY ST | PO BOX 77 | | | NEW HAVEN | MO | 63068-1139 | |
| PEPSI BOTTLING CORP | 4610 S ULSTER ST STE 200 | | | | DENVER | CO | 80237-4322 | |
| PEPSI BOTTLING GROUP | 100 SUMMIT LAKE DR | | | | VALHALLA | NY | 10595-1339 | |
| PEPSI BOTTLING GROUP | 1100 REYNOLDS BLVD | PO BOX 10 | | | WINSTON SALEM | NC | 27102-0010 | |
| PEPSI BOTTLING GROUP | 1100 REYNOLDS BLVD | | | | WINSTON SALEM | NC | 27105-3400 | |
| PEPSI BOTTLING GROUP HHC | 3801 BRIGHTON BLVD | | | | DENVER | CO | 80216-3625 | |
| PEPSI BOTTLING VENTURES | 4141 PARKLAKE AVE #600 | | | | RALEIGH | NC | 27612-2380 | |
| PEPSI BOTTLING VENTURES BURLIN | 20 KAREN DR | | | | SOUTH BURLINGTON | VT | 05403-7845 | |
| PEPSI BOTTLING VENTURES LLC | 109 CORPORATE DR | | | | ELIZABETH CITY | NC | 27909-7028 | |
| PEPSI BOTTLING VENTURES LLC | 131 PEPSI LN | | | | FAYETTEVILLE | NC | 28301-5259 | |
| PEPSI BOTTLING VENTURES LLC | 2300 GODDARD PKWY | | | | SALISBURY | MD | 21801-1126 | |
| PEPSI BOTTLING VENTURES LLC | 237 WINSTON RD | | | | JONESVILLE | NC | 28642-2211 | |
| PEPSI BOTTLING VENTURES LLC | 2820 SOUTH BLVD | | | | CHARLOTTE | NC | 28209-1802 | |
| PEPSI BOTTLING VENTURES LLC | 390 BUSINESS PARK DR | | | | WINSTON SALEM | NC | 27107-6547 | |
| PEPSI BOTTLING VENTURES LLC | 4141 PARKLAKE AVE STE 600 | | | | RALEIGH | NC | 27612-2380 | |
| PEPSI BOTTLING VENTURES LLC | 415 LANDMARK DR | | | | WILMINGTON | NC | 28412-6303 | |
| PEPSI BOTTLING VENTURES LLC | 500 S CHIPPEWA ST | | | | LUMBERTON | NC | 28358-6602 | |
| PEPSI BOTTLING VENTURES LLC | 5047 HIGHWAY 24 27 E | | | | MIDLAND | NC | 28107-5762 | |
| PEPSI BOTTLING VENTURES LLC | 620 HEALTH DR | | | | ROCKY MOUNT | NC | 27804-9444 | |
| PEPSI BOTTLING VENTURES LLC | BLDG A | 1900 PEPSI WAY | | | GARNER | NC | 27529-7232 | |
| PEPSI BOTTLING VENTURES LLC | PO BOX 2138 | | | | SALISBURY | MD | 21802-2138 | |
| PEPSI BRISTOL | 110 CORPORATE WAY | | | | SOUTHINGTON | CT | 06489-1086 | |
| PEPSI COLA | 1111 WESTCHESTER AVE | ATTN: MARCIA DOYLE | | | WHITE PLAINS | NY | 10604 | |
| PEPSI COLA | OGDENSBURG BOTTLERS | PO BOX 708 | 1001 MANSION AVE | | OGENSBURG | NY | 13669 | |
| PEPSI COLA BOTTLING CO DAVENPO | 3809 GAINS ST | PO BOX 2770 | | | DAVENPORT | IA | 52806-5701 | |
| PEPSI COLA BOTTLING CO OF NY | 11702 15TH AVE | | | | COLLEGE POINT | NY | 11356-1533 | |
| PEPSI COLA BOTTLING COMPANY | BOX 88301 | | | | MILWAUKEE | WI | 53288-0301 | |
| PEPSI COLA CO | 29000 HESPERIAN BLVD | | | | HAYWARD | CA | 94545-5014 | |
| PEPSI COLA COMPANY | MAIL DROP 322 | 700 ANDERSON HILL BLDG 3/2 | | | PURCHASE | NY | 10577-1401 | |
| PEPSI GENEVA CLUB BEVERAGE | 1 PEPSI LANE | | | | GENEVA | NY | 14456-1816 | |
| PEPSI NEWBURGH | 1 PEPSI WAY | | | | NEWBURGH | NY | 12550-3921 | |
| PEPSI NORTHWEST BEVERAGES LLC | 2300 26TH AVE S | | | | SEATTLE | WA | 98144-5339 | |
| PEPSI PENNSAUKEN | 8275 N CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110-1435 | |
| PEPSI RAUH | 90 INDUSTRIAL DR | | | | HOLDEN | MA | 01520-1849 | |
| PEPSICO | 19700 S FIGUEROA ST | | | | CARSON | CA | 90745-1003 | |
| PEPSICO | 512 W SKELLY DR | | | | TULSA | OK | 74107-9543 | |
| PEPSICO | 5411 WEST 78TH ST | | | | INDIANAPOLIS | IN | 46268-4150 | |
| PEPSICO | 555 W MONROE ST | MD 02-09 | | | CHICAGO | IL | 60661 | |
| PEPSICO | PO BOX 660740 | | | | DALLAS | TX | 75266-0740 | |
| PEPSICO FOOD SERVICE | 2200 NEW BRUNSWICK AVE | | | | PISCATAWAY | NJ | 08854-2746 | |
| PEPSICO FOOD SERVICE | 4170 ASHFORD DUNWOODY RD NE | STE 300 | | | ATLANTA | GA | 30319-1457 | |
| PEPSICO INC | 7701 LEGACY DR # 3T-899 | | | | PLANO | TX | 75024-4002 | |
| PEPSICO INC | PO BOX 660740 | | | | DALLAS | TX | 75266-0740 | |
| PEPSICO NORTH AMERICAN BEVERA | 3267 REGAL CREST DR | | | | LONGWOOD | FL | 32779-3185 | |
| Pepsico, Inc. | 700 Anderson Hill Road | | | | Purchase | NY | 10577 | |
| PEREGRINE CORP ASI #293491 | PO BOX 14190 | PO BOX 9152 | | | MONROE | LA | 71207-4190 | |
| PERFECSEAL | PO BOX 4851 | STATE RD 190 KM 1.5 | | | CAROLINA | PR | 00984-4851 | |
| PERFECSEAL INC | PO BOX 669 | | | | NEENAH | WI | 54957-0669 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PERFECT BUSINESS FORMS | PO BOX 561 | | | | BUFFALO | NY | 14225-0561 | |
| PERFECT COMMERCE | PO BOX 12079 | | | | NEWPORT NEWS | VA | 23612 | |
| PERFECT COMMERCE GLOBAL PRCH | PO BOX 12079 | ONE COMPASS WAY STE 120 | | | NEWPORT NEWS | VA | 23612-2079 | |
| Perfect Commerce, Inc | One Compass Way | Suite 120 | | | Newport News | VA | 23606 | |
| PERFECT FIT INDUSTRIES LLC | 8501 TOWER POINT DR | | | | CHARLOTTE | NC | 28227-7849 | |
| PERFECT IMAGE | 503 COMMERCE PARK DR STE D | | | | MARIETTA | GA | 30060 | |
| PERFECT MACHINE & TOOL INC | 325 N RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| Perfect Output LLC | 9200 Indian Creek Parkway | Suite 400 | | | Overland Park | KS | 66210 | |
| Perfect Output, LLC | Attn: Kenneth M. Landau | 9200 Indian Creek Parkway | Suite 400 | | Overland Park | KS | 66210 | |
| PERFECT PAPERS & SYSTEMS INC | 705 CARNEGIE CT | | | | WOODBURY | NY | 11797 | |
| PERFECT PROMOTIONAL PRODUCTS | PO BOX 203699 | | | | DALLAS | TX | 75320-3699 | |
| PERFECT SIGNS INC | 1740 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| PERFECT WORD | PO BOX 459 | | | | EPWORTH | GA | 30541-0459 | |
| PERFECTION BUSINESS FORMS | PO BOX 10413 | | | | GOLDSBORO | NC | 27532-0413 | |
| Perfection Group, Inc. | Attn: General Counsel | 2649 Commerce Blvd. | | | Cincinnati | OH | 45421 | |
| PERFECTION LAWN CARE | 754 DOVE CT | | | | OWENSBORO | KY | 42301-8255 | |
| PERFECTION PRINTING | 419 MAIN STREET STE 21 | | | | HUNTINGTON BEACH | CA | 92648-5199 | |
| PERFECTION PRINTING | PO BOX 540686 | | | | ORLANDO | FL | 32854-0686 | |
| PERFECTION SERVICES INC | 3707 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| PERFECTION TYPE | 1050 33RD AVE SE | STE 1000 | | | MINNEAPOLIS | MN | 55414 | |
| PERFECTION TYPE INC | 1050 33RD AVE SE #1000 | | | | MINNEAPOLIS | MN | 55414 | |
| PERFILES Y MATERIALES LOS PIONEROS SA DE CV | 613 CARR. APODACA A VILLA DE JUAREZ | Pueblo nuevo | | | APODACA | Nuevo leon | 66646 | MEXICO |
| PERFORM PRINTING INC | 75 MARLIN RD | | | | SANDY HOOK | CT | 06482-1360 | |
| PERFORMANCE AWARD CENTER INC | FILE #916241 | P O BOX 961094 | | | FT WORTH | TX | 76161-1094 | |
| PERFORMANCE BUSINESS FORMS | 200 BLANTON AVE | | | | NASHVILLE | TN | 37210-4704 | |
| PERFORMANCE CAR WASH & LUBE | 6150 ROMA DR | | | | SHREVEPORT | LA | 71105-4636 | |
| PERFORMANCE COMPANIES | 2929 STEMMONS FRWY | | | | DALLAS | TX | 75247-6012 | |
| PERFORMANCE FIBERS INC | STE 400 | 13620 REESE BLVD E | | | HUNTERSVILLE | NC | 28078-6415 | |
| PERFORMANCE FORMS INC | 5380 NAIMAN | | | | SOLON | OH | 44139-1012 | |
| PERFORMANCE GRAPHICS | 747 CHURCH ROAD SUITE B4 | | | | ELMHURST | IL | 60126-1440 | |
| PERFORMANCE GROUP INC | 13308 CHANDLER RD | | | | OMAHA | NE | 68138 | |
| PERFORMANCE INC | PO BOX 2741 | | | | CHAPEL HILL | NC | 27515-2741 | |
| PERFORMANCE INC | PO BOX 3777 | | | | OLATHE | KS | 66063-3777 | |
| PERFORMANCE LABEL | 311 E 40TH STREET | | | | LUBBOCK | TX | 79404 | |
| PERFORMANCE OFFICE PAPERS | 21565 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | |
| Performance Office Papers | 21673 Cedar Avenue | | | | Lakeville | MN | 55044 | |
| Performance Office Papers | Att: Russell Defauw | 21565 Hamburg Ave | | | Lakeville | MN | 55044 | |
| Performance Office Papers | Russell A. Defauw: President | 21565 Hamburg Ave | | | Lakeville | MN | 55044 | |
| Performance Office Papers | Russell Defauw | 21565 Hamburg Ave | | | Lakeville | MN | 55044 | |
| PERFORMANCE PRNTG & PROMO PRDCTS | 775 PLEASANT ST #10 | | | | EAST WEYMOUTH | MA | 02189-2355 | |
| PERFORMANCE PRODUCTS | 2813 WEIDERMEYER AVENUE | | | | ARCADIA | CA | 91006-5426 | |
| PERFORMANCE SOLUTIONS INTL | 10 CUSHING CT | | | | RANDOLPH | NJ | 07869 | |
| PERFORMANCE TIRE/VALVOLINE EXPRESS CARE | 240 OLD HARTFORD RD | | | | COLCHESTER | CT | 06415-2743 | |
| PERFORMS | 5200 HUNTINGTON AVE STE 320 | | | | RICHMOND | CA | 94804-5457 | |
| PERFUME GALLERY | 410 FOUR SEASONS TWN CTR #223B | | | | GREENSBORO | NC | 27407-4743 | |
| PERIMETER PAINTING AND DECORATING | 200 GALLENA PKWY | STE. 80 | | | ATLANTA | GA | 30339 | |
| PERIPHERAL VISION | 6530 CALAMAR DR | | | | CUMMING | GA | 30040-7646 | |
| PERKINS COIE | 1201 3RD AVE STE 4000 | | | | SEATTLE | WA | 98101-3029 | |
| PERKINS STATIONERY | 717 WESLEY PKWY | | | | SIOUX CITY | IA | 51103-4417 | |
| PERKINS TOWNSEND SHAY | PO BOX 467 | | | | SKOWHEGAN | ME | 04976-0467 | |
| PERMIAN PREMIER HEALTH SERVICES | 12727 FEATHERWOOD STE 100 | | | | HOUSTON | TX | 77034 | |
| PERMIAN PRINTING & OFFICE SPLY | 2002 KERMIT HWY | | | | ODESSA | TX | 79761-1136 | |
| PEROXYCHEM LLC | 1735 MARKET ST FLOOR 16 | | | | PHILADELPHIA | PA | 19103-7511 | |
| PERPETUAL STORAGE | 6279 E. LITTLE COTTONWOOD | | | | SANDY | UT | 84092 | |
| PERRETTA GRAPHICS CORP | 46 VIOLET AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| PERRY COMMUNITY HOSPITAL LLC | 2718 SQUIRREL HOLLOW DR | | | | LINDEN | TN | 37096-3526 | |
| PERRY ELLIS INTERNATIONAL | 1820 NE GLISAN ST #100 | | | | PORTLAND | OR | 97232-2980 | |
| PERRY ELLIS INTERNATIONAL | 3000 NW 107TH AVE | | | | MIAMI | FL | 33172-2133 | |
| PERRY EQUIPMENT CORP | PO BOX 640 | | | | MINERAL WELLS | TX | 76068-0640 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERRY HOSPITAL | 1120 MORNINGSIDE DR | | | | PERRY | GA | 31069-2906 | |
| PERRY MEMORIAL HOSPITAL | 501 N 14TH ST | | | | PERRY | OK | 73077-5021 | |
| PERRY PROTECH | PO BOX 809 | | | | LIMA | OH | 45802-0809 | |
| PERRY PROTECH INC | PO BOX 809 | | | | LIMA | OH | 45801 | |
| PERRYMAN COMPANY | 213 VANDALE DR | | | | HOUSTON | PA | 15342-1250 | |
| PERRYTON PRINTING | 109 S ASH | | | | PERRYTON | TX | 79070-2632 | |
| PERSEUS LLC | 2099 PENNSYLVANIA AVE NW | SUITE 900 | | | WASHINGTON | DC | 20006 | |
| PERSEUS LLC | 4350 East-West Highway | Suite 202 | | | Bethesda | MD | 20814 | |
| PERSHING DIV | 1 PERSHING PLZ | | | | JERSEY CITY | NJ | 07399-0001 | |
| PERSHING HEALTH SYSTEM | 130 E LOCKLING ST | | | | BROOKFIELD | MO | 64628-2337 | |
| PERSHING HOSPITAL | 130 E LOCKLING STREET | | | | BROOKFIELD | MO | 64628 | |
| PERSIMMON COUNTRY CLUB | 500 SE BUTLER RD | | | | GRESHAM | OR | 97080-9410 | |
| PERSON COUNTY MEMORIAL HOSPITAL | PCARD | 615 RIDGE RD | | | ROXBORO | NC | 27573-4629 | |
| PERSON MEMORIAL HOSPITAL | 615 RIDGE ROAD | | | | ROXBORO | NC | 27573 | |
| PERSONALIZATIONMALL.COM INC | 51 SHORE DRIVE | | | | BURR RIDGE | IL | 60527 | |
| PERSONALIZED LASER INC | 124 W ORION ST F5 | | | | TEMPE | AZ | 85283 | |
| PERSONALIZED PRINTING | 1300 BONHAM ST | | | | COMMERCE | TX | 75428-2530 | |
| PERSONIX CARD SERVICES | 1880 PARKVIEW DRIVE | | | | SHOREVIEW | MN | 55126 | |
| PERSONIX FISERV SOLUTIONS INC | 5875 N LINDBERGH BLVD | | | | HAZELWOOD | MO | 63042-3119 | |
| PERSONNEL DECISIONS | 33 S 6TH ST STE 49 | 45 S 7TH ST 24TH FL | | | MINNEAPOLIS | MN | 55402-3601 | |
| PERSONNEL EVALUATION | 11138 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| PET QUARTERS | 486 PAYNE RD | | | | SCARBOROUGH | ME | 04074-8929 | |
| PETALUMA MINUTEMAN INC | 139 LAKEVILE ST | | | | PETALUMA | CA | 94952-3126 | |
| PETCO | 28041 N. BRADLEY RD. | | | | LAKE FOREST | IL | 60045-1163 | |
| PETCO | 9125 REHCO RD | | | | SAN DIEGO | CA | 92121 | |
| PETCO | PO BOX 760009 | | | | SAN ANTONIO | TX | 78245-0009 | |
| PETCO ANIMAL SUPPLIES INC | 20830 N TATUM BLVD | SUITE 240 | | | PHOENIX | AZ | 85050 | |
| PETCO ANIMAL SUPPLIES INC | 9125 REHCO ROAD | | | | SAN DIEGO | CA | 92121 | |
| PETE FRANKLIN | 45 FAIR ACRES DR | | | | GROSSE POINTE FARMS | MI | 48236 | |
| PETE PAPPAS AND SONS INC | 1401 OKIE ST NE | | | | WASHINGTON | DC | 20002-1733 | |
| PETE PULLUM CO | 15330 CASTLETON | | | | DETROIT | MI | 48227-2016 | |
| PETER A MORICH | 181 LAKE SOMERSET CRST NW | | | | MARIETTA | GA | 30064-1725 | |
| Peter A. Moffett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peter A. Niciphor Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peter A. Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PETER B CAGLE PA | 2555 PONCE DE LEON BLVD STE 320 | | | | CORAL GABLES | FL | 33134 | |
| PETER B DEVINE & ASSOC | 525 COLE AVENUE | | | | PROVIDENCE | RI | 02906-4929 | |
| PETER BEDROSSIAN | 10765 NW 83RD CT | | | | PARKLAND | FL | 33076 | |
| PETER BREGA INC | 500 KINGS HWY | | | | VALLEY COTTAGE | NY | 10989-1838 | |
| PETER C ENGLE | 658 MIDSHIP CIR | | | | WEBSTER | NY | 14580-3916 | |
| Peter C. Massa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peter Carey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PETER CHOROSHYLIW | 1238 WALL RD | | | | WEBSTER | NY | 14580-9542 | |
| Peter D. Eberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peter D. Hjarne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peter Devine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peter F. Patruno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peter G. Catrone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PETER GALLO | PO BOX 656 | | | | GRAYLAND | WA | 98547-0656 | |
| Peter H. Franklin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PETER J LENOTH JR | 4316 GENERAL KEARNY CT | | | | CHANTILLY | VA | 20151-1322 | |
| PETER J MCNEILL | 164 COLONIAL SPRINGS RD | | | | WHEATLEY HEIGHTS | NY | 11798-1037 | |
| PETER J MORLEY LLC/SAFEGUARD | 21 VILLAGE COURT | | | | HAZLET | NJ | 07730-1532 | |
| PETER J REVEEN & CORAL E REVEEN JT TEN | 2333 PROMETHEUS CT | | | | HENDERSON | NV | 89074-5339 | |
| PETER RABBIT FARMS | 85810 GRAPEFRUIT BLVD | | | | COACHELLA | CA | 92236-1831 | |
| Peter S. Redding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PETER SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PETER TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peter V. Butler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PETER YOUNG CO INC | 11 BOYD ST | | | | WATERTOWN | MA | 02472-2534 | |
| PETERS FARMS | 41018 RD 56 | | | | REEDLEY | CA | 93654-9133 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 573 of 838

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PETERSON ANTOINE & PTRSN | PO BOX 430 | | | | PRAIRIE DU CHIEN | WI | 53821-0430 | |
| PETERSON PETERSON WALCHLI RO | 230 NE SECOND AVE STE C | | | | HILLSBORO | OR | 97124-3074 | |
| PETERY HEDDEN CO | 216 PEARL STREET | | | | NEW ALBANY | IN | 47150-3416 | |
| PETRA MANUFACTURING CO | JD FACTORS LLC | ASSIGNEE FOR PETRA MFG. | PO BOX 687 | | WHEATON | IL | 60187-0687 | |
| PETRIN CORPORATION | 1420 COMMERCIAL DR | | | | PORT ALLEN | LA | 70767-3229 | |
| PETRO OIL CO | 1820 CROPSEY AVE | | | | BROOKLYN | NY | 11214-6018 | |
| PETRO STAR | PO BOX 240108 | | | | ANCHORAGE | AK | 99524-0108 | |
| Petro-Canada Pennzoil | 58 DUNDAS ST WEST | | | | BELLEVILLE | ON | K5P1A-3000 | Canada |
| PETROL LUBE | 3426 STATE RD 13 | | | | SAINT JOHNS | FL | 32259-9270 | |
| PETROLEUM ASSOCIATES | PO BOX 577 | | | | MURPHY | NC | 28906-0577 | |
| PETROLEUM WHOLESALE INC | P O BOX 4456 | | | | HOUSTON | TX | 77210-4456 | |
| PETROLINK SUPERIOR INC | 4242 VICASA DR | | | | CALABASAS | CA | 91302-1877 | |
| PETRON CORPORATION | 16800 WEST GLENDALE AVE | | | | NEW BERLIN | WI | 53151-2722 | |
| PETROSTAR INC | 3900 C ST STE 802 | | | | ANCHORAGE | AK | 99503-5963 | |
| PETTER BUSINESS | PO BOX 1120 | | | | PADUCAH | KY | 42002-1120 | |
| PETTUS OFFICE WORLD | 2 FREEWAY DR | | | | LITTLE ROCK | AR | 72204-2486 | |
| PETTY CASH | 10029 GREENLEAF AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| PETTY CASH BOB DEAL | 425 S ROCKEFELLER AVE | | | | ONTARIO | CA | 91761 | |
| PETTY CASH CHERYL ZIENTEK | 1609 S HORTON ST | | | | BRENHAM | TX | 77833 | |
| PETTY CASH SHARON WILDE | 4001 PERFORMANCE RD | | | | CHARLOTTE | NC | 28266 | |
| PETTY CASH SUE BROWN | 5775 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| PETTY CASH SUSAN BRANSON | RELIZON GOSHEN | 1302 EISENHOWER DR | | | GOSHEN | IN | 46526 | |
| PETTY CASH-BRUCE ARVIN | WORKFLOWONE LLC | PO BOX 128 | | | EMIGSVILLE | PA | 17318 | |
| PF MOON & CO INC | 2207 GA HIGHWAY 103 | | | | WEST POINT | GA | 31833-3435 | |
| P-F UNLIMITED | P O BOX 470145 | | | | TULSA | OK | 74147-0145 | |
| PFALTZ AND BAUER INC | 172 E AURORA ST | | | | WATERBURY | CT | 06708 | |
| PFB MEMBERS SERVICE CORP | 510 S 31ST ST | | | | CAMP HILL | PA | 17011-5214 | |
| PFISTER COMPANY INC | 711 OHIO STREET | | | | TERRE HAUTE | IN | 47807-3727 | |
| Pfizer | Attn: General Counsel | 235 E. 42nd Street | | | New York | NY | 10017 | |
| PFIZER ANIMAL HEALTH CANADA | 17300 TRANS CANADA HWY | | | | KIRKLAND | QC | H9J-2M5 | Canada |
| PFIZER INC | 6730 LENOX CENTER CT | | | | MEMPHIS | TN | 38115 | |
| PFIZER INC. | 235 East 42nd Street | | | | New York | NY | 10017 | |
| PFIZER PHARMACEUTICALS LLC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694-4119 | |
| Pfizer, Inc. | Attn: General Counsel | 235 East 42nd Street | | | New York | NY | 10017 | |
| PFIZERGFSS AMERICAS | 6730 LENOX CENTER CT STE 300 | | | | MEMPHIS | TN | 38115-4289 | |
| PFM ENTERPRISES INC | 440 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459 | |
| PFM ENTERPRISES INC | 440 CONGRESS PARK DRIVE | ATN: CHARLES NORMAN | | | CENTERVILLE | OH | 45459 | |
| PFM Enterprises, Inc. | 440 Congress Park Drive | | | | Dayton | OH | 45459 | |
| PG & E | 1160 Battery Street | Suite 250 | | | San Francisco | CA | 94111 | |
| PG & E | 8110 LORRAINE AVENUE | STE. 403 | | | STOCKTON | CA | 95210 | |
| PG & E | 8110 LORRAINE AVENUE | STE. 403 | ATTN: MARY E CORTEZ | | STOCKTON | CA | 95210 | |
| PG & E | 885 EMBARCADERO DRIVE | | | | WEST SACRAMENTO | CA | 95605-1503 | |
| PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| PG & E | SAVING ASSISTANCE PROGRAM | 77 BEALE STREET | | | SAN FRANCISCO | CA | 94105 | |
| PG&E ACADEMY | 3301 CROW CANYON RD E219 | | | | SAN RAMON | CA | 94583 | |
| PG&E GAS DEPT | 6121 BOLLINGER CYN RD | | | | SAN RAMON | CA | 94583-5287 | |
| PG&E GAS DEPT CH2MHILL | 6121 BOLLINGER CYN RD | | | | SAN RAMON | CA | 94583-5287 | |
| PG&E SUB ENG | 6111 BOLLINGER CYN RD STE 2517 | | | | SAN RAMON | CA | 94583-5186 | |
| PGA OF AMERICA | 100 AVENUE OF THE CHAMPIONS | | | | PALM BEACH GARDENS | FL | 33418-3653 | |
| PGA TOUR MERCHANDISING DEPT | 11444 TOURNAMENT PLAYERS PKWY | | | | BLAINE | MN | 55449-5665 | |
| PGA TOUR SUPERSTORE | 1801 OLD ALABAMA RD | SUITE 440 | | | ROSWELL | GA | 30076-2743 | |
| PGA TOURMERCHANDISING DEPT | 13000 SAWGRASS VILLAGE CIR # 1 | | | | PONTE VEDRA BEACH | FL | 32082-5017 | |
| PGA TOURMERCHANDISING DEPT | 99 HARDING RD | | | | SAN FRANCISCO | CA | 94132-1021 | |
| PGA TOURNAMENT CORPORATION INC | PO BOX 31089 | | | | PALM BEACH GARDENS | FL | 33420 | |
| PGI PROMOTIONS INC | 307 MAIN ST APT 1 | | | | PITTSTON | PA | 18641-1464 | |
| PH GLATFELTER | 228 S MAIN ST | | | | SPRING GROVE | PA | 17362-1000 | |
| PH GLATFELTER | 96 S GEORGE ST | | | | YORK | PA | 17401-1434 | |
| PH GLATFELTER CO | 1147 SOLUTION CENTER | | | | CHICAGO | IL | 60677-1001 | |
| PH GLATFELTER CO | 3174 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| PHA GREEN PRINTING INC | 4403 AKARD ST | | | | HOUSTON | TX | 77047-1107 | |
| PHARM SAVE NEIL MED GRP | 13040 E GATEWAY PKWY STE 105 | | | | LOUISVILLE | KY | 40223-3987 | |
| PHARMACEUTICAL HEALTH CARE | 1919 MAYBANK HWY | | | | CHARLESTON | SC | 29412-2115 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PHARMACY AUTOMATION SUPPLIES | 10210 WERCH DR #205 | | | | WOODRIDGE | IL | 60517 | |
| PHARMACYAUTOMATION SUPPLIES | 146 S PINNACLE DR | | | | ROMEOVILLE | IL | 60446 | |
| PHARMAX PHARMACY | 305 HOVEN DR | | | | PACIFIC | MO | 63069 | |
| PHARMAX PHARMACY #1343 | 113 ST FRANCIS PLAZA | | | | LEADINGTON | MO | 63601 | |
| PHARMEDIUM | 150 N FIELD DR STE 350 | | | | LAKE FOREST | IL | 60045 | |
| PHARMERICA | FACILITY | PO BOX 99700 | | | LOUISVILLE | KY | 40269-0700 | |
| PHARMERICA | STE 104 | 3690 NW 53RD ST | | | FORT LAUDERDALE | FL | 33309-2452 | |
| PHARR YARNS INC | P O BOX 1939 | | | | MC ADENVILLE | NC | 28101-1939 | |
| Phase 3 Media, LLC dba Gigantic Color | 7900 Ambassador Row | | | | Dallas | TX | 75247 | |
| PHC MEDICAL ASSOCIATES | 2ND FLOOR | N17W24100 RIVERWOOD DR | | | WAUKESHA | WI | 53188-1177 | |
| PHC Subsidiary Holdings, LLC | Attn: General Counsel | 8637 Fredricksburg Rd | Ste 400 | | San Antonio | TX | 78240-1285 | |
| PHCI | STUDIOJENNIFER ANDERSON | 725 AMERICAN AVE | | | WAUKESHA | WI | 53188-5031 | |
| PHCMARTINSVILLE INC | PCARD | | | | NASHVILLE | TN | 37228-8514 | |
| PHCMARTINSVILLE INC | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| PHELAN MFG CORP | 2523 MINNEHAHA AVE | | | | MINNEAPOLIS | MN | 55404-4119 | |
| PHELAN MFG CORP | 2523 MINNEHAHA AVENUE | ATTN: TOM FARR | | | MINNEAPOLIS | MN | 55404-4119 | |
| PHELPS ENGINEERING INC | 79 COURT ST | P O BOX 367 | | | MIDDLEBURY | VT | 05753 | |
| PHELPS IMP CORP | 1502 G AVENUE | | | | GRUNDY CENTER | IA | 50638-1038 | |
| PHELPS IMPLEMENT | 11213 HIGHWAY 14 | | | | GREENE | IA | 50636-7756 | |
| PHELPS IMPLEMENT | 1502 G AVENUE | | | | GRUNDY CENTER | IA | 50638-1038 | |
| PHELPS INDUSTRIAL PRODUCTS | 6300 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075 | |
| PHELPS MEMORIAL HEALTH CENTER | 1215 TIBBALS ST | | | | HOLDREGE | NE | 68949-1255 | |
| PHELPS MEMORIAL HEALTH CENTER | PO BOX 828 | | | | HOLDREGE | NE | 68949-0828 | |
| PHI ACCOUNTS PAYABLE | PO BOX 231 | | | | WILMINGTON | DE | 19899-0231 | |
| PHI BETA PSI | 3273 ST RT 118 | | | | SAINT HENRY | OH | 45883 | |
| PHI BETA PSI | LOTA MU CHAPTER | 806 W VINE ST | | | COLDWATER | OH | 45828 | |
| PHIBRO INC | 500 NYALA FARMS RD | | | | WESTPORT | CT | 06880-6270 | |
| Phil A. Walker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHIL DOANE/SAFEGUARD BUS SYS | 2950 AIRWAY AVE BLDG A-1 | | | | COSTA MESA | CA | 92626-6019 | |
| PHIL RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILADELPHIA BUSINESS FORMS CO | PO BOX 498 | | | | LAFAYETTE HILL | PA | 19444-0498 | |
| PHILADELPHIA CORP FOR AGING | 642 N BROAD STREET 5TH FLOOR | | | | PHILADELPHIA | PA | 19130-3424 | |
| PHILADELPHIA HEALTH & EDU | 3201 ARCH ST STE 420 | | | | PHILADELPHIA | PA | 19104-2755 | |
| PHILADELPHIA HOUSING AUTHORITY | PO BOX 8729 | C/O ISM DEPARTMENT | | | PHILADELPHIA | PA | 19104-9742 | |
| PHILADELPHIA INSURANCE CO | ONE BALA PLAZA | | | | BALA CYNWYD | PA | 19004-1401 | |
| PHILADELPHIA INSURANCE CO | ONE BALA PLAZA | STE. 100 | ATTN: LOAN MASK | | BALA CYNWYD | PA | 19004-1401 | |
| PHILADELPHIA INSURANCE CO | ONE BALA PLAZA STE 100 | | | | BALA CYNWYD | PA | 19004-1401 | |
| PHILADELPHIA INSURANCE COMPANY | ONE BALA PLAZA SUITE 100 | | | | BALA CYNWYD | PA | 19004-1401 | |
| PHILADELPHIA SIGN CO | 707 W SPRING GARDEN ST | | | | PALMYRA | NJ | 08065 | |
| Philadelphia, PA Business License | Licenses & Inspections | Municipal Services Building - 11th Floor | 1401 John F. Kennedy Boulevard | | Philadelphia | PA | 19102 | |
| Philip Bauman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILIP BENEDICT | 1063 LOWER NOTCH RD | | | | BRISTOL | VT | 05443-5418 | |
| Philip C. Cox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILIP D CLARY | 5711 N SHERIDAN RD | | | | PEORIA | IL | 61614-4265 | |
| PHILIP D JONES | 17 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3605 | |
| PHILIP H JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILIP HEALTH SERVICES | PO BOX 790 | | | | PHILIP | SD | 57567-0790 | |
| PHILIP INDUSTRIAL SERVICES | 1822 VINEWOOD LN | | | | PUEBLO | CO | 81005-2525 | |
| PHILIP J FULTON LAW OFFICE | 89 EAST NATIONWIDE BLVD. | STE. 230 | | | COLUMBUS | OH | 43215 | |
| Philip L. Ball | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Philip L. Brun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Philip L. Kruczek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILIP S BURKEL | 227 FRANKLIN ST | | | | WEST PITTSTON | PA | 18643-2213 | |
| PHILIP S EMRICH | 4621 CLAIRMONT DR | | | | COLUMBUS | IN | 47203-4763 | |
| Philip S. Sadow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILIP T WOODS | 1275 HIDDEN CREEK RD | | | | MIAMISBURG | OH | 45342-6724 | |
| Philip T. Woods | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILIPS LIGHTING (BATH) | 818 SW 3RD AVE #4 | BOX NUMBER 4 | | | PORTLAND | OR | 97204-2405 | |
| PHILIPS LIGHTING (PORTLAND) | 818 SW 3RD AVE #1 | | | | PORTLAND | OR | 97204-2405 | |
| PHILIPS SERVICE | 5151 SAN FELIPE ST STE 1100 | | | | HOUSTON | TX | 77056-3608 | |
| PHILLIES BAR & GRILL | 6300 S KINGERY HWY ROUTE 83 | | | | WILLOWBROOK | IL | 60527 | |
| Phillip A. Jaynes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PHILLIP C BRITTAIN | 7582 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5016 | |
| PHILLIP C RUFF & ANIKA S RUFF JT TEN | 9216 LAKE FISCHER BLVD | | | | GOTHA | FL | 34734-5203 | |
| Phillip C. Conrads | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phillip D. Greene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILLIP G NUSSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phillip H. Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phillip Harp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phillip I. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILLIP J ROSENBERGER | 1410 SUN MARSH DR | | | | JACKSONVILLE | FL | 32225-5829 | |
| PHILLIP L JONES | 10342 FAREWAY AVE | | | | HANFORD | CA | 93230-9731 | |
| Phillip L. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phillip R. Bennett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phillip W. Stromsoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHILLIPS & TEMRO INDUSTRIES | 9700 WEST 74TH STREET | | | | EDEN PRAIRIE | MN | 55344 | |
| PHILLIPS 66 | PO BOX 9000 | | | | BARTLESVILLE | OK | 74005-9000 | |
| PHILLIPS AND ASSOCIATES INC | PO BOX 3 | | | | ROWLETT | TX | 75030-0003 | |
| PHILLIPS BUSINESS FORMS | PO BOX 1481 | | | | WINTER HAVEN | FL | 33882-1481 | |
| PHILLIPS COUNTY HOSPITAL | 1150 STATE | | | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY MEDICAL CLINIC | PO BOX 547 | | | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS EQUIPMENT CORP | 10364 WARDS ROAD | | | | RUSTBURG | VA | 24588-2621 | |
| PHILLIPS OFFICE SOLUTIONS | 501 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057 | |
| PHILLIPS OFFICE SOLUTIONS | PO BOX 61020 | | | | HARRISBURG | PA | 17106-1020 | |
| Phillips Service Industries, Inc | Attn: John A. Mogelnicki | Manager Environmental Engineering | 11878 Hubbard Street | | Livonia | MI | 48150 | |
| PHILLIPS TEMRO INDUSTRIES | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344-3515 | |
| PHILOSOPHY DOCUMENTION CENTER | PO BOX 7147 | | | | CHARLOTTESVILLE | VA | 22906-7147 | |
| PHILOTHEA COUNTRY CLUB | 3839 PHILOTHEA ROAD | | | | COLDWATER | OH | 45828 | |
| PHILS PRINTING SERVICE | 6449 VICTORIA CIRCLE | | | | BUENA PARK | CA | 90621 | |
| PHOEBE WORTH MEDICAL CENTER | PO BOX 545 | | | | SYLVESTER | GA | 31791-0545 | |
| PHOENIX ACCOUNTING CORPORATION | 6041 TREASURE CV | | | | FORT WAYNE | IN | 46835-9696 | |
| PHOENIX BAPTIST HOSP & MED CTR | PO BOX 81169 | | | | PHOENIX | AZ | 85069-1169 | |
| PHOENIX BRANDS | 2601 FORTUNE CIRCLE E STE 102B | | | | INDIANAPOLIS | IN | 46241-5523 | |
| PHOENIX BUSINESS SYSTEMS | 310 E BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40203-2328 | |
| PHOENIX CITY TREASURER | PO BOX 29690 | PRIVILEGE LICENSE TAX | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX ELEMENTARY SCHOOL DIST NO 1 | 1817 N 7TH ST | | | | PHOENIX | AZ | 85006-2152 | |
| PHOENIX HEALTH CARE MANAGEMENT | 1000 CIRCLE 75 PARKWAY STE 650 | | | | ATLANTA | GA | 30339-6080 | |
| Phoenix Licensing LLC et al | K&L Gates LLP | 1717 Main Street | Suite 2800 | | Dallas | TX | 75201 | |
| PHOENIX METAL WORKS | 2528 ASHCRAFT RD | | | | DAYTON | OH | 45414-3402 | |
| PHOENIX PRECISION METAL PROD | 1736 ARMITAGE COURT | | | | ADDISON | IL | 60101-4207 | |
| PHOENIX SAMPLE | 179 MERRIMON AVE | | | | WEAVERVILLE | NC | 28787-9212 | |
| PHOENIX SUNS | 201 E JEFFERSON ST | | | | PHOENIX | AZ | 85004-2412 | |
| PHOENIX-COMMERCIAL PRINTERS | 601 ELEVENTH ST | | | | AUGUSTA | GA | 30901-2107 | |
| Phonethai E. Chanthaboury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phong Q. Nguyen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHOTIKON CORP | 100 PHOTIKON DR | | | | FAIRPORT | NY | 14450-8430 | |
| PHOTIKON CORP | BANK OF AMERICA | 5701 HORATIO ST | | | UTICA | NY | 13502-1024 | |
| PHOTOTONIC CLEANING TECHNOLOGIES | PO BOX 435 | | | | PLATTEVILLE | WI | 53818 | |
| PHS COLORADO | 42500 WINCHESTER RD | | | | TEMECULA | CA | 92590-3403 | |
| PHYCON INC | 4401 W MEMORIAL RD #121 | | | | OKLAHOMA CITY | OK | 73134-1722 | |
| PHYCON INC | 4401 W MEMORIAL ROAD #121 | ATTN: DONNA STUBBLEFIELD | | | OKLAHOMA CITY | OK | 73134-1722 | |
| PHYLLIS A MAXWELL | 1682 HANES RD | | | | BEAVERCREEK | OH | 45432-2445 | |
| Phyllis A. Gansert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHYLLIS D CORBITT MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phyllis E. Lester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHYLLIS J HELLER CUST CAROLYN R HELLER U/PA/UGMA | 3019 WESTWOOD DR | | | | LANCASTER | PA | 17601-1636 | |
| Phyllis T. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHYSICAL MEDICINE ASSOCIATES INC | 3555 OLENTANGY RIVER ROAD | STE. 1010 | | | COLUMBUS | OH | 43214 | |
| PHYSICIAN PRIMARY CARE | 13740 CYPRESS TERRACE CIR | | | | FORT MYERS | FL | 33907-8827 | |
| PHYSICIAN SALES & SERVICE | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PHYSICIANS & SURGEONS CLINIC | 900 EARL FRYE BLVD | | | | AMORY | MS | 38821-5507 | |
| PHYSICIANS ENTERPRISE SVCS | 3563 PHILIPS HWY BLDG A STE 106 | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5663 | |
| PHYSICIANS ENTERPRISE SVCS | STE 201A | 3563 PHILLIPS HWY | | | JACKSONVILLE | FL | 32207-5674 | |
| PHYSICIANS FOR WOMENS HEALTH | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| PHYSICIANS FOR WOMERS HEALTH | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| PHYSICIANS MEDICAL CENTER | 218 CORPORATE DR | | | | HOUMA | LA | 70360-2768 | |
| Physicians Medical Center | 218 Corporate Dr | | | | Houma | LA | 70360 | |
| PHYSICIANS PRIMARY CARE CTR | 400 E 7TH ST | | | | WEISER | ID | 83672-2474 | |
| PHYSICIANS RECORD CO | 3000 S RIDGELAND AVENUE | | | | BERWYN | IL | 60402-2700 | |
| PHYSICIANS RECORD CO INC | 3000 S RIDGELAND AVE | | | | BERWYN | IL | 60402 | |
| PHYSICIANS REG MED CENTER | 6101 PINE RIDGE RD | | | | NAPLES | FL | 34119 | |
| PHYSICIANS REG MED CTRCOLLIER | 8300 COLLIER BLVD | | | | NAPLES | FL | 34114-3549 | |
| PHYSICIANS REGIONAL MED CTR | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| PHYSICIANS REGIONAL MEDICAL CTR | 6101 PINE RIDGE RD | | | | NAPLES | FL | 34119-3900 | |
| PHYSICIANS SURGICAL CENTER | 3121 S TELEPHONE RD | | | | MOORE | OK | 73160-2944 | |
| PIAD PRECISION | RR 12 BOX 38 | | | | GREENSBURG | PA | 15601 | |
| PIAZZA OFFICE SUPPLY INC | PO BOX 758 | | | | ABBEVILLE | LA | 70511-0758 | |
| PICKENS COUNTY MEDICAL CENTER | PO BOX 478 | | | | CARROLLTON | AL | 35447-0478 | |
| PICNIC AT ASCOT INC | 3237 131ST STREET | | | | HAWTHORNE | CA | 90250 | |
| PICNIC TIME INCORPORATED | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| PICTURA | 5900 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55422 | |
| PICTURE PERFECT FORMS | PO BOX 7309 | | | | ALGONQUIN | IL | 60102-7309 | |
| PICTURE PLACE | 9 PLUM ST | | | | WARREN | PA | 16365-2870 | |
| PictureFrames.Net | 60 Industrial Parkway #199 | | | | Cheektowaga | NY | 14227 | |
| PictureFrames.Net | Dept  CH 19579 | | | | Palatine | IL | 60055-9579 | |
| PICTURES PLUS LTD | 115 HYDE PARK BLVD | | | | HOUSTON | TX | 77006 | |
| PIEDMONT BUSINESS FORMS INC | 703 WEST C ST | | | | NEWTON | NC | 28658-4304 | |
| PIEDMONT DISTILLERS INC | 3960 US HWY 220 | | | | MADISON | NC | 27025-1921 | |
| PIEDMONT DISTILLERS INC | 3960 US HWY 220 | PO BOX 472 | | | MADISON | NC | 27025 | |
| PIEDMONT FORMS & GRAPHICS | 1201 MARKET ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| PIEDMONT GERIATRIC HOSPITAL | HWY 360460 | | | | BURKEVILLE | VA | 23922 | |
| PIEDMONT GRAPHICS | 1007 INDUSTRAL PARK DR | | | | MARIETTA | GA | 30062-2436 | |
| PIEDMONT GRAPHICS INC | PO BOX 4509 | | | | GREENSBORO | NC | 27404-4509 | |
| PIEDMONT GYNECOLOGY & OBSTETRI | 2001 PEACHTREE RD NE STE 435 | | | | ATLANTA | GA | 30309-1423 | |
| PIEDMONT HEALTHCARE SYSTEMS | 2727 PACES FERRY RD 2-1100 | | | | ATLANTA | GA | 30339 | |
| PIEDMONT HEALTHCARE SYSTEMS | P O BOX 78247 | | | | ATLANTA | GA | 30357-2247 | |
| PIEDMONT HEART INSTITUTE | 2727 PACES FERRY RD SE # 1900 | | | | ATLANTA | GA | 30339-4053 | |
| PIEDMONT HEART INSTITUTE | 2727 PACES FERRY RD STE 1-1100 | | | | ATLANTA | GA | 30339 | |
| PIEDMONT MEDICAL CENTER | 222 S HERLONG AVE | | | | ROCK HILL | SC | 29732-1158 | |
| PIEDMONT MEDICAL CENTER | 222 SOUTH HERLONG AVENUE | | | | ROCK HILL | SC | 29732-1158 | |
| PIEDMONT NATURAL GAS | 4720 Piedmont Row Drive | | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS | PO BOX 660920 | | | | DALLAS | TX | 75266-9020 | |
| PIEDMONT NEWNAN HOSPITAL | 60 HOSPITAL RD | | | | NEWNAN | GA | 30263-1210 | |
| PIEDMONT OF YORKTOWN INC | 1421 EAST WILLIAMS STREET | | | | APEX | NC | 27539 | |
| PIEDMONT PPG SHARPSBURG | 61 ROBINSON LAKE RD | | | | NEWNAN | GA | 30265-6275 | |
| PIEDMONT PRINTING & GRAPHICS | P O BOX 38984 | | | | GREENSBORO | NC | 27438-8984 | |
| PIEDMONT PRINTING SOLUTIONS | 810 8TH SREET DRIVE NW | | | | HICKORY | NC | 28601 | |
| PIEDMONT TRACTOR | PO BOX 907427 | | | | GAINESVILLE | GA | 30501-4898 | |
| PIERCE COUNTY HOUSING AUTHORITY | 1525 108TH ST S | | | | TACOMA | WA | 98444-2613 | |
| PIERCE COUNTY HUMAN SERVICES | 412 W KINNE ST | PO BOX 670 | | | ELLSWORTH | WI | 54011-0670 | |
| PIERCE EQUIPMENT & SUPPLY CO | 1247 NORTHGATE BUSINESS PKWY | | | | MADISON | TN | 37115 | |
| PIERCE REFRIGERATION | 1920 2ND AVE | | | | ANOKA | MN | 55303-2471 | |
| PIERCE TREE SERVICE | 428 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176 | |
| PIERPOINT & ASSOCIATES | 2950 AIRWAY AVE STE A1 | | | | COSTA MESA | CA | 92626-6019 | |
| PIERRE W MAJOR | 241 S KEESEY ST | | | | YORK | PA | 17402-3410 | |
| PIERRE'S DELI INC | 582 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| PIER-TECH INC | 1251 HUMBRACHT CIR UNIT G | | | | BARTLETT | IL | 60103-1632 | |
| PIFER OFFICE SUPPLY | 2511 EAST MARKET STREET STE-B | | | | HARRISONBURG | VA | 22801-8764 | |
| PIFER OFFICE SUPPLY INC | PO BOX 1808 | | | | WINCHESTER | VA | 22604-8308 | |
| PIGGLY WIGGLY | 1411 EASTERN AVE | | | | PLYMOUTH | WI | 53073-2018 | |
| PIKESVILLE FITNESS & TENNIS LLC | 1726 REISTERSTOWN ROAD | | | | PIKESVILLE | MD | 21208-2974 | |
| PIKESVILLE OFFICE SUPPLY | 1316 REISTERSTOWN ROAD | | | | PIKESVILLE | MD | 21208-3893 | |
| Pilar S. Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PILGRIM ADVOCATES INC | 144 MAIN ST 4TH FL | | | | BROCKTON | MA | 02301-4046 | |
| PILGRIM PLASTIC PRODUCTS | ATTN: ACCOUNTS RECEIVABLE | 1200 WEST CHESTNUT STREET | | | BROCKTON | MA | 02301 | |
| PILOT AIR FREIGHT | 1573 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PILOT MOUNTAIN XPRESS LUBE | PO BOX 1661 | | | | PILOT MOUNTAIN | NC | 27041-1661 | |
| PILOT MTN XPRESS LUBE | 117 FOOTHILL DRIVE | | | | PILOT MOUNTAIN | MC | 27041-8606 | |
| PILOT MTN X-PRESS LUBE | 117 FOOTHILL DR | | | | PILOT MOUNTAIN | NC | 27041-8606 | |
| PIMA COMMUNITY COLLEGE | 4909D E BROADWAY | | | | TUSCON | AZ | 85709-1010 | |
| PIMA COUNTY | 130 W CONGRESS ST 7TH FL | | | | TUCSON | AZ | 85701-1317 | |
| PIMA COUNTY FINANCE DEPT | PO BOX 791 | | | | TUCSON | AZ | 85702-0791 | |
| Pinacle Solutions Group , Inc. | Attn: Patric N. Clements (President) | 9122 Montgomery Road Suite 12 | | | Cincinnati | OH | 45242 | |
| PINACLE SUPER MARKET | 6818 BERGENLINE AVENUE | | | | GUTTENBERG | NJ | 07093-1826 | |
| PINE BUSH CENTRAL | 156 STATE ROUTE 302 | | | | PINE BUSH | NY | 12566-7130 | |
| PINE CREEK MEDICAL CENTER | 9032 HARRY HINES BLVD | | | | DALLAS | TX | 75235-1720 | |
| PINE GROVE SPECIALTIES | 19711 160TH ST | | | | DRAKESVILLE | IA | 52552-8651 | |
| PINE HEIGHTS COMMERCIAL KITCH | 2900 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230-1463 | |
| PINE HOLLOW COUNTRY CLUB | 6601 ROUTE 25A | C/O THOMAS DEBELLIS GOLF CO | | | EAST NORWICH | NY | 11732-1506 | |
| PINE PHARM OF NIAGARA FALLS | 1806 PINE AVE | | | | NIAGARA FALLS | NY | 14301-2234 | |
| PINE REST | PO BOX 165 | | | | GRAND RAPIDS | MI | 49501-0165 | |
| Pine Rest Christian Mental Health Services | Attn: General Counsel | 300 68th Street SE | | | Grand Rapids | MI | 49501 | |
| PINE RIDGE HEALTHCARE | PO BOX 750 | | | | LIVINGSTON | TX | 77351-0013 | |
| PINEBERRY MANUFACTURING INC | 2300 BRISTOL CIR | | | | OAKVILLE | ON | L6H 5S3 | Canada |
| PINEDALE BUSINESS FORMS & SYS | 60 MEADE DR | | | | CARLISLE | PA | 17013-8141 | |
| PINEHILL TRAILWAYS | PINEHILL KINGSTON BUS CORP | 499 HURLEY AVE | | | HURLEY | NY | 12443-5119 | |
| PINELLAS ELECTRIC MOTOR REPAIR INC | 12990 44TH ST N | | | | CLEARWATER | FL | 33762 | |
| PINER PRINTING | 997 PINER RD | | | | SANTA ROSA | CA | 95403-1949 | |
| PINES REHABILITATION AND HEALTH CENTER | 20 JOY DR STE 200 | | | | SOUTH BURLINGTON | VT | 05403-6157 | |
| PINEVIEW LIMITED | 4301 FRUITVALE AVE. | #100 | | | BAKERFIELD | CA | 93308 | |
| PINEVILLE COMMUNITY HOSP | 850 RIVERVIEW AVE | | | | PINEVILLE | KY | 40977-1400 | |
| PINEY POINT BEACH CLUB | PO BOX 747 | | | | MARION | MA | 02738-0013 | |
| PING IDENTITY CORP | 1001 17TH ST STE 10C | | | | DENVER | CO | 80202 | |
| PING IDENTITY CORP | 1001 17TH STREET | STE. 100 | | | DENVER | CO | 80202 | |
| PINGREY DESIGN | 3448 SOUTHERN BLVD | | | | DAYTON | OH | 45429 | |
| PINLINE | DIV. OF WEHR INDUSTRIES | 14 MINNESOTA AVE | | | WARWICK | RI | 02888 | |
| PINNACLE AGRICULTURE DIST | 4850 HAHNS PEAK DR STE 200 | | | | LOVELAND | CO | 80538-6003 | |
| PINNACLE AMUSEMENTS | PO BOX 11388 | | | | CHARLOTTE | NC | 28220 | |
| PINNACLE ARCHITECTS INC | 210 N SAINT CLAIR ST | | | | DAYTON | OH | 45402 | |
| PINNACLE BANK | 1113 SAXON BLVD | | | | ORANGE CITY | FL | 32763-8470 | |
| PINNACLE DESIGNS | 615 8TH ST | | | | SAN FERNANDO | CA | 91340-1400 | |
| PINNACLE HEALTH SYSTEM | PO BOX 8700 | | | | HARRISBURG | PA | 17105-8700 | |
| PINNACLE HOSPITAL | 9301 CONNECTICUT DR | | | | CROWN POINT | IN | 46307-7486 | |
| PINNACLE HOSPITAL | PO BOX 1459 | | | | CROWN POINT | IN | 46308-1459 | |
| PINNACLE INVESTMENTS | STE 120 | 507 PLUM ST | | | SYRACUSE | NY | 13204-5419 | |
| PINNACLE PRODUCTS & SERVICES | 2655 DALLAS HWY STE 630 | | | | MARIETTA | GA | 30064-7520 | |
| PINNACLE PROMO PRINT | 2220 J&C BLVD #1 | | | | NAPLES | FL | 34109-2028 | |
| PINNACLE RISK SERVICES INC | PO BOX 60190 | | | | KING OF PRUSSIA | PA | 19406-0190 | |
| PINNACLE SOLUTIONS GROUP | 9122 MONTGOMERY ROAD | SUITE 201 | | | CINCINNATI | OH | 45242 | |
| Pinnacle Solutions Group Inc. | Attn: Patrick N. Clements (President) | 9122 Montgomery Road Suite 12 | | | Cincinnati | OH | 45242 | |
| PINNACLE TRADING | PO BOX 158 | | | | GILROY | CA | 95021-0158 | |
| PINNACLE-DIMAGGIO | 21078 COMMERCE POINT DR. | | | | CITY OF INDUSTRY | CA | 91789 | |
| PINNER WIRE & CABLE INC | 932 N SHILOH RD | | | | GARLAND | TX | 75042-5718 | |
| PINOVA INC | 2801 COOK ST | | | | BRUNSWICK | GA | 31520-6160 | |
| PINPOINT DOCUMENT SOLUTIONS | PO BOX 2059 | | | | BEAUFORT | SC | 29901-2059 | |
| PINPOINT PROGRESSIVE PRODUCTS | 6969 W 185TH TERR | | | | STILWELL | KS | 66085-8925 | |
| PINSKY SMITH SOET | 146 MONROE SNTR ST NW STE 805 | | | | GRAND RAPIDS | MI | 49503-2823 | |
| PIONEER | 60 STATE STREET | | | | BOSTON | MA | 02109-1820 | |
| PIONEER AUTOMOTIVE | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1177 | |
| PIONEER BALLOON CO | PO BOX 71357 | | | | CLEVELAND | OH | 44191 | |
| PIONEER BUILDING SERIVCES CORP | RR3 BOX 53024 | | | | TOA ALTA | PR | 00953 | |
| PIONEER BUSINESS FORMS INC | 12008 CAMILLA ST | | | | WHITTIER | CA | 90601-3203 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PIONEER COMMUNITY HOSPITAL OF STOKES | P O BOX 10 | | | | DANBURY | NC | 27016 | |
| PIONEER CORPORATE PRINTERS | 1330 LLOYD RD | | | | WICKLIFFE | OH | 44092-2318 | |
| PIONEER CREDIT RECOVERY INC | P O BOX 157 | | | | ARCARDE | NY | 14009 | |
| PIONEER EQUIPMENT | 2545 SOUTH SARAH | | | | FRESNO | CA | 93706-5034 | |
| PIONEER EQUIPMENT | PO BOX 337 21276 LASSEN AVE | | | | FIVE POINTS | CA | 93624-0337 | |
| PIONEER EQUIPMENT CO | PO BOX 12406 | | | | FRESNO | CA | 93777-2406 | |
| PIONEER EXPLORATION LLC | 1500 N W 100TH AVENUE | | | | HARPER | KS | 67058-8432 | |
| PIONEER GLOBAL INVESTMENTS LTD | 1 GEORGES QUAY PLAZA - GEORGES QUAY | | | | DUBLIN | | DUBLIN 2 | Ireland |
| Pioneer Investment Management USA Inc. | Attn: Brian Silverberg | 60 State Street | | | Boston | MA | 02109 | |
| PIONEER INVESTMENTS | 60 STATE STREET | | | | BOSTON | MA | 02109-1800 | |
| PIONEER OFFICE FORMS INC | PO BOX 1607 | | | | HOMEWOOD | IL | 60430-0607 | |
| PIONEER PACKAGING | 6006 SO 228TH ST | | | | KENT | WA | 98032-1806 | |
| PIONEER PRINTING & FORMS | 10502 ORCHARD AVENUE | | | | YAKIMA | WA | 98908-8011 | |
| PIONEER PRINTING & STATIONERY | P O BOX 466 | | | | CHEYENNE | WY | 82003-0466 | |
| PIONEER VALLEY WINNELSON CO | 12 BOWLES RD | | | | SPRINGFIELD | MA | 01104 | |
| PIP PRINTING | 1005 N FANT ST | | | | ANDERSON | SC | 29621-4817 | |
| PIP PRINTING | 929 W OAK ST | | | | KISSIMMEE | FL | 34741-4941 | |
| PIP PRINTING & DOCUMENT SERVICE | 420 CHRISTINE DRIVE | | | | RIDGELAND | MS | 39157 | |
| PIP PRINTING & DOCUMENT SERVICE | 612 E ARLINGTON BLVD | | | | GREENVILLE | NC | 27858 | |
| PIP PRINTING 919 | 1499 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203-3957 | |
| PIPEFITTERS LOCAL UNION #120 | 6305 HALLE DR | | | | CLEVELAND | OH | 44125-4680 | |
| PIPELINE MACHINERY | 15434 CYPRESS N | | | | CYPRESS | TX | 77429 | |
| PIPELINE PACKAGING | 27157 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 | |
| PIPELINE PACKAGING | P O BOX 931580 | | | | CLEVELAND | OH | 44193-5026 | |
| PIPER INDUSTRIES INC | PO BOX 41 | | | | ROSEVILLE | MI | 48066-0041 | |
| PIPERS PRINTING | 550 E MAIN STREET | | | | CANFIELD | OH | 44406 | |
| PIPESTONE COUNTY MEDICAL CENTER | 916 4TH AVE SW | | | | PIPESTONE | MN | 56164-1890 | |
| PISTON GAS SPRINGS | NOSAB N314 SK NO 6 | | | | BURSA | | 16140 | Turkey |
| PIT STOP | 2925 S SHILOH RD | | | | GARLAND | TX | 75041-2414 | |
| PIT STOP 500 | 110 E SIBLEY RD | | | | DOLTON | IL | 60419-0419 | |
| PIT STOP AUTO LUBE | 1530 EAST F ST | | | | OAKDALE | CA | 95361 | |
| PIT STOP CAR CARE | 2000 E 4TH ST | | | | STERLING | IL | 61081-3045 | |
| PIT STOP PRINTING | 22714 PICKEREL CIR | | | | BOCA RATON | FL | 33428-4603 | |
| PITCO FRIALATOR INC | PO BOX 501 | | | | CONCORD | NH | 03302-0501 | |
| PITMAN CO | 21908 EAST VALLEY BLVD. | | | | CITY OF INDUSTRY | CA | 91789 | |
| PITMAN CO | AGFA COPRORATION | PO BOX 7247 - 6207 | | | PHILADELPHIA | PA | 19170-6207 | |
| PITMAN CO | AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | |
| PITMAN CO | P O BOX 7247-6207 | | | | PHILADELPHIA | PA | 19170-6207 | |
| PITMAN CO | P O BOX 98522 | | | | CHICAGO | IL | 60693 | |
| PITNEY BOWES | 10110 I STREET | ATTN: TONI THOMPSON | | | OMAHA | NE | 68127 | |
| PITNEY BOWES | Attn: Daniel J. Goldstein, Chief Legal and Compliance Officer | 3001 Summer St. | | | Stamford | CT | 6926 | |
| PITNEY BOWES | ATTN: FINANCE DEPT | 37 EXECUTIVE DR | | | DANBURY | CT | 06810-4182 | |
| PITNEY BOWES | MGMT SVCS | 5310 CYPRESS CENTER DR STE 110 | | | TAMPA | FL | 33609-1057 | |
| PITNEY BOWES | MGMT SVCS | 5310 CYPRESS CENTER DRIVE | STE. 110 | | TAMPA | FL | 33609-1057 | |
| PITNEY BOWES | P O BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| Pitney Bowes | P.O. Box 856460 | | | | Louisville | KY | 40285-5460 | |
| PITNEY BOWES | SACRAMENTO PLANT | RESERVE ACCOUNT | | | PITTSBURGH | PA | 15250-2648 | |
| PITNEY BOWES FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE | ATTN: DANA REESE | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES FINANCIAL SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES FINANCIAL SERVICES LLC | PO BOX 5151 | ATTN: ASSET RECOVERY | | | SHELTON | CT | 06484-7151 | |
| Pitney Bowes Global Financial Services LLC | P.O.Box 856460 | | | | Louisville | KY | 40285-5460 | |
| PITNEY BOWES GLOBAL FINANCIAL SYSTEMS | 2225 AMERICAN DR | | | | NEENAH | WI | 54956 | |
| PITNEY BOWES INC | 2225 AMERICAN DR | | | | NEENAH | WI | 54956 | |
| PITNEY BOWES INC | AP MSC 2002 SAP01 | PO BOX 8881003 | | | GRAND RAPIDS | MI | 49588-1003 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pitney Bowes Inc | Attn: Heather Fortuna | 37 Executive Drive | | | Danbury | CT | 06801-4148 | |
| Pitney Bowes Inc | Attn: Ron McBride | 37 Executive Drive | | | Danbury | CT | 06810 | |
| PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES INC (PBCC) | 2225 AMERICAN DR | ATTN: DANA REESE | | | NEENAH | WI | 54956 | |
| PITNEY BOWES INC (PBCC) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Inc. | 2225 American Drive | | | | Neenah | WI | 54956 | |
| Pitney Bowes Inc. | 37 Executive Drive | | | | Danbury | CT | 06810-4118 | |
| Pitney Bowes Inc. | Attn: Deputy Counsel- Corporate | One Elmont Road | | | Stamford | CT | 06926 | |
| Pitney Bowes Inc. | Attn: Deputy General Counsel (26-22) | Intellectual Property and Technology Law | 35 Waterview Drive | | Shelton | CT | 06484 | |
| Pitney Bowes Inc. | Attn: John Harrington, Commodity | 27 Waterview Drive | | | Shelton | CT | 06484 | |
| Pitney Bowes Inc. | Attn: Office of the General Counsel | World Headquarters | One Elmcroft Road | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Inc. | Grant Miller, VP Product Management | P.O. Box 856460 | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Inc. | P.O. Box 856460 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Inc. | World Headquarters | One Elmcroft Road | | | Stamford | CT | 06926-0700 | |
| PITNEY BOWES INC., THROUGH ITS DOCUMENT MESSAGING TECHNOLOGIES DIVISION | Heather Fortuna: Director Global Business Operations | 37 Executive Drive | | | Danbury | CT | 06810 | |
| PITNEY BOWES MANAGEMENT S | 427 S ILLINOIS ST | | | | INDIANAPOLIS | IN | 46225 | |
| PITNEY BOWES MANAGEMENT SERVICES | P O BOX 845801 | | | | DALLAS | TX | 75284 | |
| Pitney Bowes Management Services Inc | Attn: Adam David | 1 Elmcroft Road | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc | One Elmont Road | | | | Stamford | CT | 06926 | |
| Pitney Bowes Management Services, Inc. | Adam David: Group Finandal Officer, PIMS | 1 Elmcroft Road | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc | Adam David: Group V Financial Officer, PBMS | I Elmcroft Road | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc. | Attn: Deputy General Counsel - Corporate | Pitney Bowes Inc. | One Elmcroft Road | | Stamford | CT | 06926 | |
| Pitney Bowes Management Services, Inc. | Attn: Director, Contracts | One Elmcroft Road | | | Stamford | CT | 06926 | |
| PITNEY BOWES MGMT SERVICES | PO BOX 8881003 | | | | GRAND RAPIDS | MI | 49588-1003 | |
| PITNEY BOWES OF PUERTO RICO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| PITNEY BOWES POSTAGE BY PHONE | PO BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 | |
| PITNEY BOWES PRESORT SERVICES | 10110 I ST | | | | OMAHA | NE | 68127 | |
| PITNEY BOWES PRESORT SERVICES INC | 10011 I ST | | | | OMAHA | NE | 68127 | |
| PITNEY BOWES PRESORT SERVICES INC | 2251 CABOT BLVD. WEST | | | | LANGHORNE | PA | 19047 | |
| PITNEY BOWES PRESORT SERVICES INC | 250 AIRPORT CIR | STE. 101 | ATTN: ERICA ORTEGA | | CORONA | CA | 92880-2542 | |
| PITNEY BOWES PRESORT SERVICES INC | IMEX INTERNATIONAL MAIL EXPRESS | P O BOX 418568 | | | BOSTON | MA | 02241-8568 | |
| PITNEY BOWES PRESORT SERVICES INC | P O BOX 3480 | | | | OMAHA | NE | 68103-0480 | |
| PITNEY BOWES PRESORT SERVICES INC | PO BOX 809369 | | | | CHICAGO | IL | 60680 | |
| PITNEY BOWES PURCHASE POWER | P O BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES SERVICE SOLUTIONS | 2225 AMERICAN DR | | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES SOFTWARE | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| PITNEY BQWES INC., THROUGH ITS DOCUMENT MESSAGING TECHNOLOGIES DIVISION | Heather Fortuna: Director Global Business Operations | 37 Executive Drive | | | Danbury | CT | 06810-4148 | |
| PITT & GREENE ELEC MEM CO-OP | 3989 W WILSON ST | | | | FARMVILLE | NC | 27828 | |
| PITT OHIO EXPRESS | PO BOX 643271 | | | | PITTSBURGH | PA | 15264-3271 | |
| PITT-OHIO EXPRESS INC | 15 27TH STREET | | | | PITTSBURGH | PA | 15222-4729 | |
| PITTSBURG TANK & TOWER CO INC | P O BOX 1849 | | | | HENDERSON | KY | 42419 | |
| PITTSBURGH 209 NINTH STREET ASSOC | 209 NINTH STREET | SUITE 203 | | | PITTSBURGH | PA | 15222-3509 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PITTSBURGH GLASS WORKS LLC | 1383 VAPOR TRAIL STE C | | | | COLORADO SPRINGS | CO | 80916-2711 | |
| PITTSBURGH MAILING | 4777 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-1297 | |
| PITTSBURGH POST GAZETTE | 34 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15222-1200 | |
| PITTSBURGH PRINTING SOLUTIONS | 231 CENTER NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1815 | |
| PITTSFIELD RETIREMENT BOARD | 114 FENN ST | | | | PITTSFIELD | MA | 01201-6230 | |
| PITTSGROVE TWP SCHOOLS | 1076 ALMOND ROAD | | | | PITTSGROVE | NJ | 08318 | |
| PIXEL PRO GRAPHICS | 948 E BUCKINGHAM WAY | | | | FRESNO | CA | 93704-4301 | |
| Pizzagalli Construction Company | 50 Joy Drive | | | | South Burlington | VT | 05403 | |
| PJ GREEN INC | 100 WHITESBORO ST | | | | UTICA | NY | 13502-3512 | |
| PJ Printer | Jeff Lane: Owner | 1530 North Lakeview | | | Anaheim | CA | 92807 | |
| PJ PRINTERS | 1530 N. LAKEVIEW AVE | | | | ANAHEIM | CA | 92807-1819 | |
| PJ Printers | Attn:  General Manager | 1530 N. Lakeview Ave | | | Anaheim | CA | 92807 | |
| PJ Printers | Attn: Jeffrey Lane | 1530 N. Lakeview Ave | | | Anaheim | CA | 92807-1819 | |
| PJ Printers | Attn: Joe Fisher | 1530 N. Lakeview Ave | | | Anaheim | CA | 92807 | |
| PJ Printers | Attn: Joe Fisher, GM | 1530 N. Lakeview | | | Anaheim | CA | 92807 | |
| PJ Printers | Richard S. Price, II | 1235 N. Harbor Blvd | Suite 200 | | Fullerton | CA | 92832-1349 | |
| PJS & ASSOCIATES | 5948 OAK APPLE DR | | | | CINCINNATI | OH | 45248-4126 | |
| PJS AUTO CARE INC | 185 PARTNER CIRCLE | | | | SOUTHERN PINES | NC | 28387-7043 | |
| PK CAR WASH | 75 ROUTE 45 WEST | | | | LODI | NJ | 07644-3625 | |
| PLACE AT MERRITT ISLAND | 535 CROCKETT BLVD | | | | MERRITT ISLAND | FL | 32953-5018 | |
| PLACE AT STUART | 860 SE CENTRAL PKWY | | | | STUART | FL | 34994-3978 | |
| PLACE AT VERO BEACH | 3855 INDIAN RIVER BLVD | | | | VERO BEACH | FL | 32960-4882 | |
| PLACENTIA-LINDA HOSPITAL | 1301 N ROSE DRIVE | | | | PLACENTIA | CA | 92870-3802 | |
| PLACER COUNTY SHERIFF'S DEPARTMENT | 2929 RICHARDSON DR | | | | AUBURN | CA | 95603-2615 | |
| PLACERVILLE NEWS COMPANY | 409 MAIN STREET | | | | PLACERVILLE | CA | 95667-5685 | |
| PLAINS EQUIPMENT GROUP | 150 NW 40TH | | | | LINCOLN | NE | 68528-2200 | |
| PLAINS EQUIPMENT GROUP | 3221 N LINCOLN AVE | | | | YORK | NE | 68467-9633 | |
| PLAINS EQUIPMENT GROUP | 44098 HWY 2 | | | | BROKEN BOW | NE | 68822-4202 | |
| PLAINS EQUIPMENT GROUP | 736 S 13TH ST | | | | GENEVA | NE | 68361-2938 | |
| PLAINS EQUIPMENT GROUP | PO BOX 278 | | | | OSCEOLA | NE | 68651-0278 | |
| PLAINS EQUIPMENT GROUP | PO BOX 368 | | | | NORTH PLATTE | NE | 69103-0368 | |
| PLAINS EQUIPMENT GROUP | PO BOX 38 | | | | CRETE | NE | 68333-0038 | |
| PLAINS SUPPLY | PO BOX 1206 | | | | KEARNEY | NE | 68848-1206 | |
| PLAINSITE BUS SYSTEMS INC | P O BOX 4626 | | | | WHITTIER | CA | 90607-4626 | |
| PLAINVIEW AGRI POWER INC | 400-10TH ST SW | | | | PLAINVIEW | MN | 55964-1151 | |
| PLAN DE SALUD MENONITA | PO BOX 44 | | | | AIBONITO | PR | 00705-0044 | |
| PLANES MOVING & STORAGE INC | PO BOX 636589 | | | | CINCINNATI | OH | 45263-6589 | |
| PLANET BEACH | 1802 CATTLE DR | | | | MAGNOLIA | TX | 77354 | |
| PLANET BEACH | 5161 TARAVELLA ROAD | | | | MARRERO | LA | 70072-4242 | |
| PLANET BEACH FRANCHISING CORP | 1506 CRESTLYN ROAD | | | | YORK | PA | 17403 | |
| PLANET BEACH FRANCHISING CORP | 5161 TARAVELLA ROAD | | | | MARRERO | LA | 70072 | |
| PLANNED GIVING | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| PLANNED PARENTHOOD | 518 GARDEN ST | | | | SANTA BARBARA | CA | 93101-1606 | |
| PLANNED PARENTHOOD CT | 345 WHITNEY AVENUE | | | | NEW HAVEN | CT | 06511 | |
| PLANNED PARENTHOOD OF SBVSLO | 518 GARDEN ST | | | | SANTA BARBARA | CA | 93101-1606 | |
| PLANNED PARENTHOOD-PACIFIC SW | 1075 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3538 | |
| PLANT MAINTENANCE SERVICES | 2 ULTRAWAY DR | | | | HIGHLAND | IL | 62249-1241 | |
| PLANTATION CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| PLANTATION GOLF CLUB | 6515 W STATE ST | | | | BOISE | ID | 83714-7408 | |
| PLANTATION PRODUCE CO | 805 TRINITY ST | | | | MISSION | TX | 78572-1669 | |
| PLANTE MORAN TRUST | PO BOX 307 | | | | SOUTHFIELD | MI | 48037-0307 | |
| PLANTERS BANK | PO BOX 1570 | | | | HOPKINSVILLE | KY | 42241-1570 | |
| PLANTERS NATIONAL BANK & TRUST | PO BOX 31 | | | | INDIANOLA | MS | 38751-0031 | |
| PLAS PLUMBING CO INC | 8805 LANCASTER AVE | | | | CINCINNATI | OH | 45242 | |
| PLASKOLITE INC | P O BOX 1497 | | | | COLUMBUS | OH | 43216-1497 | |
| PLASTECH | 920 SOUTH FRANDSEN AVENUE | PO BOX 7 | | | RUSH CITY | MN | 55069-9022 | |
| PLASTECH | P O BOX 7 | 920 S FIELD AVE | | | RUSH CITY | MN | 55069-9022 | |
| PLASTEX PROTECTIVE PRODUCTS | 661 PLEASANT STREET | SUITE 400 | | | NORWOOD | MA | 02062 | |
| PLASTIC & METAL COMPONENTS CO | PO BOX 312 | | | | MILFORD | CT | 06460-0312 | |
| PLASTIC COMPOUNDERS INC | PO BOX 664 | | | | CAMBRIDGE | OH | 43725-0664 | |
| PLASTIC GRAPHIC CO | 255 INDUSTIAL DR | | | | WAUCONDA | IL | 60084 | |
| PLASTIC PLATE INC | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-6406 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PLASTIC PRODUCTS COMPANY | 30355 AKERSON ST | | | | LINDSTROM | MN | 55045-9456 | |
| PLASTIC SUPPLIERS INC | BOX 774754 | 4754 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | |
| Plastic Suppliers, Inc | 2887 Johnstown Road | | | | Columbus | OH | 43219 | |
| PLASTIC SURGERY GRP OF ROC | STE 310 | 10 HAGEN DR | | | ROCHESTER | NY | 14625-2661 | |
| PLASTICOLOGY LLC | 4920 LINCOLN DR | | | | EDINA | MN | 55436-1071 | |
| PLASTIGRAPH RULES | 16598 NAUVOO RD | | | | MIDDLEFIELD | OH | 44062 | |
| PLASTIKOIL OF PA | 230 W KENSINGER DR | | | | CRANBERRY TWP | PA | 16066 | |
| PLASTIKON | 688 SANDOVAL WAY | | | | HAYWARD | CA | 94544- | |
| PLASTIRON CORPORATION | 70 EMJAY BLVD | | | | BRENTWOOD | NY | 11717 | |
| PLATERONICS PROCESSING INC | 9164 INDEPENDENCE AVENUE | | | | CHATSWORTH | CA | 91311 | |
| PLATFORM GROUP | 7941 KATY FREEWAY | #528 | | | HOUSTON | TX | 77024 | |
| PLATINUM EQUITY | 360 N CRESCENT DR BLDG SOUTH | | | | BEVERLY HILLS | CA | 90210-2529 | |
| PLATINUM LUBE CENTER | 20 E LOOP RD | | | | WHEATON | IL | 60187-2007 | |
| PLATT ELECTRIC | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | |
| PLATT ELECTRIC SUPPLY | PO BOX 3167 | | | | PORTLAND | OR | 97208 | |
| PLATT LUGGAGE INC | 4051 W 51ST STREET | | | | CHICAGO | IL | 60632 | |
| PLATTE VALLEY EQUIPMENT | PO BOX 1060 | | | | FREMONT | NE | 68026-1060 | |
| PLATTE VALLEY WINNELSON | 721 WEST OKLAHOMA AVE | | | | GRAND ISLAND | NE | 68801-6752 | |
| PLAZA DEL CARIBE | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LUBE | 1115 NORTH DIXIE | | | | ELIZABETHTOWN | KY | 42701-2703 | |
| PLAZA MEDICAL CENTER | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| PLAZA MEDICAL CENTER | 1151 ENTERPRISE DRIVE STE | #100 | ATTN: LYNN NEILL | | COPPELL | TX | 75019 | |
| PLAZA PROVISION COMPANY | CARR 165 ESQ 28 GUAYNABO | PO BOX 363328 | | | SAN JUAN | PR | 00936-3328 | |
| PLAZA SPECIALTY HOSPITAL | 1300 BINZ | | | | HOUSTON | TX | 77004-7016 | |
| PLAZA SURGERY CENTER | 525 E PLAZA DR STE 100 | | | | SANTA MARIA | CA | 93454-6966 | |
| PLAZA SURGERY CENTER | 525 PLAZA DR STE 100 | | | | SANTA MARIA | CA | 93454-6966 | |
| PLE GROUP INC | PO BOX 751116 | | | | DAYTON | OH | 45475-1116 | |
| PLEASANT HOLIDAYS LLC | 2270 KALAKAUA AVE STE 1700 | | | | HONOLULU | HI | 96815-2551 | |
| PLEASANT VALLEY LANDSCAPES INC | 24050 YOUNGWOOD LN | | | | ALDIE | VA | 20105-2490 | |
| PLEASANTON DIAGNOSTIC IMA | 4211 ROSEWOOD DR | | | | PLEASANTON | CA | 94588-3049 | |
| PLEASANTS HARDWARE | 2024 W BROAD ST | | | | RICHMOND | VA | 23220-2006 | |
| PLEASURE ISLAND INS AG IN | 1009 N LAKE PARK BLVD STE 5A | | | | CAROLINA BEACH | NC | 28428-4852 | |
| PLEASURE POOLS & SPAS | 4114 NORTH BRADY | | | | DAVENPORT | IA | 52806-4004 | |
| PLEXI DISPLAYS INC | 700 E. LAMBERT ROAD | STE. J | | | LA HABRA | CA | 90631 | |
| PLG LOGISTICS GROUP ULC | 6305 NORTHAM DRIVE | UNIT 1 | | | MISSISSAUGA | ON | L4V 1W9 | Canada |
| PLS PRINT SERVICES LLC | 27720 JOY RD | | | | LIVONIA | MI | 48150-4146 | |
| PLUMAS BANK | 120 N PINE ST | | | | PORTOLA | CA | 96122-8414 | |
| PLUMAS BANK | 2175 CIVIC CENTER DR | | | | REDDING | CA | 96001-2742 | |
| PLUMAS BANK | 336 W MAIN ST | | | | QUINCY | CA | 95971-9374 | |
| PLUMAS BANK | 35 S LINDAN AVE | | | | QUINCY | CA | 95971-9122 | |
| PLUMAS BANK | PO BOX 189 | | | | FALL RIVER MILLS | CA | 96028-0189 | |
| PLUMBERS & STEAMFITTERS | 593 CEDAR GROVE RD | | | | PARKERSBURG | WV | 26104-7168 | |
| PLUMROSE USA INC | STE 201N | 197 STATE ROUTE 18 | | | EAST BRUNSWICK | NJ | 08816-1405 | |
| PLUNKETT'S PEST CONTROL | 40 NE 52ND WAY | | | | FRIDLEY | MN | 55421-1014 | |
| PLUS 4 CREDIT UNION | 9998 ALMEDA GENOA RD | | | | HOUSTON | TX | 77075-2416 | |
| PLYMOUTH BOARD OF EDUCATION | 77 MAIN STREET | | | | TERRYVILLE | CT | 67860 | |
| PM PRINTING SERVICES | 5808 SHAKESPEARE RD STE B | | | | COLUMBIA | SC | 29223-7200 | |
| PM VENTURES INC | PO BOX 249 | | | | RANDLEMAN | NC | 27317 | |
| PMA COMPANIES | 380 SENTRY PKWY | | | | BLUE BELL | PA | 19422-2357 | |
| PMA WEST MAPLE | 13610 W MAPLE ST | | | | WICHITA | KS | 67235-8776 | |
| PMC LLC | 9825 KENWOOD RD STE 302 | | | | BLUE ASH | OH | 45242-6252 | |
| PMI ENTERTAINMENT GROUP | 1901 SOUTH ONIEDA STREET | | | | GREEN BAY | WI | 54307 | |
| PMS PRINTING INC | 2130 SILAS DEANE HWY | | | | ROCKY HILL | CT | 06067 | |
| PNC | 2445 KUSER RD | | | | HAMILTON | NJ | 08690-3300 | |
| PNC | Dave Ruther | 201 E. 5th Street | | | Cincinnati | OH | 45201 | |
| PNC | TWO PNC PLAZA 8TH FL | 620 LIBERTY AVE | | | PITTSBURGH | PA | 15222-2722 | |
| PNC BANK | 600 GRANT ST | 43RD FLOOR | | | PITTSBURGH | PA | 15219-2702 | |
| PNC BANK | PURCHASING CARD ACH | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| PNC Bank, NA | One PNC Plaza | 249 5th Avenue | | | Pittsburgh | PA | 15222 | |
| PNC CONSUMER LOAN CENTER | 2730 LIBERTY AVE | | | | PITTSBURGH | PA | 15222-4704 | |
| PNC EQUIPMENT FINANCE LLC | 995 DALTON AVENUE | ATTN: NIKKI TIERNEY | | | CINCINNATI | OH | 45203 | |
| PNC INSTITUTIONAL INVESTMENTS | TWO PNC PLAZA | 620 LIBERTY AVE | | | PITTSBURGH | PA | 15222-2722 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PNEUMATIC SCALE ANGELUS | 10860 6TH ST | | | | RANCHO CUCAMONGA | CA | 91730-5902 | |
| PNEUMATIC SCALE-CFO | 10 ASCOT PARKWAY | | | | CUYAHOGA FALLS | OH | 44223-3325 | |
| PNEUMATIC SCALE-FLA | 5320 140TH AVENUE N | | | | CLEARWATER | FL | 33760-3743 | |
| PNP AUTOTECH INC | 7425 DAVIS BLVD | | | | NORTH RICHLAND HILLS | TX | 76180-3162 | |
| PNR MANAGEMENT CORP | 10000 SW 56TH STREET STE 32 | | | | MIAMI | FL | 33165-7163 | |
| PODOLINSKY EQUIP LTD | RR1 6057 PETROLIA LINE | | | | PETROLIA | ON | N0N 1R0 | Canada |
| POHATCONG EQUIPMENT | 1224 S MAIN ST | | | | PHILLIPSBURG | NJ | 08865-3731 | |
| POINT COMPUTER PRODUCTS INC | 300 CAMP HORNE ROAD | | | | PITTSBURGH | PA | 15202-1627 | |
| POINTS OF LIGHT INC | 25 PIER LANE W | | | | FAIRFIELD | NJ | 07004 | |
| POIPU SHORES | 1775 PEE RD | | | | KOLOA | HI | 96756-9718 | |
| POKEN NORTH AMERICA INC | 3303 E FERRY AVE | | | | SPOKANE | WA | 99202 | |
| POKER PALACE CASINO | 2757 LAS VEGAS BLVD | | | | NORTH LAS VEGAS | NV | 89030-5810 | |
| POLAND SPRING WATER | PO BOX 52271 | | | | PHOENIX | AZ | 85072-2271 | |
| POLAND SPRING WATER | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| POLAR AIR HTG & A/C CORP | P O BOX 630007 | | | | HOUSTON | TX | 77263-0007 | |
| POLAR DISTRIBUTORS | 43-67 ELEVENTH STREET | | | | LONG ISLAND CITY | NY | 11101-6901 | |
| POLAR DISTRIBUTORS INC | 43 67 11TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| POLAR ELECTRO INC | 1111 MARCUS AVENUE | STE. M15 | | | NEW HYDE PARK | NY | 11042-1034 | |
| POLARIS SURGERY CENTER LLC | 300 POLARIS PKWY | STE. 1400 | | | WESTERVILLE | OH | 43082 | |
| POLARTEC LLC | PO BOX 809 | | | | LAWRENCE | MA | 01842-1609 | |
| POLEN IMPLEMENT INC | 42255 OBERLIN ELYRIA ROAD | | | | ELYRIA | OH | 44035-7413 | |
| POLICY STUDIES INC PSI | 1515 WYNKOOP ST STE 400 | | | | DENVER | CO | 80202-5558 | |
| POLISH AMERICAN PHARMACY | 566 LEONARD ST | | | | BROOKLYN | NY | 11222-3098 | |
| POLISH ROMAN CATHOLIC UNION | 984 N MILWAUKEE AVE | | | | CHICAGO | IL | 60642-4199 | |
| POLISHED METALS | 487 HILLSIDE | | | | HILLSIDE | NJ | 07205-1111 | |
| POLK ASSOCIATES INC | PO BOX 65 | | | | LONDONDERRY | VT | 05148-0065 | |
| POLK CITY HEALTH & REHAB | 1002 W WASHINGTON AVE | | | | POLK CITY | IA | 50226-2132 | |
| POLLOCK BUSINESS FORMS | 308 E COURT ST | | | | SEGUIN | TX | 78155-5708 | |
| POLLOCK INVESTMENT ADVISORY CORP | 150 PORTOLA RD | | | | PORTOLA VALLEY | CA | 94028-7852 | |
| POLLOCK PAPER DISTRIBUTORS | PO BOX 660005 | | | | DALLAS | TX | 75266-0005 | |
| POLLOCKS | 620 THIRD ST | | | | BEAVER | PA | 15009-2152 | |
| POLLOCK'S DRYWALL INC | 5656 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2941 | |
| Polly S. Werth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| POLY PAK INDUSTRIES | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | |
| POLY PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | |
| POLY/SHARP KNIFE SERVICE INC | 15201 MASON ROAD | STE 1000 #325 | | | CYPRESS | TX | 77433 | |
| POLYFIRST PACKAGING INC | 2261 INNOVATION WAY | | | | HARTFORD | WI | 53027 | |
| POLYMER GROUP INC | 1203 CHICOPEE RD | | | | BENSON | NC | 27504-2121 | |
| POLYMERIC CONVERTING LLC | 5 OLD DEPOT HILL RD | | | | ENFIELD | CT | 06082 | |
| Polymeric Converting LLC | 5 Old Depot Road | | | | Enfield | CT | 06082 | |
| Polymeric Converting LLC | Peter J. Dronzek | 5 Old Depot Road | | | Enfield | CT | 10594 | |
| POLYMERIC IMAGING INC | 117 E 14TH AVE | | | | KANSAS CITY | MO | 64116 | |
| Poly-Pak Industries | 125 Spagnoli Road | | | | Melville | NY | 11747 | |
| POLYQUEST INC | 6770 PARKER FARM DR | STE 100 | | | WILMINGTON | NC | 28405-3175 | |
| POLYSCIENCE DIV OF PRESTON INDUSTRIES | P O BOX 66323 | | | | CHICAGO | IL | 60666-0323 | |
| POLYSCIENCE DIVISION OF PRESTON INDUSTRIES | PRESTON INDUSTRIES INC | PO BOX 66323 | | | CHICAGO | IL | 60666-0323 | |
| POLYTEC PRODUCTS IN | 697 MAIN ST | | | | TULLYTOWN | PA | 19007-6303 | |
| POLYVINYL FILMS INC | 19 DEPOT STREET | | | | SUTTON | MA | 01590-3825 | |
| POMIETT LLC | P O BOX 49721 | | | | DAYTON | OH | 45449 | |
| POMONA VALLEY HOSP MED CTR | PO BOX 2766 | | | | POMONA | CA | 91769-2766 | |
| PON CLEARINGHOUSE | POUND HALL 513 | 1563 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| PONCHO | 22530 SOUTH GARDEN AVE. | | | | HAYWARD | CA | 94541 | |
| PONCIANO L CUBERO | 2291 TOMAH AVE | | | | PORTERVILLE | CA | 93257-2575 | |
| PONDEROSA OFFICE SUPPLY INC | 850 CALLE PLANO UNIT B | | | | CAMARILLO | CA | 93012-8570 | |
| PONDERS INC | 117 NORTH MADISON STREET | | | | THOMASVILLE | GA | 31792-5412 | |
| PONTIAC FOODS | 20 ELM PIKE | | | | NASHVILLE | TN | 37214 | |
| PONTRICH PRINTING SERVICES INC | 11907 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-6331 | |
| POOL BUTLER | 223 WOODLAND DRIVE | | | | SOUTHERN SHORES | NC | 27949 | |
| POOR RICHARDS PRINT SHOP | 519 SOUTH COMBEE ROAD | | | | LAKELAND | FL | 33801-6309 | |
| POP DISPLAYS USA LLC | 555 TUCKAHOE RD | | | | YONKERS | NY | 10710-5709 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| POP DISPLAYS USA LLC | PO BOX 88495 | | | | CHICAGO | IL | 60680 | |
| POPLAR BINDERY INC | 300 MILL ST | | | | MOORESTOWN | NJ | 08057 | |
| POPLAR BLUFF REG MEDICAL CTR | 3100 OAK GROVE RD | | | | POPLAR BLUFF | MO | 63901-1573 | |
| POPLAR MEMPHIS INC | C/O GRUBB & ELLIS MEMPHIS | 555 PERKINS EXT | STE. 410 | | MEMPHIS | TN | 38117 | |
| POPULAR AUTO | 1901 AVE JESUS T PINERO #465 | | | | SAN JUAN | PR | 00920-5608 | |
| POPULAR AUTO | CHARITY GOLF CLASSIC | 1901 AVE | JESUS T. PINERO | | SAN JUAN | PR | 00920-5608 | |
| POPULAR GREETINGS INC | PO BOX 186 | | | | ELKTON | MD | 21922 | |
| POPULAR HOLDING MASTER | 1500 PONCE DE LEON AVE | STOP 22 BUILDING 9TH FLOOR | | | SANTURCE | PR | 00909-1727 | |
| POPULAR INC. | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| POPULAR INSURANCE | PO BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| POPULAR MORTGAGE | 1901 AVE JESUS T PINERA STE 900 | | | | SAN JUAN | PR | 00920-5616 | |
| POPULAR RISK SERVICES | PO BOX 71390 | | | | SAN JUAN | PR | 00936-8390 | |
| POPULAR SECURITIES | POPULAR CENTER SUITE 1020 | 209 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918-1075 | |
| POPULAR SECURITIES QS | 209 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-1075 | |
| Popular, Inc | Attn: Contract Administration | Procurement Department (816) | P.O. Box 362708 | | San Juan | PR | 00918 | |
| Popular, Inc. | Attn: Contract Administration | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| POPULUS GROUP LLC | 850 STEPHENSON HWY | STE. 500 | | | TROY | MI | 48083 | |
| PORFIRIO LUNA BUJANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PORT CITY PRESS, INC. | 1323 GREENWOOD ROAD | | | | BALTIMORE | MD | 21208 | |
| PORT HURON HOSPITAL | 1221 PINE GROVE AVE | | | | PORT HURON | MI | 48060-3511 | |
| PORT HURON HOSPITAL | PO BOX 5011 | | | | PORT HURON | MI | 48061-5011 | |
| PORT HURON HOSPITAL | PO BOX 610369 | | | | PORT HURON | MI | 48061-0369 | |
| PORT HURON MEDICAL EQUIPMENT | 2025 HOLLAND AVE | | | | PORT HURON | MI | 48060-1519 | |
| PORT OF SEATTLE | PO BOX 1209 | | | | SEATTLE | WA | 98111-1209 | |
| PORT PRINTING | 931 HODGES STREET | | | | LAKE CHARLES | LA | 70601-5211 | |
| PORT ROYALE TRADING CO INC | 3407 A N W 72ND AVENUE | | | | MIAMI | FL | 33122-1321 | |
| PORT TOWNSEND PAPER CORP | 100 MILL RD | | | | PORT TOWNSEND | WA | 98368-2246 | |
| PORTAGE HEALTH SYSTEM | 500 CAMPUS DR | | | | HANCOCK | MI | 49930-1452 | |
| PORTAGE QUICK CHANGE | 6093 CENTRAL AVE | | | | PORTAGE | IN | 46368-3539 | |
| PORTALS INC | BATHFORD PAPER MILL | | | | BATHFORD | SOMER | BA17QG | |
| Porter Consulting Services | 4400 Old William Penn Highway, Suite 200 | | | | Monroeville | PA | 15146 | |
| PORTER CONSULTING SERVICES INC | 4400 OLD WILLIAM PENN HIGHWAY | SUITE 200 | | | MONROEVILLE | PA | 15146 | |
| PORTER CONSULTING SERVICES INC | 4400 OLD WILLIAM PENN HWY STE 200 | | | | MONROEVILLE | PA | 15146-1480 | |
| PORTER COUNTY HEALTH DEPT | 155 INDIANA AVE RM 104 | | | | VALPARAISO | IN | 46383-5548 | |
| PORTER ENGINEERING INC | 523 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| PORTER ENGINEERING INC | PO BOX 80065 | | | | STONEHAM | MA | 02180-2832 | |
| PORTER GROUP LLC | 28700 CABOT DR | | | | NOVI | MI | 48377-2943 | |
| PORTER H J HOYT | 100 N BIG ELK MEADOW RD | | | | GALLATIN GATEWAY | MT | 59730-9682 | |
| PORTER MEDICAL CENTER | 115 PORTER DR | | | | MIDDLEBURY | VT | 05753 | |
| PORTER MEDICAL CENTER | 37 PORTER DR | | | | MIDDLEBURY | VT | 05753 | |
| PORTER MEDICAL CENTER INC | 115 PORTER DR | | | | MIDDLEBURY | VT | 05753-8423 | |
| PORTER MEDICAL CENTER INC | 37 PORTER DR | | | | MIDDLEBURY | VT | 05753-8428 | |
| Porter, Wright, Morris & Arthur | Attn: Martin S. Seltzer | 41 South High Street | | | Columbus | OH | 43215-6194 | |
| Porter, Wright, Morris & Arthur | Attn: Martin S. Seltzer, Esq. | 41 South High Street | | | Columbus | OH | 43215-6194 | |
| PORTERS FAB LYNCHBURG | 3726 COHEN PL | | | | LYNCHBURG | VA | 24501-5046 | |
| PORTERVILLE CITRUS | PO BOX 10180 | | | | TERRA BELLA | CA | 93270-0180 | |
| PORTESI ITALIAN FOODS | 3201 BUSINESS PARK DR | | | | STEVENS POINT | WI | 54481 | |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND WINAIR CO | 70 TUTTLE RD | | | | MIDDLETOWN | CT | 06457-1828 | |
| PORTSMOUTH AMBULATORY SURG CTR | STE 200 | 333 BORTHWICK AVE | | | PORTSMOUTH | NH | 03801-7155 | |
| POS OF DALLAS | 1113 SHADETREE LN | | | | ALLEN | TX | 75013-5406 | |
| POS PRO SERVICE INC | PO BOX 607071 | ATTN: LUIS GONZALEZ | | | BYAMON | PR | 00960-7071 | |
| POSEY COUNTY HEALTH DEPT | 126 E 3RD ST RM 20 | | | | MOUNT VERNON | IN | 47620-1876 | |
| POSH CAR WASH & LUBE | 178 TERRILL RD | | | | PLAINFIELD | NJ | 07062-1328 | |
| POSH EXPRESS LUBE | 932 US HWY 9 | | | | SOUTH AMBOY | NJ | 08879-3313 | |
| POSITEK INC/DBA DCCS | 1210 STANDBRIDGE STREET | | | | NORRISTOWN | PA | 19401-5318 | |
| POSITIVE LINE | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| POSITIVE PRESS | 1550 E ELIZABETH ST UNIT L-2 | | | | PASADENA | CA | 91104-2608 | |
| POSITRON CORP | 4614 WYLAND DR | | | | ELKHART | IN | 46516 | |
| POSPAPER.COM | 6740 BROADWAY AVE STE D | | | | JACKSONVILLE | FL | 32254-2725 | |
| POSSE INC | 838 BIG BUCK CIRCLE | | | | WINTER SPRINGS | FL | 32708-5116 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| POSSIBLE NOW | 4400 RIVER GREEN PKWY | SUITE 100 | | | DULUTH | GA | 30096 | |
| POSTAL ANNEX 13007 | 751 S WEIR CANYON RD STE 157 | | | | ANAHEIM HILLS | CA | 92808-1800 | |
| POSTAL PERFECT | 10808 FOOTHILL BLVD STE 160 | | | | RANCHO CUCAMONGA | CA | 91730-7612 | |
| POSTAL PRODUCTS UNLIMITED INC | 500 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207-2649 | |
| POTASH BROS | 875 NORTH STATE STREET | | | | CHICAGO | IL | 60610-3307 | |
| POTOMAC FALLS EXPRESS LUBE | 6908 WINNERS CIRCLE | ATTN JERRY WIRTH | | | FAIRFAX STATION | VA | 22039-1844 | |
| POTOMAC FALLS EXPRESS LUBE | 6908 WINNER'S CIRCLE | | | | FAIRFAX STATION | VA | 22039-1844 | |
| POTOMAC HOSPITAL CORP | 2300 OPITZ BLVD | | | | WOODBRIDGE | VA | 22191-3311 | |
| POTOMAC PRINTING SOLUTIONS | 19441 GOLF VISTA PLZ STE 250 | | | | LEESBURG | VA | 20176-8271 | |
| POTT COUNTY BOOK & OFFIE SUPP | PO BOX 1273 | | | | SHAWNEE | OK | 74802-1273 | |
| POTTAWATOMIE-WABAUNSEE | REGIONAL LIBRARY | 306 N 5 | | | SAINT MARYS | KS | 66536 | |
| POTTER AND ASSOC | 4400 26TH AVE W | | | | SEATTLE | WA | 98199-1276 | |
| POTTER BRYANT & MOORE CPA | 234 AQUARIUS DR | | | | BIRMINGHAM | AL | 35209-5872 | |
| POTTER COUNTY IMPLEMENT | 30965 US HWY 212 | | | | GETTYSBURG | SD | 57442-8709 | |
| POTTER STEWART JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| POUDRE VALLEY HOSPITAL | 2315 E HARMONY RD STE 200 | | | | FORT COLLINS | CO | 80528-8620 | |
| POULSEN & PODVIN | 145 CLINTON ST | | | | WATERTOWN | NY | 13601 | |
| POUNDS PRINTING INC | PO BOX 502 | | | | BLAIR | NE | 68008-0502 | |
| POWAY UNIFIED SCHOOL DIST | 13626 TWIN PEAKS RD | | | | POWAY | CA | 92064-3034 | |
| POWELL ELECTRICAL MFG CO | P O BOX 12818 | | | | HOUSTON | TX | 77217-2818 | |
| POWELL SYSTEMS INC FOWLER DIV | PO BOX 345 | | | | FOWLER | IN | 47944-0345 | |
| POWELL SYSTEMS INC-FOWLER DIV | PO BOX 345 | | | | FOWLER | IN | 47944-0345 | |
| POWELLS OIL CHANGE & CAR WASH | 10881 ROUTE 47 | | | | HUNTLEY | IL | 60142-9757 | |
| POWER BOTTLE USA | 32451 N AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| POWER DRIVE LLC | 1401 KENTUCKY ST | | | | MICHIGAN CITY | IN | 46360-4136 | |
| POWER EXTERMINATING | PO BOX 79226 | | | | CAROLINA | PR | 00984-9226 | |
| POWER LUBE INC/OIL CAN HENRY | 420 228TH AVE NE | | | | SAMMAMISH | WA | 98074-7209 | |
| POWER MARKETING AND PRINTING | 5665 ATLANTA HIGHWAY | SUITE 103-348 | | | ALPHARETTA | GA | 30004 | |
| POWER MEASUREMENT LTD | 2195 KEATING CROSS RD | | | | SAANICHTON | BC | V8M 2A5 | Canada |
| POWER MEASUREMENTS LTD | 2195 KEATING CROSS RD | | | | SAANICHTON | BC | V8M 2A5 | Canada |
| POWER OF TWO PRODUCTIONS LLC | 105 FAITHORNE LANE | | | | FOLSOM | CA | 95630-8096 | |
| POWER OF TWO PRODUCTIONS LLC | 13389 FOLSOM BLVD | | | | FOLSOM | CA | 95630-8057 | |
| POWER OFFICE PRODUCTS | PO BOX 342 | | | | EAST IRVINE | CA | 92650-0342 | |
| POWER PACK CONVEYOR CO | 38363 AIRPORT PKWY | | | | WILLOUGHBY | OH | 44094-7562 | |
| POWER PRESENTATIONS | 8225 BRECKSVILLE RD STE 100 | | | | CLEVELAND | OH | 44141-1362 | |
| POWER PRINTING | 6440 SILKWOOD WAY | | | | CITRUS HEIGHTS | CA | 95621-3516 | |
| POWER SALES & ADVERTISING | PO BOX 414378 | WS135 | | | KANSAS CITY | MO | 64141 | |
| POWER SOLUTIONS ELECTRICAL CONST INC | 444 LINCOLN BLVD. | | | | MIDDLESEX | NJ | 08846 | |
| POWER TRAIN SERVICES LLC | PO BOX 6053 | | | | DE PERE | WI | 54115-6053 | |
| POWERLAND EQUIPMENT | 27943 VALLEY CENTER ROAD | | | | VALLEY CENTER | CA | 92082-6547 | |
| POWERMATION | 1310 ENERGY LN | | | | SAINT PAUL | MN | 55108-3500 | |
| POWERS ACCOUNTING & BUSINESS SERVICE INC | 7481 MORGAN RD | | | | LIVERPOOL | NY | 13090-3938 | |
| POWERS ACCOUNTING & BUSINESS SERVICES, INC | 7481 MORGAN RD | | | | LIVERPOOL | NY | 13090-3938 | |
| POWERS BUSINESS FORMS INC | PO BOX 5108 | | | | SPARTANBURG | SC | 29304-5108 | |
| POWERS RETAIL | 575 WEST CROSSROADS PARKWAY | | | | BOLINGBROOK | IL | 60440-4700 | |
| POWERSTICK.COM INC | 29 CAMELOT DRIVE | #100 | | | OTTAWA | ON | K2G 5W6 | Canada |
| Powerstick.com Inc. | 29 Camelot Drive | | | | Ottawa | ON | K2G 5W6 | Canada |
| POWERTEC INDUSTRIAL MOTORS INC | 5200 UPPER METRO PLACE | STE. 110 | | | DUBLIN | OH | 43017 | |
| POWHATAN MEDICAL ASSOC | 3452 ANDERSON HWY STE D | | | | POWHATAN | VA | 23139-5845 | |
| PP INDIANAPOLIS V PROJECT CORP | 2635 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PP PHYSICIAN SOLUTIONS | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| PPB ENTERPRISES | 10608 172 ST NW | | | | EDMONTON | AB | T5S 1H8 | Canada |
| PPB ENTERPRISES INC | 741 ORMSBY RD W | | | | EDMONTON | AB | T6T-6E5 | Canada |
| PPC PROMOTIONAL PRODUCTS COMP | 250 WAYNE STREET | | | | MANSFIELD | OH | 44902 | |
| PPD | 2244 DABNEY RD | | | | RICHMOND | VA | 23230-3323 | |
| PPD | 929 N FRONT ST | | | | WILMINGTON | NC | 28401-3331 | |
| PPG ARCHITECTURAL COATINGS LLC | PO BOX 536864 | | | | ATLANTA | GA | 30353-6864 | |
| PPG AUTO GLASS | 4701 CAMERON ST | | | | LAS VEGAS | NV | 89103-5246 | |
| PPG AUTO GLASS LLC | 316 W 86TH ST | | | | BLOOMINGTON | MN | 55420-2706 | |
| PPG AUTOGLASS | LOC #711 | 3402 W VALLEY HWY N | | | AUBURN | WA | 98001-2456 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PPG AUTOGLASS | LOC 414 | 9225 E RIVER RD NW | | | COON RAPIDS | MN | 55433-5722 | |
| PPG AUTOGLASS | LOC 549 | 15 PERWAL ST | | | WESTWOOD | MA | 02090-1920 | |
| PPG AUTOGLASS INC | 5678 FERGUSON DR | | | | LOS ANGELES | CA | 90022-5131 | |
| PPG AUTOGLASS LLC | 22 COMMERCE DR | | | | HAUPPAUGE | NY | 11788-3941 | |
| PPG AUTOGLASS LLC | 840 11TH AVE NE | | | | WEST FARGO | ND | 58078-3500 | |
| PPG AUTOGLASS LLC | LOC #559 | 2 KAREN DR | | | WESTBROOK | ME | 04092-1919 | |
| PPG IND INC PICK & PACK | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 | |
| PPG INDUSTRIES INC | P O BOX 360175M | | | | PITTSBURGH | PA | 15251-6175 | |
| PPG INDUSTRIES INC | P O BOX 534998 | | | | ATLANTA | GA | 30353-4998 | |
| PPG INDUSTRIES INC | PO BOX 538378 | | | | ATLANTA | GA | 30353-8378 | |
| PPG INDUSTRIES INC | PO BOX 7055 | | | | CHILLICOTHE | OH | 45601-7034 | |
| PPG INDUSTRIES INC #525 | 15 TINKER AVE | | | | LONDONDERRY | NH | 03053-2026 | |
| PPG INDUSTRIES INC #706 | 2621 COMANCHE RD NE | | | | ALBUQUERQUE | NM | 87107-4756 | |
| PPG INDUSTRIES INC 484 | 3425 GILCHRIST RD | | | | MOGADORE | OH | 44260-1200 | |
| PPG INDUSTRIES INC 486 | 1374 NW 78TH AVE | | | | MIAMI | FL | 33126-1606 | |
| PPI GRAPHICS | PO BOX 21220 | | | | CANTON | OH | 44701-1220 | |
| PPR TALENT MGMT CO BMC | STE 200 | 333 1ST ST N | | | JACKSONVILLE BEACH | FL | 32250-6939 | |
| PQ RECYCLING LLC | 6770 PARKER FARM DR #100 | | | | WILMINGTON | NC | 28405-3175 | |
| PQ SYSTEMS INC | PO BOX 750010 | | | | DAYTON | OH | 45475-0010 | |
| P-R FARMS INC | 2917 E SHEPHERD AVE | | | | CLOVIS | CA | 93619-9152 | |
| PRACTICE HORIZONS | 1942 STATE STREET | ATTN: DAVID BOUVIER | | | HAMDEN | CT | 06517 | |
| PRACTICE MANAGEMENT | 1602 ROCK PRAIRIE RD STE 2400 | | | | COLLEGE STATION | TX | 77845-0001 | |
| PRACTICE MAX | 9382 W BAHIA DR #B202 | | | | SCOTTSDALE | AZ | 85260 | |
| PRAGMATIC WORKS SOFTWARE INC | 400 COLLEGE DR STE 216 | | | | MIDDLEBURG | FL | 32068 | |
| PRAGMATIC WORKS SOFTWARE INC | 400 COLLEGE DRIVE | STE. 216 | | | MIDDLEBURG | FL | 32068 | |
| PRAIRIE BAND CASINO & RESORT | 12305 150TH ROAD | | | | MAYETTA | KS | 66509-8815 | |
| PRAIRIE CAPITAL MANAGEMENT | PRAIRIE CAPITAL MGMT | 4900 MAIN ST STE 700 | | | KANSAS CITY | MO | 64112-2753 | |
| PRAIRIE COAST EQUIPMENT | 15102 101ST ST | | | | GRANDE PRAIRIE | AB | P8V 0P7 | Canada |
| PRAIRIE COAST EQUIPMENT | GLADWIN RD STE 2062975 | | | | ABBOTSFORD | BC | V2T-5T4 | Canada |
| PRAIRIE FARMS-ANDERSON | 722 BROADWAY ST | | | | ANDERSON | IN | 46012-2924 | |
| PRAIRIELAN PARTNERS INC | 811 E 30TH AVE STE F | | | | HUTCHINSON | KS | 67502-4308 | |
| PRAIRIELAND PARTNERS | 811 E 30TH AVE | | | | HUTCHINSON | KS | 67502 | |
| PRAMAR PLUMBING & HEATING | 407 N MAIN STREET | | | | PORT CHESTER | NY | 10573 | |
| PRATT CORPORATION | PO BOX 663706 | | | | INDIANAPOLIS | IN | 46266 | |
| PRATT CORPORATION | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | |
| PRATT DISPLAYS | 1975 SARASOTA BUSINESS PKWY NE | | | | CONYERS | GA | 30013-5745 | |
| PRATT INDUSTRIES | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | |
| PRATT INDUSTRIES/GREENVILLE | 1410 OLD STAGE RD | | | | SIMPSONVILLE | SC | 29681-6141 | |
| PRATT SURGICAL ASSOCIATION | 800 WASHINGTON STREET | BOX 1013 | | | BOSTON | MA | 02111 | |
| PRATTS LANDSCAPE SERVICE INC | 5911 DASHER CT | | | | PORT RICHEY | FL | 34668-6681 | |
| PRATTVILLE PRINTING | 117 S COURT ST | | | | PRATTVILLE | AL | 36067-3051 | |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| PRAYERPOWER MINISTRIES | PO BOX 801368 | | | | DALLAS | TX | 75380-1368 | |
| PrayerPower Ministries Jim and Kaye Johns | P.O. Box 801368 | | | | Dallas | TX | 75380-1368 | |
| PRD INC | 747 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5181 | |
| PRECISION ART | 14100 AVERY RANCH BLVD #703 | | | | AUSTIN | TX | 78717-4010 | |
| PRECISION BUSINESS FORMS | PO BOX 1131 | | | | HUNTERSVILLE | NC | 28070-1131 | |
| PRECISION BUSINESS FORMS | PO BOX 8188 | | | | CAVE CREEK | AZ | 85327-8188 | |
| PRECISION BUSINESS FORMS CO | 750 COLONEL STE 3A | | | | GARLAND | TX | 75043-2300 | |
| PRECISION BUSINESS FORMS LTD | PO BOX 8758 | | | | CRANSTON | RI | 02920-0758 | |
| PRECISION BUSINESS SOLUTIONS | 447 J ST | | | | PERRYSBURG | OH | 43551-4303 | |
| PRECISION COMMERCIAL CONTRACTORS INC | 466 WINDSOR PARK DR | | | | DAYTON | OH | 45459 | |
| PRECISION CONTROL SYSTEMS | 7128 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| PRECISION CUTTER SYSTEMS INC | 8246 LEHIGH AVE | | | | MORTON GROVE | IL | 60053 | |
| PRECISION CUTTER SYSTEMS INC | 8426 LEHIGH AVE | | | | MORTON GROVE | IL | 60053 | |
| PRECISION DYNAMICS CORP | 13880 DEL SUR STREET | | | | SAN FERNANDO | CA | 91340 | |
| PRECISION DYNAMICS CORP | 27770 N ENTERTAINMENT DR | | | | VALENCIA | CA | 91355-1092 | |
| PRECISION DYNAMICS CORP | 27770 N ENTERTAINMENT DR #200 | | | | VALENCIA | CA | 91355-1091 | |
| PRECISION DYNAMICS CORP | 4193 SOLUTIONS CENTER | LOCK BOX 774193 | | | CHICAGO | IL | 60677-4001 | |
| PRECISION DYNAMICS CORP | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 | |
| PRECISION DYNAMICS CORP | PO BOX 9043 | | | | VAN NUYS | CA | 91409-9043 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Precision Dynamics Corporation | 13880 Del Sur Street | | | | San Fernando | CA | 91340 | |
| Precision Dynamics Corporation | Attn: Gary E. Hutchison, President & CEO | 13880 Del Sur Street | | | San Francisco | CA | 91340 | |
| Precision Dynamics Corporation ("PDC"), | Gary E. Hutchinson | 13880 Del Sur Street | | | San Fernando | CA | 91340 | |
| PRECISION ELECTRIC INC | PO BOX 451 | | | | MISHAWAKA | IN | 46546-0451 | |
| Precision Employment Group, Inc. | Lithia Springs | 6035 Bakers Ferry Rd., Suite 250 | | | Atlanta | GA | 30336 | |
| PRECISION ENGRAVING INC | 33097 ONNA WAY | | | | SCAPPOOSE | OR | 97056 | |
| PRECISION EQUIPMENT LLC | 615 CEDAR ST #200 | | | | MUSCATINE | IA | 52761 | |
| PRECISION FABRICS GROUP | P O BOX 337 | | | | VINTON | VA | 24179-0337 | |
| PRECISION FOODS | 1000 DALTON LANE | | | | BOLINGBROOK | IL | 60490 | |
| PRECISION FOODS INC | 11457 OLDE CABIN ROAD | | | | SAINT LOUIS | MO | 63141 | |
| PRECISION FORMS & GRAPHICS INC | P O BOX 1724 | | | | RAPID CITY | SD | 57709-1724 | |
| PRECISION FRANCHISING INC | 106 WOODWINDS INDUSTRIAL CT | | | | CARY | NC | 27511-6240 | |
| PRECISION GRAPHICS CENTER | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | |
| Precision Graphics Centers (Precision Graphics, Inc.) | Attn: Jerry Foley | 7051 Portwest Drive | Suite 130 | | Houston | TX | 77024 | |
| PRECISION INDUSTRIES | PO BOX 3377 | | | | OMAHA | NE | 68103-0377 | |
| PRECISION LAWN MANAGEMENT | PO BOX 2554 | | | | BRENHAM | TX | 77834 | |
| PRECISION MACHINE PRODUCTS | 2347 N CHESTER ST | PO BOX 1576 | | | GASTONIA | NC | 28053-1576 | |
| PRECISION MEDICAL TECHNOLOGIES | 2059 N POUND DR W | | | | WARSAW | IN | 46582-6546 | |
| PRECISION PRESS | 3115 SOUTH COOPER STE 300 | | | | ARLINGTON | TX | 76015-2300 | |
| PRECISION PRINT COMMUNICATIONS | 258 WILMINGTON W CHESTER PIKE | | | | CHADDS FORD | PA | 19317-9038 | |
| PRECISION PRINT COMMUNICATIONS | PO BOX 1482 | | | | CHADDS FORD | PA | 19317 | |
| PRECISION PRINT SOLUTIONS INC | 6200 MURRAY ST | | | | LITTLE ROCK | AR | 72209-8530 | |
| PRECISION PRINTED PRODUCTS | 4235 NATIONAL RD STE B | | | | TRIADELPHIA | WV | 26059-1338 | |
| PRECISION PRINTING | 12220 BULLFROG CREEK RD | | | | GIBSONTON | FL | 33534-5710 | |
| PRECISION PRINTING | 1300 PRIORITY LANE | | | | CHESAPEAKE | VA | 23324-1313 | |
| PRECISION PRINTING & SUPPLY CO | 2118 MAIN STREET | | | | GREAT BEND | KS | 67530 | |
| PRECISION PRINTING CORP | 2218 PLAINFIELD RD STE B | | | | CREST HILL | IL | 60403-1880 | |
| PRECISION PROCESS EQUIPMENT INC | 2111 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| PRECISION PRTNG/MINNESOTA INC | 219 FRONT ST W STE 2 | | | | DETROIT LAKES | MN | 56501-3040 | |
| PRECISION REPAIR & ENGINEERING CO | 40 EILEEN DRIVE | | | | WANTAGE | NJ | 07461-2818 | |
| PRECISION RESOURCE CT DIV | 25 FOREST PARKWAY | | | | SHELTON | CT | 06484-6122 | |
| PRECISION RUBBER PLATE | 5620 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203-6029 | |
| PRECISION SUPPLY | 39775 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2708 | |
| PRECISION TEST & BALANCE INC | 14225 UNIVERSITY STE 220A | | | | WAUKEE | IA | 50263 | |
| PRECISION VISION SURGERY | 6922 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139-1803 | |
| PRECISION WELDING CORPORATION | 7900 EXCHANGE ST | | | | CLEVELAND | OH | 44125-3314 | |
| PRECOAT METALS | 1310 PAPIN ST | | | | SAINT LOUIS | MO | 63103 | |
| PRECOAT METALS CORP | 1095 MENDELL DAVIS DR | | | | JACKSON | MS | 39272-9110 | |
| PRECON CONSTRUCTION CO. | 1401 PRECON DR STE 101 | | | | CHESAPEAKE | VA | 23320 | |
| PRECOR | 20031 142ND AVE NE | | | | WOODINVILLE | WA | 98072 | |
| PRECOR COMMERCIAL FITNESS | 14725 NE 20TH ST STE E | | | | BELLEVUE | WA | 98007-3732 | |
| PRECOR INC | 20031 142ND AVENUE NE | | | | WOODINVILLE | WA | 98072-4002 | |
| PREFERD OFF SPLY/PRNT/LAYF INC | 507 E VILLANOW ST | | | | LA FAYETTE | GA | 30728-2616 | |
| PREFERRED BUSINESS FORMS | 530 SAW MILL RIVER RD STE 2 | | | | ELMSFORD | NY | 10523-1209 | |
| PREFERRED CARE PARTNERS | PO BOX 249 | | | | PEMBROKE | KY | 42266-0249 | |
| PREFERRED ELECTRIC CONSTRUCTION CORP OF ILLINOIS, INC | 55 N GARDEN AVE | | | | ROSELLE | IL | 60172 | |
| PREFERRED GROUP | 400 CHAPEL RD STE M1 | | | | SOUTH WINDSOR | CT | 06074-4159 | |
| PREFERRED HEALTH ALLIANCE INC | PO BOX 382048 | | | | BIRMINGHAM | AL | 35238-2048 | |
| PREFERRED INSURANCE AGENCY INC | 3321 N BERKELEY LAKE RD NW#200 | | | | DULUTH | GA | 30096-3123 | |
| PREFERRED MATERIALS | 25016 OLD US 41 | | | | BONITA SPRINGS | FL | 34135 | |
| PREFERRED MATERIALS INC | 4636 SCARBOROUGH DR | | | | LUTZ | FL | 33559 | |
| PREFERRED MEDICAL PLANS, INC | 1188 BISHOP ST SUITE 1707 | | | | HONOLULU | HI | 96813-3307 | |
| PREFERRED NATION INC | 5911 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| PREFERRED OFFICE PRODUCTS INC | 1201 S ERVAY ST | | | | DALLAS | TX | 75215-1164 | |
| PREFERRED PARKING SERVICE LLC | 212 S TRYON ST STE 1300 | | | | CHARLOTTE | NC | 28281 | |
| PREFERRED PARKING SERVICE LLC | 212 S TRYON STREET | STE. 1300 | | | CHARLOTTE | NC | 28281 | |
| PREFERRED PET IMAGING | 825 N EMPORIA | | | | WICHITA | KS | 67214-3709 | |
| PREFERRED PRINTING SERVICES | 400 CHAPEL RD UNIT 1-M | | | | SOUTH WINDSOR | CT | 06074-4180 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREFERRED PRODUCTS INC | 38 CHURCH STREET | | | | OAKLAND | ME | 04963-4943 | |
| PREFERRED SYSTEMS AND SERVICES | 110 BROCKETT DRIVE | | | | BUFFALO | NY | 14223-1421 | |
| PREIT-RUBIN INC | 200 S BROAD ST THIRD FLOOR | | | | PHILADELPHIA | PA | 19102-3803 | |
| PREMEDIA GROUP LLC | 1185 REVOLUTION MILL DR STE 1 | | | | GREENSBORO | NC | 27405 | |
| PREMEDIA GROUP LLC | 1185 REVOLUTION MILL DRIVE | STE. 1 | | | GREENSBORO | NC | 27405 | |
| PREMIER AMERICA CREDIT UNION | 140 W HILLCREST DR STE 115 | | | | THOUSAND OAKS | CA | 91360-4100 | |
| PREMIER ANNUAL BREAKTHROUGHS CONFER | 13034 BALLANTYNE CORP PLACE | | | | CHARLOTTE | NC | 28277 | |
| PREMIER BEVERAGE | 9801 PREMIER PKWY | | | | MIRAMAR | FL | 33025 | |
| PREMIER BLANKET SERVICE INC | DEPT 4312 | | | | CAROL STREAM | IL | 60122-4312 | |
| PREMIER BUSINESS PRNTNG RESRCE | 27503 NATALIE WAY | | | | SANTA CLARITA | CA | 91350-1799 | |
| PREMIER BUSINESS SYSTEMS | 2415 CAVELL AVENUE NORTH | | | | GOLDEN VALLEY | MN | 55427-3210 | |
| PREMIER CAR WASH LLC | 384 STATE ST | | | | NORTH HAVEN | CT | 06473-3114 | |
| PREMIER CARE PHYSICIANS | 2704 N GALLOWAY AVE STE 103 | | | | MESQUITE | TX | 75150-6379 | |
| PREMIER CONTRACT CARPET INC | 150 ROYAL WOODS COURT | | | | TUCKER | GA | 30084 | |
| PREMIER DENTAL PRODUCTS | PO BOX 4500 | | | | PLYMOUTH MEETING | PA | 19462 | |
| PREMIER EMBROIDERY | PO BOX 670060 | | | | MACEDONIA | OH | 44056 | |
| PREMIER GRAPHIC SOLUTIONS INC | 1105 SCHROCK RD STE 110 | | | | COLUMBUS | OH | 43229-1174 | |
| PREMIER GRAPHICS | 2000 KENTUCKY ST | | | | BELLINGHAM | WA | 98229-4730 | |
| PREMIER GRAPHICS INC | 860 HONEYSPOT ROAD | | | | STRATFORD | CT | 06615 | |
| PREMIER HEALTH | 1 WYOMING STREET | | | | DAYTON | OH | 45409-2722 | |
| PREMIER HEALTH PARTNERS | 40 WEST 4TH ST STE 200 | | | | DAYTON | OHIO | 45402 | |
| Premier Health Partners | Attn: PHP Sourcing Department | 40 West Fourth St. | | | Dayton | OH | 45402 | |
| PREMIER HEALTH SPECIALISTS INC | 40 W 4TH ST STE 1700 | | | | DAYTON | OH | 45402-1857 | |
| PREMIER IMS INC | PO BOX 670547 | | | | HOUSTON | TX | 77267 | |
| PREMIER OIL CHANGE CENTER | 9402 DESCHUTES RD | | | | PALO CEDRO | CA | 96073-9763 | |
| PREMIER PRINT & SERVICE GROUP | 6910 N MAIN ST UNIT #38 BL 11 | | | | GRANGER | IN | 46530-8855 | |
| PREMIER PRINTING & PROMOTIONAL PRODUCTS | 1301 HILLCROFT DR | | | | LAKE CHARLES | LA | 70605-2564 | |
| PREMIER PRINTING IMPRESSIONS | 1935 WEST 11TH ST UNIT B | | | | UPLAND | CA | 91786-3563 | |
| PREMIER PRINTING OF FLORIDA | 7028 W WATERS AVE # 106 | | | | TAMPA | FL | 33634-2292 | |
| PREMIER PRNT & SVCS GRP INC | 10 S RIVERSIDE PLZ STE 1810 | | | | CHICAGO | IL | 60606-3801 | |
| PREMIER PURCHASING PARTNERS | ID#35984 BOX 7650 | | | | LOS ANGELES | CA | 90084-7650 | |
| PREMIER PURCHASING PARTNERS | WELLS FARGO LOCKBOX E2001-049 | PREMIER PURCHASING PARTNERS LP 7650 | | | EL MONTE | CA | 91731 | |
| PREMIER PURCHASING PARTNERS L P | ID# 35984 BOX 77650 | | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Purchasing Partners, L.P. | Attn: Legal Department | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn: Senior Vice President, Group Purchasing | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn: SVP - Group Purchasing | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| PREMIER RECOGNITION INC | 1474 MERRICK RD | | | | YARDLEY | PA | 19067-2761 | |
| PREMIER SAFEGUARD | 301 WELLS FARGO DR #C-11 | | | | HOUSTON | TX | 77090-4060 | |
| PREMIER SUPPLIES | 460 W 34TH ST FL 5 | | | | NEW YORK | NY | 10001-2320 | |
| PREMIER TRAILER LEASING | P O BOX 644859 | | | | PITTSBURGH | PA | 15264-4859 | |
| PREMIER TRAILER LEASING INC | PO BOX 644859 | | | | PITTSBURGH | PA | 15264-4859 | |
| PREMIER WOMANS HEALTH CARE | 12345 WEST BEND DR STE 105 | | | | SAINT LOUIS | MO | 63128-2252 | |
| PREMIER WOMENS HEALTH CTR | 4720 S I-10 SERVICE RD #104 | | | | METAIRIE | LA | 70001-7403 | |
| Premier, Inc | 13034 Ballantyne Corporate Place | | | | Charlotte | NC | 28277 | |
| Premier, Inc. | attn: John C. King | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| PREMIERE CONFERENCING IRL LTD | WEST CORK TECHNOLOGY PARK UNIT 5 | | | | CLONAKILTY | | | Ireland |
| PREMIERE CREDIT OF NORTH AMERICA LLC | P O BOX 19309 | | | | INDIANAPOLIS | IN | 46219-0309 | |
| PREMIERE FORMS INC | 26001 PALA | | | | MISSION VIEJO | CA | 92691-2705 | |
| PREMIERE GLOBAL SERVICES | 18103 W. 106TH STREET | | | | OLATHE | KS | 66061 | |
| PREMIERE GLOBAL SERVICES | 3280 PEACHTREE RD NW STE 1000 | | | | ATLANTA | GA | 30305-2422 | |
| PREMIERE GLOBAL SERVICES | PO BOX 404351 | | | | ATLANTA | GA | 30384-4351 | |
| PREMIERE PRESS & GRAPHICS | 2727 SOUTH MEMORIAL | | | | TULSA | OK | 74129-2603 | |
| PREMIERE PRINTING | 17126 S BROADWAY | | | | GARDENA | CA | 90248-3116 | |
| PREMIERE PRINTING CO | PO BOX 392 | | | | PLAINWELL | MI | 49080-0392 | |
| PREMIERE VISION | 1840 N COMMERCE PARKWAY STE 2 | | | | WESTON | FL | 33326-3222 | |
| PREMIUM ALLIED TOOLING INC | 5680 OLD HIGHWAY 54 | | | | PHILPOT | KY | 42366-9645 | |
| PREMIUM BUILDING PRODUCTS | 265 CONGRESS ST | | | | WEST SALEM | OH | 44287-9561 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PREMIUM CONNECTION COMPANY | 6165 S PECOS | | | | LAS VEGAS | NV | 89120 | |
| PREMIUM GRAPHICS INC | 2099 THOMAS RD STE 10 | | | | MEMPHIS | TN | 38134-5638 | |
| PRENGER FOOD | 205 N CHESTNUT ST | | | | MARCELINE | MO | 64658-1170 | |
| PRENGER IMPLEMENT STORE | 02424 STATE RTE 364 | | | | MINSTER | OH | 45865-9751 | |
| PRENGER'S QUICK LUBE | 403 S MOSSOURI ST | | | | MACON | MO | 63552-1336 | |
| PREPAC DESIGNS INCORPORATED | 31 SOUTH STREET | SUITE 3N-3 | | | MOUNT VERNON | NY | 10550 | |
| PREPARED OFFICE | 1490-5A QUARTER PASS RD #325 | | | | WILLIAMSBURG | VA | 23185 | |
| Presbyterian Healthcare Services | Attn: General Counsel | P.O. Box 26666 | | | Albuquerque | NM | 87125 | |
| PRESBYTERIAN HEALTHCARE SVCS | PO BOX 26666 | | | | ALBUQUERQUE | NM | 87125-6666 | |
| PRESBYTERIAN HOME | 3200 GRANT ST | | | | EVANSTON | IL | 60201-1903 | |
| PRESBYTERIAN HOSP DENTON | 612 E LAMAR BLVD 6TH FL | | | | ARLINGTON | TX | 76011-4121 | |
| PRESBYTERIAN HOSP OF ROCKWALL | 612 E LAMAR BLVD | | | | ARLINGTON | TX | 76011-4121 | |
| PRESBYTERIAN HOSPITALITY | 209 FORTY MILE AVE | | | | FAIRBANKS | AK | 99709-3110 | |
| PRESBYTERIAN INTER COMMUNITY HOSP | 12401 WASHINGTON BLVD | | | | WHITTIER | CA | 90602-1006 | |
| PRESBYTERIAN INTER COMUTY RX | 12401 WASHINGTON BLVD | | | | WHITTIER | CA | 90602-1006 | |
| PRESBYTERIAN INTERCOMUTY HOSP | 12401 WASHINGTON BLVD | | | | WHITTIER | CA | 90602-1006 | |
| PRESBYTERIAN MEDICAL SERVICES | PO BOX 2267 | | | | SANTA FE | NM | 87504-2267 | |
| PRESBYTERIANST LUKES MED CTR | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| PRESCOTT OUTPATIENT CENTER | 815 AINSWORTH DR | | | | PRESCOTT | AZ | 86301-1631 | |
| PRESCOTT WINSUPPLY CO | 655A BRANNEN AVE | | | | PRESCOTT | AZ | 86301-2401 | |
| PRESEHN SA DE CV | 523 FELIX U GOMEZ | Huinala | | | APODACA | Nuevo leon | 66640 | MEXICO |
| PRESENCE HEALTH | 100 N RIVER RD | | | | DES PLAINES | IL | 60016-1209 | |
| PRESENCE HEALTH | 1000 REMINGTON BLVD STE 110 | | | | BOLINGBROOK | IL | 60440-4708 | |
| PRESENCE HEALTH | 200 S WACKEN | | | | CHICAGO | IL | 60606 | |
| PRESENCE HEALTH | HOLY FAMILY MEDICAL CTR AP | 100 N RIVER RD | | | DES PLAINES | IL | 60016-1278 | |
| PRESENCE HEALTH | PROVENA ST JOSEPH | 333 MADISON ST | | | JOLIET | IL | 60435-8233 | |
| Presence Health a(n) Illinois corporation | 2380 E. Dempster | | | | Des Plaines | IL | 60016 | |
| PRESENCE HEALTH SMH | 455 W COURT ST STE 204 | | | | KANKAKEE | IL | 60901-3693 | |
| PRESENCE MERCY MEDICAL CENTER | 1325 N HIGHLAND AVE | | | | AURORA | IL | 60506-1449 | |
| PRESENCE ST JOSEPH HOSPITAL | 77 N AIRLITE ST | | | | ELGIN | IL | 60123-4912 | |
| PRESENTATION APPARELS LTD | PLOT NO 27 ROAD NO 04 | SECTOR 01 CEPZ | | | CHITTAGONG | | 04223 | Bangladesh |
| PRESENTATION FOLDER CO | 1130 NORTH MAIN STREET | | | | ORANGE | CA | 92867 | |
| PRESIDIO FINANCIAL SERVICES | 755 E MULBERRY AVE | 755 E MULBERRY AVE | | | SAN ANTONIO | TX | 78212-3129 | |
| PRESS EXPRESS | PO BOX 1012 | | | | MULBERRY | FL | 33860-1012 | |
| PRESS FOR LESS PRINTING FIRM INC | 1836 STUBBS MILL RD | | | | LEBANON | OH | 45036-9654 | |
| PRESS PARTS DIRECT | 3600 NOBLE AVENUE | SUITE 300 | | | FORT WORTH | TX | 76111 | |
| PRESS ROOM | 18723 NAPA ST | | | | NORTHRIDGE | CA | 91324-4536 | |
| PRESS SERVICE LLC | 277 OLD FEDERAL ROAD | | | | DAWSONVILLE | GA | 30534 | |
| PRESSAMERICA LLC | 651 HYACINTH ROAD | | | | CINCINNATI | OH | 45245 | |
| PRESSLER & PRESSIER LLP | 7 ENTIN ROAD | | | | PARSIPPANY | NJ | 07054 | |
| PRESSROOM INC | PO BOX 1501 | | | | SNELLVILLE | GA | 30078-1501 | |
| PRESSTEK INC | 3727 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| PRESSTIGE PRINTING | 7625 E ROSECRANS # 3 | | | | PARAMOUNT | CA | 90723 | |
| PRESSWORKS | BINDERY & SPECIALTIES PRESSWORK | PO BOX 195 | | | PLAIN CITY | OH | 43064-0195 | |
| PRESSWORKS | PO BOX 195 | | | | PLAIN CITY | OH | 43064-0195 | |
| PRESSWRITE PRINTING INC | 3384 BROWNLOW AVE | | | | MINNEAPOLIS | MN | 55426 | |
| PRESTEL PUBLISHING | 900 BROADWAY STE 603 | | | | NEW YORK | NY | 10003 | |
| PRESTIGE AUTOMOTIVE | 2 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603 | |
| PRESTIGE EMBOSSING | PO BOX 924389 | | | | HOUSTON | TX | 77292 | |
| Prestige Glass International Inc | 60 Industrial Parkway #199 | | | | Cheektowaga | NY | 14227 | |
| Prestige Glass International Inc | Dept. CH 19579 | | | | Palatine | IL | 60055-9579 | |
| PRESTIGE PROPERTY SERVICES INC | PO BOX 53275 | | | | IRVINE | CA | 92619 | |
| PRESTIGE SYSTEMS & SUPPLIES | PO BOX 363 | | | | GREENVILLE | SC | 29602-0363 | |
| PRESTO AUTO LOANS | 6534 N 27TH AVE | | | | PHOENIX | AZ | 85017-1242 | |
| PRESTO MANUFACTURING COMPANY | JACKIE DAY | 3925 NORTH HASTINGS WAY | | | EAU CLAIRE | WI | 54703 | |
| PRESTON & FLICK ATTYS | PO BOX E | | | | FLAGSTAFF | AZ | 86002-0898 | |
| PRESTON AUTO GROUP | 1500 WILMINGTON RD | | | | NEW CASTLE | PA | 16105-2052 | |
| PRESTON EQUIPMENT | PO BOX 435 | | | | PRESTON | MN | 55965 | |
| Preston F. VanderMeiren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PRESTON HERRIN | 5900 SAN FERNANDO RD STE B | | | | GLENDALE | CA | 91202-2771 | |
| PRESTON STATIONERY INC | 319 S MAIN STREET | | | | BELAIR | MD | 21014-3997 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREVENT BLINDNESS | 313 S. JEFFERSON ST | STE. 104 | | | DAYTON | OH | 45402 | |
| PREVENT CHILD ABUSE AMERICA | 228 S WASBASH AVE 10TH FL | | | | CHICAGO | IL | 60604-2318 | |
| PREVENTION FIRST | 1405 HWY 35 N | | | | OCEAN | NJ | 07712-3524 | |
| PREVIANT LAW FIRM S.C. | 1555 RIVER CENTER DR #202 | 1555 RIVER CENTER DR STE 202 | | | MILWAUKEE | WI | 53212-3958 | |
| PRICE CHOPPER | 16611 E 23RD ST S | | | | INDEPENDENCE | MO | 64055-1922 | |
| PRICEWATERHOUSE COOPERS LLP | 4208 SIX FORKS RD STE 1200 | | | | RALEIGH | NC | 27609-5755 | |
| PRICEWATERHOUSECOOPERS | P O BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 | |
| PRIDE OFFICE PRODUCTS INC | 20 NORTH AMERICA DRIVE | | | | WEST SENECA | NY | 14224-2225 | |
| PRIDE TECHNOLOGIES | 10260 ALLIANCE RD STE 120 | | | | CINCINNATI | OH | 45242 | |
| PRIDE TECHNOLOGIES | 115 PADANARAM RD | | | | DANBURY | CT | 06811 | |
| PRIDE TECHNOLOGIES | 4445 LAKE FOREST DR STE 490 | | | | CINCINNATI | OH | 45242 | |
| PRIDE TECHNOLOGIES | 4445 LAKE FOREST DRIVE | STE. 490 | | | CINCINNATI | OH | 45242 | |
| Pride Technologies | 4445 Lake Forest Drive | Suite 490 | | | Cincinnati | OH | 45242 | |
| Pride Technologies, LLC | 11427 Reed Harriman | | | | Cincinnati | OH | 45242 | |
| PRIDE TILE | 514 BAXTER AVE | | | | LOUISVILLE | KY | 40204-1104 | |
| PRILLID INC | PO BOX 5147 | | | | HUNTINGTON PARK | CA | 90255-9147 | |
| PRIMA CENTER FOR PLASTIC SURG | 3096 PEACHTREET IND BLVD | | | | DULUTH | GA | 30097-7918 | |
| PRIMARY CARE GROUP MC/IMC | 3401 NORTH BLVD #130 | | | | BATON ROUGE | LA | 70806-3743 | |
| PRIMARY COLOR INC | PO BOX 650850 | DEPT 1012 | | | DALLAS | TX | 75265-0850 | |
| PRIMARY COLOR SYSTEMS | 1801 W OLYMPIC BLVD FILE 1375 | | | | PASADENA | CA | 91199-1375 | |
| PRIMARY COLORS INC | 1806-A FAIRFAX ROAD | | | | GREENSBORO | NC | 27407 | |
| PRIMARY LAND SERVICES | 368 VETERANS MEMORIAL HIGHWAY | | | | COMMACK | NY | 11725-4322 | |
| PRIME ADVANTAGE CORP/PAM | 625 N MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60611-2192 | |
| PRIME ADVANTAGE CORPORATION | 625 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| PRIME ADVANTAGE CORPORATION | 980 N MICHIGAN AVENUE | STE 1900 | | | CHICAGO | IL | 60611 | |
| PRIME AE GROUP INC | 344 CRAMER CREEK COURT | | | | DUBLIN | OH | 43017-2585 | |
| PRIME AE GROUP INC | 8415 PULSAR PLACE | STE. 300 | | | COLUMBUS | OH | 43240 | |
| PRIME APPAREL | PLOT E88 SECTOR 31D | PNT SOCIETY | | | KARACHI SINDH | | | Pakistan |
| PRIME AUTO AUCTION | 20151 MAIN ST | | | | CARSON | CA | 90745-1201 | |
| PRIME AUTO AUCTION | 777 W 190TH ST | | | | GARDENA | CA | 90248-4234 | |
| PRIME BUSINESS FORMS | 401 N LOMBARD ST UNIT A | | | | OXNARD | CA | 93030-8032 | |
| PRIME BUSINESS SOLUTIONS | 1946 S ARLINGTON ST | | | | AKRON | OH | 44306-4285 | |
| PRIME CREATIONS LLC | 55 NORTHERN BLVD | #111 | | | GREENVALE | NY | 11548 | |
| PRIME PAY | 1487 DUNWOODY DR | | | | WEST CHESTER | PA | 19380-1494 | |
| PRIME PAY | STE 108 | 1301 W LONG LAKE RD | | | TROY | MI | 48098-6348 | |
| PRIME PAY INC | 1098 FOSTER CITY BLVD STE 305 | | | | FOSTER CITY | CA | 94404 | |
| PRIME PAY INC | 220 PORTER DR STE 120 | | | | SAN RAMON | CA | 94583 | |
| PRIME RESOURCES CORP | PO BOX 63 | | | | BRATTLEBORO | VT | 05302-0063 | |
| PRIME RESOURCES CORP | SOURCE ABROAD | 1100 BOSTON AVENUE | | | BRIDGEPORT | CT | 06610-2129 | |
| PRIME SOURCE | 3130 LONGHORN CT | | | | FORT COLLINS | CO | 80526-2721 | |
| Prime Source | 320 Perimeter Point Blvd. | | | | Winston-Salem | NC | 27105 | |
| Prime Source a OPC, LLC | 320 Perimeter Point Blvd | | | | Winston Salem | NC | 27105 | |
| PRIME SOURCE INC | 4134 GULF OF MEXICO DRIVE | STE. 204 | | | LONGBOAT KEY | FL | 34228 | |
| PRIME SOURCE OPC | 320 PERIMETER POINT BLVD | | | | WINSTON SALEM | NC | 27105 | |
| PRIME SOURCE OPC | 4134 GULF OF MEXICO DR STE 202 | | | | LONGBOAT | FL | 34228 | |
| Prime Source, Inc | 4134 Gulf of Mexico Dr Suite 202 | | | | Longboat Key | FL | 34228 | |
| Prime Source, Inc | 4134 Gulf of Mexico Drive | | | | Longboat | FL | 34228 | |
| Prime Source, Inc | 4134 Gulf of Mexico Drive | | | | longboat Key | FL | 34228 | |
| PRIME SOUTH BANK | 530 MEMORIAL DR | | | | WAYCROSS | GA | 31501-2909 | |
| PRIME SYSTEMS INC | 416 MISSION STREET | | | | CAROL STREAM | IL | 60188 | |
| PRIME TIME PARTY RENTAL INC | 2104 W DOROTHY LANE | | | | DAYTON | OH | 45439 | |
| PRIMESOURCE | 1650 LEIDER LN | | | | BUFFALO GROVE | IL | 60089-6619 | |
| PRIMESOURCE BLDG PRODUCTS | 1321 GREENWAY DR | | | | IRVING | TX | 75038-2504 | |
| Primesource Building Products Canada Ltd | 7431 NELSON RD UNIT 110 | | | | RICHMOND | BC | V6W 1G3 | Canada |
| PRIMESOURCE DC-05 | 4051 SOUTHMEADOW PKWY W | | | | ATLANTA | GA | 30349-1873 | |
| PRIMESOURCE DC-17 | 6666 40TH ST S.E. | | | | CALGARY | AB | T2C 2A5 | Canada |
| PRIMESOURCE DC-22 | 166 SHAWSON DR | | | | MISSISSAUGA | ON | L4W 1N7 | Canada |
| PRIMESOURCE DC-28 | 12950 E 38TH AVE | | | | DENVER | CO | 80239-3512 | |
| PRIMESOURCE DC-34 | 3425 ARONOV AVE | | | | MONTGOMERY | AL | 36108-2333 | |
| PRIMESOURCE DC-43 | 3498 W 2400 S | | | | WEST VALLEY | UT | 84119-1123 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PRIMESOURCE DC-75 | 33 LAKESIDE PARK DR | | | | HALIFAX | NS | B3T 1M4 | Canada |
| PRIMESOURCE DC-80 | 7551 PRESIDENTS DR 102 | | | | ORLANDO | FL | 32809-5679 | |
| PRIMESOURCE DC-84 | 333 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379-1022 | |
| PRIMESOURCE DC-89 | 8701 HENRY-BOURASSA EAST | | | | MONTREAL | QC | H1E 1P4 | Canada |
| PRIMESOURCEOPC | 320 PERIMETER POINT BLVD | | | | WINSTON-SALEM | NC | 27105 | |
| PRIMESOURCEOPC LLC | 320 PERIMETER POINT BLVD | | | | WINSTON-SALEM | NC | 27105 | |
| PRIMROSE SCH AT AFTON VILLAGE | 5401 VINNING ST NW | | | | CONCORD | NC | 28027-2935 | |
| PRIMROSE SCH OF ALPHARETTA EAST | 5425 MCGINNIS VILLAGE PL | | | | ALPHARETTA | GA | 30005-1730 | |
| PRIMROSE SCH OF REYNOLDSBURG | 12443 BROOK FOREST CIR | | | | PICKERINGTON | OH | 43147-7950 | |
| PRIMROSE SCH OF ROUND ROCK N | 705 ROCK MIDDEN LN | | | | ROUND ROCK | TX | 78665-1220 | |
| PRIMROSE SCH WATERFORD LAKES | 311 WOODLAND LAKE DR | | | | ORLANDO | FL | 32828-8916 | |
| PRIMROSE SCH WINTER SPRINGS | 20813 PEABODY ST | | | | ORLANDO | FL | 32833-4718 | |
| PRIMROSE SCHOOL | 2831 MERLINS ROCK LN | | | | LEWISVILLE | TX | 75056-5647 | |
| PRIMROSE SCHOOL | 3133 VERA VALLEY RD | | | | FRANKLIN | TN | 37064-2105 | |
| PRIMROSE SCHOOL AT BRIDGEWATER | 14711 N GRAY RD | | | | WESTFIELD | IN | 46062 | |
| PRIMROSE SCHOOL AT BROOKHAVEN | 3522 ASHFORD DUNWOODY RD NW | STE 232 | | | ATLANTA | GA | 30319-2002 | |
| PRIMROSE SCHOOL AT EDEN PRAIRIE | 7800 EDEN PRAIRIE RD | | | | EDEN PRAIRIE | MN | 55347-1152 | |
| PRIMROSE SCHOOL AT FOUR POINTS | 8113 ALMONDSBURY LN | | | | AUSTIN | TX | 78748-4913 | |
| PRIMROSE SCHOOL AT SONOMA RANCH | 14875 KYLE SEALE PARKWAY | ATTN: TERRY SNOW | | | SAN ANTONIO | TX | 78255 | |
| PRIMROSE SCHOOL AT THE GALLERIA | STE A423 | 5015 WESTHEIMER RD | | | HOUSTON | TX | 77056-0600 | |
| PRIMROSE SCHOOL AT WINGHAVEN | 13 STONEBRIDGE CROSSING DR | | | | MARYVILLE | IL | 62062-6468 | |
| PRIMROSE SCHOOL BEAVERCREEK | 5982 LITTLE SUGARCREEK RD | | | | DAYTON | OH | 45440-4057 | |
| PRIMROSE SCHOOL BEDFORD HILLS | 9 CRAINE RD | | | | EAST HAMPSTEAD | NH | 03826-5410 | |
| PRIMROSE SCHOOL CORNELIUS | 19640 JETTON RD | | | | CORNELIUS | NC | 28031-8249 | |
| PRIMROSE SCHOOL FRANCHISING | PS AT LOWRY | 150 SPRUCE ST | | | DENVER | CO | 80230-7249 | |
| PRIMROSE SCHOOL FRANCHISING CO | 3660 CEDARCREST RD | | | | ACWORTH | GA | 30101-8765 | |
| PRIMROSE SCHOOL HUNTERSVILLE | 19640 JETTON RD | | | | CORNELIUS | NC | 28031-8249 | |
| PRIMROSE SCHOOL HUNTERSVILLE | 9552 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| PRIMROSE SCHOOL KENNESAW NORTH | 28 GRAND OAK TRL | | | | DALLAS | GA | 30157-5034 | |
| PRIMROSE SCHOOL LAWRENCEVLE | 5665 ATLANTA HWY STE 103312 | | | | ALPHARETTA | GA | 30004-3959 | |
| PRIMROSE SCHOOL OF APEX | 1142 MARKER DR | | | | APEX | NC | 27502-2434 | |
| PRIMROSE SCHOOL OF AVON | 6818 TERRACE VIEW LANE | | | | PARMA | OH | 44134-4589 | |
| PRIMROSE SCHOOL OF BALLANTYNE | 12419 MCALLISTER PARK DR | | | | CHARLOTTE | NC | 28277-2495 | |
| PRIMROSE SCHOOL OF BEAR CREEK | 3395 S KIPLING PKWY | | | | LAKEWOOD | CO | 80127 | |
| PRIMROSE SCHOOL OF BRISTOW | 108 BATES AVE | | | | GAITHERSBURG | MD | 20877-1272 | |
| PRIMROSE SCHOOL OF CHANHASSEN | 8950 CROSSROADS BLVD | | | | CHANHASSEN | MN | 55317-7001 | |
| PRIMROSE SCHOOL OF CINCO RANCH | 1540 S PEEK RD | | | | KATY | TX | 77450-7104 | |
| PRIMROSE SCHOOL OF CLEAR LAKE | 310 FRIENDS KNOLL LN | | | | FRIENDSWOOD | TX | 77546-3779 | |
| PRIMROSE SCHOOL OF CONROE | 1011 LONGMIRE RD | | | | CONROE | TX | 77304-1826 | |
| PRIMROSE SCHOOL OF E LOUISVILLE | 1151 DORSEY LN | | | | LOUISVILLE | KY | 40223-2614 | |
| PRIMROSE SCHOOL OF EAGLE SPRGS | 17979 EAGLE SPRINGS PKWY | | | | HUMBLE | TX | 77346-1884 | |
| PRIMROSE SCHOOL OF EAST ALLEN | 1604 E EXCHANGE PKWY | | | | ALLEN | TX | 75002 | |
| PRIMROSE SCHOOL OF EDINA | 18715 63RD PL N | | | | MAPLE GROVE | MN | 55311-4636 | |
| PRIMROSE SCHOOL OF FIVE FORKS | 1535 MASTERS CLUB DR | | | | ATLANTA | GA | 30350 | |
| PRIMROSE SCHOOL OF GAMBRILLS | 9752 EVENING BIRD LN | | | | LAUREL | MD | 20723-5612 | |
| PRIMROSE SCHOOL OF GEORGETOWN | 2205 WOLF RANCH PKWY | | | | GEORGETOWN | TX | 78628-7159 | |
| PRIMROSE SCHOOL OF GREENVILLE | 3110 AUGUSTA ST | | | | GREENVILLE | SC | 29605-2052 | |
| PRIMROSE SCHOOL OF LA VISTA | 12811 IZARD ST | | | | OMAHA | NE | 68154-1245 | |
| PRIMROSE SCHOOL OF LAS COLINAS | 700 FLUOR DR | | | | IRVING | TX | 75039 | |
| PRIMROSE SCHOOL OF LAS COLINAS | 700 FLUOR DRIVE | ATTN: MARLA JENKINS | | | IRVING | TX | 75039 | |
| PRIMROSE SCHOOL OF LONGWOOD | 2615 W STATE ROAD 434 | | | | LONGWOOD | FL | 32779-4878 | |
| PRIMROSE SCHOOL OF MINNETONKA | 6670 MULBERRY CIRCLE | | | | CHANHASSEN | MN | 55317-8408 | |
| PRIMROSE SCHOOL OF MT JULIET | 1052 GADWELL CIRCLE | | | | HENDERSONVILLE | TN | 37075-6322 | |
| PRIMROSE SCHOOL OF N NAPLES | 4510 EXECUTIVE DR | | | | NAPLES | FL | 34119-8883 | |
| PRIMROSE SCHOOL OF PLEASANTON | 4600 TASSAJARA RD APT 4201 | | | | DUBLIN | CA | 94568-4513 | |
| PRIMROSE SCHOOL OF ROYERSFORD | 1032 BRASSINGTON DR | | | | COLLEGEVILLE | PA | 19426-4004 | |
| PRIMROSE SCHOOL OF S RIDING | 43705 EASTGATE VIEW DR | | | | CHANTILLY | VA | 20152-6104 | |
| PRIMROSE SCHOOL OF SOUTH TAMPA | 105 S BRADFORD AVE | | | | TAMPA | FL | 33609-3001 | |
| PRIMROSE SCHOOL OF STAPLETON | 481 CANYON POINT CIR | | | | GOLDEN | CO | 80403-7774 | |
| PRIMROSE SCHOOL OF SUGAR LAND | 21414 LAKE VIEW ROAD | ATTN: MARTIN CAMERON | | | DAMON | TX | 77430 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PRIMROSE SCHOOL OF SW OKLAHOMA CITY | 1520 SW 119TH STREET | | | | OKLAHOMA CITY | OK | 73170 | |
| PRIMROSE SCHOOL OF VA BEACH S | 1989 FISHER ARC | | | | VIRGINIA BEACH | VA | 23456-6999 | |
| PRIMROSE SCHOOL OF WEST ALLEN | 106 TATUM DR | | | | ALLEN | TX | 75013 | |
| PRIMROSE SCHOOL OF WICHITA EAST | 2072 N 127TH ST E | | | | WICHITA | KS | 67206-3002 | |
| PRIMROSE SCHOOL WEST CARMEL | 3746 W 98TH ST | | | | CARMEL | IN | 46032-9642 | |
| PRIMROSE SCHOOLS FRANCHISING CO | 3660 CEDARCREST RD | | | | ACWORTH | GA | 30101 | |
| PRIMROSE SUPPORT FRANCHISING CO | 3662 CEDARCREST RD | | | | ACWORTH | GA | 30101-8765 | |
| PRIMUS TECHNOLOGIES CORP | 2333 REACH RD | | | | WILLIAMSPORT | PA | 17701-5579 | |
| PRINCE GEORGE COUNTY | 6602 COURTS DR STE 20 | | | | PRINCE GEORGE | VA | 23875-2503 | |
| PRINCE GEORGE COUNTY | PO BOX 68 | | | | PRINCE GEORGE | VA | 23875-0068 | |
| PRINCE RESORTS HAWAII | 1833 KALAKAUA AVE STE 404 | 1833 KALAKAUA AVE | | | HONOLULU | HI | 96815-1515 | |
| PRINCE WILLIAM COUNTY SCHOOL | PO BOX 389 | | | | MANASSAS | VA | 20108 | |
| PRINCE WILLIAM COUNTY TREASURER | DEPT 871 | | | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM COUNTY TREASURER | PO BOX 2467 | | | | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM HOSPITAL | 8700 SUDLEY RD | | | | MANASSAS | VA | 20110-4418 | |
| PRINCE WILLIAM ORTHOPAEDIC | STE 300 | 8525 ROLLING RD | | | MANASSAS | VA | 20110-3673 | |
| PRINCESS CRUISES | FAIRBANKS PRINCESS | 4477 PIKES LANDING RD | | | FAIRBANKS | AK | 99709-4619 | |
| PRINCESS CRUISES | KENAI PRINCESS | PO BOX 950 | | | COOPER LANDING | AK | 99572-0950 | |
| PRINCESS CRUISES | MCKINLEY CHALET RESORT | PO BOX 116 | | | DENALI PARK | AK | 99755-0116 | |
| Princess D. Cuero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PRINCESS HOUSE INC | 470 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780-7324 | |
| PRINCESS TOURS | DENALI PRINCESS WILDERNESS LOD | MILE POST238 S GEORGE PARKS HW | | | DENALI NATIONAL PARK | AK | 99755 | |
| PRINCESS TOURS | PO BOX 959 | | | | SANTA CLARITA | CA | 91380-9059 | |
| PRINCETON CITY SCHOOL | 11786 HIGHWAY DR | PRINCETON OPERATIONS CTR | | | CINCINNATI | OH | 45241-2005 | |
| PRINCETON COMMUNITY HOSPITAL | 122 12TH STREET EXT | | | | PRINCETON | WV | 24740-2352 | |
| PRINCETON COMMUNITY HOSPITAL | PO BOX 1369 | | | | PRINCETON | WV | 24740-1369 | |
| PRINCETON PROPERTIES INC | ONE SHEAKLEY WAY | | | | CINCINNATI | OH | 45246 | |
| Princetons Properties Inc | Tom Pappas | Shekley | One Sheakley Way | | Cincinnati | OH | 45246 | |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH ST | | | | DES MOINES | IA | 50392-0001 | |
| Principal Financial Group, Inc. | Attn: General Counsel | Corporate Purchasing Contract Administrator | 711 High Street | | Des Moines | IA | 50392-4820 | |
| Principal Financial Group, Inc. | Corporate Purchasing Contract Administrator | 711 High Street | | | Des Moines | IA | 50392 | |
| PRINCIPAL LIFE INS CO 038510 | c/o COSTCO WAY PHASE 1 | PO BOX 310300 | PROPERTY ID 038510 | | DES MOINES | IA | 50331-300 | |
| PRINCIPAL LIFE INSURANCE CO 005710 | P O BOX 310300 | PROPERTY 005710 | | | DES MOINES | IA | 50331-0300 | |
| PRINGLES MANUFACTURING CO | PO BOX 5584 | | | | CINCINNATI | OH | 45201-5584 | |
| PRINSOURCE BUSINESS CREDIT LLC | PO BOX 270107 | | | | MINNEAPOLIS | MN | 55427-0107 | |
| PRINT & DESIGN | 1060 VANDERBILT ST | | | | STEPHENVILLE | TX | 76401-5601 | |
| PRINT AND PROMOTIONAL IMAGING | 8378 SE DOWN WAY | | | | MILWAUKIE | OR | 97267-5474 | |
| PRINT AVENUE | 12010 AUTUMN LAKES DR | | | | MARYLAND HEIGHTS | MO | 63043-4908 | |
| PRINT BASICS INC | 1059 SW 30TH AVE | | | | DEERFIELD BEACH | FL | 33442-8104 | |
| PRINT BY DESIGN INC | 4799 COCONUT CREEK PKWY # 155 | | | | COCONUT CREEK | FL | 33063-3979 | |
| PRINT CBF | 240 CEDAR KNOLLS RD #203 | | | | CEDAR KNOLLS | NJ | 07927-1621 | |
| PRINT COM | PO BOX 13128 | | | | PITTSBURGH | PA | 15243-0128 | |
| PRINT CONNECTIONS | P O BOX 101 4114 RIDGETOP DR | | | | BELLBROOK | OH | 45305-0101 | |
| PRINT COPY DESIGN SOLUTIONS | 521 W MAIN ST | | | | TRAPPE | PA | 19426-1923 | |
| PRINT CRAFT INC | 315 5TH AVE NW | | | | SAINT PAUL | MN | 55112 | |
| PRINT DIRECTION INC | P O BOX 1530 | | | | SOUTHAVEN | MS | 38671-0016 | |
| PRINT DIRECTION INC | P O BOX 1844 DEPT P-18 | | | | MEMPHIS | TN | 38101-1844 | |
| PRINT DISTRIBUTION SERVICES | 3222 PHOENIXVILLE PIKE | ATTN: DANA RHODES | | | FRAZER | PA | 19355 | |
| PRINT EXPRESS | 1617 AVENUE A | | | | SCOTTSBLUFF | NE | 69361-3163 | |
| PRINT EXPRESS OFFICE PRODUCTS | 7760 GRATIOT RD | | | | SAGINAW | MI | 48609-5043 | |
| PRINT FACTORY LLC | 3820 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025-3947 | |
| PRINT FACTORY P L L | PO BOX 312 | | | | NORTH LIMA | OH | 44452-0312 | |
| PRINT FAST SOLUTIONS LLC | 8202 WILES RD STE 129 | | | | CORAL SPRINGS | FL | 33067-1937 | |
| PRINT FINISHING SOLUTIONS | 1632 SIERRA MADRE CIRCLE | | | | PLACENTIA | CA | 92870 | |
| PRINT FOR PROFESSIONALS | PO BOX 644 | | | | PORTAGE | MI | 49081-0644 | |
| PRINT GRAPHICS | 2606 AERO | | | | GRAND PRAIRIE | TX | 75052 | |
| PRINT GROUP INC-HACKENSACK | 24 E WESLEY ST | | | | SOUTH HACKENSACK | NJ | 07606-1416 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PRINT HOUSE OF COLORADO | PO BOX 3812 | | | | LITTLETON | CO | 80161-3812 | |
| PRINT IMAGE SOLUTIONS | PO BOX 3850 | | | | FLORENCE | SC | 29502-3850 | |
| PRINT IMAGES | 780 W ARMY TRAIL RD #302 | | | | CAROL STREAM | IL | 60188-9297 | |
| PRINT IMAGING GROUP 1661682 | 607 N WESTERN AVE | | | | OKLAHOMA CITY | OK | 73106-752 | |
| PRINT IT PLUS | 11420 OKEECHOBEE BLVD STE D | | | | ROYAL PALM BEACH | FL | 33411-8703 | |
| PRINT MANAGEMENT ASSOC | 4709 SUNNY POINT | | | | LEXINGTON | KY | 40515-1584 | |
| PRINT MANAGEMENT CORP | 6700 S GLACIER ST | | | | TUKWILA | WA | 98188 | |
| PRINT MANAGEMENT GROUP | 619 ANDERSON ST | | | | CHARLOTTE | NC | 28205-1207 | |
| PRINT MANAGEMENT GROUP | PO BOX 1630 | | | | CONCORD | NH | 03302-1630 | |
| PRINT MANAGEMENT GROUP LTD | 500 LLOYD AVE | | | | LATROBE | PA | 15650-1755 | |
| PRINT MANAGEMENT LLC | 3950 VIRGINIA AVENUE | | | | CINCINNATI | OH | 45227-3412 | |
| PRINT MANAGEMENT PARTNERS INC | 701 LEE ST STE 1050 | | | | DES PLAINES | IL | 60016-4572 | |
| Print Management, Corporation | 6700 South Glacier Street | | | | Tukwila | WA | 98188 | |
| Print Management, Corporation. | Attn: General Counsel | 6700 South Glacier Street | | | Tukwila | WA | 98188 | |
| Print Management, LLC | 3950 Virginia Avenue | | | | Cincinnati | OH | 45227 | |
| PRINT MEDIA GROUP | 19 SHEEHAN RD | 19 SHEEHAN ROAD | | | HEIDELBERG WEST | | | Australia |
| PRINT MEDIA GROUP | 25 Rocco Drive | | | | Scoresby | VIC | 3179 | Australia |
| PRINT MEDIA GROUP | 418 432 S GIPPSLAND HWY | | | | DANDENONG SOUTH | | | Australia |
| PRINT MEDIA GROUP | PO BOX 9166 | VICTORIA 3179 | | | SCORESBY | | | Australia |
| PRINT O STAT INC | PO BOX 15055 | | | | YORK | PA | 17405-7055 | |
| PRINT O TAPE | PO BOX 308 | | | | LIBERTYVILLE | IL | 60048 | |
| PRINT O TAPE INC | P O BOX 308 | | | | LIBERTYVILLE | IL | 60048 | |
| Print On Spot | 1835 Mac Arthur Blvd | | | | Atlanta | GA | 30318 | |
| PRINT ON SPOT | 1835 MACARTHUR BLVD. | | | | ATLANTA | GA | 30318 | |
| PRINT PARTNERS | 12 GALLOWAY STE 2E | | | | COCKEYSVILLE | MD | 21030-4931 | |
| PRINT PARTNERS LLC | 1165 S JASON ST | | | | DENVER | CO | 80223-3112 | |
| PRINT PLUS | 2610 BROOKDALE | | | | GREEN BAY | WI | 54313-5930 | |
| PRINT PLUS | 5899 LOCKWOOD DR | | | | MERIDIAN | MS | 39305-9799 | |
| PRINT PLUS | PO BOX 630 | | | | BLUEFIELD | VA | 24605-0630 | |
| PRINT PLUS MORE | 32969 HAMILTON CT STE 115 | | | | FARMINGTON | MI | 48334-3360 | |
| PRINT POST INC | 1030 S LAGRANGE ROAD STE 18 | | | | LA GRANGE | IL | 60525 | |
| PRINT PRO | PO BOX 2726 | | | | DUXBURY | MA | 02331-2726 | |
| PRINT PRODUCTION MGMT | 934 PINE CIRCLE | | | | WOODSTOCK | GA | 30189-1418 | |
| PRINT PRODUCTS | PO BOX 703 | | | | FENTON | MO | 63026 | |
| PRINT PROJECT MANAGERS INCPRINT PROJECT MANAGERS INC | 11285 SUNRISE GOLD CIR STE D | | | | RANCHO CORDOVA | CA | 95742-6548 | |
| PRINT RESOURCES | 2720 19TH STREET S | | | | BIRMINGHAM | AL | 35209-1916 | |
| PRINT RX | 14030 FORE CT | | | | HUDSON | FL | 34667-6583 | |
| PRINT SALES INC | 6655 N AVONDALE AVE | | | | CHICAGO | IL | 60631-1507 | |
| PRINT SERVICE AND DISTRIBUTION ASSOCIATION | PSDA | 8284 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| PRINT SERVICES | 135 AVIATION WAY #8C | | | | WATSONVILLE | CA | 95076-2064 | |
| PRINT SHOP | 115 8TH AVE SW | | | | CHILDERSBURG | AL | 35044-1653 | |
| PRINT SHOP | 13209 IMPERIAL HWY | | | | WHITTIER | CA | 90605-4144 | |
| PRINT SHOP | 2190 COMMERCE DR #3 | | | | BLUFFTON | IN | 46714-9292 | |
| PRINT SHOP | 2195 FAIRGROUNDS ROAD NE | | | | SALEM | OR | 97303-3250 | |
| PRINT SHOP | 730-B MAIN STREET | | | | CHICO | CA | 95928 | |
| PRINT SHOP INC | 3510 MANOR DR | | | | VICKSBURG | MS | 39180-5693 | |
| PRINT SHOP INC | PO BOX 1419 | | | | WEST CHESTER | PA | 19380-0023 | |
| PRINT SHOP, THE | 3510 MANOR DRIVE | | | | VICKSBURG | MS | 39180 | |
| PRINT SHOPPE | 140 S BUSINESS CT | | | | ROCKY MOUNT | NC | 27804-6543 | |
| PRINT SOLUTIONS GROUP LLC | 7887 95TH STREET SOUTH | | | | COTTAGE GROVE | MN | 55016 | |
| PRINT SOLUTIONS INC | 10213 139TH ST CT EAST | STE B2 | | | PUYALLUP | WA | 98374-3894 | |
| PRINT SOLUTIONS PLUS INC | 1635 S ORCHARD RD | | | | VINELAND | NJ | 08360-6241 | |
| PRINT SOLUTIONS PLUS INC | 7325 OSWEGO RD | | | | LIVERPOOL | NY | 13090-3717 | |
| PRINT SOURCE | PO BOX 2156 | | | | MALTA | NY | 12020-8156 | |
| PRINT SOURCE CONSULTING | PO BOX 32263 | | | | LOUISVILLE | KY | 40232-2263 | |
| PRINT SOURCE CORPORATION | PO BOX 23 | | | | BERNE | IN | 46711-0023 | |
| PRINT SOURCE INC | 324 2ND STREET PIKE BLDG 10 | | | | SOUTHAMPTON | PA | 18966-3049 | |
| PRINT SOURCE INC | 957 SYMPHONY ISLES BLVD | | | | APOLLO BEACH | FL | 33572-2737 | |
| PRINT SOURCE INCORPORATED | PO BOX 12748 | | | | WICHITA | KS | 67277 | |
| PRINT SOURCE OF COLUMBUS | 6333 WHITESVILLE RD | | | | COLUMBUS | GA | 31904 | |
| PRINT SOURCE SOLUTIONS | 3744-30 STREET | | | | EDMONTON | AB | T6T-1H7 | Canada |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINT SOURCE UNLIMITED | 10208 BENAVIDES RD SW | | | | ALBUQUERQUE | NM | 87121-8106 | |
| PRINT SOURCE/VINCE CARLE | 69 CASCADE DR | | | | ROCHESTER | NY | 14614-1109 | |
| PRINT STATION | 491 NORTH HIGHWAY 434 #137 | | | | ALTAMONTE SPRINGS | FL | 32714-2182 | |
| PRINT STOP | 417 JEROME AVE | | | | LINTHICUM | MD | 21090-2065 | |
| PRINT TECH OF WESTERN PA LLC | 250 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| PRINT TIME INC | 11717 W 12TH ST | | | | OVERLAND PARK | KS | 66210-2761 | |
| PRINT USA | 7748 W ADDISON ST | | | | CHICAGO | IL | 60634-3018 | |
| PRINT VISIONS INC | 125 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788-3971 | |
| PRINT WORKS HAWAII | PO BOX 893310 | | | | MILILANI | HI | 96789-0310 | |
| PRINT XCEL | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| PRINT XCEL | ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| PRINT XCEL | P O BOX 536900 | | | | ATLANTA | GA | 30353-6900 | |
| PRINTABILITY LLC | 2230 W MAIN ST STE C | | | | BOZEMAN | MT | 59718-5826 | |
| PRINTABILITY LLC | 3975 BAXTER LN E | | | | BOZEMAN | MT | 59718-0601 | |
| PRINTABLE SERVICES | PO BOX 48 | | | | SYRACUSE | NY | 13206-0048 | |
| PRINTCAFE SYSTEMS INC | 40 24TH STREET, 5TH FL | | | | PITTSBURGH | PA | 15222 | |
| PRINTCO INDUSTRIES LLC | 2596 STATE HWY, 32 | | | | PULASKI | WI | 54162 | |
| PRINTCO INDUSTRIES LTD | 2596 STATE HWY 32 | | | | PULASKI | WI | 54162 | |
| PRINTCO INDUSTRIES LTD | 3807 W MASON ST | | | | ONEIDA | WI | 54155 | |
| PRINTCOM INC | PO BOX 66948 | | | | SEATTLE | WA | 98166 | |
| PRINTCOMM INC | 2929 DAVISON RD | | | | FLINT | MI | 48506-3928 | |
| PRINTCONCEPTS | 7046 SNOWDRIFT RD | | | | ALLENTOWN | PA | 18106-9274 | |
| PRINTCRAFT PRESS | PO BOX 1969 | | | | RINCON | GA | 31326-1969 | |
| PRINTCRAFTERS INC | PO BOX 343 | | | | STATESVILLE | NC | 28687-0343 | |
| PRINTED RESOURCES | 3540 EAST FULTON STREET | | | | COLUMBUS | OH | 43227 | |
| PRINTED SUPPLIES | PO BOX 171245 | | | | SAN ANTONIO | TX | 78217-8245 | |
| PRINTED WORD | 11102 ROCKY TRL | | | | SAN ANTONIO | TX | 78249-4143 | |
| PRINTEDD PRODUCTS DALLAS | PO BOX 40 | | | | ARLINGTON | TX | 76004-0040 | |
| PRINTEGRA | ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| PRINTEGRA | P O BOX 644276 | | | | PITTSBURGH | PA | 15264-4276 | |
| PRINTEGRITY LLC | PO BOX 293136 | | | | KETTERING | OH | 45429-9136 | |
| PRINTEK INC | 1517 TOWNLINE ROAD | | | | BENTON HARBOR | MI | 49022 | |
| PRINTER | PO BOX 1237 | | | | CORCORAN | CA | 93212-1237 | |
| PRINTER & STATIONERS INC | PO BOX T | | | | FLORENCE | AL | 35631-1919 | |
| PRINTER LION | 617 ANDALUCIA AVE | | | | SAN JUAN | PR | 00920-5309 | |
| PRINTER SUPPORT CORP | 531 MAIN ST | | | | ACTON | MA | 01720-3934 | |
| PRINTERS FINISHING TOUCH | 4604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 | |
| PRINTERS INC | 510 S FIRST AVE | | | | SIOUX FALLS | SD | 57104-6902 | |
| PRINTER'S INK PRINTING SRVCS | 459 CLEVELAND STREET | | | | WOODLAND | CA | 95695-3901 | |
| PRINTERS PARTS STORE | 5201 COLT COURT | | | | WESTERVILLE | OH | 43081-4414 | |
| PRINTER'S REPAIR PARTS | 2706 EDGINGTON | | | | FRANKLIN PARK | IL | 60131 | |
| PRINTERS SERVICE | 50 NORTH 31ST AVE | | | | MINNEAPOLIS | MN | 55411-1617 | |
| PRINTERS SERVICE | PO BOX 5070 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5070 | |
| PRINTERS SERVICE | PO BOX 5080 | | | | NEWARK | NJ | 07105 | |
| PRINTERS SERVICE | PO BOX 5100 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5100 | |
| PRINTERS SERVICE | PO BOX 5120 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5120 | |
| PRINTERS SERVICE | PO BOX 5140 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5140 | |
| PRINTERS SERVICE | PO BOX 5170 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | |
| PRINTERS SERVICE INC | 50 31ST AVE N | | | | MINNEAPOLIS | MN | 55411-1617 | |
| PRINTERS SERVICE INC | P O BOX 5070 | | | | NEWARK | NJ | 07105-5070 | |
| PRINTERS SERVICE INC | P O BOX 5100 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | |
| PRINTERS SERVICE INC | P O BOX 5120 | IRONBOUND STATION | | | NEWARK | NJ | 07105 | |
| PRINTERY (THE) | 2405 SOUTH MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| PRINTERY COMMUNICATIONS | 631 TYLER STREET | | | | PORT TOWNSEND | WA | 98368-6536 | |
| PRINTFORCE | 2361 SUNSHINE ROAD | | | | ALLENTOWN | PA | 18103-4706 | |
| PRINTGRAPHICS INC | 359 SALEM STREET | | | | WAKEFIELD | MA | 01880-4923 | |
| PRINTGRAPHICS INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| PRINTGRAPHICS LLC | ENNIS | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| PRINTGRAPHICS OF MAINE INC | 1168 RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103-1431 | |
| PRINTHOUSE INC | 23014 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2720 | |
| PRINTIFF | 6912 TELEGRAPH ROAD | | | | LOS ANGELES | CA | 90040-3224 | |
| PRINTING & BILLING OF CAROLINA | 929 S HAWTHORNE RD | | | | WINSTON SALEM | NC | 27103 | |
| PRINTING & PROMOTION PLUS INC | PO BOX 1364 | | | | COLTON | CA | 92324-0831 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PRINTING & PROMOTIONAL PARTNERS | 444 PARK ST | | | | JACKSONVILLE | FL | 32204-2929 | |
| PRINTING & PROMOTIONAL SOLUTIONS | 2320 MILTON AVE STE 205 | | | | SYRACUSE | NY | 13209-2197 | |
| PRINTING & PROMOTIONAL SVS LLC | PO BOX 3034 | | | | JONESBORO | AR | 72403-3034 | |
| PRINTING & SIGN SYSTEMS | 2808 MERRILEE DR UNITS E&F | | | | FAIRFAX | VA | 22031 | |
| PRINTING AND PUBLICATIONS | 220 COMMERCE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| PRINTING ARTS INC | PO BOX 2957 | | | | WILSONVILLE | OR | 97070-2957 | |
| PRINTING BUYING SERVICES | 28108 ROY ST | | | | SAINT CLAIR SHORES | MI | 48081-1632 | |
| Printing by the Minute | 3030 Tularosa | | | | El Paso | TX | 79903 | |
| PRINTING BY THE MINUTE | PO BOX 3304 | | | | EL PASO | TX | 79923 | |
| PRINTING CENTER THE | 7516 FULLERTON RD STE D | | | | SPRINGFIELD | VA | 22153-2812 | |
| PRINTING COMMUNICATIONS ASSOC | 5601 CENTRAL CREST | | | | HOUSTON | TX | 77092-7001 | |
| PRINTING COMPANY | 3930 NO MILLER | | | | SCOTTSDALE | AZ | 85251-4508 | |
| PRINTING CONCEPTS | 4246 HUDSON DRIVE | | | | STOW | OH | 44224-2251 | |
| PRINTING CONCEPTS | 4982 PACIFIC AVE | | | | ERIE | PA | 16506 | |
| PRINTING CREATIONS | PO BOX 3 | | | | YORKTOWN | IN | 47396-0003 | |
| PRINTING DIMENSIONS | 40456 ALEXANDRIA DR | | | | STERLING HTS | MI | 48313-5302 | |
| Printing Enterprises Inc dba Associate Printing | 46 Williams Lane | | | | Rossville | GA | 30741 | |
| PRINTING ESSENTIALS | 10435 STATE RD | | | | LAKE ODESSA | MI | 48849-9521 | |
| PRINTING ETC INC | 101 N VICTORY BLVD #L109 | | | | BURBANK | CA | 91502-1847 | |
| PRINTING FACTORY | 3050 FITE CIR STE 207B | | | | SACRAMENTO | CA | 95827-1817 | |
| PRINTING GRAPHICS | 1689 LANCE POINTE | | | | MAUMEE | OH | 43537-1638 | |
| PRINTING IMPRESSIONS | 1351 HOLIDAY HILL RD | | | | GOLETA | CA | 93117-1815 | |
| PRINTING IMPRESSIONS & PROMOTIONAL PRODUCTS | 1762 SINGING BIRD LANE | | | | JACKSONVILLE | FL | 32223-0861 | |
| PRINTING MART INC | 10402 GRIZZLY GULCH | | | | HIGHLANDS RANCH | CO | 80129-5455 | |
| PRINTING MATTERS | PO BOX 28991 | | | | ATLANTA | GA | 30358-0991 | |
| PRINTING PLACE | 5878 COOK RD SUITE F | | | | MILFORD | OH | 45150-1596 | |
| PRINTING PLUS | 113 EAST COURTHOUSE | | | | LEESVILLE | LA | 71446-4374 | |
| PRINTING PLUS | 1530 COUNTRY CLUB ROAD | | | | HARRISONBURG | VA | 22802 | |
| PRINTING PLUS | 179 DWIGHT STREET | | | | WATERBURY | CT | 06704-1816 | |
| PRINTING POST | 3458 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237-2445 | |
| PRINTING POST | 639 SW FORREST AVE | | | | REDMOND | OR | 97756 | |
| PRINTING PRESS OF JOLIET | 1920 DONMAUR DR | | | | CREST HILL | IL | 60403-1905 | |
| PRINTING R US | 188 INDUSTRIAL DR STE 428 | | | | ELMHURST | IL | 60126-1612 | |
| PRINTING SERVICES | 3480 S E BETHEL RD SUITE A | | | | PORT ORCHARD | WA | 98366-5665 | |
| PRINTING SERVICES PLUS | 4 STATE RD PMB 126 | | | | MEDIA | PA | 19063-1413 | |
| PRINTING SERVICES UNLIMITED | PO BOX 71 | | | | BETHEL PARK | PA | 15102-0071 | |
| PRINTING SOL & MED FILING SYS | 2750 DAWN RD | STE 306 | | | JACKSONVILLE | FL | 32207-7904 | |
| PRINTING SOLUTIONS | 1117 E PUTNAM AVE STE 249 | | | | RIVERSIDE | CT | 06878-1333 | |
| Printing Solutions | 1388 N. 1293 Road | | | | Lawrence | KS | 66046 | |
| PRINTING SOLUTIONS | 195 HAWTHORN DRIVE | | | | PAWLEYS ISLAND | SC | 29585-8012 | |
| Printing Solutions | 725 N 2nd Street | Suite W | | | Lawrence | KS | 66044 | |
| Printing Solutions | 725 N 2nd Street, Suite W | | | | Lawrence | KS | 66044 | |
| PRINTING SOLUTIONS | 725 N. 2ND STREET #W | | | | LAWRENCE | KS | 66044 | |
| PRINTING SOLUTIONS | P O BOX 3588 | | | | LAWRENCE | KS | 66046 | |
| Printing Solutions | Terry A. Jacobsen | 725 N 2nd Street | | | Lawrence | KS | 66044 | |
| Printing Solutions | Terry A. Jacobsen: CEO | 725 N 2nd Street | Suite W | | Lawrence | KS | 66044 | |
| PRINTING SOLUTIONS LLC | 16 DYKE LANE | | | | STAMFORD | CT | 06902 | |
| Printing Solutions of Kansas, Inc. | Attn:  Terry A. Jacobsen | 1388 N. 1293 Road | | | Lawrence | KS | 66046 | |
| Printing Solutions of Kansas, Inc. | Terry A. Jacobsen: C.E.O. | 1388 N. 1293 Road | | | Lawrence | KS | 66046 | |
| PRINTING SRVICES & SUPPLY | PO BOX 23 | | | | MURRAY | KY | 42071-0023 | |
| PRINTING SYSTEMS INC | 12005 BEECH DALY RD | | | | TAYLOR | MI | 48180-6833 | |
| PRINTING USA | 3412 ALOMA AVE #1 | | | | WINTER PARK | FL | 32792-3900 | |
| PRINTING WITH PRIDE | 3006 TAZEWELL PIKE | | | | KNOXVILLE | TN | 37918-1838 | |
| PRINTINGGRAPHICS | 1689 LANCE POINTE ROAD | | | | MAUMEE | OH | 43537 | |
| PRINTIX | PO BOX 112367 | | | | TACOMA | WA | 98411-2367 | |
| PRINTLINE GRAPHICS LLC | 200 TINTERN CT #105 | | | | CHESAPEAKE | VA | 23320-4582 | |
| PRINTLINK LTD | 3972 A HIGHWAY 93 N | | | | STEVENSVILLE | MT | 59870-6424 | |
| PRINTMANAGEMENT | PO BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | |
| PRINTMANAGEMENT LLC | P O BOX 634956 | | | | CINCINNATI | OH | 45263-4956 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 595 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PRINTMASTER OF BRANDENBURG INC | PO BOX 336 | | | | HILLVIEW | KY | 40129-0336 | |
| PRINTMASTER OF D&D | 125 GHEN RD | | | | BRANDENBURG | KY | 40108-9310 | |
| PRINTMASTERS | 526 YORK RD | | | | WILLOW GROVE | PA | 19090-2626 | |
| Print-O-Tape, Inc. | Attn: Jon Barrere, VP Sales & Marketing | 755 Tower Road | | | Mundelein | IL | 60060 | |
| PRINTRON OFFICE PRODUCTS | 8906 CLEMENT AVE | | | | BALTIMORE | MD | 21234-2604 | |
| PRINTRONIX INC | PO BOX 360575 | | | | PITTSBURGH | PA | 15251-6575 | |
| Printronix, Inc. | 17500 Cartwright Road | P.O. Box 19559 | | | Irvine | CA | 92713 | |
| PRINTSF | 315 S COAST HIGHWAY 101 | STE U41 | | | ENCINITAS | CA | 92024-3543 | |
| PRINTSMART OF CENTRAL FLORIDA | PO BOX 36156 | | | | MELBOURNE | FL | 32936 | |
| PRINTSOURCE INC | 326 BUSINESS PARKWAY SUITE A | | | | GREER | SC | 29651-7183 | |
| PRINTSYNERGY SOLUTIONS LLC | 129 LIBERTY ST | | | | BROCKTON | MA | 02301-5518 | |
| PRINT-TECH INC | 6800 JACKSON RD | | | | ANN ARBOR | MI | 48103-9565 | |
| PRINTWORKS | 2743 EL CAMINITO | | | | LA CRESCENTA | CA | 91214-2934 | |
| PRINTWORKS | 4194 BANBURY CIRCLE | | | | PARRISH | FL | 34219-7515 | |
| PRINTWORKS & COMPANY INC | 1617 N LINE ST | | | | LANSDALE | PA | 19446-1692 | |
| PRINTWORX | PO BOX 1817 | | | | YUBA CITY | CA | 95992-1817 | |
| PRINTXCEL | 4444 N DETROIT AVE | | | | TOLEDO | OH | 43612-1978 | |
| PRIORITY BUSINESS CHECKS | 7225 BERMUDA SUITE B | | | | LAS VEGAS | NV | 89119-4300 | |
| PRIORITY BUSINESS SERVICES INC | 152 CHERRY STREET | | | | FLORAL PARK | NY | 11001-3345 | |
| PRIORITY DISPATCH | PO BOX 391 | | | | MIDDLETOWN | OH | 45042-0391 | |
| PRIORITY ENVELOPE INC | MI 20 | PO BOX 9201 | | | MINNEAPOLIS | MN | 55480-9201 | |
| Priority Health | 1231 East Beltline NE | | | | Grand Rapids | MI | 49525 | |
| PRIORITY HLTH TAMARA HIBBITTS | 1231 E BELTLINE AVE NE MS 117C | | | | GRAND RAPIDS | MI | 49525-4501 | |
| PRIORITY PRESS | 4026 W 10TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| PRIORITY PRESS INC | 4026 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46222 | |
| PRIORITY PRINT MGT | 509 SW 293RD | | | | FEDERAL WAY | WA | 98023-3537 | |
| PRIORITY PRINTING | 640 VERNON ST | | | | ROSEVILLE | CA | 95678-3255 | |
| PRIORITY SERVICE GROUP | 10123 ERIN COURT | | | | MANASSAS | VA | 20110 | |
| PRIORITY SYSTEMS INC | PO BOX 4240 | | | | HARRISBURG | PA | 17111 | |
| PRISM | 1326 WILLOW ROAD | MS 478 | | | STURTEVANT | WI | 53177 | |
| PRISM COLOR CORP | 31 TWOSOME DR | | | | MOORESTOWN | NJ | 08057 | |
| PRISM COLOR CORPORATION | 31 TWOSOME DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| PRISM CORP | 6957 W ARCHER AVE | | | | CHICAGO | IL | 60638 | |
| PRISM REHAB | 13 EXECUTIVE DR STE 10 | | | | FAIRVIEW HEIGHTS | IL | 62208-1342 | |
| PRISTINE BAY LLC | 1661 WAYCROSS RD | | | | CINCINNATI | OH | 45240-2820 | |
| Privacy Officer, Abington Memorial Hospital | 1200 Old York Road | | | | Abington | PA | 19001 | |
| PRIVATE LABEL EXECUTIVE GIFTS | 3801 CHARTER PARK COURT | UNIT D | | | SAN JOSE | CA | 95136 | |
| PRIVATE NATIONAL MORTGAGE | 6101 CONDOR DR | | | | MOORPARK | CA | 93021-2602 | |
| PRIVATE NATL MTG ACCEPTA | 6101 CONDOR DR | | | | MOORPARK | CA | 93021-2602 | |
| PRIVATIZER TECHNOLOGIES LLC | 4694 WADSWORTH ROAD | | | | DAYTON | OH | 45414 | |
| Privatizer Technologies, LLC | Attn: Robert Nadeau | 4694 Wadsworth Road | | | Dayton | OH | 45414 | |
| Priya S. Serai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Prn-Type Printing, Inc | Attn: Lisa J Magers | 130 N. Market St | | | Paxton | IL | 60957 | |
| PRO AM GOLF | 3174 SOUTH BRENTWOOD BLVD | | | | WEBSTER GROVES | MO | 63119 | |
| PRO CLEAN CAR WASH LLC | 515 E IDAHO ST | | | | KALISPELL | MT | 59901-4138 | |
| PRO DOCUMENT SOLUTIONS | 1760 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | |
| PRO FORM & FILE | PO BOX 1370 | 148 MAIN ST | | | BUCKSPORT | ME | 04416-1370 | |
| PRO FORMS | PO BOX 2383 | | | | BISMARCK | ND | 58502-2383 | |
| PRO GOLF PREMIUMS | 810 KRIFT AVENUE | | | | BURLINGTON | WI | 53105 | |
| PRO HAIR INC | 87 ARROWHEAD ESTATE CIRCLE | | | | PIKEVILLE | KY | 41501-6003 | |
| PRO LABEL INC - WI | 2915 N PROGRESS DRIVE | | | | APPLETON | WI | 54911 | |
| PRO LAMINATORS | 1511 AVCO BLVD | | | | SELLERSBURG | IN | 47172 | |
| PRO LUBE INC | 335 CAMER DR UNIT B | | | | BENSALEM | PA | 19020 | |
| PRO LUBE INC | 336 RT 109 | | | | WEST BABYLON | NY | 11704-6214 | |
| PRO MEDIA | 9286 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342 | |
| PRO PALLET LLC | 1730 BUTTER ROAD | | | | DOVER | PA | 17315 | |
| PRO PREP SHOT BLASTING | 6380 CORINTH RD | | | | MT JULIET | TN | 37122 | |
| PRO PRINTERS | 59 FAIRVIEW AVE | | | | HUDSON | NY | 12534-2334 | |
| PRO PRINTING SERVICES INC | 2181 W 73RD ST | | | | HIALEAH | FL | 33016-5552 | |
| PRO QUICK LUBE | 825 N COLLEGE AVE | | | | FORT COLLINS | CO | 80525-1203 | |
| PRO QUICK LUBE WACO | 833 N VALLEY MILLS DR | | | | WACO | TX | 76710-4649 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRO SOURCE INC | 109 W HISTORIC COLUMBIA RIVER HWY | | | | TROUTDALE | OR | 97060 | |
| PRO SPECIALTIES GROUP | 4863 SHAWLINE STREET | STE. D | | | SAN DIEGO | CA | 92111 | |
| Pro Specialties Group Inc. | 4863 Shawline Rd Ste D | | | | San Diego | CA | 92111 | |
| PRO SPORTS CLUB/ATTN: D ROBERTS | 4455 148TH AVE NORTHEAST | | | | BELLEVUE | WA | 98007-3120 | |
| PRO TEAM QUICK OIL CHANGE | 3067 CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538-1358 | |
| PRO TEC FIRE PROTECTION | 2330 PRO TEC WAY | | | | LOGANVILLE | GA | 30052 | |
| PRO TOWELS ETC | 103 GAMMA ROAD | STE. 190 | | | PITTSBURGH | PA | 15238 | |
| Pro Trans International, Inc. | 8311 North Perimeter Road | | | | Indianapolis | IN | 46241 | |
| PRO TRANS LEASING LLC | PO BOX 100225 | | | | NASHVILLE | TN | 37224 | |
| PRO TRIM OF OHIO INC | 9250 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8523 | |
| Pro Type Printing | Attn: General Counsel | 130 N. Market Street | | | Paxton | IL | 60957 | |
| PRO TYPE PRINTING INC | 130 N. MARKET STREET | | | | PAXTON | IL | 60957 | |
| PRO VISION INC/FEROCIOUS EYES | 5600 POST RD #111 | | | | EAST GREENWICH | RI | 02818-3400 | |
| PRO VOLLEY | 27 GREENSIDE DR | | | | LAS VEGAS | NV | 89141-6062 | |
| PROCARE SYSTEMS | 4162 OAK POINTE DR B11 | | | | GULF BREEZE | FL | 32563-8508 | |
| PROCESS DISPLAY | 7108 31ST AVENUE N | | | | MINNEAPOLIS | MN | 55427 | |
| PROCESS DISPLAY AND PRINTING | 7108 31ST AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| PROCESS EQUIPMENT CO OF TIPP CITY | 6555 STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | |
| PROCESS SYS AND COMP INC | 5321 W CRENSHAW ST | | | | TAMPA | FL | 33634-2406 | |
| PROCESSING TOMATO ADVISORY | PO BOX 1800 | | | | DAVIS | CA | 95617-1800 | |
| PROCLAIM (WWW.PROCLAIM.COM) | PO BOX 32 | | | | ANDOVER | NH | 03216-0032 | |
| PROCO PERFORMANCE SAMPLE | PO BOX 309 | 950 HWY 286 | | | ETON | GA | 30724 | |
| PROCTER & GAMBLE | PO BOX 5584 | | | | CINCINNATI | OH | 45201-5584 | |
| PROCTER & GAMBLE CO | 6300 CENTER HILL AVE BOX 111 | | | | CINCINNATI | OH | 45224-1795 | |
| PROCTER & GAMBLE CO | J KOCHER WINTON HILL TECH CTR | 6300 CENTER HILL AVE S2E06 | | | CINCINNATI | OH | 45224-1795 | |
| PROCTER & GAMBLE COMPANY | PO BOX 5584 | | | | CINCINNATI | OH | 45201-5584 | |
| PROCTER & GAMBLE N CHICAGO PLANT | 3500 W 16TH ST | | | | NORTH CHICAGO | IL | 60064-1513 | |
| PROCTER & GAMBLE-TORONTO | PO BOX 4603 STATION A | | | | TORONTO | ON | M5W 4Y8 | Canada |
| PROCTER AND GAMBLE | ONE PROCTER AND GAMBLE PLAZA | | | | CINCINNATI | OH | 45202-3393 | |
| PROCTER AND GAMBLE CO | PO BOX 5534 | GBS COSTA RICA | | | CINCINNATI | OH | 45201-5534 | |
| PROCTOR & GAMBLE | PO BOX 5555 | | | | CINCINNATI | OH | 45201-5555 | |
| PROCTOR HOSPITAL | 5409 NORTH KNOXVILLE AVENUE | ATTN GINGER RENTSCH | | | PEORIA | IL | 61614-5076 | |
| PROCTOR HOSPITAL | PO BOX 87 | | | | PEORIA | IL | 61650-0087 | |
| PRODATA COMPUTER SERVICES | 2809 SOUTH 160TH STREET SUITE 401 | | | | OMAHA | NE | 68130 | |
| PRO-DATA SYSTEMS | PO BOX 646 | | | | PANAMA CITY | FL | 32402-0646 | |
| PRODENCO SYSTEMS & SERVICES | PO BOX 1257 | | | | SIOUX CITY | IA | 51102-1257 | |
| PRODIGI EMBROIDERY | 8130 WESTGLEN DRIVE | # 100 | | | HOUSTON | TX | 77063 | |
| PRODIGO SOLUTIONS | 600 CRANBERRY WOODS DR | STE 150 | | | CRANBERRY TOWNSHIP | PA | 16066-5230 | |
| ProDocumentSolutions, Inc. | 1760 Commerce Way | | | | Paso Robles | CA | 93446 | |
| PRODUBAN | 2 MORRISSEY BLVD | | | | DORCHESTER | MA | 02125-3312 | |
| PRODUBAN | 2 WILLIAM T MORRISSEY BLVD | | | | DORCHESTER | MA | 02125-3312 | |
| PRODUCERS DAIRY | PO BOX 1231 | | | | FRESNO | CA | 93715-1231 | |
| PROFESSIONAL ACCOUNTING SYSTEM | PO BOX 3886 | | | | BATON ROUGE | LA | 70821-3886 | |
| PROFESSIONAL ACCTNG SYSTEMS CO | 127 FINCHVILLE RD | | | | SHELBYVILLE | KY | 40065-9223 | |
| PROFESSIONAL BUS FORMS & SRVC | PO BOX 852134 | | | | RICHARDSON | TX | 75085-2134 | |
| PROFESSIONAL BUSINESS FORMS | 11024 MONTGOMERY BLVD NE #313 | | | | ALBUQUERQUE | NM | 87111-3962 | |
| PROFESSIONAL BUSINESS FORMS | 20 EISENHOWER LN N | | | | LOMBARD | IL | 60148-5414 | |
| PROFESSIONAL BUSINESS PRODUCTS | PO BOX 610 | | | | MACKINAW CITY | MI | 49701-0610 | |
| PROFESSIONAL BUSINESS PRODUCTS INC | PO Box 610 | 6963 ALGONQUIN ROAD | | | MACKINAW CITY | MI | 49701 | |
| Professional Business Products, Inc. | PO Box 610 | | | | Mackinaw City | MI | 49701 | |
| PROFESSIONAL BUSINESS SYSTEMS | 6400 FAIRVIEW RD | | | | CHARLOTTE | NC | 28210-3237 | |
| PROFESSIONAL BUSINESS SYSTEMS | 6901 BRIMSTONE LANE | | | | FAIRFAX STATION | VA | 22039-1819 | |
| PROFESSIONAL BUSINESS SYSTEMS | PO BOX 420 - 1434 PROGRESS LN | | | | OMRO | WI | 54963-0420 | |
| PROFESSIONAL CAREER DEVEL | 6625 THE CORNERS PARKWAY #500 | | | | NORCROSS | GA | 30092-3388 | |
| PROFESSIONAL COMPOUNDING | 9901 SOUTH WILCREST | | | | HOUSTON | TX | 77099-5132 | |
| PROFESSIONAL COMPUTER SERVICES | 75 ROYAL PALM POINT # 3 | | | | VERO BEACH | FL | 32960-4255 | |
| PROFESSIONAL CREDENTIAL | 150 4TH AVE N STE 80C | | | | NASHVILLE | TN | 37219-2496 | |
| PROFESSIONAL DATA RESOURCES | PO BOX 643445 | | | | CINCINNATI | OH | 45264-3445 | |
| PROFESSIONAL DATAFORMS | PO BOX 19703 | | | | HOUSTON | TX | 77224-9703 | |
| PROFESSIONAL DUPLICATING | 33 E STATE ST | | | | MEDIA | PA | 19063-2917 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 597 of 838

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PROFESSIONAL FILING SYSTEMS I | 5076 WINTERS CHAPEL RD STE 200 | | | | ATLANTA | GA | 30360-1832 | |
| PROFESSIONAL FITNESS SERVICES LLC | 8020 TIMBERWIND TRAIL | | | | FRANKLIN | OH | 45005 | |
| PROFESSIONAL FORMS | PO BOX 941905 | | | | PLANO | TX | 75094-1905 | |
| PROFESSIONAL FORMS & SYSTEMS | 102A CROFT ST | | | | BIRMINGHAM | AL | 35242 | |
| PROFESSIONAL FORMS & SYSTEMS | 3824 GRAND AVENUE | | | | OAKLAND | CA | 94610-1004 | |
| PROFESSIONAL FORMS AND SYSTEMS | 110 PARKER LN | | | | NICHOLASVILLE | KY | 40356-8115 | |
| PROFESSIONAL FORMS INC | 330 S E 1ST ST | | | | BLAIR | NE | 68008-2515 | |
| PROFESSIONAL HEALTH CARE SYSTM | 815 E CROSSTOWN PKWY | | | | KALAMAZOO | MI | 49001-2505 | |
| PROFESSIONAL HLTH CARE AT HOME | 395 TAYLOR BLVD STE 118 | 925 YGNACIO VALLEY RD | | | PLEASANT HILL | CA | 94523 | |
| Professional Hospital Supply, Inc. | 42500 Winchester Road | | | | Temecula | CA | 92590 | |
| PROFESSIONAL IMAGE APPAREL INC | 4300 CREEK RD | | | | CINCINNATI | OH | 45241 | |
| PROFESSIONAL IMAGE APPAREL INC | 4300 CREEK ROAD | | | | CINCINNAI | OH | 45241 | |
| PROFESSIONAL INNOVATIONS INC | 916 NORTH MAIN STREET | | | | DAYTON | OH | 45405-4633 | |
| PROFESSIONAL INSTALLERS | 12100 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043-4201 | |
| PROFESSIONAL OFFICE FORMS | 2225 AVENUE B | | | | BILLINGS | MT | 59102-2606 | |
| PROFESSIONAL OFFICE SERV (POS) | PO BOX 450 | | | | WATERLOO | IA | 50704-0450 | |
| PROFESSIONAL OFFICE SYSTEMS | 2774 WEXFORD BLVD | | | | STOW | OH | 44224-2844 | |
| PROFESSIONAL OFFICE SYSTEMS | 4410 LAKE AVE | | | | FORT WAYNE | IN | 46815-7224 | |
| PROFESSIONAL OFFSET PRINTING | 823 FOURTH STREET | | | | WEST DES MOINES | IA | 50265 | |
| PROFESSIONAL PATHOLOGY SVCS PC | 1 SCIENCE CT STE 200 | | | | COLUMBIA | SC | 29203-9653 | |
| PROFESSIONAL POLICE OFFICERS CU | 1502 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46201-3849 | |
| PROFESSIONAL PRINT & MAIL INC | 2818 E HAMILTON | | | | FRESNO | CA | 93721-3209 | |
| Professional Printers | 1730 Old Dunbar Road | | | | West Columbia | SC | 29172 | |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | |
| PROFESSIONAL PROBATION SVCS | STE 202 | 316 W PIKE ST | | | LAWRENCEVILLE | GA | 30046-4878 | |
| PROFESSIONAL PROVIDERS INC | 1244 W CHESTER PIKE STE 409 | | | | WEST CHESTER | PA | 19382-5687 | |
| PROFESSIONAL RADIOLOGY INC | 4170 ROSSLYN DRIVE | STE. B | | | CINCINNATI | OH | 45209 | |
| PROFESSIONAL SPORTS CATERING | PO BOX 3048 | | | | DAYTON | OH | 45401 | |
| PROFESSIONAL STATY | 9846 GLENOAKS BLVD | | | | SUN VALLEY | CA | 91352-1045 | |
| PROFESSIONAL SYSTEMS | 12180 28TH STREET NORTH | | | | SAINT PETERSBURG | FL | 33716-1820 | |
| PROFESSIONAL SYSTEMS | 2355 W HANFORD ROAD | | | | BURLINGTON | NC | 27215-6765 | |
| PROFESSIONAL TURF PRODUCTS | 1010 N INDUSTRIAL BLVD | | | | EULESS | TX | 76039 | |
| PROFESSIONAL-MEDICAL SYSTEMS | 10643 UNION GROVE ROAD | | | | GLADEWATER | TX | 75647-3658 | |
| PROFESSIONALRECORDS COM LLC | 205 SOUTH MAIN STREET | | | | SHARPSBURG | PA | 15215-2132 | |
| PROFESSIONAL'S CHOICE | P O BOX 9521 | | | | CHATTANOOGA | TN | 37412-0521 | |
| PROFILE DIGITAL PRINTING LLC | 5449 MARINA DR | | | | DAYTON | OH | 45449 | |
| PROFITABILITY OF HAWAII | 233 MERCHANT ST | | | | HONOLULU | HI | 96813-2923 | |
| PROFITMASTER DISPLAYS INC | 6151 POWERS FERRY ROAD | STE. 625 | | | ATLANTA | GA | 30339 | |
| PROFORM | 246 MAGNOLIA HILL ROAD | | | | BETHLEHEM | CT | 06751-1811 | |
| PROFORM BUSINESS SYSTEMS INC | PO BOX 3077 | | | | DULUTH | MN | 55803-3077 | |
| PROFORM INC | 1315 E LONDON AVENUE | | | | PEORIA | IL | 61603-1600 | |
| PROFORM PRODUCTS INC | 446 SATINWOOD DR | | | | WEST MIFFLIN | PA | 15122-1244 | |
| PROFORMA | 17707 FRONT STREET NE | | | | HUBBARD | OR | 97032 | |
| PROFORMA | 38287 AIRPORT PKWY | ATTN: DAN | | | WILLOUGHBY | OH | 44094 | |
| PROFORMA | 8800 EAST PLEASANT VALLEY | | | | CLEVELAND | OH | 44131 | |
| PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| PROFORMA - BPM | 8820 APPLING RDG | | | | CUMMING | GA | 30041-5727 | |
| PROFORMA 3 | 308 KENDALL RIDGE CT | | | | CHESTERFIELD | MO | 63017-2156 | |
| PROFORMA 3RD DEGREE MRKETING | 4736 DRESSLER RD STE 102 | | | | CANTON | OH | 44718-2555 | |
| PROFORMA A TRUSTED NAME | 35 FRANKLIN ST | | | | WESTFIELD | NY | 14787-1039 | |
| PROFORMA ABF DIRECT | 3288 DELSEA DR STE G | | | | FRANKLINVILLE | NJ | 08322-3165 | |
| PROFORMA ADVANTAGE | 1138 N GERMANTOWN #101-156 | | | | CORDOVA | TN | 38016-5872 | |
| PROFORMA ADVANTAGE SYSTEMS | 4126 N NEWVILLE RD | | | | JANESVILLE | WI | 53545-9637 | |
| PROFORMA AMERICAN PRINTED PROD | 110 CROSS HALL LOOP | | | | BOWLING GREEN | KY | 42104-7222 | |
| PROFORMA ANCHOR BUSINESS | 1833 HALSTEAD BLVD STE 801 | | | | TALLAHASSEE | FL | 32309-3474 | |
| PROFORMA ASCENSION MKTG GROUP | 2240 7TH ST | | | | MACON | GA | 31206 | |
| PROFORMA BGI PRINT SOLUTIONS | 4142 OGLETOWN-STANTON RD #122 | | | | NEWARK | DE | 19713-4169 | |
| PROFORMA BOATHOUSE PRINTING | 75 TRAVIS AVE | | | | BINGHAMTON | NY | 13904-1030 | |
| PROFORMA BOLLHEIMER & ASSOCIAT | 3204 GLENWOOD PARK AVE | | | | ERIE | PA | 16508-2716 | |
| PROFORMA BUS DESIGNS/R CARGILE | 2843 HOPYARD RD #173 | | | | PLEASANTON | CA | 94588-5241 | |
| PROFORMA BUS IMPRESSIONS LLC | 7954 TRANSIT RD STE 343 | | | | WILLIAMSVILLE | NY | 14221-4117 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 598 of 838

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PROFORMA BUSINESS IMPACT | 775 WOODRUFF RD STE H | | | | GREENVILLE | SC | 29607-3553 | |
| PROFORMA BUSINESS SOLUTIONS | PO BOX 890 | | | | MILFORD | OH | 45150-0890 | |
| PROFORMA BUSINESS WORLD | 634 WEST SECOND ST | | | | HASTINGS | NE | 68901-5130 | |
| PROFORMA BY KUG | 231 SILVA AVE | | | | MARYSVILLE | CA | 95901-3103 | |
| PROFORMA C/O PROMOTIONS PLUS | PO BOX 205 | | | | PINE CITY | NY | 14871-0205 | |
| PROFORMA CAN-DO PROMOTIONS | 6517 WISE AVE NW | | | | NORTH CANTON | OH | 44720-7354 | |
| PROFORMA CASTELLANA ENTERPRISE | PO BOX 9829 | | | | ALEXANDRIA | VA | 22304-0472 | |
| PROFORMA CENTURY PROMOTIONS | 457 FARNSWORTH CIRCLE | | | | BARRINGTON | IL | 60010-1078 | |
| PROFORMA CNR MARKETING | 3145 FAR HILLS AVE STE B | | | | DAYTON | OH | 45429-2511 | |
| PROFORMA COASTAL BUSINESS SOLN | 7697 RAEGAN LANE | | | | SPANISH FORT | AL | 36527-7022 | |
| PROFORMA COMM GROUP | 5405 OKEECHOBEE BLVD STE 305 | | | | WEST PALM BEACH | FL | 33417-4554 | |
| PROFORMA COMMUNICATION RES | 3 HILLCREST ROAD | | | | BETHEL | CT | 06801-1210 | |
| PROFORMA CORPORATE SYSTEMS | 120 N MAIN ST #203 | | | | NEW CITY | NY | 10956 | |
| PROFORMA CREATIVE PRINTING SOLUTIONS | 2119 N TRUMPETER DR | | | | MOUNT VERNON | WA | 98273-8967 | |
| PROFORMA CRESCENT | 3103 WILLIAMS ST # 3 | | | | CHATTANOOGA | TN | 37410-1032 | |
| PROFORMA CUSTOM PRINTING SVCS | PO BOX 95 | | | | TRIMBLE | TN | 38259-0095 | |
| PROFORMA CUSTOMIZED BUS PDCTS | 141 WASHINGTON AVE STE 1 | | | | ENDICOTT | NY | 13760-5309 | |
| PROFORMA DATA & MARKETING | 51486 FOREST RD | | | | ELKHART | IN | 46514-6261 | |
| PROFORMA DB PRNTG & OFFICE SUPP | 120 PARKVIEW PL | | | | MOUNT KISCO | NY | 10549-1822 | |
| PROFORMA DIGITAL HOUSE | 201 S STATE ST | | | | NEWTOWN | PA | 18940-1968 | |
| PROFORMA DISTINCTIVE MARKETING | 9740 TREVIA DR | | | | INDIANAPOLIS | IN | 46236-7202 | |
| PROFORMA DIVERSIFIRDCORSOLUTON | 6800 WEST GATE BLVD # 132-474 | | | | AUSTIN | TX | 78745-4883 | |
| PROFORMA DIVRSFD PRNTG SOLUTNS | 127 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-2919 | |
| PROFORMA DOUBLE DOG DARE | 3204 CREEKWOOD CT | | | | NEW ALBANY | IN | 47150-7209 | |
| PROFORMA DVE GLOBAL MARKETING | 310 S MAPLE ST STE C | | | | CORONA | CA | 92880-6946 | |
| PROFORMA EXECUTIVE BUS SVR | 550 N COUNTRY RD STE D | | | | SAINT JAMES | NY | 11780-1404 | |
| PROFORMA EXECUTIVE SALES UNL | 6760 E VENUE ST | | | | MESA | AZ | 85215-0878 | |
| PROFORMA EXPRESS GRAPHICS | 23052H ALICIA PKWY # 192 | | | | MISSION VIEJO | CA | 92692-1636 | |
| PROFORMA EXPRESSIONS | 3117 STATE RT 46 | | | | CORTLAND | OH | 44410-1737 | |
| PROFORMA FAUGHNER ENTERPRISES | 600 BLACKBERRY CIRCLE | | | | BRUNSWICK | OH | 44212-2088 | |
| PROFORMA FENTON MARKETING | 415 WILLIAMS AVE | | | | WILLIAMSTOWN | WV | 26187-1245 | |
| PROFORMA FGI | 2611 WESTGROVE DR STE 104 | | | | CARROLLTON | TX | 75006-3327 | |
| PROFORMA FORMS SUPPLIES & GFTS | PO BOX 891 | | | | CYPRESS | TX | 77410-0891 | |
| PROFORMA FOUR SEASONS SOLTNS | PO BOX 917 | | | | BLUEFIELD | WV | 24701-0917 | |
| PROFORMA GILPAK ENTERPRISES | 1811 OLD CAROLEEN RD | | | | FOREST CITY | NC | 28043-3766 | |
| PROFORMA GRAPHIC & PROMOTIONAL | 50 PARK LANE STE 102 | | | | HIGHLAND | NY | 12528-2824 | |
| PROFORMA GRAPHIC COMM SYSTEMS | 2106 STONEHEATHER RD | | | | RICHMOND | VA | 23238-5816 | |
| PROFORMA GRAPHIC CONCEPTS & SO | 1104 RIBBONWOOD CT | | | | HEMET | CA | 92545-7733 | |
| PROFORMA GRAPHIC CONCEPTS GP | 10021 SHADOW WOOD DR | | | | GRANGER | IN | 46530-8840 | |
| PROFORMA GRAPHIC PRINT SOLU | 21 WINGATE DR | | | | LITTLE ROCK | AR | 72205-2540 | |
| PROFORMA GRAPHIC PRINT SOURCE | 310 S MAPLE ST STE C | | | | CORONA | CA | 92880-6946 | |
| PROFORMA GRAPHIC RESOURCES | 112 HARMONY LN | | | | FOREST | VA | 24551-2114 | |
| PROFORMA GRAPHIC SERVICES | 6341 NICHOLAS DR | | | | COLUMBUS | OH | 43235-5204 | |
| PROFORMA HORIZON TOTAL SOURCE | PO BOX 132350 | | | | TYLER | TX | 75713-2350 | |
| PROFORMA IF PRINT SERVICES | 806 LINDEN AVE STE 500 | | | | ROCHESTER | NY | 14625-2721 | |
| PROFORMA IMAGE MKT | 10207 IVY FIELD CT | | | | HOUSTON | TX | 77070-3447 | |
| PROFORMA IMAGE PRODUCTS | PO BOX 835 | | | | LEHI | UT | 84043-0835 | |
| PROFORMA IMAGING | 824 PALMETTO AVE | | | | MELBOURNE | FL | 32901-4728 | |
| PROFORMA INDUSTRIES | 157 COOPER RD | | | | WEST BERLIN | NJ | 08091-9244 | |
| PROFORMA INFOSYSTEMS | PO BOX 1147 | | | | BOZEMAN | MT | 59771-1147 | |
| PROFORMA INK | 11 HUNTINGTON RD | | | | LYNNFIELD | MA | 01940-1009 | |
| PROFORMA INNOVATIVE ONE SOURCE | 3186 GULF WINDS CIR | | | | HERNANDO BEACH | FL | 34607 | |
| PROFORMA INNOVATIVE SOLUTIONS | PO BOX 75083 | | | | FORT THOMAS | KY | 41075-0083 | |
| PROFORMA INPRINT MANAGEMENT | 19 CENTRAL ST #10 | | | | BYFIELD | MA | 01922-1233 | |
| PROFORMA IRVINE GROUP | 4234 HARDY AVE SE | | | | SMYRNA | GA | 30082 | |
| PROFORMA JMD GRAPHICS | 310 BUCKLAND CT | | | | SEVERNA PARK | MD | 21146-2915 | |
| PROFORMA LAKESHORE PRINT & PROMOTION | PO BOX 1392 | | | | FRANKFORT | IL | 60423 | |
| PROFORMA LAMAR | 12636 MAYFIELD RD | | | | CHARDON | OH | 44024-7977 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROFORMA LBP-MRKTING CONCEPTS | PO BOX 27 | | | | LACEYVILLE | PA | 18623-0027 | |
| PROFORMA M&A GRPHCS & PROMOTNS | 3988 SHORT ST #110 | | | | SAN LUIS OBISPO | CA | 93401-7574 | |
| PROFORMA MAVERICK MKTG | 1589 SKEET CLUB RD #102 | | | | HIGH POINT | NC | 27265-8817 | |
| PROFORMA MILLENNIUM GRAPHIC | 3837 WESTIN AVE | | | | WOODBURY | MN | 55125-8418 | |
| PROFORMA ONE SOLUTION | 2509 DREXELWOOD DR | | | | SPRINGDALE | AR | 72762-7255 | |
| PROFORMA ONE SOURCE SOLUTIONS | 10450 WHIPPOORWILL CT | | | | GRANGER | IN | 46530-9439 | |
| PROFORMA PACE FORMS & GRAPHICS | 725 E WATER ST | | | | HARTFORD CITY | IN | 47348-2264 | |
| PROFORMA PACIFIC GRAPHICS | 3830 VALLEY CENTER DR #705-605 | | | | SAN DIEGO | CA | 92130-3320 | |
| PROFORMA PACIFIC SYSTEMS | 179 CONTRACTORS AVE | | | | LIVERMORE | CA | 94551-8856 | |
| PROFORMA PARK PLACE | 8800 E PLEASANT VLY RD ST 1326 | | | | CLEVELAND | OH | 44131-5558 | |
| PROFORMA PDS | 83 VINCENT DRIVE | | | | MOUNT PLEASANT | SC | 29464 | |
| PROFORMA PEPPER PROMOTIONS | 12067 Wooded Vista Lane | | | | SAN DIEGO | CA | 92128-5241 | |
| PROFORMA PERFORMANCE INC | 3104 LORD BALTIMORE DR STE 101 | | | | BALTIMORE | MD | 21244-5801 | |
| PROFORMA PIEDMONT BUSINESS GRAPHICS | 1484 LOW BRIDGE RD | | | | LIBERTY | NC | 27298-8586 | |
| PROFORMA PRIME SERVICES GRP | 2625 ASHEHOLLOW LANE | | | | EDMOND | OK | 73034-5866 | |
| PROFORMA PRINT & PROMO SOL | 77 AUTUMN ST | | | | AGAWAM | MA | 01001-2801 | |
| PROFORMA PRINT & PROMOTIONS | 300 ENTERPRISE ST STE A | | | | ESCONDIDO | CA | 92029-1237 | |
| PROFORMA PRINT AND PROMOTIONAL IMAGES | 5901 S 58TH ST STE D | | | | LINCOLN | NE | 68516-3646 | |
| PROFORMA PRINT SOURCE | PO BOX 16965 | | | | CHAPEL HILL | NC | 27516-6965 | |
| PROFORMA PRINT SOURCE UNLIMITD | 141 HARVEY MILL RD | | | | CRAWFORDVILLE | FL | 32327-3005 | |
| PROFORMA PRINTED IMAGES | 1650 ELM HILL PIKE STE 9 | | | | NASHVILLE | TN | 37210-3626 | |
| PROFORMA PRINTING & MARKETING SOLUTIONS | 988 LANGLEY RD | | | | CYNTHIANA | KY | 41031-6135 | |
| PROFORMA PRINTING & PROMOTION | 71 COMMERCIAL ST STE 304 | | | | BOSTON | MA | 02109-1320 | |
| PROFORMA PRINTING ADVANTAGE | 9571 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49685-8171 | |
| PROFORMA PRINTING CORP | 1920 E WARNER AVE STE G | | | | SANTA ANA | CA | 92705-5547 | |
| PROFORMA PRINTING FRMS & LABLS | 11930 INDUSTRIPLEX BLVD STE 16 | | | | BATON ROUGE | LA | 70809-5163 | |
| PROFORMA PRINTING SYSTEMS | 7276 AMETHYST AVE | | | | ALTA LOMA | CA | 91701-5039 | |
| PROFORMA PRODUCTS | 215 WASHINGTONST, STE 217 | | | | WATERTOWN | NY | 13601-3469 | |
| PROFORMA PROFESSIONALS | 6574 N N STATE RD 7 STE 405 | | | | COCONUT CREEK | FL | 33073-3625 | |
| PROFORMA PROGRESSIVE MARKETING | 6600 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313-2063 | |
| PROFORMA PROMOTIONALLY YOURS | 1155 ADAMS ST STE 100 | | | | KANSAS CITY | KS | 66103-1305 | |
| PROFORMA QUALITY IMAGING | 1458 E SILVER KING CIR | | | | PRESCOTT | AZ | 86303-8249 | |
| PROFORMA QUALITY IMPRINTS | PO BOX 5325 | | | | TRAVERSE CITY | MI | 49696-5325 | |
| PROFORMA R&E GRAPHICS | 3 CATAWBA LANE | | | | ANNANDALE | NJ | 08801 | |
| PROFORMA RESOURCES | 1407 TENNESSEE ST | | | | VALLEJO | CA | 94590-4653 | |
| PROFORMA ROSE SHORMA | 826 E LAKE GENEVA RD NE | | | | ALEXANDRIA | MN | 56308-8187 | |
| PROFORMA SHRADER & SHRADER | 11 WINDSOR DRIVE | | | | GLOVERSVILLE | NY | 12078-1325 | |
| PROFORMA SINGLE SOURCE | PO BOX 632245 | | | | HIGHLANDS RANCH | CO | 80163-2245 | |
| PROFORMA SIXCOM | 8500 STATION ST STE 235 | | | | MENTOR | OH | 44060-4968 | |
| PROFORMA SMART PRINTING & PROMO | 1370 W 8TH ST | | | | UPLAND | CA | 91786-7028 | |
| PROFORMA SOCAL | 331 AUGUSTA DR | | | | PALM DESERT | CA | 92211-1784 | |
| PROFORMA SOLUTIONS 360 | 108 DALTON LN | | | | TUSCUMBIA | AL | 35674-9138 | |
| PROFORMA SOLUTIONS FOR PRINTING | 5330 OFFICE CENTER CT | #34 | | | BAKERFIELD | CA | 93309 | |
| PROFORMA SOLUTIONS FOR PRINTING | 5330 OFFICE CENTER CT STE 34 | | | | BAKERSFIELD | CA | 93309-1561 | |
| PROFORMA SPECTRUM GRAPHICS | 3104 LORD BALTIMORE DR STE 101 | | | | BALTIMORE | MD | 21244-5801 | |
| PROFORMA SPECTRUM GRAPHICS | 3601 C ST STE 390 | | | | ANCHORAGE | AK | 99503-5930 | |
| PROFORMA SPECTRUM GRAPHICS | 373 US HIGHWAY 45 #130 | | | | FAIRFIELD | NJ | 07004 | |
| PROFORMA STERLING MEDIA | 38287 AIRPORT PKWY STE A | | | | WILLOUGHBY | OH | 44094-8066 | |
| PROFORMA SUPERIOR GRAPHIC SERVICES | 109, 7004 MACLEOD TR SE | | | | CALGARY | AB | T2H 0L3 | Canada |
| PROFORMA T & L FORMS INC | 139 EAST NORMAN AVE | | | | DAYTON | OH | 45405-3511 | |
| PROFORMA TARGETED SOLUTIONS | 1254 SURRY RUN | | | | EAST AURORA | NY | 14052-2025 | |
| PROFORMA TECHNIGRAPHICS | W11109 LINDA CIR | | | | LODI | WI | 53555 | |
| PROFORMA THE PRINTSOURCE | 35-2855 PEMBIHA HWY STE 303 | | | | WINNIPEG | MB | R3T 2H5 | Canada |
| PROFORMA THINK INK CORP | 2002 RT 17M #4 | | | | GOSHEN | NY | 10924-5236 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 600 of 838

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PROFORMA THREE RIVERS | 218 GRANDVIEW DR N | | | | PITTSBURGH | PA | 15215-1515 | |
| PROFORMA TOP SOURCE | 1224 B HELTON DR | | | | FLORENCE | AL | 35630 | |
| PROFORMA TWN GRAPHIC SOLUTIONS | 1720 RIDGEWOOD LN E | | | | GLENVIEW | IL | 60025-2368 | |
| PROFORMA UNLIMITED | 320 BIBLE HILL ROAD | | | | CLAREMONT | NH | 03743-5831 | |
| PROFORMA VIKING | 7530 DI SALLE BLVD | | | | FORT WAYNE | IN | 46825-3371 | |
| PROFORMA VINDEE ASSOCIATES | 1807 W JAMES ST | | | | NORRISTOWN | PA | 19403-2824 | |
| PROFORMA VISION OF SUCCESS | 56 AYERS ST | | | | BARRE | VT | 05641-4304 | |
| PROFORMA WATERLILIES | 5034 79TH AVE DR E | | | | SARASOTA | FL | 34243-4908 | |
| PROFORMA WHOLEY IMPRESSIONS | 2790C EASTLAKE DR | | | | KELSEYVILLE | CA | 95451-9027 | |
| PROFORMA XTREME | 2302 W 1ST ST STE 100 | | | | CEDAR FALLS | IA | 50613-1854 | |
| PROFORMA/CAPITAL GRAPHICS | 4810 MARIANNE DRIVE | | | | MOUNT AIRY | MD | 21771-4945 | |
| PROFORMA/MCS PRINTED BUS PRODT | 12057 TECH RD STE A | | | | SILVER SPRING | MD | 20904-1978 | |
| PROFORMA-ALLPRINT SOURCE | 1558 COSHOCTON AVE STE I-113 | | | | MOUNT VERNON | OH | 43050-5416 | |
| PROFORMA-PRINT MARKETING | 6 DICKINSON DR STE 211 | | | | CHADDS FORD | PA | 19317-9689 | |
| PROFORMA-WHERE BRANDS MATTER | 17707 FRONT ST NE | | | | HUBBARD | OR | 97032-9702 | |
| PROFORMS | PO BOX 71029 | | | | KNOXVILLE | TN | 37938-1029 | |
| PROGENY ADVANCED GENETICS | 590A WORK ST | | | | SALINAS | CA | 93901 | |
| PROGENY SYSTEMS CORP | 9500 INNOVATION DRIVE | | | | MANASSAS | VA | 20110 | |
| PROGRADE | 6285 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069-4806 | |
| PROGRAPHICS | 1112 MAIN ST | | | | COLUMBUS | MS | 39701-4711 | |
| PROGRAPHICS | 966 GARDENIA DR | | | | DELRAY BEACH | FL | 33483-4807 | |
| PROGRAPHICS INC | 4404 FOREST AVE | | | | CINCINNATI | OH | 45212-3302 | |
| PROGREEN | PO BOX 612 | | | | MCCALLA | AL | 35111 | |
| PROGRESO PRODUCE LTD | 113 FALLS CT STE 700 | | | | BOERNE | TX | 78006-2975 | |
| PROGRESS CONTAINER | 635 PATRICK MILL ROAD S.W. | | | | WINDER | GA | 30680-7858 | |
| PROGRESS ENERGY FLORIDA INC | P O BOX 33199 | | | | ST PETERSBURG | FL | 33733-8199 | |
| PROGRESS PRINTING CO | 2677 WATERLICK RD | | | | LYNCHBURG | VA | 24502 | |
| PROGRESS PRINTING COMPANY | PO BOX 4575 | 2677 WATERLICK ROAD | | | LYNCHBURG | VA | 24502 | |
| PROGRESSIVE BUSINESS FORMS | PO BOX 2567 | | | | TOLEDO | OH | 43606-0567 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | PO BOX 3019 | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS SOLUTIONS | PO BOX 14186 | | | | RALEIGH | NC | 27620-4186 | |
| PROGRESSIVE BUSINESS SOLUTIONS | PO BOX 56058 | | | | BAYAMON | PR | 00960-6258 | |
| PROGRESSIVE CASUALTY INSURANCE | PO BOX 94568 | | | | CLEVELAND | OH | 44101-4568 | |
| Progressive Casualty Insurance Company | Attn: Chief Legal Officer | 6300 Wilson Mills Road | | | Mayfield Village | OH | 44143 | |
| Progressive Casualty Insurance Company | Attn: William Everett | 300 North Commons Blvd. | | | Mayfield Village | OH | 44143 | |
| PROGRESSIVE ENVELOPE & PRINTING | 3700 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| PROGRESSIVE HOSPITAL | 4015 MCLEOD DR | | | | LAS VEGAS | NV | 89121-4305 | |
| Progressive Insurance | 6300 Wilson Mills Rd. | | | | Mayfield Village | OH | 44143 | |
| PROGRESSIVE INSURANCE | PO BOX 94568 | | | | CLEVELAND | OH | 44101-4568 | |
| PROGRESSIVE OFFICE EQUIP | 2345 WHITE OAK DR | | | | NORTHBROOK | IL | 60062-6347 | |
| PROGRESSIVE PRINT | 117 MICHELLE LN | | | | BOERNE | TX | 78006 | |
| PROGRESSIVE PRINT SOLUTIONS | 11230 GOLD EXPRESS DR-#310-336 | | | | GOLD RIVER | CA | 95670-4484 | |
| PROGRESSIVE PRINTERS INC | 884 VALLEY STREET | | | | DAYTON | OH | 45404 | |
| Progressive Printers, Inc | 884 Valley St | | | | Dayton | OH | 45404 | |
| Progressive Printers, Inc. | 884 Valley Street | | | | Dayton | OH | 45404 | |
| PROGRESSIVE PRINTING & ADV | 18370 MARQUETTE | | | | ROSEVILLE | MI | 48066-3422 | |
| PROGRESSIVE SERVICES INC | 1925 S ROSEMAY ST UNIT H | | | | DENVER | CO | 80231-3233 | |
| PROHEALTH CARE | 725 AMERICAN AVE | | | | WAUKESHA | WI | 53188-5031 | |
| PROHEALTH CARE | SUITE 200 | N17W24100 RIVERWOOD DR | | | WAUKESHA | WI | 53188-1177 | |
| ProHealth Care, Inc. | Attn: Privacy Officer | N88 W 16554 Main Street | | | Menomonee Falls | WI | 53051 | |
| ProHealth Care, Inc. | N17 W24100 Riverwood Drive | | | | Waukesha | WI | 53188 | |
| PROHEALTH CAREWRISTBAND BILLNG | STE 200 | N17W24100 RIVERWOOD DR | | | WAUKESHA | WI | 53188-1177 | |
| PROHEALTH HOME CARE | JENNIFER ANDERSON STUDIO | 725 AMERICAN AVE | | | WAUKESHA | WI | 53188-5031 | |
| PROJECT CARE FREE CLINIC | 3112 6TH AVE E | | | | HIBBING | MN | 55746-2697 | |
| PROJECT HARMONY | 11949 Q STREET | | | | OMAHA | NE | 68137-3503 | |
| PROJECT LIGHTING COMPANY INC | PO BOX 15337 | | | | HOUSTON | TX | 77220-5337 | |
| PROJECT READ | 444 W THIRD ST BLDG 6 RM 6121 | | | | DAYTON | OH | 45402 | |
| PROJECT RESOURCE SOLUTIONS | 833 W. WASHINGTON BLVD. | STE. 3 | | | CHICAGO | IL | 60607 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROLAB | 310 S INDUSTRIAL BLVD STE 100 | | | | EULESS | TX | 76040-4203 | |
| PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| ProLogis | Celeste Kotick | 3765 Interchange Road | | | Columbus | OH | 43204 | |
| PROLOGIS CALIFORNIA I LLC | PO BOX 198267 | CUST.CODE# st701-ONTARIO | | | ATLANTA | GA | 30384-8267 | |
| PROLOGIS LP | PO BOX 198267 | CUST.CODE: st265 | LITHIA SPRINGS | | ATLANTA | GA | 30384-8267 | |
| PROLOGIS LP | PO BOX 60000 FILE #73103 | | | | SAN FRANCISCO | CA | 94160 | |
| PROLOGIS LP | PO BOX 843778 | BANK OF AMERICA | | | DALLAS | TX | 75284-3778 | |
| PROLOGIS NA2 SUB LP | PO BOX 848146 | CUST.REF:02001003-COL. | | | DALLAS | TX | 75284-8146 | |
| PROLOGIS NORTH AMERICAN FUND 2 | PO BOX 848146 | | | | DALLAS | TX | 75284-8146 | |
| ProLogis Trust | 3475 Piedmont Road | Suite 650 | | | Atlanta | GA | 30305 | |
| ProLogis Trust | Attn: Errica Stokes | 3475 Piedmont Road | Suite 650 | | Atlanta | GA | 30305 | |
| ProLogis Trust | Attn: Errica Stokes | 3475 Piedmont Road | Suite 650 | | Atlanta | GA | 30305 | |
| ProLogis Trust | Erica Bloom | 3621 S Harbor Blvd | Suite 110 | | Santa Anna | CA | 92704 | |
| PROLUBE | 2440 ROUTE 22 EAST | | | | UNION | NJ | 07083-8506 | |
| PROLUBE INC | 1036 S COLLEGE RD | | | | WILMINGTON | NC | 28403-4301 | |
| PROMAC | 23 CLINTON PLACE BOX 1149 | | | | WOONSOCKET | RI | 02895-3250 | |
| PROMENADE AT BEAVERCREEK | 4026 PROMENADE BLVD | | | | BEAVERCREEK | OH | 45431 | |
| PROMETHEUS | 1900 S NORFOLK #150 | | | | SAN MATEO | CA | 94403-1161 | |
| PROMO ANSWERS INC | 15943 BLACKWATER CT | | | | TINLEY PARK | IL | 60477-6758 | |
| PROMO SPECIALTIES | 2425 W 23RD ST | | | | ERIE | PA | 16506-2920 | |
| PROMO WORLD INC | 2971 BRAVURA LAKE DR | | | | SARASOTA | FL | 34240-8227 | |
| PROMOADVANTAGE MARKETING | 7160 FOURTH ST N | | | | ST PAUL | MN | 55128 | |
| PROMO-CENTRAL.COM | 42075 REMINGTON AVE | SUITE 105 | | | TEMECULA | CA | 92590-2558 | |
| PROMOSHOP INC | 5420 MC CONNELL AVE | | | | LOS ANGELES | CA | 90066 | |
| PROMOTIONAL COMMERCE | 1025 VERMONT AVE NW SUITE 1200 | | | | WASHINGTON | DC | 20005 | |
| PROMOTIONAL DESIGNS | 901 LAKESIDE DR | | | | MOBILE | AL | 36693-5133 | |
| PROMOTIONAL PRINTING SVCS LLC | 8204 THORNWOOD DR | | | | LOUISVILLE | KY | 40220 | |
| PROMOTIONAL PRODUCTS ASSOCIATION INTERNATIONAL | 3125 SKYWAY CIRCLE NORTH | ATTN: MEMBERSHIP SERVICES | | | IRVING | TX | 75038-3526 | |
| PROMOTIONAL PRODUCTS INC | 13620 HILLEARY PLACE | UNIT 223 | | | POWAY | CA | 92064 | |
| PROMOTIONAL SPECIALTIES | 1129 COUNTY ROAD 129 | | | | ALVIN | TX | 77511 | |
| PROMOVISION PALOMINO | 39567 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| PRONTO CAR WASH & QUICK LUBE | 220 34TH ST N | | | | SAINT PETERSBURG | FL | 33713-8555 | |
| PRONTO PRINTER | 2406 BERLIN TPKE | | | | NEWINGTON | CT | 06111 | |
| PROPANE MAN | 94-171 LEONUI ST | | | | WAIPAHU | HI | 96797 | |
| ProPath | 8267 Elmwood Drive | Suite 100 | | | Dallas | TX | 75247 | |
| PROPATH LABORATORY INC | 1355 RIVER BEND DR | | | | DALLAS | TX | 75247-4915 | |
| Propath Laboratory, Inc. | Attn: Scott Rudnow, Director of Sales & Marketing | 8267 Elmbrook Drive | Suite 100 | | Dallas | TX | 75247 | |
| PROPATH SERVICES LLP | 1355 RIVER BEND DR | | | | DALLAS | TX | 75247-4915 | |
| PROPERTY SYSTEMS INC | 600 NE SAVANNAH DR STE 4 | | | | BEND | OR | 97701-4873 | |
| PROPHETEER INTERNATIONAL | 1121 ROSE RD | | | | LAKE ZURICH | IL | 60047 | |
| PROPHETEER INTERNATIONAL LLC. | 1121 ROSE ROAD | | | | LAKE ZURICH | IL | 60047-1547 | |
| PROPPER MANUFACTURING CO | 3604 SKILLMAN AVE | | | | LONG ISLAND CITY | NY | 11101-1730 | |
| PROPRINT FORMS | 2603 S HILLVIEW DR | | | | NEW PALESTINE | IN | 46163-8788 | |
| PROPRINT MANAGEMENT INC | 120 TORREY ST | | | | BROCKTON | MA | 02301-4844 | |
| PROPROCURE US LLC | 7200 INDUSTRIAL ROW | | | | MASON | OH | 45040 | |
| PROROSE INC | 652 GLENBROOK ROAD | SUITE 4-301 | | | STAMFORD | CT | 06906 | |
| PROS REVENUE MANAGEMENT INC | 3100 MAIN ST STE 900 | | | | HOUSTON | TX | 77002-9320 | |
| PRO-SEAL SERVICE GROUP | 35 SILVERDOME INDUSTRIAL PARK W | | | | PONTIAC | MI | 48342-2994 | |
| PROSERV BUSINESS PRODUCTS LLC | 4444 S 74TH EAST AVE | | | | TULSA | OK | 74145-4711 | |
| PROSHIP INC | 400 N EXECUTIVE DRIVE | STE. 210 | | | BROOKFIELD | WI | 53005 | |
| PROSOFT TECHNOLOGY INC | 5201 TRUXTUN AVE 3RD FLOOR | | | | BAKERSFIELD | CA | 93309-0421 | |
| Prosource Solutions | 4000 Embassy Parkway | Suite 300 | | | Akron | OH | 44333 | |
| PROSPECT FEDERAL SAVINGS BANK | 11139 S HARLEM AVE | | | | WORTH | IL | 60482-1801 | |
| PROSPECT INC | 960 MADDOX SIMPSON PKWY | | | | LEBANON | TN | 37090-0751 | |
| PROSPECT MOLD INC | 1100 MAIN STREET | | | | CUYAHOGA FALLS | OH | 44221-4922 | |
| PROSPECT PRINTING CO | PO BOX 7242 | | | | PROSPECT | CT | 06712-0242 | |
| PROSPECT TRANSPORT INC | 630 INDUSTRIAL RD | | | | CARLSTADT | NJ | 07072-1619 | |
| Prospect, Inc. | 960 Maddox Simpson Parkway | | | | Lebanon | TN | 37090 | |
| PROSSER MEMORIAL HOSPITAL | 723 MEMORIAL ST | | | | PROSSER | WA | 99350-1524 | |
| PROSYMMETRY CONSULTING | 30799 PINETREE ROAD | PMB 225 | | | PEPPER PIKE | OH | 44124 | |
| PROTECCION PLASTICA SA DE CV | 144 RUIZ CORTINEZ | VILLA DE SAN ANTONIO | | | GUADALUPE | NUEVO LEON | 67112 | MEXICO |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROTECH COMPUTER SUPPLY INC | PO BOX 67 | | | | STERLING | CT | 06377 | |
| PROTECTIVE BUSINESS SYSTEMS | PO BOX 1600 | | | | POMONA | NY | 10970-1600 | |
| PROTECTIVE COATING CO | 221 S. 3RD STREET | | | | ALLENTOWN | PA | 18102-4922 | |
| PROTECTIVE LIFE INSURANCE CO | 1707 N RANDALL RD STE 310 | | | | ELGIN | IL | 60123-9412 | |
| PROTECTIVE LINING CORP | 601 39 ST | | | | BROOKLYN | NY | 11232-3101 | |
| PROTIVITI | 12269 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PROTOCOL ENTERPRISES INC | 5524 GLENEAGLES DR | | | | PLANO | TX | 75093-3442 | |
| PROTRADE INC | 4711 E AIRPORT DR | | | | ONTARIO | CA | 91761 | |
| PROTRANS DE MEXICO S DE RL DE CV | 8311 N PERIMETER ROAD | ATTN: SAID VICENTES COLLECTIONS DEPT | | | INDIANAPOLIS | IN | 46242 | |
| PROTYPE PRINTING | 130 N MARKET ST | | | | PAXTON | IL | 60957 | |
| Pro-Type Printing | 130 N. Market street | | | | Paxton | IL | 60957 | |
| Pro-Type Printing | Attn: General Counsel | 130 N. Market Street | | | Paxton | IL | 60957 | |
| Pro-Type Printing, Inc | 130 N.  Market St | | | | Paxton | IL | 60957 | |
| Pro-Type Printing, Inc. | Attn: General Counsel | 130 N. Market St. | | | Paxton | IL | 60957 | |
| PROVEEDORA DE SEGURIDAD DEL GOLFO SA DE CV | 4000 BLVD. ADOLFO LOPEZ MATEOS | COLONIA UNIVERSIDAD PONIENTE | | | TAMPICO | TAMAULIPAS | 89336 | MEXICO |
| PROVEN POWER INC | N68W36046 COUNTY ROAD K | | | | OCONOMOWOC | WI | 53066-1149 | |
| PROVENA HEALTH | 9223 W SAINT FRANCIS RD | | | | FRANKFORT | IL | 60423-8330 | |
| PROVENA HEALTH | 9223 W ST FRANCIS RD | | | | FRANKFORT | IL | 60423 | |
| PROVENA HLTH SVSHOME CAREVENT | 9223 W SAINT FRANCIS RD | | | | FRANKFORT | IL | 60423-8330 | |
| PROVENA MEDCENTRE EAST | 455 W COURT ST | | | | KANKAKEE | IL | 60901 | |
| PROVENA MERCY CENTER | 1325 N HIGHLAND AVE | | | | AURORA | IL | 60506-1449 | |
| PROVENA MERCY MEDICAL CTR | 1325 N HIGHLAND AVE | | | | AURORA | IL | 60506-1449 | |
| PROVENA ST JOSEPH | CTR JOACCTG | 333 MADISON ST | | | JOLIET | IL | 60435-8200 | |
| PROVENA ST MARYS HOSPITAL | STE 204 | 455 W COURT ST | | | KANKAKEE | IL | 60901-3693 | |
| PROVENA UNITED SAMARITAN MED CT | 812 N LOGAN AVE | | | | DANVILLE | IL | 61832-3752 | |
| PROVIDE COMMERCE | 4840 EASTGATE MALL | | | | SAN DIEGO | CA | 92121-1977 | |
| PROVIDENCE | 530 WELLINGTON AVE. | #11 | | | CRANSTON | RI | 02910 | |
| PROVIDENCE ALASKA MEDICAL CTR | PO BOX 196604 | | | | ANCHORAGE | AK | 99519-6604 | |
| PROVIDENCE ALASKA MEDICAL CTR | PO BOX 389673 | | | | SEATTLE | WA | 98138-9673 | |
| PROVIDENCE BUSINESS FORMS | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| PROVIDENCE HEALTH & SERVICES | P O BOX 196604 | | | | ANCHORAGE | AK | 99519-6604 | |
| Providence Health & Services AK | 3760 Piper St. Suite 1080 | | | | Anchorage | AK | 99508 | |
| PROVIDENCE HEALTH ERVICES WAMT | PO BOX 389673 | | | | SEATTLE | WA | 98138-9673 | |
| Providence Health Services | ATTN: Janet Say | 3760 Piper Street | Suite 1080 | | Anchorage | AK | 99508 | |
| PROVIDENCE HOLY CROSS SRGRY CTR | STE 160 | 11550 INDIAN HILLS RD | | | MISSION HILLS | CA | 91345-1239 | |
| PROVIDENCE HOLY CROSS SRGRY CENTER | 11550 INDIAN HILLS RD STE 160 | | | | MISSION HILLS | CA | 91345 | |
| PROVIDENCE HOLY FAMILY HOSP | PO BOX 389676 | | | | SEATTLE | WA | 98138-9676 | |
| PROVIDENCE HOLY FAMILY HOSP | PROVIDENCE HEALTH | PO BOX 389673 SERVICES WA MT | | | SEATTLE | WA | 98138-9673 | |
| PROVIDENCE HOSPITAL | ASCENSION HEALTH MSC | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203-0902 | |
| PROVIDENCE HOSPITAL | PO BOX 850429 | | | | MOBILE | AL | 36685-0429 | |
| PROVIDENCE HOSPITAL 1 | STE 250 | 110 GATEWAY CORPORATE BLVD | | | COLUMBIA | SC | 29203-9685 | |
| PROVIDENCE HOSPITAL 1 | PO BOX 850429 | | | | MOBILE | AL | 36685-0429 | |
| PROVIDENCE HOSPITAL WASHINGTON | 1150 VARNUM ST NE | | | | WASHINGTON | DC | 20017-2104 | |
| PROVIDENCE HOSPITALS | 2435 FOREST DR | | | | COLUMBIA | SC | 29204-2026 | |
| PROVIDENCE HOSPITALS SC | 2435 FOREST DR | | | | COLUMBIA | SC | 29204-2026 | |
| Providence Little Company of Mary Hospital | Attn: Kent T. Shoji MD (Medical Director) | 4101 Terrace Blvd | | | Torrance | CA | 90503 | |
| PROVIDENCE MEDICAL CENTER | 2480 W 26TH AVE STE 200B | | | | DENVER | CO | 80211-5326 | |
| PROVIDENCE MEDICAL CENTER | PO BOX 12350 | | | | KANSAS CITY | KS | 66112-0350 | |
| PROVIDENCE MEDICAL FOUNDATION | 8929 PARALLEL PKWY | | | | KANSAS CITY | KS | 66112-1689 | |
| PROVIDENCE MEMORIAL HOSPITAL | PO BOX 431 | | | | EL PASO | TX | 79943-0431 | |
| PROVIDENCE RENALTY ASSOCIATES | 27 DRYDEN LN | | | | PROVIDENCE | RI | 02904-2782 | |
| PROVIDENCE SACRED HEART MED CTR | PO BOX 389673 | | | | SEATTLE | WA | 98138-9673 | |
| PROVIDENCE ST JOSEPHS HOSP | PO BOX 389676 | | | | SEATTLE | WA | 98138-9676 | |
| PROVIDENCE ST MEL HIGH SCHOOL | 119 S CENTRAL PARK BLVD | | | | CHICAGO | IL | 60624-2941 | |
| PROVIDENCE ST PETER HOSPITAL | 413 LILLY RD NE | | | | OLYMPIA | WA | 98506-5133 | |
| PROVIDENCE SUMMIT SURGERY CTR | 26357 MCBEAN PKWY STE 100 | | | | SANTA CLARITA | CA | 91355-4489 | |
| Providence Surgical and Medical | Attn: General Counsel | 230 Calle Del Norte | | | Laredo | TX | 78041 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PROVIDENT BANK | 400 RELLA BLVD | | | | MONTEBELLO | NY | 10901-4241 | |
| PROVIDENT BUSINESS SOLUTIONS LLC | PO BOX 30306 | | | | LITTLE ROCK | AR | 72260-0006 | |
| PROVIDENT GROUP | P O BOX 204 | | | | LACKAWAXEN | PA | 18435 | |
| PROVIDENT HOSPITAL | PO BOX 12940 | | | | CHICAGO | IL | 60612-5031 | |
| PROVIDENT TRAVEL | 15 W CENTRAL PKWY | ATTN: JANE RIESEN | | | CINCINNATI | OH | 45202 | |
| PROVIDENT TRAVEL HARPERS | 11309 MONTGOMERY RD | | | | CINCINNATI | OH | 45249 | |
| PROVIDERS CHOICE | 10901 RED CIRCLE DR STE 100 | | | | MINNETONKA | MN | 55343-9300 | |
| PROVISTA | 220 LAS COLINAS BLVD E | | | | IRVING | TX | 75039-5500 | |
| PROVO CANYON SCHOOL | 1350 E 750 N | | | | OREM | UT | 84097-4345 | |
| PROWASH EXPRESS | 25 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10801-6919 | |
| PROWERS MEDICAL | 401 KENDALL DR | | | | LAMAR | CO | 81052-3942 | |
| PROYECTO PIDEA-KRC F/128 | 3701 AV WASHINGTON | ED 18 PARQUE INDUSTRIAL LAS AMERICAS | | | | | 31200 | MEXICO |
| PROYECTO PIDEA-KRC F128 | 3701 AV. WASHINGTON | 18 PANAMERICANA | | | CHIHUAHUA | CHIHUAHUA | 31200 | MEXICO |
| Prudential Fox and Roach Real Estate | 431 West Lancaster Avenue | | | | Devon | PA | 19333 | |
| PRUDENTIAL FOX AND ROACH REALTORS | 431 W. LANCASTER AVE. | ATTN: MKTG DEPT | | | DEVON | PA | 19333 | |
| PRUDENTIAL INS CO OF AMERICA | 2101 WELSH RD | | | | DRESHER | PA | 19025-5000 | |
| PRUDENTIAL INS CO POD INVOICE | 2101 WELSH RD | | | | DRESHER | PA | 19025-5000 | |
| PRUDENTIAL INSSTANFAST INVOICE | 2101 WELSH RD | | | | DRESHER | PA | 19025-5000 | |
| PRUDENTIAL INSURANCE CO | 80 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068-1753 | |
| PRUDENTIAL OVERALL SUPPLY | 1661 ALTON PKWY | | | | IRVINE | CA | 92606-4801 | |
| PRUITTHEALTH PHARMACY SERVICE | BLDG 3 STE 325 | 4022 STIRRUP CREEK DR | | | DURHAM | NC | 27703 | |
| PS AT AHWATUKEE | 3922 E CHANDLER BLVD | | | | PHOENIX | AZ | 85048-0300 | |
| PS AT ALGONQUIN | 2300 COUNTY LINE RD | | | | ALGONQUIN | IL | 60102-2562 | |
| PS AT ALPHARETTA | 315 HENDERSON VILLAGE PKWY | | | | ALPHARETTA | GA | 30004 | |
| PS AT ANSONZIONSVILLE | 6484 CENTRAL BLVD | | | | WHITESTOWN | IN | 46075-4429 | |
| PS AT ARROWHEAD | 7619 W THUNDERBIRD RD | | | | PEORIA | AZ | 85381-6082 | |
| PS AT ASHBURN SCHOOL | 44830 LAKEVIEW OVERLOOK PLZ | | | | ASHBURN | VA | 20147-5907 | |
| PS AT ATLEE COMMONS | 9650 ATLEE COMMONS DR | | | | ASHLAND | VA | 23005-8092 | |
| PS AT AUSTIN VILLAGE | 4007 AINSDALE DR | | | | MATTHEWS | NC | 28104-6889 | |
| PS AT AVALON PARK | 13461 TANJA KING BLVD | | | | ORLANDO | FL | 32828-7317 | |
| PS AT BEAR CREEK | 3395 S KIPLING PKWY | | | | LAKEWOOD | CO | 80227-4385 | |
| PS AT BEDFORD | 3916 CENTRAL DR | | | | BEDFORD | TX | 76021-2684 | |
| PS AT BEE CAVE | 3801 JUNIPER TRCE | | | | AUSTIN | TX | 78738-5505 | |
| PS AT BELLS FERRY | 175 HAWKINS STORE RD | | | | KENNESAW | GA | 30144 | |
| PS AT BENT TRAIL | 18601 PRESTON RD | | | | DALLAS | TX | 75252-2523 | |
| PS AT BENTWATER | CORPORATE TRAINING SCHOOL | 3664 CEDARCREST RD | | | ACWORTH | GA | 30101-8765 | |
| PS AT BLOOMINGDALE | 11955 ROYCE WATERFORD CIR | | | | TAMPA | FL | 33626 | |
| PS AT BRASSFIELD | 3105 BRASSFIELD RD | | | | GREENSBORO | NC | 27410-2027 | |
| PS AT BRECKINRIDGE | 4301 E RENNER RD | | | | RICHARDSON | TX | 75082-2812 | |
| PS AT BRENTWOOD | 5320 MARYLAND WAY | | | | BRENTWOOD | TN | 37027-5027 | |
| PS AT BRIARGATE | 2380 BRIAR RIDGE PT | | | | COLORADO SPRINGS | CO | 80920-7740 | |
| PS AT BRIDGEWATER | 14711 N GRAY RD | | | | WESTFIELD | IN | 46062-9221 | |
| PS AT CAHOON COMMONS | 660 GRASSFIELD PKWY | | | | CHESAPEAKE | VA | 23322-7449 | |
| PS AT CARY | 1500 EVANS RD | | | | CARY | NC | 27513-2751 | |
| PS AT CASTLE ROCK | 5885 NEW ABBEY LN | | | | CASTLE ROCK | CO | 80108-3918 | |
| PS AT CEDAR PARK | 2021 LITTLE ELM TRL | | | | CEDAR PARK | TX | 78613-5009 | |
| PS AT CHASE OAKS | 6525 CHASE OAKS BLVD | | | | PLANO | TX | 75023-2309 | |
| PS AT CIBOLO CANYONS | 4010 HEIGHTS VIEW DR | | | | SAN ANTONIO | TX | 78230-5875 | |
| PS AT COOL SPRINGS | 1010 WINDCROSS CT | | | | FRANKLIN | TN | 37067-2678 | |
| PS AT COPPELL | 275 E PARKWAY BLVD | | | | COPPELL | TX | 75019-2602 | |
| PS AT COPPERFIELD | 15550 RIDGE PARK DR | | | | HOUSTON | TX | 77095-2850 | |
| PS AT COTTONWOOD CREEK | 4110 DUBLIN BLVD | | | | COLORADO SPRINGS | CO | 80923-7700 | |
| PS AT CROSS CREEK | 10301 CROSS CREEK BLVD | | | | TAMPA | FL | 33647-2765 | |
| PS AT CROSSROADS PARK | 9701 WORTHAM BLVD | | | | HOUSTON | TX | 77065-3420 | |
| PS AT CUMMING EAST | 1245 SANDERS RD | | | | CUMMING | GA | 30041-8060 | |
| PS AT DACULA AT HAMILTON MILL | 2770 BRASELTON HWY | | | | DACULA | GA | 30019-2998 | |
| PS AT DENVER TECH CENTER | 12653 W WESLEY PL | | | | LAKEWOOD | CO | 80228-4974 | |
| PS AT DULUTH WEST | 3525 DULUTH PARK LN | | | | DULUTH | GA | 30096-3280 | |
| PS AT DUNWOODY | 5050 NANDINA LN | | | | DUNWOODY | GA | 30338-4113 | |
| PS AT EAGAN | 4249 JOHNNY CAKE RIDGE RD | | | | EAGAN | MN | 55122-2235 | |
| PS AT EASTFIELD VILLAGE | 13105 EASTFIELD VILLAGE LN | | | | CHARLOTTE | NC | 28269-1107 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PS AT ELDORADO | 3999 ELDORADO PKWY | | | | MCKINNEY | TX | 75070-4233 | |
| PS AT ELDRIDGE PARKWAY | 2150 ELDRIDGE PKWY | | | | HOUSTON | TX | 77077-1757 | |
| PS AT ERIE AT VISTA RIDGE | 2998 RIDGEVIEW DR | | | | ERIE | CO | 80516-4701 | |
| PS AT FIRST COLONY | 4605 AUSTIN PKWY | | | | SUGAR LAND | TX | 77479-2149 | |
| PS AT FIVE FORKS | 3030 RIVER DR | | | | LAWRENCEVILLE | GA | 30044-5526 | |
| PS AT FLEMING ISLAND | 2031 TOWN CENTER BLVD | | | | FLEMING ISLAND | FL | 32003-6323 | |
| PS AT FORT COLLINS | 2117 BIGHORN RD | | | | FORT COLLINS | CO | 80525-3558 | |
| PS AT GAINESVILLE | 2171 SANDRIDGE CT | | | | GAINESVILLE | GA | 30501-7818 | |
| PS AT GRAND PENINSULA | 2430 N GRAND PENINSULA DR | | | | GRAND PRAIRIE | TX | 75054-7271 | |
| PS AT GREATWOOD | 6550 GREATWOOD PKWY | | | | SUGAR LAND | TX | 77479-6312 | |
| PS AT GRIFFIN PARC | 4625 ELDORADO PKWY | | | | FRISCO | TX | 75033-1240 | |
| PS AT HARMONY ON THE LAKES | 404 ARGONNE TER | | | | HOLLY SPRINGS | GA | 30115-4773 | |
| PS AT HENDERSONVILLE | 107 SPRINGHOUSE CT | | | | HENDERSONVILLE | TN | 37075-1600 | |
| PS AT HERITAGE | 4700 HERITAGE TRACE PKWY | | | | KELLER | TX | 76244 | |
| PS AT HERITAGE WAKE FOREST | 844 HERITAGE LAKE RD | | | | WAKE FOREST | NC | 27587-4246 | |
| PS AT HICKORY CREEK | 1011 RONALD REAGAN AVE | | | | HICKORY CREEK | TX | 75065-7633 | |
| PS AT HIDDEN LAKES | 1100 DAVIS BLVD | | | | SOUTHLAKE | TX | 76092-8243 | |
| PS AT HIGHLAND VILLAGE | 2100 HIGHLAND VILLAGE RD | | | | HIGHLAND VILLAGE | TX | 75077-7141 | |
| PS AT HILBURN | 6941 HILBURN DR | | | | RALEIGH | NC | 27613-1901 | |
| PS AT HOLLY GROVE INVOICING | PO BOX 616 | | | | APEX | NC | 27502-0616 | |
| PS AT HOLLY GROVE INVOICING | ATTN ACCOUNTS PAYABLE | P O BOX 616 | | | APEX | NC | 27502-0616 | |
| PS AT HOPE VALLEY FARMS | 702 JULIETTE DR | | | | DURHAM | NC | 27713-8186 | |
| PS AT HUNTERS CREEK | 5741 W TOWN CENTER BLVD | | | | ORLANDO | FL | 32837-5863 | |
| PS AT IMPERIAL OAKS | 2114 RAYFORD RD | | | | SPRING | TX | 77386-1711 | |
| PS AT IRONBRIDGE CORNER | 11351 IRON CREEK RD | | | | CHESTER | VA | 23831-1488 | |
| PS AT JOHNS CREEK | 7396 MCGINNIS FERRY RD | | | | SUWANEE | GA | 30024-1247 | |
| PS AT JOHNS CREEK NORTHWEST | 11130 JONES BRIDGE RD | | | | ALPHARETTA | GA | 30022-8135 | |
| PS AT JOHNSTOWN ROAD | 1101 E JOHNSTOWN RD | | | | GAHANNA | OH | 43230-6865 | |
| PS AT JULINGTON CREEK | 480 STATE ROAD 13 | | | | JACKSONVILLE | FL | 32259-2835 | |
| PS AT KELLER | 905 BEAR CREEK PKWY | | | | KELLER | TX | 76248-2825 | |
| PS AT KELLIWOOD | 2402 S WESTGREEN BLVD | | | | KATY | TX | 77450-6124 | |
| PS AT KEN CARYL | 6060 S DEVINNEY WAY | | | | LITTLETON | CO | 80127-5405 | |
| PS AT KENNESAW NORTH | 28 GRAND OAK TRAIL | | | | DALLAS | GA | 30157-5034 | |
| PS AT KERNERSVILLE | 1009 MASTEN DR | | | | KERNERSVILLE | NC | 27284-7451 | |
| PS AT LAFAYETTE | 30 MESA OAK | | | | LITTLETON | CO | 80127 | |
| PS AT LAKE HOUSTON | 20027 W LAKE HOUSTON PKWY | | | | HUMBLE | TX | 77346-3200 | |
| PS AT LAKE MARY HEATHROW | 1200 S ORANGE BLVD | | | | SANFORD | FL | 32771-9535 | |
| PS AT LAKE NORMAN | 173 RACEWAY DR | | | | MOORESVILLE | NC | 28117-6509 | |
| PS AT LAKE WYLIE | 3960 W ARROWOOD RD | | | | CHARLOTTE | NC | 28273-0013 | |
| PS AT LAKEVILLE N | 9711 163RD ST W | | | | LAKEVILLE | MN | 55044-4719 | |
| PS AT LAKEWOOD RANCH TOWN CTR | 9127 TOWN CENTER PKWY | | | | BRADENTON | FL | 34202-5141 | |
| PS AT LAS COLINAS | 700 FLUOR DR | | | | IRVING | TX | 75039-2513 | |
| PS AT LASSITER | 2821 LASSITER RD | | | | MARIETTA | GA | 30062-5682 | |
| PS AT LEAWOOD | 4820 W 137TH ST | | | | LEAWOOD | KS | 66224-5912 | |
| PS AT LEGACY | 17440 WRIGHT ST | | | | OMAHA | NE | 68130-2896 | |
| PS AT LIBERTY PARK | 1800 URBAN CENTER PKWY | | | | BIRMINGHAM | AL | 35242-2503 | |
| PS AT LITTLETON | 7991 SOUTHPARK WAY | | | | LITTLETON | CO | 80120-5673 | |
| PS AT LONE TREE | 9200 TEDDY LN | | | | LONE TREE | CO | 80124-5474 | |
| PS AT LONGMONT | 1335 DRY CREEK DR | | | | LONGMONT | CO | 80503-6502 | |
| PS AT LOWRY | 150 SPRUCE ST | | | | DENVER | CO | 80230-7249 | |
| PS AT LUTZ | 5001 W LUTZ LAKE FERN RD | | | | LUTZ | FL | 33558-9225 | |
| PS AT MACLAND POINTE | 1815 MACLAND RD SW | | | | MARIETTA | GA | 30064-4109 | |
| PS AT MADISON | 124 PLAZA BLVD | | | | MADISON | AL | 35758-1160 | |
| PS AT MANSELL ROAD | 1015 KINGSWOOD PL | | | | ALPHARETTA | GA | 30009-4731 | |
| PS AT MAPLE GROVE | 6975 WEDGWOOD RD N | | | | MAPLE GROVE | MN | 55311-3577 | |
| PS AT MOOREFIELD STATION | 43345 BISSELL TER | | | | ASHBURN | VA | 20148-7545 | |
| PS AT MOOREFILED STATION | 43345 BISSELL TER | | | | ASHBURN | VA | 20148-7545 | |
| PS AT MOUNTAINSIDE | 7 NORTH CRES | | | | MAPLEWOOD | NJ | 07040-2707 | |
| PS AT MURFREESBORO | 554 BRANDIES CIR | | | | MURFREESBORO | TN | 37128-7687 | |
| PS AT NEW IRVING PARK | 4 N POINTE CT | | | | GREENSBORO | NC | 27408-3187 | |
| PS AT NOBLESVILLE | 15707 N POINTE BLVD | | | | NOBLESVILLE | IN | 46060-4388 | |
| PS AT NORTH MASON CREEK | 21480 PARK ROW DR | | | | KATY | TX | 77449-2447 | |
| PS AT NORTH RALEIGH | 8521 FALLS OF NEUSE RD | | | | RALEIGH | NC | 27615-3513 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PS AT OLD ORCHARD | 1253 W ROUND GROVE RD | | | | LEWISVILLE | TX | 75067-7915 | |
| PS AT OVIEDO | 1933 W COUNTY ROAD 419 | | | | OVIEDO | FL | 32766-9554 | |
| PS AT OVIEDO | 935 PARASOL PL | | | | OVIEDO | FL | 32766-6642 | |
| PS AT PALM VALLEY | 14260 W INDIAN SCHOOL RD | | | | GOODYEAR | AZ | 85395-9248 | |
| PS AT PARK CROSSING | 10335 FELD FARM LN | | | | CHARLOTTE | NC | 28210-8489 | |
| PS AT PARKER | 18692 PONY EXPRESS DR | | | | PARKER | CO | 80134-9034 | |
| PS AT PEARLAND | 2350 COUNTY ROAD 94 | | | | PEARLAND | TX | 77584-4884 | |
| PS AT PEARLAND PARKWAY | 2240 PEARLAND PKWY | | | | PEARLAND | TX | 77581-5171 | |
| PS AT PICKERINGTON | 131 CLINT DR | | | | PICKERINGTON | OH | 43147-7750 | |
| PS AT PINNACLE | 1239 LAMPLIGHTER DR | | | | GROVE CITY | OH | 43123-8170 | |
| PS AT PLANO AT DEERFIELD | 4100 HEDGCOXE RD | | | | PLANO | TX | 75024-7246 | |
| PS AT POLARIS | 561 WESTAR BLVD | | | | WESTERVILLE | OH | 43082 | |
| PS AT PRESTMONT | 4115 OHIO DR | | | | FRISCO | TX | 75035-5704 | |
| PS AT ROCHESTER | 2600 2ND ST SW | | | | ROCHESTER | MN | 55902-4132 | |
| PS AT ROSWELL NORTH | 11160 CRABAPPLE RD | | | | ROSWELL | GA | 30075-2404 | |
| PS AT ROUND ROCK | 15925 S GREAT OAKS DR | | | | ROUND ROCK | TX | 78681-5527 | |
| PS AT ROUND ROCK AT FOREST CRK | 3313 FOREST CREEK DR | | | | ROUND ROCK | TX | 78664-6154 | |
| PS AT SADDLE ROCK | 5950 S GUN CLUB RD | | | | AURORA | CO | 80016-2607 | |
| PS AT SAVAGE | 7459 S PARK DR | | | | SAVAGE | MN | 55378-3634 | |
| PS AT SHADOW CANYON | 4105 SISKIN AVE | | | | LITTLETON | CO | 80126-5239 | |
| PS AT SIXES ROAD | 95 RIDGE RD | | | | CANTON | GA | 30114-6842 | |
| PS AT SMYRNA WEST | 661 CHURCH RD SE | | | | SMYRNA | GA | 30082-2604 | |
| PS AT SONOMA RANCH | 14875 KYLE SEALE PKWY | | | | SAN ANTONIO | TX | 78255-2341 | |
| PS AT SOUTH GILBERT INVOICE | 761 E BEECHNUT DR | | | | CHANDLER | AZ | 85249-3303 | |
| PS AT SOUTHLAKE | 155 S KIMBALL AVE | | | | SOUTHLAKE | TX | 76092-8005 | |
| PS AT SPRAYBERRY | 2531 E PIEDMONT RD | | | | MARIETTA | GA | 30062-1733 | |
| PS AT SPRINGKLEIN | 22003 BRIDGESTONE LN | | | | SPRING | TX | 77388-6501 | |
| PS AT ST JOHNS FOREST | 180 GATEWAY CIR | | | | JACKSONVILLE | FL | 32259-4003 | |
| PS AT STEEPLECHASE | 250 HIGH BRANCH WAY | | | | ROSWELL | GA | 30075-6710 | |
| PS AT STEEPLECHASE | 5745 STEEPLECHASE BLVD | | | | CUMMING | GA | 30040 | |
| PS AT STONE BROOKE | 5651 VIRGINIA PKWY | | | | MCKINNEY | TX | 75071-5533 | |
| PS AT SUGAR LAND | 1315 SOLDIERS FIELD DR | | | | SUGAR LAND | TX | 77479-4072 | |
| PS AT SUGARLOAF PKWYEAST | 2782 SUGARLOAF PKWY | | | | LAWRENCEVILLE | GA | 30045-8321 | |
| PS AT SUMMERWOOD | 14002 W LAKE HOUSTON PKWY | | | | HOUSTON | TX | 77044-5542 | |
| PS AT SWIFT CREEK | 4750 BRAD MCNEER PKWY | | | | MIDLOTHIAN | VA | 23112-6247 | |
| PS AT TALLGRASS | 21537 E QUINCY AVE | | | | AURORA | CO | 80015-2880 | |
| PS AT TAMPA PALMS | 5307 PRIMROSE LAKE CIR | | | | TAMPA | FL | 33647-3521 | |
| PS AT THE LAKES AT BLAINE | 2303 124TH CT NE | | | | BLAINE | MN | 55449-5177 | |
| PS AT TWIN HICKORY | 4801 TWIN HICKORY LAKE DR | | | | GLEN ALLEN | VA | 23059-7544 | |
| PS AT VALLEY RANCH | 577 CIMARRON TRL | | | | IRVING | TX | 75063-4538 | |
| PS AT VISTA LAKES | 8712 LEE VISTA BLVD | | | | ORLANDO | FL | 32829-8016 | |
| PS AT VISTA RIDGE | 910 N VISTA RIDGE BLVD | | | | CEDAR PARK | TX | 78613-7569 | |
| PS AT WATERSIDE ESTATES | 1810 LEWISVILLE DR | | | | RICHMOND | TX | 77406-4001 | |
| PS AT WELLINGTON | 3708 FLOWER MOUND RD | | | | FLOWER MOUND | TX | 75022-4759 | |
| PS AT WEST ALLEN | 106 TATUM DR | | | | ALLEN | TX | 75013-9780 | |
| PS AT WEST CARROLLTON | 4028 NAZARENE DR | | | | CARROLLTON | TX | 75010-6491 | |
| PS AT WEST CARY | 2511 NC 55 HWY | | | | CARY | NC | 27519-5613 | |
| PS AT WEST CHESTER | 8378 PRINCETON GLENDALE RD | | | | WEST CHESTER | OH | 45069-5879 | |
| PS AT WEST CINCO RANCH | 26900 CINCO RANCH BLVD | | | | KATY | TX | 77494-1781 | |
| PS AT WEST LAKE | 4501 W LAKE RD | | | | APEX | NC | 27539-7656 | |
| PS AT WEST PEARLAND | 5003 RAINTREE DR | | | | MISSOURI CITY | TX | 77459-6211 | |
| PS AT WEST PLYMOUTH | 17805 OLD ROCKFORD RD | | | | PLYMOUTH | MN | 55446-2315 | |
| PS AT WESTCHASE | 12051 WHITMARSH LN | | | | TAMPA | FL | 33626-1740 | |
| PS AT WESTCLAY | 13096 MOULTRIE ST | | | | CARMEL | IN | 46032-4414 | |
| PS AT WESTERRE PKWY | 3855 WESTERRE PKWY | | | | RICHMOND | VA | 23233-1314 | |
| PS AT WOODBURY | 10350 CITY WALK DR | | | | WOODBURY | MN | 55129-6920 | |
| PS AT WOODLANDS AT COLLEGE PRK | 6403 COLLEGE PARK DR | | | | THE WOODLANDS | TX | 77384-4520 | |
| PS AT WOODLANDS STERLING RDGE | 6909 LAKE WOODLANDS DR | | | | THE WOODLANDS | TX | 77382-2582 | |
| PS AT WOODSTOCK | 401 SHERWOOD DR | | | | WOODSTOCK | GA | 30188-4823 | |
| PS AT WORTHINGTON | 7635 POLO LN | | | | POWELL | OH | 43065-7310 | |
| PS BROOKSTONE AND OREGON PARK | 216 APPLEWOOD LN | | | | ACWORTH | GA | 30101-1943 | |
| PS Business Parks | 2525 152nd Avenue NE | | | | Redmond | WA | 98052 | |
| PS Business Parks | Ursula Heenan | 2525 152nd Avenue NE | | | Redmond | WA | 98052 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PS BUSINESS PARKS LP | PACIFIC NW | PO BOX 39000 | DEPT 33666 | | SAN FRANCISCO | CA | 94139 | |
| PS CHAMPLAIN PARK | 10051 XENIA AVE N | | | | BROOKLYN PARK | MN | 55443-2230 | |
| PS COLLIER PARKWAY | 23021 WEEKS BLVD | | | | LAND O LAKES | FL | 34639-5363 | |
| PS FARRAGUT | 120 COACH RD | | | | KNOXVILLE | TN | 37934-2435 | |
| PS GRAPHICS | 147 GOLDEN POND DR | | | | LEXINGTON | SC | 29073-7537 | |
| PS OF BERKELEY HEIGHTS | 26 AUTUMN DR | | | | SCOTCH PLAINS | NJ | 07076-2428 | |
| PS OF BLOOMINGDALE | 11955 ROYCE WATERFORD CIR | | | | TAMPA | FL | 33626-3313 | |
| PS OF BURLINGTON | 5 FREEMAN CIR | | | | LEXINGTON | MA | 02421-7713 | |
| PS OF COLLEGE STATION | 1021 ARRINGTON RD | | | | COLLEGE STATION | TX | 77845-8659 | |
| PS OF FLORHAM PARK | 6303 LIMESTONE RD | | | | HOCKESSIN | DE | 19707-9170 | |
| PS OF GLEN KERNAN | 4610 HODGES BLVD | | | | JACKSONVILLE | FL | 32224-2208 | |
| PS OF HILLIARD WEST | 4370 CREEKBEND DR | | | | HILLIARD | OH | 43026-7410 | |
| PS OF LAKE NONA | 9915 VICKREY PL | | | | ORLANDO | FL | 32827-7410 | |
| PS OF PRESTON HOLLOW | 9412 WINDING RIDGE DR | | | | DALLAS | TX | 75238-1450 | |
| PS OF SW OKLAHOMA CITY | 1520 SW 119TH ST | | | | OKLAHOMA CITY | OK | 73170-4930 | |
| PS OF THE WESTCHASE DISTRICT | 20514 SPUR BRANCH LN | | | | KATY | TX | 77450-7453 | |
| PS OF THE WOODLANDS AT CRKSIDE | 26025 STRAKE DR | | | | THE WOODLANDS | TX | 77389-1422 | |
| PS OF THE WOODLANDS AT CRKSIDE | PO BOX 9811 | | | | THE WOODLANDS | TX | 77387-6811 | |
| PS OF WOODSTOCK EAST | 175 VILLAGE CTR E | | | | WOODSTOCK | GA | 30188-5201 | |
| PS Partner Solutions | National Payroll Company | 5340 S. Quebec Street, Suite 200 South | | | Greenwood Village | CO | 80111 | |
| PS SOUTH ELGIN | 8 STONE RIDGE DR | | | | SOUTH BARRINGTON | IL | 60010-9593 | |
| PS SOUTHWEST OKLAHOMA CITY | 11633 MILL HOLLOW CT | | | | OKLAHOMA CITY | OK | 73131-7522 | |
| PSA GRAPHICS | 40 OLD GRANARY COURT | | | | BALTIMORE | MD | 21228-5366 | |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN | | | | LAKE FOREST | CA | 92630 | |
| PSB Integrated Marketing | Attn: General Counsel | 26012 Atlantic Ocean Drive | | | Lake Forest | CA | 92630 | |
| PSB INTEGRATED MARKETING | CASABLANCA PRINTING | 26012 Atlantic Ocean | | | LAKE FOREST | CA | 92630 | |
| PSC | PO BOX 431 | ATTN: AP | | | SAN ARDO | CA | 93450-0431 | |
| PSC ELECTRONICS | 2307 CALLE DEL MUNDO | | | | SANTA CLARA | CA | 95054-1008 | |
| PSC INFO GROUP | PO BOX 703 | | | | VALLEY FORGE | PA | 19482 | |
| PSDA-PRINT SERVICES DISTRIBUTION ASSOCIATION | 8269 SOLUTIONS CENTER | PSDA MEMBERSHIP | | | CHICAGO | IL | 60677 | |
| PSE&G CO | PO BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSE&G CO | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSH BUSINESS SYSTEMS | PO BOX 30806 | | | | HONOLULU | HI | 96820-0806 | |
| PSI | 9053 N. DEERBROOK TRAIL | ATTN: ACCTS.PAYABLE | | | BROWN DEER | WI | 53223 | |
| PSI CONTROL SOLUTIONS | 5808 LONG CREEK PARK DR | | | | CHARLOTTE | NC | 28269-5744 | |
| PSI DIRECT | 3653 REGENT BLVD STE 204 | | | | JACKSONVILLE | FL | 32224-6508 | |
| PSI GROUP | 1057 TRESCKOW ROAD | | | | MCADOO | PA | 18237-2509 | |
| PSI GROUP INC | 10085 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| PSI GROUP INC | PO BOX 809369 | | | | CHICAGO | IL | 60680-9369 | |
| PSI PLASTIC GRAPHICS | 16149 WESTWOOD BUSINESS PARK | | | | ELLISVILLE | MO | 63021 | |
| PSL IWA GENERATOR TRUST | WILSON SMITH COCHRAN DICKESON | 901 5TH AVE STE 1700 | | | SEATTLE | WA | 98164 | |
| PSNH INC | P O BOX 638 | | | | MANCHESTER | NH | 03105-0638 | |
| PSNH INC | P O BOX 650047 | | | | DALLAS | TX | 75265-0047 | |
| PSS ATLANTA | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS DALLAS | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS FLORIDA | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS HOUSTON | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS LENEXA | PO BOX 841968 | | | | DALLAS | TX | 75284-1968 | |
| PSS MEMPHIS | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255 | |
| PSS NEW JERSEY | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS PHOENIX | PO BOX 841968 | | | | DALLAS | TX | 75284-1968 | |
| PSS RECRUITING LLC | 3511 LOST NATION RD #101 | | | | WILLOUGHBY | OH | 44094 | |
| PSS SAN FRANCISCO | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS WORLD MEDICAL-CHARLOTTE | 4345 SOUTHPOINT BLVD STE 110 | | | | JACKSONVILLE | FL | 32216-6106 | |
| PSS WORLD MEDICAL-SAN ANTONIO | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS-CHICAGO | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS-LOUISVILLE | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS-LUBBOCK | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSS-SALT LAKE CITY | 4345 SOUTHPOINT BLVD | | | | JACKSONVILLE | FL | 32216-6166 | |
| PSS-SOUTHERN CALIFORNIA | PO BOX 550560 | | | | JACKSONVILLE | FL | 32255-0560 | |
| PSSST LOUIS | 11877 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043-3303 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PSYCHIATRIC INST OF WASHINGTON | 4228 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20016-2138 | |
| PSYCHOLOGICAL ASSESSMENT RES | 16204 N FLORIDA AVENUE | | | | LUTZ | FL | 33549-8119 | |
| PT BUMA APPAREL INDUSTRY | JL RAYA PURWADADI KALIANG | BAWANG RT 15/RW 08 WANAKERTA | | | SUBANG JAWA BARAT | | 41261 | Indonesia |
| PT JASUINDO TIGA PERKASA | JL RAYA BETRO NO 21 SEDATI | SIDO ARJO 61253 | | | SURABAYA | | | Indonesia |
| PTM DOCUMENT SYSTEMS | 2305 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407-5416 | |
| PTM DOCUMENT SYSTEMS | 2321 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407-5416 | |
| PUBLIC BLDG COMMISS OF CHICAGO | DALEY CENTER ROOM 200 | 50 W WASHINGTON ST | | | CHICAGO | IL | 60602-1305 | |
| PUBLIC EMPLOYEES MUTUAL | INSURANCE AGENCY | 325 EASTLAKE AVE E | | | SEATTLE | WA | 98109-5407 | |
| PUBLIC HEALTH FOUNDATION | 1200 N STATE ST | IT ADMIN 2ND FL | | | LOS ANGELES | CA | 90033-1028 | |
| PUBLIC SERVICE CREDIT UNION | 7055 E EVANS AVE | | | | DENVER | CO | 80224-2403 | |
| PUBLIC SERVICE ELECTRIC & GAS | P O BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906 | |
| PUBLIC TITLE AGENCY | 25 BUDLONG ST | | | | HILLSDALE | MI | 49242-1844 | |
| PUBLISHERS GUILD | 2309 SAWGRASS VILLAGE DR | | | | PONTE VEDRA BEACH | FL | 32082-5008 | |
| PUCCI INTERNATIONAL LTD | 44 W 18TH ST | | | | NEW YORK | NY | 10011-4611 | |
| PUERTO RICAN ASSOCIATION | 100 FIRST STREET | | | | PERTH AMBOY | NJ | 08861-4645 | |
| PUERTO RICO CHILDRENS HOSPITAL | PO BOX 1999 | | | | BAYAMON | PR | 00960-1999 | |
| PUERTO RICO COFFEE ROASTERS LLC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| Puerto Rico CRIM | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| PUERTO RICO DEPARTAMENTO DE HACIENDA | PO BOX 70125 | | | | SAN JUAN | PR | 00936-8125 | |
| PUERTO RICO DEPARTAMENTO DE HACIENDA | PO BOX 9021410 | | | | SAN JUAN | PR | 00902-4140 | |
| PUERTO RICO DUST CONTROL | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| PUERTO RICO SECRETARY OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| PUERTO RICO TELEPHONE | P O BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | |
| PUERTO RICO TELEPHONE CO | 1515 FD Roosevelt Ave. | | | | Guaynabo | PR | 00968-0000 | |
| PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| Puerto Rico Unemployment Tax | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| PUGET BINDERY INC | 7820 S 228TH ST | | | | KENT | WA | 98032 | |
| PUGET SOUND ENERGY | 10885 N.E. 4th Street | | | | BELLEVUE | WA | 98004-5591 | |
| PUGET SOUND ENERGY | BOT-01H | P O BOX 91269 | | | BELLEVUE | WA | 98009 | |
| PUGET SOUND ENERGY | PO BOX 90868 PSE 10S | | | | BELLEVUE | WA | 98009-0868 | |
| PUGET SOUND ENERGY | PO BOX 90868 PSE-10S | | | | BELLEVUE | WA | 98009-0868 | |
| PUGET SOUND POWER & LIGHT CO | 10885 N.E. 4th Street | | | | BELLEVUE | WA | 98004-5591 | |
| PUGET SOUND POWER & LIGHT CO | PO BOX 91269 | PAYMENT PROC. BOT-01H | | | BELLEVUE | WA | 98009-9269 | |
| PUGH'S LOGGING | 6372 GOLDFIELD ROAD | | | | LIBERTY | NC | 27298-8625 | |
| PUGHS LOGGING INC | 6372 GOLDFIELD ROAD | | | | LIBERTY | NC | 27298-8625 | |
| PULASKI COMMUNITY HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| PULASKI COMMUNITY HOSPITAL | P O BOX 759 | | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY COMMISSIONER OF THE REVENUE | 52 W MAIN ST STE 200 | | | | PULASKI | VA | 24301-5044 | |
| PULASKI COUNTY COMMISSIONER OF THE REVENUE | 52 WEST MAIN STREET | SUITE 200 | ATTN TRINA RUPE | | PULASKI | VA | 24301-5044 | |
| PULASKI COUNTY HEALTH DEPT | 125 S RIVERSIDE DR | | | | WINAMAC | IN | 46996-1585 | |
| PULL-A-PART INC | 4473 TILLY MILL RD | | | | ATLANTA | GA | 30360-2107 | |
| PULMONARY & CRITICAL CARE | 136 SHERMAN AVE STE 302 | | | | NEW HAVEN | CT | 06511-5210 | |
| PULMONARY CRITICAL CARE & SMC | 6624 FANNIN | STE. 1730 | | | HOUSTON | TX | 77030-2330 | |
| PULMONARY CRITICAL CARE & SMC | 6624 FANNIN SUITE 1730 | | | | HOUSTON | TX | 77030-2312 | |
| PULMONARY FIBROSIS FOUNDATION | 811 W EVERGREEN AVE STE 204 | | | | CHICAGO | IL | 60642 | |
| PULSE CREATIONS INC | 1210 BROADWAY STE 1904 | | | | NEW YORK | NY | 10018 | |
| PULSE PRINTING INK | 651 PURCHASE ST STE 1 | | | | NEW BEDFORD | MA | 02740 | |
| PULTE CORP | 100 BLOOMFIELD HILLS PKWY #300 | | | | BLOOMFIELD HILLS | MI | 48304-2950 | |
| PULTE HOMES INC | 100 BLOOMFIELD HILLS PKWY #300 | | | | BLOOMFIELD HILLS | MI | 48304-2950 | |
| PUMMILL PRINT SERVICE | 960 W RIVER CTR DR STE A | | | | COMSTOCK PARK | MI | 49321-8570 | |
| PUMP REPAIR SERVICE CO | 405 ALLAN ST | | | | DALY CITY | CA | 94014-1627 | |
| PUMPHOUSE CAR WASH & LUBE | PO BOX 1892 | | | | LEADVILLE | CO | 80461-1892 | |
| PUMPKIN RIDGE GOLF COURSE | 12930 NW OLD PUMPKIN RIDGE RD | | | | NORTH PLAINS | OR | 97133-6147 | |
| PUNCH PRODUCTS USA | 2131 FELVER COURT | | | | RAHWAY | NJ | 07065 | |
| Punnose Kuriakose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PURA VIDA FARMS LLC | 910 E BIRCH ST STE 910 | STE B180 | | | BREA | CA | 92821-5800 | |
| PURATOS CORPORATION | 1941 OLD CUTHBERT ROAD | | | | CHERRY HILL | NJ | 08034 | |
| PURCELLS BUSINESS PRODUCTS INC | 222 EAST FIRST STREET | | | | CAMPBELLSVILLE | KY | 42718-2204 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| PURCHASE POWER | PO BOX 856042 | | | | LOUISVILLE | KY | 40285 | |
| PURCHASED PARTS GROUP | 4905 SOUTHRIDGE BLVD | | | | MEMPHIS | TN | 38141-8390 | |
| PURDUE UNIVERSITY | 401 S GRANT ST | | | | WEST LAFAYETTE | IN | 47907-2024 | |
| PURDUE UNIVERSITYVTH | 401 S GRANT ST | | | | WEST LAFAYETTE | IN | 47907-2024 | |
| PURDY COMPANY | 655 NORTH CASSADY AVE | | | | COLUMBUS | OH | 43219 | |
| PURE ENVIRONMENT MAINTENANCE | 99 BATTERY PLACE | STE. 11C | | | NEW YORK` | NY | 10280 | |
| PURE FLOW INC/(OCH) | PO BOX 177 | | | | POWELL BUTTE | OR | 97753-0177 | |
| PURE POWER TECHOLOGIES | 1410 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016-7300 | |
| PURITAN PRESS INC | 95 RUNNELLS BRIDGE RD | | | | HOLLIS | NH | 03049-6535 | |
| PURKEYS OFFICE SUPPLY | 300 W MADISON AVE | | | | ATHENS | TN | 37303-4278 | |
| PURNELL R THOMAS | 219-26 141 RD | | | | LAURELTON | NY | 11413-2909 | |
| PUSHING BOUNDARIES | 4162 148TH AVE NE | | | | REDMOND | WA | 98052-5164 | |
| PUTNAM COMMUNITY MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| PUTNAM COUNTY HEALTH DEPT | STE 1500 | 1542 S BLOOMINGTON ST | | | GREENCASTLE | IN | 46135-2212 | |
| Putnam Investment Trust | One Post Office Square | | | | Boston | MA | 02109 | |
| PV & SONS LANDSCAPING | 131 QUAIL RUN COURT | | | | FREEHOLD | NJ | 07728-9331 | |
| PV COMMUNICATIONS | 141 BANKS AVENUE | | | | LOUDONVILLE | OH | 44842-9709 | |
| PWA SPORTS/PACKERS | 747 COOPER DRIVE | | | | LEXINGTON | KY | 40502 | |
| PWC LLP PUERTO RICO | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PWC PROPERTY SOLUTIONS | 3 PARKWAY CTR STE 102 | | | | PITTSBURGH | PA | 15220-3635 | |
| PWS | 2980 ENTERPRISE ST | | | | BREA | CA | 92821 | |
| PYEBARKER FIRE & SAFETY INC | PO BOX 69 | | | | ROSWELL | GA | 30077 | |
| PYE-BARKER FIRE & SAFETY INC | P O BOX 69 | | | | ROSWELL | GA | 30077 | |
| PYRAMAX BANK | 2300 10TH AVE STE 300 | | | | SOUTH MILWAUKEE | WI | 53172-2505 | |
| PYRAMAX BANK | 7001 W EDGERTON AVE | | | | GREENFIELD | WI | 53220-2505 | |
| PYRAMID INSURANCE CENTRE INC | 420 WAIAKAMILO RD #411 | | | | HONOLULU | HI | 96817-4950 | |
| PYRAMID LINES LIMITED | LEVEL 54 HOPEWELL CENTER | 183 QUEENS ROAD EAST | | | HONG KONG | | | Hong Kong |
| PYRAMID PARTNERS LTD | PO BOX 63 | | | | GREEN VILLAGE | NJ | 07935 | |
| PYROFAX ENERGY | 512 BROOKLYN ST | | | | MORRISVILLE | VT | 05661-8512 | |
| Q B F GRAPHICS GROUP | 18650 GRAPHICS CT | | | | TINLEY PARK | IL | 60477-6254 | |
| Q BUSINESS SOURCE | PO BOX 1758 | ATTN: VINCE | | | BILLINGS | MT | 59103 | |
| Q C METALLURGICAL INC | 2870 STIRLING RD DOOR #3 | | | | HOLLYWOOD | FL | 33020-1125 | |
| Q THE MEDICAL SPA | 973 EAST AVE SUITE 300 | | | | ROCHESTER | NY | 14607-2216 | |
| QBS SAFEGUARD | PO BOX 1758 | | | | BILLINGS | MT | 59103-1758 | |
| QC FINANCIAL SERVICES | 9401 INDIAN CREEK PKY STE 1500 | | | | OVERLAND PARK | KS | 66210-2005 | |
| QFS PROMOTIONAL & PRINTED PRODUCTS | 2085 E WEST MAPLE RD #A106 | | | | COMMERCE TWP | MI | 48390-3802 | |
| QMDI PRESS SERVICES | 31 MOULTON CT | | | | WILLIMANTIC | CT | 06226 | |
| QMI GROUP | 1645 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1514 | |
| QPQ LLC | P O BOX 1571 | | | | SANTA ROSA BEACH | FL | 32459 | |
| QPS DATA-FORMS | PO BOX 691 | | | | DU BOIS | PA | 15801-0691 | |
| QSI INC | 3024 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615-2398 | |
| QSP LAMINATING SUPPLIES INC | 2929 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| QT CORPORATION | 2700 FOREST HILLS LOOP SW | | | | WILSON | NC | 27893-9628 | |
| Q-TECH CORPORATION | 10150 W JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| QUAD EXPRESS PRINTING | 3324 INVESTMENT BLVD | | | | HAYWARD | CA | 94545-3809 | |
| QUAD GRAPHICS | N63W23075 STATE HWY 74 | | | | SUSSEX | WI | 53089-2827 | |
| QUAD POWER LLC | 11609 HICKMAN MILLER DR | | | | KANSAS CITY | MO | 64134-4212 | |
| QUAD TECH INC (QTI) | PO BOX 644996 | | | | PITTSBURGH | PA | 15264-4996 | |
| QUAD WILLIAMSON | ATTN AR | 6700 DENTON DR | | | DALLAS | TX | 75235-4497 | |
| QUAD/GRAPHICS | 4371 COUNTY LINE RD | | | | CHALFONT | PA | 18914-1825 | |
| QUAD/GRAPHICS INC | 110 COMMERCE WAY | BLDG. J | | | WOBURN | MA | 01801 | |
| QUAD/GRAPHICS INC | 195 MARKET STREET | | | | LYNN | MS | | |
| QUAD/GRAPHICS INC | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| Quad/Graphics, Inc. | 110 Commerce Way | Building J | | | Woburn | MA | 01801 | |
| QUADGRAPHICS | 110 COMMERCE WAY | | | | WOBURN | MA | 01801 | |
| QUADRANT SOFTWARE INC | 13095 NORTH TELECOM PARKWAY | | | | TAMPA | FL | 33637 | |
| QUADREL LABELING SYSTEMS | 7670 JENTHER DR STE 215 | | | | MENTOR | OH | 44060 | |
| QUADREL LABELING SYSTEMS | 7670 JENTHER DRIVE | | | | MENTOR | OH | 44060 | |
| QUADRISCAN | 6600 Rue Saint-Urbain #102 | | | | Montreal | Quebec | H2S 3G8 | Canada |
| QUADRISCAN | 6600 ST URBAIN STE 304 | | | | MONTREAL | QC | H2S 3C9 | Canada |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| QUADRISCAN INC | 6600 ST URBAIN | STE. 304 | | | MONTREAL | QC | H9R 5V5 | Canada |
| QUAIL H FARMS | 5301 N ROBIN | | | | LIVINGSTON | CA | 95334-9317 | |
| QUAIL RUN BEHAVIORAL HEALTH | 2545 W QUAIL AVE | | | | PHOENIX | AZ | 85027 | |
| QUAKE CITY CASUALS INC | 1800 S FLOWER STREET | | | | LOS ANGELES | CA | 90079-0459 | |
| QUAKER FOODS & SNACKS & R&D | 617 W MAIN ST | | | | BARRINGTON | IL | 60010-4113 | |
| QUALI TECH INC | 318 LAKE HAZELTINE DR | | | | CHASKA | MN | 55318-1034 | |
| QUALICARE NURSING HOME | 695 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| QUALICARE NURSING HOME | 695 EAST GRAND BLVD | | | | DETROIT | MI | 48207 | |
| QUALIFIED MARKETING INC | PO BOX 374 | | | | PENSACOLA | FL | 32591-0374 | |
| QUALITEE IMPRINTS | PO BOX 305 | | | | COLDEN | NY | 14033 | |
| QUALITY BUSINESS FORMS INC | 5097 NATHAN LANE | | | | MINNEAPOLIS | MN | 55442-3201 | |
| QUALITY BUSINESS PRODUCTS | PO BOX 286 | | | | SEYMOUR | IN | 47274-0286 | |
| QUALITY BUSINESS SYSTEMS | 25 N ONTARIO ST | | | | TOLEDO | OH | 43604-5901 | |
| QUALITY CAR WASH | 581 OTTAWA AVE STE 300 | | | | HOLLAND | MI | 49423-4088 | |
| QUALITY COMMERCIAL CLEANING CO | 164 WHISPERING OAKS DR | | | | ST CHARLES | MO | 63304-5591 | |
| QUALITY COMMERCIAL CLEANING CO | 4007 SAN FERNANDO LN | | | | ST CHARLES | MO | 63304 | |
| QUALITY CONCEPTS INCORPORATED | 730 MARNE HIGHWAY | | | | MOORESTOWN | NJ | 08057-3040 | |
| QUALITY COPY INC | 4 NORTH ST | | | | HALLOWELL | ME | 04347-1417 | |
| QUALITY DATA SYSTEMS INC | 1701 DOUTHIT CT | | | | POWHATAN | VA | 23139 | |
| QUALITY DATA SYSTEMS INC | 4808 STARCREST DR | | | | MONROE | NC | 28110-8496 | |
| QUALITY DISCOUNT PRESS PARTS | 6088 REEGA AVE | | | | EGG HARBOR TWNS | NJ | 08234 | |
| QUALITY DISCOUNT PRESS PARTS | PO BOX 95000-1840 | | | | PHILADELPHIA | PA | 19195-1840 | |
| QUALITY DISCOUNT PRESS PARTS & EQUIPMENT | 6088 REEGA AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| QUALITY ENVIRONMENTAL PROFESSIONALS INC | 1611 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239 | |
| QUALITY ENVIRONMENTAL PROFESSIONALS INC | 1611 SOUTH FRANKLIN ROAD | | | | INDIANAPOLIS | IN | 46239-1196 | |
| QUALITY EQUIPMENT | PO BOX 1487 | | | | CROWLEY | LA | 70527-1487 | |
| QUALITY EQUIPMENT LLC | 2214 N MAIN ST | | | | FUQUAY VARINA | NC | 27526 | |
| QUALITY EQUIPMENT LLC | 2601 OLD DURHAM RD | | | | ROXBORO | NC | 27573-2744 | |
| QUALITY EQUIPMENT LLC | 3231 NEW BERN HWY | | | | JACKSONVILLE | NC | 28546-8145 | |
| QUALITY EQUIPMENT LLC | 338 NC 24 27 BYPASS E | | | | ALBEMARLE | NC | 28001-5366 | |
| QUALITY EQUIPMENT LLC | 70 JOHN DEERE RD | | | | HENDERSON | NC | 27537-8273 | |
| QUALITY EQUIPMENT LLC | 804 MONROE ST | | | | CARTHAGE | NC | 28327-9397 | |
| QUALITY EQUIPMENT LLC | 894 US HWY 52 S | | | | WADESBORO | NC | 28170-6470 | |
| QUALITY EXCAVATING CORPORATION | 67242 COUNTY ROAD 33 | | | | MILLERSBURG | IN | 46543 | |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | |
| QUALITY FORMS & PRINTING | 3071 AUTUMN CT | | | | WINTER PARK | FL | 32792-1738 | |
| QUALITY FRESH FARMS | 2416 W SHAW AVE STE 114 | | | | FRESNO | CA | 93711-3303 | |
| QUALITY GLASS SERVICE INC | PO BOX 873 | | | | GOSHEN | IN | 46527 | |
| QUALITY GRAPHICS | PO BOX 45250 | | | | SOMERVILLE | MA | 02145-0003 | |
| QUALITY GRAPHICS PRINTING LLC | 1831 2ND AVENUE | | | | JASPER | AL | 35501-5307 | |
| QUALITY IMPLEMENT | 111 N MUNDAY AVE | | | | MUNDAY | TX | 76371 | |
| QUALITY IMPORTERS TRADING CO INC | 3350 ENTERPRISE AVE | STE. 120 | | | WESTON | FL | 33331 | |
| QUALITY IMPRESSIONS | P O BOX 669264 | | | | CHARLOTTE | NC | 28266-9264 | |
| QUALITY INCENTIVE CO | PO BOX 1844 DEPT Q-1 | | | | MEMPHIS | TN | 38101-1844 | |
| QUALITY LABELS INC | 11012 LIN VALLE DR STES-J & K | | | | SAINT LOUIS | MO | 63123-7217 | |
| QUALITY LUBE | 4019 ISLETA SW | | | | ALBUQUERQUE | NM | 87105-6132 | |
| QUALITY MANUFACTURING | PO BOX 616 | | | | WINCHESTER | KY | 40392-0616 | |
| QUALITY MEDICAL TRANSCRIPTION | 89775 HILL RD | | | | SPRINGFIELD | OR | 97478-9792 | |
| QUALITY NAME PLATE INC | 22 FISHER HILL RD | | | | EAST GLASTONBURY | CT | 06025 | |
| QUALITY OF LIFEBRANDON | 139 S PEBBLE BEACH BLVD STE 201 | | | | SUN CITY CENTER | FL | 33573-4712 | |
| QUALITY OF LIFECLEARWATER | 2430 ESTANIA BLVD STE 102 | | | | CLEARWATER | FL | 33761-2607 | |
| QUALITY OF LIFETAMPA | 3500 E FLETCHER AVE STE 100 | | | | TAMPA | FL | 33613-4701 | |
| QUALITY OF LIFEZEPHYRHILLIS | UNIT 101102 | 35772 STATE ROAD 54 | | | ZEPHYRHILLS | FL | 33541-2241 | |
| QUALITY OFFICE PRODUCTS INC | 6012 N DIXIE DRIVE | | | | DAYTON | OH | 45414-4018 | |
| QUALITY PARK PRODUCTS | PO BOX 802035 | | | | CHICAGO | IL | 60680-2035 | |
| QUALITY PETROLEUM INC | P O BOX 15175 | | | | LITTLE ROCK | AR | 72231-5175 | |
| QUALITY PLUS 1 CATERING | 110 TICES LANE UNITS 8&9 | | | | EAST BRUNSWICK | NJ | 08816 | |
| QUALITY POLY | POB 7490 3000 ATLANTIC BLVD NE | | | | CANTON | OH | 44705-0490 | |
| QUALITY PRESS INC | 126 HALL ST UNIT I | | | | CONCORD | NH | 03301-3447 | |
| QUALITY PRINTERS INC OF MANNIN | POB 239 4 WEST KEITT STREET | | | | MANNING | SC | 29102-0239 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUALITY PRINTING | PO BOX 2017 | | | | BELTON | TX | 76513-6117 | |
| QUALITY PRINTING & OFF SUPL | PO BOX 1765 | | | | MOBILE | AL | 36633-1765 | |
| QUALITY PRINTING CO | 141 E EASTLAND | | | | GALLATIN | TN | 37066-2897 | |
| QUALITY PRINTING SOLUTIONS INC | 4800 FRENCHHILL CIR | | | | RALEIGH | NC | 27610-8602 | |
| QUALITY PRO LAWN TRACTOR | PO BOX 299 | | | | FERNWOOD | MS | 39635-0299 | |
| QUALITY RESOURCE GROUP INC | 12795 16th AVE N | | | | MINNEAPOLIS | MN | 55441-4556 | |
| QUALITY ROOFING SUPP-REG 2 | PO BOX 108 | ATTN ACCOUNTS PAYABLE | | | GOLDSBORO | NC | 27533-0108 | |
| QUALITY RUBBER STAMP | 710 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90401-2602 | |
| QUALITY STAMPING PRODUCTS | 5322 BRAGG RD | | | | CLEVELAND | OH | 44127-1263 | |
| QUALITY STRAPPING INC | 55 MEADOW ST | | | | BROOKLYN | NY | 11206 | |
| QUALITY TAPE | 1607 S CONCORD ST | | | | SOUTH ST PAUL | MN | 55075 | |
| QUALITY TECH SERVICES | 10525 HAMPSHIRE AVE S STE 600 | | | | BLOOMINGTON | MN | 55438-2598 | |
| QUALITY TOOL INC | 1220 ENERGY PARK DR | | | | SAINT PAUL | MN | 55108-5034 | |
| QUALTEQ | 800 MONTROSE AVENUE | CN 1037 | | | SOUTH PLAINFIELD | NJ | 07080-1804 | |
| QUANTECH SERVICES | 91 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3130 | |
| QUANTUM COLOR GRAPHICS LLC | 1984 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| QUANTUM CORP | 3600 136 PLACE SE STE 200 | | | | BELLEVUE | WA | 98006-1468 | |
| QUANTUM CORP | 3600 136TH PL SE STE 200 | | | | BELLEVUE | WA | 98006-1468 | |
| QUANTUM FORMS CORP | 2731 S MEMORIAL DRIVE | | | | TULSA | OK | 74129-2603 | |
| QUANTUM OFFICE INC | PO BOX 788 | | | | WILLCOX | AZ | 85644-0788 | |
| QUANTUM OFFICE PRODUCTS | 12180 RIDGECREST RD STE 328 | | | | VICTORVILLE | CA | 92395-5901 | |
| QUARK DISTRIBUTION INC | PO BOX 480125 | | | | DENVER | CO | 80248-0125 | |
| QUARRY INTERNATIONAL INC | 235 GAP WAY | | | | ERLANGER | KY | 41018 | |
| QUARTIER | 5795 BRIDGE ST | | | | EAST SYRACUSE | NY | 13057 | |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | | | | CINCINNATI | OH | 45245 | |
| QUARTZ LAMPS INC | 4424 AICHOLTZ ROAD | STE. D | | | CINCINNATI | OH | 45245 | |
| QUATRIS HEALTH | 2350 AIRPORT FREEWAY #300 | | | | BEDFORD | TX | 76022-4009 | |
| QUATSE MACHINE | 1031 STELLAR DRIVE | | | | MOUNT JOY | PA | 17552 | |
| QUAYLE CONSULTING INC | 8572 N SPRING CT | | | | PICKERINGTON | OH | 43147 | |
| QUEEN ANN CAR WASH & LUBE | 1025 BAY ST | | | | STATEN ISLAND | NY | 10305-4905 | |
| QUEENS HEALTH SYSTEM | 1301 PUNCHBOWL ST | CORPORATE ADMINSTRATION | | | HONOLULU | HI | 96813-2402 | |
| QUEENS HEALTH SYSTEM | 838 S BERETANIA ST STE 206 | | | | HONOLULU | HI | 96813 | |
| QUEENS HEALTHCARE SYSTEMS | 1099 ALAKEA ST STE 1100 | | | | HONOLULU | HI | 96813-4512 | |
| QUEENS MEDICAL CENTER | 1301 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| QUEENS MEDICAL CENTER | PO BOX 861 | | | | HONOLULU | HI | 96808-0861 | |
| QUEENS MEDICAL CENTER | QUEENS DEVELOPMENT CORPORATION | 1301 PUNCHBOWL ST | | | HONOLULU | HI | 96813-2402 | |
| QUEENSBOROUGH NATIONAL BANK | 208 E 7TH ST | | | | LOUISVILLE | GA | 30434-1604 | |
| QUENCH OF NEW JERSEY | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101 | |
| QUENCH OF NEW JERSEY | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| QUENCH OF NEW JERSEY | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 | |
| QUENCH USA INC | 780 5TH AVE. | STE. 110 | | | KING OF PRUSSIA | PA | 19406 | |
| QUENCH USA INC | PO BOX 8500-53203 | | | | PHILADELPHIA | PA | 19178 | |
| QUEST - TEC SOLUTIONS | 13960 S WAYSIDE DRIVE | | | | HOUSTON | TX | 77048-5219 | |
| QUEST DIAGNOSTICS | 695 S BROADWAY | | | | DENVER | CO | 80209 | |
| QUEST DIAGNOSTICS | PO BOX 5001 | | | | COLLEGEVILLE | PA | 19426-0901 | |
| QUEST DIAGNOSTICS INC | 10101 RENNER BLVD | | | | LENEXA | KS | 66219-9752 | |
| QUEST DIAGNOSTICS INC | 1201 S COLLEGEVILLE RD | | | | COLLEGEVILLE | PA | 19426-2998 | |
| QUEST DIAGNOSTICS INC | 1777 MONTREAL CIR | | | | TUCKER | GA | 30084-6802 | |
| QUEST DIAGNOSTICS INC | 3 STERLING DR | | | | WALLINGFORD | CT | 06492-5915 | |
| QUEST DIAGNOSTICS INC | 4444 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1533 | |
| QUEST DIAGNOSTICS INC | 6700 STEGER DR | | | | CINCINNATI | OH | 45237-3046 | |
| QUEST DIAGNOSTICS INC | 9844 REDHILL DRIVE | ATTN: RACHEL COOK | | | CINCINNATI | OH | 45242 | |
| QUEST DIAGNOSTICS INC | CHRIS ROTONDO | 900 BUSINESS CENTER DR | | | HORSHAM | PA | 19044-3432 | |
| QUEST DIAGNOSTICS INC | PO BOX 5001 | | | | COLLEGEVILLE | PA | 19426-0901 | |
| QUEST DIAGNOSTICS INCC | 1526 PEACH ST | | | | ERIE | PA | 16501-2110 | |
| QUEST DIAGNOSTICS INCC+ | 1 MALCOLM AVE | | | | TETERBORO | NJ | 07608-1011 | |
| QUEST DIAGNOSTICS INCC+ | 4444 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1533 | |
| Quest Diagnostics Incorporated | 3 Giralda Farms | | | | Madison | NJ | 07940 | |
| Quest Diagnostics Incorporated | Attn:  Assistant General Counsel | 1201 South Collegeville Road | | | Collegeville | PA | 19426 | |
| Quest Diagnostics Incorporated | Attn:  Sourcing Manager, Commodity | 1201 South Collegeville Road | | | Collegeville | PA | 19426 | |
| Quest Diagnostics Incorporated | Attn: General Counsel | 3 Giralda Farms | | | Madison | NJ | 07940 | |
| Quest Diagnostics, Inc | 3 Giralda Farms | | | | Madison | NJ | 07940 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Quest Diognostics Incorporated | Attn: General Counsel | 3 Giralda Farms | | | Madison | NJ | 07940 | |
| QUEST INTERNATIONAL | 400 INTERNATIONAL DR | | | | BUDD LAKE | NJ | 07828-4306 | |
| QUEST PRINTING | PO BOX 2044 | | | | LOS ALAMITOS | CA | 90720-7044 | |
| QUEST RECYCLING SVS LLC | 6175 MAIN ST #420 | | | | FRISCO | TX | 75034-3488 | |
| QUESTAR GAS COMPANY | 1140 W 200 S | | | | SALT LAKE CITY | UT | 84104 | |
| QUESTAR GAS COMPANY | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | |
| QUICK BUILD TRUSS COMPANY INC | 2153 GAR HWY | | | | SWANSEA | MA | 02777-3924 | |
| QUICK CARE AUTOMOTIVE | 187 OVERLAND TR | | | | SHARPSBURG | GA | 30277 | |
| QUICK FIRE INCORPORATED | PO BOX 51764 | | | | TOA BAJA | PR | 00950-1764 | |
| QUICK FORMS INC | 2811 CRANMORE CT | | | | MARIETTA | GA | 30066-4793 | |
| QUICK LANE TIRE & AUTO CENTER | PO BOX 519 | | | | MABANK | TX | 75147-0519 | |
| QUICK LUBE INC | 10 PRIMROSE LN | | | | BRIDGEPORT | WV | 26330-1466 | |
| QUICK LUBE OF HAVELOCK | PO BOX 7146 | | | | ROCKY MOUNT | NC | 27804 | |
| QUICK OIL LLC | 20A CRESCENT AVE | | | | SAUSALITO | CA | 94965-2314 | |
| QUICK POINT INC | 1717 FENPARK DRIVE | | | | FENTON | MO | 63026 | |
| QUICK SLICK INC | 333 LEE AVE | | | | CLARKSBURG | WV | 26301-3741 | |
| QUICK STOP | 2732 EASTBROOK DR | | | | FORT WAYNE | IN | 46805-1902 | |
| QUICK STOP CAR WASH & LUBE | 12821 HIGHWAY 90 | | | | LULING | LA | 70070-2201 | |
| QUICK TECH GRAPHICS | 408 SHARTS ROAD | | | | SPRINGBORO | OH | 45066 | |
| Quick Tech Graphics | Attn: Jamie Witt | 408 Sharts Rd | | | Springboro | OH | 45066 | |
| QUICK TECH GRAPHICS | PO BOX 607 | | | | SPRINGBORO | OH | 45066-0607 | |
| QUIK IMPRESSIONS | 1385 W JEFFREY DR | | | | ADDISON | IL | 60101 | |
| QUIK IMPRESSIONS GROUP INC | 1385 WEST JEFFREY DRIVE | | | | ADDISON | IL | 60101 | |
| QUIK OFFSET INC | 4145 W 150TH | | | | CLEVELAND | OH | 44135-1303 | |
| QUIK PRINT OF FLORENCE | 1501 S CHURCH ST | | | | FLORENCE | SC | 29505-6005 | |
| QUIK PROMOTIONS INC | 6255 42ND ST N | | | | PINELLAS PARK | FL | 33781-6041 | |
| QUIKEY MANUFACTURING CO INC | 1500 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| QUIKTRIP CORPORATION | 4705 S 129TH EAST AVE | | | | TULSA | OK | 74134-7005 | |
| QUILL & PRESS | 285 MAIN STREET | | | | ACTON | MA | 01720-3703 | |
| QUILL AND PRESS | 2721 E OCEAN BLVD-CEDA | | | | STUART | FL | 34996-2767 | |
| QUILL CORP | 100 SCHELTER RD | | | | LINCOLNSHIRE | IL | 60069-3621 | |
| QUILL CORP | PO BOX 94081 | | | | PALATINE | IL | 60094-4081 | |
| QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| QUIMICONTROL JOMAN SA DE CV | 560 JUAN I RAMON PTE | Centro | | | Monterrey | Nuevo leon | 64000 | Mexico |
| QUINCY CREDIT UNION | 100 QUINCY AVE | | | | QUINCY | MA | 02169-6714 | |
| QUINCY PEDIATRICS | 191 INDEPENDENCE AVE | | | | QUINCY | MA | 02169-7751 | |
| QUINCY VALLEY MEDICAL CTR | 908 10TH AVE SW | | | | QUINCY | WA | 98848-1376 | |
| QUINN FLAGS | 581 WEST CHESTNUT STREET | | | | HANOVER | PA | 17331 | |
| QUINN PRINT INC | 508 W HIGGINS RD | | | | PARK RIDGE | IL | 60068-5732 | |
| Quinnette Flowers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| QUINTIN SCAVELLA SR & KRISTYN L PITTMAN JT TEN | 2300 RIVERDALE DR N | | | | MIRAMAR | FL | 33025-3820 | |
| QUISQUEYA CHRISTIAN SCHOOL | 3170 AIRMANS DR UNIT 2029 | | | | FORT PIERCE | FL | 34946 | |
| QUOYESER INC | PO BOX 3059 | | | | LAFAYETTE | LA | 70502-3059 | |
| QWEST | 1801 California Street | | | | DENVER | CO | 80202 | |
| QWEST | P O BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| QWEST | PO BOX 12480 | | | | SEATTLE | WA | 98111-4480 | |
| QWEST | PO BOX 1301 | | | | MINNEAPOLIS | MN | 55483-0001 | |
| QWEST | PO BOX 17360 | | | | DENVER | CO | 80217 | |
| QWEST | PO BOX 173638 | | | | DENVER | CO | 80217-3638 | |
| QWEST | PO BOX 173754 | | | | DENVER | CO | 80217-3754 | |
| QWEST | PO BOX 173826 | | | | DENVER | CO | 80217 | |
| QWEST | PO BOX 17J | | | | DENVER | CO | 80217-3784 | |
| QWEST | PO BOX 2348 | | | | SEATTLE | WA | 98111 | |
| QWEST | PO BOX 29013 | | | | PHOENIX | AZ | 85038-9013 | |
| QWEST | PO BOX 29039 | | | | PHOENIX | AZ | 85038 | |
| QWEST | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| QWEST | PO BOX 29060 | | | | PHOENIX | AZ | 85038-9060 | |
| QWEST | PO BOX 91154 | | | | SEATTLE | WA | 98111 | |
| QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111 | |
| QWEST | PO BOX 9351 | | | | MINNEAPOLIS | MN | 55440-9351 | |
| QWEST BUSINESS SERVICES | PO BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| Qwest Communication Corporation | ATTN: Legal Department | 1801 California Street | #900 | | Denver | CO | 80202 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Qwest Communications Company, LLC | ATTN: Ryan Friarson | 1801 California St | Suite 900 | | Denver | CO | 80202 | |
| QWEST COMMUNICATIONS CORPORATION | ATTN: Bonnie Osborne | ATTN: Dublin Service Center | 6000 Parkwood Place | 5th Floor Disconnect Center | Dublin | OH | 43017 | |
| R & A OFFICE SUPPLIES | 1227 E 12TH ST | | | | BROOKLYN | NY | 11230-4801 | |
| R & A SUPPLY CO | PO BOX 20611 | | | | BEAUMONT | TX | 77720-0611 | |
| R & C MANAGEMENT INC | PO BOX 39715 | | | | FORT LAUDERDALE | FL | 33339-9715 | |
| R & G ENTERPRISE | PO BOX 2129 | | | | EDINBURG | TX | 78540-2129 | |
| R & M ENTERPRISES LLC | 2916 MORGAN RD | | | | BESSEMER | AL | 35022-6450 | |
| R & N TIRE AND AUTO CENTER | 170 HARTFORD AVE | | | | EAST GRANBY | CT | 06026-9520 | |
| R & R FOR YOUR CAR DBA SHELL RAPID LUBE | 3601 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87111-3246 | |
| R & R MINERALS INC | 7360 T R 319 | | | | MILLERSBURG | OH | 44654-8709 | |
| R & R PRINTING | 825 HICKORY STREET | | | | ABILENE | TX | 79601-4101 | |
| R & S TRUCK & TRACTOR CO INC | 3165 WATERLEVEL HWY | | | | CLEVELAND | TN | 37323-6646 | |
| R 3 INDUSTRIAL | 340 NE WASHINGTON BLVD | ATTN ACCTS REC | | | BARTLESVILLE | OK | 74006 | |
| R A SPORTS INC/PLAY IT AGAIN | 1208 W 41ST ST | | | | SIOUX FALLS | SD | 57105-6314 | |
| R AND R IMAGES INC | 3602 E LASALLE STREET | | | | PHOENIX | AZ | 85040 | |
| R AND R IMPRESSIONS | 26 NW SKYLINER SUMMIT LOOP | | | | BEND | OR | 97701-5489 | |
| R AND R SCREEN PRINTING | 10313 MARKET STREET | | | | HOUSTON | TX | 77029 | |
| R AND S ERECTION OF CONCORD INC | 2424 BATES AVENUE | | | | CONCORD | CA | 94520 | |
| R B KIMBALL INS AGCY INC | 107 MERRIMACK ST | | | | HAVERHILL | MA | 01830-6208 | |
| R BEATY & COMPANY | PO BOX 5595 | | | | ALBANY | GA | 31706-5595 | |
| R BRUCE CARRUTHERS PC | 4215 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-4785 | |
| R C WHOLESALE MEATS INC | 215 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| R D. Brooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| R E BOGGS | 1131 E RIO ROAD | | | | CHARLOTTESVILLE | VA | 22901-1810 | |
| R E BOGGS INC | 1131 E RIO ROAD | | | | CHARLOTTESVILLE | VA | 22901-1810 | |
| R E CATRON INC | 210 S 3RD ST | | | | GREENVILLE | IL | 62246-1731 | |
| R ERIC MCCARTHEY | 2930 WILLOW GREEN CT | | | | ROSWELL | GA | 30076-3737 | |
| R ERIC MCCARTHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| R G MASONRY | 1420 WESHOP AVE | | | | LAKEWOOD | OH | 44107-3702 | |
| R GORDON LONG JR CO INC | 16944 WESLEY CHAPEL ROAD | | | | MONKTON | MD | 21111-1210 | |
| R H MEIHLS & ASSOCIATES | 991 N HINTZ ROAD | | | | OWOSSO | MI | 48867-8407 | |
| R J ELECTRIC | 12309 PLAZA DRIVE | | | | CLEVELAND | OH | 44130-1044 | |
| R J HAYNIE & ASSOCIATES | PO BOX 1767 | | | | FOREST PARK | GA | 30298-1767 | |
| R J JUSTICE INC | 43 W 900 IL RT 64 | | | | MAPLE PARK | IL | 60151 | |
| R J O'BRIEN INSURANCE AGENCY | 83 BAY ST | | | | GLENS FALLS | NY | 12801-3003 | |
| R J REYNOLDS TOBACCO CO | PO BOX 2955 | | | | WINSTON SALEM | NC | 27102-2955 | |
| R J SULLIVAN PLASTERING | PO BOX 10097 | | | | WASHINGTON | DC | 20018-0097 | |
| R J TYPESETTERS | 2717 E MISSOURI | | | | EL PASO | TX | 79903-3907 | |
| R K CHEVROLET (60350) | 2661 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| R L M INDUSTRIES INC | PO BOX 505 | | | | OXFORD | MI | 48371-2304 | |
| R M LILL INC | 1263 ROUTE 9 | | | | CASTLETON ON HUDSON | NY | 12033-9646 | |
| R P Q BUSINESS FORMS | 88 IRMA LANE | | | | OLMSTED FALLS | OH | 44138 | |
| R P R PRODUCTS INC | 407 DELZ | | | | HOUSTON | TX | 77018-1617 | |
| R PHILLIP REED | 1129 S 7TH ST | | | | SPRINGFIELD | IL | 62703-2418 | |
| R R DONNELLEY | P O BOX 730216 | | | | DALLAS | TX | 75373-0216 | |
| R R DONNELLEY & SONS CO | 611 W MILL ST | | | | ANGOLA | IN | 46703-1021 | |
| R R RAMSOWER INC | PO BOX 819 | | | | ANGLETON | TX | 77516-0819 | |
| R S HUGHES COMPANY INC | 517 E CEDAR AVE UNIT G | | | | MCALLEN | TX | 78501 | |
| R S LUBRICANTS LLC | 2185 NE 27TH | | | | MCMINNVILLE | OR | 97128-6220 | |
| R S OSGOOD & SONS | PO BOX 113 ROUTE 2 | | | | EAST DIXFIELD | ME | 04227-0113 | |
| R SPADAFINA ASSOC CO | PO BOX 245 | | | | ROCKAWAY | NJ | 07866-0245 | |
| R T I | 1325 WILLIAMS DRIVE | | | | MARIETTA | GA | 30066-6287 | |
| R W FERNSTRUM & CO | PO BOX 97 | | | | MENOMINEE | MI | 49858-0097 | |
| R W MEAD &SONS INC | 33795 RIVIERA | | | | FRASER | MI | 48026-4808 | |
| R&H DISTRIBUTING | 290 AXMINISTER DR | | | | FENTON | MO | 63026-2927 | |
| R&M PRINTING INC | PO BOX 930 | | | | MOUNT JULIET | TN | 37121-0930 | |
| R&M VENDING CORP | 142 E FIRST STREET | | | | MOUNT VERNON | NY | 10550-3436 | |
| R.A. Walton & Co., Inc. | Walton & Co., Inc. | 1800 Industrial Highway | | | York | PA | 17402 | |
| R.H. Donnelley | Attn: General Counsel | 1001 Winstead Drive | | | Cary | NC | 27513 | |
| R.H. Donnelley Inc. | Director - AR Services | 5000 College Blvd. | Ste 201 | | Overland Park | KS | 66211 | |

*In re The Standard Register Company, et al.*

Case No. 15-10541  (BLS)

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| R3 EDUCATION INC | 27 JACKSON RD STE 301 | | | | DEVENS | MA | 01434-4037 | |
| R3 INDUSTRIAL | 215 E CEDAR ST | | | | FRANKLIN | KY | 42134 | |
| R3 INDUSTRIAL | ATTN ACCOUNTS RECEIVABLE | 340 NE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006 | |
| R3 Industrial | Attn: General Counsel | 340 NE Washington Blvd. | | | Bartlesville | OK | 74006 | |
| RA MTY MANUFACTURING S RL CV | RFC RAM070918578 | PO BOX 1247 | | | MILWAUKEE | WI | 53201-1247 | |
| RAAND PRINT SPECIALTIES LLC | 120 BROADWAY | | | | MENANDS | NY | 12204-2722 | |
| RABOBANK | 950 99W | | | | CORNING | CA | 96021-2706 | |
| RABOBANK NA | 304 E MAIN ST | | | | VENTURA | CA | 93001-2625 | |
| RAC INC DBA WHITE DUCK QCK LUBE | ATTN ASHOKE RAMPURIA | 134 LOWELL RD | | | HUDSON | NH | 03051 | |
| RACAMI LLC | 50 SATELLITE BLVD NW | | | | SUWANEE | GA | 30024 | |
| RACAMI LLC | 50 SATELLITE BLVD. NW | | | | SUWANCE | GA | 30024 | |
| RACAN CARRIER | 2025 BOUL. DAGENAIS OUEST | | | | LAVAL | QC | | CANADA |
| RACEWAY LUBE PLUS | 7600 S UNIVERSITY BLVD | | | | CENTENNIAL | CO | 80122-3145 | |
| Rachael Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RACHEL A GROUT & CORAL M GROUT JT TEN | 464 CENTRAL ST | | | | WINCHENDON | MA | 01475-1207 | |
| Rachel D. Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rachel L. Boleman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rachel P. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rachel R. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rachel R. Willis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rachel Wolff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rachelle B. Bayan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RACINE FEDERATED INC | 8635 WASHINGTON AVE | | | | RACINE | WI | 53406-3738 | |
| RACINE INDUSTRIES INC | PO BOX 1648 | | | | RACINE | WI | 53401-1648 | |
| RACING FOR CANCER INC | 600 TRAVIS | STE. 2800 | ATTN: KIM COSTELLO | | HOUSTON | TX | 77002 | |
| RACK PROCESSING COMPANY INC | 2350 ARBOR BLVD | | | | DAYTON | OH | 45439-1724 | |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR | | | | CHARLOTTE | NC | 28262-3387 | |
| RACKHAM SERVICE COMPANY | PO BOX 485 | | | | LA PORTE | IN | 46352-0485 | |
| RACO INDUSTRIES | PO BOX 932312 | | | | CLEVELAND | OH | 44193 | |
| RACO INDUSTRIES INC | P O BOX 932312 | | | | CLEVELAND | OH | 44193 | |
| RAD ASSOC OF OTTUMWA P C | 1005 PENNSYLVANIA AVE STE 103 | | | | OTTUMWA | IA | 52501-2192 | |
| RAD GRAPHICS | PO BOX 18820 | | | | CLEVELAND HEIGHTS | OH | 44118-0820 | |
| RADAR SECURITY SYSTEMS | 1683 54TH STREET | | | | BROOKLYN | NY | 11204 | |
| RADATA INC | 27 IRONIA RD UNIT 2 | | | | FLANDERS | NJ | 07836 | |
| Radco Corp dba Riddle Press | 12855 S.W. 1st Street | | | | Beaverton | OR | 97005 | |
| RADIATOR SPECIALTY CO-CHAR | 600 RADIATOR RD | | | | INDIAN TRAIL | NC | 28079 | |
| RADIO FREQUENCY CO INC | 150 DOVER RD | P O BOX 158 | | | MILLIS | MA | 02054 | |
| RADIO FREQUENCY COMPANY INC | PO BOX 158 | | | | MILLIS | MA | 02054-0158 | |
| RADIO SOUND | 1713 COBALT DR | | | | LOUISVILLE | KY | 40299-2449 | |
| RADIOLOGY & IMAGINGS TEXAS | 3226 S ALAMEDA ST | | | | CORPUS CHRISTI | TX | 78404-2508 | |
| RADIOLOGY ASSOC OF MOBILE | 6576 AIRPORT BLVD | | | | MOBILE | AL | 36608-6768 | |
| RADIOLOGY ASSOC OF WICHITA FALLS | 808 BROOK AVENUE | | | | WICHITA FALLS | TX | 76301-4209 | |
| RADIOLOGY ASSOCIATES | 1619 N GREENWOOD ST STE 103 | | | | PUEBLO | CO | 81003-2655 | |
| RADIOLOGY ASSOCIATES INC | P O BOX 250 | | | | ZANESVILLE | OH | 43702-0250 | |
| RADIOLOGY ASSOCIATES OF HAYS | PO BOX 833 | | | | HAYS | KS | 67601 | |
| RADIOLOGY ASSOCIATES OF OCALA | 1901 SE 18TH AVE STE 200A | | | | OCALA | FL | 34471-8228 | |
| RADIOLOGY BUSINESS MGMT INC | 800 ROCKMEAD DRIVE SUITE 210 | | | | KINGWOOD | TX | 77339-2113 | |
| RADIOLOGY GROUP INC | 94-800 UKEE ST STE 303 | | | | WAIPAHU | HI | 96797-4044 | |
| RADIOSHACK CORP | 300 RADIOSHACK CIR | | | | FORT WORTH | TX | 76102-1964 | |
| RADISSON ORLANDO CELEBRATION | 2900 PARKWAY BLVD | | | | KISSIMMEE | FL | 34747-4503 | |
| RADYNE CORP | 211 WEST BODEN STREET | | | | MILWAUKEE | WI | 53207 | |
| RAE CORPORATTON | PO BOX 1206 | | | | PRYOR | OK | 74362-1206 | |
| RAE CORPORATTON | PO BOX 1206 | 4492 HUNT ST | | | PRYOR | OK | 74362-1206 | |
| RAE CORPORATTON | PO BOX 1206 | | | | PRYOR | OK | 74362-1206 | |
| RAELENE MARIE BUEHLER AHLBLAD | 4300 THE WOODS DR APT 803 | | | | SAN JOSE | CA | 95136-3898 | |
| Raesean D. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rafael Arauz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rafael B. Delgadillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAFAEL CAMPUZANO | RC GRAPHICS, DBA | 7955 SW 100TH STREET | | | MIAMI | FL | 33156 | |
| RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922 | |
| RAFAELA G HERNANDEZ MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Raff Printing | 2201 Mary Street | | | | Pittsburgh | PA | 15203 | |
| Raff Printing , Inc. | Ronald J. Yeckel | 2201 Mary Street | | | Pittsburgh | PA | 15203 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203-0365 | |
| Raff Printing, Inc. | Fred Aheimer | 2201 Mary Street | | | Pittsburgh | PA | 15203 | |
| Raff Printing, Inc. | Ronald Yackel: Vice President | 2201 Mary Street | | | Pittsburgh | PA | 15203 | |
| RAFLATAC INC | 75 REMITTANCE DR STE 3175 | | | | CHICAGO | IL | 60675-3175 | |
| RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | |
| RAFTELIS | 201 S LAKE AVE #301 | | | | PASADENA | CA | 91101-4898 | |
| RAG MAINTENANCE & REPAIR INC | 904 W BELL DE MAR DR | | | | TEMPE | AZ | 85283 | |
| Rahul Maraboyina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rai'Choan A. Love | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAID INC | 200 BRICKSTONE SQUARE | 3RD FL. STE. 302 | | | ANDOVER | MA | 01810 | |
| RAILROAD FRICTION PRODUCTS CORP | PO BOX 1349 | | | | LAURINBURG | NC | 28353-1349 | |
| RAIN TUNNEL CAR SPA/QUICK LUBE | 2100 CENTRAL AVE SW | | | | ALBUQUERQUE | NM | 87104-1606 | |
| RAINBOW CAR CARE | 318 SAWDUST RD | | | | THE WOODLANDS | TX | 77380-2241 | |
| RAINBOW CAR CARE CENTER INC | 49567 HAYES RD | | | | UTICA | MI | 48315-3941 | |
| RAINBOW CHEMICAL CO | 910 SKOKIE BLVD | STE. 112 | | | NORTHBROOK | IL | 60062-4032 | |
| RAINBOW CHEMICALS COMPANY | 910 SKOKIE BLVD STE 112 | | | | NORTHBRROK | IL | 60062-4032 | |
| RAINBOW CHILDRENS CLINIC | 2985 S STATE HWY 360 STE 140 | | | | GRAND PRAIRIE | TX | 75052-7680 | |
| RAINBOW CHILDRENS CLINIC | 2985 S. STATE HWY 360 | STE 140 | | | GRAND PRAIRIE | TX | 75052 | |
| RAINBOW COMPUTER FORMS | 4405 HARBOR LANE | | | | PLYMOUTH | MN | 55446 | |
| RAINBOW COMPUTER FORMS | 4405 HARBOR LANE N | | | | MINNEAPOLIS | MN | 55446-2766 | |
| RAINBOW PRINT GROUP | 2130 MENDON RD STE 3 | BOX 354 | | | CUMBERLAND | RI | 02864 | |
| RAINBOW PRINT GROUP | 2130 MENDON ROAD | STE. 3 BOX 354 | | | CUMBERLAND | RI | 02864 | |
| RAINBOW PRINTERS INC | 875 WAIMANU ST STE 507 | | | | HONOLULU | HI | 96813-5266 | |
| RAINBOW PRINTING | PO BOX 5488 | | | | INCLINE VILLAGE | NV | 89451-5488 | |
| RAINBOW SYMPHONY INC | 6860 CANBY AVENUE | #120 | | | RESEDA | CA | 91335 | |
| RAINBOW VALLEY ORCHARDS | 5115 5TH STREET | | | | RAINBOW | CA | 92028-9795 | |
| RAINDROPS UNLIMITED/M SARINELL | 165 ROUTE 10 | | | | SUCCASUNNA | NJ | 07876-1431 | |
| RAINING ROSE INC | 100 30TH STREET DRIVE SE | | | | CEDAR RAPIDS | IA | 52403-1403 | |
| RAINMEN USA INC | 10 MAPLE STREET | | | | NORWOOD | NJ | 07648 | |
| RAINMEN USA INC | 230 PEGASUS AVENUE | | | | NORTHVALE | NJ | 07647 | |
| RAINY LAKE MEDICAL CENTER | 1400 HIGHWAY 71 | | | | INTERNATIONAL FALLS | MN | 56649-2154 | |
| RAIT PARTNERSHIP LP EXEC CNTR VI | EXECUTIVE CENTER WISCONSIN | P O BOX 3806 | | | CAROL STREAM | IL | 60132-3806 | |
| RAJ MANUFACTURING | 2692 DOW AVE | | | | TUSTIN | CA | 92780-7208 | |
| Rajean D. Feltz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAJENDRA MEHTA | 220 ESTATES DR | | | | WASHINGTO TWP | OH | 45459-2838 | |
| Rajendra Mehta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rajesh Nair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAKICH & RAKICH | 506 BROADWAY | | | | LORAIN | OH | 44052-1732 | |
| RALE FEDERAL CREDIT UNION | 2827 HALE AVE | | | | LOUISVILLE | KY | 40211-1260 | |
| RALEIGH NEUROLOGY ASSOCIATES | 1520 SUNDAY DR STE 117 | | | | RALEIGH | NC | 27607-5253 | |
| RALEIGH SHEET METAL | PO BOX 6101 | | | | RALEIGH | NC | 27628 | |
| RALEIGH WINLECTRIC CO | 5321 RAYNOR RD | | | | GARNER | NC | 27529-9450 | |
| RALEIGH WINWATER WORKS | 1928 EAST WILLIAMS STREET | | | | APEX | NC | 27539-7709 | |
| RALLY INC | 5213 TACOMA DR BLDG C | | | | HOUSTON | TX | 77041-7045 | |
| RALLY VOLLEYBALL | 139 DUDLEY CT | | | | ATLANTA | GA | 30327-3410 | |
| Ralph A. Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RALPH C HARPER | 2471 S LINDA DR | | | | BELLBROOK | OH | 45305-1538 | |
| RALPH D MORSE EX UW PATRICIA MORSE | 3808 WATER POINT CT SW | | | | CEDAR RAPIDS | IA | 52404-7708 | |
| RALPH D VICK PLLC | PO BOX 349 | | | | GREENVILLE | KY | 42345-0349 | |
| RALPH E MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RALPH H NEELY | 27 SCHOOLHOUSE LN | | | | WINDSOR | PA | 17366-9724 | |
| RALPH J ZWAHR | 9711 YOUNGCREST DR | | | | STAFFORD | TX | 77477-3421 | |
| RALPH L GIVENS | 307 FRANKLIN ST | | | | NARROWS | VA | 24124-1115 | |
| RALPH S JACKSON | 644 VINE ST | | | | BROOKVILLE | OH | 45309-1914 | |
| RALPH WILSON DC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAM BUSINESS FORMS | 802 N 3RD ST | | | | ABILENE | TX | 79601-5921 | |
| RAM OFFSET LITHOGRAPHERS LLC | 2651 AVENUE G | | | | WHITE CITY | OR | 97503 | |
| RAMA CAR WASH & LUBE | 4752 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-5934 | |
| RAMAH IN THE ROCKIES | 5600 S QUEBEC ST STE 250C | | | | GREENWOOD VILLAGE | CO | 80111-2227 | |
| RAMAR MOVING SYSTEMS | 28 THOMAS JOHNSON DR | | | | FREDERICK | MD | 21702-4501 | |
| RamsBottom Printing, Inc | 135 Waldron Road | | | | Fall River | MA | 02720 | |
| RAMSDELL'S GARAGE | 406 MELVILLE ST | | | | SANDUSKY | OH | 44870-2245 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMSELL CORP | 200 WEBSTER ST STE 200 | | | | OAKLAND | CA | 94607-4108 | |
| RAMSEY COUNTY DEPT OF PUBLIC | 90 PLATO BLVD W STE 200 | | | | ST PAUL | MN | 55107-4502 | |
| RAMSEY WELDING SUPPLY | 6805 N 55TH AVE | | | | GLENDALE | AZ | 85301-3303 | |
| RAM-TECH SERVICES S DE RL DE CV | 900 BLVD. APODACA | B APODACA TECHNOLOGY PARK | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| RANCHERS FEED OF HOLLISTER | P O BOX 1411 | | | | HOLLISTER | CA | 95024-1411 | |
| RANCHO LOS AMIGOS | SSA BLDG ROOM 2111 | 7601 E IMPERIAL HWY | | | DOWNEY | CA | 90242-3456 | |
| RAND GRAPHICS INC | 500 S FLORENCE ST | | | | WICHITA | KS | 67209 | |
| RAND GRAPHICS INC | 500 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | |
| RAND GROUP LLC | 112 TRUMAN DRIVE | | | | EDISON | NJ | 08817-2425 | |
| RAND WHITNEY CONTAINER S E LLC | 455 NARRAGANSETT PARK DRIVE | | | | PAWTUCKET | RI | 02861-4321 | |
| RAND WHITNEY GROUP LLC | 1 AGRAND ST | | | | WORCESTER | MA | 01607-1603 | |
| RANDAL B MERRITT | PO BOX 67 | | | | TEMPERANCEVILLE | VA | 23442-0067 | |
| RANDAL C LAMME | 621 CARRIAGE DR | | | | TROY | OH | 45373-1911 | |
| Randal H. McBride | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RANDALL G MIGLIACCIO | 1011 BRINCKERHOFF AVE | | | | UTICA | NY | 13501-3701 | |
| RANDALL G SEIDEL & MARTHA F SEIDEL JT TEN | 13430 KOOKER T WASHINGTON HWY | | | | MONETA | VA | 24121-5819 | |
| RANDALL IMPLEMENTS COMPANY INC | 2991 STATE HIGHWAY SS | | | | FULTONVILLE | NY | 12072-1812 | |
| Randall J. Woods | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Randall L. Seifert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RANDALL MORITA DESIGN | 2514 AKEPA ST | | | | PEARL CITY | HI | 96782-1072 | |
| Randall Pitts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RANDALL PRINTING | 1029 HUFFMAN ST | | | | GREENSBORO | NC | 27405-7209 | |
| RANDALL S KULAGA | 116 ANN ST | | | | CLARENDON HILLS | IL | 60514-1452 | |
| Randall S. Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RANDALL W BARKER | 1875 REDBUD TRL | | | | WINSLOW | AR | 72959-2537 | |
| RANDBENT INC DBA SAFEGUARD | PO BOX 300 | | | | FLOWERY BRANCH | GA | 30542-0005 | |
| RANDD ASSOCIATES | PO BOX 236 | | | | WEST CARROLLTON | OH | 45449 | |
| RANDOLPH BROOKS FCU | PO BOX 2097 | | | | UNIVERSAL CITY | TX | 78148 | |
| RANDOLPH FARM EQUIPMENT CO | 1005 S MAIN | | | | CARROLLTON | MO | 64633-1143 | |
| RANDOLPH HOSPITAL | PO BOX 1048 | | | | ASHEBORO | NC | 27204-1048 | |
| Randolph R. Wood Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RANDOM SOURCE INC | 3400 SW 26 TERRACE # A-8 | | | | FORT LAUDERDALE | FL | 33312-5068 | |
| RAND'S TRANSPORT INC | PO BOX 96 | | | | LINTHICUM | MD | 21090-0096 | |
| Randstad General Partner | National | 2015 S. Park Place SE | | | Atlanta | GA | 30339 | |
| RANDSTADONE OVERTON PRK | STE 600 | 3625 CUMBERLAND BLVD SE | | | ATLANTA | GA | 30339-6406 | |
| RANDTRONICS | PO BOX 357 | | | | CHESTER | SC | 29706 | |
| Randy A. Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Randy D. Barksdale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Randy Holdeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RANDY L DENIS | 219 S MAIN ST | | | | WHITING | VT | 05778-4020 | |
| Randy L. Gilpin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Randy L. Hershey | Attention: Jennifer Kline, Esq. | 11 Beechwood Drive | | | Dillsburg | PA | 17019 | |
| Randy L. McGee Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Randy L. Mendenhall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Randy L. Raska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Randy Pullen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RANDY STEGALL LANDSCAPING & LAWN CARE | 1303 FEW ST | | | | MONROE | NC | 28110 | |
| Randy T. Cox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Randy W. Hagan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RANDY'S LUBE EXPRESS | 82 DIXON SPRINGS HWY | | | | CARTHAGE | TN | 37030 | |
| RANROY CO | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | |
| RANROY COMPANY | 4650 OVERLAND AVE | | | | SAN DIEGO | CA | 92123-1259 | |
| RANSOM MEMORIAL HOSP | 1301 SOUTH MAIN | | | | OTTAWA | KS | 66067-3598 | |
| RANSOM MEMORIAL HOSPITAL | 1301 SOUTH MAIN STREET | | | | OTTAWA | KS | 66067 | |
| RAPID AUTO LUBE DBA | 3625 S STATE RD 7 STE F | | | | MIRAMAR | FL | 33023-7200 | |
| RAPID CITY REGIONAL HOSPITAL | 1906 LOMBARDY DR | | | | RAPID CITY | SD | 57703-4132 | |
| RAPID CITY REGIONAL HOSPITAL | PO BOX 6000 | | | | RAPID CITY | SD | 57709-6000 | |
| RAPID CITY WINAIR CO | 1525 SAMCO ROAD | | | | RAPID CITY | SD | 57702-8012 | |
| RAPID PRINT AND MARKETING INC | 8 S HIGH ST | | | | VICTOR | NY | 14564-1105 | |
| RAPID PRINTING & OFFICE SUPP | 113 NORTH BRIDGE STREET | | | | BEDFORD | VA | 24523-1923 | |
| RAPID REPRODUCTION | PO BOX 486 | | | | WILMINGTON | MA | 01887-0486 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RAPIDES REGIONAL MEDICAL CENTER | HCA SUPPLY CHAIN | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| RAPIDO LUBE BRAKES REPAIR | 5650 66TH ST N | | | | SAINT PETERSBURG | FL | 33709-1515 | |
| RAPOPORT PHARMACY | 6934 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19149-1899 | |
| RAPORORT PHARMACY | 6934 BUSTLETON AVENUE | | | | PHILADELPHIA | PA | 19149-1899 | |
| RAPPAHANNOCK AREA COMMUNITY | 600 JACKSON ST 2ND FL | | | | FREDERICKSBURG | VA | 22401-5719 | |
| Rappahannock Area Community Services Board | HIPAA Security Officer | 600 Jackson Street | | | Fredericksburg | VA | 22401 | |
| RAPPAHANNOCK ELECTRIC COOPERATIVE | 247 INDUSTRIAL CT | ATTN: DONNA GARLAND | | | FREDERICKSBURG | VA | 22404 | |
| RAPSON'S TREE SERVICE INC | 3614 TAXUS TRAIL | | | | LOUISVILLE | KY | 40299-4463 | |
| Raquel Alfaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Raquel Brummett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAR CONTRACTING CO INC | 5350 TRANSPORTATION BLVD ST 16 | | | | GARFIELD HEIGHTS | OH | 44125-5307 | |
| RAR DESIGNS | 29098 LAKEHURST CT | | | | SUN CITY | CA | 92585-3196 | |
| RAS CAR WASH DETAIL CENTER | 124 E 11TH ST | | | | TRACY | CA | 95376-4014 | |
| RASA HOSPITAL & BUSINESS FORMS | 806 WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| Rasheem K. Ford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RASTAR INC | 1070 W 2305 S | | | | SALT LAKE CITY | UT | 84119 | |
| Ratendra Prasad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RATH INFORMATION SYSTEMS | 212 E COLUMBUS AVE #2 | | | | BELLEFONTAINE | OH | 43311-2023 | |
| RATLIFF SALES & LEASING INC | PO BOX 730 | | | | OXFORD | OH | 45056 | |
| RATON NURSING & REHAB CENTER | 1660 HOSPITAL DR | | | | RATON | NM | 87740-2022 | |
| RAUCH INDUSTRIES | 845 PARK PL | | | | NEW ALBANY | IN | 47150-2262 | |
| Raul Cuellar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAUL HERNANDEZ SUAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAUL LOPEZ | PO BOX 1766 | | | | COSTA MESA | CA | 92628-1766 | |
| RAUL NUNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAULERSON CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| RAVEN POWER PROPERTY LLC | 1000 BRANDON SHORES RD | | | | BALTIMORE | MD | 21226-1746 | |
| RAVEN TRANSPORT CO INC | 6800 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-2762 | |
| RAVENSCRAFT IMPLEMENT INC | PO BOX 309-223 S MAIN | | | | WHITEWATER | KS | 67154-0309 | |
| RAVENSWOOD FAMILY DENTISTRY | 1807 BAY RD | | | | EAST PALO ALTO | CA | 94303-1312 | |
| RAWLINGS SPORTING GOODS CO INC | 510 MARYVILLE UNIVERSITY DRIVE | STE. 110 | | | SAINT LOUIS | MO | 63141 | |
| RAWLINGS SPORTING GOODS CO INC | JARDEN SPORTS LICENSING | PO BOX 910212 | | | DALLAS | TX | 75391-0212 | |
| RAWLINS COUNTY HEALTH CENTER | 707 GRANT | | | | ATWOOD | KS | 67730 | |
| RAY ANTHONY PRINTING | 413 W WATERS AVE | | | | TAMPA | FL | 33604-2940 | |
| RAY BUSINESS PRODUCTS | 269 W SWEETWATER RD | | | | BYHALIA | MS | 38611-8815 | |
| RAY CLACKLER SAFEGUARD | PO BOX 91596 | | | | MOBILE | AL | 36691-1596 | |
| RAY E HOLTZAPPLE | 2465 BAKER RD | | | | YORK | PA | 17408-8770 | |
| RAY E OFFORD & HARRIETTE J OFFORD JT TEN | 250 SLEEPY HOLLOW TER | | | | GLENDALE | CA | 91206-4717 | |
| Ray E. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ray Fiscus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAY L CRONE INC | 3690 COLONIAL ROAD | | | | DOVER | PA | 17315 | |
| RAY LAMAR RHODES & PATRICIA D RHODES JT TEN | 26212 BUSH ISLE RD | | | | ANDALUSIA | AL | 36421-6003 | |
| RAY LEE EQUIPMENT CO LTD | 2315 W FIFTH ST | | | | PLAINVIEW | TX | 79072-7611 | |
| RAY MAR WATER TREATMENT INC | 500 INDEPENDENCE DR | | | | NAPOLEON | OH | 43545-9193 | |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | |
| RAYBESTOS POWERTRAIN | 1204 DARLINGTON AVE | | | | CRAWFORDSVILLE | IN | 47933-1958 | |
| RAY-BLOCK STATIONERY CO | 3 PLAINFIELD AVE / DEPT#830622 | | | | FLORAL PARK | NY | 11001-2130 | |
| RAYLE E M C | P O BOX 1090 | | | | WASHINGTON | GA | 30673-1090 | |
| RAYMOND A GRABOWSKI | 31 ATHENA DR | | | | BALDWINSVILLE | NY | 13027-9291 | |
| RAYMOND A MARTER | 958 BELLA VISTA AVE | | | | PARADISE | CA | 95969-5102 | |
| RAYMOND AMBULANCE INC | #1 SCRIBNER ROAD | | | | RAYMOND | NH | 03077-2237 | |
| Raymond Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAYMOND BUSINESS FORMS | 750 EGRET CIRCLE #6407 | | | | DELRAY BEACH | FL | 33444-7651 | |
| RAYMOND C KERR P C | 1800 BERING DR | | | | HOUSTON | TX | 77057-3352 | |
| RAYMOND C RUDACILLE | 310 CHERRY ST | | | | YORK | PA | 17402-5051 | |
| RAYMOND CORP | 20 SOUTH CANAL STREET | ATTN: LINDA STALKER | | | GREENE | NY | 13778 | |
| RAYMOND CORP | PO BOX 130 | TREASURY/ACCOUNTS RECEIVABLE | | | GREENE | NY | 13778 | |
| RAYMOND DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAYMOND DUKE DRYWALL CO | 3567E 700N | | | | WHITELAND | IN | 46184-9416 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RAYMOND E TAYLOR | 7370 WINNIPEG DR | | | | DUBLIN | OH | 43016-8208 | |
| RAYMOND EDWARD ROYSE JR | 3445 E 5TH ST | | | | DAYTON | OH | 45403-2764 | |
| RAYMOND G JONES | 2307 WOODWIND CT | | | | KIRKSVILLE | MO | 63501-2084 | |
| RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE ROAD | | | | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING SOLUTIONS INC | FILE 1700 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1700 | |
| RAYMOND HANDLING SOLUTIONS INC | PO BOX 3683 | | | | SANTA FE SPRING | CA | 90670-3258 | |
| RAYMOND J TACKASH | 609 FREDERICK ST | | | | FOUNTAIN HILL | PA | 18015-4515 | |
| Raymond L. Cathrall III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Raymond Leasing | Attn: Lou Callea, General Counsel | The Raymond Corporation | | | Greene | NY | 13778 | |
| RAYMOND LEASING CORP | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | |
| RAYMOND LEASING CORPORATION | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | |
| RAYMOND M OSHIMA | 5448 SPLIT ROCK DR | | | | DAYTON | OH | 45424-4748 | |
| RAYMOND M OSHIMA & PEGGY M OSHIMA JT TEN | 5448 SPLIT ROCK DR | | | | DAYTON | OH | 45424-4748 | |
| RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | |
| Raymond R. Callaghan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Raymond S. Edwards | Attention: Mike McClone, Esq. | 6200 S 118th Street | | | Hales Corners | WI | 53130 | |
| RAYMOND STORAGE CONCEPTS | 4350 INDECO COURT | PO BOX 42280 | | | CINCINNATI | OH | 45241 | |
| RAYMOND STORAGE CONCEPTS | 4350 INDECO CT | | | | CINCINNATI | OH | 45241-2925 | |
| RAYMOND STORAGE CONCEPTS INC | 4350 INDECO COURT | P O BOX 42280 | | | CINCINNATI | OH | 45242-0280 | |
| RAYMOND T HOOD | 351 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2817 | |
| RAYNALD LABERGE | 5150 DUNSAS STREET WEST | SUITE 306 | | | ETOBICOKE | ON | 19A 1C3 | Canada |
| RAYPAK INC | 2151 EASTMAN AVE | | | | OXNARD | CA | 93030-5194 | |
| RB LAUX JR-PRINTING | 1321 MARTIN RD | | | | WEST HENRIETTA | NY | 14586-9622 | |
| RBC AIRCRAFT PRODUCTS INC | ONE TRIBOLOGY CENTER | | | | OXFORD | CT | 06478-1035 | |
| RBC BANK | 3117 poplarwood Ct. | | | | Raleigh | NC | 27604 | |
| RBC Bank (USA) | 301 South Fayetteville Street | | | | Raleigh | NC | 27601 | |
| RBC Bank (USA) | Attn: Centralized Vendor Management | 1417 North Church Street | | | Rocky Mount | NC | 27804 | |
| RBC Bank (USA) | Attn: Gerry Felton | 1417 North Church Street | | | Rocky Mount | NC | 27804 | |
| RBC CAPITAL MARKETS | 60 S 6TH ST P09 | SARAH HANSON M09 | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS CORP | 60 S 6TH ST | | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC MANUFACTURING CORP | PO BOX 982401 | | | | EL PASO | TX | 79998-2401 | |
| RBC MANUFACTURING CORPORATION | 11970 PELLICANO DR STE 300 | | | | EL PASO | TX | 79936-7288 | |
| RBC TRANSPORTATION | 3131 W SEGERSTROM AVE | | | | SANTA ANA | CA | 92704-5811 | |
| R-BO COMPANY | 150 W WASHINGTON | | | | ZEELAND | MI | 49464-1120 | |
| RBOPRINTLOGISTIX | 2463 SCHUETZ ROAD | | | | MARYLAND HEIGHTS | MO | 63043-3313 | |
| RC ENGRAVABLES | 2997 JOHNSON FERRY ROAD | | | | MARIETTA | GA | 30062 | |
| RC INVESTORS LLC | 6055 ROCKSIDE WOODS BLVD | STE 100 | | | INDEPENDENCE | OH | 44131 | |
| RC INVESTORS LLC | 6200 ROCKSIDE WOODS BLVD | C/O DALAD GROUP | | | INDEPENDENCE | OH | 44131 | |
| RCBS-BLOUNT | 900 EHLEN DRIVE | | | | ANOKA | MN | 55303-1778 | |
| RCG LLC | PO BOX 7865 | | | | ROCKY MOUNT | NC | 27804-0865 | |
| RCHC KANSAS CITY | 6600 COLLEGE BLVD #330 | | | | OVERLAND PARK | KS | 66211-1161 | |
| RCHC NORTH FLORIDA | STE 200 | 139 EXECUTIVE CIR | | | DAYTONA BEACH | FL | 32114-7102 | |
| RCHC RESOURCE RICHMOND | 7333 WHITEPINE RD | | | | RICHMOND | VA | 23237-2260 | |
| RCHC SAN DIEGO | 7851 MISSION CENTER CT STE 255 | | | | SAN DIEGO | CA | 92108-1309 | |
| RCHCFLEMINGTON | 4 MAIN ST | | | | FLEMINGTON | NJ | 08822-1441 | |
| RCHCMODESTO | STE C106 | 1101 SYLVAN AVE | | | MODESTO | CA | 95350-1687 | |
| RCHD CENTRAL REGIONAL OFFICE | 10140 LINN STATION OFFICE | | | | LOUISVILLE | KY | 40223 | |
| RCM ASSET MANAGEMENT | 550 W JACKSON BLVD FL 14 | | | | CHICAGO | IL | 60661-5803 | |
| RCS INC | P O BOX 708 | | | | MONROE | NC | 28111-0708 | |
| RCT FEDERAL CREDIT UNION | PO BOX 1289 | | | | AUGUSTA | GA | 30903-1289 | |
| RDA GROUP ARCHIECTS LLC | 7945 WASHINGTON WOODS DRIVE | | | | DAYTON | OH | 45459 | |
| RDM CORP | 608 WEBER ST N UNIT 4 | | | | WATERLOO | ON | N2V 1K4 | Canada |
| RDM CORP | 608 WEBER STREET NORTH | UNIT 4 | | | WATERLOO | ON | N2V 1K4 | Canada |
| RDO EQUIPMENT | 17440 US HIGHWAY 281 | | | | REDFIELD | SD | 57469 | |
| RDO EQUIPMENT | PO BOX 7010 | | | | FARGO | ND | 58106-7010 | |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD | | | | LAVAL (MONTREAL) | QC | H7T 2R2 | Canada |
| RDP MARATHON INC | 2583 CHOMEDEY BLVD. | (MONTREAL) | | | LAVAL | QC | H7T 2R2 | Canada |
| RDS | AZ PRIVILEGE TAX | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| REACT EMS | P O BOX 3700 621 W INDEPENDENC | | | | SHAWNEE | OK | 74802-3700 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| READ AND CO INC | 727 VENICE BLVD | | | | LOS ANGELAS | CA | 90015 | |
| READERS WHOLESALE | P O BOX 2407 | | | | HOUSTON | TX | 77252-2407 | |
| READY 4 KITS | TENDER CORPORATION-US | 106 BURNDY ROAD | | | LITTLETON | NH | 03561 | |
| REAGAN STREET SURGERY CTR | 10904 REAGAN ST | | | | LOS ALAMITOS | CA | 90720-2435 | |
| REAGENT CHEMICAL & RESEARCH | 115 US HIGHWAY 202 STE E | | | | RINGOES | NJ | 08551-1913 | |
| REAL SERVICES INC | 1151 SOUTH MICHIGAN STREET | | | | SOUTH BEND | IN | 46601-3427 | |
| Real Soft, Inc. | National IT | 68 Culver Road | | | Monmouth Junction | NJ | 08852 | |
| REALITY PLASTICS INC | 4700 56TH PLACE NE | UNIT C | | | MARYSVILLE | WA | 98270 | |
| REALTY ASSOCIATES FUND IX LP | PO BOX 842670 | | | | BOSTON | MA | 02284-2670 | |
| REAM ROOFING ASSOCIATES INC | PO BOX 9 | 472 E LOCUST STREET | | | DALLASTOWN | PA | 17313 | |
| Rebeca Duran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebeca Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca A. Balting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca A. Cyr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca E. Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca G. Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca G. O'Connor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REBECCA I MELSON | 13005 ROCKY ROAD | | | | PRAIRIE GROVE | AR | 72753 | |
| Rebecca J. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca L. Cain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca L. Chrisman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca L. Morgan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca L. Snead | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca R. Deis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca R. Haynes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rebecca Sawyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REBEL OIL CO | 2200 S HIGHLAND | | | | LAS VEGAS | NV | 89102-4629 | |
| RECEIVABLE MGMT SERVICES | 7525 W CAMPUS RD | | | | NEW ALBANY | OH | 43054-1121 | |
| RECKITT & BENCKISER | 399 INTERPACE PKWY | | | | PARSIPPANY | NJ | 07054-1133 | |
| RECORD COPY SERVICES | 1880 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103-7422 | |
| RECORD PRINTING | 1117 VILLA AVENUE | | | | SIOUX CITY | IA | 51103-3633 | |
| RECORD PRINTING COMPANY | PO BOX 200 | | | | STORY CITY | IA | 50248 | |
| RECORD SYSTEMS INC | PO BOX 3409 | | | | YOUNGSTOWN | OH | 44513-3409 | |
| RECOVERY ONE LLC | 5100 PARKCENTER AVE | | | | DUBLIN | OH | 43017 | |
| RECOVERY SITE LOGISTICS | 6475 PERIMETER DR #102 | | | | DUBLIN | OH | 43016 | |
| RECOVERY SITE LOGISTICS | PO BOX 490 | | | | BELLEFONTAINE | OH | 43311 | |
| RECYCLING EQUIPMENT CORP | 831 W 5TH ST | | | | LANSDALE | PA | 19446 | |
| RECYCLING INDUSTRIES INC | 3300 POWER INN RD | | | | SACRAMENTO | CA | 95826 | |
| RECYCLING INDUSTRIES INC | 4741 WATT AVE STE A | | | | NORTH HIGHLANDS | CA | 95660 | |
| RECYCO INC | 4585 E OLIVE | | | | FRESNO | CA | 93702-1552 | |
| RED BARN MERCANTILE | 113 S COLUMBUS ST #200 | | | | ALEXANDRIA | VA | 22314-3074 | |
| RED CANOE CREDIT UNION | PO BOX 869 | | | | LONGVIEW | WA | 98632-7538 | |
| RED CARPET CAR WASH | 1144 NE 3RD ST | | | | BEND | OR | 97701-4529 | |
| RED CARPET CAR WASH | 4433 N BLACKSTONE | | | | FRESNO | CA | 93726-1904 | |
| RED CARPET LIGHTNING LUBE | PO BOX 5323 | | | | BEND | OR | 97708-5323 | |
| RED CARPET LUBE CENTER | 5829 CURZON ST | | | | FORT WORTH | TX | 76107-5825 | |
| RED LION SURGICENTER | 240 GEIGER RD | | | | PHILADELPHIA | PA | 19115-1008 | |
| RED ORANGE LLC | 3201 THE CITADEL | | | | BUSINESS BAY DUBAI | | | United Arab Emirates |
| Red River Printing | 5300 SW 23rd Street | | | | Oklahoma City | OK | 73128 | |
| RED RIVER PRINTING CORP | 5300 SW 23RD STREET | | | | OKLAHOMA CITY | OK | 73128 | |
| RED ROCK CASINO RESORT SPA | 11011 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89135-1402 | |
| RED ROCKS CARE CENTER | 3720 CHURCH ROCK ST | | | | GALLUP | NM | 87301-4572 | |
| RED VALVE COMPANY INC | PO BOX 548 | | | | CARNEGIE | PA | 15106-0548 | |
| RED WING BRANDS OF AMERICA INC | 34062 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | |
| RED WING SHOES | 34062 NETWORK PL | | | | CHICAGO | IL | 60661 | |
| REDCRAFT GREETINGS | 120 - 3851 JACOMBS RD | | | | RICHMOND | BC | V6V 2H7 | |
| REDCRAFT GREETINGS LTD | #2010-2633 SIMPSON ROAD | | | | RICHMOND | BC | V6X 0B9 | Canada |
| RED-D-ARC WELDERENTALS | PO BOX 40 | | | | GRIMSBY | ON | L3M 4G1 | Canada |
| REDEEMER PRINTING INC | 11 W DARLINGTON AVE | | | | KISSIMMEE | FL | 34741-5728 | |
| REDFIELD INDEPENDENT SCHL DIST | PO BOX 560 | | | | REDFIELD | SD | 57469-0560 | |
| REDLINE | 4030 MINT WAY | | | | DALLAS | TX | 75237-1604 | |
| REDLINE EXPRESS LUBE | PO BOX 19070 | | | | SHREVEPORT | LA | 71149-0070 | |
| REDLINE INDUSTRIES | 8401 MOSLEY RD | | | | HOUSTON | TX | 77075-1113 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REDMOND REGIONAL MEDICAL CENTER | 245 GREAT CIRCLE RD # B | | | | NASHVILLE | TN | 37228-1760 | |
| REDMOND REGIONAL MEDICAL CENTER | 501 REDMOND RD NW | | | | ROME | GA | 30165-1415 | |
| REDMOND SURGERY CENTER | 244 N W KINGWOOD AVENUE | | | | REDMOND | OR | 97756 | |
| REDWOOD CITY | 1017 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063-1993 | |
| REDWOOD RENTAL | 2336 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94063-2852 | |
| REECE FLUID POWER | PO BOX 8751 | | | | TOLEDO | OH | 43623 | |
| REED K KURATOMI DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REED LUCE GOOD TOSH MCGREGOR | 804 TURNPIKE ST | | | | BEAVER | PA | 15009-2114 | |
| REED OFFICE SUPPLY LLC | 6050 BOULEVARD EAST STE 19B | | | | WEST NEW YORK | NJ | 07093-3923 | |
| REED OIL COMPANY | 511 MONTGOMERY AVE | | | | NEW CASTLE | PA | 16102-1111 | |
| REED PRINTING INC | 4071 GREYSTONE DRIVE | | | | ONTARIO | CA | 91761 | |
| REEDABUS FORMS | 335 AUDOBON BLVD | | | | NEW ORLEANS | LA | 70125-2124 | |
| REEDERS AUTO SERVICES INC | 6436 CENTRAL AVE | | | | PORTAGE | IN | 46368-3804 | |
| REEDS FERRY LUMBER CORP | PO BOX 790 | | | | MERRIMACK | NH | 03054-0790 | |
| REEF AQUARIUM SHOP | 5613 NORTH KEYSTONE AVENUE | | | | INDIANAPOLIS | IN | 46220-3459 | |
| REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD | | | | HOUSTON | TX | 77075 | |
| REENERGY BLACK RIVER LLC | PO BOX 849 | | | | FORT DRUM | NY | 13602-0899 | |
| REENERGY FORT FAIRFIELD LP | PO BOX 430 | | | | FORT FAIRFIELD | ME | 04742-0430 | |
| REENERGY LYONSDALE | 3823 MARMON RD | | | | LYONS FALLS | NY | 13368-1814 | |
| REENERGY STRATTON ENERGY LP | PO BOX 140 | | | | STRATTON | ME | 04982-0140 | |
| REES OFFICE PRODUCTS INC | 301 W LEXINGTON AVE | | | | WINCHESTER | KY | 40391-1948 | |
| REETHSPUFFER SCHOOLS | 991 W GILES RD | | | | MUSKEGON | MI | 49445-1329 | |
| REFF BAIVIER BERMINGHAM | PO BOX 1190 | | | | OSHKOSH | WI | 54903-1190 | |
| REFLEX BUSINESS FORMS & SYSTEM | 1902 CAMPUS PLACE STE 11 | | | | LOUISVILLE | KY | 40299-2335 | |
| REFRESHMENT SERVICES | 1209-A TECHNOLOGY DRIVE | | | | INDIAN TRAIL | NC | 28079 | |
| REFRIGERATION HARDWARE | 632 FORESIGHT CIRCLE | | | | GRAND JUNCTION | CO | 81505-1042 | |
| REGAL BELOIT | 12055 ROJAS DR STE A | | | | EL PASO | TX | 79936-7704 | |
| REGAL BELOIT | 1265 PETER COOPER DR | | | | EL PASO | TX | 79936-6814 | |
| REGAL BELOIT | 531 N 4TH ST | | | | TIPP CITY | OH | 45371-1857 | |
| REGAL BELOIT | PO BOX 982401 | | | | EL PASO | TX | 79998-2401 | |
| REGAL BELOIT CORPORATION | PO BOX 982401 | | | | EL PASO | TX | 79998-2401 | |
| REGAL BELOIT EPC INC | 1265 PETER COOPER RD | | | | EL PASO | TX | 79936 | |
| REGAL GRAPHICS/FOOTHILLS PRINT | 515 E CAREFREE HWY #333 | | | | PHOENIX | AZ | 85085-8839 | |
| REGAL STATIONERS | 1921 EAST DEERE AVE | | | | SANTA ANA | CA | 92705-5715 | |
| REGAN ARTS | 65 BLEECKER ST | | | | NEW YORK | NY | 10012-2420 | |
| REGENCE BC/BS OF UTAH | P O BOX 30270 | | | | SALT LAKE CITY | UT | 84130-0270 | |
| REGENCE BLUE CROSS BLUE SHIELD | PO BOX 5068 | | | | PORTLAND | OR | 97208 | |
| REGENCY AT WATERFORD | 1901 N TELEGRAPH RD | | | | WATERFORD | MI | 48328-1878 | |
| REGENCY HEIGHTS DETROIT | 19100 WEST SEVEN MILE ROAD | | | | DETROIT | MI | 48219-2758 | |
| REGENCY HEIGHTS OF DANIELSON | 111 WESTCOTT RD | | | | DANIELSON | CT | 06239-2929 | |
| REGENCY HEIGHTS OF NORWICH | 60 CROUCH AVE | | | | NORWICH | CT | 06360-7329 | |
| REGENCY HEIGHTS OF STAMFORD | 53 COURTLAND AVE | | | | STAMFORD | CT | 06902-3401 | |
| REGENCY HEIGHTS OF WINDHAM | 595 VALLEY ST | | | | WILLIMANTIC | CT | 06226-1921 | |
| REGENCY HEIGHTS OF WINHAM INC | 595 VALLEY STREET | | | | WILLIMANTIC | CT | 06226 | |
| REGENCY HEIGHTS-DETROIT | 19100 W 7 MILE RD | | | | DETROIT | MI | 48219 | |
| REGENCY INSURANCE GROUP | 1690 WATERTOWER PL STE 500 | | | | EAST LANSING | MI | 48823-6382 | |
| REGENCY OFFICE PRODUCTS LLC | 8024 GLENWOOD AVE #200 | | | | RALEIGH | NC | 27612-1951 | |
| REGENCY ON THE LAKE | 5669 LAKESHORE DR | | | | FORT GRATIOT | MI | 48059-2817 | |
| REGENCY SENIOR COMMUNITIES | 13750 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151-4588 | |
| REGENCY SENIOR COMMUNITIES | 777 N BROOKFIELD RD | | | | BROOKFIELD | WI | 53045-5631 | |
| REGENCY SENIOR COMMUNITIES | W181S8540 LODGE BLVD | | | | MUSKEGO | WI | 53150-7315 | |
| REGENCY THERMO-GA | 96 PINE STREET NE | | | | ATLANTA | GA | 30308 | |
| REGENCY THERMOGRAPHERS | PO BOX 407 | | | | WAYNESBORO | PA | 17268 | |
| REGENCY VILLAGE DBA BAYWIND VI | 411 ALABAMA AVE | | | | LEAGUE CITY | TX | 77573-2615 | |
| Regina L. Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Regina L. Swain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REGINA MARIE SWEENEY | 20100 FAIRMOUNT BLVD | 303 | | | SHAKER HTS | OH | 44118-4700 | |
| REGINA MEDICAL CENTER | 1175 NININGER RD | | | | HASTINGS | MN | 55033-1056 | |
| Regina S. Hartman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reginald D. Nichols | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reginald Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| REGINALD RILES | 8808 S TROY AVE | | | | EVERGREEN PARK | IL | 60805-1227 | |
| REGION III MENTAL HEALTH | 3402 FRANKLIN RD | | | | CALDWELL | ID | 83605-6932 | |
| REGION IV EDUCATIONAL CENTER | 7145 W TIDWELL ROAD | | | | HOUSTON | TX | 77092-2096 | |
| Regional Acceptance Corporation | 1202 East Firetower Road | | | | Greenville | NC | 27858 | |
| REGIONAL CANCER CENTER | 2500 W 12TH ST | | | | ERIE | PA | 16505-4508 | |
| REGIONAL FEDERAL CREDIT UNION | 389 W US HIGHWAY 6 | | | | VALPARAISO | IN | 46385-7917 | |
| REGIONAL HOSPITAL OF JACKSON | 367 HOSPITAL BLVD | | | | JACKSON | TN | 38305-2080 | |
| REGIONAL HOSPITAL OF SCRANTON | 746 JEFFERSON AVE | | | | SCRANTON | PA | 18510-1624 | |
| REGIONAL INCOME TAX AGENCY | 10107 BRECKSVILLE RD. | | | | BRECKSVILLE | OH | 44141-3275 | |
| REGIONAL MANAGEMENT INC | 11 E FAYETTE ST | | | | BALTIMORE | MD | 21202-1606 | |
| REGIONAL MED CENTER OF SAN JOSE | PO BOX 56179 | | | | SAN JOSE | CA | 95156-6179 | |
| REGIONAL MED CTR OF ACADIANA | N TX SUPPLY CHAIN SVCS | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| REGIONAL MEDERIQOL | STE 104 | 4901 NW 17TH WAY | | | FORT LAUDERDALE | FL | 33309-3770 | |
| REGIONAL MEDICAL CENTER | 3000 SAINT MATTHEWS RD | | | | ORANGEBURG | SC | 29118-1442 | |
| REGIONAL MEDICAL CENTER | 400 E 10TH ST | | | | ANNISTON | AL | 36207-4716 | |
| REGIONAL MEDICAL CENTER | 900 HOSPITAL DR | | | | MADISONVILLE | KY | 42431-1644 | |
| Regional Medical Center | Attn: General Council | 400 East 10th Street | | | Anniston | AL | 36202 | |
| Regional Medical Center | Attn: Miles Higginbetham, Director Materials MGT. | 400 East Tenth Street | | | Anniston | AL | 36202 | |
| REGIONAL MEDICAL CTR OF NE IOWA | PO BOX 359 | | | | MANCHESTER | IA | 52057-0359 | |
| REGIONAL WEST MEDICAL CENTER | 905 W 27TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| REGIONS BANK BIRMINGHAM | 201 MILAN PKWY | | | | BIRMINGHAM | AL | 35211-6946 | |
| REGIONS FINANCIAL CORP | 250 RIVERCHASE PKWY E 5TH FL | | | | HOOVER | AL | 35244 | |
| REGIONS FINANCIAL CORP | PO BOX 4320 | | | | PORTLAND | OR | 97208-4320 | |
| REGIONS HOSPITAL | PO BOX 9480 | | | | MINNEAPOLIS | MN | 55440-9480 | |
| REGISTER GRAPHICS | 1200 TORREY LN | | | | NAMPA | ID | 83686-5664 | |
| REGUS | 100 FILLMORE | STE. 500 | | | DENVER | CA | 80206 | |
| REGUS | 100 FILLMORE STE 500 | | | | DENVER | CA | 80206 | |
| REHAB ASSOCIATES OF CHICAGO | 1725 W HARRISON ST STE 1018 | | | | CHICAGO | IL | 60612-3835 | |
| REHAB PLUS SAFETY | 726 DONALD PRESTON DRIVE | | | | WOLFFORTH | TX | 79382 | |
| REHAB. INSTITUTE OF CHICAGO | 345 E SUPERIOR | | | | CHICAGO | IL | 60611-2654 | |
| REHABCARE | 680 S 4TH ST | | | | LOUISVILLE | KY | 40202-2407 | |
| REHABILITATION HOSP OF THE NW | 3372 E JENALAN AVE | | | | POST FALLS | ID | 83854-5158 | |
| REHABILITATION HOSPITAL OF SO NM | 4441 E LOHMAN AVE | | | | LAS CRUCES | NM | 88011-8267 | |
| REHABILITATION HOSPITAL PACIFIC | 226 N KUAKINI ST | | | | HONOLULU | HI | 96817-2488 | |
| REHABILITATION INSTITUTE | 3011 BALTIMORE AVE | | | | KANSAS CITY | MO | 64108-3403 | |
| REICHOLD INC | 1503 HADEN RD | | | | HOUSTON | TX | 77015-6455 | |
| Reid Hospital & Healthcare | ATTN: Ben Austerman | 1100 Reid Parkway | | | Richmond | IN | 47374-1157 | |
| REID HOSPITAL AND HEALTH CARE | 1401 CHESTER BLVD | | | | RICHMOND | IN | 47374-1908 | |
| REID PHYSICIAN ASSOCIATES | 1100 REID PARKWAY | | | | RICHMOND | IN | 47374-1157 | |
| REIDSVILLE OFFICE SUPPLY INC | 1445 FREEWAY DR | | | | REIDSVILLE | NC | 27320-7105 | |
| REILLY LAW ASSOCIATES | 1040 TURKS HEAD BLDG | | | | PROVIDENCE | RI | 02903-2215 | |
| REIN & ASSOCIATES | 10886 WILSHIRE BLVD #400 | | | | LOS ANGELES | CA | 90024 | |
| REISCHLING PRESS INC | 1065 BIG SHANTY RD STE 130 | | | | KENNESAW | GA | 30144 | |
| REISNER DISTRIBUTOR INC DBA FIDALGO BAY | PO BOX 573 | | | | CONCRETE | WA | 98237-0573 | |
| RELATED PRODUCTS | PO BOX 812 | | | | BENSENVILLE | IL | 60106-0812 | |
| RELIABLE DATA PRODUCTS | 121 -1ST ST S E | | | | MOULTRIE | GA | 31768-4745 | |
| RELIABLE FLOOR CLEANING | 621 COUNTRY LANE | | | | SAINT HENRY | OH | 45883 | |
| RELIABLE INDUSTRIAL PRODUCTS | PO BOX 13180 | | | | DAYTON | OH | 45413 | |
| RELIABLE MAILING & FULFILLMENT INC | 4210 B ST NW STE A | | | | AUBURN | WA | 98001 | |
| RELIABLE MEDICAL SUPPLY INC | 1146 W CAMBRIDGE CIRCLE DR | | | | KANSAS CITY | KS | 66103-1312 | |
| RELIABLE OFFICE SOLUTIONS | 3570 14TH STREET | | | | RIVERSIDE | CA | 92501-3836 | |
| RELIABLE OIL & LUBE | 2169 W ROUTE 17 | | | | KANKAKEE | IL | 60901 | |
| Reliable Staffing Resources, LLC | Columbus | 6066 Huntley Road | | | Columbus | OH | 43229 | |
| RELIABLE TRUSS & COMPONENT INC | 200 WELBY ROAD | | | | NEW BEDFORD | MA | 02745-1129 | |
| RELIANCE BUSINESS FORMS | 4410 W VICKERY #104 | | | | FORT WORTH | TX | 76107-6200 | |
| RELIANCE BUSINESS FORMS LLC | 200 MASON ST BLDG 10 | | | | ONALASKA | WI | 54650-7061 | |
| RELIANCE MARKETING | 7 MAGNOLIA VIA | | | | ANAHEIM | CA | 92801-1033 | |
| RELIANCE MEDIA | 515 COOPER COMMERCE DR STE 140 | | | | APOPKA | FL | 32703-6222 | |
| RELIANCE STANDARD LIFE | 2001 MARKET ST STE 150 | | | | PHILADELPHIA | PA | 19103-7044 | |
| RELIANCE STANDARD LIFE | 2001 MARKET STREET | STE. 1500 | | | PHILADELPHIA | PA | 19103 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RELIANCE STANDARD LIFE INS | 2001 MARKET STREET STE 1500 | | | | PHILADELPHIA | PA | 19103-7090 | |
| RELIANCE STEEL & ALUM | 350 SO GRAND AVE STE 5100 | | | | LOS ANGELES | CA | 90071-3421 | |
| RELIANT BUSINESS PRODUCTS | 10644 HADDINGTON DR STE 100 | | | | HOUSTON | TX | 77043-3228 | |
| RELIANT COMMUNITY CREDIT UNION | 10 BENTON PL | | | | SODUS | NY | 14551-1157 | |
| RELIANT COMMUNITY CREDIT UNION | PO BOX 40 | | | | SODUS | NY | 14551-0040 | |
| RELIANT NORTH TEXAS | 1 ELIZABETH PL | | | | DAYTON | OH | 45417-3445 | |
| RELIANT NORTH TEXAS | 3351 WATERVIEW PKWY | | | | RICHARDSON | TX | 75080-1449 | |
| RELIZON - BRENHAM | 1609 S BLUE BELL ROAD | | | | BRENHAM | TX | 77833 | |
| RELIZON - CHARLOTTE | 4001 PERFORMANCE ROAD | | | | CHARLOTTE | NC | 28214 | |
| RELIZON - CHASKA | 316 LAKE HAZELTINE DRIVE | | | | CHASKA | MN | 55318 | |
| RELIZON - CHASKA | PO BOX 78114 | | | | MILWAUKEE | WI | 53278-0114 | |
| RELIZON - COLDWATER | 515 WEST SYCAMORE ST | | | | COLDWATER | OH | 45828-1663 | |
| RELIZON - EMIGSVILLE | YORK COUNTY INDUSTRIAL PARK | | | | EMIGSVILLE | PA | 17318 | |
| RELIZON - GOSHEN | 1302 EISENHOWER DRIVE | | | | GOSHEN | IN | 46526 | |
| RELIZON - LIVERMORE | 5775 BRISA STREET | | | | LIVERMORE | CA | 94550 | |
| RELIZON COMPANY RETIREMENT PLAN | 220 East Monument Avenue | | | | Dayton | OH | 45402-1223 | |
| RELM WEST LABELS | PO BOX 39540 | | | | TACOMA | WA | 98439-540 | |
| RELYCO | 121 BROADWAY | | | | DOVER | NH | 03820 | |
| RELYCO | PO BOX 1229 | | | | DOVER | NH | 03821 | |
| RELYCO SALES INC | 121 BROADWAY | | | | DOVER | NH | 03820-3299 | |
| REMARKABLE CREATIONS | 30918 WALDEN DRIVE | | | | WESTLAKE | OH | 44145 | |
| REMCO OFFICE SYSTEMS INC | 4767 GATEWAU CIRCLE | | | | KETTERING | OH | 45440 | |
| REMEYEWEAR | 10941 LA TUNA CANYON RD | | | | SUN VALLEY | CA | 91352 | |
| REMINGER CO LPA | 101 W PROSPECT AVENUE 14TH FLOOR | | | | CLEVELAND | OH | 44115 | |
| REMKE BIGGS | 1299 COX AVE | | | | ERLANGER | KY | 41018-1003 | |
| REMKE PRINTING INC | 1678 S. WOLF ROAD | | | | WHEELING | IL | 60090 | |
| Remo R. Poles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REMY BRAZIL | RUA BLUMENAU 91 | | | | BRUSQUE | | 88355-000 | Brazil |
| REMY ELECTRICALS HUBEI CO LTD | NO 72 DONGFANG RD DEVELOPMENT | ZONE JINGZHOU HUBEI | | | JINGZHOU CITY CHINA | | 434000 | China |
| REMY INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064 | |
| REMY POWER PRODUCTS | PO BOX 6068 | ATTN: JUANITA JACQUEZ | | | EDMOND | OK | 73083 | |
| REMY POWER PRODUCTS | PO BOX 6068 | | | | EDMOND | OK | 73083-6068 | |
| REMY REMAN DE MEXICO | CIRCUITO MEXICO 230 | PARQUE INDL TRES NACIONES | | | 78395 SAN LUIS POTOSI SLP | | | Mexico |
| REMY REMANUFACTURING OF MEXICO S DE RL DE CV | 230 CIRCUITO MEXICO | PARQUE INDUSTRIAL 3 NACIONES | | | SAN LUIS POTOSI | | | MEXICO |
| REMY UNIT PARTS COAHUILA | LIB REPUBLICA Y ENTRON | PARQUE INDL AEROPUERTO | | | 26090 PIERDAS NEGRAS | | COAHUILA | Mexico |
| REMY USA INDUSTRIES | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 | |
| Renae D. Isabell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RENAE MCCOY | 4360 PLYMOUTH ROCK CT | | | | GAHANNA | OH | 43230-1594 | |
| RENAISSANCE ADMINISTRATION LLC | 6100 WEST 96TH ST SUITE 120 | | | | INDIANAPOLIS | IN | 46278-6005 | |
| RENAISSANCE FORT LAUDERDALE | 1617 SE 17TH ST | | | | FORT LAUDERDALE | FL | 33316 | |
| RENAISSANCE WOMENS CENTER | 1800 S DOUGLAS BLVD | | | | MIDWEST CITY | OK | 73130-6224 | |
| RENAISSANCE WOMEN'S CENTER | 416 W 15TH ST | | | | EDMOND | OK | 73013-3666 | |
| RENAISSANCE WOMEN'S CTR-AUSTIN | 367 S GULPH ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| RENAL HYPERTENSION CLINIC | 1540 EAST MAIN STREET | | | | DOTHAN | AL | 36301-3012 | |
| Renata R. Engel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RENCO BUSINESS FORMS INC | 3000 KINGMAN ST #116 | | | | METAIRIE | LA | 70006-6627 | |
| RENDEZVOUS RIB SHIPPING | 355 N MAIN ST | | | | MEMPHIS | TN | 38103-1529 | |
| RENE PRODUCTS | 8608 HARRISON RD | | | | CLEVES | OH | 45002-8706 | |
| Renee C. Kennedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Renee Dittmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Renee G. Carswell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Renee L. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RENEW GRAPHICS | 16 WEST PARK AVENUE | | | | PARK RIDGE | NJ | 07656-1916 | |
| RENEWAIRE | 4510 HELGESEN DR | | | | MADISON | WI | 53718-6746 | |
| RENFROW & CO INC | PO BOX 3519 1123 AGNES ST | | | | CORPUS CHRISTI | TX | 78463-3519 | |
| RENGEL AND COMPANY ARCHITECTS INC | 333 EL CAMINO REAL | | | | TUSTIN | CA | 92780 | |
| RENKIN CORP | 13333 ALLEN RD | | | | SOUTHGATE | MI | 48195-2216 | |
| RENO FUEL CO | PO BOX 6118 | | | | RENO | NV | 89513-6118 | |
| RENOWN HEALTHCARE COOPERATIVE | 1000 RYLAND | SUITE 100 | | | RENO | NV | 89502 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENOWN REGIONAL MEDICAL CENTER | 1155 MILL ST | | | | RENO | NV | 89502-1576 | |
| RENSENHOUSE ELECTRIC SUPPLY | 1919 CHERRY | | | | KANSAS CITY | MO | 64108 | |
| RENTAL UNIFORM SERVICE | PO BOX 12410 | | | | FLORENCE | SC | 29504-2410 | |
| REP INDUSTRIES INC | 312 WALNUT STREET | | | | LANSDALE | PA | 19446 | |
| REP Industries, Inc. | 312 Walnut St. | | | | Lansdale | PA | 19446 | |
| REPACORP | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371-3060 | |
| REPACORP INC | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371 | |
| REPACORP LABEL PRODUCTS | 31 INDUSTRY PARK COURT | | | | TIPP CITY | OH | 45371-1891 | |
| Repacorp Label Products, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | |
| Repacorp, Inc. | Attn: Tony Heinl, President | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| REPRO ACQUISITION CO | 25001 ROCKWELL DRIVE | | | | CLEVELAND | OH | 44117 | |
| REPRO GRAPHICS INC | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| REPROCOMM INC | 179 N MIAMI ST | | | | PERU | IN | 46970-2106 | |
| REPRODUCTION CENTER | 1101 S KOENIGHEIN | | | | SAN ANGELO | TX | 76903-7300 | |
| REPROGRAPHICS INC | P O BOX 1157 | | | | CRYSTAL LAKE | IL | 60039 | |
| REPUBLIC AIRWAYS | 8909 PURDUE RD | | | | INDIANAPOLIS | IN | 46268-3146 | |
| REPUBLIC AIRWAYS STORE | 8909 PURDUE RD | | | | INDIANAPOLIS | IN | 46268-3146 | |
| REPUBLIC INDEMNITY CO OF AMERICA | 15821 VENTURA BLVD | STE 370 | | | ENCINO | CA | 91436 | |
| REPUBLIC SERVICES | REPUBLIC SERVICES #742 | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | REPUBLIC SERVICES #853 | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES ALLIED WASTE | 372 S HENDERSON RD | | | | KING OF PRUSSIA | PA | 19406-2408 | |
| REPUBLIC WASTE SERVICES OF NC LLC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| REPUBLICAN NATIONAL COMMITTEE | 310 1ST ST SE | | | | WASHINGTON | DC | 20003-1885 | |
| REPUBLICAN NATIONAL COMMITTEE | 310 FIRST STREET SOUTHEAST | | | | WASHINGTON | DC | 20003 | |
| RER INTERNATIONAL LLC | 116-55 QUEENS BLVD STE 222 | | | | FOREST HILLS | NY | 11375 | |
| RER INTERNATIONAL LLC | 116-55 QUEENS BLVD. | STE. 222 | | | FORREST HILLS | NY | 11375 | |
| RES COM PEST CONTROL | PO BOX 180 | | | | TULARE | CA | 93275-0180 | |
| RESCARE | 2020 W 9TH AVE | | | | OSHKOSH | WI | 54904 | |
| RESCARE | 2102 E SPRUCE ST | | | | GARDEN CITY | KS | 67846-6362 | |
| RESCARE | 8041 KNUE RD | | | | INDIANAPOLIS | IN | 46250-1920 | |
| RESCARE | 9901 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| RESCARE | 9901 LINN STATION RD. | | | | LOUISVILLE | KY | 40223-3808 | |
| RESCARE | STE 103 | 2100 RIVERSIDE DR | | | GREEN BAY | WI | 54301-2375 | |
| RESCARE | STE B6B | 350 SPARTA AVE | | | SPARTA | NJ | 07871-1120 | |
| RESCARE HC PASADENA CA BRANCH | 2700 E FOOTHILL BLVD STE 304 | | | | PASADENA | CA | 91107 | |
| RESCARE HOME CARE | 635 S. WICKHAM ROAD | STE. 204 | ATTN: JEANMARIE PALERMO | | WEST MELBOURNE | FL | 32904 | |
| RESCARE HOMECARE | 635 S WICKHAM RD STE 204 | | | | W MELBOURNE | FL | 32904 | |
| RESCARE HOMECARE | 960 W BEHREND DR STE 3 | | | | PHOENIX | AZ | 85027 | |
| RESCARE HOMECARE FT WAYNE | 3711 RUPP DR STE 106 | | | | FORT WAYNE | IN | 46815-4523 | |
| RESCARE INC | 2060 CHICAGO AVE STE A15 | | | | RIVERSIDE | CA | 92507 | |
| RESCARE INC | 3120 WAREHOUSE RD | | | | OWENSBORO | KY | 42301-8742 | |
| RESCARECAMO SL CORE OFFICE | 2570 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043-2417 | |
| RESCARECLEARWATER FL | 2264 BAYSHORE BLVD | | | | DUNEDIN | FL | 34698-2507 | |
| RESCAREEC AUSTIN CORE OFFICE | 8007 BURNET RD | | | | AUSTIN | TX | 78757-8122 | |
| RESCAREHC CLOVIS CA BRANCH | STE 102 | 150 CLOVIS AVE | | | CLOVIS | CA | 93612-1166 | |
| RESCARE-HC LOUISVILLE KY BRANCH | 10140 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| RESCAREHC MELBOURNE FL BRANCH | STE 204 | 635 S WICKHAM RD | | | WEST MELBOURNE | FL | 32904-1436 | |
| RESCAREHC NC CENTRAL DDMH | STE 201 | 7990 N POINT BLVD | | | WINSTON SALEM | NC | 27106-3169 | |
| RESCAREHC STOCKTON CA BRANCH | STE 250 | 5250 CLAREMONT AVE | | | STOCKTON | CA | 95207-5700 | |
| RESCAREINDIANAPOLIS | 8041 KNUE RD | | | | INDIANAPOLIS | IN | 46250-1920 | |
| RESCARELC CORE OFFICE | STE 100 | 5112 E 36TH ST N | | | WICHITA | KS | 67220-3207 | |
| RESCAREOLIVE BRANCH | 9312 OLIVE BLVD | | | | SAINT LOUIS | MO | 63132-3208 | |
| RESCARECWV NORTHEAST CORE | STE B | 86 E MAIN ST | | | BUCKHANNON | WV | 26201-2733 | |
| RESCARERESD SERVICES | STE 200 | 201 GREY FLATS RD | | | BECKLEY | WV | 25801-5874 | |
| RESCARERESOURCE CENTER | 914 BROOKDALE ST | | | | MARTINSVILLE | VA | 24112-3105 | |
| RESCARERESOURCE CENTER | 955 COMMERCE DR | | | | PERRYSBURG | OH | 43551-5261 | |
| RESCARERESOURCE CENTER | COMPLIANCE009 | 9901 LINN STATION RD | | | LOUISVILLE | KY | 40223-3808 | |
| RESCARERESOURCE CENTER | STE C100 | 925 S CHURCH ST | | | MURFREESBORO | TN | 37130-4931 | |
| RESCARERESOURCE CENTER | UNIVERS ATTN C DIMATTIA | 897 12TH ST | | | HAMMONTON | NJ | 08037-1363 | |
| RESCARERWS AUSTINCENTRAL ADM | STE 450 BLDG II | 901 S MO PAC EXPY | | | AUSTIN | TX | 78746-5776 | |
| RESCARERWS EL CENTRO | STE E | 1560 OCOTILLO DR | | | EL CENTRO | CA | 92243-4237 | |
| RESCARERWS GRAND ISLAND | 3537 W 13TH ST | | | | GRAND ISLAND | NE | 68803-3345 | |
| RESCARESAINT LOUIS | 9495 PAGE AVE STE 101 | | | | SAINT LOUIS | MO | 63132-1556 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RESCUE PRODUCTS LTD | ECT-HK ROOM 3001-02 | 69 JERVOIS ST | | | SHEUNG WAN | | | Hong Kong |
| RESCUE ROOTER | 600 MCCORMICK | SUITE B | | | SAN LEANDRO | CA | 94577 | |
| RESCUE ROOTER | PO BOX 56745 | | | | RIVERSIDE | CA | 92517 | |
| RESEARCH ADMINISTRATION | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| RESEARCH HOLDING ACCOUNT | 1600 E TURKEYFOOT LAKE ROAD | | | | AKRON | OH | 44312-5365 | |
| RESEARCH PSYCHIATRIC CENTER | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| RESIDENCE IN ST LOUIS GALLERIA | 8011 GALLERIA PKWY | | | | SAINT LOUIS | MO | 63117-1311 | |
| RESIDENCE INN ATLANTA CUMBRLD | 2771 CUMBERLAND BLVD SE | | | | SMYRNA | GA | 30080-3047 | |
| RESIDENCE INN BAKERSFIELD | 4241 CHESTER LN | | | | BAKERSFIELD | CA | 93309-1082 | |
| RESIDENCE INN BOCA RATON | 525 NW 77TH ST | | | | BOCA RATON | FL | 33487-1331 | |
| RESIDENCE INN BOSTON NORTH SHR | 51 NEWBURY ST | | | | DANVERS | MA | 01923-1014 | |
| RESIDENCE INN CHICAGO DEERFIELD | 530 LAKE COOK RD | | | | DEERFIELD | IL | 60015-4921 | |
| RESIDENCE INN CHICAGO LOMBARD | 2001 S HIGHLAND AVE | | | | LOMBARD | IL | 60148-4995 | |
| RESIDENCE INN CINCINNATI BLU ASH | 11401 REED HARTMAN HWY | | | | BLUE ASH | OH | 45241-2418 | |
| RESIDENCE INN CINCINNATI NORTH | 11689 CHESTER RD | | | | CINCINNATI | OH | 45246-2803 | |
| RESIDENCE INN CLEARWATER | 940 COURT ST | | | | CLEARWATER | FL | 33756-5745 | |
| RESIDENCE INN MANHATTEN BEACH | 1700 N SEPULVEDA BLVD | | | | MANHATTAN BEACH | CA | 90266-5015 | |
| RESIDENCE INN PORTLAND | 9301 NE CASCADES PKWY | | | | PORTLAND | OR | 97220-6822 | |
| RESIDENCE INN SANTA FE | 1698 GALISTEO ST | | | | SANTA FE | NM | 87505-4747 | |
| RESIDENCE INN ST LOUIS CHESTFLD | 15431 CONWAY RD | | | | CHESTERFIELD | MO | 63017-2046 | |
| RESIDENCE INN ST PETERSBURG | 5050 ULMERTON RD | | | | CLEARWATER | FL | 33760-4032 | |
| RESIDENCE INN TIMES SQUARE | 1033 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| RES-KEM CORP | #2 NEW RD | | | | ASTON | PA | 19014-1038 | |
| RESNICK & CAFFREY | 300 CENTERVILLE RD STE 300 W | | | | WARWICK | RI | 02886-0213 | |
| RESOLUTE FOREST PRODUCTS | PO BOX 7 | | | | CATAWBA | SC | 29704-0007 | |
| RESOLUTION DENTAL | BENEVIS LLC DBA KOOL SMILES | 1090 NORTHCASE PKWY SE STE 1 | | | MARIETTA | GA | 30067-6407 | |
| RESORTQUEST DELAWARE | 33012 COASTAL HIGHWAY | | | | BETHANY BEACH | DE | 19930-3777 | |
| RESOURCE CAPITAL PARTNERS INC | ONE CRESCENT DR #203 | | | | PHILADELPHIA | PA | 19112-1015 | |
| RESOURCE MANAGEMENT ASSOC INC | 8328 TOM DR | | | | BATON ROUGE | LA | 70815-8050 | |
| Resources Connection dba Resources Global Professionals | Dayton IT | 312 Walnut St., Suite 2450 | | | Cincinnati | OH | 45202 | |
| RESOURCES FOR MANUFACTURING INC | P O BOX 751432 | | | | DAYTON | OH | 45475 | |
| RESOURCES GLOBAL CC | 17101 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| RESPOND FIRST AID SYSTEMS | 514 E DUSTMAN | PO BOX 109 | | | BLUFFTON | IN | 46714 | |
| RESPOND INDUSTRIES INC | 825 W SANDY LAKE RD STE 100 | | | | COPPELL | TX | 75019-7408 | |
| Responoe Envelope | 1340 South Baker Avenue | | | | Ontario | CA | 91761 | |
| RESPONSE ENVELOPE | 1340 S BAKER AVE | | | | ONTARIO | CA | 91761-7742 | |
| Response Envelope | 1340 South Baker Avenue | | | | Ontario | CA | 91761 | |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE | ATTN: A/R | | | ONTARIO | CA | 91761-7742 | |
| Response Envelope, Inc. | 1340 South Baker Avenue | | | | Ontario | CA | 91761 | |
| RE-STEEL SUPPLY CO INC | 2000 INDUSTRIAL HWY | | | | EDDYSTONE | PA | 19022-1588 | |
| RESTON EXPRESS DISTRIBUTING INC | PO BOX 2404 | | | | BOERNE | TX | 78006-6300 | |
| RESTON SURGERY CENTER | 1850 TOWN CENTER PKWY DR STE G 100 | | | | RESTON | VA | 20190 | |
| RESTON SURGERY CENTER | STE G100 | 1860 TOWN CENTER DR | | | RESTON | VA | 20190-5897 | |
| RESTRICTED NOMINEE BOOK BALANCE ACCOUNT | C/O BROADRIDGE | 1717 ARCH ST STE 1300 | | | PHILADELPHIA | PA | 19103-2844 | |
| RESURGENS PC | SUITE 700 | 5671 P TREE DUNWOODY RD | | | ATLANTA | GA | 30342 | |
| Resurrection Health System | 7435 West Talcott Avenue | | | | Chicago | IL | 60631 | |
| RESURRECTION HEALTHCARE | 2380 E DEMPSTER ST | | | | DES PLAINES | IL | 60016 | |
| RESUSCITATION TRAINING MEDIA | PO BOX 3455 | OFF SIR LOWRY VILLAGE RD | | | SOMERSET W 7129 | | | South Africa |
| RETAIL BRAND ALLIANCE | 107 PHOENIX AVE | | | | ENFIELD | CT | 06082-4469 | |
| RETAIL BRAND ALLIANCE | PO BOX 1700 | | | | ENFIELD | CT | 06083 | |
| RETAIL RESOURCE | 25180 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| RETAIL SOLUTION CENTER INC | 75 HANSE AVE | | | | FREEPORT | NY | 11520 | |
| RETAIL UNLIMITED INC | PO BOX 968 | | | | CENTER HARBOR | NH | 03226 | |
| RETIREMENT HOUSING FOUNDATION | 911 N STUDEBAKER ROAD | | | | LONG BEACH | CA | 90815-4900 | |
| RETREAT HOSPITAL | CTRL ATLNTC SUPPLY CHAIN AP | 200 WADSWORTH DR | | | RICHMOND | VA | 23236-4526 | |
| RETRIEVAL BUSINESS SYSTEMS | 3268 BEAR TOOTH CT | | | | BETTENDORF | IA | 52722-5785 | |
| RETURNMOI | 181 LABROSSE AVENUE | | | | POINTE CLAIRE | QC | H9R 1A3 | Canada |
| RETURNMOI | 3551 BOUL ST CHARLES | STE. 369 | | | KIRKLAND | QC | H9H 3C4 | Canada |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REVCOR INC | 251 EDWARDS AVE | | | | CARPENTERSVILLE | IL | 60110 | |
| REVELS FAST LUBE | 204 W MADISON ST | | | | STARKE | FL | 32091-3922 | |
| REVELS TURF AND TRACTOR LLC | 2217 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8560 | |
| REVERE HOTEL BOSTON COMMON | 200 STUART ST | | | | BOSTON | MA | 02116-5442 | |
| REVERE PRINTING INC | 8288 TELEGRAPH RD STE D | | | | ODENTON | MD | 21113-1130 | |
| REVLON PUERTO RICO INC | PO BOX 6114 | | | | OXFORD | NC | 27565-2114 | |
| REVOLUTION EYEWEAR | 997 FLOWER GLEN STREET | | | | SIMI VALLEY | CA | 93065 | |
| REVOLUTION PREP | 1337 3RD STREET PROMENADE FL 2 | | | | SANTA MONICA | CA | 90401-1379 | |
| REVOLUTIONARY PRINT MANAGEMENT | 51145 WASHINGTON ST STE D | | | | NEW BALTIMORE | MI | 48047 | |
| REVOLV | 4818 STARKEY RD | | | | ROANOKE | VA | 24018 | |
| REX HEALTHCARE | 4420 LAKE BOONE TRL | | | | RALEIGH | NC | 27607-7505 | |
| Rex Healthcare | Attn: General Counsel | 4420 Lake Boone Trail | | | Raleigh | NC | 27607 | |
| Rex M. Loutsenhizer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REXEL INC | 1049 PRINCE GEORGE BLVD | | | | UPPER MARLBORO | MD | 20774 | |
| REXNORD INDUSTRIES INC | 250 YARNELL IND PARKWAY | | | | CLINTON | TN | 37716 | |
| REYCYCO INC | 4585 E OLIVE | | | | FRESNO | CA | 93702 | |
| REYES AUTOMOTIVE GROUP | 1 LONE STAR PASS BLDG 28 | | | | SAN ANTONIO | TX | 78264-3639 | |
| REYES LAW FIRM-P L L C | PO BOX 180 | | | | ABILENE | TX | 79604-0180 | |
| Reymon Alonzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reynaldo A. Aquino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reynaldo R. Raguindin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REYNOLDS & REYNOLDS | PO BOX 999 | | | | CELINA | OH | 45822-0999 | |
| REYNOLDS & REYNOLDS - BIL AOS | PO BOX 999 | | | | CELINA | OH | 45822-0999 | |
| REYNOLDS & REYNOLDS CO | P O BOX 195 | | | | DAYTON | OH | 45401-0195 | |
| REYNOLDS & REYNOLDS CO | PO BOX 999 | | | | CELINA | OH | 45822-0999 | |
| REYNOLDS & REYNOLDS IFM | PO BOX 2608 | | | | DAYTON | OH | 45401-2608 | |
| REYNOLDS & SON INC | PO BOX 380 | | | | SOUTH BARRE | VT | 05670-0380 | |
| REYNOLDS AND COMPANY | 839 GALLIA STREET PO BOX 1364 | | | | PORTSMOUTH | OH | 45662-1364 | |
| REYNOLDS AND REYNOLDS | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 | |
| REYNOLDS AND REYNOLDS CO | ATTN: DANETTE FITZGERALD | PO BOX 999 | | | CELINA | OH | 45822-0999 | |
| REYNOLDS AND REYNOLDS CO | PO BOX 182206 | | | | COLUMBUS | OH | 43218-2206 | |
| REYNOLDS BUSINESS FORMS INC | 1917 JULIANNA ST | | | | EL CAJON | CA | 92019-3836 | |
| REYNOLDS FARM EQUIPMENT INC | 1501 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2934 | |
| REYNOLDS GRAND PRAIRIE DIRECT BILL | PO BOX 4609 | | | | DAYTON | OH | 45401-4609 | |
| REYNOLDS INSURANCE AGENCY | PO BOX 505 | | | | BEREA | KY | 40403-0505 | |
| REYNOLDS LAWN & LEISURE | 12902 SHAWNEE MISSION PARKWAY | | | | SHAWNEE | KS | 66216-1851 | |
| REYNOLDS PACKAGING COMPANY | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045-4828 | |
| REYNOLDS SMITH & HILLS INC | 10748 DEERWOOD PK BLVD S | | | | JACKSONVILLE | FL | 32256-0597 | |
| REZNOR LLC | 150 MC KINLEY AVENUE | | | | MERCER | PA | 16137 | |
| REZNOR MSB T&B | 150 MCKINLEY AVE | | | | MERCER | PA | 16137-1326 | |
| REZOLVE GROUP INC | 9738 LINCOLN VILLAGE DRIVE | STE. 130 | | | SACRAMENTO | CA | 95827 | |
| RF (MT LLANOS) INC | PO BOX 366266 | | | | SAN JUAN | PR | 00936-6266 | |
| R-FORMS | 7906 WILLOWGLEN RD | | | | LOS ANGELES | CA | 90046-1615 | |
| RG GROUP | PO BOX 2825 | | | | YORK | PA | 17405 | |
| R-G SALES CO | PO BOX 2228 | | | | WAUKESHA | WI | 53187-2228 | |
| RG STEEL WHLING STEEL GRP(DIP) | PO BOX 1847 | | | | BEL AIR | MD | 21014-7847 | |
| RGA BUSINESS SYSTEMS | 7990 SW 117TH AVE STE 201 | | | | MIAMI | FL | 33183-4865 | |
| RGA RUBBER & GASKET OF AMERICA | 3905 E PROGRESS ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| RGG CONSULTORIA EN MEDIOS SA DE CV | 1313 2 DE ABRIL | Nuevo Repueblo | | | Monterrey | Nuevo leon | 64700 | Mexico |
| RGIS LLC | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| RGR SERVICES LTD | 4917 WAYSIDE DR | | | | MCHENRY | IL | 60051 | |
| RH CLARKSON INSURANCE AGENCY | 401 W MAIN ST STE 1500 | | | | LOUISVILLE | KY | 40202-2948 | |
| RH CLARKSON INSURANCE AGENCY | 401 W. MAIN STREET | STE. 1502 | | | LOUISVILLE | KY | 40202-2927 | |
| RHEEM | 2600 GUNTER PARK DR E | | | | MONTGOMERY | AL | 36109-1417 | |
| RHEEM AIR CONDITIONING DIV | STE 1400 | 1100 ABERNATHY RD | | | ATLANTA | GA | 30328-5654 | |
| RHEEM MANUFACTURING | 4744 ISLAND FORD RD | | | | RANDLEMAN | NC | 27317-7208 | |
| RHEEM MANUFACTURING CO | 1100 ABERNATHY RD STE 1400 | | | | ATLANTA | GA | 30328-5654 | |
| RHEEM MANUFACTURING CO | 5600 OLD GREENWOOD RD | | | | FORT SMITH | AR | 72908-6586 | |
| RHEEM MANUFACTURING WH | SSC ACCOUNTS PAYABLE | 1100 ABERNATHY RD STE 1400 | | | ATLANTA | GA | 30328-5654 | |
| RHEEM SALES COMPANY, INC. | attn: Chris G. Kapsimalis | 405  Lexington  Avenue | | | New York | NY | 10174-0307 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHEUMATOLOGY CONSULTANTS | 1351 MAIN ST | | | | BROCKTON | MA | 02301-7153 | |
| RHINEHART EQUIPMENT CO | PO BOX 1701 | | | | ROME | GA | 30162-1701 | |
| RHOADS AND SINON LLP | ATTORNEYS AT LAW | PO BOX 1146 | | | HARRISBURG | PA | 17108-1146 | |
| RHODE ISLAND BLOOD CENTER | PO BOX 9399 | | | | PROVIDENCE | RI | 02940-9399 | |
| Rhode Island State Franchise Tax | Rhode Island Division of Taxation | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Unemployment Tax | Center General Complex | 1511 Pontiac Avenue | | | Cranston | RI | 2920 | |
| Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 | |
| RHODES INC | PO BOX 146 | | | | REEDLEY | CA | 93654-0146 | |
| RHODIA INC | 8 CEDARBROOK DR | | | | CRANBURY | NJ | 08512-3612 | |
| Rhonda J. Danner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RHONDA L SAMSON | 4637 WAYMIRE AVE | | | | DAYTON | OH | 45406-2445 | |
| Rhonda Morrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rhonda S. Bennett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RI ASSOC SCHOOL PRINCIPALS | 600 MT PLEASANT AVE BLDG #6 | | | | PROVIDENCE | RI | 02908-1924 | |
| RI DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| RIBBONS UNLIMITED | 1700 REISTERSTOWN ROAD | STE. 210 | | | PIKESVILLE | MD | 21208 | |
| RICARDO CAPELLI ASSOCIATES LLC | PO BOX 484 | | | | MILLTOWN | NJ | 08850-0484 | |
| RICCI CONSTRUCTION | 100 MIDDLETON RD | | | | BOXFORD | MA | 01921-2514 | |
| RICE MCVANEY COMMUNICATIONS | 14 MAIN ST | | | | HINGHAM | MA | 02043-2523 | |
| RICE PROPERTIES LTD | PO BOX 189 | | | | NEW BALTIMORE | MI | 48047-0189 | |
| RICELAND INTERNATIONAL INC | PO BOX 428 | | | | WEINER | AR | 72479-0428 | |
| RICH BUSINESS FORMS & FILES | PO BOX 460313 | | | | SAN ANTONIO | TX | 78246-0313 | |
| RICH LTD | 3809 OCEAN RANCH BLVD. | STE. 110 | | | OCEANSIDE | CA | 92056 | |
| RICHAIR MECHANICAL | 61-06 MAURICE AVENUE | | | | MASPETH | NY | 11378 | |
| RICHARD A BOOMGARDEN | 2288 E 2300 NORTH RD | | | | WATSEKA | IL | 60970-6114 | |
| Richard A. Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard A. Bohn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard A. Gibner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard A. Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard A. Jacobs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard A. Messina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard A. Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard A. Prindle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard A. Schraitle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard A. Sousa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD ABRAHAMSON MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD ABRAHAMSON MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD ARMSTRONG/SAFEGUARD | 217 S MEACHAM RD | | | | SCHAUMBURG | IL | 60193-2083 | |
| Richard B. Berry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD BROSSE | PO BOX 213 | | | | BRANDON | VT | 05733-0213 | |
| Richard Bueltmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD C BRIENZA INC | 250 E MAIN ST | | | | ALLIANCE | OH | 44601-2423 | |
| RICHARD C O'CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard C. Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard Cox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD D BROOKS | 1 WHITE PINE CT | | | | COCKEYSVILLE | MD | 21030-1903 | |
| RICHARD D SMITH INC | PO BOX 1476 | | | | GREENFIELD | MA | 01302-1476 | |
| Richard D. Bullard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard D. Hage | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard D. Knifsend | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard D. Lotter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD E SANDERS | 4213 SUMMIT CREEK BLVD APT 7107 | | | | ORLANDO | FL | 32837-4503 | |
| RICHARD E SEEGER | 2030 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8810 | |
| Richard E. Boyles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard E. Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard E. Wescott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD ESCOBEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD F BLAHNIK LAW OFFICE | PO BOX 167 | | | | WINONA | MN | 55987-0167 | |
| Richard F. Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD G ALEXANDER | PO BOX 65072 | | | | LUBBOCK | TX | 79464-5072 | |
| Richard G. Windbiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard Goodwin and Rebecca Goodwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RICHARD H CRONHEIM CUST LAURIE HARTT CRONHEIM | C/O LAURIE KENT | 191 TIMBERLAKE DR | | | FLORENCE | SC | 29501-9310 | |
| Richard H. Koch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD INDUSTRIES | 3170 WASSON RD | | | | CINCINNATI | OH | 45209-2329 | |
| RICHARD J BAGAN CO INC | P O BOX 169 | | | | COLUMBIA CITY | IN | 46725-0169 | |
| RICHARD J FELGER | 7992 HOPPER RD | | | | CINCINNATI | OH | 45255-4631 | |
| RICHARD J SHEA DMD INC | 335 COREY ST | | | | WEST ROXBURY | MA | 02132-1614 | |
| Richard J. Drabek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard J. O'Brien Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard J. Weber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD K FLORY JR | 5291 CHANNEL DR | | | | CELINA | OH | 45822-9114 | |
| Richard K. Gustafson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD L ANDRES INC | 909 N 7TH STREET | | | | MILLVILLE | NJ | 08332-2124 | |
| RICHARD L BALL | 717 GLENCREST LN | | | | LOVELAND | OH | 45140-7385 | |
| RICHARD L HAZEL & MARJORIE L HAZEL JT TEN | 2101 GRICE LN | | | | KETTERING | OH | 45429-4120 | |
| RICHARD L JOHNSTON ESQUIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD L SHIELDS | 5428 RED COACH RD | | | | KETTERING | OH | 45429-6114 | |
| Richard L. Hancock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard L. Manning II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard L. Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard L. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard L. Osterholt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard L. Shields | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard L. Whitaker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard M. Kayser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard M. Morgan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD MANUFACTURING CO INC | 63 FLUSHING AVE UNIT 327 | | | | BROOKLYN | NY | 11205-1005 | |
| RICHARD MESSINA | 2731 BILLINGS PARK DR | | | | CHARLOTTE | NC | 28213-4137 | |
| RICHARD MORGAN MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD N YAEGER | 319 SILVERTREE LN | | | | CENTERVILLE | OH | 45459-4442 | |
| RICHARD P BRIMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD PRA & GWENDOLYN H PRA JT TEN | PO BOX 1856 | | | | TALLAHASSEE | FL | 32302-1856 | |
| RICHARD R HAZEN | 3808 FALLS CIRCLE DR | | | | HILLIARD | OH | 43026-9159 | |
| RICHARD R KREWSON | 1614 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5447 | |
| RICHARD R RIGHTER | 161 KIRCH RD | | | | YORK | PA | 17402-4804 | |
| RICHARD RUSS | PO BOX 94 | | | | FOREST DALE | VT | 05745-0094 | |
| RICHARD S DAVIS CO LPA | 108 E MAIN STREET | | | | TIPP CITY | OH | 45371-1962 | |
| Richard S. Demeter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard S. Panker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richard T. Minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD TEMPLETON | 4 OXFORD CT | | | | RAMSEY | NJ | 07446-2519 | |
| RICHARD TIE FABRIC INC | RICHARD TIE FABRICS INC | 72 NEWTOWN PLAZA | | | PLAINVIEW | NY | 11803 | |
| RICHARD TORRES | 127 ELDRIDGE ST | | | | TAUNTON | MA | 02780-2312 | |
| Richard V. Pike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD W KIELEY | 4 PYTHAGORAS PL | | | | LATHAM | NY | 12110-5624 | |
| RICHARD W NELSON | 301 WINDHAVEN LN | | | | NEW SMYRNA BEACH | FL | 32168-8399 | |
| Richard W. Washburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARDS TRACTOR & IMPLEMENT | 1995 NE 8TH ST | | | | HOMESTEAD | FL | 33030-6137 | |
| RICHARDS & ASSOCIATES | PO BOX 535 | | | | RUSSELLVILLE | AL | 35653-0535 | |
| RICHARDSON AND ASSOC | 2941 PARK AVE STE H | | | | SOQUEL | CA | 95073-2830 | |
| RICHARDSON ASSOCIATE | 109 MUIRFIELD CT | | | | BLYTHEWOOD | SC | 29016-9576 | |
| RICHARDSON SEATING CORP | 2545 W ARTHINGTON ST | | | | CHICAGO | IL | 60612 | |
| RICHARDS-WILCOX | 600 S LAKE ST | | | | AURORA | IL | 60506 | |
| RICHCO JANITOR SERVICE | PO BOX 1250 | | | | SPRINGFIELD | MA | 01101-1250 | |
| Richelle A. Sashington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHLAND PARISH SALES/USE TAX REPOR | PO BOX 688 | | | | RAYVILLE | LA | 71269-0688 | |
| RICHMARK INC | 2406 RICH HENTZ AVE | | | | PANAMA CITY | FL | 32405-2258 | |
| RICHMOND CONTRACT MFG | PO BOX 247 | | | | RICHMOND | ME | 04357-0247 | |
| RICHMOND NEW HOLLAND | 68295 OAK STREET | | | | RICHMOND | MI | 48062-1355 | |
| RICHMOND UNIVERSITY MED CNTR | 355 BARD AVE | | | | STATEN ISLAND | NY | 10310-1664 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Richmond University Medical Center | 355 Bard Avenue | | | | Staten Island | NY | 10301 | |
| RICHMOND VS | STE 1 | 5008 ATWOOD DR | | | RICHMOND | KY | 40475-8184 | |
| RICHTER DRAFTING & OFFICE SPLY | PO BOX 64288 | | | | SOUDERTON | PA | 18964-0288 | |
| RICHWOOD GRAPHICS | 213 N MAIN ST | | | | FRANKLIN | VA | 23851-1753 | |
| Rick A. Lipp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICK ALLISON JUDGE OF PROBATE | PO BOX 891 | | | | JASPER | AL | 35502 | |
| Rick G. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rick H. Royall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rickey D. O'Neal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ricky A. Hartness | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ricky J. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ricky L. Blevins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ricky Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICO QUICK LUBE & WASH GOOD | 220 S 5TH ST | | | | GALLUP | NM | 87301-5302 | |
| RICOH ELECTRONICS | 6021 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-6000 | |
| RICOH ELECTRONICS INC | 6021 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6000 | |
| RICOH ELECTRONICS INC | PO BOX 514629 | | | | LOS ANGELES | CA | 90051-4629 | |
| Ricoh Electronics Incorporated | 1100 Valencia Avenue | | | | Tustin | CA | 92780 | |
| RICOH USA | 605 ASBURY CIR | RICOH EMORY DOC CENTER | | | ATLANTA | GA | 30322-1006 | |
| RICOH USA | PO BOX 196300 | | | | NASHVILLE | TN | 37219-6300 | |
| RICOH USA INC | MANAGED SERVICES | PO BOX 534777 | | | ATLANTA | GA | 30353-4777 | |
| RICOHUSA | 1417 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217-2810 | |
| RICON CORP | 1135 AVIATION PL | | | | SAN FERNANDO | CA | 91340-1460 | |
| RICON CORP | 7900 NELSON RD | | | | PANORAMA CITY | CA | 91402-6090 | |
| RIDDELL INC | 3179 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| RIDDELL INC | 9801 W HIGGINS ROAD | 8TH FL | | | ROSEMONT | IL | 60018 | |
| RIDDLE MEMORIAL HOSP | PO BOX 12611 | | | | WYNNEWOOD | PA | 19096-0911 | |
| RIDDLE PRESS | 12855 SW FIRST STREET | | | | BEAVERTON | OR | 97005 | |
| Riddle Press | 4555 Southwest Main Avenue | | | | Beverton | OR | 97005 | |
| RIDE INC | PO BOX 729 | | | | COVENTRY | RI | 02816-0013 | |
| RIDER & DICKERSON | 815 25TH AVE | | | | BELLWOOD | IL | 60104 | |
| RIDER INSURANCE CO | PO BOX 1319 | | | | SPRINGFIELD | NJ | 07081 | |
| RIDGE AUTO CARE ENT LLC DBA OIL CAN HENRY | 6944 CASCADE AVE SE | | | | SNOQUALMIE | WA | 98065-9757 | |
| RIDGE BEHAVIORAL HLTH SYS ID255 | 3050 RIO DOSA DR | | | | LEXINGTON | KY | 40509-1540 | |
| RIDGE HILL MEMORIAL PK ASSN | 44805 NORTH RIDGE ROAD | | | | AMHERST | OH | 44001-1261 | |
| RIDGE PRINTING CORP | 8900 YELLOW BRICK RD | | | | ROSEDALE | MD | 21237-2304 | |
| RIDGE TAHOE | P O BOX 5790 | | | | STATELINE | NV | 89449-5790 | |
| RIDGEVIEW ASSISTED LIVING FACILITY LLC | 872 GOLFVIEW DR | | | | MEDFORD | OR | 97504-9651 | |
| RIDOUT PLASTICS INC | 5535 RUFFIN ROAD | | | | SAN DIEGO | CA | 92123 | |
| RIECHMANN BROS | 1000 SOUTH FRONT ST | | | | OKAWVILLE | IL | 62271-2128 | |
| RIECHMANN BROS | 16961 HIGHWAY 51 S | | | | CENTRALIA | IL | 62801-6686 | |
| RIESTERER & SCHNELL IN | N 2909 STATE HWY 32 | | | | PULASKI | WI | 54162-8904 | |
| RIESTERER & SCHNELL INC | PO BOX 199 | N2909 WHY 32 | | | PULASKI | WI | 54162 | |
| RIFLE POLICE DEPT | 201 E 18TH ST | | | | RIFLE | CO | 81650-3237 | |
| RIGGINS R-CO LLC | P O BOX 219 | | | | MARSHALL | MO | 65340-0219 | |
| RIGHT CHOICE DOCUMENT & SOLUTIONS CO | 4740 JAYCOX ROAD | | | | AVON | OH | 44011-2404 | |
| RIGHT MAN INC | 5161 POMONA BLVD #110 | | | | EAST LOS ANGELES | CA | 90022-1789 | |
| RIGHT MANAGEMENT | 100 MANPOWER PL | C/O MANPOWER | | | MILWAUKEE | WI | 53212-4030 | |
| RIGHT MANAGEMENT CONSULTANTS | 1818 MARKET ST 33RD FL | | | | PHILADELPHIA | PA | 19103 | |
| RIGHT MANAGEMENT CONSULTANTS | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| RIGHT MANAGEMENT CONSULTANTS | PO BOX 8538-388 | | | | PHILADELPHIA | PA | 19171 | |
| RIGHT PRINTING & GRAPHICS INC | 312 SW 6TH AVE STE A | | | | AMARILLO | TX | 79101-2202 | |
| RIGHTTHING LLC | PO BOX 674050 | | | | DETROIT | MI | 48267 | |
| Rigoberto Porta Vilchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RIKE ROOFING SERVICES INC | 954 N DAVIDSON ST | | | | CHARLOTTE | NC | 28206 | |
| RIKER DANZIG SCHERER ET AL | ONE SPEEDWELL AVE | | | | MORRISTOWN | NJ | 07960-6838 | |
| RIKER DANZIG SCHERER HYLAND PERRETTI LLP | ONE SPEEDWELL AVE. | HEADQUARTERS PLAZA | | | MORRISTOWN | NJ | 07962-1981 | |
| Riley Hospital | Attention: Privacy Officer | 1102 Constitution Avenue | | | Meridian | MS | 39301 | |
| RIMINI STREET INC | 7251 W LAKE MEAD BLVD STE 300 | | | | LAS VEGAS | NV | 89128 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RIMINI STREET INC | 7251 W. LAKE MEAD BLVD | STE. 300 | | | LAS VEGAS | NV | 89128 | |
| RIMINI STREET INC | PO BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| Rimini Street Inc. | Attn: General Counsel | 7251 W. Lake Mead Blvd | STE. 300 | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | Attn: General Counsel | 7251 W. Lake Mead Blvd. | Suite 300 | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | Attn: General Counsel | P.O. Box 846287 | | | Dallas | TX | 75284-6287 | |
| RINALDI PRINTING CO | 4514 E ADAMO DR | | | | TAMPA | FL | 33605-5912 | |
| RINALDI PRINTING COMPANY | 4514 ADAMO DRIVE | | | | TAMPA | FL | 33605-5912 | |
| RINALDI RECYCLING | PO BOX 90-160 | | | | STATEN ISLAND | NY | 10309 | |
| RINGMASTER JEWELERS | 1990 HEALY DR | | | | WINSTON SALEM | NC | 27103-3006 | |
| RINOR CORPORATION | PO BOX 102 | | | | BAYAMON | PR | 00960-0102 | |
| RIO DEL MAR ENTERPRISES LTD | 8338 ELLIOTT RD | | | | EASTON | MD | 21601-7134 | |
| RIO GRANDE HOSPITAL | 0310 COUNTY RD 14 | | | | DEL NORTE | CO | 81132-8758 | |
| RIO GRANDE REGIONAL HOSPITAL | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| RIO GRAPHICS INC | 4676 PRINCESS ANNE ROAD | STE. 180 | | | VIRGINIA BEACH | VA | 23462 | |
| RIP CREATIVE SERVICES LLC | 7026 OLD KATY ROAD | SUITE 280 | | | HOUSTON | TX | 77024 | |
| RIPLEY AND FLETCHER CO | 80 MAIN ST | | | | SOUTH PARIS | ME | 04281-1427 | |
| RIPON COMMUNITY PRINTER | PO BOX 6 | | | | RIPON | WI | 54971-0006 | |
| Ripon Printers Inc. | Attention: Thomas M. Welk | Vice President - Sales | 656 So. Douglas Street | | Ripon | WI | 54971-0006 | |
| RISE | 611 OLIVE ST STE 1641 | | | | SAINT LOUIS | MO | 63101-1711 | |
| RISED LLC | 3018 DIXWELL AVE | | | | HAMDEN | CT | 06518 | |
| RISH EQUIPMENT COMPANY | P O BOX 330 | | | | BLUEFIELD | WV | 24701-0330 | |
| RISH PLUMBING INC | 115 E MAIN ST | | | | COLDWATER | OH | 45828 | |
| RISI INC | 4 ALFRED CIRCLE | | | | BEDFORD | MA | 01730 | |
| RISI INC | PO BOX 16586 | | | | NORTH HOLLYWOOD | CA | 91615-6586 | |
| RISING FAWN SERVICES | 414 N MOORE RD | | | | RISING FAWN | GA | 30738-2234 | |
| RITA A MORGAN | 300 S DAUBENBERGER RD | | | | TURLOCK | CA | 95380-9114 | |
| Rita A. Millard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rita Blumenfeld | Frank Family Blumenfeld, LTD | 5100 San Felipe | #163E | | Houston | TX | 77056 | |
| Rita Blumenfeld | Frank Family Blumenfeld, LTD | 5100 San Felipe | #163E | | Houston | TX | 77056 | |
| Rita Combs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rita D. Earley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rita J. Clemmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RITAS COOL STUFF CREDIT CARD | 1210 NORTHBROOK DRIVE STE 310 | | | | TREVOSE | PA | 19053 | |
| RITAS SAN DIEGO LP | 2245 SAN DIEGO AVE STE 125 | | | | SAN DIEGO | CA | 92110-2072 | |
| RITAS WATER ICE | 1210 NORTHBROOK DRIVE STE 310 | | | | TREVOSE | PA | 19053 | |
| RITAS WATER ICE (CREDIT CARD) | 26538 A MOULTON PKWY | | | | LAGUNA HILLS | CA | 92653-8232 | |
| RITAS WATER ICE FRANCHISE | 1210 NORTHBROOK DRIVE | SUITE 310 | ATTN: MARK MURPHY | | TREVOSE | PA | 19053 | |
| RITAS WATER ICE FRANCHISE | 1525 FORD ROAD | | | | BENSALEM | PA | 19020 | |
| Rita's Water Ice Franchise Company, LLC | 1210 Northbrook Drive | Suite 310 | | | Trevose | PA | 19053 | |
| RITBEARING CORP | 46 FOSTER RD #6 | | | | HOPEWELL JUNCTION | NY | 12533-6122 | |
| RITCHIE POWER SPORTS | 1746 W LAMAR ALEXANDER PKWY | | | | MARYVILLE | TN | 37801-3763 | |
| RITCHIE TRACTOR COMPANY LLC | 1746 W LAMAR ALEXANDER PKWY | | | | MARYVILLE | TN | 37801 | |
| RITE AID CORP | PO BOX 3165 | | | | HARRISBURG | PA | 17105-3165 | |
| RITE BUSINESS FORMS | PO BOX 53 | | | | NORMAL | IL | 61761-0053 | |
| RITE BUSINESS PRODUCTS | 5105 N ILLINOIS ST A | | | | FAIRVIEW HEIGHTS | IL | 62208-3420 | |
| RITE CHOICE PRINTING | 1274 49 ST #185 | | | | BROOKLYN | NY | 11219-3011 | |
| RITE PRICE OFFICE SUPPLY | 214 S FREDERICK | | | | OELWEIN | IA | 50662-2455 | |
| RITE QUALITY OFFICE SUPPLIES | 710 N WASHINGTON ST | | | | KOKOMO | IN | 46901-3314 | |
| RITENOUR EXPRES CARE LLC | 146 N BROAD ST | | | | GROVE CITY | PA | 16127-1523 | |
| RITENOUR EXPRESS CARE LLC | 146 N BROAD ST | | | | GROVE CITY | PA | 16127-1523 | |
| RITE-PRINT INC | PO BOX 060307 | | | | BROOKLYN | NY | 11206-0307 | |
| RITZ CARLTON NAPLES | 280 VANDERBILT BEACH ROAD | ATTN: ACCOUNTING DEPT. | | | NAPLES | FL | 34108 | |
| RIVAL PRINTING INC | 250 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| RIVENDELL BHSKENTUCKY ID #281 | 1035 PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9581 | |
| RIVER CITIES OPTICAL | 2119 CARTER AVE | | | | ASHLAND | KY | 41101-7733 | |
| RIVER CITIES OPTICAL INC | 2119 CARTER AVE | | | | ASHLAND | KY | 41101-7733 | |
| River City | 2485 Natomas Park Drive | Suite 100 | | | Sacramento | CA | 95833 | |
| RIVER CITY BANK | 2485 NATOMAS PARK DR | | | | SACRAMENTO | CA | 95833-2937 | |
| RIVER CITY FURNITURE | 6454 CENTRE PARK DR | | | | WEST CHESTER | OH | 45069-4800 | |
| RIVER CITY OFFICE SUPPLY INC | 1230 T STREET | | | | SACRAMENTO | CA | 95814-7106 | |
| RIVER CITY WOOD PRODUCTS LLC | 19885 DETROIT RD #200 | | | | ROCKY RIVER | PA | 44116 | |
| RIVER CITY WOOD PRODUCTS LLC | C/O PRESIDENTIAL FINANCIAL CORP | P O BOX 105328 | | | ATLANTA | GA | 30348 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RIVER CITY WOOD PRODUCTS LLC | PO BOX 105328 | C/O PRESIDENTIAL FINANCIAL CORP | | | ATLANTA | GA | 30348 | |
| RIVER CREST HOSPITAL ID #40 | 1636 HUNTERS GLEN RD | | | | SAN ANGELO | TX | 76901-5008 | |
| RIVER FORUM LLC | 4788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| RIVER LUBE INCORPORATED | 4397 56TH LN | | | | VERO BEACH | FL | 32967-7596 | |
| RIVER OAKS HEALTH & REHAB | 2416 NW 18TH ST | | | | FORT WORTH | TX | 76106-6604 | |
| RIVER OAKS HEALTH SYSTEM | PO BOX 5100 | | | | JACKSON | MS | 39296-5100 | |
| RIVER OAKS HOSPITAL | 1525 RIVER OAKS RD W | | | | HARAHAN | LA | 70123-2162 | |
| River Oaks Hospital, Inc. | ATTN: Maria Cowles | 4200 Twelve Oaks Drive | | | Houston | TX | 77027 | |
| RIVER PACKING | 10610 ICE PLANT RD | | | | BLYTHE | CA | 92225-2757 | |
| RIVER PARISHES HOSP | 500 RUE DE SANTE | | | | LAPLACE | LA | 70068-5418 | |
| RIVER PARISHES HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| RIVER PARK HOSPITAL | 1230 6TH AVE | | | | HUNTINGTON | WV | 25701-2312 | |
| RIVER PARK HOSPITAL | 1559 SPARTA ST | | | | MC MINNVILLE | TN | 37110-1316 | |
| RIVER PARK HOSPITAL | PO BOX 1875 | | | | HUNTINGTON | WV | 25719-1875 | |
| RIVER RIDGE CROSSDOCK 700 LLC | P O BOX 827 | | | | PROSPECT | KY | 40059 | |
| RIVER RIDGE DEVELOPMENT AUTHORITY | 6200 E. HIGHWAY 62 | BLDG. 2501 STE. 600 | | | JEFFERSONVILLE | IN | 47130 | |
| RIVER RIDGE DEVELOPMENT AUTHORITY | 6200 EAST HIGHWAY 62 | BLDG 2501 STE 600 | | | JEFFERSONVILLE | IN | 47130 | |
| RIVER ROAD PARK & RECREATION DIST | 1400 LAKE DR | | | | EUGENE | OR | 97404-2833 | |
| RIVER ROAD PARK AND | RECREATION DIST | 1400 LAKE DR | | | EUGENE | OR | 97404-2833 | |
| RIVER TOWN BANK | PO BOX 577 | | | | DARDANELLE | AR | 72834-0577 | |
| RIVER VALLEY TURF | 21108 SCOTT PARK RD | | | | DAVENPORT | IA | 52807-9330 | |
| RIVERBED TECHNOLOGY INC | P O BOX 202394 | | | | DALLAS | TX | 75320-2394 | |
| RIVERBROOK APARTMENTS | 3749 ERIE STE. F | | | | HOUSTON | TX | 77017 | |
| RIVERFRONT EAST WEST COMM | 14700 VILLAGE SQUARE PL | | | | MIDLOTHIAN | VA | 23112-2253 | |
| RIVERS EDGE HOSPITAL & CLINIC | 1900 N SUNRISE DR | | | | SAINT PETER | MN | 56082-5376 | |
| RIVERS EDGE PLUMBING | 1309 S 22ND ST UNIT B | | | | BISMARCK | ND | 58504-6903 | |
| RIVERS EDGE WASH & LUBE | 811 S ROCHESTER | | | | MUKWONAGO | WI | 53149-1644 | |
| RIVERS END TRADING CO | PO BOX 1464 | | | | MINNEAPOLIS | MN | 55480 | |
| RIVERSIDE BEHAVIORAL CENTER | STE 500A | 608 DENBIGH BLVD | | | NEWPORT NEWS | VA | 23608-4439 | |
| RIVERSIDE BUSINESS PRODUCTS | PO BOX 131551 | | | | SAINT PAUL | MN | 55113-0014 | |
| RIVERSIDE CAMPUS | RIVERSIDE CAMPUS | 3545 OLENTANGY RIVER RD #16 | | | COLUMBUS | OH | 43214-3907 | |
| RIVERSIDE COMM HOSP RX PROGRAM | 4445 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92501-4135 | |
| RIVERSIDE COMMUNITY CARE | 450 WASHINGTON ST STE 201 | | | | DEDHAM | MA | 02026-4449 | |
| RIVERSIDE COMMUNITY HEALTH FDN | 4445-A MAGNOLIA AVE | | | | RIVERSIDE | CA | 92501-4135 | |
| RIVERSIDE COMMUNITY HEALTH FOUNDATION | 445-A MAGNOLIA AVE | | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COMMUNITY HOSPITAL | 4445 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92501-4135 | |
| RIVERSIDE COMMUNITY HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| RIVERSIDE HEALTH SYSTEM | 606 DENBIGH BLVD STE 703 | | | | NEWPORT NEWS | VA | 23608-4413 | |
| RIVERSIDE HEALTH SYSTEM | 608 DENBIGH BLVD STE 500A | | | | NEWPORT NEWS | VA | 23608 | |
| RIVERSIDE HEALTH SYSTEM | 608 DENBIGH BLVD STE 703 | | | | NEWPORT NEWS | VA | 23608-4457 | |
| Riverside Health System | Attn: W. T. Guthrie, IS Director | 1300 Old Denbigh Boulevard | | | Newport News | VA | 23602 | |
| Riverside Health Systems | 500 J. Clyde Morris Boulevard | | | | Newport News | VA | 23601 | |
| RIVERSIDE MEDICAL CENTER | 1905 W COURT ST | | | | KANKAKEE | IL | 60901-3163 | |
| RIVERSIDE MEDICAL CENTER | 350 N WALL ST | | | | KANKAKEE | IL | 60901-2901 | |
| RIVERSIDE MEDICAL PRACTICE | 45 READE PL | | | | POUGHKEEPSIE | NY | 12601-3947 | |
| RIVERSIDE PRINTING CO | 1407 I STREET | | | | BEDFORD | IN | 47421-3389 | |
| RIVERSIDE PRINTING SERVICES | 7513 CONNOLLEY DR STE H FRONT | | | | HANOVER | MD | 21076-1665 | |
| RIVERSIDE QUICK LUBE DBA OIL CAN HENRY | PO BOX 159 - 3905 171ST STREET NE | | | | ARLINGTON | WA | 98223-0159 | |
| RIVERSIDE RADIOLOGY ASSOCIATES | PO BOX 182268 | | | | COLUMBUS | OH | 43218 | |
| RIVERSIDE TAPPAHANNOCK HOSP | 618 HOSPITAL RD | | | | TAPPAHANNOCK | VA | 22560-5000 | |
| RIVERSIDE WINNELSON CO | 22070 COMMERCE WAY | | | | GRAND TERRACE | CA | 92313-5401 | |
| RIVERSOURCE DIST INC | 9487 AMERIPRISE FINANCIAL CTR | | | | MINNEAPOLIS | MN | 55474-0001 | |
| RIVERSOURCE DIST INC* | 9487 AMERIPRISE FINANCIAL CTR | | | | MINNEAPOLIS | MN | 55474-0001 | |
| RIVERTON MEMORIAL HOSPITAL | PCARD ONLY | 2100 W SUNSET DR | | | RIVERTON | WY | 82501-2274 | |
| RIVERTON MEMORIAL HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| RIVERTON PRINTING INC | PO BOX 392 | | | | MARDELA SPRINGS | MD | 21837-0392 | |
| RIVERVIEW HEALTH INSTITUTE | 1 ELIZABETH PL | | | | DAYTON | OH | 45417-3445 | |
| RIVERVIEW HOSPITAL | 395 WESTFIELD RD | | | | NOBLESVILLE | IN | 46060-1425 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 630 of 838

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVERVIEW REGIONAL MEDICAL CTR | 600 S 3RD ST | | | | GADSDEN | AL | 35901-5304 | |
| RIVERVIEW REGIONAL MEDICAL CTR | PO BOX 268 | | | | GADSDEN | AL | 35902-0268 | |
| RIVERVIEW REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| RIVERWOODS BEHAVIORAL HEALTH | 223 MEDICAL CENTER DR | | | | RIVERDALE | GA | 30274-2640 | |
| RIVES MANUFACTURING INC | 4000 RIVES EATON RD | PO BOX 98 | | | RIVES JUNCTION | MI | 49277-9650 | |
| RIXAN ASSOCIATES INC | 7560 PARAGON ROAD | | | | DAYTON | OH | 45459 | |
| RIXSON DOOR CONTROLS YALE SEC | 3000 HIGHWAY 74 EAST | | | | MONROE | NC | 28112 | |
| RIZE ENTERPRISES | 81 SPENCE ST | | | | BAY SHORE | NY | 11706-2206 | |
| RJ MCGRAW PA | POB 98--STE 209 CIT BANK BLDG | | | | HUTCHINSON | MN | 55350-0098 | |
| RJ PRINTING | 5739 SW 8TH ST | | | | WEST MIAMI | FL | 33144-5033 | |
| RJ YOUNG INC | YOUNGS CAR CARE | 3701 MT. VERNON AVE. | | | BAKERSFIELD | CA | 93306 | |
| RJF MARKETING | 59 ROWLAND PKWY | | | | ROCHESTER | NY | 14610-3366 | |
| RK POWER GENERATOR CORP | PO BOX 7066 | | | | CAGUAS | PR | 00726 | |
| RKO MEDIA LLC | STE F200 | 150 N RADNOR CHESTER RD | | | RADNOR | PA | 19087-5245 | |
| RL MILLER INC | PO BOX 838 | | | | INDIANOLA | PA | 15051 | |
| RM ROTARY SERVICES LTD | NEW LANE HAVANT | | | | HAMPSHIRE PO0 2LT | | | United Kingdom |
| RMAC SURGICAL INC | 2410 TEDLO ST UNIT #11 | | | | MISSISSAUGA | ON | L5A 3V3 | Canada |
| RMAC SURGICAL INC | 2410 TEDLO STREET | #11 | | | MISSISSAUGA | ON | L5A 3V3 | Canada |
| RMAC Surgical, Inc | 2410 Feldo St, Unit 11 | | | | Missisausage, Ontario | | L5A3V3 | Canada |
| RMAC Surgical, Inc | 2410 Teldo St | | | | Mississauga, Ontario | | ON L5A 3V3 | Canada |
| RMC BAYONET POINT | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| RMC JACKSONVILLE | PO BOX 999 | | | | JACKSONVILLE | AL | 36265-0999 | |
| RMD CORP | HOOTERS/POPEYES CHICKEN | 2509 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | |
| RMD KWIKFORM | 9351 GRANT ST | | | | THORNTON | CO | 80229-4358 | |
| RMF PRINT MANAGEMENT GROUP | PO BOX 329 | | | | LANCASTER | NY | 14086-0329 | |
| RMK WORLDWIDE INCORPORATED | 1751 WEST CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| RML SPECIALTY HOSPITAL | INFORMATION SERVICES | 5601 S COUNTY LINE RD | | | HINSDALE | IL | 60521-4875 | |
| RMS GRAPHICS | 20941 W SNOWBERRY LANE | | | | PLAINFIELD | IL | 60544 | |
| RNL GRAPHIC SOLUTIONS LLC | 647 VILLAGE SPRINGS DR SE | | | | ADA | MI | 49301-8145 | |
| RNR PLASTICS INC | PO BOX 26 | | | | DIGHTON | MA | 02715 | |
| ROAD BUILDERS MACHINERY & SPLY | 1001 S 7TH ST | | | | KANSAS CITY | KS | 66105-2007 | |
| ROAD COMMISSION OF MACOMB CNTY | 34592 NOVA DR | | | | CLINTON TOWNSHIP | MI | 48035-3715 | |
| ROAD RUNNER | One Time Warner Center | | | | NEW YORK | NY | 10019-8016 | |
| ROAD RUNNER | P O BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| ROAD RUNNER LUBE & TUNE | 5000 N TARRANT PKWY | | | | KELLER | TX | 76244 | |
| ROADMAP GREEN INC | 1813 HICKS RD STE C | | | | ROLLING MEADOWS | IL | 60008 | |
| ROADRUNNER IMAGING & GRAPHICS | 505 S ESQUIRE WAY | | | | MESA | AZ | 85202-1717 | |
| ROADRUNNER SUPPLY COMPANY | 1712 E BELTLINE RD | | | | CARROLLTON | TX | 75006-6306 | |
| ROADWAY EXPRESS | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| ROANE MEDICAL CENTER | PO BOX 22790 | | | | KNOXVILLE | TN | 37933-0790 | |
| ROANOKE STAMP AND SEAL | PO BOX 12728 | | | | ROANOKE | VA | 24028 | |
| ROAR WINES | 32721 RIVER ROAD | | | | SOLEDAD | CA | 93960-9646 | |
| Rob C. Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rob Oswald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBAR ENTERPRISE | 17671 BEAR VALLEY ROAD | | | | HESPERIA | CA | 92345-4902 | |
| ROBB & ROSS | 591 REDWOOD HWY STE #2250 | | | | MILL VALLEY | CA | 94941-6017 | |
| ROBBINS & ROBBINS | 568 AMBOY AVE | | | | WOODBRIDGE | NJ | 07095-3013 | |
| ROBBINS EQUIPMENT LA GRANDE | 10218 WALLOWA LAKE HWY | | | | LA GRANDE | OR | 97850-8713 | |
| ROBBINS FARM EQUIPMENT | 3850 10TH STREET | | | | BAKER CITY | OR | 97814-1425 | |
| ROBBINS FARM EQUIPMENT | 86426 CHRISTMAS VALLEY HWY | | | | CHRISTMAS VALLEY | OR | 97641 | |
| ROBERT A ABRESCH | 1138 RIVERSIDE DR | | | | SALISBURY | MD | 21801-6712 | |
| ROBERT A ADES & ASSOC PC | 5419B BACKLICK ROAD | | | | SPRINGFIELD | VA | 22151 | |
| ROBERT A BROLSMA | 82 COUNTRY DOWNS CIR | | | | FAIRPORT | NY | 14450-8810 | |
| ROBERT A BROTHERS CHAP 13 TRST | 151 N DELAWARE ST | STE 1400 | | | INDIANAPOLIS | IN | 46204-2530 | |
| ROBERT A BROTHERS CHAP 13 TRST | 151 N DELAWARE ST STE 1400 | | | | INDIANAPOLIS | IN | 46204-2521 | |
| ROBERT A HOFMANN P A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT A PEISER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert A. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert A. Snyder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert A. Weitkamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert Abbonizio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT ADAMS | 13018 HEIMER RD APT 805 | | | | SAN ANTONIO | TX | 78216-2068 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT ALTEN INC | PO BOX 731 | | | | LANCASTER | OH | 43130-0731 | |
| Robert Anthony | 4285 Broadway C6 | | | | Grove City | OH | 43123 | |
| ROBERT ASSALEY & ASSOC INC | 537 AIRPORT NO OFFICE PARK | | | | FORT WAYNE | IN | 46825-6705 | |
| ROBERT B LAUX JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert B. Ray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert B. Tankersley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert Bacas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT BOSCH | C/O ADVERTISING CHCKING BUREAU | PO BOX 1919 | | | MEMPHIS | TN | 38101 | |
| ROBERT BOSCH | TOOL CO-OP PROGRAM | PO BOX 1919 | | | MEMPHIS | TN | 38101 | |
| ROBERT BOSCH - SA SPX OWATONNA | 655 EISENHOWER DR | | | | OWATONNA | MN | 55060-1100 | |
| ROBERT BOSCH - SA SPX WARREN | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 | |
| ROBERT BOSCH BATTERY SYSTEMS | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 | |
| ROBERT BOSCH CORP | BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PARKWAY | | | HOFFMAN ESTATES | IL | 60192 | |
| ROBERT BOSCH GMBH | PO BOX 41 0960 | | | | KARLSRUHE | | D-76225 | Germany |
| ROBERT BOSCH GMBH | POSTFACH 1625 | | | | MAGDEBURG GERMANY | | 39006 | Germany |
| ROBERT BOSCH INC | 6955 CREDITVIEW RD | | | | MISSISSAUGA | ON | I5N-1R1 | Canada |
| ROBERT BOSCH LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 | |
| Robert Bosch LLC | 38000 Hills Tech Drive | | | | Farmington Hills | MI | 48331 | |
| Robert Bosch LLC | Attn : Legal Department | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Robert Bosch LLC | Attn: Rich Garza / Purchasing Lead Buyer | 5150 Prarie Stone Parkway | | | Hoffman Estates | IL | 60192 | |
| Robert Bosch LLC | Attn: General Council | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Robert Bosch LLC | Attn: General Counsel | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Robert Bosch LLC | Attn: General Counsel | 2800 South 25th Avenue | | | Broadview | IL | 45402 | |
| Robert Bosch LLC | Attn: Rich Garza/ Purchasing Lead Buyer | 5150 Prairie Stone Parkway | | | Hoffman Estates | IL | 60192 | |
| ROBERT BOSCH LLC | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH LLC ALBION IN | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC -EL PASO TX | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC FARMINGTON | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC HEALTH PROMO | 4005 MIRANDA AVE #200 | | | | PALO ALTO | CA | 94304 | |
| ROBERT BOSCH LLC PROMO | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| ROBERT BOSCH LLC PROMO | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333 | |
| ROBERT BOSCH LLC STATIONARY | PO BOX 4601 | | | | CAROL STREAM | IL | 60122-4600 | |
| ROBERT BOSCH LLC WELLNESS | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 | |
| ROBERT BOSCH LLC WELLNESS PT | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 | |
| ROBERT BOSCH LLC-CA | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH LLC-GA | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH LLC-IL | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH MEXICO SA DE CV | 333 CIRCUITO G. GONZALEZ CAMARENA | CENTRO DE CIUDAD SANTA FE | | | | | | MEXICO |
| ROBERT BOSCH MEXICO SISTEMAS AUTOMOTRICES SA DE CV | 405 ROBERT BOSCH | ZONA INDUSTRIAL | | | | | | MEXICO |
| ROBERT BOSCH S DE R L D CV | CAMERENA #333 | COL CENTRO DE CIUDAD SANTA FE | | | DELEGACION ALVARA OBREGON | | 01210 | Mexico |
| ROBERT BOSCH S DE RL DE CV | 333 CIRCUITO G. GONZALEZ CAMARENA | CENTRO DE CIUDAD SANTA FE | | | ALVARO OBREGON | MEXICO D.F. | 01210 | MEXICO |
| ROBERT BOSCH SA BROADVIEW | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH SA CHARLESTON | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333-3080 | |
| ROBERT BOSCH SA MT PROSPECT | 1800 W CENTRAL AVE | | | | MOUNT PROSPECT | IL | 60056-2230 | |
| ROBERT BOSCH TOOL CORP | 1800 W. CENTRAL RD | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORP | 1800 WEST CENTRAL ROAD | PO BOX 7644 | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORP | 2800 SOUTH 25TH AVENUE | ATTN: MICHAEL LIPPMAN | | | BROADVIEW | IL | 60155 | |
| ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| ROBERT BOSCH TOOL CORP (50) | 655 EISENHOWER DR | | | | OWATONNA | MN | 55060-1100 | |
| ROBERT BOSCH TOOL CORP PROMO | 1800 W CENTRAL AVE | | | | MOUNT PROSPECT | IL | 60056 | |
| Robert Bosch Tool Corporateion | 1800 West Central Road | | | | Mt. Prospect | IL | 60056 | |
| ROBERT BOSCH TOOL CORPORATION | 1800 W CENTRAL AVE | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORPORATION | 1800 W CENTRAL ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL CORPORATION | 901 S ROHLWING ROAD | | | | ADDISON | IL | 60101 | |
| ROBERT BOSCH TOOL CORPORATION | ACCOUNTS PAYABLE | 1800 NORTH CENTRAL ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| Robert Bosch Tool Corporation | Attn: Legal Department | 2800 South 25th Avenue | | | Broadview | IL | 60155 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Robert Bosch Tool Corporation | Attn: President | 1800 West Center Road | | | Mt. Prospect | IL | 60056 | |
| Robert Bosch Tool Corporation | Attn: President | 1800 West Central Road | | | Mt. Prospect | IL | 60056 | |
| ROBERT BOSCH TOOL CORPORATION | PO BOX 3080 | | | | FARMINGTON HILLS | MI | 48333-3080 | |
| ROBERT BOSCH TOOL CORPORATION | PO BOX 7644 | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH TOOL PROMO | 1800 W CENTRAL AVE | | | | MOUNT PROSPECT | IL | 60056 | |
| ROBERT BOSCH-DIAGNOSTIC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 | |
| ROBERT C BAILEY | PO BOX 4439 | | | | BLUE JAY | CA | 92317-4439 | |
| ROBERT C BIDDLE | 455 FOREST LN | | | | WADSWORTH | OH | 44281-2330 | |
| ROBERT C HAGMANN | 4502 SPINNAKER CT | | | | GREENSBORO | NC | 27410-9153 | |
| ROBERT C HYZY MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT C KIEFER | 2111 CRESTLINE DR | | | | KIRKSVILLE | MO | 63501-2089 | |
| Robert C. Schrimsher III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert C. Sisk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT CHARLES MILLER & SANDRA L MILLER JT TEN | 12923 STAMPER RD | | | | BROGUE | PA | 17309-9458 | |
| ROBERT D LESNIAK | 2 HELM ST | | | | BARNEGAT | NJ | 08005-1432 | |
| ROBERT D SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT D WEISMAN ATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert D. Bryant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT DOANE | 3143 RICHVILLE RD | | | | WHITING | VT | 05778-9526 | |
| ROBERT E ASSINI | 20 RIMA CT | | | | DANVILLE | CA | 94526-1959 | |
| ROBERT E ELLIS | 16210 BANCROFT CIR | | | | OMAHA | NE | 68130-1845 | |
| ROBERT E GIBSON | PO BOX 514 | | | | VERONA | OH | 45378-0514 | |
| ROBERT E GOVE | 3921 CAMINO DR | | | | PLANO | TX | 75074-3447 | |
| ROBERT E LITTLE INC | PO BOX 51 | | | | ZIEGLERVILLE | PA | 19492-0051 | |
| ROBERT E MCMAHAN | 2015 SHORT DR | | | | HANFORD | CA | 93230-1748 | |
| ROBERT E SCHULTZ | 1850 RIVA RIDGE DR SE | | | | GRAND RAPIDS | MI | 49546-8222 | |
| Robert E. Assini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert E. Clapp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert E. Ferzoco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert E. Flint | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert E. Jarosch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert E. Peterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert E. Rice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert E. Wilkes III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT F O'BRIEN | 5562 OVERBROOKE RD | | | | KETTERING | OH | 45440-2315 | |
| Robert F. Freund | 619 Thornbury Drive | | | | Centerville | OH | 45459 | |
| Robert F. White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert F. Yurchak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert Fiocchi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT FREUND | 619 THORNBURY DRIVE | | | | CENTERVILLE | OH | 45459 | |
| Robert Freund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT G JACKSON | 509 BELMONT DR | | | | RAYMORE | MO | 64083-8400 | |
| ROBERT G SCHULTE | 660 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-9345 | |
| Robert G. Crisp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert G. Ellis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert G. Thivierge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT GEORGE NEBORAK | 34 DOMINICK ST | | | | NEW YORK | NY | 10013-1403 | |
| ROBERT GREGG | 47 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 | |
| ROBERT GUERTIN | KINGS ROW | | | | EAST MIDDLEBURY | VT | 05740 | |
| ROBERT H REEVES | 2 LAUREL WOOD LN | | | | COLUMBUS | NC | 28722-9600 | |
| Robert H. Morris Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT HADDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert Half International | National IT | 201 E. Fifth Street Suite 2000 | | | Cincinnati | OH | 45202 | |
| ROBERT HALF MANAGEMENT RESOURCES | ACCOUNTEMPS | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | OFFICETEAM | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF MANAGEMENT RESOURCES | ROBERT HALF EXECUTIVE SEARCH | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERT HALF MANAGEMENT RESOURCES | ROBERT HALF FINANCE AND ACCOUNTING | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | ROBERT HALF TECHNOLOGY | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | THE CREATIVE GROUP | 12400 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROBERT HALF MANAGEMENT RESOURCES | THE CREATIVE GROUP | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| Robert Half Technology/Robert Half International, Inc. | Attn: Client Contract Department | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Robert Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert Hays | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT HINTON AND ASSOCIATES | 4040 N CENTRAL EXPRESSWAY | STE 810 | | | DALLAS | TX | 75204-3103 | |
| Robert Hirsch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT HOBBS ROOFING | 1606 TOLLGATE CT | | | | LEBANON | OH | 45036-8686 | |
| Robert Hopper Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT HRUBY | 360 GOLF VIEW DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-4230 | |
| ROBERT I PRESSLER | 1400 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 | |
| ROBERT I PRESSLER & JANICE F PRESSLER JT TEN | 1400 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 | |
| ROBERT J BAUR JR | 30 SUNNY BROOK LANE | | | | DALLAS | PA | 18612 | |
| ROBERT J COTTRILL | 3757 MCLEAN RD | | | | FRANKLIN | OH | 45005-4757 | |
| ROBERT J CRESCENZI | 1298 FAIRWAY DR. | | | | GROVE CITY | OH | 43123 | |
| ROBERT J DI LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT J FREEPARTNER | 17966 ARBOLADA WAY | | | | TUSTIN | CA | 92780-2145 | |
| ROBERT J PALANGE | 5 FALCON RD | | | | LONDONDERRY | NH | 03053-4060 | |
| ROBERT J RANDALL | 240 W COLONIAL DR | | | | HANFORD | CA | 93230-1768 | |
| ROBERT J SMITH & JUDY A SMITH JT TEN | 527 SHADOWOOD DR | | | | VANDALIA | OH | 45377-1575 | |
| ROBERT J STARR & EILEEN STARR JT TEN | 1408 FLOSSMOOR AVE | | | | WASHINGTON | IL | 61571-1108 | |
| ROBERT J STICHT | 7115 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9549 | |
| ROBERT J WHITTRIDGE | 29 QUEST CT | | | | FORT MYERS | FL | 33912-6368 | |
| Robert J. Carlile | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert J. Clayton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert J. Coffey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert J. Defenbaugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert J. DiLeonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert J. Hoelzel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert J. Kegel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert J. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert J. Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT JAMES CO INC | PO BOX 520 | | | | MOODY | AL | 35004-0520 | |
| Robert Johndrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT JOHNSON FARMS | 6303 RD 26 1/2 | | | | MADERA | CA | 93637 | |
| ROBERT K WEBB | 3956 OLD CARRIAGE CT | | | | LOVELAND | OH | 45140-5514 | |
| ROBERT KEITH MADDEN & BRENDA K MADDEN JT TEN | 29257 STEER CREEK WAY | | | | KIRKSVILLE | MO | 63501-7279 | |
| ROBERT KEITH URQUHART | 3500 W CECIL CT | | | | VISALIA | CA | 93291-9755 | |
| ROBERT L D'AGOSTINO MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT L HAYS | 921 BUTTERCREEK CIR | | | | DAYTON | OH | 45458-3217 | |
| ROBERT L MARCADO | 1243 N SUNNYSLOPE DR UNIT 203 | | | | MOUNT PLEASANT | WI | 53406-3481 | |
| ROBERT L MENDES | 12527 EXCELSIOR AVE | | | | HANFORD | CA | 93230-9640 | |
| ROBERT L PETERSEN | 1012 W EVERGREEN AVE | | | | VISALIA | CA | 93277-6639 | |
| ROBERT L TREMBLAY DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT L UREY | 94 CHARLES ST | | | | FELTON | PA | 17322-9023 | |
| Robert L. Altland Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert L. Kuhlman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert L. Lane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert L. Roberts, Jr., Associate Counsel | Attn: General Counsel | 3100 Research Blvd. | | | Kettering | OH | 45420 | |
| Robert L. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robert L. Stough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert L. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT LAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert Lane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT LEE REYHER & LISA J REYHER JT TEN | 1607 W COUNTY ROAD 1200 N | | | | BRAZIL | IN | 47834-6872 | |
| ROBERT M GINNAN | 160 WOODSTREAM DR | | | | SPRINGBORO | OH | 45066-9440 | |
| ROBERT M GINNAN | 8018 OLD WOODS COURT | | | | SPRINGBORO | OH | 45066 | |
| ROBERT M GINNAN CUST ANDREW R GINNAN UNIF TRANSFER MIN ACT OH | 160 WOODSTREAM DR | | | | SPRINGBORO | OH | 45066-9440 | |
| ROBERT M MONTBRIAND & CAROLE J MONTBRIAND TEN COM | PO BOX 10144 | | | | NAPLES | FL | 34101-0144 | |
| ROBERT M TORMEY CUST KATHERINE JACKSON | UNIF TRANSFER MIN ACT OH | 616 W SIEBENTHALER AVE | | | DAYTON | OH | 45405-1931 | |
| ROBERT M TRIMBLE | 8139 VIA ZAPATA | | | | DUBLIN | CA | 94568-1337 | |
| ROBERT M WRIGHT & NANCY C WRIGHT JT TEN | 1029 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 | |
| Robert M. Eldridge Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert M. Ginnan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert M. Ginnan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert M. Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert M. Huffman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert M. Menker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert M. Post | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT MANN PACKAGING INC | 340 EL CAMINO REAL | SOUTH BLDG # 36 | | | SALINAS | CA | 93901-4554 | |
| ROBERT MCCLURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert Meyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT N BRECHBILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT N TURNER | 1345 LINDENROSE GRV | | | | COLORADO SPRINGS | CO | 80907-7665 | |
| Robert Newstreet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT OLSON DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT P EMBLETON | 1870 FOX CANYON CIR | | | | LAS VEGAS | NV | 89117-1946 | |
| ROBERT P WALTER & EILEEN M WALTER JT TEN | 133 WAYNE ST | | | | HAUPPAUGE | NY | 11788-3509 | |
| Robert P. Brooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert P. Farber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert P. Peterman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert Putnam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT R DAVIS APPRAISALS | 2911 COLONY DR | | | | EAST LANSING | MI | 48823-2314 | |
| ROBERT S COATS | PO BOX 1178 | | | | SUTTER CREEK | CA | 95685-1178 | |
| ROBERT S VALENTINE ATTY | PO BOX 8 1334 PARKVIEW STE 100 | | | | MANHATTAN BEACH | CA | 90267-0008 | |
| ROBERT S WRINKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert S. Hambrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert S. Sloan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert S. Somers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT SCARBOROUGH | 117 HUMISTON DR | | | | BRANDON | VT | 05733-9174 | |
| ROBERT SPONENBERG & SHARYN A SPONENBERG JT TEN | 7 REED ST | | | | LEOMINSTER | MA | 01453-4518 | |
| ROBERT STEINBERG CO LPA | 9050 AMBERCREEK SR. | | | | CINCINNATI | OH | 45236 | |
| ROBERT STEVENS INC | 2828 STREET ROAD | | | | BENSALEM | PA | 19020-2651 | |
| ROBERT T BARKSTROM CUST GREGORY BARKSTROM U/NY/UTMA | 58 CAMBRIC CIRCLE | | | | PITTSFORD | NY | 14534 | |
| Robert T. Manley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT THOMPSON CUST CARL EDMUND THOMPSON | 5609 THORNBURY DR SE | | | | LACEY | WA | 98513-6413 | |
| ROBERT TOOMB | 6748 KEENELAND WAY | | | | MASON | OH | 45040-3420 | |
| ROBERT TORMEY CUST KATHERINE S TORMEY U/OH/UTMA | 616 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405-1931 | |
| ROBERT TORMEY CUST MARIE L TORMEY U/OH/UTMA | 3504 S YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45506-3934 | |
| Robert Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robert U. Zimmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT W FEUKA | 5647 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044-2621 | |
| ROBERT W HARDING JR | 977 KINGSCOVE CT | | | | CHESTERFIELD | MO | 63017-8352 | |
| ROBERT W MCWILLIAMS | 101 FOXRIDGE WAY | | | | HEBRON | OH | 43025-9010 | |
| ROBERT W THAU JR | 776 GREENVIEW DR | | | | TIPP CITY | OH | 45371-1171 | |
| ROBERT W WEATHERLEY CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT W WITMER | 75 HAGARMAN DR | | | | YORK | PA | 17408-4552 | |
| Robert W. Roach Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT WOOD JJOHNSON UNIVERSITY HOSPITAL a New Jersey not-for-profit corporation | One Robert Johnson Place | | | | New Brunswick | NJ | 08903 | |
| ROBERT WOOD JOHNSON HAMILTON | AT HAMILTON | 1 HAMILTON HEALTH PL | | | HAMILTON | NJ | 08690-3542 | |
| ROBERT WOOD JOHNSON SOMER | 110 REHILL AVE | | | | SOMERVILLE | NJ | 08876-2519 | |
| ROBERT WOOD JOHNSON UNIV HOSP | 1 ROBERT WOOD JOHNSON PL | | | | NEW BRUNSWICK | NJ | 08901-1928 | |
| Robert Wood Johnson University Hospital | attn: Anthony J. Cimino | 2 Hamilton Health Pl, | | | Hamilton Township | NJ | 08690 | |
| ROBERTA A O HAVER | 11262 S WHITEHOUSE RD | | | | FAYETTEVILLE | AR | 72701-3888 | |
| Roberta Gulley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roberta L. Bonnett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roberta L. Strother | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roberta P. Lambert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERTA S SHREVE | 8040 TALBROOK COURT | | | | CENTERVILLE | OH | 45458 | |
| Roberta S. Shreve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roberto A. Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERTO Z GONZALEZ | PO BOX 6651 | | | | PORTSMOUTH | VA | 23703-0651 | |
| ROBERTS & DYBDAHL, INC. | PO BOX 1908 | | | | DES MOINES | IA | 50308 | |
| ROBERTS FUNERAL HOME INC | 631 MAIN STREET | | | | WELLSVILLE | OH | 43968-1662 | |
| ROBERTS GROUP | 777 WOODRIDGE CT | | | | MAHTOMEDI | MN | 55115-2801 | |
| ROBERTS HAVOLINE XPRESS LUBE | 3590 WASHINGTON BLVD | | | | BEAUMONT | TX | 77705-1134 | |
| ROBERTS HEALTH CENTRE INC | 25 ROBERTS WAY | | | | NORTH KINGSTOWN | RI | 02852-4173 | |
| ROBERTS LOADING DOCK | 4801 THOLOZAN | | | | SAINT LOUIS | MO | 63116 | |
| ROBERTS MANUFACTURING CO | 1530 E SECOND STREET | | | | TULSA | OK | 74120-2200 | |
| ROBERTSON AVIATION LLC | STE 101 | 800 W CARVER RD | | | TEMPE | AZ | 85284-5264 | |
| ROBERTSON MFG CO INC | 17917 ROSELAND RD | | | | CLEVELAND | OH | 44112-1231 | |
| ROBERTSON WORLDWIDE | 13611 THORNTON RD | | | | BLUE ISLAND | IL | 60406 | |
| ROBIE CONTRACTING CO INC | PO BOX 416 | | | | PAOLI | PA | 19301-0416 | |
| ROBIN C NYE | 5662 OAK VALLEY RD | | | | KETTERING | OH | 45440-2314 | |
| Robin D. McIntosh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBIN E MCALLISTER | 23 CEDAR CIR | | | | KINGSTON | RI | 02881-1403 | |
| ROBIN ENTERPRISES | 111 N OTTERBEIN | | | | WESTERVILLE | OH | 43081 | |
| Robin G. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBIN J GOODMAN | 4190 DUNSMERE DR | | | | BEAVERCREEK | OH | 45430-1006 | |
| ROBIN L HOUSLEY | 111 FLORAL AVE | | | | TROY | OH | 45373-3703 | |
| ROBIN L SMITH | 7610 SW FAIRMOOR ST | | | | PORTLAND | OR | 97225-2742 | |
| Robin L. Housley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robin L. Royer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robin L. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robin M. Wagner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robin S. Collins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBIN SABER PAULEY & ASSOC | 128 OAKWOOD ESTATES | | | | SCOTT DEPOT | WV | 25560-9729 | |
| ROBINS KAPLAN MILLER & CRESI LLP | 2800 LASALLE PLAZA | 800 LASALLE AVE | | | MINNEAPOLIS | MN | 55402 | |
| ROBINSON EQUIPMENT CO | 3030 CUYLER ST | | | | MIMS | FL | 32754-4320 | |
| ROBINSON MEMORIAL HOSPITAL | 6847 CHESTNUT ST | | | | RAVENNA | OH | 44266-3999 | |
| ROBISON ENTERPR/MY FILING.COM | 309 ROCK CREEK RD | | | | GOLD HILL | OR | 97525-9674 | |
| ROBSON FORENSIC INC | 101 W OHIO ST STE 2000 | | | | INDIANAPOLIS | IN | 46204 | |
| ROBSON FORENSIC INC | P O BOX 4847 | | | | LANCASTER | PA | 17604-4847 | |
| ROBSTOWN HARDWARE CO | PO BOX 831 | | | | ROBSTOWN | TX | 78380-0831 | |
| Robyn R. Ramsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROC ASC LLP | 1200 BINZ ST #100 | | | | HOUSTON | TX | 77004-6944 | |
| ROCAP SHANNON FUNERAL HOME | 24 N SECOND STREET | | | | MILLVILLE | NJ | 08332-6510 | |
| ROCAP-SHANNON FUNERAL HOME | 24 N SECOND ST | | | | MILLVILLE | NJ | 08332-6510 | |
| Rocco Sarli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROCHE DIAGNOSTICS CORP | PO BOX 50416 | | | | INDIANAPOLIS | IN | 46250-0416 | |
| Rochelle A. Reese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rochelle Pettis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROCHESTER GENERAL HEALTH SYSTEM | PO BOX 10759 | | | | ROCHESTER | NY | 14610-0759 | |
| ROCHESTER GENERAL HOSPITAL | P O BOX 10759 | | | | ROCHESTER | NY | 14610 | |
| ROCHESTER HEARING & SPEECH CTR | 1000 ELMWOOD AVE | | | | ROCHESTER | NY | 14620 | |
| ROCHESTER MIDLAND | P O BOX 31515 | | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORP | P O BOX 64462 | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER MIDLAND CORP | PO BOX 31515 | | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORPORATION | PO BOX 64462 | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER MUSEUM & SCIENCE | 657 EAST AVENUE | | | | ROCHESTER | NY | 14607 | |
| ROCHESTER MUSEUM & SCIENCE CTR | 657 EAST AVE | | | | ROCHESTER | NY | 14607-2101 | |
| ROCK CREEK LLC | 9510 SINGLETON DR | | | | BETHESDA | MD | 20817-2551 | |
| ROCK ISLAND WINPUMP | 105 31ST AVE | | | | ROCK ISLAND | IL | 61201-5916 | |
| ROCK SPRING WASH AND LUBE | 26 BICENTENNIAL TR | | | | ROCK SPRING | GA | 30739-2302 | |
| ROCK SPRINGS WINLECTRIC CO | 999 1/2 ELK ST | | | | ROCK SPRINGS | WY | 82901-4525 | |
| ROCK SPRINGS WINNELSON CO | BOX 2127 | 1000  ELK  STREET | | | ROCK SPRINGS | WY | 82902-2127 | |
| ROCK TENN COMPANY | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| ROCK VALLEY TOOL, INC. | 54 O NEILL STREET | | | | EASTHAMPTON | MA | 10270 | |
| ROCKDALE SHERIFF DEPT | 911 CHAMBERS DR | | | | CONYERS | GA | 30012-3401 | |
| ROCKEFELLER ARCHIVE CENTER | POCANTICO HILLS | 15 DAYTON AVE | | | SLEEPY HOLLOW | NY | 10591-1522 | |
| ROCKET COLOR INC | 6905 N MAY AVE | | | | OKLAHOMA CITY | OK | 73116-3238 | |
| ROCKET OFFICE PRODUCTS INC | PO BOX 35494 | | | | HOUSTON | TX | 77235-5494 | |
| ROCKFORD CARDIOLOGY ASSOCIATES | 444 ROXBURY RD | | | | ROCKFORD | IL | 61107-5059 | |
| ROCKFORD CENTER ID #250 | 100 ROCKFORD DR | | | | NEWARK | DE | 19713-2120 | |
| ROCKFORD CURRENCY EXCHANGE | 1111 12 N AVON ST | | | | ROCKFORD | IL | 61101-5845 | |
| ROCKFORD FORMS & GRAPHICS ATTN ROBERT CHANSON | 8173 STARWOOD DR | | | | LOVES PARK | IL | 61111-5704 | |
| ROCKFORD HEALTH SYSTEM | 2400 N ROCKTON AVE | | | | ROCKFORD | IL | 61103-3655 | |
| ROCKFORD HEALTH SYSTEM | ROCKFORD MEMORIAL HOSPITAL | 2400 N ROCKTON AVE | | | ROCKFORD | IL | 61103-3681 | |
| ROCKFORD MEMORIAL HOSPITAL | 2400 N ROCKTON AVE | | | | ROCKFORD | IL | 6110393655 | |
| ROCKINGHAM OFFICE MACHINE & SUPPLY | 414 W KINGS HWY | | | | EDEN | NC | 27288-5014 | |
| ROCKINGHAM VNA AND HOSPICE | 137 EPPING RD | | | | EXETER | NH | 03833-1550 | |
| Rockledge HMA, LLC (d/b/a Wuesthoff Medical Center - Rockledge) | Attn: Theresa Mouton, CFO | 110 Longwood Avenue | | | Rockledge | FL | 32956 | |
| ROCKTENN CO | 801 PORTLAND AVENUE | | | | TACOMA | WA | 98421-3098 | |
| ROCKTENN CP LLC | P O BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| ROCKVILLE COLOR LLC | 736 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852-1133 | |
| ROCKVILLE GENERAL HOSPITAL | 31 UNION ST | | | | VERNON | CT | 06066-3126 | |
| ROCKVILLE USED AUTO PARTS | 212 MASON DRIVE | | | | ROCKVILLE | MD | 20850-1453 | |
| ROCKWALL SURGERY CENTER | 825 E YELLOWJACKET LN | | | | ROCKWALL | TX | 75087-4818 | |
| Rockwall Surgery Center LLP | 825 West Yellowjacket Lane | | | | Rockwall | TX | 75087 | |
| ROCKWELL AUTOMATION | 1201 S 2ND ST DEPT D601A | | | | MILWAUKEE | WI | 53204-2410 | |
| ROCKWELL AUTOMATION | FACTORY BLDG T202 NOS65 | CHUANGYE RD PUDONG NEW AREA | | | SHANGHAI | | | China |
| ROCKWELL AUTOMATION | PO BOX 2167 | | | | MILWAUKEE | WI | 53201-2167 | |
| ROCKWELL AUTOMATION | PO BOX 439 | | | | MILWAUKEE | WI | 53201-0439 | |
| ROCKWELL AUTOMATION CANADA | PO BOX 663 | | | | MILWAUKEE | WI | 53201-0663 | |
| ROCKWELL AUTOMATION MONTERREY MANUFACTURING, S DE RL DE CV | 3051 CAMINO VECINAL | PARQUE INDUSTRIAL PROMOFISA | | | | | | MEXICO |
| ROCKWELL AUTOMATION PARTINFO | 195 W RYAN RD | | | | OAK CREEK | WI | 53154-4401 | |
| ROCKWELL AUTOMATION SNC | PO BOX 2167 | | | | MILWAUKEE | WI | 53201-2167 | |
| Rockwell Automation, Inc. | 1201 South Second Street | | | | Milwaukee | WI | 53204-2496 | |
| Rockwell Automation, Inc. | Attn:  Paul Dornan - Director of Strategic Sourcing | 1201 South Second Street | | | Milwaukee | WI | 53204 | |
| Rockwell Automation, Inc. | Attn: General Counsel | 1201 South Second Street | | | Milwaukee | WI | 53204-2496 | |
| ROCKWELL AUTOMATIONPART INFO | PO BOX 3031 | | | | MILWAUKEE | WI | 53201-3031 | |
| ROCKWELL AUTOMATIONPART INFO | RUA COMENDADOR SOUZA 194 | AGUA BRANCA | | | SAO PAULO SP05037 | | | Brazil |
| ROCKWELL AUTOPLAND Z O O | UL POWAZKOWSKA 44C | 01797 PL 1181363444 | | | WARSZAWA | | | Poland |
| ROCKWELL COLLINS | 2925 BRIARPARK DR 7TH FLOOR | | | | HOUSTON | TX | 77042-3720 | |
| ROCKWELL COLLINS | 400 COLLINS RD NE | | | | CEDAR RAPIDS | IA | 52498-0001 | |
| ROCKY MOUNTAIN BATTERY | PO BOX 173796 | DEPT FM | | | DENVER | CO | 80217-3796 | |
| ROCKY MOUNTAIN BUS FORMS/LABLS | PO BOX 190616 | | | | BOISE | ID | 83719-0616 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ROCKY MOUNTAIN OIL CHANGE | 14 WILCOX ST | | | | CASTLE ROCK | CO | 80104 | |
| ROCKY MOUNTAIN OIL CHANGE | PO BOX 1101 | | | | MONUMENT | CO | 80132-1101 | |
| ROCKY MOUNTAIN OIL CHANGE-MON | PO BOX 1101 | | | | MONUMENT | CO | 80132-1101 | |
| ROCKY MOUNTAIN QUICK LUBE INC | 875 S LINCOLN AVE | | | | LOVELAND | CO | 80537-6336 | |
| ROCKY MTN BINDING & CUSTOM RUG | 462 SOUTH LINK LANE | | | | FORT COLLINS | CO | 80524-2753 | |
| ROCKY MTN BUSINESS PRODUCTS | 2020 S PONTIAC WAY | | | | DENVER | CO | 80224-2412 | |
| ROCKY MTN POWER-UTAH | 201 South Main St. | Suite 2300 | | | SALT LAKE CITY | UT | 84111 | |
| ROCKY MTN POWER-UTAH | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| ROCKY VII BUSINESS CKS & FORMS | 3805 PEAK RIDGE DR | | | | COLUMBUS | OH | 43230-4116 | |
| ROCKYS BEVERAGES LLC | 1813 ELMDALE AVE | | | | GLENVIEW | IL | 60026-1355 | |
| ROCONEX CORPORATION | 20 MARY BILL DRIVE | A/R DEPT | | | TROY | OH | 45373 | |
| RODEHEAVER & ASSOC | 6000 THAYER CENTER | | | | OAKLAND | MD | 21550-1140 | |
| Rodger D. Altland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RODGER S AIDMAN DDS PLLC | 6601 SW 80TH STE 213 | | | | MIAMI | FL | 33143-4661 | |
| Rodimiro Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RODMAN PUBLIC LIBRARY | 215 BROADWAY AVE | | | | ALLIANCE | OH | 44601-2694 | |
| Rodney A. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rodney B. Hibbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rodney Behrens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RODNEY L HARLEY | PO BOX 481 | | | | ARMONA | CA | 93202-0481 | |
| RODNEY MC INTOSH | 5875 FISHBURG RD | | | | DAYTON | OH | 45424-4253 | |
| RODNEY W DENNY | 336 W MICHIGAN ST | | | | CLAYTON | IN | 46118-9085 | |
| RODNEY W STONE | 1415 BEE TREE | | | | YORK | PA | 17403-3601 | |
| RODNEY W STONE | 1415 BEE TREE RD | | | | YORK | PA | 17403-3601 | |
| RODRIGUEZ JONES & CO #2 | BOX 2937 1921 W LA VETA AVE | | | | ORANGE | CA | 92859-0937 | |
| Rodyne R. Willison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROEDER IMPLEMENT CO | 2804 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | |
| Roemer Industries | 1555 Masury Road | | | | Masury | OH | 44438 | |
| ROEMER Industries | 1555 MASURY ROAD PO BOX 217 | | | | Masury | OH | 44438 | |
| Roemer Industries | Attn: Mike Farmer, General Manager | 1555 Masury Road | | | Masury | OH | 44438 | |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | |
| ROESCH INC | PO BOX 328 | | | | BELLEVILLE | IL | 62222-0328 | |
| ROGADEPA S A | APARTADO 082301440 | | | | PANAMA | | | Panama |
| ROGARDS OFFICE PLUS | PO BOX 1280 | | | | CHAMPAIGN | IL | 61824-1280 | |
| ROGER A COUSINO | 840 STONY HILL RD | | | | BRISTOL | VT | 05443-5084 | |
| ROGER ALBRIGHT ATTY AT LAW | 3301 ELM STREET | | | | DALLAS | TX | 75226-2562 | |
| ROGER B ISHMAEL JR | 120 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066-1340 | |
| Roger Bigelow | McCormick, Fitzpatrick, Kasper, Burchard, P.C. | 89 Pratt Road | | | Pownal | VT | 05261 | |
| ROGER C ERBE | 11800 HUNTERS RUN DR | | | | HUNT VALLEY | MD | 21030-1914 | |
| Roger C. Grevenkamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROGER CHRISTIAN AND CO., INC | 8035 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| ROGER D WEEKS | 31815 N 53RD ST | | | | CAVE CREEK | AZ | 85331-5569 | |
| Roger D. Darst | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roger D. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROGER ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROGER J MICKELSON | 161 AMBER LAKE DR | | | | BALL GROUND | GA | 30107-7605 | |
| ROGER L CARPENTER | 1850 DEEDS RD | | | | GRANVILLE | OH | 43023-9176 | |
| Roger L. Dospil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roger L. Elmore Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roger L. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roger Linkey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roger O. Herrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROGER T RIGNEY ATTORNEY AT LAW | P O BOX 761 | | | | ELIZABETHTOWN | KY | 42702-0761 | |
| ROGER W MCKINNON & LORI MCKINNON JT TEN | 1285 SE 16TH AVE | | | | CANBY | OR | 97013-6369 | |
| ROGER WATERMAN & ASSOC | PO BOX 1280 | | | | CLACKAMAS | OR | 97015-1280 | |
| Roger Williams Medical Associates | Attn: General Counsel | 825 Chalkstone Ave | | | Providence | RI | 02908 | |
| ROGER WILLIAMS MEDICAL CENTER | 825 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908-4728 | |
| ROGERS & BROWN | CORP OFFICE | PO BOX 20160 | | | CHARLESTON | SC | 29413-0160 | |
| ROGERS FINISHING LLC | PO BOX 665 | | | | DALTON | GA | 30722-0665 | |
| ROGERS HOCKEY B2 SQUIRTS | 8267 PARELL AVE NE | | | | OTSEGO | MN | 55330-4564 | |
| ROGERS PRINTING SOLUTIONS | 908 E MAIN STREET | PO BOX 370 | | | WINNECONNE | WI | 54986 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 638 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGERS SAFE AND LOCK LLC | 906 NW 5TH STREET | | | | OKLAHOMA CITY | OK | 73106 | |
| Rohit Srivastav | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROHITA KOTAGIRI | 3443 CLOVERIDGE CT | | | | FAIRBORN | OH | 45324 | |
| ROHITA KOTAGIRI | 601 PARK ST | | | | BORDENTOWN | NJ | 08505 | |
| ROHLF'S IMPLEMENT COMPANY | 500 WEST ADAMS | | | | GREENVIEW | IL | 62642-9438 | |
| ROHM & HAAS CHEMICALS CO | 1800 TIDAL RD | | | | DEER PARK | TX | 77536-2426 | |
| ROHM & HAAS LTD | ELLISON ST | | | | JARROW | | | United Kingdom |
| ROHM & HAAS SCOTLAND LTD | 1 WHOLEFLATS RD | | | | GRANGEMOUTH | | | United Kingdom |
| ROHM AND HAAS | 1900 TIDAL RD | | | | DEER PARK | TX | 77536-2416 | |
| ROHM AND HAAS COMPANY | PO BOX 1705 | | | | MIDLAND | MI | 48641-1705 | |
| ROHRER BUS SERVICE | PO BOX 100 | | | | DUNCANNON | PA | 17020-0100 | |
| ROHRER CORP | PO BOX 1009 | | | | WADSWORTH | OH | 44282 | |
| ROHRER ENTERPRISES | PO BOX 100 | | | | DUNCANNON | PA | 17020 | |
| ROKI AMERICA CO LTD | PO BOX 1044 | | | | FINDLAY | OH | 45839-1044 | |
| ROLAND J ROBERTS DISTR INC | 5423 HWY 44 | | | | GONZALES | LA | 70737-8148 | |
| Rolando Moore Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROLFE INDUSTRIES INC | P O BOX 673 2 PARKFORD DR | | | | CLIFTON PARK | NY | 12065-0673 | |
| ROLLER BEARING CO OF AMERICA | 400 SULLIVAN WAY | | | | WEST TRENTON | NJ | 08628-3407 | |
| ROLLER BEARING COMPANY OF AMERICA | ONE TRIBOLOGY CENTER | | | | OXFORD | CT | 06478-1035 | |
| ROLLER SERVICE CORP | 23 MCMILLAN WAY | DELAWARE INDUSTIAL PARK | | | NEWARK | DE | 19713 | |
| ROLLHAUS SEATING PRODUCTS INC | 2109 BORDEN AVE | | | | LONG ISLAND CITY | NY | 11101-4509 | |
| ROLLING & SLIDING DOORS OF DAYTON LTD | 8755 S STATE RTE 201 | | | | TIPP CITY | OH | 45371 | |
| ROLLINS INC | 2170 PIEDMONT RD NE | PO BOX 647 | | | ATLANTA | GA | 30324-4135 | |
| ROLLSOURCE | 7472 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ROLLSOURCE PAPERS | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ROMANART | PO BOX 879 | | | | CROWN POINT | IN | 46308-0879 | |
| ROMAR SHEET METAL INC | 1830 ADEE AVE | | | | BRONX | NY | 10469-3245 | |
| ROME PAPER COMPANY | PO BOX 309 | | | | ROME | GA | 30162-0309 | |
| Romeroy IT solutions | Attn: Angela Prather | 1050 Elijah Creek Rd | | | Hebron | KY | 41048 | |
| ROMIE J HORTON | 10110 BEECH DALY RD | | | | REDFORD | MI | 48239-2117 | |
| Ron Hout | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RON LEGUALT | PO BOX 50B | | | | ORWELL | VT | 05760-0050 | |
| RON LINN | 1021 OSCEOLA AVE | | | | CORRECTIONVILLE | IA | 51016-8166 | |
| RON PEDERSEN & ASSOC | PO BOX 136 | | | | KAILUA | HI | 96734-0136 | |
| RON SHALZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RON SMITH PRINTING | PO BOX 1543 | | | | BLOOMINGTON | IL | 61702-1543 | |
| RON WRIGHT TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | |
| Rona L. Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald A. Richards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD B MANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD D NIESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD D PARSLEY | 3601 E HUNTSVILLE RD | | | | FAYETTEVILLE | AR | 72701-7450 | |
| Ronald D. Duckworth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald D. Schroeder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald D. Shankel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald D. Sosbe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald E. Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald E. Wise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD G MARVIL | PO BOX 414 | | | | SEAFORD | DE | 19973-0414 | |
| Ronald G. Leuelling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald G. Marvil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD H JOHNSON | 1004 BEVAN CT | | | | ENGLEWOOD | OH | 45322-2418 | |
| RONALD H ZLOTNIK | 324 SOUTHFORK RD | | | | MOUNT IDA | AR | 71957-9411 | |
| Ronald Ishmael | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| RONALD J KAPLANSKY DPM INC | 1275 OLENTANGY RIVER ROAD | STE 120 | | | COLUMBUS | OH | 43212 | |
| RONALD J NEWELL | 623 VALENCIA DR NE | | | | ALBUQUERQUE | NM | 87108-1748 | |
| RONALD J RODRIGUES CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD J VASU MD SC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD JAMES VERSIC & LINDA J VERSIC JT TEN | 1601 SHAFOR BLVD | | | | DAYTON | OH | 45419-3103 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD L STEENERSON MD PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald L. Barger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald L. Cheesman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald L. Kohn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronald L. Miller Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD M GLASER TR RONALD M GLASER TRUST UA 08/27/03 | 2300 LINWALD LANE | | | | DAYTON | OH | 45459 | |
| Ronald M. Eget | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD P BARBIS INC | 29 CAROLYN CT | | | | AMITYVILLE | NY | 11701-1551 | |
| RONALD REGAN UCLA MED CTR | PO BOX 951676 | | | | LOS ANGELES | CA | 90095-1676 | |
| Ronald T. Strum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONALD VAN MATTISON | 62 EASTANOLLEE SCHOOL RD | | | | EASTANOLLEE | GA | 30538-2300 | |
| RONALD W LEHMANN | 523 DETROIT ST | | | | DENVER | CO | 80206-4313 | |
| RONALD W WAGENHALS | 610 QUAIL RUN CT | | | | DEL REY OAKS | CA | 93940-5768 | |
| RONCOR INC | 4404 W WADLEY AVE | | | | MIDLAND | TX | 79707-5327 | |
| Ronda K. Smith-Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONKEN INDUSTRIES INC | 9 WOLFER INDUSTRIAL PARK | | | | SPRING VALLEY | IL | 61362 | |
| RONKEN INDUSTRIES INC | PO BOX 161 | | | | PRINCETON | IL | 61356 | |
| RONN E CASHDOLLAR | 10090 SIMMS STATION RD | | | | CENTERVILLE | OH | 45458-9656 | |
| Ronn E. Cashdollar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONNA L PRENDERGAST | 5901 GLOUCESTER CT | | | | CENTERVILLE | OH | 45440-2308 | |
| RONNIE HOWARD CONSTRUCTION | 4115 SPURRIER RD | | | | BIG CLIFTY | KY | 42712 | |
| Ronnie L. Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RONNINGEN RESEARCH | 6700 EAST YZ AVENUE | | | | VICKSBURG | MI | 49097-8374 | |
| ROOD LUBE | 2964 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | |
| ROOF CENTER-REGION 5 | PO BOX 1837 | | | | GOLDSBORO | NC | 27533-1837 | |
| ROOFING ANNEX LLC | 486 DUFF DR STE B | | | | CINCINNATI | OH | 45246 | |
| ROOKS COUNTY HEALTH CENTER | PO BOX 389 | | | | PLAINVILLE | KS | 67663-0389 | |
| Roosevelt Hughes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROOT INC | 5470 MAIN STREET | | | | SYLVANIA | OH | 43560 | |
| ROPAL STATIONERY INC | 1504 2ND AVENUE | | | | NEW YORK | NY | 10075 | |
| ROPER CORP | P O DRAWER R | 1507 BROOMTOWN RD | | | LA FAYETTE | GA | 30728-3407 | |
| ROPSON & ASSOCIATES LLC | 24829 COVE TRL | | | | NISSWA | MN | 56468-4201 | |
| ROPSON & ASSOCIATES LLC | 33 PINE FOREST TRAIL | | | | JORDAN | AR | 72519 | |
| ROSALBA ALEJANDRA        MOYA GAYTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rosalba Raya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rosalind Brown | Attention: Jonathan M. Rolnick, Esq. | 240 Drealand Circle | | | Winder | GA | 30680 | |
| Rosalind M. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROSANNE BELTRAN & JAVIER RODRIGUEZ DIAZ JT TEN | 1343 NW COCONUT POINT LN | | | | STUART | FL | 34994-9485 | |
| ROSA'S OFFICE PLUS | PO BOX 369 | | | | RICHMOND | IN | 47375-0369 | |
| ROSE A DEAK | C/O ROSE MESCHER | 1040 HAZEL AVE | | | ENGLEWOOD | OH | 45322-2427 | |
| ROSE A KABEL & DONALD O KABEL JT TEN | 827 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9778 | |
| ROSE AND DOBYNS | 97 N SOUTH STREET | | | | WILMINGTON | OH | 45177-1644 | |
| ROSE BUSINESS FORMS & PRINTING | 125 N WALNUT ST | | | | CENTRALIA | IL | 62801-3134 | |
| ROSE CITY LABEL | 7235 S.E. LABEL LANE | | | | PORTLAND | OR | 97206-9339 | |
| ROSE COMPUTER & SOFTWARE | PO BOX 309 | | | | PENNGROVE | CA | 94951-0309 | |
| ROSE CREEK CLUBHOUSE | 17031 N MAY AVE | | | | EDMOND | OK | 73012-8909 | |
| ROSE DISPLAYS LTD | 35 CONGRESS ST | | | | SALEM | MA | 01970 | |
| ROSE DISPLAYS LTD | PO BOX 843047 | | | | BOSTON | MA | 02284 | |
| Rose Displays Ltd. | 35 Congress Street | | | | Salem | MA | 01970 | |
| Rose Displays, Ltd. | Attention: Dean L. Rubin, Chief Executive Officer | 35 Congress Street | | | Salem | MA | 01970 | |
| Rose Displays, Ltd. | Attention: Teresa Pydynkowski | 35 Congress Street | | | Salem | MA | 01970 | |
| ROSE HACHE ATTORNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROSE ICE COMPANY | 2413 BENSON ROAD | | | | TAWAS CITY | MI | 48763-9418 | |
| ROSE MEDICAL CENTER | 4567 E 9TH AVE | | | | DENVER | CO | 80220-3908 | |
| ROSE PRESS | 8690 BISHOPSWOOD DR | | | | JACKSONVILLE | FL | 32244-6054 | |
| ROSE PRINTING SERVICE | PO BOX 129 | | | | FOWLERVILLE | MI | 48836-0129 | |
| ROSE SYSTEMS INC | PO BOX 635 | | | | WILMINGTON | DE | 19899-0635 | |
| ROSEBORO STRADLING FUNERALSVC | 533 WALNUT ST | | | | DENVER | PA | 17517-1441 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSEBURG BOOK & STATIONERY | PO BOX 1367 | | | | ROSEBURG | OR | 97470-0335 | |
| ROSEBURG ROD & GUN CLUB | 875 OLD DEL RIO RD | | | | ROSEBURG | OR | 97470 | |
| ROSELM INDUSTRIES INC | 2510 SEAMAN AVE | | | | SOUTH EL MONTE | CA | 91733-1928 | |
| ROSELYN M RILEY | 1138 BURNHAM DR | | | | COLUMBUS | OH | 43228-9305 | |
| Rosemary Fuson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rosemary K. Holston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROSEMONT FORMS INC | PO BOX 262 | | | | PETERSBURG | PA | 16669-0262 | |
| ROSEMORE CLEANERS | 1009 W COUNTY LINE RD | | | | HATBORO | PA | 19040-1002 | |
| ROSENBERG TRACTOR | 25919 SW FRWY (US 59)POB 1165 | | | | ROSENBERG | TX | 77471-1165 | |
| ROSETTA TECHNOLOGIES | 5912 BRECKENRIDGE PKWY STE B | | | | TAMPA | FL | 33610-4200 | |
| ROSETTA TECHNOLOGIES CORP | PO BOX 864087 | | | | ORLANDO | FL | 32886-4087 | |
| ROSEVILLE AUTO SPA INC | 9110 FAIRWAY DR | | | | ROSEVILLE | CA | 95678-3593 | |
| ROSEWOOD E N T LLP | 2500 TANGLEWILDE STE 160 | | | | HOUSTON | TX | 77063-2123 | |
| ROSEWOOD ENT LLP | 2500 TANGLEWILDE | STE. 160 | | | HOUSTON | TX | 77063-2123 | |
| Roshell Grigsby | 491 N. Preble County Line Rd. | | | | West Alexandria | OH | 45381 | |
| ROSS CLARK MATERIAL HANDLING INC | 2401 GOLD RIVER RD | | | | RANCHO CORDOVA | CA | 95670-4414 | |
| ROSS COPY & PRINT LLC | 611 CAMPBELL AVENUE | | | | WEST HAVEN | CT | 06516-4415 | |
| Ross D. Robertson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROSS ENTERPRISES | 245 N VIRGINIA AVE | | | | CARNEYS POINT | NJ | 08069-1141 | |
| ROSS OF ULYSSES INC | 211 E CENTRAL | | | | ULYSSES | KS | 67880-2503 | |
| ROSS PRINTING | 15053 WEST BRILES RD | | | | SURPRISE | AZ | 85387 | |
| ROSS PRINTING | 26070 WEST 8 MILE RD | | | | SOUTHFIELD | MI | 48033-5916 | |
| ROSS PRINTING | P O BOX 5866 | | | | SUN CITY WEST | AZ | 85376 | |
| Ross Printing Company | 15053 W. Briles Rd | | | | Surprise | AZ | 85387 | |
| Rossie D. Winder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROSS'S JANITORIAL SERVICE | 1914 PARK WEST DRIVE | | | | GOSHEN | IN | 46526 | |
| ROSWELL BOOK BINDING | 2614 N 29TH AVE | | | | PHOENIX | AZ | 85009 | |
| ROSWELL PARK CANCER INSTITUTE | ELM & CARLTON ST | | | | BUFFALO | NY | 14263-0001 | |
| ROSWELL PARK CANCER INSTITUTE | ELM & CARLTON STREETS | | | | BUFFALO | NY | 14263-0001 | |
| ROTADYNE | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| ROTADYNE | 5708 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0057 | |
| ROTARY FORMS PRESS | 324 SOUTH WASHINGTON STREET | | | | GREENFIELD | OH | 45123 | |
| ROTARY FORMS PRESS | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | |
| Rotary Forms Press Inc. | Attn: General Counsel | 835 S. High St | | | Hillsboro | OH | 45133 | |
| Rotary Forms Press Inc. | 835 S. High Street | | | | Hillsboro | OH | 45133 | |
| Rotary Forms Press, Inc. | Attn: General Counsel | 835 S. High St. | | | Hillsboro | OH | 45133 | |
| ROTARY GRAPHICS | PO BOX 789 | | | | SHEBOYGAN | WI | 53082-0789 | |
| ROTARY MULTIFORMS INC | 1340 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ROTARY PRODUCTS | PO BOX 370 | | | | ASHLEY | OH | 43003-9703 | |
| ROTATION DYNAMICS | 3515 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| ROTATION DYNAMICS | 5708 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0057 | |
| ROTATIONAL MOLDING OF UTAH | 1755 N 2000 W | | | | BRIGHAM CITY | UT | 84302 | |
| ROTH JONAS MITTELBERG | 8370 WEST FLAGLER STREET | | | | MIAMI | FL | 33144-2094 | |
| ROTH TEC ENGRAVING CORP | PO BOX 50060 | | | | NEW BEDFORD | MA | 02745 | |
| ROTHCO | 3015 VETERANS | | | | RONKONKOMA | NY | 11779 | |
| ROTHMAN INSTITUTE | 925 CHESTNUT ST | | | | PHILADELPHIA | PA | 19107 | |
| ROTHTECH ENGRAVING CORP | PO BOX 50060 | | | | NEW BEDFORD | MA | 02745 | |
| ROTO DIE CO INC | 800 HOWERTON LN | | | | EUREKA | MO | 63025-1027 | |
| ROTO DIE COMPANY INC | 800 800 HOWERTON LANE | | | | Eureka | MO | 63025 | |
| ROTO ROOTER SERVICES CO | 255 E 5TH ST | | | | CINCINNATI | OH | 45202-4700 | |
| ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RotoMetrics | Attention: Gary Smith | 800 Howerton Lane | | | Eureka | MO | 63025 | |
| ROTOMETRICS | DEPT CH 19563 | | | | PALATINE | IL | 60055-9563 | |
| ROTOMETRICS | P O BOX 60142 | | | | ST LOUIS | MO | 63160 | |
| ROTOMETRICS | PO BOX 6354 | | | | CAROL STREAM | IL | 60197-6354 | |
| ROTRA LLC | 811 SIVERT DR | | | | WOOD DALE | IL | 60191-2611 | |
| ROTTER ADVERTISING SPECIALTIES | 2853 RIVERIDGE LANE | | | | GREEN BAY | WI | 54313-9562 | |
| ROTTER BUSINESS FORMS | 2891 SCOTCH PINE TR | | | | GREEN BAY | WI | 54313-8178 | |
| ROULO PLUMBING & HEATING | 19316 KELLY RD | | | | HARPER WOODS | MI | 48225-1981 | |
| ROUND ROCK HOSPITAL | 2400 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78661-4004 | |
| ROUND ROCK HOSPITAL | ST DAVIDS PARTNERSHIP CDC | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| ROUND ROCK MEDICAL CENTER | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROUNDTOWER TECHNOLOGIES INC | 4555 LAKE FOREST DRIVE | STE. 220 | | | CINCINNATI | OH | 45242 | |
| ROUNDYS | PO BOX 3054 | | | | MILWAUKEE | WI | 53201-3054 | |
| ROUSSO'S PAINTING CO INC | 5217 BANGERT ST | | | | WHITE MARSH | MD | 21162-1014 | |
| ROUTE 62 WASH & LUBE | 5 PENTWATER DR | | | | SOUTH BARRINGTON | IL | 60010-9110 | |
| ROUTE 66 PRINT SALES | 37 HAWTHORNE DR #209 | | | | BEDFORD | NH | 03110-7075 | |
| ROUTE 66 VENTURES | 118 KING ST STE 2 | | | | ALEXANDRIA | VA | 22314-3288 | |
| Route 66 Ventures | 1229 King Street | 3rd Floor | | | Alexandria | VA | 22314-2993 | |
| ROVION INC | 4040 BARRANCA PKWY | STE. 220 | | | IRVINE | CA | 92604 | |
| ROWLAND MCKINNEY | 1 W MOUNTAIN ST | | | | FAYETTEVILLE | AR | 72701-6068 | |
| ROWLEY EQUIPMENT | 1965 290TH ST | | | | ROWLEY | IA | 52329-9751 | |
| ROWLEYS ART CREATION INC | 5610 SW 108 PL | | | | MIAMI | FL | 33173-1224 | |
| ROXANNE C BENSON | 111 GOVE ST # A | | | | STEILACOOM | WA | 98388-1024 | |
| Roxanne M. Klenke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROXANNE S MIRACLE | 3208 CHARLOTTE MILL DR | | | | DAYTON | OH | 45439-7954 | |
| ROXBOROUGH PTIC | 10187 LYNX LN | | | | LITTLETON | CO | 80125-8981 | |
| Roy (Robin) W. BEGLEY Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROY C SMITH | 532 E EAGLE AVE | | | | PALMER | AK | 99645-6159 | |
| Roy C. Dornbusch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROY COLLINS CONSTRUCTION | 1096 N PASADENA AVENUE | | | | ELYRIA | OH | 44035-2966 | |
| ROY D SMITH INCORPORATED | POB 537 20 FOSTER ST | | | | BERGENFIELD | NJ | 07621-0537 | |
| Roy D. Shively | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROY E WILSON | RIVERPARK APARTMENTS | 153 NILE CIR APT DD | | | MOORESVILLE | NC | 28117-8854 | |
| ROY J KAHN PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROY L MCGHEE | 2935 E 57TH PL | | | | TULSA | OK | 74105-7409 | |
| ROY S SERRUTO | 5283 SPLIT RAIL | | | | DAYTON | OH | 45429-1962 | |
| ROY W BEGLEY JR | 147 BEVERLY PL | | | | DAYTON | OH | 45419-3404 | |
| ROY W BEGLEY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROY W INGALLS | 409 INGALLS DR | | | | ORLEANS | VT | 05860-9293 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO Charles F. Sherman, et al. | Roy W. Begley, Jr.,  Co-Trustee, | 147 Beverly Place | | Oakwood | OH | 45419 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO Charles F. Sherman, et al. | Gary P. Kreider, Co-Trustee | Keating, Muething & Klekamp PLL | Suite 1400  One East Fourth Street | Cincinnati | OH | 45202 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO Helen L. Sherman Tormey Trust * | Roy W. Begley, Jr.,  Co-Trustee, | 147 Beverly Place | | Oakwood | OH | 45419 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO Helen L. Sherman Tormey Trust * | Gary P. Kreider, Co-Trustee | Keating, Muething & Klekamp PLL | Suite 1400  One East Fourth Street | Cincinnati | OH | 45202 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO James L. Sherman, et al. | Roy W. Begley, Jr.,  Co-Trustee | 147 Beverly Place | | Oakwood | OH | 45419 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO James L. Sherman, et al. | Gary P. Kreider, Co-Trustee | Keating, Muething & Klekamp PLL | Suite 1400  One East Fourth Street | Cincinnati | OH | 45202 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO Mary C. Sherman Nushawg, et al. | Roy W. Begley, Jr.,  Co-Trustee | 147 Beverly Place | | Oakwood | OH | 45419 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO Mary C. Sherman Nushawg, et al. | Gary P. Kreider, Co-Trustee | Keating, Muething & Klekamp PLL | Suite 1400  One East Fourth Street | Cincinnati | OH | 45202 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO Patricia L. Sherman Begley, et al. | Roy W. Begley, Jr.,  Co-Trustee | 147 Beverly Place | | Oakwood | OH | 45419 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO Patricia L. Sherman Begley, et al. | Gary P. Kreider, Co-Trustee | Keating, Muething & Klekamp PLL | Suite 1400  One East Fourth Street | Cincinnati | OH | 45202 | |
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO William P. Sherman, et al. | Roy W. Begley, Jr.,  Co-Trustee | 147 Beverly Place | | Oakwood | OH | 45419 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Roy W. Begley, Jr., James L. Sherman, and Gary P. Kreider, Co-Trustees U/W John Q. Sherman | FBO William P. Sherman, et al. | Gary P. Kreider, Co-Trustee | Keating, Muething & Klekamp PLL | Suite 1400  One East Fourth Street | Cincinnati | OH | 45202 | |
| ROYAL ADHESIVES & SEALANTS | P O BOX 711886 | | | | CINCINNATI | OH | 45271-1886 | |
| ROYAL ADHESIVES & SEALANTS LL | 2001 W WASHINGTON ST | | | | SOUTH BEND | IN | 46628-2032 | |
| ROYAL ADHESIVES AND SEALANTS LLC | P O BOX 711886 | | | | CINCINNATI | OH | 45271-1886 | |
| Royal Bank of Canada | Lynn Parker Barclay | 303 Broadway St. | Suite 1700 | | Cincinnati | OH | 45202-4253 | |
| ROYAL BUILDING PRODUCTS | 56400 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-4904 | |
| ROYAL BUSINESS FORMS & PRINTING | 4000 83RD AVENUE N | | | | BROOKLYN PARK | MN | 55443 | |
| Royal Car Care Inc | 800 N 11TH AVE | | | | HANFORD | CA | 93230-3601 | |
| ROYAL CAR WASH INC | 40 FM 1960 RD | #W #429 | | | HOUSTON | TX | 77090-3530 | |
| ROYAL CAR WASH INC | 40 FM 1960 W 429 | | | | HOUSTON | TX | 77090-0000 | |
| ROYAL CAR WASH QUICK LUBE | 1555 ROUTE 23 S | | | | WAYNE | NJ | 07470-7508 | |
| ROYAL DOCUMENT DESTRUCTION | 8618 TAYLOR RD | | | | GAHANNA | OH | 43230 | |
| ROYAL DOCUMENT DESTRUCTION | L-3228 | | | | COLUMBUS | OH | 43260 | |
| ROYAL GROUP INC | 111 ROYAL GROUP CRESCENT | | | | WOODBRIDGE | ON | L4H 1X9 | Canada |
| ROYAL INDUSTRIES | 225 25TH ST | | | | BROOKLYN | NY | 11232 | |
| ROYAL MADERA VINEYARDS | 30957 AVENUE 8 | | | | MADERA | CA | 93637-9158 | |
| ROYAL OAK GOLF CENTER | 3500 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2272 | |
| ROYAL OFFICE PRODUCTS INC | PO BOX 747 | | | | ALTON | IL | 62002-0747 | |
| ROYAL OIL AND GAS CORP | ONE INDIAN SPRINGS ROAD | | | | INDIANA | PA | 15701 | |
| ROYAL PIN LEISURE CENTERS | 8463 CASTLEWOOD DR | | | | INDIANAPOLIS | IN | 46250-4588 | |
| ROYAL PRINTING SERVICE | PO BOX 547 | | | | WEST NEW YORK | NJ | 07093-0547 | |
| ROYAL QUICK LUBE | 800 N 11TH AVE | | | | HANFORD | CA | 93230-3601 | |
| ROYAL RIDGE FRUIT | PO BOX 428 | | | | ROYAL CITY | WA | 99357-0428 | |
| ROYAL SONESTA HOTEL | 300 BOURBON ST | | | | NEW ORLEANS | LA | 70130 | |
| ROYAL TRANSPORTATION CO | 401 SAINT JEAN ST | | | | DETROIT | MI | 48214-3440 | |
| ROYAL WELDING SUPPLY | 5011 RIVER RD | | | | HARAHAN | LA | 70123-5313 | |
| ROYALS & ASSOCIATES | PO BOX 1873 | | | | LAURINBURG | NC | 28353-1873 | |
| ROYALTON MANOR | 288 PEACE BLVD | | | | SAINT JOSEPH | MI | 49085 | |
| Royce J. Carter Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROYER TECHNOLOGIES INC | 275 HIAWATHA TRAIL | | | | SPRINGBORO | OH | 45066 | |
| Royer Technologies, Inc | Vicky Royer | 275 Hiawatha Trail | | | Springboro | OH | 45066 | |
| ROYERSFORD FND MCH CO INC | PO BOX 190 | | | | ROYERSFORD | PA | 19468-0190 | |
| Royle V. Banza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROYSTER OIL CO INC | PO BOX 1467 | | | | SHELBY | NC | 28151 | |
| RP&G BUSINESS FORMS & | 2664 CYPRESS RIDGE BLVD | STE 104 | | | WESLEY CHAPEL | FL | 33544-6325 | |
| RP/D SAUNDERS LIMITED PARTNERSHIP SERIES | C/O DL SAUNDERS REAL ESTATE CORP | 20 PARK PLAZA STE 700 | | | BOSTON | MA | 02116-4399 | |
| RP55 ZOUND | 520 VIKING RD | | | | VIRGINIA BEACH | VA | 23452-7316 | |
| RPE VENTURES III | 94 STEMMERS LANE | | | | WESTAMPTON | NJ | 08060 | |
| RPI GRAPHIC DATA SOLUTIONS | 1950 RADCLIFF DR | | | | CINCINNATI | OH | 45204 | |
| RPI Graphic Data Solutions | 1950 Radcliff Drive | | | | Cincinnati | OH | 45204 | |
| RPI GRAPHIC DATA SOLUTIONS INC | 1950 RADCLIFF DRIVE | | | | CINCINNATI | OH | 45204 | |
| RPI PRINTING INC | 135 WALDRON PRINTING | | | | FALL RIVER | MA | 02720 | |
| RPJ ASSOCIATES INC | 123 WASHINGTON STREET | | | | HOLLISTON | MA | 01746 | |
| RPM | 3831 LAND O LAKE BLVD | | | | LAND O LAKES | FL | 34639 | |
| RPM | 80 RESEARCH RD | | | | HINGHAM | MA | 02043-4310 | |
| RPM LOAN SERVICING | 3240 STONE VALLEY RD W | | | | ALAMO | CA | 94507-1555 | |
| RPM NITTANY VALLEY PRINTING | PO BOX 1862 | | | | ALTOONA | PA | 16603-1862 | |
| RPM PIZZA INC | 15384 FIFTH STREET | | | | GULFPORT | MS | 39503-3199 | |
| RPM PIZZA LLC | 15384 FIFTH ST | | | | GULFPORT | MS | 39503 | |
| RR DONNELLEY | 100 AMERICAN DR | | | | QUAKERTOWN | PA | 18951-2433 | |
| RR DONNELLEY | 1750 WALLACE AVE 2ND FL | | | | SAINT CHARLES | IL | 60174-3401 | |
| RR DONNELLEY | 500 ROAD 869 STE 703 | | | | CATANO | PR | 00962-2007 | |
| RR DONNELLEY | PO BOX 13654 | | | | NEWARK | NJ | 07188-0654 | |
| RR DONNELLEY | PO BOX 281588 | | | | NASHVILLE | TN | 97228 | |
| RR DONNELLEY | PO BOX 93514 | | | | CHICAGO | IL | 60673-3514 | |
| RR Donnelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RR DONNELLY (TOYS R US) | 111 S WACKER DR | | | | CHICAGO | IL | 60606-4301 | |
| RREEF AMERICA REIT II CORP YYY | PO BOX 9033 | | | | ADDISON | TX | 75001 | |
| RS HUGHES CO INC | 1021 ARTEMIO ELIZONDO | PARQUE INDUSTRIAL ELI-CAN/ EL MILAGRO | | | APODACA | Nuevo leon | 66600 | MEXICO |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RS HUGHES CO INC | 317 E. CEDAR AVENUE | UNIT F | | | MCALLEN | TX | 78501 | |
| RS INDUSTRIAL INC | DEPT 40099 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| RS OWENS | DEPT CH 19579 | | | | PALATINE | IL | 60055-9579 | |
| RS PHOTOGRAPHY & GRAPHICS | 1330 WEST 11TH AVE | | | | ESCONDIDO | CA | 92025-3835 | |
| RSI REFRESHMENT SERVICES | 1209-A TECHNOLOGY DR | | | | INDIAN TRAIL | NC | 28079 | |
| RSM ROC & CO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| RSNB BANK | 200 2ND ST | | | | ROCK SPRINGS | WY | 82901-4224 | |
| RSVP INC | 2624 HELTON DR | | | | FLORENCE | AL | 35630-1042 | |
| RT 1 SERVICES INC | 12240 SW 128TH CT | STE 104 | | | MIAMI | FL | 33186-4782 | |
| RT 14 STORAGE | 7830 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-9454 | |
| RT ASSOCIATES INC | 3727 VENTURA DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RT SNOWDENAH WILKINSON MD | STE 401 | 14546 OLD SAINT AUGUSTINE RD | | | JACKSONVILLE | FL | 32258-5473 | |
| RT3 PRINTING SERVICES LLC | 5174 SE CASA DEL REY DR | | | | MILWAUKIE | OR | 97222-4754 | |
| RTC DIRECT MAILING INC | 56 SEIP LANE | | | | SHOEMAKERSVILLE | PA | 19555-9432 | |
| RTD ASSOCIATES PA | 3816 SARDIS CHURCH RD. | STE. 102 | | | MONROE | NC | 28110 | |
| RTM ENTERPRISES INC | 3060 SCIOTO DARBY EXCC CT | | | | HILLIARD | OH | 43026-8989 | |
| RTN FEDERAL CREDIT UNION | 600 MAIN ST STE 100 | | | | WALTHAM | MA | 02452-5537 | |
| RTO GROUP | 170 POST RD | | | | FAIRFIELD | CT | 06824 | |
| RTS INC | PO BOX 50426 | | | | ALBANY | GA | 31703-0426 | |
| RUAN INCORPORATED | 666 GRAND AVE | | | | DES MOINES | IA | 50309-2506 | |
| RUBBER CITY MACHINERY CORP | 1000 SWEITZER AVE | | | | AKRON | OH | 44311-2332 | |
| RUBBER STAMPS INC | 174 HERRICKS ROAD | | | | MINEOLA | NY | 11501-2206 | |
| RUBEX INC | 3709 GROVE CITY RD | | | | GROVE CITY | OH | 43123-3020 | |
| RUBIES COSTUME CO | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418 | |
| RUBINSOHN TRAVEL | 261 OLD YORK ROAD | | | | JENKINTOWN | PA | 19046-3706 | |
| RUBINSTEIN SCHWARTZ PC | 30800 TELEGRAPH S1775 | | | | BINGHAM FARMS | MI | 48025-4542 | |
| RUBINSTEINS OFC PRODUCTS | PO BOX 540 | | | | WEST CHESTER | PA | 19381-0540 | |
| RUBY J BAKER | 7490 TYLERS VALLEY DR | | | | WEST CHESTER | OH | 45069-9552 | |
| RUCAR ELECTRIC SERVICE | URB FLORAL PARK | 67 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| RUCH WELDING SUPPLY INC | 7428 W JOHN CABOT RD | | | | GLENDALE | AZ | 85308-8135 | |
| RUCKER EQUIPMENT CO | PO BOX 3350 | | | | PALESTINE | TX | 75802-3350 | |
| RUDDELL AUTO MALL | 110 GOLF COURSE ROAD | | | | PORT ANGELES | WA | 98362-4933 | |
| RUDER FINN | 301 EAST 57TH STREET | | | | NEW YORK | NY | 10022-5997 | |
| RUDY PROJECT | 1015 CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673-6260 | |
| RUETER'S RED POWER | PO BOX 227 | | | | GRAND JUNCTION | IA | 50107-0227 | |
| RUFUS TROUTMAN | 4114 KINGS HGWY | | | | DAYTON | OH | 45406 | |
| RUG DOCTOR | 4701 OLD SHEPARD PL | | | | PLANO | TX | 75093-5297 | |
| RUIZ TRAVEL AGENCY INC | 82 MARKET ST | | | | PATERSON | NJ | 07505-1208 | |
| RULEVILLE MANUFACTURING | 902 OAK AVE | PO BOX 397 | | | RULEVILLE | MS | 38771-0397 | |
| RUMBLES INC | PO BOX 89 | | | | THOMASVILLE | GA | 31799-0089 | |
| Rumpke | Attn: James Thaxton | 10795 Hughes Road | | | Cincinnati | OH | 45251 | |
| RUMPKE CONSOLIDATED CO | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | |
| RUMPKE CONSOLIDATED COMPANIES | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251-4523 | |
| Rumpke of Ohio, Inc. | 10795 Hughes Road | | | | Cincinnati | OH | 45417-1442 | |
| Rumpke of Ohio, Inc. | Attn: James Thaxton | 10795 Hughes Road | | | Cincinnati | OH | 45251 | |
| RUNCO OFFICE SUPPLY | 1655 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007-6413 | |
| RUNNING CREEK AUTO CENTER | PO BOX 1271 | | | | ELIZABETH | CO | 80107-1271 | |
| RURAL HEALTH SERVICES INC | PO BOX 277 | | | | CLEARWATER | SC | 29822-0277 | |
| RURAL METRO CORP (DIP) | P O BOX 0553 | | | | SCOTTSDALE | AZ | 85252-0553 | |
| RUSH FAMILY MEDICINE | 906 VALLEY VIEW DR | | | | PHILADELPHIA | MS | 39350-2154 | |
| RUSH FOUNDATION HOSPITAL | AP RUSH FOUNDATION HOSP NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| RUSH HEALTH | 1645 W JACKSON BLVD #501 | | | | CHICAGO | IL | 60612-3276 | |
| RUSH HEALTH SYSTEM | AP RHS CORPORATE SERVICES T | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4195 | |
| RUSH HEALTH SYSTEM 09 | AP RUSH FOUNDATION HOSP T | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| RUSH MEDICAL FOUNDATION | AP MEDICAL FOUNDATION INC T | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| RUSH OAKPARK | 520 S MAPLE AVE | | | | OAK PARK | IL | 60304-1022 | |
| RUSH PRINTERS | 1310 N JOHNSON ST | | | | BAY CITY | MI | 48708-6258 | |
| RUSH RECEIPT BOOK INC | 3001 MILL ST | | | | MOBILE | AL | 36607 | |
| RUSH SURGICENTER | 1725 W HARRISON ST #556 | | | | CHICAGO | IL | 60612-3276 | |
| RUSH TRUCK CENTER | 103 SOUTH LARKIN AVENUE | ATTN: MICHELLE TASSONE | | | JOLIET | IL | 60436 | |
| Rush University Medical Center | 1653 W. Congress Parkway | | | | Chicago | IL | 60612 | |
| RUSH UNIVERSITY MEDICAL CENTER | 1700 W VAN BUREN ST RM 250 | | | | CHICAGO | IL | 60612-3228 | |
| RUSH UNIVERSITY MEDICAL CENTER | 1700 W VAN BUREN ST STE 456 | | | | CHICAGO | IL | 60612-3302 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rush University Medical Center | Attn: General Counsel | Office of Legal Affairs | 1700 West Van Buren | Suite 301 | Chicago | IL | 60612 | |
| RUSH UNIVERSITY MEDICAL CTR | 1700 W VAN BUREN SUITE 285 | | | | CHICAGO | IL | 60612-5500 | |
| RUSS CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUSS CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUSSCO | 2240 S THORNBURG ST | | | | SANTA MARIA | CA | 93455-1248 | |
| RUSSELL & ASSOCIATES INC | 3015 AUGUSTA TRCE SE | | | | HAMPTON COVE | AL | 35763-9383 | |
| Russell A. Cain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUSSELL BRANDS LLC | DEPT L-2078 | | | | COLUMBUS | OH | 43260-2078 | |
| RUSSELL BROWN BRCKNRDGE | 108 W WALNUT BX J | | | | NEVADA | MO | 64772-2339 | |
| RUSSELL BUSINESS FORMS | PO BOX 9678 | | | | GREENSBORO | NC | 27429-0678 | |
| RUSSELL BUSINESS FORMS CORP | PO BOX 292942 | | | | DAYTON | OH | 45429-8942 | |
| RUSSELL COUNTY HOSPITAL | PO BOX 1610 | | | | RUSSELL SPRINGS | KY | 42642-1610 | |
| RUSSELL D KOZAKI | 22512 OXFORD LN | | | | SAUGUS | CA | 91350-3019 | |
| RUSSELL E HILL | 503 VAN EATON RD | | | | XENIA | OH | 45385-7342 | |
| RUSSELL E SLEETH ESQ | PO BOX 721-3 | 983 | | | CRYSTAL BEACH | ON | L0S 1B0 | CANADA |
| Russell E. Livingston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUSSELL ENGINEERING INC | 2530 S W 36 STREET | | | | FORT LAUDERDALE | FL | 33312-5070 | |
| RUSSELL EQUIPMENT CO, INC | 8500 HADDEN RD | | | | TWINSBURG | OH | 44087-2114 | |
| Russell F. Rector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUSSELL HAAS | 5946 GREENVIEW RD | | | | LISLE | IL | 60532-2904 | |
| RUSSELL HILL | 503 VAN EATON RD | | | | XENIA | OH | 45385-7342 | |
| RUSSELL INVESTMENTS | 1301 SECOND AVE. | ATTN: DARA NELSON | | | SEATTLE | WA | 98101 | |
| RUSSELL JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUSSELL M MILLER | 1550 ADGER RD | | | | COLUMBIA | SC | 29205-1408 | |
| RUSSELL M SANDERSON | 10 WILMINGTON AVE APT 256E | | | | DAYTON | OH | 45420-4814 | |
| RUSSELL MEDICAL CENTER | 3316 HWY 280 | | | | ALEXANDER CITY | AL | 35010-3369 | |
| Russell Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUSSELL MOELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUSSELL P KOCH | 2425 WHITEWOOD LN | | | | CINCINNATI | OH | 45239-6818 | |
| RUSSELL REGIONAL HOSPITAL | 200 S MAIN | | | | RUSSELL | KS | 67665-2937 | |
| RUSSELL REGIONAL HOSPITAL | 200 SOUTH MAIN | | | | RUSSELL | KS | 67665 | |
| Russell Sage | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUSSELL STATIONERS | 136 DEL MAR AVE | | | | SAN CLEMENTE | CA | 92672-4016 | |
| RUSSELLS CAR WASH AND LUBE | PO BOX 447 | | | | CIMARRON | NM | 87714-0447 | |
| RUSSELLVILLE HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| RUST CONSULTING | 201 S LYNDALE AVE | | | | FARIBAULT | MN | 55021 | |
| RUST CONSULTING INC | 625 MARQUETTE AVE STE 880 | | | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST, EWING, WATT & HANEY INC. | 7900 LOWRY EXPRESSWAY | | | | TEXAS CITY | TX | 77591 | |
| Rustic Label | P.O. Box 1266-29716 | 113 Railroad Ave. | | | Fort Mill | SC | 29715 | |
| RUSTIC LABEL INC | 113 RAILROAD AVE. | P.O. BOX 1266 | | | FORT MILL | SC | 29716-1266 | |
| Rustic Label, Inc. | 113 Railroad Avenue | | | | Fort Mill | SC | 29715 | |
| RUSTOLEUM CORP | 11 E HAWTHORN PKWY | | | | VERNON HILLS | IL | 60061-1402 | |
| Rutan & Tucker LLP | Attn: Mark J. Payne, Esq. | 611 Anton Blvd | Suite 1400 | | Costa Mesa | CA | 92626 | |
| RUTAN AND TUCKER LLP | PO BOX 1950 | 611 ANTON BLVD SUITE 1400 | | | COSTA MESA | CA | 92628-1950 | |
| RUTGERS STATE UNIV OF N J | ADMIN SVCS BLDG ROOM 302 | DAVIDSON RD | | | PISCATAWAY | NJ | 08854 | |
| RUTH A WILES TR UA NOV 28 00 THE RUTH A WILES REVOCABLE TRUST | 2788 VICKIE DR | | | | BEAVERCREEK | OH | 45434-6449 | |
| RUTH ALEJANDRA    GALARZA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUTH C BICKFORD | PO BOX 106 | | | | PLYMOUTH | ME | 04969-0106 | |
| RUTH E MATTOX & SUE E MATTOX JT TEN | 980 WILMINGTON AVE APT 505 | | | | DAYTON | OH | 45420-1621 | |
| Ruthann Hogan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUTHERFORD COUNTY COURT CLERK | 319 N MAPLE ST STE 121 | | | | MURFREESBORO | TN | 37130-3661 | |
| Rutherford County Treasurer | County Courthouse | Room 102 | | | Murfreesboro | TN | 37130 | |
| RUTHERFORD HOSPITAL INC | 288 S RIDGECREST AVE | | | | RUTHERFORDTON | NC | 28139-2838 | |
| RUTLAND PRINTING CO | 267 LINCOLN AVENUE | | | | RUTLAND | VT | 05701-2407 | |
| Rutland Regional Medical Center | 160 Allen Street | | | | Rutland | VT | 05701 | |
| Rutland Regional Medical Center | ATTN: Jim Greenough | 160 Allen Street | | | Rutland | VT | 05701 | |
| RUTLAND REGIONAL MEDICAL CTR | 160 ALLEN ST | | | | RUTLAND | VT | 05701-4560 | |
| RUTLEDGE PRINTING | 11415 W 183RD PL STE C | | | | ORLAND PARK | IL | 60467-5011 | |
| RUTLEDGE PUBLISHING CO | 100 W MAIN STREET | | | | NEW ALBANY | MS | 38652-3323 | |
| RUWABELL SA | 13 RUE DE COLMAR | BP 90076 | | | | | | France |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RV PRINT SOLUTIONS | 7 WHEATON RD | | | | ARLINGTON | MA | 02474-3507 | |
| RVAN GROUP INC | 401 LAKEPORT DR | | | | GREENWOOD | SC | 29649-7308 | |
| RW AND BJ DOYLE INC | 5111 BUSINESS CENTER DRIVE | | | | FAIRFIELD | CA | 94534 | |
| RWMA - Cranston (35.7949) | Attn: General Counsel | 1681 Cranston St | | | Cranston | RI | 02920 | |
| RWMA - East Providence (35.7919) | Attn: General Counsel | 1 Office Parkway | | | East Providence | RI | 02914 | |
| RWMA - Plain Street, Providence (35.7959) | Attn: General Counsel | 235 Plain St. | | | Providence | RI | 02905 | |
| RX BENEFITS INC | PO BOX 382377 | | | | BIRMINGHAM | AL | 35238-2377 | |
| RX PROGRAM | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| RX SYSTEMS INC | 121 POINT WEST BLVD | | | | SAINT CHARLES | MO | 63301-4409 | |
| Ryan B. Ranly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RYAN BENNETT & RADLOFF | 300 RICHMOND E BOX 629 | | | | MATTOON | IL | 61938-4649 | |
| Ryan C. Asher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan J. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan Knight | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RYAN LAKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan P. Gray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan P. Urban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan Smith & Carbine Ltd (via Kevin Braig/Dinsmore) | Attn: Mark F. Werle, Gregory J. Boulbol, Esq., Jennifer McCave, Esq. | 98 Merchants Row | Mead Bldg. | P.O. Box 310 | Rutland | VT | 05702-0310 | |
| RYAN SMITH AND CARBINE LTD | MEAD BUILDING | PO BOX 310 | | | RUTLAND | VT | 05702-0310 | |
| Ryan T. Blevins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan Wood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RYAN-ST MARIE INSURANCE | 123 REASER COURT | | | | ELYRIA | OH | 44035-6285 | |
| RYDER | 6000 WINDWARD PARKWAY | ATTN: SHEILA COBB | | | ALPHARETTA | GA | 30005 | |
| RYDER BROS STATIONERY STORE | 1735 MAIN ST | | | | BAKER CITY | OR | 97814-3446 | |
| RYDER CAPITAL S DE RL DE CV | 2570 SERVIDUMBRE DE PASO | BOD.8 EL PALMAR | | | SANTA CATARINA | NUEVO LEON | 66350 | MEXICO |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | |
| RYDER SERVICES INC | 6000 WINDWARD PKWY 5TH FL | | | | ALPHARETTA | GA | 30005-8882 | |
| RYDER SHARED SERVICES | 6000 WINDWARD PKWY | | | | ALPHARETTA | GA | 30005-4181 | |
| RYDER SYSTEM | STE 2201 | 6892 S YOSEMITE CT | | | CENTENNIAL | CO | 80112-1464 | |
| RYDER SYSTEM INC | 11690 NW 105TH ST | | | | MIAMI | FL | 33178-1103 | |
| RYDER SYSTEMS INC | 11690 NW 105TH ST | | | | MEDLEY | FL | 33178-1103 | |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| Ryder Truck Rental and Leasing | 400 S. MacArthur Blvd. | | | | Oklahoma City | OK | 73128 | |
| RYLL DIVERSIFIED INC | PO BOX 470623 | | | | LAKE MONROE | FL | 32747-0623 | |
| RYMAN HOSPITALITY PROP | 1 GAYLORD DR | | | | NASHVILLE | TN | 37214-1207 | |
| RYMAN HOSPITALITY PROPERTIES | 1 GAYLORD DR | | | | NASHVILLE | TN | 37214-1207 | |
| RYMAX | PO BOX 2024 | | | | PINE BROOK | NJ | 07058-2024 | |
| RYMAX MARKETING SERVICES INC | PO BOX 2024 | | | | PINE BROOK | NJ | 07058-2024 | |
| RYOHI PRESS PARTS.COM | 1227 HASLETT ROAD | | | | HASLETT | MI | 48840 | |
| RZADKO'S 10 MINUTE OIL CHANGE | 1285 S LAPEER RD | | | | OXFORD | MI | 48371-6105 | |
| S & C SERVICE CO INC | 572 GLEN CROSSING ROAD | | | | GLEN CARBON | IL | 62034-1519 | |
| S & D PRINTING | PO BOX 3453 | | | | CLEBURNE | TX | 76033-3453 | |
| S & H EQUIPMENT SERVICES LP | 1023 S WALTON WALKER BLVD | | | | IRVING | TX | 75060-4519 | |
| S & J CONSULTANTS | PO BOX 79 | | | | ALLENHURST | NJ | 07711-0079 | |
| S & J UNLIMITED INC | 408 VERNON RD | | | | LAKE STEVENS | WA | 98258-3100 | |
| S & K INDUSTRIES, INC | 9209 ENTERPRISE COURT | | | | MANASSAS PARK | VA | 20111 | |
| S & K OFFICE PRODUCTS | P O BOX 271 - 219 E CHURCH ST | | | | MARTINSVILLE | VA | 24114-0271 | |
| S & M SAKAMOTO INC | 500 ALAKAWA ST. | STE. 220E | | | HONOLULU | HI | 96817 | |
| S & Q PRINTERS INC | P O BOX 1030 | HOWARD ST | | | WILTON | NH | 03086 | |
| S & S ACTIVEWEAR | 581 TERRITORIAL DR | | | | BOLINGBROOK | IL | 60440 | |
| S & S BUSINESS FORMS | 2802 NEWMAN WAY | | | | WALL | NJ | 07719-4551 | |
| S & S GRAPHICS INC | PO BOX 560898 | | | | ORLANDO | FL | 32856-0898 | |
| S & S PRINTING AND GRAPHICS | 701 N MARION | | | | KIRKSVILLE | MO | 63501-2969 | |
| S & S SERVICE | 26390 260TH ST | | | | LEON | IA | 50144 | |
| S & T OFFICE PRODUCTS | 1000 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5105 | |
| S & W CONTRACTING CO INC | 952 N SALEM RD | | | | MURFREESBORO | TN | 37129 | |
| S & W MANUFACTURING INC | NW 6254 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-6254 | |
| S & W MFG INC | NW 6254 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6254 | |
| S A BLEEG & ASSOCIATES INC | 1756 COTTLE AVE | | | | SAN JOSE | CA | 95125-3405 | |
| S A OFFSET PRINTING INC | 4115 GARDENDALE | | | | SAN ANTONIO | TX | 78229-3129 | |
| S AND D OIL CHANGE LLC | 811 COLLEGE AVE | | | | LEVELLAND | TX | 79336-4837 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| S AND M SAKAMOTO INC | 500 ALAKAWA ST STE 220E | | | | HONOLULU | HI | 96817-5703 | |
| S AND P SALES LLC | 211 CHAPEL LAKE S | | | | SAVANNAH | GA | 31419-6806 | |
| S AND Q PRINTERS INC | PO BOX 1030 | | | | WILTON | NH | 03086 | |
| S ANTHONY WOLFE MD P A | 3100 SW 62ND AVE STE 2230 | | | | MIAMI | FL | 33155-3009 | |
| S BUCHHOLZ MACHINE SERVICE | 4464 MOUNTAIN RD | | | | PASADENA | MD | 21122 | |
| S D MYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S DAVID BAYS C/O BAYS PRINTING | 2921 NORTH BLACKSTONE | | | | FRESNO | CA | 93703-1054 | |
| S DAYTON ACUTE CARE CONSULTNTS | 33 W RAHN ROAD STE 102 | | | | KETTERING | OH | 45429-2219 | |
| S F MOCK & ASSOCIATES | PO BOX 41725 | | | | DAYTON | OH | 45441-0725 | |
| S G TORRICE CO INC | 80 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887-4608 | |
| S I R BUSINESS SYSTEMS CO | 28 CHERRY LANE | | | | SYOSSET | NY | 11791-1810 | |
| S J BLACK & SON INC | PO BOX 1105 | | | | MONROE | NC | 28111 | |
| S L DIVERSIFIED PRINTING | 20403 N LAKE PLEASANT RD | STE 117-450 | | | PEORIA | AZ | 85382-9702 | |
| S M BUSINESS FORMS | PO BOX 1177 | | | | CLINTON | MS | 39060-1177 | |
| S M SYSTEMS | 167 FIRESIDE DR | | | | MCMURRAY | PA | 15317-3636 | |
| S O EZELL FORD TRAC SALES INC | PO BOX 441 | | | | JACKSONVILLE | TX | 75766-0441 | |
| S O S OFFICE SUPPLY | PO BOX 888843 | | | | GRAND RAPIDS | MI | 49588-8843 | |
| S OGDEN CTR FOR FAMILY MEDICINE | 5740 CRESTWOOD DR | | | | OGDEN | UT | 84405-4869 | |
| S RASNICK COMPANY INC | PO BOX 115 | | | | WORCESTER | MA | 01613-0115 | |
| S T C S | PO BOX 723 | | | | COMBES | TX | 78535-0723 | |
| S W ANDERSON SALES CORP | 63 DANIEL ST | | | | FARMINGDALE | NY | 11735 | |
| S W PROFESSIONAL FORMS & SYST | PO BOX 291976 | | | | DAYTON | OH | 45429-0976 | |
| S W RAWLS INC | 100 BOWERS ROAD | | | | FRANKLIN | VA | 23851-1463 | |
| S&H OIL LLC | 9515 CHINA SPRING RD | | | | WACO | TX | 76708-9758 | |
| S&P SALES LLC | PO BOX 10965 | | | | KNOXVILLE | TN | 37939-0965 | |
| S&S TRAVEL OF OTTAWA INC | 302 W MAIN ST #2 | | | | OTTAWA | IL | 61350-2817 | |
| S&T OFFICE PRODUCTS INC | 1000 KRISTEN CT | | | | ST PAUL | MN | 55110 | |
| S&W Manufacturing, A Smead Company | 1901 N. Irby Street | | | | Florence | SC | 29501 | |
| S3KK CORPORATION | 2208 MIDWAY RD | | | | PLANO | TX | 75093-8404 | |
| SA COMUNALE | PO BOX 151 | | | | BARBERTON | OH | 44203-0151 | |
| SA ENC OPERATOR HOLDINGS | 4 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604 | |
| SA GA OPERATOR HOLDINGS | 4 WEST RED OAK LANE | SUITE 201 | | | WHITE PLAINS | NY | 10604 | |
| SA PG OPERATOR HOLDINGS | 4 WEST RED OAK LANE | STE. 201 | | | WHITE PLAINS | NY | 10604 | |
| SABADA MEMORIAL GOLF TOURNAMENT | 1432 WESTBROOKE TERRACE DR | | | | BALLWIN | MO | 63021-7577 | |
| SABER HEALTH | 26691 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146-1421 | |
| SABERT CORPORATION | 2288 MAIN ST EXTENSION | | | | SAYREVILLE | NJ | 08872-1476 | |
| SABETHA COMMUNITY HOSPITAL | 14TH & OREGON ST | PO BOX 229 | | | SABETHA | KS | 66534-0229 | |
| SABETHA COMMUNITY HOSPITAL | P O BOX 229 | | | | SABETHA | KS | 66534-0229 | |
| SABIC INNOVATION PLASTICS | PO BOX 98129 | | | | EL PASO | TX | 79998-8129 | |
| SABIC INNOVATIVE PLASTICS | 1291 RICKETT RD | | | | BRIGHTON | MI | 48116-1832 | |
| SABIC INNOVATIVE PLASTICS | PO BOX 98129 | | | | EL PASO | TX | 79998-8129 | |
| SABIC POLYMERSHAPES | 24482 NETWORK PL | | | | CHICAGO | IL | 60673-1244 | |
| SABIC POLYMERSHAPES MEXICO, S DE RL DE CV | 24 CALLE E | Cerveceria cuautemoc | | | Naucalpan de juarez | EDO DE MEXICO | 53330 | Mexico |
| SABINA | PO BOX 8747 | LOCKBOX 978747 | | | CAROL STREAM | IL | 60197-8747 | |
| SABOR FARMS | 310 JOHN STREET | | | | SALINAS | CA | 93901-4338 | |
| Sabrina Tables | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sabrina Wakefield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAC VAL DISPOSAL | 8761 YOUNGER CREEK DRIVE | | | | SACRAMENTO | CA | 95828-1023 | |
| SAC VAL JANITORIAL SALES & SERVICE INC | 2421 DEL MONTE ST | | | | SACRAMENTO | CA | 95691 | |
| SAC VAL JANITORIAL SALES & SERVICE INC | 2421 DEL MONTE ST | | | | WEST SACRAMENTO | CA | 95691 | |
| Sacha Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SACHS ENTERPRISES INC | 1488 CARROLL ST | | | | BROOKLYN | NY | 11213-4514 | |
| SACO POLYMERS | 3220 CROCKER AVE | | | | SHEBOYGAN | WI | 53081-6434 | |
| SACOSAGE HOSPITAL | 700 GIESLER RD | | | | OSCEOLA | MO | 64776-6279 | |
| SACRAMENTO CONTROL SYSTEMS INC | 11249 SUNCO DR STE 3 | | | | RANCHO CORDOVA | CA | 95742 | |
| SACRAMENTO COUNTY | PO BOX 508 | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812-0508 | |
| Sacramento County Assessor | Attn: Kathleen Kelleher, Assessor | 3701 Power Inn Rd | Suite 3000 | | Sacramento | CA | 95826-4329 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 647 of 838

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SACRAMENTO OCCUPATIONAL MEDICAL GROUP | 15 BUSINESS PARK WAY STE 111 | | | | SACRAMENTO | CA | 95828 | |
| SACRAMENTO OCCUPATIONAL MEDICAL GROUP | 1550 HARBOR BLVD STE 110 | | | | WEST SACRAMENTO | CA | 95691 | |
| SACRAMENTO VALLEY LOCKWORKS | 729 W STADIUM LN | | | | SACRAMENTO | CA | 95834 | |
| SACRED HEART HEALTH SYSTEM | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| SACRED HEART HOSPITAL | 900 W CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54701-6122 | |
| SACRED HEART HOSPITAL | 900 West Clairemont Avenue | | | | Eau Claire | WI | 54701 | |
| SACRED HEART MED CTR | 1115 SE 164TH AVE DEPT 332 | | | | VANCOUVER | WA | 98683-8003 | |
| SACRED HEART MED CTR | VOLUNTEERS IN MEDICINE CLINIC | 2260 MARCOLA RD | | | SPRINGFIELD | OR | 97477-2594 | |
| SACRED HEART PARISH | SACRED HEART CENTER | 321 S SAWYER ST | | | SHAWANO | WI | 54166-2437 | |
| SACRED HEARTST MARYS HOSP | 2251 N SHORE DR | | | | RHINELANDER | WI | 54501-6710 | |
| SACS & BOXES II | PO BOX 144 | | | | SAINT JOSEPH | MO | 64502 | |
| SADARA CHEMICAL CO | 7448 KING SAUD RD | | | | DHAHRAN | | | Saudi Arabia |
| SADDLE CREEK CORP | PO BOX 530614 | | | | ATLANTA | GA | 30353 | |
| Saddle Creek Corporation | 496 E. Whitmore Ave | | | | Modesto | CA | 95358 | |
| SADLERS PRINT CENTER | 320 NORTH H ST | | | | FRESNO | CA | 93701-1464 | |
| SAF PROPERTIES | 1145 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| SAFARI CIRCUITS INC | 411 WASHINGTON ST | | | | OTSEGO | MI | 49078-1241 | |
| SAFARI MAIL HOUSE INC | 3670 N US HWY 1 | | | | COCOA | FL | 32926-8713 | |
| SAFARI PRNTNG & PROMO SOLUTION | 9840 6TH ST | | | | RANCHO CUCAMONGA | CA | 91730-5714 | |
| SAFE FEDERAL CREDIT UNION | PO BOX 2008 | | | | SUMTER | SC | 29151-2008 | |
| SAFE GUARD PRODUCTS INTERNATIONAL | 2 CONCOURSE PKWY | STE. 500 | ATTN: ASHLEY STINSON | | ATLANTA | GA | 30328 | |
| SAFE HEARING AMERICA INC | PO BOX 1207 | | | | PRIEST RIVER | ID | 83856 | |
| SAFE LUBE PLUS | 1270 N MCCARRAN BLVD. | | | | RENO | NV | 89512-4070 | |
| SAFE SYSTEMS | PO BOX 417188 | | | | SACRAMENTO | CA | 95841-7188 | |
| SAFEAUTO INSURANCE | 4 EASTON OVAL | | | | COLUMBUS | OH | 43219-6010 | |
| SAFEGUARD | 1253 SPRINGFIELD AVE STE 238 | | | | NEW PROVIDENCE | NJ | 07974-2931 | |
| SAFEGUARD | 2106 S FIRST AVE | | | | WHITEHALL | PA | 18052-4800 | |
| SAFEGUARD | 345 N CANAL #202C | | | | CHICAGO | IL | 60606 | |
| SAFEGUARD | 48 MAIN ST | C/O JIM CRAMER | | | KINGSTON | NJ | 08528 | |
| SAFEGUARD | 5855 COCA COLA BLVD | | | | COLUMBUS | GA | 31909-5528 | |
| SAFEGUARD | 701 LEE ST STE 840 | | | | DES PLAINES | IL | 60016-4550 | |
| SAFEGUARD | PO BOX 2380 | | | | SOUTH PORTLAND | ME | 04116-2380 | |
| SAFEGUARD | PO BOX 340 | | | | SHARON | MA | 02067-0340 | |
| SAFEGUARD | PO BOX 79007 | | | | CHARLOTTE | NC | 28271-7046 | |
| SAFEGUARD - RAY HINZ | PO BOX 25430 | | | | ROCHESTER | NY | 14625-0430 | |
| SAFEGUARD - ROBERT SCHILLER | 404 DAVISVILLE RD | | | | WILLOW GROVE | PA | 19090 | |
| SAFEGUARD 201 CORP | 1129 FAIRVIEW AVE | | | | WESTMONT | IL | 60559-2709 | |
| SAFEGUARD ACCT & BUSINESS FRMS | PO BOX 15732 | | | | HONOLULU | HI | 96830-5732 | |
| SAFEGUARD BC | 7550 76TH ST UNIT 1 | | | | DELTA | BC | V4G 1K6 | Canada |
| SAFEGUARD BEST DATA PRODUCTS INC | PO BOX 211123 | | | | AUGUSTA | GA | 30917-1123 | |
| SAFEGUARD BUS SYS | 1180 CHURCH RD | | | | LANSDALE | PA | 19446-3976 | |
| SAFEGUARD BUS SYS OF S FLORIDA | 14545 S MILITARY TRL STE J355 | | | | DELRAY BEACH | FL | 33484-3781 | |
| SAFEGUARD BUS SYS/HUGHES GROUP | 37453 IRONWOOD DR | | | | YUCAIPA | CA | 92399-7024 | |
| SAFEGUARD BUS SYSTEMS | 7585 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | |
| SAFEGUARD BUS SYSTEMS/FRANCIS | PO BOX 2186 | | | | PASCO | WA | 99302-2186 | |
| SAFEGUARD BUSINESS SOLUTIONS | PO BOX 14821 | | | | SPOKANE | WA | 99214-0824 | |
| SAFEGUARD BUSINESS SOLUTIONS INC | 8090 HEAVENLY DR | | | | CHEYENNE | WY | 82009-8587 | |
| SAFEGUARD BUSINESS SOLUTIONS LLC | PO BOX 585 | | | | ADA | MI | 49301 | |
| SAFEGUARD BUSINESS SYS | 28 CHERRY LANE | | | | SYOSSET | NY | 11791-1810 | |
| SAFEGUARD BUSINESS SYS/MILES | 5342 SHARYNNE LANE | | | | TORRANCE | CA | 90505-3246 | |
| SAFEGUARD BUSINESS SYSTEM | 101 W KIRKWOOD AVE STE 015 | | | | BLOOMINGTON | IN | 47404-6130 | |
| SAFEGUARD BUSINESS SYSTEM | 459 OAKSHADE RD STE D | | | | SHAMONG | NJ | 08088-8443 | |
| SAFEGUARD BUSINESS SYSTEM | 5001 SKYLINE DR | | | | COLD SPRING | KY | 41076 | |
| SAFEGUARD BUSINESS SYSTEMS | 11 COVERED BRIDGE DR | | | | WEST MONTROSE | ON | N0B 2V0 | Canada |
| SAFEGUARD BUSINESS SYSTEMS | 12403 CENTRAL AVE #220 | | | | CHINO | CA | 91710-2604 | |
| SAFEGUARD BUSINESS SYSTEMS | 1435 LEBLANC DRIVE | | | | ORLEANS | ON | K1C-3W7 | Canada |
| SAFEGUARD BUSINESS SYSTEMS | 16262 WHITTIER BLVD STE 25 | | | | WHITTIER | CA | 90603-2904 | |
| SAFEGUARD BUSINESS SYSTEMS | 1925 BLACK ROCK TPKE STE 203 | | | | FAIRFIELD | CT | 06825-3509 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAFEGUARD BUSINESS SYSTEMS | 2323 W BAINBRIDGE AVE | BLDG B STE 13 | | | KENNER | LA | 70062-4108 | |
| SAFEGUARD BUSINESS SYSTEMS | 3110 E MARKET ST APT A | | | | YORK | PA | 17402-2549 | |
| SAFEGUARD BUSINESS SYSTEMS | 3227 MIDDLETOWN RD | | | | PITTSBURGH | PA | 15204-2146 | |
| SAFEGUARD BUSINESS SYSTEMS | 3600 LIME ST STE 615 | | | | RIVERSIDE | CA | 92501-0919 | |
| SAFEGUARD BUSINESS SYSTEMS | 4185 LAUREL OAK LN STE 201 | | | | MERRITT ISLAND | FL | 32952-6236 | |
| SAFEGUARD BUSINESS SYSTEMS | 4185-A CRESCENT DR | | | | SAINT LOUIS | MO | 63129-1076 | |
| SAFEGUARD BUSINESS SYSTEMS | 46 FRONT ST #5 | | | | BEREA | OH | 44017-1911 | |
| SAFEGUARD BUSINESS SYSTEMS | 4847 HOPYARD RD #4-116 | | | | PLEASANTON | CA | 94588-3360 | |
| SAFEGUARD BUSINESS SYSTEMS | 5729 MAIN ST #302 | | | | SPRINGFIELD | OR | 97478-5426 | |
| SAFEGUARD BUSINESS SYSTEMS | 573 PERRY DRIVE | | | | PERRYSBURG | OH | 43551-1444 | |
| SAFEGUARD BUSINESS SYSTEMS | 5927 BALFOUR CT # 111 | | | | CARLSBAD | CA | 92008-7304 | |
| SAFEGUARD BUSINESS SYSTEMS | 6710 F RITCHIE HWY BOX 459 | | | | GLEN BURNIE | MD | 21061-2319 | |
| SAFEGUARD BUSINESS SYSTEMS | 6800 W 107TH ST #110 | STE 200C | | | OVERLAND PARK | KS | 66212-1857 | |
| SAFEGUARD BUSINESS SYSTEMS | 714 N BETHLEHEM PIKE STE 201 | | | | AMBLER | PA | 19002-3525 | |
| SAFEGUARD BUSINESS SYSTEMS | 9378 OLIVE BLVD STE 110 | | | | SAINT LOUIS | MO | 63132 | |
| SAFEGUARD BUSINESS SYSTEMS | 988 BENTON ST | | | | WOODMERE | NY | 11598-1107 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 200634 | | | | AUSTIN | TX | 78720 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 288 | | | | SPRINGFIELD | PA | 19064-0288 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 3091 | | | | ALBANY | GA | 31706-3091 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 4208 | | | | TALLAHASSEE | FL | 32315-4208 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 585 | | | | ROMEO | MI | 48065-0585 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 9363 | | | | COLUMBUS | GA | 31908-9363 | |
| SAFEGUARD BY HAL & NORMA ROLFF | 45200 TOLLADAY RD | | | | OAKHURST | CA | 93644-9459 | |
| SAFEGUARD BY KERRY | 509 NORTH ST | | | | SAULT STE MARIE | ON | P6B-2B5 | Canada |
| SAFEGUARD BY MCLAURIN | 317 507 COMMISSIONRRS RD WEST | | | | LONDON | ON | N6J 145 | Canada |
| SAFEGUARD BY PARENT | BOX 130 | 549 MAIN ST | | | OAKBANK | MB | R0E 1J0 | Canada |
| SAFEGUARD BY PRIME | 755 BOARDMAN CANFIELD RD J4 | | | | BOARDMAN | OH | 44512-4300 | |
| SAFEGUARD BY SCHOB & SCHOB | 7621 N DEL MAR AVE STE 102 | | | | FRESNO | CA | 93711-5820 | |
| SAFEGUARD BY TEPLY & ASSOCIATES | PO BOX 627 | | | | MERIDIAN | ID | 83680-0627 | |
| SAFEGUARD C/O ED LEISTAD | PO BOX 5 | | | | ATLANTIC | IA | 50022-0005 | |
| SAFEGUARD ENTERPRISES INC | PO BOX 160775 | | | | SAN ANTONIO | TX | 78280-2975 | |
| SAFEGUARD FORMS & SYSTEMS INC | PO BOX 9363 | | | | COLUMBUS | GA | 31908-9363 | |
| SAFEGUARD FORMS BY DANA | 7800 S ELATI ST STE 105 | | | | LITTLETON | CO | 80120-4400 | |
| SAFE-GUARD HYUNDAI | 2 CONCOURSE PKWY NE STE 500 | | | | ATLANTA | GA | 30328-5584 | |
| SAFEGUARD INDY LLCSAFEGUARD INDY LLC | 6302 RUCKER RD #H | | | | INDIANAPOLIS | IN | 46220 | |
| SAFEGUARD OF CENTRAL FLORIDA | 119 E 13TH ST STE B | | | | SAINT CLOUD | FL | 34769-4749 | |
| SAFEGUARD OF EAST ALABAMA | 630 EAST LN | | | | AUBURN | AL | 36830-5241 | |
| SAFEGUARD OF PUGET SOUND INC | 10029 S TACOMA WAY STE E1 | | | | LAKEWOOD | WA | 98499-4686 | |
| SAFEGUARD OF SAN DIEGO | 8585 STEMMONS FWY | | | | DALLAS | TX | 75247-3836 | |
| SAFEGUARD OLYMPIA | PO BOX 7473 | | | | OLYMPIA | WA | 98507 | |
| SAFEGUARD PRINT & PROMO | 7840 MORRO RD STE 100A | | | | ATASCADERO | CA | 93422-4452 | |
| SAFEGUARD PRINTING & PROMO | PO BOX 72636 | | | | RICHMOND | VA | 23235-8017 | |
| SAFEGUARD PRODUCTS INTERNATION | TWO CONCOURSE PKWY #500 | | | | ATLANTA | GA | 30328-5371 | |
| SAFEGUARD PRODUCTS INTERNATIONAL INC | 11 PIEDMONT CENTER | SUITE 820 | | | ATLANTA | GA | 30305 | |
| SAFEGUARD PRODUCTS INTERNATIONAL INC | 3500 PIEDMONT ROAD | STE. 400 | | | ATLANTA | GA | 30305 | |
| Safeguard Products International, Inc. | 11 Piedmont Center | Suite 820 | | | Atlanta | GA | 30305 | |
| SAFEGUARD PRODUCTS INTNL | TWO CONCOURSE PKWY STE 500 | | | | ATLANTA | GA | 30328-5371 | |
| SAFEGUARD PRODUCTS US | TWO CONCOURSE PKWY STE 500 | | | | ATLANTA | GA | 30328-5371 | |
| SAFEGUARD QUAL BUSINESS SYSTEM | PO BOX 3959 | | | | MERIDIAN | MS | 39303-3959 | |
| SAFEGUARD ROBERT SCHILLER | 404 DAVISVILLE RD | | | | WILLOW GROVE | PA | 19090-2727 | |
| SAFEGUARD SOLUTIONS | PO BOX 2794 | | | | COLUMBIA | SC | 29202-2794 | |
| SAFEGUARD SOUTHERN CALIFORNIA | 306-N WEST EL NORTE PKWY #93 | | | | ESCONDIDO | CA | 92026-1925 | |
| SAFEGUARD STEVE FARMER ASSOC | 2623 SHADOW BLUFF DR NE | | | | MARIETTA | GA | 30062-2566 | |
| SAFEGUARD SYSTEMS OF MN | 10800 LYNDALE AVE S #210 | | | | BLOOMINGTON | MN | 55420-5689 | |
| SAFEGUARD TOYOTA | TWO CONCOURSE PKWY STE 500 | | | | ATLANTA | GA | 30328-5584 | |
| SAFEGUARD UNIVERSAL | 2741 SWANTNER ST | | | | CORPUS CHRISTI | TX | 78404-2382 | |
| SAFEGUARD WEB & GRAPHICS | 1375 GREG PKWY #105 | | | | SPARKS | NV | 89431 | |
| SAFEGUARD WEST COAST | 19201 SONOMA HIGHWAY STE 171 | | | | SONOMA | CA | 95476 | |
| SAFEGUARD-ANDRIESSE | 2701 COTTAGE WAY STE 33 | | | | SACRAMENTO | CA | 95825-1223 | |
| SAFEGUARD-BI COUNTY | 5927 148TH PLACE SW | | | | EDMONDS | WA | 98026-4227 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAFEGUARD-JEFF REUTHER & ASSOC | 505 LAURELWOOD RD | | | | SANTA CLARA | CA | 95054-2419 | |
| SAFEHAVEN PRODUCTS INC | 2160 UNION PLACE | | | | SIMI VALLEY | CA | 93065 | |
| SAFELITE GLASS | 2400 FARMERS DR 5TH FL | | | | COLUMBUS | OH | 43235-2762 | |
| SAFELITE GLASS | PO BOX 182827 | | | | COLUMBUS | OH | 43218-2827 | |
| SAFENET INC | PO BOX 9658 | | | | UNIIONDALE | NY | 11555-9658 | |
| SAFERITE BUSINESS ACCNTNG SYS | 1401 GETWELL ROAD | | | | MEMPHIS | TN | 38111-7225 | |
| SAFETY CENTER INC | 3909 BRADSHAW RD | | | | SACRAMENTO | CA | 95827-3803 | |
| SAFETY KLEEN SYSTEMS INC | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY KLEEN SYSTEMS INC | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| SAFETY KLEEN SYSTEMS INC | PO BOX 7170 | | | | PASADENA | CA | 91109-7170 | |
| Safety National | 1832 Schuetz Road | | | | St. Louis | MO | 63146 | |
| SAFETY SYSTEMS & SIGNS HAWAII | PO BOX 5299 | | | | IRVINE | CA | 92616-5299 | |
| SAFETY-ENVIRONMENTAL COMPLIANCE INC | 10217 GARDEN ALCOVE DRIVE | | | | TAMPA | FL | 33647 | |
| SAFEWAY INDUSTRIES | 30737 WEST SEVEN MILE ROAD | | | | LIVONIA | MI | 48152-3376 | |
| SAFEWAY SYSTEMS COMPANY | 19036 FM 2755 | | | | ROYSE CITY | TX | 75189-3412 | |
| SAFEWAY-CPS/CRUM & CRUM | 3680LANGLEY DR STE 400 | | | | HEBRON | KY | 41048-9135 | |
| SAFILO USA | 801 JEFFERSON RD | | | | PARSIPPANY | NJ | 07054-3710 | |
| SAFILO USA (OUTLOOK EYEWEAR) | 12360 E 46TH AVE #10C | | | | DENVER | CO | 80239-3155 | |
| SAGE ADVICE | 1514 QUARRY LANE | | | | LANCASTER | PA | 17603 | |
| SAGE BLANC INC | PO BOX 1098 | | | | HOLLISTER | CA | 95024-1098 | |
| SAGE INVESTMENTS INC | 5164 W 95TH ST | | | | OAK LAWN | IL | 60453-2458 | |
| SAGE MEMORIAL HOSPITAL | PO BOX 457 | | | | GANADO | AZ | 86505-0457 | |
| SAGE MICROSYSTEMS INC | 18 NORTH VILLAGE AVE | | | | EXTON | PA | 19341 | |
| SAGE SOFTWARE INC. | 14855 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SAGEBRUSH | 1500 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73149 | |
| SAGEWEST HEALTH CARE | LIFEPOINT | PO BOX 282308 | | | NASHVILLE | TN | 37228-8514 | |
| SAGH | P O BOX 3000 | | | | CORVALLIS | OR | 97339 | |
| SAGINAW CONTROL | 95 MIDLAND RD | | | | SAGINAW | MI | 48638-5770 | |
| SAGINAW MEDICAL SERVICES INC | PO BOX 1259 | | | | SAGINAW | MI | 48606-1259 | |
| SAHAGIAN ASSOCIATES/CT | 10 NATE WHIPPLE HWY | | | | CUMBERLAND | RI | 02864-1415 | |
| SAHAGIAN ASSOCIATES/MA | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| SAHAGIAN ASSOCIATES/NEWPORT | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| SAHAGIAN ASSOCIATES/RI | 10 NATE WHIPPLE HWY-BUD BLDG | | | | CUMBERLAND | RI | 02864-1415 | |
| SAHARA SURGERY CENTER | 2401 PASEO DEL PRADO | | | | LAS VEGAS | NV | 89102-4363 | |
| SAIDEN TECHNOLOGIES | 5618 CLYDE RHYNE DR | | | | SANFORD | NC | 27330-9562 | |
| SAILOR BAGS | 90 VICTOR HEIGHTS PARKWAY | | | | VICTOR | NY | 14564 | |
| SAINAR MEDICA SC | 706 AV. LAS AMERICAS | Hercules | | | Guadalupe | Nuevo leon | 67120 | MEXICO |
| SAINT ANTHONY HOSPITAL | 2875 W 19TH ST | | | | CHICAGO | IL | 60623-3501 | |
| SAINT CHRISTOPHERS HOSPITAL | FOR CHILDRENS | ERIE AVE AT FRONT ST | | | PHILADELPHIA | PA | 19134 | |
| SAINT CLAIR COUNTY TAX RETURN | 165 5TH AVE. | SUITE 102 | | | ASHVILLE | AL | 35953 | |
| SAINT CLOUD HOSPITAL | 1406 NORTH SIXTH AVENUE | | | | SAINT CLOUD | MN | 56303 | |
| Saint Cloud Regional Medical Center | Attn: General Counsel | 2906 17th St. | | | Saint Cloud | FL | 34769-6066 | |
| SAINT DOMINIC JACKSON MEMORIAL HOS | 969 LAKELAND DRIVE | | | | JACKSON | MS | 39216 | |
| SAINT ELIZABETH HOSPITAL | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| SAINT ELIZABETH REG MED CTR | 555 S 70TH ST | | | | LINCOLN | NE | 68510-2462 | |
| SAINT ELIZABETH REG MED CTR | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| SAINT ELIZABETH REGIONAL MEDICAL CENTER | 555 South 70th Street | | | | Lincoln | NE | 68510-2462 | |
| Saint Elizabeth Regional Medical Center | Attn: General Counsel | 555 South 70th Street | | | Lincoln | NE | 68510-2494 | |
| SAINT FRANCIS CLS | 114 WOODLAND ST | | | | HARTFORD | CT | 06105-1208 | |
| SAINT FRANCIS FOUNDATION | 114 WOODLAND STREET | ATTN:  KERRY BOWMAN | | | HARTFORD | CT | 06105 | |
| SAINT FRANCIS FOUNDATION | 1455 ST FRANCIS AVENUE | | | | SHAKOPEE | MN | 55379 | |
| SAINT FRANCIS HEALTH SYSTEM | ATTN: Mark Stastny | 6161 South Yale Avenue | | | Tulsa | OK | 74136 | |
| SAINT FRANCIS HOME | 101 PLANTATION ST | | | | WORCESTER | MA | 01604-3025 | |
| SAINT FRANCIS HOSPITAL | 5959 PARK AVENUE | | | | MEMPHIS | TN | 38119-5200 | |
| SAINT FRANCIS HOSPITAL - BARTLETT | 2986 KATE BOND ROAD | | | | BARTLETT | TN | 38133-4003 | |
| SAINT FRANCIS MEDICAL GROUP | 114 WOODLAND ST | | | | HARTFORD | CT | 06105-1208 | |
| SAINT GOBAIN | PO BOX 6100 | | | | SOUTHEASTERN | PA | 19398 | |
| SAINT HENRY CHIROPRACTIC | 570 EAST KREMER HOYING ROAD | | | | SAINT HENRY | OH | 45883 | |
| Saint James Mercy Health System | Attn: General Counsel | 411 Canisteo Street | | | Hornell | NY | 14843 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAINT JOAN OF ARC CATHOLIC CHURCH | 22412 OVERLAKE DRIVE | | | | SAINT CLAIR SHORES | MI | 48080-2498 | |
| SAINT JOHN VIANNEY HIGH SCHOOL | 540-A LINE RD | | | | HOLMDEL | NJ | 07733-1634 | |
| SAINT JOHNS HEALTH CENTER | 2121 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404-2303 | |
| SAINT JOSEPH COMMUNICATIONS | SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON STREET | PO BOX 9809 STN T | | OTTAWA | ON | K1G 6S1 | Canada |
| Saint Joseph Hospital | 611 Saint Joseph Avenue | | | | Marshfield | WI | 54449 | |
| SAINT JOSEPH LONDON | 190 LONDON SHOPPING CTR | | | | LONDON | KY | 40741-3015 | |
| SAINT JOSEPH LONDON | CHI AP SUPPORT CTR | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| SAINT JOSEPH LONDON | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| SAINT JOSEPH MARTIN | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| SAINT JOSEPH PRINT GROUP INC | 1165 KENASTON | PO BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | Canada |
| SAINT JOSEPHS UNIVERSITY | UNDER GRADUATE PROGRAM | 5600 CITY AVENUE | | | PHILADELPHIA | PA | 19131 | |
| SAINT JOSPEH HOSPITAL | 2801 FRANCISCAN ST | | | | BRYAN | TX | 77802-2544 | |
| SAINT LOUIS ENVELOPE COMPANY | ST. LOUIS PRINT GROUP LLC | 8530 PAGE AVENUE | | | SAINT LOUIS | MO | 63114 | |
| SAINT LOUIS ITALIAN OPEN | 12511 SUNSET DRIVE | | | | SAINT LOUIS | MO | 63128 | |
| SAINT LOUIS PLATING CO INC | 2918 FRANKLIN | | | | SAINT LOUIS | MO | 63106-1899 | |
| SAINT LOUIS UNIVERSITY | 3545 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63104-1314 | |
| SAINT LOUIS UNIVERSITY | 3545 LINDELL BLVD | | | | SAINT LOUIS | MO | 63103-1020 | |
| SAINT LOUIS UNIVERSITY | 3635 VISTA AT GRAND BLVD | PO BOX 15250 | | | SAINT LOUIS | MO | 63110-2500 | |
| SAINT LOUIS UNIVERSITY HOSPITAL | 3635 VISTA AT GRAND BLVD | | | | SAINT LOUIS | MO | 63110-2500 | |
| SAINT LUKE'S HEALTH SYSTEM | 8282 EL RIO #180 | | | | HOUSTON | TX | 77054-4636 | |
| SAINT LUKE'S HEALTH SYSTEM | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| SAINT LUKE'S HOSPITAL | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| SAINT LUKES NORTHLAND | 601 SOUTH 169 HWY | | | | SMITHVILLE | MO | 64089-9317 | |
| SAINT LUKES SOUTH HOSPITAL | 12330 METCALF SUITE 585 | | | | OVERLAND PARK | KS | 66213-1324 | |
| SAINT MALACHY SCHOOL | 1200 EAST 81ST STREET | | | | LOS ANGELES | CA | 90001-3308 | |
| SAINT MARY HEALTH | 56 FRANKLIN STREET | | | | WATERBURY | CT | 06706-1281 | |
| SAINT MARY HOME | 2021 ALBANY AVE | | | | WEST HARTFORD | CT | 06117-2789 | |
| Saint Mary Home II Inc. | 2021 Albany Avenue | | | | West Hartford | CT | 06117 | |
| SAINT MARY HOSPITAL | 56 FRANKLIN ST | | | | WATERBURY | CT | 06706-1253 | |
| SAINT MARY PARISH SALES & USE TAX | PO DRAWER 1279 | | | | MORGAN CITY | LA | 70381 | |
| SAINT MARYS COLLEGE | 16 LEMANS HALL | | | | NOTRE DAME | IN | 46556 | |
| SAINT MARYS HEALTH CARE | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| SAINT MARYS HEALTH CARE | TRINITY HLTH ACCTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| SAINT MARYS HEALTH PLANS | 1510 MEADOW WOOD LN | | | | RENO | NV | 89502-8503 | |
| SAINT MARYS REGIONAL MED CTR | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| SAINT MARYS UNIVERSITY OF MN.RSITY OF MN. | 700 TERRACE HEIGHTS #37 | | | | WINONA | MN | 55987 | |
| SAINT MICHAELS MEDICAL CENTER | 111 CENTRAL AVE | | | | NEWARK | NJ | 07102-1909 | |
| SAINT REGIS CRYSTAL USA INC | WATERLEAF STUDIOS/ST.REGIS | DEPT CH 19579 | | | PALATINE | IL | 60055-9579 | |
| SAINT SIMONS BY THE SEA | 2927 DEMERE RD | | | | SAINT SIMONS ISLAND | GA | 31522-1620 | |
| SAINT THOMAS HEALTH SERVICE | 4220 Harding Pike | | | | Nashville | TN | 37205 | |
| SAINT VINCENT CHARITY HOSPITAL | 6935-J TREELINE DRIVE | | | | BRECKSVILLE | OH | 44141 | |
| SAINT VINCENTS MED CTR | 1 SHIRCLIFF WAY | ATTN: ACCOUNTS PAYABLE | | | JACKSONVILLE | FL | 32204-4748 | |
| SAINT-GOBAIN ABRASIVES | PO BOX 15008 | | | | WORCESTER | MA | 01615-0008 | |
| SAINT-GOBAIN ADFORS AMER | PO BOX 15008 | | | | WORCESTER | MA | 01615-0008 | |
| SAINT-GOBAIN CORPORATION | 750 E SWEDESFORD RD | | | | VALLEY FORGE | PA | 19482 | |
| SAINT-GOBAIN CORPORATION | PO BOX 6101 | | | | SOUTHEASTERN | PA | 19398-6101 | |
| SAINT-GOBAIN FEES | PO BOX 6101 | | | | SOUTHEASTERN | PA | 19398-6101 | |
| SAINT-GOBAIN PERFORMANCE PLASTICS | PO BOX 196 | | | | AURORA | OH | 44202-0196 | |
| SAINT-GOBAIN TECHNICAL FABRICS | 1795 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2010 | |
| SAINTMARK ENTERPRISES LLC | 1070 VIA SAINT LUCIA PL | | | | HENDERSON | NV | 89011-0873 | |
| Saki Lube & Oil Inc | 4711 GARDEN CITY RD | | | | RICHMOND | BC | V6X 3M7 | Canada |
| Sakiko Mito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SALADWORKS | 488 E 17TH ST #A100 | | | | COSTA MESA | CA | 92627 | |
| SALADWORKS | 663 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108-3723 | |
| SALADWORKS | 957 HIGHWAY 33 | | | | HAMILTON SQUARE | NJ | 08690-2727 | |
| SALAR INC | DEPT 40089 | P O BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| SALAR INC | PO BOX 538209 | | | | ATLANTA | GA | 30353-8209 | |
| Salar, Inc. | Attention: Greg Milsom | 1820 Lancaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| Salar, Inc. | Attention: Todd Johnson | 1820 Lancaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| Salar, Inc. | Attn: General Counsel | 1820 Lancaster Street, Suite 110 | | | Baltimore | Maryland | 21231 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Salar, Inc. | Attn: Greg Milsom | 1820 Lancaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| Salar, Inc., a Division of Transcend Services, Inc. | 1820 Lancaster Street | Suite 110 | | | Baltimore | MD | 21231 | |
| Salar,Inc. | Attn: Greg Milsom | 1820 Landcaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| SALEM FARM SUPPLY INC | 5109 STATE ROUTE 22 | | | | SALEM | NY | 12865-2203 | |
| SALEM STATE UNIVERSITY | 32 LAFAYETTE ST | | | | SALEM | MA | 01970 | |
| SALEM STONE CORPORATION | PO BOX 1620 | | | | DUBLIN | VA | 24084-1620 | |
| SALES STAFF LLC | 10701 CORPORATE DRIVE | STE. 340 | | | STAFFORD | TX | 77477 | |
| SALES TRAINING | RCTRAINING | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SALESEDGE LLC | 33 SOUTH COMMERCIAL STREET | | | | BEDFORD | NH | 03110 | |
| SALESFORCE COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| SALESFORCE.COM | P O BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| salesforce.com, Inc. | 1 Market St #300 | | | | San Francisco | CA | 94105 | |
| SALESTEAMLIVE LLC | 696 SAN RAMON VALLEY BLVD | STE 408 | | | DANVILLE | CA | 94526-4022 | |
| SALINA REGIONAL HEALTH CENTER | 400 SOUTH SANTA FE | | | | SALINA | KS | 67401 | |
| SALINA REGIONAL HEALTH CENTER | PO BOX 5080 | | | | SALINA | KS | 67402-5080 | |
| SALISBURY ELECTRICAL SAFE | 101 E CROSSROADS PKWY STE A | | | | BOLINGBROOK | IL | 60440-3690 | |
| SALISBURY ELECTRICAL SAFETY | SALISBURY BY HONEYWELL | 101 E CROSSROADS PKWY STE A | | | BOLINGBROOK | IL | 60440-3690 | |
| Salisbury Tax Assessor/Collector | Attn: Tom Stevenson, City Administrator | 125 N. Division St. | | | Salisbury | MD | 21801-4940 | |
| SALISBURY WICOMICO ECONOMIC DEVELOPMENT | 1 PLAZA EAST STE 501 | P O BOX 4700 | | | SALISBURY | MD | 21803 | |
| Salisu Ibrahim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Salli A. McNally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SALLIE MAE | 11100 USA PKWY | | | | FISHERS | IN | 46037-9203 | |
| SALLIE MAE | 300 CONTINENTAL DR | | | | NEWARK | DE | 19713-4322 | |
| Sallie Mae | Attn: Chief Financial Office | 300 Continental Drive | | | Newark | DE | 19713 | |
| SALLIE MAE BANK | 300 CONTINENTAL DR | | | | NEWARK | DE | 19713-4322 | |
| Sallie Mae Bank | Attn:  Chief Financial Officer | 300 Continental Drive | | | Newark | DE | 19713 | |
| Sallie Mae, Inc. | Attn: Chief Financial Officer | 300 Continental Drive | | | Newark | DE | 19713 | |
| SALLY E DONAHOE | OAK CREST ESTATES | 4747 OAK CREST RD SPC 60 | | | FALLBROOK | CA | 92028-9082 | |
| SALLY LEYENBERGER | 4 NW 16TH ST | | | | DELRAY BEACH | FL | 33444-3028 | |
| Sally M. Lacy-Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SALM PLUMBING | 208 E NORTH | | | | APPLETON | WI | 54911-5954 | |
| SALMON CREEK COUNTRY CLUB | 355 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9511 | |
| SALMON ELECTRICAL CONTRACTORS INC | 1778 WEST 1180 SOUTH | SUITE 7 | | | WOODS CROSS | UT | 84087 | |
| SALONA ROBINETTE | 4969 LAMME RD | | | | MORAINE | OH | 45439-3241 | |
| SALT LAKE BEHAVIORAL HEALTH | 3802 S 700 E | | | | SALT LAKE CITY | UT | 84106-1182 | |
| SALT LAKE CITY CORP | 1530 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115-5223 | |
| SALT LAKE CITY CORP | 1530 SOUTH WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE CITY CORP | 451 S STATE STREET | ROOM 225 | | | SALT LAKE CITY | UT | 84111-3104 | |
| SALT LAKE CITY CORP | PO BOX 145458 | | | | SALT LAKE CITY | UT | 84114 | |
| SALT LAKE CITY CORP | PO BOX 30881 | | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST | #N3600 | ATTN JUNE | | SALT LAKE CITY | UT | 84190-1300 | |
| Salt Lake County Assessor | Attn: K. Wayne Cushing, Treasurer | 2001 South State Street | N1-200 | | Salt Lake City | UT | 84114-4575 | |
| SALT LAKE MAILING AND PRINTING | 1841 PIONEER RD | | | | SALT LAKE CITY | UT | 84104-4211 | |
| SALT LAKE REG MED CTR | 1050 E SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84102-1507 | |
| SALT LAKE REGIONAL MEDICAL CENTER | 1050 E SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84102-1507 | |
| SALT LAKE WINDUSTRIAL CO | 5141 SOUTH MAIN | | | | MURRAY | UT | 84107 | |
| SALTZMAN UROLOGICAL ASSOC | 2000 WASHINGTON ST STE 660 | | | | NEWTON | MA | 02462 | |
| SALUKI OFFICE SUPPLY | 1418 DOGWOOD RD | | | | CARBONDALE | IL | 62902-5067 | |
| SALVATION ARMY | 1515 W MONROE ST | | | | CHICAGO | IL | 60607-2407 | |
| SALVATION ARMY | 2901 NE 14TH ST | | | | OCALA | FL | 34470-4817 | |
| SALVATION ARMY | ATTN: LAURA NASWORTH | 2901 NE 14TH STREET | | | OCALA | FL | 34470 | |
| SALVATION ARMY-EARLY CHILDHOOD | PO BOX 4237 | | | | JERSEY CITY | NJ | 07304-0237 | |
| SALVATORE ARNONE & ANNA ARNONE JT TEN | 5818 OCEANIA ST | | | | FLUSHING | NY | 11364-1739 | |
| SALYERSVILLE HEALTH & REHAB | 571 PARKWAY DR | | | | SALYERSVILLE | KY | 41465-9248 | |
| SALYERSVILLE NATIONAL BANK | 200 E MAPLE ST | | | | SALYERSVILLE | KY | 41465 | |
| SALYERSVILLE NATIONAL BANK | PO BOX 158 | | | | SALYERSVILLE | KY | 41465-0158 | |
| SAM BREWER-GOLF PRO | 920 LAKE BOON TRAIL | | | | RALEIGH | NC | 27607-6633 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM ERRIGO | 7 THOMAS RD | | | | KINNELON | NJ | 07405-2732 | |
| SAM WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAM WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMA EYEWEAR | 8460 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-4219 | |
| Samantha Eckels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMANTHA GRAPHICS INC | 39 ROSEWOOD DRIVE | | | | LAKEWOOD | NJ | 08701-5756 | |
| SAMANTHA LIZETH ALFARO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Samantha S. Condry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Samantha Wise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMARITAN HEALTH FOUNDATION | 2222 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| SAMARITAN HOMELESS CLINIC | 921 S EDWIN C MOSES BLVD | | | | DAYTON | OH | 45417 | |
| SAMARITAN HOSPITAL | 600 NORTHERN BLVD | | | | ALBANY | NY | 12204-1004 | |
| SAMARITAN HOSPITAL | 801 E WHEELER RD | | | | MOSES LAKE | WA | 98837-1820 | |
| SAMARITAN MEDICAL CENTER | PO BOX 517 | | | | WATERTOWN | NY | 13601-0517 | |
| SAMARITAN REGIONAL HEALTH CTR | 1025 CENTER ST | | | | ASHLAND | OH | 44805-4011 | |
| SAMMONS FINANCIAL GROUP INC | 1 SAMMONS PLZ | | | | SIOUX FALLS | SD | 57193-1001 | |
| Sammy D. Dixson Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMMY J DANIEL | 3343 W CYPRESS AVE | | | | VISALIA | CA | 93277-1819 | |
| SAMMY'S HEAT & AIR | PO BOX 682 | | | | WATONGA | OK | 73772-0682 | |
| SAMMY'S LUBE EXPRESS & CAR WSH | 31 PARK CIRCLE | | | | CAPE ELIZABETH | ME | 04107-9682 | |
| SAMPLE CONCEPTS | PO BOX 128 | | | | DALTON | GA | 30722-0128 | |
| SAMPLE HOUSE INC | PO BOX 1087 | | | | HICKORY | NC | 28603-1087 | |
| SAMPLING INTERNATIONAL | 26242 DIMENSION DR STE 150 | | | | LAKE FOREST | CA | 92630-7811 | |
| SAMPSON PUBLISHING | 55 SUMMER ST | | | | KINGSTON | MA | 02364-1432 | |
| SAMPSON RESOURCES | 4887 ALPHA RD STE 220 | | | | DALLAS | TX | 75244-4632 | |
| SAM'S CAR WASH & KWIK LUBE | 1022 W INNES STREET | | | | SALISBURY | NC | 28144-4039 | |
| SAM'S CAR WASH & LUBE CENTER LLC | 300 N MAIN ST | | | | LEXINGTON | NC | 27292 | |
| SAMS CAR WASH LUBE CTR | 302 N MAIN ST | | | | LEXINGTON | NC | 27292-3504 | |
| SAMS CLUB | PO BOX 530981 | | | | ATLANTA | GA | 30353-0981 | |
| SAMS LOANS INC | 208 BROADWAY | | | | ALTON | IL | 62002 | |
| SAM'S PAWN SHOP | 208 E BROADWAY | | | | ALTON | IL | 62002-6219 | |
| SAMS XPRESS LUBE | 300 N MAIN ST | | | | LEXINGTON | NC | 27292-3504 | |
| SAMSARA 2 PRODUCTIONS LLC | 6203 HOOVER TRAIL RD SW | | | | CEDAR RAPIDS | IA | 52404-7477 | |
| SAMSON FURNITURE | 160 E. PLUMSTEAD AVE. | | | | LANSDOWNE | PA | 19050 | |
| SAMSONITE | 10480 YEAGER RD | | | | JACKSONVILLE | FL | 32218-5643 | |
| SAMSUNG SEMICONDUCTOR | 3655 NO FIRST STREET | | | | SAN JOSE | CA | 95134-1707 | |
| SAMTEC | PO BOX 1147 | | | | NEW ALBANY | IN | 47151-1147 | |
| SAMUEL A MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Samuel Dorsten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMUEL J JONES JR | 2665 CEVENNES TER | | | | BEAVERCREEK | OH | 45434-6411 | |
| SAMUEL J RABIN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Samuel J. Locke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMUEL L PETERS | C/O MIAMI SYSTEMS INC | 10001 ALLIANCE RD | | | BLUE ASH | OH | 45242-4750 | |
| SAMUEL L TOEDTMAN | 129 EDGE HILL DR | | | | FORT MILL | SC | 29715-5817 | |
| SAMUEL MAHELONA MEMORIAL HOSP | 4800 KAWAIHAU RD | | | | KAPAA | HI | 96746-1971 | |
| SAMUEL MERRITT UNIVERSITY | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SAMUEL RAY MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMUEL REITER PAINTING & | 25625 SOUTHFIELD RD #105 | | | | SOUTHFIELD | MI | 48075-1850 | |
| Samuele A. Pietrantonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMUELS CARE CENTER | 1130 S WABASH AVE STE 305 | | | | CHICAGO | IL | 60605-2374 | |
| SAMUELS PRODUCTS INC | 9851 REDHILL DRIVE | | | | CINCINNATI | OH | 45242 | |
| SAN ANGELO STANDARD TIMES | PO BOX 29071 | DEPT 13891 | | | HOT SPRINGS | AR | 71903 | |
| SAN ANTONIO COMMISSIONS OF TX | PO BOX 2424 | | | | MCALLEN | TX | 78502-2424 | |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | HAZARDOUS MATERIALS DIV. | 157 W 5TH STREET, 2ND FL | | | SAN BERNARDINO | CA | 92415-0451 | |
| SAN BERNARDINO COUNTY TREASURER TAX COLLECTOR | 172 W THRID STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| San Bernardino, CA Tax Collector | Attn: Larry Walker, Tax Collector | 172 West Third Street | First Floor | | San Bernardino | CA | 92415-0360 | |
| SAN DIEGO COUNTY CFC | 4699 MURPHY CANYON ROAD | | | | SAN DIEGO | CA | 92123-4320 | |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY, RM 162 | | | | SAN DIEGO | CA | 92101 | |
| San Diego County Tax Collector | Attn: Dan McAllister, Treasurer | 1600 Pacific Hwy | Room 162 | | San Diego | CA | 92101-2474 | |
| SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | | | | SAN DIEGO | CA | 92112 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO NATURAL HISTORY MUSEUM | PO BOX 121390 | | | | SAN DIEGO | CA | 92112-1390 | |
| SAN DIEGO WINDUSTRIAL | 8615 MIRAMAR PLACE | | | | SAN DIEGO | CA | 92121-2532 | |
| SAN FRANCISCO TAX COLLECTOR | 1 DR CARLTON B GOODLETT PLACE | | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | BUREAU OF DELINQUENT REVENUE | TAX CLEARANCE UNIT | CITY AND COUNTY TAX COLLECTOR | PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7426 | OFFICE OF THE TAX COLLECTOR | | | SAN FRANCISCO | CA | 94120-7426 | |
| SAN JOAQUIN CEMETERY | PO BOX 1137 | | | | STOCKTON | CA | 95201-1137 | |
| SAN JOAQUIN COMMUNITY HOSPITAL | 2615 CHESTER AVE | | | | BAKERSFIELD | CA | 93301-2014 | |
| SAN JOAQUIN COMMUNITY HOSPITAL | PO BOX 2615 | | | | BAKERSFIELD | CA | 93303-2615 | |
| SAN JOAQUIN GENERAL HOSPITAL | PO BOX 1499 | | | | FRENCH CAMP | CA | 95231-1499 | |
| SAN JOAQUIN TOMATO GROWERS INC | PO BOX 578 | | | | CROWS LANDING | CA | 95313-0578 | |
| SAN JOAQUIN VALLEY REHAB HOSP | 7173 N SHARON AVE | | | | FRESNO | CA | 93720-3329 | |
| SAN JORGE CHILDRENS HOSPITAL | PO BOX 6308 | | | | SAN JUAN | PR | 00914-6308 | |
| SAN JOSE COUNTRY CLUB | 7529 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217-3599 | |
| SAN JOSE MUSEUM OF ART | 110 SOUTH MARKET STREET | | | | SAN JOSE | CA | 95113-2307 | |
| SAN JOSE VALLEY VEAL INC | 1820 RICHARD AVE | | | | SANTA CLARA | CA | 95050-2876 | |
| SAN JOSE WATER CO | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110-2131 | |
| SAN JUAN REGIONAL MED CENTER | 801 W MAPLE ST | | | | FARMINGTON | NM | 87401-5630 | |
| SAN JUAN SCHOOL DISTRICT | 5133 ENGLE RD | | | | CARMICHAEL | CA | 95608-3006 | |
| SAN JUAN UNIFIED SCHOOL DIST | PO BOX 477 | | | | CARMICHAEL | CA | 95609-0477 | |
| SAN JUAN UNIFIED SCHOOL DIST | WAREHOUSE RECEIVING | 5133 ENGLE RD | | | CARMICHAEL | CA | 95608-3006 | |
| SAN LEANDRO HOSPITAL | C O ALTA BATES MEDICAL CENTER | 350 HAWTHORNE AVE | | | OAKLAND | CA | 94609-3108 | |
| SAN LEANDRO HOSPITAL | SAN LEANDRO HOSPITAL AHS | 15400 FOOTHILL BLVD | | | SAN LEANDRO | CA | 94578-1009 | |
| SAN MATEO CO SUPT OF SCHOOLS | 101 TWIN DOLPHIN DRIVE | | | | REDWOOD CITY | CA | 94065-1064 | |
| SAN MATEO COUNTY MEDICAL CENTER | 222 W 39TH AVE | | | | SAN MATEO | CA | 94403-4364 | |
| SAN PEDRO NURSING AND REHAB | 1402 W GILCHRIST AVE | | | | ARTESIA | NM | 88210-1134 | |
| SAN RAFAEL NURSING AND REHAB | 3050 SUNNYBROOK RD | | | | CORPUS CHRISTI | TX | 78415-1748 | |
| SAN RAMON REGIONAL MEDICAL CENTER | 6001 NORRIS CANYON ROAD | | | | SAN RAMON | CA | 94583-5400 | |
| SAN YSIDRO HEALTH CENTER | 1275 30TH ST | | | | SAN DIEGO | CA | 92154-3476 | |
| SANBORN GLASS CO INC | 580 PLEASANT ST | | | | NORWOOD | MA | 02062-4535 | |
| SANCAST WABTEC CO | 535 CLOW LN | | | | COSHOCTON | OH | 43812-9782 | |
| Sand Canyon Urgent Care Medical Center | ATTN: Beth Zelefsky | 15775 Laguna Canyon Road | Suite 100 | | Irvine | CA | 92618 | |
| SANDEEP REDDY YANALA | 322 PAGE ST APT 14B | | | | NORMAN | OK | 73069 | |
| SANDEFUR & SWINDEL CPAS | 3306 64TH STREET P O BOX 64355 | | | | LUBBOCK | TX | 79464-4359 | |
| SANDELL'S LTD | 615 SPICE ISLAND DR SUITE 5 | | | | SPARKS | NV | 89431-7141 | |
| SANDEN MACHINE LMTD | 320 SHELDON DR | | | | CAMBRIDGE | ON | N1T 1A9 | Canada |
| SANDEN MACHINE LTD | 320 SHELDON DRIVE | | | | CAMBRIDGE | ON | N1T 1A9 | Canada |
| SANDERS MANUFACTURING CO | 1422 LEBANON RD | PO BOX 101601 | | | NASHVILLE | TN | 37224-1601 | |
| SANDERSON FARMS | 225 NORTH 13 AVE | | | | LAUREL | MS | 39440-4109 | |
| SANDHILLS OFFICE SUPPLY | 1575 US 1 SOUTH | | | | SOUTHERN PINES | NC | 28387-7036 | |
| SANDHILLS REGIONAL MEDICAL CTR | PO BOX 1109 | | | | HAMLET | NC | 28345-1109 | |
| SANDI HERMAN | 132 CONNIE PARK DR | | | | MC KEES ROCKS | PA | 15136-1648 | |
| SANDIA PAPER COMPANY INC | 5801 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| Sandie Traister | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra A. Cole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra A. Huelsman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra A. Purnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra A. Uhlenhake | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANDRA ANN NESBITT | 68 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8309 | |
| Sandra D. Fiorelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANDRA FIELD | 517 ROCKWOOD CT | | | | AVON LAKE | OH | 44012-3001 | |
| SANDRA GARRITY | 3766 AUBURNDALE AVE | | | | THE VILLAGES | FL | 32162 | |
| Sandra H. Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra H. Grieshop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANDRA HUFF | 108 E SCHOOL ST | | | | ST PAUL | IN | 47272 | |
| SANDRA J HILL | 970 SKYLINE DR | | | | TOCCOA | GA | 30577-3733 | |
| Sandra J. Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra J. Krueger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA L HAYDEN | 7090 STATE ROUTE 1748 W | | | | FANCY FARM | KY | 42039-9417 | |
| Sandra L. Banks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra L. Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra L. Lay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra L. Ovens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra L. Pennington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANDRA M FINK | 708 WOODGATE RD | | | | CINCINNATI | OH | 45244-1129 | |
| Sandra M. Horning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANDRA MARITZA SALDAÑA CORONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandra Pennington | 7510 St. Rt. 118 | | | | Celina | OH | 45822 | |
| SANDRA R BROWN | 7 SPRING ST | | | | MOUNTAIN BRK | AL | 35213-3019 | |
| Sandra S. Gehm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANDRA TRAISTER | 999 HIDDEN LAKE DR APT 9K | | | | NORTH BRUNSWICK | NJ | 08902-1190 | |
| Sandusky Investments LTD dba S | Charles Ulrey | Bruns Building and Development | 1429 Cranberry Rd | | St Henry | OH | 45883 | |
| SANDY ALEXANDER INC | PO BOX 824263 | | | | PHILADELPHIA | PA | 19182-4263 | |
| Sandy Gallegos | Attention: Douglas Jaffe, Esq. | 601 Downing Drive | | | Galt | CA | 95632 | |
| Sandy Gallegos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANDY K DILLON | 850 HORSESHOE POINT RD | | | | HENRY | VA | 24102-3147 | |
| SANDY LAYCOCK C/O ROW PRINTING | 630 BROADWAY PL | | | | INDIANAPOLIS | IN | 46202-3501 | |
| SANDY PARK DEVELOPMENTAL | 2975 GARDEN ST | | | | NORTH FORT MYERS | FL | 33917-1883 | |
| SANFORD COCA COLA BOTTLING | 1605 HAWKINS AVE | | | | SANFORD | NC | 27330-9501 | |
| Sanford Duttera | Kutak Rock LLP | c/o Norma Duttera, 204 Bunting Drive | | | York | PA | 17403 | |
| SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| SANG H RHIE & GEORGE A STROBEL JT TEN | 9800 BARNES RD | | | | CLAYTON | OH | 45315-8949 | |
| SANGAMON ASSOC ANESGSTS SC | 800 E CARPENTER STREET | | | | SPRINGFIELD | IL | 62702-5324 | |
| SANGAMON ASSOC ANESTHESIOLOGISTS SC | 800 E CARPENTER ST | | | | SPRINGFIELD | IL | 62769-001 | |
| SANITARIOS DOMINICANOS SA | 0 ANTIGUA CARRETERA SANCHEZ KM 1 1/2 | MADRE VIEJA | | | SN CRISTOBAL | | 45 | Dominican Republic |
| SANITARY EQUIPMENT | PO BOX 26006 | | | | WEST HAVEN | CT | 06516-8006 | |
| Sanjay Megada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANJO SALES AND SERVICE LLC | 5055 WYANDOT PL | | | | HILLIARD | OH | 43026 | |
| SANJUANA ANEL HERNANDEZ LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANKAKU XIAMEN AUTO PARTS | NO 519 NORTH RD | JIMEI DISTRICT | | | XIAMEN FUJIAN | | 361023 | China |
| SANKEI TRAVEL OF AMERICA | 20370 TOWN CENTER LN #25C | | | | CUPERTINO | CA | 95014-3254 | |
| Sanmar | Attention: Susan Rye - Strategic Accounts | 30500 SE 79th Street | | | Issaquah | WA | 98027 | |
| Sanmar Company | 30500 SE 79th Street | | | | Isssaquah | WA | 98027 | |
| SANMAR CORP | PO BOX 643693 | | | | CINCINNATI | OH | 45264-3693 | |
| SanMar Corporation | 30500 SE 79th Street | | | | Issaquah | WA | 98027 | |
| SANMINA - SCI | PO BOX 070001 | | | | HUNTSVILLE | AL | 35807-7001 | |
| SANMINA CORPORATION | SANMINA CORPORATION | PO BOX 070001 | | | HUNTSVILLE | AL | 35807-7001 | |
| SANMINA SCI | 13000 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35803-6000 | |
| SANMINA SCI CORP | PO BOX 070001 | | | | HUNTSVILLE | AL | 35807-7001 | |
| SANMINA-SCI SYSTEMS SINGAPORE PTE LTD | PO BOX 70001 | 417 UNION PACIFIC BLVD | | | HUNTSVILLE | AL | 35807-7001 | |
| SANNER OFFICE SUPPLY CO | 1225 STATE ST | | | | ERIE | PA | 16501-1913 | |
| Sanofi-Aventis | ATTN: Jeff Taylor | 400 Somerset Corporate Blvd | | | Bridgewater | NJ | 08807 | |
| SANOH INDUSTRIAL DE MEXICO SA DE CV | 130 CIRCUITO AGUASCALIENTES ORIENTE | SAN FRANCISCO DE LOS ROMO | | | AGUASCALIENTES | | 20358 | MEXICO |
| SANSUM CLINIC | SANSUM CLINIC | 89 S PATTERSON AVE | | | SANTA BARBARA | CA | 93111-2003 | |
| SANTA BARBARA COTTAGE HOSP | PO BOX 4137 | | | | SOUTH BEND | IN | 46624-4137 | |
| SANTA BARBARA COTTAGE HOSPITAL | PO BOX 689 | | | | SANTA BARBARA | CA | 93102-0689 | |
| SANTA CLARA VALLEY | STE 380 | 2325 ENBORG LN | | | SAN JOSE | CA | 95128-2649 | |
| SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEMS | 2325 ENBORG LANE SUITE #380 | | | | SAN JOSE | CA | 95128-2649 | |
| SANTA CLARA WINDUSTRIAL CO | 2725 LAFAYETTE STREET | | | | SANTA CLARA | CA | 95050-2605 | |
| SANTA CRUZ CNTY BD OF SPRVSRS | P O BOX 1150 | | | | NOGALES | AZ | 85628-1150 | |
| SANTA FE CARE CENTER | 635 HARKLE RD | | | | SANTA FE | NM | 87505-4751 | |
| SANTA FE STATION HOTEL & CASINO | PO BOX 34526 | | | | LAS VEGAS | NV | 89133-4526 | |
| SANTA FE WHOLESALE FERNANDO | 6485 CRESCENT DR BLVD B | | | | NORCROSS | GA | 30071-5900 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANTA FE WINWATER WORKS CO | 10244 FREEMAN AVENUE | | | | SANTA FE SPRINGS | CA | 90670-3410 | |
| SANTA MARIA WASH & LUBE | 2301 S BROADWAY | | | | SANTA MARIA | CA | 93454-7832 | |
| SANTA MONICA INC | 130 N 39TH ST | | | | OMAHA | NE | 68131-2331 | |
| SANTA ROSA MEDICAL CENTER | 6002 BERRYHILL RD | | | | MILTON | FL | 32570-5062 | |
| SANTANDER BANK | MA 1 MB3 0217 | 2 MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3312 | |
| SANTANDER BANK | MA 1 MB4 0202 | 2 MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3312 | |
| Santander Bank | Mail Code: 10-421-CR1 | PO Box 12646 | | | Reading | PA | 19612 | |
| SANTANDER BANK | VENDOR MGMT MS MA1 MB4 02 01 | 2 MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3312 | |
| SANTANDER BANK NA | PO BOX 12646 | | | | READING | PA | 19612C | |
| SANTANDER GLOBAL FACILITIES | MA1MB20309 | 2 WILLIAM T MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3312 | |
| SANTANDER HOLDINGS USA | 75 STATE ST | | | | BOSTON | MA | 02109 | |
| SANTE FE STAT HOTEL & CASINO | PO BOX 34526 | | | | LAS VEGAS | NV | 89133-4526 | |
| SANTEC CORP | 84 OLD GATE LANE | | | | MILFORD | CT | 06460 | |
| SANTEE PRINT WORKS | P O BOX 340 | | | | SUMTER | SC | 29151-0340 | |
| SANTEE SIOUX NATION WIC PROGRAM | RR 2 BOX 5194 | | | | NIOBRARA | NE | 68760-8647 | |
| Santita Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Santos Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANYO ENERGY (USA) CORPORATION | 2600 NETWORK BLVD. | | | | Frisco | TX | 75034 | |
| SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA INC | P O BOX 7780-824024 | | | | PHILADELPHIA | IL | 19182-4024 | |
| SAP AMERICA INC | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP America Inc. | 3999 West Chester Pike | | | | Newtown Square | PA | 19064 | |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP AMERICAS | 3999 WEST CHESTER PIKE | PO#4501893828 | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP Inc | 3999 West Chester Pike Newtown Square | | | | Newton Square | PA | 19073 | |
| SAPA EXTRUSIONS INC | 400 ROUSER RD | | | | MOON TOWNSHIP | PA | 15108-2842 | |
| SAPPHIRE PRINTING GROUP INC | PO BOX 29338-1006 | | | | PHOENIX | AZ | 85038 | |
| Sara B. Mason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sara L. Salcedo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sara M. Riddle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarabeth Sorey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarah A. Gauzza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarah A. Riley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SARAH ARBITRIO | 612 EAGLE BAY DR | | | | OSSINING | NY | 10562-2354 | |
| Sarah E. Passmore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarah E. Trail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SARAH G SPEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarah J. Chandler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarah L. Henderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarah Lockwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarah M. Hartzog | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SARAH PASSMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarah Peacock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarah Stout | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SARAH WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SARAI ELIZABETH ORTIZ POSADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SARASOTA SUNCREST OMNI | 5260 STATION WAY BLDG B | | | | SARASOTA | FL | 34233-3232 | |
| SARCOM | L-2550 | | | | COLUMBUS | OH | 43260 | |
| SARCOM INC | PO BOX 528 | | | | LEWIS CENTER | OH | 43035-0528 | |
| SARD VERBINNEN & CO LLC | 630 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| SARD VERBINNEN & CO LLC | GENERAL POST OFFICE | P O BOX 26781 | | | NEW YORK | NY | 10087-6781 | |
| SARTOMER CO | 6004 | P O BOX 7247 | | | PHILADELPHIA | PA | 19170-6004 | |
| SARTOMER CO | ARKEMA INC | PO BOX 841334 | | | DALLAS | TX | 75284-1334 | |
| SARTOMER CO | P O BOX 905945 | | | | CHARLOTTE | NC | 28290-5945 | |
| SARTOMER CO | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-6004 | |
| SARTOMER USA LLC | 502 THOMAS JONES WAY | | | | EXTON | PA | 19341-2530 | |
| SARTORIUS CORP | 5 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | |
| SASBO | PO BOX 2053 | | | | BURLINGTON | NC | 27216-2053 | |
| Saskatchewan Goods/Services Tax Authority | 1783 Hamilton Street | Suite 260 | | | Regina | SK | S4P 2B6 | Canada |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Saskatchewan Provincial Tax Authority | 1783 Hamilton Street | Suite 260 | | | Regina | SK | S4P 2B6 | Canada |
| SASM AND F LLP | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SASOL CHEMICALS NORTH AMERICA LLC | 900 THREADNEEDLE STE 100 | | | | HOUSTON | TX | 77079-2990 | |
| SASOL NORTH AMERICA INC | 900 THREADNEEDLE SUITE 100 | | | | HOUSTON | TX | 77079-2990 | |
| SATAKE USA INC | 10905 CASH RD | | | | STAFFORD | TX | 77477-4301 | |
| SATANTA DISTRICT HOSPITAL | PO BOX 159 | | | | SATANTA | KS | 67870 | |
| SATO AMERICA | 10350-A NATION FORD RD | | | | CHARLOTTE | NC | 28273-5824 | |
| SATORI SOFTWARE | 1301 5TH AVE | SUITE 2200 | | | SEATTLE | WA | 98101-2676 | |
| SATORI SOFTWARE | 2815 2ND AVENUE | SUITE 500 | | | SEATTLE | WA | 98121-3200 | |
| Satori Software | Attn: General Counsel | 1301 5th Ave Ste 200 | | | Seattle | WA | 98101 | |
| SAUL CHEMA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAULT STE AMRIE TRIBAL HLTH CTR | 2864 ASHMUN ST | | | | SAULT SAINTE MARIE | MI | 49783-3740 | |
| SAULT STE MARIE AREA PUBLIC SCH | 876 MARQUETTE AVE | | | | SAULT SAINTE MARIE | MI | 49783-2978 | |
| SAUNDERS ELECTRONICS | 192 GANNETT DRIVE | | | | SOUTH PORTLAND | ME | 04106 | |
| SAUNDERS HEATING & A C | 3204 SW 59TH STE B | | | | OKLAHOMA CITY | OK | 73119-6431 | |
| SAUNDERS MANUFACTURING CO | PO BOX 4110 | DEPT 730 | | | WOBURN | MA | 01888 | |
| SAUNDERS MEDICAL CENTER | 1760 COUNTY ROAD J | | | | WAHOO | NE | 68066-4152 | |
| Saundra K. Napier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Saundra L. Bridgett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAUSBIERS AWNING SHOP INC | 43 8TH ST | | | | HUDSON | NY | 12534-2901 | |
| SAVA SENIOR CARE | ONE RAVINIA DR STE 1500 | | | | ATLANTA | GA | 30346-2115 | |
| SAVA SENIOR CARE ADM SERVICES | 5300 W SAM HOUSTON PKWY N | #100 | ATTN: DECIE ATCHISON | | HOUSTON | TX | 77041-5162 | |
| SAVANNAH LUBE | 7209 WATERS AVE | | | | SAVANNAH | GA | 31406-3801 | |
| SAVE A LOT LTD | 100 CORPORATE OFFICE DRIVE | | | | EARTH CITY | MO | 63045-1511 | |
| SAVE ON PRINTING CO | 1522 GORDON PETTY DR | | | | BRENTWOOD | TN | 37027-7369 | |
| SAVINGS BANK OF DANBURY | 220 MAIN ST | | | | DANBURY | CT | 06810-6635 | |
| SAVOR | 300 A PHILLIP RANDOLPH BLVD | | | | JACKSONVILLE | FL | 32202-2218 | |
| SAVOY HOME HEALTH | 801 POINCIANA AVE | | | | MAMOU | LA | 70554-2243 | |
| SAVOY MEDICAL CENTER | 801 POINCIANA AVE | | | | MAMOU | LA | 70554-2243 | |
| SAVVIS | 1 SAVVIS PKWY | | | | TOWN & COUNTRY | MO | 63017-5827 | |
| SAVVIS COMMUNICATION CORPORATION | 1 Savvis Parkway | | | | St. Louis | MO | 63017 | |
| SAVVIS INC | 1 SAVVIS PKWY | | | | TOWN AND COUNTRY | MO | 63017-5827 | |
| SAVVY LUBE/ONE STOP SVC CENTER | 173-12 HORACE HARDING EXPY | | | | FRESH MEADOWS | NY | 11365 | |
| SAWGRASS CONSULTING INC | 10 SAWGRASS COURT | | | | ROGERS | AR | 72758-1464 | |
| SAWTOOTH LUBRICATION LLC | 3088 E STATE ST | | | | EAGLE | ID | 83616-6230 | |
| SAWYER INC | 107 W 43RD ST | | | | BOISE | ID | 83714 | |
| SAX WILLINGER & GOLD | 5801 NW 151 ST STE 307 | | | | MIAMI LAKES | FL | 33014-2761 | |
| Sayann M. Lovell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAYERS FINANCE CORPORATION | P O BOX 2022 | | | | AURORA | IL | 60507-2091 | |
| SAYERS FINANCE CORPORATION | P O BOX 66230 | | | | CHICAGO | IL | 60666-0230 | |
| SAYES OFFICE SUPPLY | 7603 HWY 71 S | | | | ALEXANDRIA | LA | 71302-9272 | |
| SAYLE OIL CO | P O BOX 310 | | | | CHARLESTON | MS | 38921-0310 | |
| SAYLER IMPLEMENT INC | P O BOX 645 | | | | WISHEK | ND | 58495-0645 | |
| SAYLOR COUNTER TOPS | 110 MIDDLE CREEK RD | | | | LITITZ | PA | 17543 | |
| SBC | ONE SBC CENTER 13-H-2 | | | | SAINT LOUIS | MO | 63101-3004 | |
| SBC ADVERTISING | 333 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215-2311 | |
| SBL SOLUTIONS LLC | 520 LUNALILO HOME RD 4407 | | | | HONOLULU | HI | 96825-1700 | |
| SBPI | 13825 PARKS STEED DRIVE | | | | EARTH CITY | MO | 63045 | |
| SC Holdings 001, LLC "DBA" Source Technologies | 4205 B Westinghouse Commons Dr. | | | | Charlotte | NC | 28273 | |
| SC JOHNSON AND SON INC | PO BOX 100549 | | | | ATLANTA | GA | 30384-0549 | |
| SCA SURGICAL CARE AFFILIATES | STE 500EDI | 3000 RIVERCHASE GALLERIA | | | BIRMINGHAM | AL | 35244-2315 | |
| SCALED COMPOSITES LLC | HANGAR 78 MOJAVE AIRPORT | 1624 FLIGHT LINE | | | MOJAVE | CA | 93501-1663 | |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| SCANDINAVIAN CEMETERY ASSOC | 1700 RURAL ST BX 1642 | | | | ROCKFORD | IL | 61107-3139 | |
| SCANLAN GRAPHICS INC | 50 TOWER RD | | | | NEWTON | MA | 02464-1599 | |
| SCANLAN INTERNATIONAL INC | ONE SCANLAN PLAZA | | | | SAINT PAUL | MN | 55107 | |
| SCANTIBODIES LABORTORIES | 9336 ABRAHAM WAY | | | | SANTEE | CA | 92071-2861 | |
| SCANTRON CORP | PO BOX 93038 | | | | CHICAGO | IL | 60673 | |
| SCAQMD | 21865 COPLEY DRIVE | | | | DIAMOND BAR | CA | 91765 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SCARBOROUGH COMPANY INC | 15016 BELTWAY DRIVE | | | | ADDISON | TX | 75001 | |
| Scarlett M. Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCC INDUSTRIES | 781 CHURCH STREET | | | | WINONA | MS | 38967-2813 | |
| SCDEW | 1550 GADSDEN STREET | PO BOX 995 | | | COLUMBIA | SC | 29202 | |
| SCE&G | ATTN ACCOUNTS RECEIVABLE | | | | COLUMBIA | SC | 29218 | |
| SCENIC FRUIT CO | 7510 SE ALTMAN ROAD | | | | GRESHAM | OR | 97080 | |
| SCENT AIR | 14301 S LAKES DR STE G | | | | CHARLOTTE | NC | 28273-0023 | |
| Scent Air | ATTN: Melissa W. Flynn | 14301-G South Lakes Drive | | | Charlotte | NC | 28273 | |
| SCEP INC | 905 S MAGNOLIA AVE | | | | MONROVIA | CA | 91016-3325 | |
| SCHADEGG MECHANICAL INC | 225 BRIDGEPOINT DRIVE | | | | SOUTH SAINT PAUL | MN | 55075 | |
| SCHAEDLER YESCO DIST INC | P O BOX 4990 | | | | HARRISBURG | PA | 17111-0990 | |
| SCHAEDLER YESCO DISTRIBUTION | 3982 PAXTON STREET | P0 BOX 4990 | | | HARRISBURG | PA | 17111 | |
| SCHAEFER EQUIPMENT | 1590 PHOENIX RD NE | | | | WARREN | OH | 44483-2855 | |
| SCHAEFER EQUIPMENT | 1805 S KERBY RD | | | | CORUNNA | MI | 48817 | |
| SCHAFFER PARTNERS INCORPORATED | 6545 CARNEGIE AVE | | | | CLEVELAND | OH | 44103 | |
| SCHARTNER IMPLEMENT INC | 862 SOUTH DULUTH | | | | STURGEON BAY | WI | 54235-3807 | |
| Schauna D. Rudolph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCHAWK INC | 537 E. PETE ROSE WAY | STE. 100 | | | CINCINNATI | OH | 45202 | |
| SCHAWK INC | PO BOX 70849 | | | | CHICAGO | IL | 60673-0849 | |
| Schawk! | 446 Morgan Street | | | | Cincinnati | OH | 45206 | |
| SCHC PEDIATRIC ASSOCIATES LLC | PO BOX 26968 | | | | PHILADELPHIA | PA | 19134-1043 | |
| SCHENDEL PEST SERVICES | 1035 SE QUINCY ST | | | | TOPEKA | KS | 66612-1117 | |
| SCHENKELBERG IMPLEMENT | 21071 180TH ST | | | | CARROLL | IA | 51401-8708 | |
| SCHENKER LOGISTICS INC | 3049 WESTWAY DR | | | | EDWARDSVILLE | IL | 62025-7045 | |
| SCHERBA INDUSTRIES INC | 2880 INTERSTATE PARKWAY | | | | BRUNSWICK | OH | 44212 | |
| SCHERING PLOUGH INC | POB 377 3022 JACKSON AVE | | | | MEMPHIS | TN | 38151-0001 | |
| SCHERINGPLOUGH CORP | 8050 MICROSOFT WAY | | | | CHARLOTTE | NC | 28273-8105 | |
| SCHERMERHORN BROS CO | PO BOX 99035 | | | | CHICAGO | IL | 60693-9035 | |
| SCHERVIER NURSING CARE CTR | 2975 INDEPENDENCE AVE | | | | RIVERDALE | NY | 10463-4620 | |
| SCHICK SHADEL HOSPITAL | 12101 AMBAUM BLVD SW | | | | SEATTLE | WA | 98146-2651 | |
| SCHIELE GRAPHICS GROUP | 8054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| SCHIFF | PO BOX 401 | | | | BROADWAY | NJ | 08808-0401 | |
| SCHIFF HARDIN LLP | 233 S WACKER DR #6600 | | | | CHICAGO | IL | 60606 | |
| SCHILLING BROTHERS INC | PO BOX 374 | | | | NEWTON | IL | 62448-0374 | |
| SCHILTZ ENTERPRISES INC | PO BOX 4356 | | | | JOHNSON CITY | TN | 37602 | |
| SCHINDLER ELEVATOR CORP | 3607 INTERCHANGE ROAD | | | | COLUMBUS | OH | 43204 | |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| SCHINDLER ELEVATOR CORP SERV | PO BOX 1050 | | | | HOLLAND | OH | 43528-1050 | |
| SCHINDLER ELEVATOR CORPORATION | MOD PRODUCTS | PO BOX 960 | | | HOLLAND | OH | 43528-0960 | |
| SCHMIDT AUTO SERVICES LLC | 131 WAKELON ST | | | | ZEBULON | NC | 27597-2404 | |
| SCHMIDT CONTRACTING INC | 1111 MAURICE ST | | | | JASPER | IN | 47546-3748 | |
| SCHMIDT EQUIPMENT INC | ROUTE 20 PO BOX 578 | | | | NORTH OXFORD | MA | 01537 | |
| SCHMIDT-GOODMAN OFFICE PRODCT | 1920 NORTH BROADWAY | | | | ROCHESTER | MN | 55906-4003 | |
| SCHMITT AND LASCURETTES LLC | 1508 GENESEE ST | | | | UTICA | NY | 13502-5178 | |
| SCHNECK MEDICAL CENTER | 411 W TIPTON ST | | | | SEYMOUR | IN | 47274-2363 | |
| SCHNEIDER ELECTRIC | 1215 SAN DARIO AVE STE 4 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC | PO BOX 2940 | | | | LOVES PARK | IL | 61132-2940 | |
| SCHNEIDER ELECTRIC | STE 4957 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC BLDG AMERICAS INC | PO BOX 841868 | | | | DALLAS | TX | 75284-1868 | |
| SCHNEIDER ELECTRIC EP44 | 1215 SAN DARIO AVE # 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC HUNTINGTON | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC LLC | 1215 SAN DARIO AVE STE 4216 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC LLC | 3500 PELCO WAY | | | | CLOVIS | CA | 93612-5620 | |
| SCHNEIDER ELECTRIC MEXICO, SA DE CV | 1121 A CALZ. JAVIER ROJO GOMEZ | COL. GUADALUPE DEL MORAL MEXICO , DF | | | | DF | 09300 | MEXICO |
| SCHNEIDER ELECTRIC MONTEREY | BLVD APODACA | NO 100 TECHNOLOGY PARK | | | APODACA NL 66600 | | | Mexico |
| SCHNEIDER ELECTRIC MONTERREY | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC PA | 201 CUMBERLAND PKWY | | | | MECHANICSBURG | PA | 17055-5664 | |
| SCHNEIDER ELECTRIC PA | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC PE12 | 1215 SAN DARIO AVE # 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC PL48 | 1215 SAN DARIO AVE # 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC SLC | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SCHNEIDER ELECTRIC USA INC | 1215 SAN DARIO AVE | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRIC USA INC | 1601 MERCER RD | | | | LEXINGTON | KY | 40511-1025 | |
| SCHNEIDER ELECTRIC USA INC | 5460 POTTSVILLE PIKE | A LEESPORT PA 19533 USA TAX ID: 36-2440683 | | | | | 60067 | |
| SCHNEIDER ELECTRIC USA, INC | 1415 S ROSELLE ROAD | PALATINE, IL USA TAX ID: 36-2440683 | | | | | 60067 | |
| Schneider Electric USA, Inc. | ATTN: Don Smith | 1415 S. Roselle Road | | | Palatine | IL | 60067 | |
| SCHNEIDER ELECTRICCEDAR RAPIDS | 1601 MERCER RD | | | | LEXINGTON | KY | 40511-1025 | |
| SCHNEIDER ELECTRICCEDAR RAPIDS | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICCOLUMBIA | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICHUNTINGTON | 1215 SAN DARIO AVE | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICKNIGHTDALE | STE 4719 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICLEXINGTON | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICOXFORD | #4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICOXFORD OX16 | 1215 SAN DARIO AVE STE 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICSM17 | STE 4960 | 1215 SAN DARIO AVE | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER ELECTRICSN46 | 1215 SAN DARIO AVE # 4960 | | | | LAREDO | TX | 78040-4505 | |
| SCHNEIDER INDUSTRIAL TLAXCALA SA DE CV | K 17.5 VIA CORTA SANTA ANA-PUEBLA | | | | ACUAMANALA | TLAXCALA | 90860 | MEXICO |
| SCHNEIDER NATIONAL | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SCHNEIDER NATIONAL | P O BOX 2500 | | | | GREEN BAY | WI | 54306-2500 | |
| SCHNEIDER NATIONAL | PO BOX 2500 | | | | GREEB BAY | WI | 54306-2500 | |
| SCHNEIDER R&D | BLVD APODACA 100 | TECHNOLOGY PARK | | | APODACA, N.L. | | CP66600 | Mexico |
| SCHNITZER STEEL RANCHO CORDO | PO BOX 29078 | | | | PORTLAND | OR | 97296-9078 | |
| Schoening Technology Group, Inc. | National IT | 470 Cottage Avenue | | | Glen Ellyn | IL | 60317 | |
| SCHOFIELD HDW | P O BOX 3908 | | | | FLORENCE | SC | 29502-3908 | |
| SCHOLASTIC INC | PO BOX 416851 | | | | BOSTON | MA | 02241-6851 | |
| SCHOLTEN CONSTRUCTION CO | 1308 LINDEN AVENUE | | | | DAYTON | OH | 45410-2898 | |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE 3RD AVE | | | | FORT LAUDERDALE | FL | 33301-3125 | |
| SCHOOL DISTRICT OF KANSAS CITY MISSOURI | PO BOX 15568 | | | | KANSAS CITY | MO | 64106-0568 | |
| SCHOOL FINANCIAL CU | PO BOX 526001 | | | | SACRAMENTO | CA | 95852-6001 | |
| SCHOOL OF NURSING UPMC | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232-1304 | |
| SCHOOL TECHNOLOGY ASSOC INC | PO BOX 308 | | | | STONE LAKE | WI | 54876 | |
| Schools Financial Credit Union | Attn: Eric Lindstrom | 1485 Response Road | | | Sacramento | CA | 95815 | |
| Schools Financial Credit Union | Attn: Eric Lindstrom - Information Services Vice President | 1485 Response Road | | | Sacramento | CA | 95815 | |
| SCHOVAJSA CATERING & PROCESSING INC | PO BOX 13 | | | | BLEIBLERVILLE | TX | 78931 | |
| SCHULENBURG PRNTNG & OFFC SPPL | PO BOX 429 | | | | SCHULENBURG | TX | 78956-0429 | |
| SCHULTZ EQUIP & PARTS CO INC | PO BOX 100 | | | | IRON MOUNTAIN | MI | 49801-0100 | |
| SCHULTZ GRAPHICS INC | 121 CARDINAL COURT #2 | | | | RUSSELL | KY | 41169-1505 | |
| SCHUMACHER CONSTRUCTION | 412 LAKE AVE NE | | | | MASSILLON | OH | 44646-4352 | |
| SCHUMPERT HEALTH SYSTEMS | PO BOX 21976 | | | | SHREVEPORT | LA | 71120-1976 | |
| SCHUNEMAN EQUIPMENT CO | PO BOX 229-SOUTH HIGHWAY 15 | | | | MILBANK | SD | 57252-0229 | |
| SCHURLKNIGHT & RIVERS P A | PO BOX 6589 | | | | FLORENCE | SC | 29502-6589 | |
| SCHUSTER BUTTREY & WING | PO BOX 311 - 79 HANOVER ST | | | | LEBANON | NH | 03766-0311 | |
| SCHUSTER COMPANY | 20 YORKTON CT | | | | SAINT PAUL | MN | 55117-1065 | |
| SCHUTZMAN CO INC | P O BOX 621872 | | | | LITTLETON | CO | 80162-1872 | |
| SCHUTZMAN COMPANY INC | PO BOX 621872 | | | | LITTLETON | CO | 80162-1872 | |
| SCHUYLER COUNTY NURSING HOME | RT 1 HWY 63 N | | | | QUEEN CITY | MO | 63561-9801 | |
| SCHUYLER HOSPITAL | 220 STEUBEN ST | | | | MONTOUR FALLS | NY | 14865-9740 | |
| SCHUYLER PRINTING | 71 KEARNY AVE | | | | KEARNY | NJ | 07032-2334 | |
| SCHUYLKILL MED CTRE NORWGN ST | 700 E NORWEGIAN ST | | | | POTTSVILLE | PA | 17901-2710 | |
| SCHWAAB INC | EXPRESS STAMP | PO BOX 445 | | | BUTLER | WI | 53007-0445 | |
| SCHWAAB INC | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | |
| SCHWAN GM AUTO CENTER | PO BOX 1216 | | | | BISMARCK | ND | 58502-1216 | |
| SCHWEISSGUTH BROTHERS | PO BOX 7 | | | | DUTZOW | MO | 63342-0007 | |
| SCHWEISSGUTH BROTHERS I | 1218 WEST SPRINGFIELD | | | | UNION | MO | 63084-1763 | |
| SCHWEISSGUTH BROTHERS INC | P O BOX 7 | | | | DUTZOW | MO | 63342-0007 | |
| SCIENCE & TECHNOLOGY CORP. | 21 ENTERPRISE PKWY #150 | | | | HAMPTON | VA | 23666-5413 | |
| SCIENCE OPERATIONS | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| SCIENCE OPERATIONS/MARKETING | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SCIENTIFIC MEETINGS - AHA | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| SCIENTIFIC SESSIONS | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| SCIOTO LLC | BIN 88604 | | | | MILWAUKEE | WI | 53288-0604 | |
| SCIOTO VALVE AND FITTING CO | 200 HOFF ROAD | STE. M | | | WESTERVILLE | OH | 43082 | |
| SCL HEALTH SYSTEM | STE 200B | 2480 W 26TH AVE | | | DENVER | CO | 80211-5326 | |
| SCL HEALTH SYSTEM | SUITE 200B ACCTS PAYABLE | 2480 W 26TH AVE | | | DENVER | CO | 80211-5309 | |
| SCL HTLH SYSTEMEXEMPLA HC | RE ST FRANCIS HC APSS | 2480 W 26TH AVE STE 200B | | | DENVER | CO | 80211-5326 | |
| SCM Alliance, Inc. | 2815 South Seacrest Boulevard | | | | Boynton Beach | FL | 33435 | |
| SCOOPS | 92 OLD RIDGEFIELD RD | | | | WILTON | CT | 06897-3017 | |
| SCOOTER'S OIL & LUBE | 614 S ELM ST | | | | ROYSE CITY | TX | 75189-4311 | |
| SCOPE | 6300 WEST LOOP S #100 | | | | BELLAIRE | TX | 77401-2930 | |
| SCOR REINSURANCE | 101 S TRYON ST STE 30 | | | | CHARLOTTE | NC | 28280-0002 | |
| SCOR US CORP | 11625 ROSEWOOD ST | | | | LEAWOOD | KS | 66211-2000 | |
| Scot A. Marland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTLAND BLING | 511 LAUNCHWOOD DR | | | | LAURINBURG | NC | 28352-5502 | |
| SCOTLAND MEMORIAL HOSPITAL | 450 E SIGLER AVE | | | | MEMPHIS | MO | 63555-1726 | |
| SCOTLAND MEMORIAL HOSPITAL | 500 LAUCHWOOD DR | | | | LAURINBURG | NC | 28352-5501 | |
| SCOTLYNN INVESTMENTS INC | 1150 VITTORIG RD | | | | VITTORIA | ON | N0E 1W0 | Canada |
| SCOTSMAN | 775 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| SCOTSMAN ICE SYSTEMS | PO BOX 890 | | | | FAIRFAX | SC | 29827 | |
| Scott & White Memorial Hospital | Attn: Michael Murphy | 2401 South 31st Street | | | Temple | TX | 76508 | |
| SCOTT A BABBITT PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT A SCHARER MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott A. Beam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott A. Deardoff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott A. Krogman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott A. Wheelon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT ALLAN HARDING | 5070 HAMPTONS CLUB DR | | | | ALPHARETTA | GA | 30004-3918 | |
| SCOTT AND WHITE | 2401 SOUTH 31ST STREET | | | | TEMPLE | TX | 76508 | |
| SCOTT AND WHITE | 5701 AIRPORT ROAD | | | | TEMPLE | TX | 76502 | |
| Scott C. MacKenna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott Cable | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT COUNTY HEALTH DEPT | 1471 N GARDNER ST | | | | SCOTTSBURG | IN | 47170-7751 | |
| SCOTT D NEWLIN DMD MS PC | 303 JUNGERMANN RD | | | | SAINT PETERS | MO | 63376-5366 | |
| SCOTT D SHELL DVM | 18814 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023-5022 | |
| Scott D. Gray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott D. Knerr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott D. Stofferahn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT DEL ELECTRIC | PO BOX 29535 | | | | DALLAS | TX | 75229-0535 | |
| SCOTT DEL ELECTRIC INC | P O BOX 29535 | | | | DALLAS | TX | 75229-0535 | |
| SCOTT E ZENKER | 8334 DUBBS DR | | | | SEVERN | MD | 21144-3319 | |
| Scott E. Evens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott E. Finberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT FRASER ANTIQUES | 2 WINDING WAY | | | | ROCKPORT | ME | 04856-0010 | |
| Scott G. Abell Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott J. Haman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott J. Quinn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott L. Fleischman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott L. Paris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT LAMINATING | 1801 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| SCOTT LITHOGRAPHING CO INC | 1870 TUCKER INDUSTRIAL ROAD | | | | TUCKER | GA | 30084 | |
| Scott Lithographing Co. | Attn: Phil Scott | 1870 Tucker Ind. Rd | | | Tucker | GA | 30084 | |
| Scott M. Ahlum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT MEMORIAL HOSPITAL | 1451 N GARDNER ST | | | | SCOTTSBURG | IN | 47170-7751 | |
| Scott Monnin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT OEDER TRUCKING | 4704 STUBBS MILL RD | | | | MORROW | OH | 45152-8339 | |
| SCOTT OF ALL TRADES LLC | 1562 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205-1155 | |
| SCOTT OFFICE PRODUCTS INC | 315 SOUTH UNION AVE | | | | PUEBLO | CO | 81003-3429 | |
| Scott P. Degnan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott P. Lehart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT PALMER MD LLC | 1611 W HARRISON ST | | | | CHICAGO | IL | 60612-4861 | |
| SCOTT R JONES | 606 POOL LN | | | | LUCAS | TX | 75002-7769 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT RANDOLPH TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 | |
| SCOTT REGIONAL HOSPITAL | AP SCOTT REGIONAL HOSP NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| SCOTT SABOLICH PROSTHETIC | 10201 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-6217 | |
| SCOTT SEMAR HOME BUILDERS | 3645 VANTAGE LANE | | | | GLENVIEW | IL | 60026-1312 | |
| SCOTT SHOWLER ATTN AT LAW | PO BOX 9237 | | | | REDLANDS | CA | 92375-2437 | |
| SCOTT SVEHLAK | 13942 GIMBERT LN | | | | SANTA ANA | CA | 92705-2862 | |
| Scott T. Nichols | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scott Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTTISH RE INC | 14120 BALLANTYNE CORP PL #300 | | | | CHARLOTTE | NC | 28277-3169 | |
| SCOTT-MACON LTD | 139 CLENDENNING RD | | | | HOUMA | LA | 70363-5523 | |
| SCOTTS AUTO SERVICE CENTER | 209 WHITE ST | | | | NEW CASTLE | PA | 16101-4053 | |
| SCOTTS BUSINESS FORMS | PO BOX 927 | | | | ADA | MI | 49301-0927 | |
| SCOTTS COMPANY | 14111 SCOTTSLAWN RD | | | | MARYSVILLE | OH | 43041-0001 | |
| SCOTTS FURNITURE INC | 18451 SUSSEX HWY | | | | BRIDGEVILLE | DE | 19933-4471 | |
| SCOTTS LAWN SERVICE PROMO | 14111 SCOTTSLAWN RD | | | | MARYSVILLE | OH | 43041-7800 | |
| SCOTTS MIRACLE GRO CO | 14111 SCOTTSLAWN ROAD | | | | MARYSVILLE | | | |
| SCOTTS MIRACLEGRO | 13053 PARKSIDE DR | | | | FISHERS | IN | 46038-8878 | |
| SCOTTS MIRACLE-GRO | 14111 SCOTTSLAWN RD | | | | MARYSVILLE | OH | 43041-7800 | |
| SCOTT'S TRACTOR & EQUIPMENT CO | 2019 FREEWAY DR | | | | REIDSVILLE | NC | 27320-7205 | |
| SCOTTSDALE HEALTHCARE | 7400 E OSBORN | | | | SCOTTSDALE | AZ | 85215-6432 | |
| Scottsdale Healthcare | 7400 E Osborn Road | | | | Scottsdale | AZ | 85251 | |
| Scottsdale Healthcare | Attn: General Council | 7400 E. Osborn Ave | | | Scottsdale | AZ | 85251 | |
| Scottsdale Healthcare | Attn: Mike Hilderbrandt, AVP Supply | 7400 E. Osborn Ave | | | Scottsdale | AZ | 85251 | |
| SCOTTSDALE HEALTHCARE | PO BOX 1270 | | | | SCOTTSDALE | AZ | 85252-1270 | |
| SCOTTSDALE HOTEL LLC | 7277 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-3319 | |
| SCOTTSDALE WINNELSON CO | 1102 W SOUTHERN AVE STE 1 | | | | TEMPE | AZ | 85282-4558 | |
| SCREEN USA | PO BOX 3235 CHURCH STREET STATION | | | | NEW YORK | NY | 10008-3235 | |
| SCREENVISION CINEMA NETWORK | 1411 BROADWAY FL 33 | | | | NEW YORK | NY | 10018-3423 | |
| SCRIPPS CLINIC | PO BOX 2469 | | | | LA JOLLA | CA | 92038-2469 | |
| SCRIPPS GREEN HOSPITAL | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS HEALTH | 10170 SORRENTO VALLEY ROAD | | | | SAN DIEGO | CA | 92121 | |
| SCRIPPS HEALTH | 4275 CAMPUS POINT COURT | | | | SAN DIEGO | CA | 92121 | |
| Scripps Health | Attn: Bradley Ellis, Assistant General Counsel | 4275 Campus Point Court | | | San Diego | CA | 92121 | |
| Scripps Health | Supply Chain Management | Mail Drop: SV-15 | P.O. Box 1261 | | La Jolla | CA | 92038 | |
| SCRIPPS HEALTH-CORPORATE | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS MEMORIAL HOSPITAL ENCINITAS | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS MEMORIAL HOSPITAL LA JOLLA | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS MERCY HOSPITAL | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCRIPPS MERCY HOSPITAL CHULA VISTA | PO BOX 2469 | | | | LA JOLLA | CA | 92037-2469 | |
| SCROLL MEXICO LLC PLT 84 | 6100 S INTERNATIONAL PKWY #600 | | | | MCALLEN | TX | 78503-8993 | |
| SCROLLMOTION INC | 7 PENN PLAZA | STE. 1112 | | | NEW YORK | NY | 10025 | |
| SCRUB AUTHORITY | 10658 W. CENTENNIAL ROAD | STE. 400 | | | LITTLETON | CO | 80127 | |
| SCRUBBY'S | 22001 NE HALSEY ST | | | | FAIRVIEW | OR | 97024-9611 | |
| SCRUBBYS CAR WASH | 22001 NE HALSEY | | | | FAIRVIEW | OR | 97024 | |
| SCRUGGS FARM LAWN & GARDEN | 3575 TOM WATSON DRIVE | | | | SALTILLO | MS | 38866-9384 | |
| SCTSS, LLC | 21 CORPORATE DR STE 204 | | | | CLIFTON PARK | NY | 12065-8643 | |
| SCULL STUDIOS INC | 375 NORTH MCCLELLAN | | | | MARQUETTE | MI | 49855 | |
| SCULLY PACKING LLC | PO BOX 620 | | | | FINLEY | CA | 95435-0620 | |
| SD PAYROLL & FORMS SERVICES | 5 COLD SPRING LANE | | | | KENNEBUNK | ME | 04043-6405 | |
| SDIMILLER COORS | 1414 RADCLIFFE ST STE 300 | | | | BRISTOL | PA | 19007-5420 | |
| SDS MARKETING INC | 2835 ZELDA ROAD-STE 3 | | | | MONTGOMERY | AL | 36106-2667 | |
| SEA RAY BOATS | 800 S GAY ST # 1200 | | | | KNOXVILLE | TN | 37929-9729 | |
| SEA STAR LINE LLC | PO BOX 4129 | | | | FEDERAL WAY | WA | 98063-4126 | |
| SEA STAR LINES LLC | 10550 DEERWOOD PARK BLVD. | #509 | | | JACKSONVILLE | FL | 32256 | |
| SEA STAR SOLUTIONS | 640 N LEWIS RD | | | | LIMERICK | PA | 19468-1228 | |
| SEA STAR SOLUTIONS | ATTN: Laurie Louvier | 1 Sierra Place | | | Litchfield | IL | 62056 | |
| SEABOARD OFFSET SUPPLY INC | 1265 TALBOT AVE | | | | JACKSONVILLE | FL | 32205 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEABOARD PRODUCE DISTRIBUTORS INC | PO BOX 6229 | | | | OXNARD | CA | 93031 | |
| SEABOARD TAMPA TERMINALS INC | 3455 N W 54 STREET | ATTN ACCOUNTS RECEIVABLE | | | MIAMI | FL | 33142 | |
| SEABOARD TAMPA TERMINALS INC | 6708 HARNEY ROAD | | | | TAMPA | FL | 33610 | |
| SEACLIFF COUNTRY CLUB | 6501 PALM AVE | | | | HUNTINGTON BEACH | CA | 92648-2611 | |
| SEACOAST / HOVER INSURANCE | PO BOX 7378 | | | | HILTON HEAD ISLAND | SC | 29938-7378 | |
| SEACOAST SURGERY LLC | 16 HOSPITAL DR | | | | YORK | ME | 03909 | |
| SEACREST MRI | 2828 S SEACREST BLVD #202 | | | | BOYNTON BEACH | FL | 33435-7944 | |
| SEAGATE OFFICE PRODUCTS | 1044 HAMILTON DRIVE | | | | HOLLAND | OH | 43528-8166 | |
| SEA-LAND CHEMICAL CO | 821 WESTPOINT PKWY | | | | WESTLAKE | OH | 44145-1545 | |
| SEALED AIR CORP | 200 RIVERFRONT BLVD | | | | ELMWOOD PARK | NJ | 07407 | |
| SEALED AIR CORP | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | |
| SEALED AIR CORP | 5687 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-5687 | |
| SEALED AIR CORP | PO BOX 277835 | | | | ATLANTA | GA | 30384 | |
| SEALED AIR CORP | SHANKLIN CORPORATION | PO BOX 406735 | | | ATLANTA | GA | 30384-6735 | |
| Sealed Air Corporation | 301 Mayhill St. | | | | Saddle Brook | NJ | 07663 | |
| SEALED AIR CORPORATION | 7 INDEPENDENCE POINT STE 200 | | | | GREENVILLE | SC | 29615-4568 | |
| SEAMAN PAPER COMPANY OF | PO BOX 21 | | | | BALDWINVILLE | MA | 01436 | |
| SEAN M HASTINGS | 28 VINE ST | | | | BRAINTREE | MA | 02184-3327 | |
| Sean T. Reid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sean Templeton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SEA-QUENTIAL MARKETING INC | 5773 ARROWHEAD | | | | VIRGINIA BEACH | VA | 23462-3200 | |
| SEARCH 2CLOSE OF COLUMBUS | 10254 SAWMILL PKWY | | | | COLUMBUS | OH | 43065-9189 | |
| SEARIVER MARITIME | PO BOX 1512 | | | | HOUSTON | TX | 77251-1512 | |
| SEARS | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675-1674 | |
| SEARS | CAROLINA MALL | 1480 CNCRD PKWY NO | | | CONCORD | NC | 28025 | |
| SEARS | INLAND CENTER | 100 INLAND CENTER DR | | | SAN BERNARDINO | CA | 92408 | |
| SEARS | MERCED (W OLIVE AVE) | 1011 W OLIVE AVE | | | MERCED | CA | 95340 | |
| SEARS | MORENO VALLEY MALL | 22550 TOWNGATE CIR | | | MORENO | CA | 92553 | |
| SEARS | MT BERRY SQUARE MALL | 600 MT BERRY SQUARE | | | ROME | GA | 30165 | |
| SEARS | NORTHGATE MALL | 9000 NO GATE MALL | | | SAN RAFAEL | CA | 94903 | |
| SEARS | NORTHRIDGE FASHION CENTER | 1000 NORTHRIDGE FASHION CENTRE | | | NORTHRIDGE | CA | 91324 | |
| SEARS | RIVERSIDE (ARLINGTON AVE) | 5261 ARLINGTON AVE | | | RIVERSIDE | CA | 92504 | |
| SEARS | SOUTH SHORE PLAZA | 250 GRANITE ST | | | BRAINTREE | MA | 02184 | |
| SEARS | SUN VALLEY MALL | 1001 SUN VALLEY BLVD | | | CONCORD | CA | 94520 | |
| SEARS | VALLEY PLAZA | 3001 MING AVE | | | BAKERSFIELD | CA | 93304 | |
| SEARS | WEST VALLEY MALL | 3350 S NAGLEE RD | | | TRACY | CA | 95376 | |
| SEARS HOLDINGS MANAGEMENT CORP | 3333 BEVERLY RD | DC-173B | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| SEARS OPTICAL #1147 | 892 BUENA VISTA WAY | | | | CHULA VISTA | CA | 91910-6808 | |
| SEARS OPTICAL #1148 | 210 E VIA RANCHO PKWY | | | | ESCONDIDO | CA | 92025-8005 | |
| SEARS OPTICAL #1404 | 1324 AIDA DRIVE REYNOLDSBURG SHOPPING CENTER | | | | REYNOLDSBURG | OH | 43068 | |
| SEARS OPTICAL #562 | 1700 STONERIDGE MALL | | | | PLEASANTON | CA | 94588-3271 | |
| SEARS PORTRAIT STUDIO 46018 | PARKWAY CENTER MALL | 1165 MCKINNEY LN | | | PITTSBURGH | PA | 15220-3417 | |
| SEASCAPE GOLF CLUB | 610 CLUBHOUSE DR | | | | APTOS | CA | 95003-4868 | |
| SEASIDE GRAPHICS & PRINTING | 18627 BROOKHURST ST #282 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| SEASIDE PHARMACY | 224 POST RD | | | | WESTERLY | RI | 02891-2682 | |
| SEASONS 4, INC | 4500 INDUSTRIAL ACCESS RD | | | | DOUGLASVILLE | GA | 30134 | |
| Seattle Cancer Care Alliance | Attn: Pam Gregory | 825 Eastlake Ave E | | | Seattle | WA | 98109 | |
| Seattle Cancer Care Alliance | Attn: Pam Gregory, Materials Manager | 825 Eastlake Ave East | | | Seattle | WA | 98109 | |
| SEATTLE CANCER CARE ALLIANCE | MAIL STOP LG12 | PO BOX 19023 | | | SEATTLE | WA | 98109-1023 | |
| SEATTLE CANCER CARE ALLIANCE | PO BOX 19023 | | | | SEATTLE | WA | 98109-1023 | |
| SEATTLE CHILDRENS HOSPITAL | 4800 SAND POINT WAY NE | | | | SEATTLE | WA | 98105-3901 | |
| SEATTLE CHILDRENS HOSPITAL | PO BOX 5371 RC505 | | | | SEATTLE | WA | 98145-5005 | |
| SEATTLE MARRIOT BELLEVUE | 22525 SE 64TH PL | | | | ISSAQUAH | WA | 98027-5383 | |
| SEATTLE PLASTICS | 309 S CLOVERDALE STREET | #E7 | | | SEATTLE | WA | 98108 | |
| SEAWAY BANK AND TRUST COMPANY | 645 E 87TH | | | | CHICAGO | IL | 60619 | |
| SEAWAY NATIONAL BANK | 645 E 87TH ST | | | | CHICAGO | IL | 60619-6101 | |
| SEAWAY PRINTING COMPANY | PO BOX 10413 | | | | GREEN BAY | WI | 54307 | |
| SEAWIND TOURS & TRAVEL | 725 KAPIOLANI BLVD STE 301 | | | | HONOLULU | HI | 96813 | |
| SEBASTIAN OFFICE SUPPLY CO | 920 HARRISON ST | | | | SEBASTIAN | FL | 32958-4655 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN RIVER MEDICAL CENTER | 13695 US HIGHWAY 1 | | | | SEBASTIAN | FL | 32958-3230 | |
| SEBBENS LAWN SERVICE | 24 GLENN DRIVE | | | | TOLLAND | CT | 06084 | |
| SEBBEN'S LAWN SVC - M J SEBBEN | 24 GLENN DR | | | | TOLLAND | CT | 06084 | |
| SECCOMBES MENS SHOP INC | 171 MAIN ST | | | | ANSONIA | CT | 06401-1805 | |
| SECOND CHILDHOOD | 540 GRAND PRE AVE | | | | KALAMAZOO | MI | 49006-2904 | |
| SECOND START | 17 KNIGHT STREET | | | | CONCORD | NH | 03301-3212 | |
| SECORD PRINTING INCORPORATED | 11332 120TH AVENUE NE #119 | | | | KIRKLAND | WA | 98033 | |
| Sequioa M. Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SECRET CHARM | 1437 E 20TH ST | | | | LOS ANGELES | CA | 90011-1301 | |
| SECRETARIO DE HACIENDA | CARR 866 KM 09 | BO SABANA SECA | | | TOA BAJA | PR | 00949 | |
| SECRETARY OF STATE | 202 N CARSON STREET | | | | CARSON CITY | NV | 89701-4201 | |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET | | | | SPRINGFIELD | IL | 62756-5510 | |
| SECRETARY OF STATE | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | PO BOX 150470 | | | | HARTFORD | CT | 06115-0470 | |
| SECRETARY OF STATE | PO BOX 1767 | | | | JEFFERSON CITY | MO | 65102-1767 | |
| SECRETARY OF STATE | STATE OF NORTH DAKOTA | PO BOX 5513 | | | BISMARCK | ND | 58506-5513 | |
| SECRETARY OF THE STATE OF OHIO | P O BOX 788 | | | | COLUMBUS | OH | 43216 | |
| SECU CREDIT UNION | 971 CORPORATE BLVD STE 309 | | | | LINTHICUM | MD | 21090-2337 | |
| SECURCOM INC | PO BOX 116 | | | | MINSTER | OH | 45865 | |
| SECURE ID LLC | 2000 E DOWLING RD UNIT #9 | | | | ANCHORAGE | AK | 99507 | |
| SECUREMARK DECAL CORP | 20 NUTMEG DR | | | | TRUMBULL | CT | 06611 | |
| SECURENET LLC | 1445 RESEARCH BLVD STE 210 | | | | ROCKVILLE | MD | 20850 | |
| SECURIAN FINANCIAL GROUP INC | 400 ROBERT ST N | AP A6 3465 | | | ST PAUL | MN | 55101-2015 | |
| SECURITY 101 DALLAS | 8708 N ROYAL LN | | | | IRVING | TX | 75063 | |
| SECURITY 1ST FED CREDIT UNION | 3700 N 12TH ST | | | | MCALLEN | TX | 78501-3813 | |
| SECURITY FORCES INC | 1020 EUCLID AVE | | | | CHARLOTTE | NC | 28203 | |
| SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| SECURITY OF NORTH AMERICA | 2683 PINE STREET | | | | SAN FRANCISCO | CA | 94115 | |
| SECURITY PRINTING SOLUTIONS | 129 GREEN STREET | | | | MEDFIELD | MA | 02052-1918 | |
| SECURITY SAVINGS BANK SSB | PO BOX 10069 | | | | SOUTHPORT | NC | 28461 | |
| SECURITY SEAL INC | 6865 MICHIGAN AVE | | | | DETROIT | MI | 48210-2896 | |
| SECURITY SOFTWARE INC | PO BOX 1130 | | | | AGOURA HILLS | CA | 91376-1130 | |
| SECURITY STATE BANK | PO BOX 29004 | | | | KERRVILLE | TX | 78029-0040 | |
| SECURITY WORKS INC | P O BOX 924 | | | | TROUTMAN | NC | 28166-9024 | |
| SEDAN CITY HOSPITAL | 300 W NORTH ST | | | | SEDAN | KS | 67361-1051 | |
| SEDGEWICK ASSOCIATES | PO BOX 359 | | | | NORTH SCITUATE | MA | 02060-0359 | |
| SEE SPECIAL INSTRUCTIONS | CADD EMERGENCY PROCESS | | | | DAYTON | OH | 45417 | |
| Seebridge | attn: Larry Vaughn | 707 West Rd. | | | Houston | TX | 77038 | |
| Seebridge Media | 707 West Rd | | | | Houston | TX | 77038 | |
| Seebridge Media | Attn: Larry Vaughn | 707 West Road | | | Houston | TX | 77038 | |
| Seebridge Media | Attn: Larry Vaughn - VP of Sales | 707 West Road | | | Houston | TX | 77038 | |
| Seebridge Media | Larry Vaughn | 70 West Road | | | Houston | TX | 77038 | |
| SEEBRIDGE MEDIA | P O BOX 123077 DEPT 3077 | | | | DALLAS | TX | 75312-3077 | |
| Seebridge Media Inc. | 707 West Road | | | | Houston | TX | 77038 | |
| Seebridge Media Inc. | attn: Mark Clark | 707 West Road | | | Houston | TX | 77038 | |
| SEEBRIDGE MEDIA LLC | DEPARTMENT 3077 | PO BOX 123077 | | | DALLAS | TX | 75312-3077 | |
| SEEBRIDGE MEDIA LLC | DEPT 3077 | P O BOX 123077 | | | DALLAS | TX | 75312-3077 | |
| Seebridge Medica LLc | 707 West Rd | | | | Houston | TX | 77038 | |
| SEEGERS PRINTING | 210 N CENTER ST | | | | TURLOCK | CA | 95380-4003 | |
| SEEGERS PRINTING | 210 NORTH CNETER STREET | | | | TURLOCK | CA | 95380 | |
| SEEKONK OIL CO | 820 R TAUNTON AVE | | | | SEEKONK | MA | 02771 | |
| SEELEY FLORISTS | 4301 COLLEY AVE | | | | NORFOLK | VA | 23508 | |
| SEELY & DURLAND INC | 13 OAKLAND AVE | | | | WARWICK | NY | 10990-1505 | |
| SEES CANDIES | 210 EL CAMINO REAL | | | | SOUTH SAN FRANCISCO | CA | 94080-5698 | |
| SEESE SEVEDA CONSTRUCTION | 643 W EXCHANGE ST | | | | AKRON | OH | 44302-1326 | |
| SEF INC | PO BOX 40370 | | | | MOBILE | AL | 36640 | |
| SEF, Inc. | 500 Saint Francis Street | | | | Mobile | AL | 36640 | |
| SEFERINO G AMAYA | 662 W MEADOW LN | | | | KINGSBURG | CA | 93631-2812 | |
| SEGA OF AMERICA INC (T) | 350 RHODE ISLAND ST STE 400 | | | | SAN FRANCISCO | CA | 94103-5188 | |
| SEGAL ROITMAN LLP | 111 DEVONSHIRE STREET | 5TH FLOOR | | | BOSTON | MA | 02109 | |
| SEGOVIA DESIGN + | 45 TACOMA ST | | | | ASHEVILLE | NC | 28801-1621 | |
| SEH AMERICA | 4111 NE 112TH AVE | | | | VANCOUVER | WA | 98682-6776 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEH GRAPHICS | 7913 DANIEL AVE | | | | CAMP DENNISON | OH | 45111-9706 | |
| SEHOME EXPRESS LUBE | 835 LINCOLN STREET | | | | BELLINGHAM | WA | 98229-2812 | |
| SEHRAYA LLC | 7571 W IRLO BRONSON HWY | | | | KISSIMMEE | FL | 34747-1725 | |
| SEI | 1 FREEDOM VALLEY DR | | | | OAKS | PA | 19456-9989 | |
| SEIBERLICH TRANE | 66 SOUTHGATE BLVD | | | | NEW CASTLE | DE | 19720 | |
| SEICH RUFFO GRAPHIC DESIGH | 6100 ROCKSIDE WOODS BLVD N STE 205 | | | | INDEPENDENCE | OH | 44131-2340 | |
| SEIDELL ENTERPRISES INC | 645 S 32ND ST | | | | RICHMOND | CA | 94804-4103 | |
| SEIDL'S BINDERY INC | PO BOX 550229 | | | | HOUSTON | TX | 77255-0229 | |
| SEILER OFFICE SYSTEMS | 7218 WOODBROOK DR | | | | TAMPA | FL | 33625-3259 | |
| SEINTS STEEL SA DE CV | 471 TOMASITA MONTEMAYOR HERNANDEZ | COLINAS DEL SOL | | | BENITO JUAREZ | NUEVO LEON | 67250 | MEXICO |
| SEISA TRADING | PO BOX 13438 | | | | EL PASO | TX | 79913-3438 | |
| SEJONG ALABAMA LLC | 450 OLD FORT RD E | | | | FORT DEPOSIT | AL | 36032-4038 | |
| SEKURE CONTROLS | 3714 RUNGE STREET | | | | FRANKLIN PARK | IL | 60131 | |
| SELCO COMPANIES | 8909 EAST 21ST STREET | | | | TULSA | OK | 74129 | |
| SELECT BUSINESS FORMS INC | 911 MONROEVILLE RD | | | | MULLICA HILL | NJ | 08062 | |
| SELECT DESIGN LTD | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 | |
| Select Design Ltd. | Attn: Carlton Dunn | 208 Flynn Ave | | | Burlington | VT | 05401 | |
| SELECT IMPRESSIONS | 2215 CLAXTER RD NE | | | | SALEM | OR | 97303-2310 | |
| SELECT PORTFOLIO SERVICING | 3815 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115-4412 | |
| Select Portfolio Servicing, Inc. | Attn: General Council | 3815 S. West Temple | | | Salt Lake City | UT | 84115 | |
| SELECT PRINTING AND GRAPHICS LLC | 1305 WILLEO CREEK DR | | | | ROSWELL | GA | 30075-3248 | |
| SELECT SPECIALTIY HOSPITAL | 1012 E WILLETTA ST 4TH FL | | | | PHOENIX | AZ | 85006-2749 | |
| SELECT SPECIALTY HOSPITAL | 3524 NW 56TH ST | | | | OKLAHOMA CITY | OK | 73112-4518 | |
| SELECT SPECIALTY HOSPITAL | 375 DIXMYTH AVE | | | | CINCINNATI | OH | 45220-2489 | |
| SELECT SPECIALTY HOSPITAL | PO BOX 1705 | | | | MECHANICSBURG | PA | 17055-1705 | |
| SELECT SPECIALTY HOSPITAL | PO BOX 1731 SSH-LEXINGTON | | | | MECHANICSBURG | PA | 17055-1731 | |
| Select Staffing | National | 3820 State Street | | | Santa Barbara | CA | 93105 | |
| SELECTRONICS | PO BOX 9 3898 MAIN STREET | | | | WAITSFIELD | VT | 05673-0009 | |
| SELF REGIONAL HEALTHCARE | 1325 SPRING ST | | | | GREENWOOD | SC | 29646-3860 | |
| SELFLOCK SCREW PRODUCTS | 461 E BRIGHTON AVE | | | | SYRACUSE | NY | 13210-4143 | |
| SELIG ENTERPRISES INC | 1100 SPRING STREET NW STE 550 | | | | ATLANTA | GA | 30309-2857 | |
| SELIG EXECUTIVE LEASING CO | 2510 S 108TH ST | | | | WEST ALLIS | WI | 53227-1924 | |
| SELINSGOVE XPRESS LUBE | PO BOX 72 | | | | MIDDLEBURG | PA | 17842-0072 | |
| SELLERS HARDWARE | 4618 PORTICO CT | | | | LOUISVILLE | KY | 40299 | |
| SELLOS TITAN | N19 AVE LOMAS VERDES BAY | | | | BAYAMON | PR | 00956 | |
| SELLSTROM MFG CO | 2050 HAMMOND DR | | | | SCHAUMBURG | IL | 60173-3810 | |
| SELMA COMMUNITY HOSPBC PROG | PO BOX 1970 | | | | HANFORD | CA | 93232-1970 | |
| SELMA PRINT WORKS | PO BOX 7 | | | | SELMA | AL | 36702-0007 | |
| SEMA EQUIPMENT | 11555 HWY 60 BLVD | | | | WANAMINGO | MN | 55983-3801 | |
| SEMA EQUIPMENT INC | 11555 HWY 60 BLVD | PO BOX 69 | | | WANAMINGO | MN | 55983-0069 | |
| SEMCO USA | 150 RIVER RD STE 4A UNIT G | | | | MONTVILLE | NJ | 07045 | |
| Semco USA | Attn: General Counsel | 170 Changebridge Road , Suite C5-4 | | | Montville | NJ | 07045 | |
| Semco USA | Attn: General Counsel | 170 Changebridge Road | Suite C5-4 | | Montville | NJ | 07045 | |
| SEMCO USA | P O BOX 2040 | | | | W CALDWELL | NJ | 07007-2040 | |
| SEMCO USA | PO BOX 2040 | | | | WEST CALDWELL | NJ | 07007 | |
| SEMHAC | 1151 TAYLOR RM 467B | | | | DETROIT | MI | 48202-1732 | |
| SEMINOLE COUNTY HEALTH DEPT | 400 W AIRPORT BLVD | | | | SANFORD | FL | 32773-5489 | |
| SEMINOLE MEDICAL CENTER | 2401 W WRANGLER BLVD | | | | SEMINOLE | OK | 74868-1917 | |
| SEMINOLE MEDICAL CENTER | PO BOX 1870 | | | | TULLAHOMA | TN | 37388-1870 | |
| SEMINOLE PUBLIC SCHOOLS FCU | 207 SW 6TH ST | | | | SEMINOLE | TX | 79360-4305 | |
| SEMLER BROSSY CONSULTING GROUP LLC | 10940 WILSHIRE BLVD STE 800 | | | | LOS ANGELES | CA | 90024 | |
| SEMPER EXETER PAPER COMPANY LLC | PO BOX 706302 | | | | CINCINNATI | OH | 45270-6302 | |
| Semper LLC | Livermore | 110 N. Pine Avenue, Suite 615 | | | Long Beach | CA | 90802 | |
| SENATOR PROMOTIONAL GROUP USA, INC | PO BOX 105328 | | | | ATLANTA | GA | 30348-5328 | |
| SENCO BRANDS INC | 4270 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245-0001 | |
| SENECA OFFICE PRODUCTS | 59 FALL ST | | | | SENECA FALLS | NY | 13148-1478 | |
| SENECA TAPE & LABEL INC | 13821 PROGRESS PARKWAY | | | | CLEVELAND | OH | 44133-4398 | |
| Seneca Tape & Label Inc. | 13821 Progress Pkwy | | | | North Royalton | OH | 44133 | |
| SENECA TAPE AND LABEL | 13821 PROGRESS PKWY | | | | CLEVELAND | OH | 44133-4303 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SENETICK SA DE CV | 2805 MORONES PRIETO | Lomas de San Francisco | | | me | Nuevo leon | 64700 | Mexico |
| Seng Vang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seng Vang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SENIOR HEALTH PARTNERS | 100 CHURCH ST 17TH FL | | | | NEW YORK | NY | 10007-2607 | |
| SENIOR LIFESTYLE DEVELOPMENT CO | 111 E WACKER DR STE 2200 | | | | CHICAGO | IL | 60601 | |
| SENIOR SVCS SE VA | 6350 CENTER DR STE 101 | | | | NORFOLK | VA | 23502-4107 | |
| SENIOR TRUST CHARLEVOIX | CHARLEVOIX HEALTHCARE CENTER | 1221 BOONESLICK RD | | | ST CHARLES | MO | 63301 | |
| SENIOR TRUSTCOLUMBIA | 1801 TOWNE DR | | | | COLUMBIA | MO | 65202-2337 | |
| SENIOR TRUSTSEDGWICK | 712 N MONROE AVE | | | | SEDGWICK | KS | 67135-9492 | |
| SENIORS GUIDE | 6001 CARNATION RD | | | | DAYTON | OH | 45449-2903 | |
| SENNCO SOLUTIONS INC | 14407 COIL PLUS DRIVE | UNIT A | | | PLAINFIELD | IL | 60544 | |
| SENNINGER IRRIGATION INC | 16220 E HIGHWAY 50 | | | | CLERMONT | FL | 34711-6266 | |
| SENSIENT COLORS INC | PO BOX 14538 | | | | SAINT LOUIS | MO | 63178-0538 | |
| SENSIENT COLORS NA | 2515 N JEFFERSON AVE | | | | SAINT LOUIS | MO | 63106-1939 | |
| SENSIENT IMAGING TECHNOLGIES | ZI RIOND BOSSON 8 | FILEMENA RODRIGUES | | | CH 1110 MORGES 2 | | | Switzerland |
| SENSORMATIC ELECTRONICS | LOCKBOX 223670 | 500 ROSS STREET #154-0460 | | | PITTSBURGH | PA | 15251-2670 | |
| SENTARA | 6015 POPLAR HALL DR STE 100 | | | | NORFOLK | VA | 23502-3819 | |
| SENTARA - PROMO | 6015 POPLAR HALL DR STE 100 | | | | NORFOLK | VA | 23502-3819 | |
| SENTARA - PROMO CREDIT CARD | 6015 POPLAR HALL DR STE 100 | | | | NORFOLK | VA | 23502-3819 | |
| Sentara Healthcare Materials Management | Attn: Josh Barnes, Materials Consultant | 1545 Crossways Blvd. | Suite 100 | | Chesapeake | VA | 23320 | |
| SENTRY EQUIPMENT | 1001 LOWER LANDING ROAD | STE. 606 | | | BLACKWOOD | NJ | 08012 | |
| SENTRY SECURITY INC | PO BOX 1289 | | | | BRIDGEVIEW | IL | 60455 | |
| SEPTA | 1234 MARKET ST FL 8 | | | | PHILADELPHIA | PA | 19107-3701 | |
| SEPTA | 1234 MARKET ST FL 9 | | | | PHILADELPHIA | PA | 19107-3701 | |
| SEPTA | 4675 N 3RD ST | WYOMING RECEIVING | | | PHILADELPHIA | PA | 19140-1521 | |
| SEPTA | PO BOX 53959 | | | | PHILADELPHIA | PA | 19105-3959 | |
| SEQUIOA PHYSICIAN NETWORK | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| SEQUOIA GOLF WOODLANDS LLC MGA | 2311 N MILLBEND DR | | | | THE WOODLANDS | TX | 77380-1360 | |
| SEQUOIA HEALTH CENTER | 842 SOUTH AKERS ROAD | | | | VISALIA | CA | 93277-8309 | |
| SEQUOIA HOSPITAL | 170 ALAMEDA DE LAS PULGAS | | | | REDWOOD CITY | CA | 94062-2751 | |
| SEQUOIA KNOLLS | 3207 W SHIELDS AVE | | | | FRESNO | CA | 93722-5293 | |
| SEQUOIA QUALITY CARE NETWORK | 3400 DATA DR 3RD FL | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| SEQUOYAH MEMORIAL HOSPITAL | 213 E REDWOOD AVE | | | | SALLISAW | OK | 74955-2811 | |
| SERAFINO PRINTING CO INC | 516 BLOOMFIELD AVE | | | | VERONA | NJ | 07044-2001 | |
| SERENDIPITY | 2268 DUNE DR | | | | AVALON | NJ | 08202-2005 | |
| Sergio A. Guerrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SERGIO GONZALEZ BALVANERA | LOT 1 PRIVADA SOLARE I MANZANA | Real del sol | | | Tecamac | EDO DE MEXICO | 55767 | Mexico |
| SERI FLEX PRINTERS LLC | 2719 S. CEDAR AVENUE | | | | MARSHFIELD | WI | 54449 | |
| SERV-ALL BUSINESS FORMS | 10901 REED HARTMAN HWY STE 209 | | | | CINCINNATI | OH | 45242-2838 | |
| Servando R. Vences | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SERVE TECH ENTERPRISES, INC | PO BOX 9216 | | | | AURORA | IL | 60598 | |
| SERVER SUITES LLC | 6281 TRI RIDGE BLVD. | STE. 10 | | | LOVELAND | OH | 45140 | |
| Server Suites, LLC d/b/a ERP Suites | 6279 Tri-Ridge Blvd | Suite #340 | | | Loveland | OH | 45140 | |
| SERVICE 1ST | 1000 CLIFFMINE RD | | | | PITTSBURGH | PA | 15275-1022 | |
| SERVICE ACCOUNTING SYSTEMS | 2607 LEEMAN FERRY RD SW STE 3 | | | | HUNTSVILLE | AL | 35801-5612 | |
| SERVICE BY AIR INC | PO BOX 7777 | | | | OLD BETHPAGE | NY | 11804 | |
| SERVICE COMMUNICATIONS | MITTERA WISCONSIN LLC | PO BOX 310471 | | | DES MOINES | IA | 50331-0471 | |
| SERVICE FORMS AND GRAPHICS INC | 100 TOWER DR STE 236 | | | | BURR RIDGE | IL | 60527-5721 | |
| SERVICE INTERNATIONAL INC | 45 CHERRYHILL AVE | | | | SCARBOROUGH | ON | M1C 1W9 | canada |
| SERVICE OFFICE SUPPLY | PO BOX 894 | | | | FLATWOODS | KY | 41139-0894 | |
| SERVICE PLUS MAINTENANCE | 2154 S KALAMATH STREET | | | | DENVER | CO | 80223 | |
| SERVICE PRINTING & SUPPLY INC | 275 CHURCH STREET | | | | ALEXANDER CITY | AL | 35010-2515 | |
| SERVICE PRINTING CO | 2725 MILLER STREET | | | | SAN LEANDRO | CA | 94577 | |
| SERVICE PRO | 1535 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-3615 | |
| SERVICE PRO WASH & LUBE | 14642 N 87TH DR | | | | PEORIA | AZ | 85381-3598 | |
| SERVICE STATION COMPUTER SYS | 650 WORK STREET | | | | SALINAS | CA | 93901-5013 | |
| SERVICE STEEL AEROSPACE | 4609 70TH AVE E | | | | FIFE | WA | 98424-3711 | |
| SERVICE WEB OFFSET | 2203 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| SERVICELINK FNF | 10385 WESTMOOR DR STE 100 | 500 ELDORADO BLVD | | | WESTMINSTER | CO | 80021-2577 | |
| SERVICEMARK | PO BOX 12460 | | | | READING | PA | 19612-2460 | |
| ServiceMaster | 3159 Rider Trail South | | | | Earth City | MO | 63045 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER COMMERCIAL SERVICES | 2320 TOWER DRIVE | | | | DOVER | PA | 17315 | |
| SERVICEMASTER COMMERCIAL SERVICES | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120-9417 | |
| SERVICES ORDER CAPTURE DEPT | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| SERVISAIR LLC | 10600 W HIGGINS | | | | ROSEMONT | IL | 60018-3706 | |
| SETECH | 903 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129-4928 | |
| Seth Blagg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SETH D TORREGIANI DO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seth E. Daigle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seth Newton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SETON HEALTH | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| SETON MEDICAL CENTER | 1345 PHILOMENA ST STE 266 | PO 300490000002824 | | | AUSTIN | TX | 78723-3210 | |
| SETON MEDICAL CENTER | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| SETON MEDICAL PARK TOWER | 1301 W. 38TH ST #G117 | | | | AUSTIN | TX | 78705-1000 | |
| SETON NEW LIFE CENTER | 1500 SOUTHGATE AVE STE 112 | | | | DALY CITY | CA | 94015-2205 | |
| SETRA | 159 SWANSON RD | | | | BOXBOROUGH | MA | 01719-1316 | |
| SETTON PISTACHIO OF TERRA BELL | PO BOX 11089 | | | | TERRA BELLA | CA | 93270-1089 | |
| SEVEN APPAREL | 347 5TH AVE SUITE 201 | | | | NEW YORK | NY | 10016-5010 | |
| SEVEN ELEVEN HAWAII | 1755 NUUANU AVE 2ND FL | | | | HONOLULU | HI | 96817-3207 | |
| SEVEN OAKS COUNTRY CLUB | 2000 GRAND LAKES AVE | | | | BAKERSFIELD | CA | 93311-2931 | |
| Seven Rivers Reaional Medical Center | Joseph W Brooks | 6201 N. Suncoast Blvd. | | | Crystal River | FL | 34428 | |
| SEVEN RIVERS REG MED CTR | 6201 N SUNCOAST BLVD | | | | CRYSTAL RIVER | FL | 34428-6712 | |
| SEVERSTAL COLUMBUS | PO BOX 250 | | | | TWO HARBORS | MN | 55616-0250 | |
| SEVERSTAL NA | PO BOX 16390 | | | | TWO HARBORS | MN | 55616-6390 | |
| SEVERSTAL NORTH AMERICA | 14661 ROTUNDA DR | P O BOX 1639 | | | DEARBORN | MI | 48121-1639 | |
| SEVILLE GEAR | 4909 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 | |
| SEWARD BUSINESS FORMS | 1442 ROYAL OAK COURT NE | | | | FRIDLEY | MN | 55432-5914 | |
| SEWING OUTLET INC | 121 N MAIN ST | | | | FEDERALSBURG | MD | 21632-1004 | |
| SEXTER & WARMFLASH | 115 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10006-1604 | |
| SEXTON PRINTING INC | 250 E LOTHENBACH AVE | | | | ST PAUL | MN | 55118 | |
| SEXTON PRINTING INC | 250 LOTHENBACH AVE | | | | SAINT PAUL | MN | 55118-3508 | |
| SEYFFERLE PRINTING CO | 3128 SO SMITHVILLE ROAD | | | | DAYTON | OH | 45420-2652 | |
| SEYMOUR GREENE & HELEN K GREENE JT TEN | 126 WINDWARD DR SW | | | | ROANOKE | VA | 24018-0713 | |
| SF MUSEUM TOWER LLC | 125 3RD ST | | | | SAN FRANCISCO | CA | 94103-3107 | |
| SFI/DATAFORMATIONS | INHOUSE ARTWORK | | | | ATLANTA | GA | 30371 | |
| SFI-STOCK/COMM OF MASS | ADMIN OFFICE TRIAL COURT | TWO CENTER PLAZA | | | BOSTON | MA | 02108 | |
| SFK ASSOCIATES | PO BOX 753 | | | | LOWELL | MA | 01853-0753 | |
| SG PROVEEDORES SA DE CV | 143 AV. REGIO PARQUE | Parq Ind Apodaca | | | APODACA | Nuevo leon | 66600 | MEXICO |
| SGI | 890 TECHNOLOGY WAY | | | | CHIPPEWA FALLS | WI | 54729-4505 | |
| SGS ASIA PACIFIC LIMITED | 15/F NORTH CORNWALL HOUSE | 979 KING'S ROAD TAIKOO PLACE | | | QUARRY BAY | | | Hong Kong |
| SGS NORTH AMERICA INC | 201 ROUTE 17N | | | | RUTHERFORD | NJ | 07070-2574 | |
| SGS North America Inc. | 201 Route 17 North | | | | Rutherford | NJ | 07070 | |
| SGS North America Inc. | Attn: General Counsel | 201 Route 17 North | | | Rutherford | NJ | 07070 | |
| SGS PANAMA CONTROL SERVICES IN | OILGASCHEMICAL SERVICEDIVISION | PANEXPORT HIGHTECHPARKBOND 54B | | | SAN MIGUELITO | | | Panama |
| SGS US TESTING CORP | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| SGS-OIL GAS & CHEMICALS DIV | 900 GEORGIA AVE #1200 | | | | DEER PARK | TX | 77536-2518 | |
| SHACKELFORD GRAPHICS | 5640 S MERIDIAN ST STE C | | | | INDIANAPOLIS | IN | 46217 | |
| SHADE BUSINESS PRODUCTS | 2827 EMMICK DR | | | | TOLEDO | OH | 43606-2706 | |
| SHADE EQUIPMENT COMPANY INC | 1237 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603-5429 | |
| SHADY ACRES INC | 415 GARDNER ROAD | | | | WEST KINGSTON | RI | 02892-1047 | |
| SHADY GROVE HOSPITAL | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| SHADY LAWN HEALTH & REHAB | 2582 CERULEAN RD | | | | CADIZ | KY | 42211-9605 | |
| SHAFFERS TOWING & AUTO REPAIR | 6539 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| Shaheed M. Muhammad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHAHTEL ENTERPRISES LLC | PO BOX 4082 | | | | ALICE | TX | 78333-4082 | |
| Shalawn D. Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHALE INLAND | 6750 W SOUTH LOOP STE 520 | | | | BELLAIRE | TX | 77401-4106 | |
| SHALOM II APARTMENTS | TWO SHALOM DRIVE | | | | WARWICK | RI | 02886-1621 | |
| SHAMBAUGH & SON INC | P O BOX 1287 | | | | FORT WAYNE | IN | 46801 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SHAMMAS GROUP | 714 W OLYMPIC BLVD STE 1131 | | | | LOS ANGELES | CA | 90015-2137 | |
| SHAMONG MFG CO INC | 33 BUNKER HILL RD | | | | SHAMONG | NJ | 08088 | |
| SHAMROCK | PO BOX 450980 | | | | CLEVELAND | OH | 44145-0623 | |
| SHAMROCK COMPANIES | 1712 MT NEBO ROAD STE 100 | | | | SEWICKLEY | PA | 15143-8526 | |
| SHAMROCK COMPANIES | PO BOX 450980 | | | | CLEVELAND | OH | 44145 | |
| SHAMROCK DISTRIBUTING INC | PO BOX 3693 | | | | FALL RIVER | MA | 02722-3693 | |
| SHAMROCK HOME CARE | 60 KATONA DR STE 18 | | | | FAIRFIELD | CT | 06824-3544 | |
| SHAMROCK LIQUOR | 400 LOWELL AVE | | | | HAVERHILL | MA | 01832-3692 | |
| SHAMROCK OFFICE SUPPLY INC | 416 SOUTH MAIN STREET | | | | SAINT MARTINVILLE | LA | 70582-4546 | |
| SHAMROCK PRINTING | 109 PEYERK | | | | ROMEO | MI | 48065-4921 | |
| Shanda G. Hoosier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHANDRA MARSHALL | 2392 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7238 | |
| SHANDS HEALTHCARE GAINSVILLE | PO BOX 100336 | | | | GAINESVILLE | FL | 32610-0336 | |
| Shands Healthcare, Jacksonville | Attn: General Counsel | 655 West 8th St. | | | Jacksonville | FL | 32209 | |
| SHANDS HEALTHCAREGAINESVILLE | FINANCE & ACCOUNTING | PO BOX 100336 | | | GAINESVILLE | FL | 32610-0336 | |
| SHANDS HEALTHCAREGAINESVILLE | PHARMACY | PO BOX 100336 | | | GAINESVILLE | FL | 32610-0336 | |
| SHANDS HEALTHCAREGAINESVILLE | PO BOX 100316 | | | | GAINESVILLE | FL | 32610-0316 | |
| SHANDS HEALTHCAREGAINESVILLE | PO BOX 100354 | | | | GAINESVILLE | FL | 32610-0354 | |
| SHANDS HEALTHCAREGAINESVILLE | PO BOX 85007 | | | | RICHMOND | VA | 23285-5007 | |
| SHANDS JACKSONVILLE | 655 W 8TH ST | | | | JACKSONVILLE | FL | 32209-6511 | |
| Shands Lake Shore Regional Medical Center Auxillary, Inc. | Attn: Stephanie Bushart | 368 NE Franklin Street | | | Lake City | FL | 32055 | |
| Shands Lake Shore, Regional Medical Center; Auxilia , Inc. | Stephanie Bushart | 368 NE Franklin Street | | | Lake City | FL | 32055 | |
| SHANDS LAKESHORE REG MED CTR | PO BOX 2939 | | | | LAKE CITY | FL | 32056-2939 | |
| SHANDS LIVE OAK REG MED CTR | PO BOX 2939 | | | | LAKE CITY | FL | 32056-2939 | |
| SHANDS LIVE OAK REG PRIM CARE | 1116 11TH ST SW | | | | LIVE OAK | FL | 32064-3608 | |
| SHANDS STARKE REGIONAL MED CTR | PO BOX 2939 | | | | LAKE CITY | FL | 32056-2939 | |
| SHANDY GRAPHICS | 2470 WINDY HILL RD. | STE. 164 | | | MARIETTA | GA | 30067 | |
| SHANDY GRAPHICS INC | 2470 WINDY HILL ROAD-STE 164 | | | | MARIETTA | GA | 30067-8616 | |
| Shane E. Provence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shane L. Raska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHANE LOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHANES AERIE 1 2 9 2 FOE | PO BOX 72 | | | | ROCKFORD | OH | 45882-0072 | |
| SHANGHAI SHENGGUANG TECH CO | NO 4299 HUTAI RD | | | | SHANGHAI | | | China |
| SHANGHAZ BEST ERA CHEMICAL CO | Floor 10 18 Huangjja Rd | | | | Shanghai | | 200010 | China |
| SHANKLIN RESEARCH CORP | PO BOX 406735 | | | | ATLANTA | GA | 30384-6735 | |
| SHANNON BUSINESS SYSTEMS | 400 E JOPPA ROAD | SUITE 100 | | | TOWSON | MD | 21026 | |
| Shannon D. Cox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shannon Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHANNON MEDICAL CENTER | PO BOX 1879 | | | | SAN ANGELO | TX | 76902-1879 | |
| Shannon Peterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shante' L. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHANTHI SOFYA MD | 950 SOUTH MAIN STREET | | | | CELINA | OH | 45822 | |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2900 | |
| Shapco Printing, Inc. | 524 N. 5th St | | | | Minneapolis | MN | 55401 | |
| SHAPIRO LAW FIRM | 701 E 15TH ST STE 204 | | | | PLANO | TX | 75074-5778 | |
| SHAR & ASSOCIATES | 180 BILLMAR DR STE 6 | | | | PITTSBURGH | PA | 15205-4602 | |
| SHARE MEDICAL CENTER | 800 SHARE DR | | | | ALVA | OK | 73717-3618 | |
| Shared Services Group | Attn: Lorna C. Ferrera | P.O. Box 3707 | | | Seattle | WA | 98124 | |
| SHAREFILE | 701 CORPORATE CENTER DR STE 300 | | | | RALEIGH | NC | 27607 | |
| SHAREFILE LLC | 120 SOUTH WEST STREET | | | | RALEIGH | NC | 27603 | |
| SHAREPLUS FEDERAL CREDIT UNION | 1900 COLONEL SANDERS LN | | | | LOUISVILLE | KY | 40213-1970 | |
| SHARES INC | 1611 S MILLER ST | | | | SHELBYVILLE | IN | 46176 | |
| SHARIF MUNIR | 6009 BELT LINE RD #200 | | | | DALLAS | TX | 75254-9127 | |
| Sharita Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon A. Dues | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon A. Shaffer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHARON CANNON | 1629 E CHERYL LANE | | | | TULARE | CA | 93274 | |
| SHARON CUTI & RONALD CUTI JT TEN | 6032 FAWN KELTON CT | | | | NORTH LAS VEGAS | NV | 89031-1778 | |
| Sharon D. Ramsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHARON E BETTS | 914 W CULVER ST | | | | PHOENIX | AZ | 85007-1907 | |
| SHARON HOSPITAL | 50 HOSPITAL HILL RD | | | | SHARON | CT | 06069-2096 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SHARON K HAUF | 203 VILLA DR | | | | NEW CARLISLE | OH | 45344-1748 | |
| Sharon K. Wilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon K. Yeary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHARON L HANING | 34 LUTZ AVE | | | | DAYTON | OH | 45420-2367 | |
| SHARON L KIDD | 535 KENBROOK DR | | | | VANDALIA | OH | 45377-2407 | |
| Sharon L. Allison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon L. Ramsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon L. Sinclair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHARON M SOWERS | 2763 SOUTH BLVD | | | | KETTERING | OH | 45419 | |
| SHARON M STEVENS CPA | 2801 W UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |
| Sharon M. Brown-Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon M. Edwards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon M. Sowers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon P. Williamson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon R. Garbe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon V. McClerin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sharon Y. Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHARP | 23 CARLAND ROAD | | | | CONSHOHOCKEN | PA | 19428 | |
| SHARP & ATTANASIO | 713 MARKET ST STE 300 | | | | KNOXVILLE | TN | 37902-2305 | |
| SHARP BUSINESS SYSTEMS | 7330 E 86TH ST | | | | INDIANAPOLIS | IN | 46256-1251 | |
| SHARP HEALTH PLAN | 8520 TECH WAY STE 200 | | | | SAN DIEGO | CA | 92123-1450 | |
| SHARP HEALTHCARE | 4000 RUFFIN RD STE A | | | | SAN DIEGO | CA | 92123-1849 | |
| SHARP HEALTHCARE | BUSINESS CARDSACCTS PAYABLE | 4000 RUFFIN RD STE A | | | SAN DIEGO | CA | 92123-1849 | |
| SHARP RITE TOOL AND CUTTER GRINDING CORP | 1227 BOUNDBROOK RD. | | | | MIDDLESEX | NJ | 08846 | |
| SHARPER EDGE INC | PO BOX 5274 | | | | DEPERE | WI | 54155 | |
| SHASTA BEVERAGES, INC | 26901 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| SHAUM ELECTRIC CO INC | 1125 N NAPPANEE ST | | | | ELKHART | IN | 46514 | |
| Shaun P. McCusker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shauna L. Walden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHAUNAVON INDUSTRIES | PO BOX 609 | | | | SHAUNAVON | SK | S0N 2M0 | Canada |
| SHAUNS PRECISION LUBE & TUNE | PO BOX 659 | | | | ROSEBURG | OR | 97470-0133 | |
| SHAW CONTRACT GROUP | PO BOX 2128 | | | | DALTON | GA | 30722-2128 | |
| SHAW IND | PO BOX 2128 | | | | DALTON | GA | 30722-2128 | |
| SHAW INDUSTRIES | 616 EAST WALNUT AVENUE | | | | DALTON | GA | 30722 | |
| SHAW INDUSTRIES | MAIL DROP 072-11 | PO DRAWER 2128 | 616 EAST WALNUT AVENUE | | DALTON | GA | 30721 | |
| SHAW INDUSTRIES | PO BOX 2128 | | | | DALTON | GA | 30722-2128 | |
| SHAW INDUSTRIES GROUP INC | PO BOX 2128 | | | | DALTON | GA | 30722-2128 | |
| Shaw Industries Group, Inc. | Attn: Gregory S. Cook | P.O. Box 2128 | | | Dalton | GA | 30722 | |
| SHAW INDUSTRIES INC | PO DRAWER 2128 | MAIL DROP 026-01 | | | DALTON | GA | 30722-2128 | |
| SHAWCOR PIPE PROTECTION | 3838 N. SAM HOUSTION PKWY E. | STE. 300 | ATTN: PETER CANO | | HOUSTON | TX | 77032 | |
| SHAWCOR PIPE PROTECTION LLC | STE 300 | 3838 N SAM HOUSTON PARKWAY E | | | HOUSTON | TX | 77032 | |
| SHAWMUT EQUIPMENT CO | 20 TOLLAND TPKE | | | | MANCHESTER | CT | 06042-1763 | |
| SHAWMUT PRINTING | 33 CHERRY HILL DRIVE | | | | DANVERS | MA | 01923-2579 | |
| Shawn A. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawn D. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawn D. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawn Dan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawn G. Etheridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawn M. Carson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawn M. Clements | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawn M. Duckworth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawn May | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawn P. Werve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHAWN QUIGLEY | 139 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-3141 | |
| Shawna L. Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shawnata Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHAWNEE COPY CENTER | PO BOX 3915 | | | | SHAWNEE | KS | 66203-1831 | |
| SHAWNEE FIRE DEPARTMENT | 6501 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2746 | |
| SHAWNEE PIT STOP | 1502 AIRPORT RD | | | | SHAWNEE | OK | 74804-4322 | |
| Shear Color Printing | 30 D Sixth SW | | | | Woburn | MA | 01801 | |
| SHEAR COLOR PRINTING | 30-D SIXTH RD | | | | WOBURN | MA | 01801 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEAR COLOR PRINTING INC | 30 D SIXTH ROAD | | | | WOBURN | MA | 01801 | |
| Shear Color Printing Inc. | 30-D Sixth Street | | | | Woburn | MA | 01801 | |
| Shear Color Printing, Inc. | 30-D Sixth Road | | | | Woburn | MA | 01801 | |
| Shear Color Printing, Inc. | Joel Weitman | 30-D Sixty Road | | | Woburn | MA | 01801 | |
| SHEAR EXPRESSIONS | PO BOX 263 | | | | FRANKLIN | PA | 16323-0263 | |
| SHEARER EQUIPMENT | 5252 CLEVELAND RD | | | | WOOSTER | OH | 44691-1156 | |
| SHEBOYGAN CHEVROLET | 2537 WASHINGTON AVE | | | | SHEBOYGAN | WI | 53081-6437 | |
| SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238 | |
| SHEEHAN BROS VENDING INC | 1740 COMMERCE ROAD | | | | SPRINGFIELD | OH | 45504 | |
| SHEELY'S | POB 705/11450 SOUTH AVENUE | | | | NORTH LIMA | OH | 44452-0705 | |
| SHEET METAL WORKERS | WELFARE & BENEFIT FUND | PO BOX 55287 | | | INDIANAPOLIS | IN | 46205-5287 | |
| SHEET METAL WORKERS INTL ASSN | PO BOX 55287 | | | | INDIANAPOLIS | IN | 46205 | |
| SHEETS & FERGUSON PA | 5586 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5002 | |
| SHEFFIELD MANOR NRSG&REHAB CTR | 15311 SCHAEFER AVE | | | | DETROIT | MI | 48227 | |
| Sheila A. Manus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHEILA CASSELL | 666 GRIFFITH AVE | | | | OWENSBORO | KY | 42301 | |
| SHEILA J GLAVIN | 10340 BLACKBIRCH DR | | | | DAYTON | OH | 45458-9472 | |
| Sheila L. Stribling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sheila R. Gjurecech | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sheila Red | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shelby County | Attn: David Lenoir, Trustee | 157 Poplar Avenue | Suite 200 | | Memphis | TN | 38103 | |
| Shelby County | Kathy Plunkett, County Treasurer | 25 W Polk St | Room 102 | | Shelbyville | IN | 46176 | |
| SHELBY COUNTY ATHLETIC CLUB | PO BOX 891 | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY CHAMBER OF COMMERCE | 501 N HARRISON ST | | | | SHELBYVILLE | IN | 46176 | |
| Shelby County Tax Assessor/Collector | Attn: Anne L. Thurston, County Assessor | 25. W. Polk Street | Room 205 | | Shelbyville | IN | 46176 | |
| SHELBY COUNTY TENNESSEE | 150 WASHINGTON AVE. | STE. 200 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY TREASURER | 25 WEST POLK STREET | RM. 102 | | | SHELBYVILLE | IN | 46179 | |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| SHELBY COUNTY UNITED FUND | 126 N HARRISON ST | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY UNITED WAY FUND | 126 N. HARRISON STREET | | | | SHEBLYVILLE | IN | 46176 | |
| SHELBY INDUSTRIAL PARK | 877 S MILLER ST | | | | SHELBYVILLE | IN | 46176 | |
| Shelby Industrial Park | Randy Robinson | PO Box 196 | | | Shelbyville | IN | 46176 | |
| Shelby J. Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHELBY MEMORIAL HOSPITAL | 200 S CEDAR ST | | | | SHELBYVILLE | IL | 62565-1838 | |
| SHELBY PRINTING INC | PO BOX 72 | | | | SHELBY | OH | 44875-0072 | |
| SHELBYVILLE INDUSTRIAL PARK | PO BOX 196 | | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PENCIL CO INC SHEPENCO | PO BOX 727 | | | | SHELBYVILLE | TN | 37162 | |
| SHELBYVILLE PUBLIC UTILITIES | 44 W. WASHINGTON STREET | | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PUBLIC UTILITIES | PO BOX 171 | | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PUBLIC Utility | 44 West Washington Street | | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PUBLIC Utility | PO BOX 171 | | | | SHELBYVILLE | IN | 46176 | |
| SHELDON COMPANY | 2198 TAYLOR STREET | | | | HOUSTON | TX | 77007 | |
| SHELDON EXTINGUISHER CO | 3931 NO. PECK ROAD | | | | EL MONTE | CA | 91732 | |
| Shelia D. Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHELL CRP | 1498 SE TECH CTR PL STE 110 | | | | VANCOUVER | WA | 98683-5508 | |
| SHELL LUBRICANTS | 700 MILAM | ATTN: CINDY ARAUJO | | | HOUSTON | TX | 77002 | |
| SHELL LUBRICANTS | PO BOX 1758 | | | | FRIENDSWOOD | TX | 77549 | |
| SHELL RAPID LUBE | 1126 SE BOWENS MILL HWY | | | | DOUGLAS | GA | 31533-1502 | |
| SHELL RAPID LUBE | 621 HWY 7 SOUTH | | | | HOLLY SPRINGS | MS | 38635 | |
| SHELL RAPID LUBE | 7712 W OAKLAND PARK BLVD | | | | SUNRISE | FL | 33351-6704 | |
| SHELL RAPID LUBE | 7826 DESIARD STREET | | | | MONROE | LA | 71203-4935 | |
| SHELL RAPID LUBE | 851 S WHITEHORSE PIKE | | | | LINDENWOLD | NJ | 08021-2400 | |
| SHELL RAPID LUBE | 9275 W CHINDEN BLVD | | | | GARDEN CITY | ID | 83714-1505 | |
| SHELL RAPID LUBE | PO BOX 492 | | | | RIPLEY | MS | 38663-0492 | |
| SHELL RAPID LUBE | PO BOX 941 | | | | CHRISTIANSBURG | VA | 24068-0941 | |
| SHELL RAPID LUBE INC | 102 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |
| SHELL RAPID LUBE/RCG LLC | PO BOX 7865 | | | | ROCKY MOUNT | NC | 27804-0865 | |
| SHELL RAPID LUBE/RODNEY VADEN | 3408 GRIMSON WOOD DR | | | | GREENSBORO | NC | 27410 | |
| SHELL RAPID LUBE-AUSTIN | 506 E RUNDBERG LN | | | | AUSTIN | TX | 78753-4721 | |
| SHELL RAPID LUBE-BROWNSVILLE | 1975 FM 802 | | | | BROWNSVILLE | TX | 78526-2801 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SHELL RAPID LUBE-DENTON | 2104 SADAU COURT #100 | | | | DENTON | TX | 76210-4947 | |
| SHELL RAPID LUBE-DOUGLAS | 1126 SE BOWENS MILL HIGHWAY | | | | DOUGLAS | GA | 31533-1502 | |
| SHELL RAPID LUBE-FITZGERALD | 102 OCILLA HWY | | | | FITZGERALD | GA | 31750-3793 | |
| SHELL RAPID LUBE-GLOBE | 1790 N BROAD STREET | | | | GLOBE | AZ | 85501-2726 | |
| SHELL RAPID LUBE-INDIANOLA | PO BOX 351 | | | | INDIANOLA | MS | 38751-0351 | |
| SHELL RAPID LUBE-LAGRANGE | 1411 LAFAYETTE PARKWAY | | | | LAGRANGE | GA | 30241-2511 | |
| SHELL RAPID LUBE-MIAMI,FL | 7391 NW 78TH ST | | | | MEDLEY | FL | 33166 | |
| SHELL RAPID LUBE-PEMBROKE PNES | 12600 PINES BLVD | | | | PEMBROKE PINES | FL | 33027-1712 | |
| SHELL RAPID LUBE-PORTLAND,TN | 500 HWY 52 W | | | | PORTLAND | TN | 37148-1452 | |
| SHELL RAPID LUBE-WEST MONROE | 103 BRIARWOOD DR | | | | WEST MONROE | LA | 71291-7068 | |
| SHELLEY BILODEAU | 8 BILODEAU RD | | | | WHITING | VT | 05778-4006 | |
| Shellie McGuire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHELLOCK R & D SERVICES | 7511 MCCONNELL AVE | | | | LOS ANGELES | CA | 90045 | |
| SHELLY ASSOCIATES | 17171 MURPHY AVE | | | | IRVINE | CA | 92614-5915 | |
| SHELLY CO | 80 PARK DR | PO BOX 600 | | | THORNVILLE | OH | 43076-0600 | |
| SHELLY CO | PO BOX 266 | | | | THORNVILLE | OH | 43076-0266 | |
| SHELLY K GILBERT | 13549 OXFORD RD | | | | GERMANTOWN | OH | 45327-9750 | |
| Shelly M. Gorman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHELLY SMITH CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sheloo Koul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHELTER SW-REGION 10 | 1602 LAVON DR | | | | MCKINNEY | TX | 75069 | |
| SHELTERING ARMS HOSPITAL | 8254 ATLEE RD | | | | MECHANICSVILLE | VA | 23116-1844 | |
| Sheltering Arms Hospital Foundation, Inc. (d/b/a O'Bleness Health System) | Attn: Scott Mash, CIO | 55 Hospital Drive | | | Athens | OH | 45701 | |
| SHELTERING ARMS PHY REHAB CTR | 8254 ATLEE RD | | | | MECHANICSVILLE | VA | 23116-1844 | |
| SHELTER-MIDWEST-REG 9 | PO BOX 27 | | | | GOLDSBORO | NC | 27533-0027 | |
| SHELTON TURNBULL | PO BOX 22008 | | | | EUGENE | OR | 97402-0454 | |
| SHELTON TURNBULL PRINTERS INC | MAIL STOP CODE 12772 | PO BOX 6989 | | | PORTLAND | OR | 97228-6989 | |
| SHELTON TURNBULL SOLUTIONS | MAIL STOP CODE 12772 | P O BOX 6989 | | | PORTLAND | OR | 97228-6989 | |
| SHEPHERD CHEMICAL CO INC | 4900 BEECH ST | | | | NORWOOD | OH | 45212 | |
| SHEPHERD CORPORATION LTD | NINGYOCHO DUPLEX RS601 | 2-7-1 NIHONBASHI HORIDOME-CHO | | | CHUOH-KU, TOKYO | | 103-0013 | Japan |
| SHEPHERD KAPLAN LLC | 125 SUMMER ST 22ND FL | | | | BOSTON | MA | 02110 | |
| SHEPHERD PEST MANAGEMENT | PO BOX 830443 | | | | RICHARDSON | TX | 75083 | |
| SHEPPARD BRETT STEWART HERSCH | 9100 COLLEGE POINTE CT | | | | FORT MYERS | FL | 33919-3244 | |
| SHEPPARD ENVELOPE | PO BOX 358 | | | | AUBURN | MA | 01501 | |
| SHER FORMS | 2911 DIXWELL AVE | | | | HAMDEN | CT | 06518-3130 | |
| SHERATON ALBUQUERQUE | 2910 YALE BLVD | | | | ALBUQUERQUE | NM | 87106-4242 | |
| SHERATON ATLANTIC CITY | 2 MISS AMERICA WAY | | | | ATLANTIC CITY | NJ | 08401-4111 | |
| SHERATON AUSTIN | 701 E 11TH ST | | | | AUSTIN | TX | 78701 | |
| SHERATON BALTIMORE NORTH | 903 DULANEY VALLEY ROAD | | | | TOWSON | MD | 21204 | |
| SHERATON BIRMINGHAM HOTEL | 2101 RICHARD ARRINGTN JR BLV N | | | | BIRMINGHAM | AL | 35203-1101 | |
| SHERATON BOSTON HOTEL | 39 DALTON ST | | | | BOSTON | MA | 02199-3901 | |
| SHERATON CHARLOTTE HOTEL | 555 SOUTH MCDOWELL ST | SOUTH TOWER | | | CHARLOTTE | NC | 28204-2605 | |
| SHERATON CHICAGO HOTEL | 301 E NORTH WATER ST | | | | CHICAGO | IL | 60611-4534 | |
| SHERATON COLUMBIA HOTEL | 10207 WINCOPIN CIR | | | | COLUMBIA | MD | 21044 | |
| SHERATON DALLAS HOTEL | 400 OLIVE ST | | | | DALLAS | TX | 75201-4005 | |
| SHERATON DALLAS NORTH | 4801 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75244-6002 | |
| SHERATON DENVER DOWNTOWN | 1550 COURT PL | | | | DENVER | CO | 80202-5107 | |
| SHERATON DENVER TECH | 7007 S CLINTON ST | | | | GREENWOOD VILLAGE | CO | 80112-3629 | |
| SHERATON FISHERMANS WHARF | 2500 MASON ST | | | | SAN FRANCISCO | CA | 94133 | |
| SHERATON FORT LAUDERDALE | 1825 GRIFFIN ROAD | | | | DANIA BEACH | FL | 33004 | |
| SHERATON FORT LAUDERDALE HOTEL | 1140 SEABREEZE BLVD | | | | FORT LAUDERDALE | FL | 33316-2426 | |
| SHERATON FORT WORTH | 1701 COMMERCE ST | | | | FORT WORTH | TX | 76102-6511 | |
| SHERATON GRAND SACRAMENTO | 1230 J ST | | | | SACRAMENTO | CA | 95814-2907 | |
| SHERATON GREAT VALLEY HOTEL | 707 LANCASTER AVE | | | | FRAZER | PA | 19355 | |
| SHERATON HARBOR ISLAND WESTIN | 1380 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101 | |
| SHERATON HOTEL | 2101 NORTH OAK STREET | | | | MYRTLE BEACH | SC | 29577 | |
| SHERATON HOUSTON HOTEL | 11191 CLAY RD | | | | HOUSTON | TX | 77041-5576 | |
| SHERATON INDIANAPOLIS HOTEL | 8787 KEYSTONE XING | | | | INDIANAPOLIS | IN | 46240-2108 | |
| SHERATON INNER HARBOR HOTEL | 300 S CHARLES ST | | | | BALTIMORE | MD | 21201-2405 | |
| SHERATON KAUAI RESORT | 2440 HOONANI RD | | | | KOLOA | HI | 96756-9639 | |
| SHERATON LOS ANGELES DOWNTOWN | 711 S HOPE ST | | | | LOS ANGELES | CA | 90017-3803 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SHERATON MAHWAH | 1 INTERNATIONAL BLVD #200 | | | | MAHWAH | NJ | 07495 | |
| SHERATON MAHWAH | 1 INTERNATIONAL BLVD. | ROUTE 17 NORTH | | | MAHWAH | NJ | 07495 | |
| SHERATON MAUI | 2605 KAANAPALI PKWY | ATTN: MICHELLE GALVEZ | | | LAHAINA | HI | 96761 | |
| SHERATON MAUI | 2605 KAANAPALI PKWY | | | | LAHAINA | HI | 96761-1970 | |
| SHERATON MUSIC CITY | 777 MCGAVOCK PIKE | | | | NASHVILLE | TN | 37214 | |
| SHERATON NATIONAL HOTEL | COLUMBIA PIKE & WASHINGTON BLV | 900 S ORME ST | | | ARLINGTON | VA | 22204 | |
| SHERATON NEW ORLEANS HOTEL | 500 CANAL ST | | | | NEW ORLEANS | LA | 70130-2306 | |
| SHERATON NEW YORK HOTEL & TOWER | 811 7TH AVE 52ND ST | | | | NEW YORK | NY | 10019 | |
| SHERATON NEW YORK TIMES SQ | 811 7TH AVE | | | | NEW YORK | NY | 10019-6002 | |
| SHERATON ORLANDO NORTH | 600 N LAKE DESTINY DR | | | | MAITLAND | FL | 32751-4124 | |
| SHERATON OVERLAND PARK HOTEL | 6100 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66211-2403 | |
| SHERATON PARSIPPANY | 199 SMITH RD | | | | PARSIPPANY | NJ | 07054-2813 | |
| SHERATON PENTAGON CITY HOTELS | 900 SOUTH ORME ST | | | | ARLINGTON | VA | 22204-4520 | |
| SHERATON PHILADELPHIA CITY CEN | 201 N 17TH ST | | | | PHILADELPHIA | PA | 19103 | |
| SHERATON PHOENICIAN | 6000 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-1949 | |
| SHERATON PHOENIX DOWNTOWN HOTEL | 340 N 3RD ST | | | | PHOENIX | AZ | 85004-2128 | |
| SHERATON PUERTO RICO | 200 CONVENTION CENTER BLVD | | | | SAN JUAN | PR | 00907 | |
| SHERATON SAN DIEGO | 1380 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101-1007 | |
| SHERATON SAN DIEGO | 1590 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101-1009 | |
| SHERATON SEATTLE HOTEL TOWERS | 1400 6TH AVE | | | | SEATTLE | WA | 98101-2318 | |
| SHERATON SOCIETY HILL HOTEL | 1 DOCK ST | | | | PHILADELPHIA | PA | 19106-3939 | |
| SHERATON TUCSON HOTEL & SUITE | 5151 E GRAND RD | | | | TUCSON | AZ | 85716-2144 | |
| SHERATON WILD HORSE PASS RESORT | 5594 W WILDHORSE PASS BLVD | | | | CHANDLER | AZ | 85226-5400 | |
| Sheri F. Tyrrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sheri L. Miner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHERIDAN COUNTY HOSPITAL | 826 18TH | | | | HOXIE | KS | 67740 | |
| SHERIDAN WINNELSON CO | BOX 6018 | 232 GRINNELL AVE | | | SHERIDAN | WY | 82801-1468 | |
| SHERIFF SAN FRANCISCO | STE 456 | 1 CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102-4605 | |
| SHERMAN BUSINESS SYSTEMS | 3143 HIDDEN CREEK DRIVE | | | | CHICO | CA | 95973-5846 | |
| SHERMAN HOSPITAL | 1425 N RANDALL RD | | | | ELGIN | IL | 60123-2300 | |
| SHERMAN HOSPITAL | 934 CENTER ST | | | | ELGIN | IL | 60120-2125 | |
| SHERMAN PLUMBING & HEATING | 205 E GREEN ST | | | | CLINTON | MO | 64735-1575 | |
| SHERMAN R BENDALIN PC | 393 E PALM LANE | | | | PHOENIX | AZ | 85004-1532 | |
| SHERMAN SCREW MACHINE PRODUCTS | 465 BUSSEN UNDERGROUND RD | | | | SAINT LOUIS | MO | 63129-3868 | |
| SHERRI HILL | 9011 TUSCANY WAY STE 200 | | | | AUSTIN | TX | 78754-4794 | |
| Sherri L. Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherrie Brennan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherrie L. Gilbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHERRIE'S BUSINESS SYSTEMS | 1855 SHARON WAY | | | | RENO | NV | 89509-3277 | |
| Sherrill D. Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHERRILYNN HALL | 1104 HARPES CASTLE CT | | | | LEWISVILLE | TX | 75056-5627 | |
| SHERRY A DELPHIA | 215 MUNSON RD | | | | MIDDLEBURY | VT | 05753-9042 | |
| Sherry A. Ott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherry C. Pitts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherry E. Skelton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherry L. Randermann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherry L. Romeiser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherry L. Schoenberger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherry M. White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherry Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHERRY SCHOENBERGER | 24103 STATE ROUTE 104 | | | | CIRCLEVILLE | OH | 43113 | |
| Sherry Schoenberger | Attention: Larry Hotchkiss, Esq. | 24103 State Route 104 | | | Circleville | OH | 43113 | |
| Sherson Group Inc | 1446 DON MILLS RD STE 100 | | | | TORONTO | ON | M3B-3N6 | Canada |
| SHERWIN WILLIAMS | 710 160TH ST | | | | ARLINGTON | TX | 76011-5305 | |
| SHERWOOD - WASHINGTON PLANT | 2200 N MAIN ST | | | | WASHINGTON | PA | 15301-6150 | |
| SHERYL BAUMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sheryl Mattingly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHERYLE L VAN CLEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHETLAND PROPERTIES | PO BOX 986 | | | | SALEM | MA | 01970-5986 | |
| SHETLER PRINTING & OFF SUPPLY | PO BOX 1307 | | | | MIDDLEFIELD | OH | 44062-1307 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873-4145 | |
| SHI International Corp. | 290 Davidson Ave. | | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: Kevin Jean-Louis | 33 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| SHICK SPLY & EQUIPMENT CO | 801 PERRYSVILLE AVENUE | | | | DANVILLE | IL | 61832-6825 | |
| SHIELD BUSINESS SYSTEMS | PO BOX 228 | | | | RIDLEY PARK | PA | 19078-0228 | |
| SHIELDS BAG & PRINTING CO | P O BOX 9848 | 1009 ROCK AVE | | | YAKIMA | WA | 98909 | |
| SHIELDS BAG AND PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | |
| SHIELDS MRI AT UMASS MEM | 55 CHRISTYS DR | | | | BROCKTON | MA | 02301-1813 | |
| Shilid Hannah Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHILLINGTON BOX COMPANY LLC | 3501 TREE CT INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63122-6619 | |
| SHINE BRITE CAR WASH | 4232 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901 | |
| SHINE BRITE WINDOW CLEANING | 2249 KELLOGG PARK DRIVE | | | | POMONA | CA | 91768 | |
| SHINGLE BELTING CO | 420 DREW CT | | | | KING OF PRUSSIA | PA | 19406-2681 | |
| SHINY CARWASH & QUICK LUBE INC | 2591 ATLANTIC AVE | | | | BROOKLYN | NY | 11207-2414 | |
| SHIPMAN PRINTING SOLUTIONS | PO BOX 357 | | | | NIAGARA FALLS | NY | 14304-0357 | |
| Shiralee W. Hunt-Dickerson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHIRLEY A GEBHART | 226 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4540 | |
| SHIRLEY A HARRISON | 26 SKUNK HOLLOW LN | | | | YORK | PA | 17406-8687 | |
| SHIRLEY A TROUP | 226 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4540 | |
| Shirley A. Parrish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shirley E. Qualls | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shirley L. Short | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHIRLEY V APTHORP TR UA JAN 18 93 SHIRLEY V APTHORP | 20816 N 147TH DR | | | | SUN CITY WEST | AZ | 85375-5944 | |
| SHIRLEYS KIDDE SHOP | 3620 GERMANTOWN AVE | | | | PHILADELPHIA | PA | 19140 | |
| SHIRLY VERONICA LOPEZ SOLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shivjeet Nijjar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHOCK TRAUMA ASSOCIATES PA | 11 S PACA ST STE 500 | | | | BALTIMORE | MD | 21201-1712 | |
| SHOCK TRAUMA ASSOCS PA (STAPA) | 11 S PACA ST STE LL | | | | BALTIMORE | MD | 21201-1791 | |
| SHOCKRIDE LLC | 205 S BECK AVE | | | | CHANDLER | AZ | 85226-3312 | |
| SHOE HIVE | 127 S FAIRFAX ST | | | | ALEXANDRIA | VA | 22314-3301 | |
| SHOOK HARDY & BACON PC | 2555 GRAND BLVD | | | | KANSAS CITY | MO | 64108-2613 | |
| SHOP GO RED FOR WOMEN RETAIL | 4808 EASTOVER CIR | | | | MESQUITE | TX | 75149 | |
| SHOP N LUBE EXPRESS | 2301 S TOWNSEND AVE | | | | MONTROSE | CO | 81401-5438 | |
| SHOPCO U.S.A. INC. | 7171 W SAM HOUSTON PKY N | | | | HOUSTON | TX | 77040 | |
| SHOPKO STORES INC | PO BOX 19045 | | | | GREEN BAY | WI | 54307-9045 | |
| SHOPPAS FARM SUPPLY | 25830 US 59 RD | | | | EL CAMPO | TX | 77437-5480 | |
| SHORDER ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHORE COMMUNITY BANK | 1012 HOOPER AVE | | | | TOMS RIVER | NJ | 08753-8321 | |
| SHORE COMMUNITY BANK | 1130 E VETERANS HWY | | | | JACKSON | NJ | 08527-5001 | |
| SHORE CONTAINER LLC | PO BOX 644 | | | | EXMORE | VA | 23350 | |
| SHORELINE OFFICE PRODUCTS | PO BOX 8 | | | | ALLEN | MD | 21810-0008 | |
| SHORES TAGMAN & COMPANY PA | 17 S MAGNOLIA AVE | | | | ORLANDO | FL | 32801-2603 | |
| SHOREVIEW | 599 CARDIGAN RD | | | | SHOREVIEW | MN | 55126-4099 | |
| SHOREWOOD PACKAGING | 1 KERO RD | | | | CARLSTADT | NJ | 07072-2604 | |
| SHOREWOOD PACKAGING | 200 TABOR RD | | | | EAST FLAT ROCK | NC | 28726-2832 | |
| SHOREWOOD PACKAGING CORP | 4501 ALLMOND AVE | | | | LOUISVILLE | KY | 40209-1401 | |
| SHOREWOOD PACKING | 4501 ALLMOND AVE | | | | LOUISVILLE | KY | 40209-1401 | |
| SHORITE CONTROLS | 30594 ANTIOCH AVE | | | | PRINCESS ANNE | MD | 21853 | |
| SHORT MUGS RESCUE | PO BOX 883 | | | | LEAGUE CITY | TX | 77574-0883 | |
| SHORT STOP OF OHIO LLC | 840A N CLINTON ST | | | | DEFIANCE | OH | 43512-1679 | |
| SHORT STOP PRINTING | 1101 S MCCALL | | | | ENGLEWOOD | FL | 34223-4229 | |
| SHORTYS TOOLING AND EQUIP INC | 7531 HOLLAND RD | | | | TAYLOR | MI | 48180-1468 | |
| Shoua Cha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHOWCASE BUSINESS FORMS CO | 9332 ANNAPOLIS RD #210 | | | | LANHAM | MD | 20706 | |
| SHOWDOWN DISPLAYS | PO BOX 8606 | | | | CAROL STREAM | IL | 60197-8606 | |
| SHOWTURF | 1365 NEPTUNE DR | | | | BOYNTON BEACH | FL | 33426-8403 | |
| SHRED ALASKA INC | 801 E 82ND AVE STE B-1 | | | | ANCHORAGE | AK | 99518 | |
| SHRED IT | P O BOX 59505 | | | | RENTON | WA | 98058-2505 | |
| SHRED IT NORTH CAROLINA | PO BOX 669 | | | | ALAMANCE | NC | 27201-0669 | |
| SHRED IT PHILADELPHIA | 796 HAUNTED LANE | | | | BENSALEM | PA | 19020 | |
| SHRED IT USA INC | 11821 WAKEMAN ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| SHRED IT USA INC | P O BOX 30085 | | | | HONOLULU | HI | 96820 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SHRED IT USA LLC | 10900 LACKMAN ROAD | | | | LENEXA | KS | 66219 | |
| SHRED IT USA LLC | 25668 NETWORK DRIVE | | | | CHICAGO | IL | 60673-1256 | |
| SHRED IT USA LLC | 2794 SOUTH SHERIDAN WAY | | | | OAKVILLE | ON | L6J 7T4 | Canada |
| SHRED IT USA LLC | 5470 W SPRUCE AVE #104 | | | | FRESNO | CA | 93722 | |
| SHRED IT USA LLC | 596 CLAYCRAFT ROAD | | | | COLUMBUS | OH | 43230 | |
| SHRED IT USA LLC | PO BOX 101013 | | | | PASADENA | CA | 91189-1013 | |
| Shred-it | 2794 South Sheridan Way, Oakville | | | | | ON | L6J7T4 | Canada |
| SHRED-IT OKLAHOMA CITY | 2616 S VERMONT AVE | | | | OKLAHOMA CITY | OK | 73108 | |
| SHRED-IT P.R. | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| SHREWSBURY CARWASH | 901 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4307 | |
| SHREWSBURY OFFICE SUPPLY | 568 BROAD ST | | | | SHREWSBURY | NJ | 07702-4139 | |
| SHRINERS BURNS INSTITUTE | 51 BLOSSOM ST | | | | BOSTON | MA | 02114-2601 | |
| SHRINERS BURNS INSTITUTECINCI | 3229 BURNET AVE | | | | CINCINNATI | OH | 45229-3018 | |
| SHRINERS HOSPITAL CHICAGO | 2211 N OAK PARK AVE | | | | CHICAGO | IL | 60707-3351 | |
| SHRINERS HOSPITAL FOR CHILDREN | 950 W FARIS RD | | | | GREENVILLE | SC | 29605-4255 | |
| SHRINERS HOSPITAL LA | 3160 GENEVA ST | | | | LOS ANGELES | CA | 90020-1117 | |
| SHRINERS HOSPITAL MPLS | 2023 E RIVER PKWY | | | | MINNEAPOLIS | MN | 55414-3604 | |
| SHRINERS HOSPITAL OF ST LOUIS | 2001 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63131-3504 | |
| SHRINERS HOSPITAL SHREVEPORT | 3100 SAMFORD AVE | | | | SHREVEPORT | LA | 71103-4239 | |
| SHRINERS HOSPITAL SPOKANE | 911 W 5TH AVE | | | | SPOKANE | WA | 99204-2901 | |
| SHRINERS HOSPITALPORTLAND | 3101 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239-3009 | |
| SHRINERS HOSPITALS ERIE | 1645 W 8TH ST | | | | ERIE | PA | 16505-5007 | |
| SHRINERS HOSPITALS FOR CHILDREN | 12502 USF PINE DR | | | | TAMPA | FL | 33612-9411 | |
| SHRINERS HOSPITALS FOR CHILDREN | 6977 MAIN ST | | | | HOUSTON | TX | 77030-3701 | |
| SHRINERS HOSPITALSACRAMENTO | 2425 STOCKTON BLVD | | | | SACRAMENTO | CA | 95817-2215 | |
| SHS EXPRESS LUBE | 1200 E LINCOLN AVE | | | | ANAHEIM | CA | 92805-4249 | |
| Shuan E. Boykin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHUFRO ROSE & COMPANY LLC | 745 5TH AVE 26TH FLOOR | | | | NEW YORK | NY | 10151-0099 | |
| Shumacher, Loop & Kendrick, LLP | Attn: Kevin Braig, Esq. | Huntington Center | 41 S. High Street | Suite 2400 | Columbus | OH | 43215 | |
| SHUMAKER, LOOP & KENDRICK LLP | 41 SOUTH HIGH STREET | SUITE 2400 | | | COLUMBUS | OH | 43215 | |
| SHUMATE MECHANICAL | 2805 PREMIERE PKWY | | | | DULUTH | GA | 30097 | |
| SHURFINE PHARMACY EAST BERLIN | 30 PRIMROSE LA | | | | EAST BERLIN | PA | 17316-8505 | |
| SHURFINE PHARMACY HANOVER | 1424 BALTIMORE ST | | | | HANOVER | PA | 17331-8529 | |
| SHURFINE PHARMACY WALNUT BOTTOM | 950 WALNUT BOTTOM RD | | | | CARLISLE | PA | 17015-7636 | |
| SHUTTERFLY | 2800 BRIDGE PKWY STE 101 | | | | REDWOOD CITY | CA | 94065-1192 | |
| Shyra L. Miliner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIAM SYNTHETIC LATEX CO | 14TH AND 15TH | | | | KLONGTOEY BANGKOK | | | Thailand |
| SIAM SYNTHETIC LATEX CO | 75 SOI SANGCHANRUBIA | SUKHUMVIT RD PRAKANONG | | | KLONGTOEY BANGKOK | | | Thailand |
| SIAMAK & SUMUN WPT | 1430 S BELT LINE RD | | | | MESQUITE | TX | 75149-5941 | |
| SIBLEY EQUIPMENT | 5325 HIGHWAY 9 | | | | SIBLEY | IA | 51249-7084 | |
| SIBLEY MEMORIAL HOSPITAL | 5255 LOUGHBORO RD NW | | | | WASHINGTON | DC | 20016-2633 | |
| SICOMMNET | 18685 MAIN ST. | STE. 101-466 | | | HUNTINGTON BEACH | CA | 92648 | |
| SICOMMNET | 6120 PASEO DEL NORTE STE A-1 | | | | CARLSBAD | CA | 92011 | |
| SICPA INK SYSTEMS CORP | PO BOX 418512 | | | | BOSTON | MA | 02241-8512 | |
| SICPA Securink Corporation | 8000 Research Way | | | | Springfield | VA | 22153 | |
| SIDLEY & AUSTIN | 1 S DEARBORN ST | | | | CHICAGO | IL | 60603-2302 | |
| Sidley Austin LLP | Attn: Scott J. Heyman, Esq. | One S. Dearborn | | | Chicago | IL | 60603 | |
| SIDLEY AUSTIN LLP | PO BOX 0642 | | | | CHICAGO | IL | 60690 | |
| Sidney T. Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIEB PLUMBING AND HEATING INC | 303 E FRONT ST | | | | MONROE | MI | 48161-2099 | |
| Sieberlich Trane | 66 Southgate Blvd. | | | | New Castle | DE | 19720 | |
| SIEBERT INC | 16300 W 103RD STREET | | | | LEMONT | IL | 60439 | |
| SIEBERT INC | 8134 WEST 47TH STREET | | | | LYONS | IL | 60534 | |
| SIEGWERK EIC LLC | PO BOX 759273 | | | | BALTIMORE | MD | 21275-9273 | |
| SIEMENS INDUSTRY INC | 4395 DIPLOMACY ROAD | | | | FT. WORTH | TX | 76155 | |
| SIEMENS INDUSTRY INC | MCIMA031 | PO BOX 4356 | | | Portland | OR | 97208-4356 | |
| SIEMENS INDUSTRYFORT WORTH | FORT WORTH MOD CENTER | 4395 DIPLOMACY RD | | | FORT WORTH | TX | 76155-2635 | |
| SIEMENS RAIL AUTOMATION CORP | PO BOX 421608 | 7 E 8TH ST | | | INDIANAPOLIS | IN | 46242-1608 | |
| Siemens S.A. de C.V. | Attn: Roland Will | Libramiento Arco Vial Km. 4.2 | | | Santa Catarina | Nuevo Leon | C.P. 66350 | Mexico |
| SIEMENS SA DE C.V. | KM4.2 LIBRAMIENTO ARCO VIAL | MICROEMPRESARIOS | | | SANTA CATARINA | NUEVO LEON | 66360 | MEXICO |
| SIEMENS SERVICIOS SA DE CV | 590 PONIENTE 116 | INDUSTRIAL VALLEJO | | | DISTRITO FEDERAL | | 02300 | MEXICO |
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD | STE 5 | | | SACRAMENTO | CA | 95827 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIERRA BG OFFICE PRODUCTS | 9950 HORN RD STE 5 | | | | SACRAMENTO | CA | 95827 | |
| SIERRA BUSINESS FORMS INC | PO BOX 60040 | | | | SACRAMENTO | CA | 95860-0040 | |
| SIERRA IMAGING | 231 W. FIR AVENUE | | | | CLOVIS | CA | 93611-0220 | |
| SIERRA INTERNATIONAL | 1 SIERRA PL | | | | LITCHFIELD | IL | 62056-3029 | |
| SIERRA LIQUIDITY FUND LLC | 2699 WHITE ROAD | STE.# 255 | | | IRVINE | CA | 92614 | |
| SIERRA NEVADA MEMORIAL HOSP | 155 GLASSON WAY | | | | GRASS VALLEY | CA | 95945-5723 | |
| SIERRA NEVADA MEMORIAL HOSPITAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| SIERRA OFFICE SUPPLIES & PRINT | 9950 HORN ROAD #5 | | | | SACRAMENTO | CA | 95827-1905 | |
| SIERRA PRODUCE | 1422 EDINGER AVE STE 130 | | | | TUSTIN | CA | 92780-6298 | |
| SIERRA TUCSON CO | 39580 S LAGO DEL ORO PKWY | | | | TUCSON | AZ | 85739-1091 | |
| SIERRA VISTA HOSPITAL | 800 E 9TH AVE | | | | TRUTH OR CONSEQUENCES | NM | 87901-1954 | |
| SIERRA VISTA HOSPITAL | 8001 BRUCEVILLE RD | | | | SACRAMENTO | CA | 95823-2329 | |
| Sierra Vista Hospital | 8001 Bruceville Road | | | | Sacramento | CA | 95823 | |
| SIERRA VISTA REGIONAL HLTH CTR | 300 EL CAMINO REAL | | | | SIERRA VISTA | AZ | 85635-2812 | |
| SIERRA VISTA REGIONAL MEDICAL CENTER | 1010 MURRAY AVENUE | | | | SAN LUIS OBISPO | CA | 93405-8800 | |
| SIEVERS EQUIPMENT CO | 14464 SHAD ROAD | | | | CARLINVILLE | IL | 62626-3531 | |
| SIEVERS EQUIPMENT CO | PO BOX 217 | | | | HAMEL | IL | 62046-0217 | |
| SIEVERT MECHANICAL SVC INC | P O BOX L | 11517 N ROUTE 12 UNIT B | | | RICHMOND | IL | 60071 | |
| SIFFORD OFFICE PRODUCTS | 1939 EAST PHELPS | | | | SPRINGFIELD | MO | 65802-2282 | |
| SIGMA ALDRICH INC | P O BOX 535182 | | | | ATLANTA | GA | 30353-5182 | |
| SIGMA ALDRICH INC | PO BOX 2060 | | | | MILWAUKEEWI | | 53201 | |
| SIGMA AUTOMOTIVE CORP | PO BOX 946 | | | | CLEMMONS | NC | 27012-0946 | |
| SIGMA CHEMICAL COMPANY | PO BOX 14508 | | | | SAINT LOUIS | MO | 63178 | |
| SIGMA SALES INC | PO BOX 1848 | | | | NOGALES | AZ | 85628-1848 | |
| SIGMATRON | 2201 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007-2616 | |
| SIGN A RAMA FORT COLLINS | 1600 E MULBERRY STREET | UNIT #1 | | | FORT COLLINS | CO | 80524 | |
| SIGNAL ADMINISTRATION INC | 8144 WALNUT HILL LN #1600 | | | | DALLAS | TX | 75231-4337 | |
| SIGNAL CENTERS INC | 109 N GERMANTOWN ROAD | | | | CHATTANOOGA | TN | 37411-2756 | |
| SIGNAL GRAPHICS PRINTING | 2558 TILTON RD | | | | EGG HARBOR TOWNSHIP | NJ | 08234-1833 | |
| SIGNAL GRAPHICS PRINTING #49 | 63 HEBRON AVE | | | | GLASTONBURY | CT | 06033-2078 | |
| SIGNAL PERFECTION LTD | SPL INTEGRATED SOLUTIONS | P O BOX 62264 | | | BALTIMORE | MD | 21264-2264 | |
| SIGNATURE ALERT | PO BOX 900425 | | | | SANDY | UT | 84090 | |
| SIGNATURE BREADS | 100 JUSTIN DR | | | | CHELSEA | MA | 02150-4032 | |
| SIGNATURE FORMS INC | 5401B NE 197TH ST | | | | LK FOREST PK | WA | 98155-3043 | |
| SIGNATURE GRAPHICS | 100 MANPOWER PLACE | | | | MILWAUKEE | WI | 53212-4030 | |
| SIGNATURE HEALTHCARE | 680 CENTRE ST | | | | BROCKTON | MA | 02302-3308 | |
| SIGNATURE MEDIA GROUP INC | 8646 EAGLE CREEK CIR #107 | | | | SAVAGE | MN | 55378-1572 | |
| SIGNATURE MEDICAL FORMS | PO BOX 560898 | | | | ORLANDO | FL | 32856-0898 | |
| SIGNATURE OFFICE WORKS | 498 LASSITER DRIVE | | | | CLEVELAND | OH | 44143-3614 | |
| SIGNATURE PRESS | 155 N REDWOOD RD | | | | NORTH SALT LAKE | UT | 84054-2752 | |
| SIGNATURE PRINTING | 5 ALMEIDA AVE | | | | E PROVIDENCE | RI | 02914 | |
| SIGNATURE PRINTING INC | 5 ALMEIDA AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| Signature Printing Inc. | 5 Almeida Avenue | | | | East Providence | RI | 02914 | |
| Signature Printing, Inc. | Ana Matafome | 5 Almeida Ave | | | East Providence | RI | 02914 | |
| SIGNET MARKING DEVICES | 3121 RED HILL AVE | | | | COSTA MESA | CA | 92626 | |
| SIGNICAST CORPORATION | 1800 INNOVATION WAY | | | | HARTFORD | WI | 53027 | |
| SIGNODE PACKAGING SYSTEMS | PO BOX 71057 | | | | CHICAGO | IL | 60694-1057 | |
| SIGNS NOW | 951-D BUCKEYE AVE | | | | NEWARK | OH | 43055 | |
| SIGNSBYTOMORROW | 1791 TRIBUTE RD STE E | | | | SACRAMENTO | CA | 95815 | |
| SIGNTECH SIGN SERVICES | PO BOX 835 | | | | GOSHEN | IN | 46527-0835 | |
| SIKORSKY AIRCRAFT | MS S127G | 6900 MAIN ST | | | STRATFORD | CT | 06614-1378 | |
| SIKORSKY GLOBAL HELICOPTER | 100 CHESHIRE CT STE 101 | | | | COATESVILLE | PA | 19320-5812 | |
| Silar, Inc. | Attn: Greg Milsom | 1820 Lancaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| SILBRICO CORPORATION | 6300 RIVER ROAD | | | | HODGKINS | IL | 60525 | |
| SILCO FIRE PROTECTION COMPANY | 10765 MEDALLION DR. | | | | CINCINNATI | OH | 45241 | |
| SILENT J PRODUCTIONS | 1751 SILVERADO DRIVE | | | | BELLBROOK | OH | 45305 | |
| SILGAN CONTAINERS CORP | 21800 OXNARD ST STE 600 | | | | WOODLAND HILLS | CA | 91367-3654 | |
| SILICON GRAPHICS | 100 CASHMAN DR | | | | CHIPPEWA FALLS | WI | 54729-3588 | |
| SILICON VALLEY BUSINESS FORMS | 4848 SAN FELIPE RD #150-130 | | | | SAN JOSE | CA | 95135 | |
| SILK SCREEN INK | 1501 ZENITH DRIVE | | | | SIOUX CITY | IA | 51103 | |
| SILK SCREEN INK | 512 GENESEO STREET | | | | STORM LAKE | IA | 50588-2429 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SILKSCREEN CO | 6336 6TH AVE S. | | | | SEATTLE | WA | 98108 | |
| SILSBEE OAKS HEALTHCARE LLP | 920 E AVENUE L | | | | SILSBEE | TX | 77656-5014 | |
| SILVER BAY EXPRESS LUBE LLC | 1784 HOOPER AVE | | | | TOMS RIVER | NJ | 08753-8136 | |
| SILVER CITY CARE CENTER | 3514 N FOWLER AVE | | | | SILVER CITY | NM | 88061-7210 | |
| SILVER CREEK MANOR | 7 CREEK LANE | | | | BRISTOL | RI | 02809-2499 | |
| SILVER CROSS FOUNDATION | 1200 MAPLE RD | | | | JOLIET | IL | 60432 | |
| SILVER CROSS HOSPITAL | 1900 SILVER CROSS BLVD | | | | NEW LENOX | IL | 60451-9509 | |
| SILVER FOX SERVICES | 155 TRENT SHORE DR | | | | NEW BERN | NC | 28562 | |
| SILVER FOX SERVICES | 155 TRENT SHORES DRIVE | | | | NEW BERN | NC | 28562 | |
| SILVER LAKE MEDICAL CENTER | 1711 W TEMPLE ST | | | | LOS ANGELES | CA | 90026-5421 | |
| SILVER LEGACY RESORT CASINO | PO BOX 3920 | | | | RENO | NV | 89505-3920 | |
| SILVER POINT CAPITAL | 2 Greenwich Plaza | | | | Greenwich | CT | 06830 | |
| SILVER POINT CAPITOL SERVICES LLC | TWO GREENWICH PLAZA | 1ST FLOOR | | | GREENWICH | CT | 06830 | |
| SILVER POINT CAR CARE CENTER | 130-11 20TH AVE | | | | COLLEGE POINT | NY | 11356-2435 | |
| SILVER POINT FINANCE LLC | 2 Greenwich Plaza | | | | Greenwich | CT | 06830 | |
| SILVER POINT FINANCE, LLC, AS FIRST LIEN ADMINISTRATIVE AGENT | 2 GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| SILVER POINT FINANCE, LLC, AS SECOND LIEN ADMINISTRATIVE AGENT | 2 GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| SILVER STATE TRUCK AND TRAILER | LOS ANGELES FREIGHTLINER | ATTN ANNE RIVAS | 2429 SOUTH PECK RD | | WHITTIER | CA | 90601 | |
| SILVERANG & DONOHOE LLC | 595 EAST LANCASTER AVE STE 203 | | | | SAINT DAVIDS | PA | 19087 | |
| SILVERANG & DONOHOE LLC | 595 EAST LANCASTER AVE. | STE. 20 | | | SAINT DAVIDS | PA | 19087-5311 | |
| Silverio Castillo Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SILVERLINK COMMUNICATIONS | 67 S BEDFORD ST STE 300E | | | | BURLINGTON | MA | 01803-5141 | |
| Silverlink Communications | 67 S. Bedford Street | Suite 300E | | | Burlington | MA | 01803-5141 | |
| Silverlink Communications, Inc. | 67 South Bedford Street | Suite 300E | | | Burlington | MA | 01803 | |
| SILVERPOP SYSTEMS INC | PO BOX 347925 | | | | PITTSBURGH | PA | 15251-4925 | |
| SILVERSTEIN & OSACH | 234 CHURCH STREET STE-903 | | | | NEW HAVEN | CT | 06510-1804 | |
| SILVERWORKS | 149 REHOBOTH AVE | | | | REHOBOTH BEACH | DE | 19971-2148 | |
| SILVINA RICO GUERRERO | 135 ORQUIDEA | LOS FRESNOS | | | APODACA | Nuevo leon | 66636 | MEXICO |
| SIM - USA INC | PO BOX 7900 | | | | CHARLOTTE | NC | 28241-7900 | |
| SIMBA CAL INCORPORATED | 1680 UNIVERSE CIRCLE | | | | OXNARD | CA | 93033 | |
| SIMCO COMPANY INC | P O BOX 95679 | | | | CHICAGO | IL | 60694 | |
| SIMCO ELECTRONICS | 3131 JAY ST | | | | SANTA CLARA | CA | 95054-3336 | |
| SIMCO ION | PO BOX 95679 | | | | CHICAGO | IL | 60694 | |
| Simeon D. Palomino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIMI VALLEY HOSPITAL | 2975 SYCAMORE DR | | | | SIMI VALLEY | CA | 93065-1201 | |
| SIMKAR CORPORATION | 700 RAMONA AVENUE | | | | PHILADELPHIA | PA | 19120-4691 | |
| SIMKINS, RENEE M | 225 MAIN STREET | | | | PITTSBURGH | PA | 15201 | |
| SIMMONS COLLEGE | 300 THE FENWAY | | | | BOSTON | MA | 02115-5898 | |
| SIMMONS CORP | PO BOX 430 | | | | SILOAM SPRINGS | AR | 72761-0430 | |
| SIMMONS DRY PET FOOD | PO BOX 430 | | | | DECATUR | AR | 72722-0430 | |
| SIMMONS PET FOOD CO | PO BOX 430 | ATTN: SALLY | | | SILOAM SPRINGS | AR | 72761 | |
| Simon Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIMON PRINTING | 10810 CRAIGHEAD | | | | HOUSTON | TX | 77025 | |
| SIMON SCHINDLER & SANDBERG | 2650 BISCAYNE BLVD | | | | MIAMI | FL | 33137-4531 | |
| SIMONIAN FRUIT COMPANY | P O BOX 340 | | | | FOWLER | CA | 93625-0340 | |
| SIMONIZ USA INC | 201 BOSTON TURNPIKE | | | | BOLTON | CT | 06043 | |
| SIMONS MILLINERY MARTS INC | 128 S 17TH ST | | | | PHILADELPHIA | PA | 19103 | |
| SIMONSEN A/C & HEATING | 115 2ND AVENUE S | | | | PACHECO | CA | 94553-5551 | |
| SIMPLE PLEASURES BUSINESS FORM | 1912 PIERCE AVE | | | | CAMBRIA | CA | 93428-5272 | |
| SIMPLE QUE INC | PO BOX 2580 | | | | WESTERVILLE | OH | 43086 | |
| SIMPLESTAND INC | 1632 ENTERPRISE PKWY UNIT #J | | | | TWINSBURG | OH | 44087-2281 | |
| SIMPLEX GRINNELL | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441-0001 | |
| SIMPLEX GRINNELL | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX GRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX IMPROVEMENT | 540 AMADOR LN UNIT 5 | | | | WEST PALM BEACH | FL | 33401-8331 | |
| SIMPLEXGRINNELL | ATTN: Sheron Chase | 145 Limekiln Road | Suite 100 | | New Cumberland | PA | 17070 | |
| SIMPLEXGRINNELL LP | ATTN: Kelly Murphy Byrd | 9826 Southern Pine Blvd | | | Charlotte | NC | 28273 | |
| SIMPLICITY MFG INC | BRIGGS & STRATTON POWER PROD | PO BOX 702 | | | MILWAUKEE | WI | 53201-0702 | |
| SIMPLY CERTIFICATES | 12 ELMWOOD RD | | | | ALBANY | NY | 12204-2425 | |
| SIMPLY DESIGNS & PRINTING | PO BOX 458 | | | | NORTHBRIDGE | MA | 01534-0458 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMPLY GRAPHICS LLC | PO BOX 436511 | | | | LOUISVILLE | KY | 40253 | |
| SIMPSON'S LAWN CARE | PO BOX 448 | | | | LADYSMITH | VA | 22501-0448 | |
| SIMPSON'S TRACTOR INC | 1710 US HIGHWAY 14 EAST | | | | RICHLAND CENTER | WI | 53581-2935 | |
| SIMS AGENCY LLC | 1170 WOODRUFF ROAD | | | | GREENVILLE | SC | 29607 | |
| SIMS RECYCLING SOLUTIONS | 1600 HARVESTER RD | | | | WEST CHICAGO | IL | 60185-1618 | |
| SIMS RECYCLING SOLUTIONS | 23270 EICHLER ST UNIT A | | | | HAYWARD | CA | 94545-2738 | |
| SIMSBURY BANK | 760 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 | |
| SINCLAIR COMMUNITY COLLEGE | PAYMENT PROCESSING CENTER | P O BOX 632932 | | | CINCINNATI | OH | 45263-2932 | |
| SINCLAIR COMMUNITY COLLEGE-MVRP | 444 WEST 3RD STREET | | | | DAYTON | OH | 45402 | |
| SINCLAIR COMMUNITY COLLEGE-MVRP | PO BOX 632932 | C/O PAYMENT PROCESSING CENTER | | | CINCINNATI | OH | 45263-2932 | |
| SINCLAIR TRACTOR | 1407 N 200 | | | | SIGOURNEY | IA | 52591-8105 | |
| SINCLAIR TRACTOR | 23931 HWY 5 PO BOX 305 | | | | CENTERVILLE | IA | 52544-8430 | |
| SINCLAIR TRACTOR LLC | 615 CEDAR ST #200 | | | | MUSCATINE | IA | 52761-4257 | |
| Sindy M. Dougherty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SINEL WILFAND & VINCI | 1150 NEW LONDON AVENUE | | | | CRANSTON | RI | 02920-3073 | |
| SINGER EXCAVATING | 2914 SW PLASS CT | | | | TOPEKA | KS | 66611-1925 | |
| SINGING RIVER HEALTH SYSTEM | 2809 DENNY AVE | | | | PASCAGOULA | MS | 39581-5301 | |
| SINGING RIVER HEALTH SYSTEM | PO BOX 1597 | | | | GAUTIER | MS | 39553-0020 | |
| SINGING RIVER HOSPITAL | PO BOX 1597 | | | | GAUTIER | MS | 39553-0020 | |
| SINGING RIVER HOSPITAL SYSTEM | 2101 HWY 90 | | | | GAUTIER | MS | 39553 | |
| SINGING RIVER RADIOLOGY GROUP | 1365 MARKET ST | | | | PASCAGOULA | MS | 39567 | |
| Single Plus | Attn: General Counsel | 875 Fiene Drive | | | Addison | IL | 60101 | |
| SINGLE SOURCE BUSINESS PRODUCT | 3668 W 2100 SO | | | | SALT LAKE CITY | UT | 84120-1202 | |
| SINGLEPOINT | 4006 N KEYSTONE | | | | INDIANAPOLIS | IN | 46205-2834 | |
| SINGLES PLUS PRINTING | PO BOX 249 | | | | ADDISON | IL | 60101 | |
| Siobhan P. Wotherspoon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIOUX CENTER COMMUNITY HOSPITAL | 605 S MAIN ST | | | | SIOUX CENTER | IA | 51250-1347 | |
| SIOUX CITY COMMUNITY SCHOOL DISTRICT | 2620 28TH ST | | | | SIOUX CITY | IA | 51105-2021 | |
| SIOUX FALLS WINPUMP | 506 S CLIFF STE 104 | | | | SIOUX FALLS | SD | 57103-2270 | |
| SIOUX FERTILIZER INC | PO BOX 344 | | | | HAWARDEN | IA | 51023-0344 | |
| SIOUX RUBBER AND URETHANE | 2620 HAWKEYE DRIVE | | | | SIOUX CITY | IA | 51105 | |
| SIOUXLAND FORKLIFT | 1110 N CLIFF AVE | | | | SIOUX FALLS | SD | 57103-0134 | |
| SIR JAMES PRINTING | 864 FOURTH AVE | | | | NEW KENSINGTON | PA | 15068-6403 | |
| SIR SPEEDY | 1351 EDWIN MILLER BLVD | | | | MARTINSBURG | WV | 25401-3703 | |
| SIR SPEEDY | 25 EAST BEAVER STREET | | | | JACKSONVILLE | FL | 32202-3031 | |
| SIR SPEEDY | 7450 S TACOMA WAY STE B1 | | | | TACOMA | WA | 98409-3906 | |
| SIR SPEEDY #4092 | 3818 FAR WEST BLVD STE 105 | | | | AUSTIN | TX | 78731-3050 | |
| SIR SPEEDY #5025 | 3939 SO TAMIAMI TRL | | | | SARASOTA | FL | 34231 | |
| SIR SPEEDY 0112 | 726 W ANGUS AVE STE A | | | | ORANGE | CA | 92868-1300 | |
| SIR SPEEDY 50120 | 615 N MISSOURI AVE | | | | LARGO | FL | 33770-1536 | |
| SIR SPEEDY PRINTING | 122 RIDGE ROAD | | | | LYNDHURST | NJ | 07071-1268 | |
| SIR SPEEDY PRINTING | 151 N SUNRISE #703 | | | | ROSEVILLE | CA | 95661-2927 | |
| SIR SPEEDY PRINTING | 21 OLD WINDSOR ROAD | | | | BLOOMFIELD | CT | 06002 | |
| SIR SPEEDY PRINTING | 2400 FELTS AVE | | | | NASHVILLE | TN | 37211-2123 | |
| SIR SPEEDY PRINTING | 33599 SEVEN MILE RD | | | | LIVONIA | MI | 48152-3077 | |
| SIR SPEEDY PRINTING | 3901 EMERSON AVE | | | | PARKERSBURG | WV | 26104-1114 | |
| SIR SPEEDY PRINTING | 4573 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1314 | |
| SIR SPEEDY PRINTING CENTER | 1 CHARLES ST UNIT 2 | | | | PROVIDENCE | RI | 02904-2229 | |
| SIR SPEEDY PRINTING CENTER | 41 ELM STREET | | | | MANCHESTER | NH | 03101-2719 | |
| SIR SPEEDY PRINTING CTR #7099 | 443 WEST CHESTER PIKE | | | | HAVERTOWN | PA | 19083-4504 | |
| SIR SPEEDY-WEBER & WEBER | 1011 BURKE ST | | | | WINSTON-SALEM | NC | 27101-2412 | |
| SIRTEC INTERNATIONAL BVI CO LTD | SHI GU DISTRICT TANGXIA | DONG GUAN | | | GUANG DONG | | 523729 | China |
| SIRVA | 700 OAKMONT LANE | ATTN: LINDA MURPHY | | | WESTMONT | IL | 60559 | |
| SIRVA RELOCATION | WELLS FARGO BUSINESS CREDIT | 4370 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4003 | |
| SIS BREAKAGE ACCOUNT | BNYMELLON CLIENT SERVICE CENTER | IPS UNIT ATTN CHAD BOYKIN | 500 ROSS STREET | | PITTSBURGH | PA | 15262-0001 | |
| SISKIYOU BUCKLE CO INC | 3551 AVION DRIVE | | | | MEDFORD | OR | 97504 | |
| SISTERLY CARE HEALTH SERVICES | P O BOX 790 | | | | TISHOMINGO | OK | 73460-0790 | |
| SISTERS HOSPCATHOLIC HEALTH | 2157 MAIN ST | | | | BUFFALO | NY | 14214-2648 | |
| SISTERS HOSPST JOSEPH CAMPUS | 2605 HARLEM RD | | | | CHEEKTOWAGA | NY | 14225-4018 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 676 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SISTERS OF CHARITY HLTH SYSTEM | 2475 E 22ND ST | | | | CLEVELAND | OH | 44115-3221 | |
| SISTERS OF CHARITY MOTHERHOUSE | 5900 DELHI RD | | | | MOUNT SAINT JOSEPH | OH | 45051-1500 | |
| Sisters of Charity of St. Augustine Health System | Member name: Sister of Charity Health System | 2475 E 22nd St | | | Cleveland | OH | 44115 | |
| SISTERS OF MERCY HEALTH SYSTEM | PO BOX 10386 | | | | SPRINGFIELD | MO | 65808-0386 | |
| SISTERS OF ST FRANCIS | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| Sisters of St. Francis Health Services, Inc. dba Alverno Information Services | Attn: William G. Laker | 1300 Albany Street | | | Beech Grove | IN | 46107 | |
| SISTERS OF THE PRESENTATION | 84 PRESENTATION WAY | | | | NEW WINDSOR | NY | 12553-4949 | |
| SITE CORE USA INC | DEPT 34670 PO BOX 39000 | 591 REDWOOD HWY BLDG 4000 | | | MILL VALLEY | CA | 94941 | |
| SITE DEVELOPMENT | STE 100 | 14000 HORIZON WAY | | | MOUNT LAUREL | NJ | 08054-4342 | |
| SITE SUPPORT SERVICES | 10915 MCCORMICK ROAD | | | | HUNT VALLEY | MD | 21031-1401 | |
| Sitecore USA Inc. | 591 Redwood Highway | Bldg. 4000 | | | Mill Valley | CA | 94941 | |
| SITEL | 999 N DUPONT BLVD | | | | MILFORD | DE | 19963-1072 | |
| SITEL | TWO AMERICAN CENTER STE 1000 | 3102 WEST END AVE | | | NASHVILLE | TN | 37203-1301 | |
| SITEWIRE | 740 S MILL AVE STE 210 | | | | TEMPE | AZ | 85281 | |
| SITRICK BRINCKO GROUP LLC | 11999 SAN VICENTE BLVD STE 440 | | | | LOS ANGELES | CA | 90049-5042 | |
| SITUS INVESTORS LLC | 333 WEST HAMPDEN AVENUE | SUITE 800 | | | ENGLEWOOD | CO | 80110 | |
| SITUS INVESTORS LLC | 3333 S BANNOCK STREET | STE 300 | | | ENGLEWOOD | CO | 80110 | |
| SIX B LABELS CORP | 12200 FORESTGATE DR | | | | DALLAS | TX | 75243 | |
| Six B Labels Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| Six B Lables Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| SIX FLAGS AMERICA | PO BOX 4210 | | | | UPPER MARLBORO | MD | 20775-0210 | |
| SIX FLAGS CORPORATE | 924 E AVENUE J | | | | GRAND PRAIRIE | TX | 75050-2622 | |
| SIX FLAGS DISCOVERY KINGDOM | ATTN ACCOUNTS PAYABLE | 1001 FAIRGROUNDS DR | | | VALLEJO | CA | 94589 | |
| SIX FLAGS FIESTA TEXAS | 17000 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78257-9503 | |
| SIX FLAGS MAGIC MOUNTAIN | 26101 MAGIC MOUNTAIN PKWY | | | | VALENCIA | CA | 91355-1052 | |
| SIX FLAGS MAGIC MOUNTAIN | PO BOX 5500 | | | | SANTA CLARITA | CA | 91380-5500 | |
| SIX FLAGS NEW ENGLAND | PO BOX 307 | | | | AGAWAM | MA | 01001-0307 | |
| SIX FLAGS OVER GEORGIA | 275 RIVERSIDE PKWY | | | | AUSTELL | GA | 30168-7877 | |
| SIX FLAGS OVER GEORGIA | 275 RIVERSIDE PKWY SW | | | | AUSTELL | GA | 30168 | |
| SIX FLAGS OVER TEXAS | 2201 ROAD TO SIX FLAGS ST E | | | | ARLINGTON | TX | 76011-5157 | |
| SIX FLAGS ST LOUIS | PO BOX 60 | | | | EUREKA | MO | 63025-0060 | |
| SIX TO SIX EQUIPMENTS RENTALS | 175 SO VIA VERA CRUZ | | | | SAN MARCOS | CA | 92078-2615 | |
| SixB Labels Corporation | 12200 Forestgate Dr | | | | Dallas | TX | 75243 | |
| SJ MERCY HC & HSPANN ARBOR | STE 200 | 3075 W CLARK RD | | | YPSILANTI | MI | 48197-1103 | |
| SJ MERCY HC & HSPLIV | 907 FOWLER ST | | | | HOWELL | MI | 48843-2320 | |
| SJA CONSTRUCTION INC | 8004 LINCOLN DR W | | | | MARLTON | NJ | 08053-1277 | |
| SJOSTROM & SONS INC | 1129 HARRISON AVE | | | | ROCKFORD | IL | 61104-7239 | |
| SJOSTROM & SONS INC | PO BOX 5766 | | | | ROCKFORD | IL | 61125-0766 | |
| SJW ASSOCIATES LLC | 2814 YORKVIEW COURT | | | | CHARLOTTE | NC | 28270 | |
| SK & A INFORMATION SERVICES INC | PO BOX 741401 | | | | ATLANTA | GA | 30384 | |
| SK RENTAL LLC | PO BOX 537 | | | | BLUFFTON | IN | 46714-0537 | |
| SK&A A CEREDIM CO | 2601 MAIN ST STE 650 | | | | IRVINE | CA | 92614-6220 | |
| SKAGGS COMMUNITY HOSPITAL | PO BOX 650 | | | | BRANSON | MO | 65615-0650 | |
| SKAGIT VALLEY HOSPITAL | SVH FINANACE DEPARTMENT | PO BOX 1376 | | | MOUNT VERNON | WA | 98273-1376 | |
| SKAMANIA LODGE | 1131 SKAMANIA LODGE DR | | | | STEVENSON | WA | 98648-6186 | |
| SKC | ONE SKC DRIVE | | | | COVINGTON | GA | 30014 | |
| SKIATOOK NURSING HOME | PO BOX 218 | | | | SKIATOOK | OK | 74070-0218 | |
| SKILLCARE OF INDIANA | 9900 WESTPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256-3338 | |
| SKILLSOFT CORPORATION | P O BOX 405527 | | | | ATLANTA | GA | 30384-5527 | |
| SKINNER AND KENNEDY CO | 9451 NATURAL BRIDGE ROAD | | | | SAINT LOUIS | MO | 63101 | |
| SKIPPRINT LLC | 1875 CENTRUY PARK E STE 700 | | | | LOS ANGELES | CA | 90067 | |
| SKIP'S STATIONERY SUPPLY | 9243 W WESCOTT | | | | PEORIA | AZ | 85382-3672 | |
| SKIS SALOON | 100 W MAIN ST | | | | SUN PRAIRIE | WI | 53590-2906 | |
| SKUPA AGENCY INC | PO BOX 69 703 SOUTH BROAD ST | | | | CAMPBELL | NE | 68932-0069 | |
| Sky E. Noble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SKY LAKES MEDICAL CENTER | 2865 DAGGETT AVENUE | ATTN: JEANNE PICKENS | | | KLAMATH FALLS | OR | 97601 | |
| SKY LAKES MEDICAL CENTER | 2865 DAGGETT AVENUE | | | | KLAMATH FALLS | OR | 97601-1106 | |
| SKYE PRINT SOLUTIONS | PO BOX 42237 | | | | CINCINNATI | OH | 45242 | |
| SKYE SUPPLY LLC | 212138B HAWTHORNE BLVD. | #505 | | | TORRANCE | CA | 90503-5501 | |
| SKYFIRE PROPANE | PO BOX 95 | | | | ADELANTO | CA | 92301-0095 | |
| SKYLINE | 2801 CHARTER ST | | | | COLUMBUS | OH | 43228 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Skyline Exhibits of Central Ohio | Attn: Todd Cruse - Service Manager | 2801 Charter Street | | | Columbus | OH | 43228 | |
| SKYLINE EXHIBITS OF CENTRAL OHIO LLC | 2843 CHARTER STREET | | | | COLUMBUS | OH | 43228 | |
| Skyline Exhibits of Central Ohio, LLC | 2843 Charter Street | | | | Columbus | OH | 43228 | |
| SKYLINE GRAPHICS INC | 105 HADLEY DR | | | | THOMASVILLE | GA | 31792-5220 | |
| SKYLINE MEDICAL CENTER | 3441 DICKERSON PIKE | | | | NASHVILLE | TN | 37207-2539 | |
| SKYLINE PEST SOLUTIONS | 1745 PENNSYLVANIA AVE | | | | MCDONOUGH | GA | 30253-9118 | |
| SKYLINE PRODUCE | PO BOX 129 | | | | HATCH | NM | 87937-0129 | |
| SKYLINE SOUTH INCORPORATED | 5790 SHILOH ROAD | SUITE 100 | | | ALPHARETTA | GA | 30005 | |
| SLAIT CONSULTING LLC | 100 LANDMARK SQUARE | | | | VIRGINIA BEACH | VA | 23452 | |
| SLAIT Consulting. LLC | 100 Landmark Square | | | | Virginia Beach | VA | 23452 | |
| SLAKEY BROS | STE 1 | 2215 KAUSEN DR | | | ELK GROVE | CA | 95758-7172 | |
| SLAMA'S LAWN & SPORT | 2360 EAST MAIN STREET | | | | REEDSBURG | WI | 53959-9438 | |
| SLASH PINE EMC | P O BOX 356 | | | | HOMERVILLE | GA | 31634-0356 | |
| SLATE AND KATE HOLDINGS LP | 619 W 11TH ST | | | | HOUSTON | TX | 77008-6711 | |
| SLATERS EXPRESS LUBE | 21180 HWY 613 | | | | MOSS POINT | MS | 39562- | |
| SLATES ENTERPRISES | PO BOX 338 | | | | DUNCANSVILLE | PA | 16635 | |
| SLAVKO BRESOVSKI | 94 GALWAY DR | | | | ROCHESTER | NY | 14623-5255 | |
| SLEEP CARE INSTITUTE INC | 1215 EAGLES LANDING PKWY #209 | | | | STOCKBRIDGE | GA | 30281-7280 | |
| SLEEPYS | 1000 S OYSTER BAY RD | | | | HICKSVILLE | NY | 11801-3527 | |
| SLEEPYS LLC | 1000 S OYSTER BAY RD | | | | HICKSVILLE | NY | 11801-3527 | |
| SLIDELL MEMORIAL HSP & MED CTR | 1001 GAUSE BOULEVARD | | | | SLIDELL | LA | 70458-2939 | |
| SLIFKA EXPRESS LUBE | 1470 ADAMS AVENUE | | | | EL CENTRO | CA | 92243 | |
| SLIGHT WORLDS INC | 9905 PAINTER AVE. | STE. O | | | WHITTIER | CA | 90605 | |
| SLIMGENICS WEIGHT CONTROL CEN | 1428 15TH ST | | | | DENVER | CO | 80202-1318 | |
| SLOAN & COMPANY INC | 38 FAIRFIELD PL | | | | WEST CALDWELL | NJ | 07006-6209 | |
| SLOAN KETTERING CANCER CENTER | FOURTH FL FINANCE | 633 3RD AVE | | | NEW YORK | NY | 10017-6706 | |
| Slobodan Srbinovski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SLOTHOWER MACHINE SHOP INC | 1700 TORONITA STREET | | | | YORK | PA | 17402 | |
| SLS FOREST PRODUCTS | 5555 S ARVILLE ST | | | | LAS VEGAS | NV | 89118-2243 | |
| SLS HOTEL | 465 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90048-4001 | |
| SLU HEALTH AND COUNSELING | MARCHETTI EAST | 3518 LACLEDE AVE | | | SAINT LOUIS | MO | 63103-2011 | |
| SM BERRYLAND LLC | 2199 BRITANNITA BLVD | | | | SAN DIEGO | CA | 92154-8307 | |
| SMALES PRINTERY INC | 785 N CHARLOTTE ST | | | | POTTSTOWN | PA | 19464-4631 | |
| SMALL BUSINESS SERVICES | 117 E COLLEGE ST | | | | ENTERPRISE | AL | 36330-2517 | |
| SMALL BUSINESS SOLUTIONS INC | PO BOX 365 | | | | LEES SUMMIT | MO | 64063-0365 | |
| SMALL PARTS INC (MEXICO) | PO BOX 7002 | | | | LOGANSPORT | IN | 46947-7002 | |
| SMART & FINAL | 600 CITADEL DR | | | | CITY OF COMMERCE | CA | 90040-1562 | |
| SMART & FINAL | PO BOX 910948 | | | | LOS ANGELES | CA | 90091-0948 | |
| SMART INCENTIVES | 1050 PAULY DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMART INSURANCE AGENCY | PO BOX 287 | | | | MARIONVILLE | MO | 65705-0287 | |
| Smart IT | Attn: General Counsel | One Indiana SQ, #2350 | | | Indianapolis | IN | 46204 | |
| Smart IT | Attn: General Counsel | One Indiana Square | Suite 23580 | | Indianapolis | IN | 46204 | |
| Smart IT | Ryan McCandless | One Indiana Square, Suite 2350 | | | Indianapolis | IN | 46204 | |
| Smart It | Ryan McCandless | One Indiana Square, Suite 2350 | | | Indianapolis | IN | 46204 | |
| SMART IT STAFFING INC | ONE INDIANA SQUARE | STE. 2350 | | | INDIANAPOLIS | IN | 45204 | |
| SMART PLAY INC | 130 MAPLE AVENUE | SUITE 7B | | | RED BANK | NJ | 07701 | |
| SMART PLAY INC | 9 CATHERINE STREET | BLDG 3 | | | RED BANK | NJ | 07701 | |
| SMART PLAY INC | PO BOX 42 | | | | LITTLE SILVER | NJ | 07739 | |
| SMART PRINTING MANAGEMENT LLC | 560 PEOPLES PLAZA #301 | | | | NEWARK | DE | 19702 | |
| SMART SOURCE | 1250 BROADWAY FL 12 | | | | NEW YORK | NY | 10001-3727 | |
| SMART SOURCE LLC | 71 PLEASANT HILL RD | | | | SCARBOROUGH | ME | 04074-9306 | |
| SMART SOURCE OF CALIFORNIA LLC | 26001 PALA | | | | MISSION VIEJO | CA | 92691-2705 | |
| SMART SOURCE SERVICES | 1250 BROADWAY FL 12 | STE 16D | | | NEW YORK | NY | 10001-3727 | |
| SMARTBEAR SOFTWARE INC | DEPT 2347 | PO BOX 123247 | | | DALLAS | TX | 75312-3247 | |
| SMARTBOX CREATIVE LLC | 2801 CHARTER STREET | | | | COLUMBUS | OH | 43228 | |
| SMARTCARE MD | 2790 TRUXTUN RD STE 100 | | | | SAN DIEGO | CA | 92106-6135 | |
| SMARTCARE MD PRACT MGMT LLC | 8695 SPECTRUM CENTER BLVD | | | | SAN DIEGO | CA | 92123-1489 | |
| SMARTCOMP LLC | PO BOX 200873 | | | | PITTSBURGH | PA | 15251 | |
| SMART-ER LLC | 40 SOUTH LAGRANGE ROAD | | | | LA GRANGE | IL | 60525 | |
| Smart-ER, LLC | Attn: Dr. Tom Scaletta | 40 South La Grange Road | | | La Grange | IL | 60525 | |
| Smart-ER, LLC | Attn: General Counsel | 40 South La Grange Road | | | La Grange | IL | 60525 | |
| SMARTGRAPHICS | 50 S BERETANIA ST STE C210A | | | | HONOLULU | HI | 96813-2283 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SMARTGRAPHICS | 50 S BERETANIA ST. | ST. C210-A | | | HONOLULU | HI | 96813-2222 | |
| SmartIT Staffing, Inc. | National IT | 1 Indiana Square, Suite 2350 | | | Indianapolis | IN | 46204 | |
| SMARTOFFICE SERVICES | 810 CROMWELL PARK DR STE H | | | | GLEN BURNIE | MD | 21061 | |
| SMARTPROS LTD | 12 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| SMC3 | 500 WESTPARK DR | | | | PEACH TREE CITY | GA | 30269 | |
| SMC3 | PO BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| SMCGENERAL HOSPITAL | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SMEAD MANUFACTURING | 600 SMEAD BLVD | | | | HASTINGS | MN | 55033-2200 | |
| SMF INC/PAM | 1550 INDUSTRIAL PARK RD | | | | MINONK | IL | 61760-7645 | |
| SMG II LLC DBA SUMMIT MARKETING | DIV 20 | 8252 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| SMILEMAKERS | PO BOX 2543 | | | | SPARTANBURG | SC | 29304-2543 | |
| SMITH & ASSOC OFFICE PRODUCTS | 121 NEWMAN | | | | BRUNSWICK | GA | 31520-2936 | |
| SMITH & BUTTERFIELD / IPS | PO BOX 3446 | | | | EVANSVILLE | IN | 47733-3446 | |
| SMITH & EDDY INSURANCE | 201 S MAIN ST | | | | SCOTTVILLE | MI | 49454-1220 | |
| SMITH & LOVELESS | 14040 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| SMITH & NEPHEW INC | 1450 E BROOKS RD BLDG A | | | | MEMPHIS | TN | 38116-1804 | |
| SMITH & SONS PRINTERS | 6461 RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37924-1650 | |
| SMITH & WATSON INC | 160 BROADWAY | | | | MACON | GA | 31201-3474 | |
| SMITH BROGAN INS | 1471 GRANVILLE RD | | | | NEWARK | OH | 43055-1537 | |
| SMITH BROTHERS EXPRESS LUBE | 436 MURFREESBORO RD | | | | NASHVILLE | TN | 37210-2822 | |
| SMITH EDWARDS DUNLAP | 2867 EAST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| SMITH EQUIPMENT | 2601 LOCKHEED AVE | | | | WATERTOWN | SD | 57201 | |
| SMITH FARMS INC | 99 FORT RD STE 1 | | | | PRESQUE ISLE | ME | 04769-3235 | |
| SMITH FISCHER & ASSOCIATES INC | 10999 REED HARTMAN HWY | STE. 333 | | | CINCINNATI | OH | 45242 | |
| SMITH IMPLEMENT INC | 2100 EARLYWOOD DRIVE | | | | FRANKLIN | IN | 46131-8870 | |
| SMITH IMPLEMENTS | 1111 WEST 3RD ST | | | | RUSHVILLE | IN | 46173-1729 | |
| SMITH IMPLEMENTS | 3871 W OLD STATE ROAD 46 | | | | GREENSBURG | IN | 47240-9506 | |
| SMITH MACKINNON PA | 255 S ORANGE AVE STE-800 | | | | ORLANDO | FL | 32801-3452 | |
| SMITH MANUFACTURING | PO BOX 160464 | FREEPORT CENTER BLDG F13 | | | CLEARFIELD | UT | 84016-0464 | |
| SMITH MOUNTAIN YACHT CLUB | 1617 CRYSTAL SHORES DR | | | | MONETA | VA | 24121-4573 | |
| SMITH OFFICE EQUIPMENT INC | PO BOX 157 | | | | LAFAYETTE | IN | 47902-0157 | |
| SMITH OFFICE SUPPLY | 1009 SOUTH 21 AVENUE | | | | HOLLYWOOD | FL | 33020-6957 | |
| SMITH PALLET COMPANY INC | PO BOX 207 | | | | HATFIELD | AR | 71945 | |
| SMITH PRESSROOM PRODUCTS INC | 9215 BOND ST | | | | OVERLAND PARK | KS | 66214 | |
| SMITH PRINTING & OFFICE | PO BOX 37 | | | | LEEDS | AL | 35094-0001 | |
| SMITH RPM CORP | 15019 W 95TH ST | | | | LENEXA | KS | 66215 | |
| SMITH TRACTOR CO INC | PO BOX 427 | | | | JAY | FL | 32565-0427 | |
| SMITHFIELD | PO BOX 449 | | | | SMITHFIELD | VA | 23431-0449 | |
| SMITH-INGALLS-FRENCH BUS FORMS | PO BOX 1920 | | | | BINGHAMTON | NY | 13902-1920 | |
| SMITH'S | 33 HOPKINS HILL RD MAIN BLDG | | | | WEST GREENWICH | RI | 02817-1707 | |
| SMITH'S IMPLEMENTS INC | 12258 BUCHANAN TRAIL WEST | | | | MERCERSBURG | PA | 17236-9776 | |
| SMMC PRIMECARE PHYSICIAN | 655 MAIN ST | | | | SACO | ME | 04072-1543 | |
| SMMH SPORTS MEDICINE ELITE | 13245 NEWBURGH RD | | | | LIVONIA | MI | 48150-5011 | |
| SMOKIN BAR B QUE | 200 E FIFTH ST | | | | DAYTON | OH | 45402 | |
| SMR AUTOMOTIVE SYSTEMS USA INC | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1892 | |
| SMR PRINTING AND PROMOTIONS INC | 10120 W FLAMINGO RD STE 4-266 | | | | LAS VEGAS | NV | 89147-8392 | |
| SMS GROUP | 1085 FAIRINGTON DR | | | | SIDNEY | OH | 45365 | |
| SMYRNA OIL CO | 320 S LOWRY | | | | SMYRNA | TN | 37167-3415 | |
| SN SERVICING | 13702 COURSEY BLVD BUILDING 2 | | | | BATON ROUGE | LA | 70817-1370 | |
| SNACKERZ | 6351 CHALET DR | | | | LOS ANGELES | CA | 90040 | |
| SNAPON POWER TOOLS INC | 250 SNAP ON DR | | | | MURPHY | NC | 28906-9033 | |
| SNAPPY LUBE | 7417 KNIGHTDALE BLVD STE 107 | | | | KNIGHTDALE | NC | 27545-8824 | |
| SNAPPY LUBE DBA SHELL RL | 191 FAIRWAY DR | | | | ROCKINGHAM | NC | 28379-9484 | |
| SNAPPY PRINT | 3923 MAIZELAND ROAD | | | | COLORADO SPRINGS | CO | 80909-1607 | |
| SNEAKY PETE'S REST & CLUB INC | 3201 SAGEBRUSH | | | | FLOWER MOUND | TX | 75022-2735 | |
| SNELLVILLE POLICE DEPT | 2315 WISTERIA DR | | | | SNELLVILLE | GA | 30078-2657 | |
| SNH MEDICAL OFFICE PROPERTIES TRUST | LOCKBOX 845130 | | | | BOSTON | MA | 02284-5130 | |
| SNOHOMISH COUNTY HEALTH DIST | 3020 RUCKER AVE STE 308 | | | | EVERETT | WA | 98201-3900 | |
| SNOHOMISH COUNTY PURCHASING | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201-4046 | |
| SNOW FARMS INC | 249 RAYMOND NECK RD | | | | SMYRNA | DE | 19977 | |
| SNOW WHITE LAUNDRY & CAR WASH | 15669 PINE SHORES RD | | | | BRAINERD | MN | 56401-5830 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SNOWMAN PRINTING | 1 PRINTERS DRIVE | | | | HERMON | ME | 04401-1333 | |
| SNR LVG INCCFO OFFICE | RCCFO | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG INCEXEC CEO | RC CEO | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG INCOFFICE SVS | RCD7400 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTCORP MKT | RC MARKET | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTHR CORP | RC PAYROLL | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTRECRUITING | RC RECRUIT | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTRES BILLING | RC D6150 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNR LVG MGMTSALES & MKTG | RC MARKET | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SNUGZ/USA INC | 9258 S. PROSPERITY RD | .. | | | WEST JORDAN | UT | 84081-6161 | |
| Snyder Services LLC | 4886 Delta Rd. | | | | Delta | PA | 17314 | |
| SO CAL LAMINATING INC | 1435 W COLLINS AVE | | | | ORANGE | CA | 92867 | |
| SO CAL SWEEPING | 234 E 17TH ST STE 206 | | | | COSTA MESA | CA | 92627 | |
| SO CAL SWEEPING | 830 W 16TH ST | | | | COSTA MESA | CA | 92627 | |
| SO CAL SWEEPING | 860 W 16TH ST | | | | COSTA MESA | CA | 92627 | |
| S-O OIL CO/MOBIL 1 | 4900 N MIDKIFF BLVD | | | | MIDLAND | TX | 79705-2515 | |
| SO SHORE BUS CHECKS & SYSTEMS | PO BOX 194 | | | | HANOVER | MA | 02339-0194 | |
| SOAR MEDICAL | 500 ARGUELLO ST STE 100 | | | | REDWOOD CITY | CA | 94063-1567 | |
| Social Security Administration | 6401 Security Boulevard | | | | Baltimore | MD | 21235 | |
| SOCIOS MAYORES EN SALUD | PO BOX 11320 | | | | SAN JUAN | PR | 00922-1320 | |
| SOCOTHERM GULF OF MEXICO LLC | 817 SHIELDS ST | | | | CHANNELVIEW | TX | 77530-3093 | |
| SODECIA USA AUTOMOTIVE CORP | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 | |
| SODEXO AT LEHIGH VALLEY | 1200 S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103-6202 | |
| SODEXO COCACOLA | CO ROBIN SNYDER | 6233 PARKVIEW CT | | | ELKRIDGE | MD | 21075-5826 | |
| SOFT AND CREAMY | TORRE CHARDON PISO 9 | | | | SAN JUAN | PR | 00918-7421 | |
| SOFT DRINK & BREWERY WORKERS | UNION LOCAL 812 RETIREMNT FUND | 445 NORTHERN BLVD STE 30 | | | GREAT NECK | NY | 11021-4804 | |
| SOFT PRETZEL FRANCHISE SYSTEMS INC | 7368 FRANKFORD AVENUE | | | | PHILADELPHIA | PA | 19136 | |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SOFTLITE MFG CORP | 10250 PHILIPP PKWY | | | | STREETSBORO | OH | 44241-4765 | |
| Software AG | 11700 Plaza America Drive | Suite 700 | | | Reston | VA | 20190 | |
| Software AG | attn: William Teel | 1700 Plaza America Drive | Suite 700 | | RESTON | VA | 20190 | |
| Software AG | William Teel | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | |
| SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 75391-0600 | |
| Software AG USA, Inc. | Attn: William Teel | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | |
| Software AG, Inc. | Attn: Sarah Liberatore, Contracts Administrator | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | |
| SOFTWARE CONNECTION LTD | 70 HILL ST | | | | RICHMOND | SURREY | TW9 1TW | |
| Software Connection Ltd | Attn: General Counsel | 70 Hill St | | | Richmond | Surrey | TW9 1TW | Canada |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 8500-41155 | | | | PHILADELPHIA | PA | 19178 | |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SOFTWARE HOUSE INTERNATIONAL INC | P O BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SOFTWARE INFORMATION SYSTEMS | PO BOX 890500 | | | | CHARLOTTE | NC | 28289-0500 | |
| SOFTWARE PROFESSIONALS INC | 1085B CENTERVILLE STATION RD | | | | DAYTON | OH | 45459 | |
| SOFTWARE PROFESSIONALS, INC. | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SOFTWARE SOLUTIONS INC | 391 LATERAL A ROAD | | | | WAPATO | WA | 98951-9010 | |
| SOFTWARE TECHNOLOGY INC | PO BOX 193 | | | | TREMONT | IL | 61568 | |
| Sofware AG Usa, Inc. | Attn: Willian Teel | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | |
| SOGETI CREDIT CARD ACCOUNT | 10100 INNOVATION DR STE 200 | | | | MIAMISBURG | OH | 45342-4968 | |
| SOGETI US LLC - CINCINNATI | 4445 LAKE FOREST DR #550 | | | | CINCINNATI | OH | 45242 | |
| SOGETI US LLC - CORPORATE | 10100 INNOVATION DR #200 | | | | MIAMISBURG | OH | 45342-4966 | |
| SOGETI US LLC - KANSAS CITY | 7101 COLLEGE BLVD #1150 | | | | OVERLAND PARK | KS | 66210 | |
| SOGETI US LLC - MASTER ACCT | 10100 INNOVATION DR STE 200 | | | | MIAMISBURG | OH | 45342-4968 | |
| SOGETI USA LLC | 26957 NORTHWESTERN HWY STE 130 | | | | SOUTHFIELD | MI | 48033-8456 | |
| SOGETI USA LLC | 7735 Paragon Rd. | Ste. A | | | Dayton | OH | 45459 | |
| SOGETI USA LLC | PO BOX 633470 | | | | CINCINNATI | OH | 45263-3470 | |
| SOIN INTERNATIONAL LLC | 3500 PENTAGON BLVD STE 460 | | | | BEAVERCREEK | OH | 45431 | |
| Sok Heng | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SOLAR TURBINES INC | P O BOX 85376 | | | | SAN DIEGO | CA | 92186-5376 | |
| SOLARCITY | 47-532 HUI IWA ST | | | | KANEOHE | HI | 96744-4658 | |
| SOLARIS POWER SYSTEMS LLC | 5511 QUEENSLOCH DRIVE | | | | HOUSTON | TX` | 77096 | |
| SOLARIS POWER SYSTEMS LLC | PO BOX 460190 | | | | GARLAND | TX | 75046 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SOLARWINDS INC | PO BOX 730720 | | | | DALLAS | TX | 75373 | |
| SOLEM LAW OFFICES | 705 MAIN | | | | HEBRON | ND | 58638-7056 | |
| SOLENIS LLC | 500 HERCULES RD | | | | WILMINGTON | DE | 19808-1513 | |
| SOLID STATE, INC. | 46 FARRAND STREET | | | | BLOOMFIELD | NJ | 07003 | |
| SOLID TOOLING INNOVATIONS | 808 N CENTRAL AVE UNIT D | | | | WOOD DALE | IL | 60191 | |
| SOLIDFIRE | 1620 PEARL ST STE 200 | | | | BOULDER | CO | 80302-5411 | |
| SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 | |
| SOLOMON COHEN | 55 MOUNTAIN CREEK TRCE NW | | | | ATLANTA | GA | 30328-3515 | |
| SOLOMON EXAM PREP | 6750 SW FRANKLIN ST | | | | PORTLAND | OR | 97223-2520 | |
| SOLON GERSHMAN INC | 7 N BEMISTON | | | | SAINT LOUIS | MO | 63105-3303 | |
| SOLSTICE MARKETING CONCEPTS LLC | 801 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054-3710 | |
| SOLTOW BUSINESS SUPPLY | 810 INDUSTRIAL ROAD | | | | GROVE | OK | 74344-4106 | |
| SOLUTION STORE INC | 536 NORTH MAIN STREET | | | | SOUTH BOSTON | VA | 24592-3204 | |
| SOLUTIONARY INC | PO BOX 30213 | | | | OMAHA | NE | 68103-1213 | |
| SOLUTIONS YES | 7409 SW TECH CENTER DR STE 100 | | | | PORTLAND | OR | 97223-8024 | |
| SOLVAY BANK | 1537 MILTON AVE | | | | SOLVAY | NY | 13209-1621 | |
| SOLVAY SPECIALTY POLYMERS LLC | PO BOX 27328 | | | | HOUSTON | TX | 77227-7328 | |
| SOLVENTS ON SITE RECYCLING DFW INC | 206 SENTRY DR | | | | MANSFIELD | TX | 76063 | |
| SOMERS AGENCY INC | 42815 N RIDGE RD | | | | ELYRIA | OH | 44035-1053 | |
| SOMERS INSURANCE AGENCY INC | PO BOX 788 | | | | LINDSAY | OK | 73052 | |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD STREET | STE 301 | | | BRIDGEPORT | CT | 06604 | |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROADS | | | | MILFORD | CT | 06461 | |
| SOMERSET EDUCATIONAL SVC | 17241 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92504-5942 | |
| SOMERSET ENTERTAINMENT INCORPO | 1110 LAKE COOK ROAD SUITE 195 | | | | BUFFALO GROVE | IL | 60089 | |
| SOMERSET REHABILITATION SERV P | 903 US HIGHWAY 202 | | | | RARITAN | NJ | 08869-1419 | |
| SOMETHING DIFFERENT GALLERY | 1899 W 25TH ST | | | | CLEVELAND | OH | 44113-3484 | |
| SONAR CREDIT PARTNERS LLC | 200 BUSINESS PARK DRIVE | STE. 201 | | | AMONK | NY | 10504 | |
| SONIC CAR WASH & LUBE INC | 404 PENNINSULA BLVD | | | | HEMPSTEAD | NY | 11550-4926 | |
| SONIC CAR WASH AND LUBE INC | 404 PENINSULA BLVD | | | | HEMPSTEAD | NY | 11550-4926 | |
| SONIC SOLUTIONS INC | 9850 W 190TH ST STE L | | | | MOKENA | IL | 60448-5606 | |
| SONIC SOLUTIONS LLC | 9850 W 190TH ST UNIT L | | | | MOKENA | IL | 60448 | |
| SONIQ TRANSPORTATION | 21820 76TH AVE S | | | | KENT | WA | 98032-2414 | |
| SONITROL OF DAYTON | 1400 CINCINNATI ST | | | | DAYTON | OH | 45414 | |
| SONITROL OF DAYTON | DBA SONITROL OF SW OHIO | 6404 THRONBERRY CT UNIT 410 | | | MASON | OH | 45040 | |
| Sonitrol Security Services, Inc. | 815 Wood Ridge Center Drive | | | | Charlotte | NC | 28217-1986 | |
| Sonja B. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sonja F. Charrier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SONNY BRYANS SMOKEHOUSE | 12720 HILLCREST D | SUITE 910 | | | DALLAS | TX | 75230 | |
| SONOMA CLEAN POWER | 50 OLD COURTHOUSE SQ STE 605 | | | | SANTA ROSA | CA | 95404-4926 | |
| SONOMA MEDIA INVESTMENTS | 5505 REDWOOD DR | | | | ROHNERT PARK | CA | 94928-2098 | |
| SONOMA STATE UNV ALUMNI ASSOC | 1801 EAST COTATI AVE | | | | ROHNERT PARK | CA | 94928-3613 | |
| SONOMA STATIONERS | 3395 WOOD VALLEY RD | | | | SONOMA | CA | 95476-4896 | |
| SONORA AUTO SPA & LUBE | 1521 RIVERSIDE DR | | | | GLENDALE | CA | 91201-2908 | |
| SONORA BEHAVIORAL HLTH HOSP LLC | 6050 N CORONA RD BLDG 3 | | | | TUCSON | AZ | 85704-1097 | |
| SONORA QUEST LABORATORIES | 1255 W WASHINGTON ST | | | | TEMPE | AZ | 85281-1210 | |
| SONORA QUEST LABORATORIES | PO BOX 62110 | | | | PHOENIX | AZ | 85082-2110 | |
| SONORA QUEST LABORATORIES | SQL LAB SCIENCES AZ | PO BOX 62110 | | | PHOENIX | AZ | 85082-2110 | |
| SONORA REGIONAL MEDICAL CENTER | 1000 GREENLEY RD | | | | SONORA | CA | 95370-5200 | |
| SONS OF ITALY | 1238 S 10TH STREET | | | | OMAHA | NE | 68108-3602 | |
| Sony Chemicals Corporation of America | 16530 Via Esprillo | | | | San Diego | CA | 92127-1898 | |
| SONY PICTURES ENTERTAINMENT | PO BOX 5146 | | | | CULVER CITY | CA | 90231-5146 | |
| Sonya Havens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sonya J. Gauthier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sonya P. Lemmerbrock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sooner Medical Manafement | 2801 Parklawn Dr. Ste 404 | | | | Midwest City | OK | 73110 | |
| SOONER MEDICAL MANAGEMENT | 5501 N PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73112-2074 | |
| SOPORTES AMBIENTALES DE MEXICO,SA DE CV | 107 TALLERES | CENTRO DE TRANSPORTACION TERRESTRE | | | SALINAS VICTORIA | Nuevo leon | 65500 | MEXICO |
| SORA POWER | 1141 OLYMPIC DR | | | | CORONA | CA | 92881-3391 | |
| Sorangel L. Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SOUHEGAN PRINTED PRODUCTS | 234 STABLE RD | | | | MILFORD | NH | 03055-3545 | |
| SOULIERE & ZEPKA CONSTRCTN INC | 5 SPRING STREET | | | | ADAMS | MA | 01220-1715 | |
| SOULMATES | 204 S 5TH AVE | | | | CITY OF INDUSTRY | CA | 91746-2905 | |
| SOULMATES | 510 CORALRIDGE PL STE 105 | | | | CITY OF INDUSTRY | CA | 91746-3031 | |
| SOULMATES | 510 S CORALRIDGE PL STE 105 | | | | CITY OF INDUSTRY | CA | 91746 | |
| SOUND BUSINESS FORMS | 9600 STONE AVE N STE 300 | | | | SEATTLE | WA | 98103-2802 | |
| SOUND COM SYSTEMS | 227 DEPOT STREET | | | | BEREA | OH | 44017 | |
| SOUND COMMUNITY BANK | 2005 5TH AVE STE 200 | | | | SEATTLE | WA | 98121-2816 | |
| SOUND COMMUNITY BANK | 2941 S 38TH ST | | | | TACOMA | WA | 98409-5647 | |
| SOUND PHYSICIANS | 1123 PACIFIC AVE | | | | TACOMA | WA | 98402-4303 | |
| SOUNDFORCE DEVELOPEMENT | 77 MODY RD STE 519-19 5TH FLR | | | | KOWLOON HK | | | Switzerland |
| SOUNDVIEW COMMUNICATIONS | 5305 OAKBROOK PKWY | | | | NORCROSS | GA | 30093-2250 | |
| SOURCE 2000 | PO BOX 2008 | | | | JENKS | OK | 74037-2008 | |
| SOURCE 2000 INC | 10601 LOMAS BLVD NE STE 109 | | | | ALBUQUERQUE | NM | 87112-5462 | |
| SOURCE 4 INTEG BUS & MRKTG SOL | 100 LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054-1008 | |
| SOURCE 4 INTEGRATED BUS & MRKTG SOLUTION | 29 MAYFIELD | | | | EDISON | NJ | 08837 | |
| SOURCE OFFICE PRODUCTS | 13350 W 43RD DR | | | | GOLDEN | CO | 80403 | |
| SOURCE OFFICE PRODUCTS INC | 380 PRODUCTION DRIVE | | | | SOUTH ELGIN | IL | 60177-2637 | |
| SOURCE ONE SUPPLIES | PO BOX 1531 | | | | SNELLVILLE | GA | 30078-1531 | |
| SOURCE TECHNOLOGIES | 4205B WESTINGHOUSE COMMONS DR | | | | CHARLOTTE | NC | 28273 | |
| SOURCE TECHNOLOGIES | PO BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | |
| SOURCE TECHNOLOGIES INC | P O BOX 71253 | | | | PHILADELPHIA | PA | 19176-6253 | |
| SOURCE TECHNOLOGIES INC | P O BOX 731107 | | | | DALLAS | TX | 75373-1107 | |
| SOURCE TECHNOLOGIES INC | P O BOX 890742 | | | | CHARLOTTE | NC | 28289-0742 | |
| SOURCE WHOLESALE PRINTING | 1263 ROCHESTER RD | | | | TROY | MI | 48083-2879 | |
| SOURCE4 | 3473 BRANDON AVE SW | | | | ROANOKE | VA | 24018-1521 | |
| SOURCEGAS ARKANSAS INC | MAIN STREET | | | | GUION | AR | 72540 | |
| SOURCEGAS ARKANSAS INC | PO BOX 660559 | | | | DALLAS | TX | 75266-0559 | |
| SOURCEHOV LLC | PO BOX 7061 | D-9067 | | | TROY | MI | 48007-7061 | |
| SOURCELINK | 3303 W TECH RD | | | | MIAMISBURG | OH | 45342-0817 | |
| SOURCELINK | 3303 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | |
| SOURCELINK/CDCI | COMMERCIAL DATA CENTER IN | 3303 WEST TECH ROAD | | | MIAMISBURG | OH | 45342 | |
| SOURCEMEDIA INC | PO BOX 71911 | | | | CHICAGO | IL | 60694-1911 | |
| SOURCEPRINT INC | PO BOX 39 | | | | SAVAGE | MN | 55378-0039 | |
| SOURCING GROUP | 938 LINCOLN AVE #202 | | | | SPRINGFIELD | PA | 19064-3975 | |
| SOUTH ARK EQUIPMENT CO | 904 HIGHWAY 65 S | | | | MCGEHEE | AR | 71654-9411 | |
| SOUTH ARK EQUIPMENT CO | 904 HWY 65 SOUTH | | | | MCGEHEE | AR | 71654 | |
| SOUTH AUSTIN MEDICAL CENTER | ST DAVIDS PARTNERSHIP CDC | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| SOUTH BAY HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1415 | |
| SOUTH BAY HOSPITAL | 4016 SUN CITY CENTER BLVD | | | | SUN CITY CENTER | FL | 33573-5256 | |
| SOUTH BEND CLINIC | PO BOX 1755 | | | | SOUTH BEND | IN | 46634-1755 | |
| South Bend Medical Foundation | 530 North Lafayette Blvd. | | | | South Bend | IN | 46601 | |
| SOUTH BEND MEDICAL FOUNDATION | PO BOX 2030 | | | | MISHAWAKA | IN | 46546-2030 | |
| SOUTH BEND WATER WORKS | 209 NORTH MAIN STREET STE 207 | | | | SOUTH BEND | IN | 46601-1200 | |
| South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| SOUTH CAROLINA DEPT OF REVENUE | CORPORATION | | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT OF REVENUE | INCOME TAX | | | | COLUMBIA | SC | 29214-0013 | |
| SOUTH CAROLINA DEPT OF REVENUE | NOA | | | | COLUMBIA | SC | 29214-0030 | |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | SALES TAX RETURN | | | | COLUMBIA | SC | 29214-0102 | |
| SOUTH CAROLINA HOSPITAL ASSOCIATION | 1000 CENTER POINT ROAD | | | | COLA | SC | 29210 | |
| South Carolina State Franchise Tax | Department of Revenue | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| South Carolina Unemployment Tax | Administrative Headquarters | 1550 Gadsden Street | P.O. Box 995 | | Columbia | SC | 29202 | |
| SOUTH CENTRAL OHIO MINORITY BUSN COUNCIL | 100 E BROAD ST STE 2460 | | | | COLUMBUS | OH | 43215 | |
| SOUTH CENTRAL REGIONAL MEDICAL CTR | PO BOX 607 | | | | LAUREL | MS | 39441-0607 | |
| SOUTH COAST AQMD | 2004-2005 ANNUAL EMISSIONS REPORT | FILE NO.54493 | | | LOS ANGELES | CA | 90074-4493 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 682 of 838

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH COAST AQMD | 21865 COPELY DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| SOUTH COAST AQMD | FILE NUMBER 54296 | | | | LOS ANGELES | CA | 90074-4296 | |
| South Country Equipment Ltd | 1731 MAIN ST N | | | | MOOSE JAW | SK | S6J 1L6 | Canada |
| SOUTH COUNTRY EQUIPMENT LTD | 1731 MAIN ST NORTH | | | | MOOSE JAW | SK | S6J 1L6 | Canada |
| SOUTH COUNTY ENDOSCOPY | STE 100 | 5139 MATTIS RD | | | SAINT LOUIS | MO | 63128-2250 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | PO BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH DAKOTA TRUST CO | 201 S PHILLIPS AVE STE 200 | | | | SIOUX FALLS | SD | 57104-6449 | |
| South Dakota Unemployment Tax | Unemployment Insurance | 420 South Roosevelt Street | | | Aberdeen | SD | 57402-4730 | |
| South Dakota Department of Revenue | 445 E Capitol Avenue | | | | Pierre | SD | 57501 | |
| SOUTH DENVER WINDUSTRIAL | 1155 SOUTH INCA ST | | | | DENVER | CO | 80223-3109 | |
| SOUTH END HARDWARE | PO BOX 605189 | | | | CLEVELAND | OH | 44105-0189 | |
| SOUTH FLORIDA WATER MGT DST | 3301 GUN CLUB RD | | | | WEST PALM BEACH | FL | 33406-3007 | |
| SOUTH FULTON MEDICAL CENTER | 1170 CLEVELAND AVENUE | | | | EAST POINT | GA | 30344-3615 | |
| SOUTH GEORGIA MEDICAL CENTER | PENDLETON PARK | 2501 N PATTERSON ST | | | VALDOSTA | GA | 31602-1735 | |
| SOUTH GEORGIA MEDICAL CENTER | PENDLETON PARK | PO BOX 1727 | | | VALDOSTA | GA | 31603-1727 | |
| SOUTH HARDIN SPORTS | 10944 HARDINSBURG RD | | | | CECILIA | KY | 42724 | |
| SOUTH HAVEN COMMUNITY HOSPITAL | 955 SOUTH BAILEY AVE | ATTN: JULIE CLASSEN | | | SOUTH HAVEN | MI | 49090-9797 | |
| SOUTH HAVEN COMMUNITY HOSPITAL | 955 SOUTH BAILEY AVE | | | | SOUTH HAVEN | MI | 49090-9797 | |
| SOUTH HOLLAND OIL EXPRESS INC | 235 W 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2006 | |
| South Jersey Health | Attn: Robert D'Angel | 1505 West Sherman Avenue | | | Vineland | NJ | 08360 | |
| South Jersey Health System, Inc. | 333 Irving Avenue | | | | Bridgeton | NJ | 08302 | |
| SOUTH JERSEY PRINTING LLC | 404 WILDFLOWER CT | | | | MULLICA HILL | NJ | 08062-9566 | |
| SOUTH LAKE AVENUE INVESTORS LLC | 251 S LAKE AVE | P1 PARKING OFFICE | | | PASADENA | CA | 91101-3003 | |
| SOUTH LAKE AVENUE INVESTORS LLC | BLDGID: 329301 | PO BOX 748163 | | | LOS ANGELES | CA | 90074-8163 | |
| SOUTH MILL MUSHROOM SALES | 649 W SOUTH STREET | | | | KENNETT SQUARE | PA | 19348 | |
| SOUTH OAKS HOSPITAL | 123 LOUDEN AVE | | | | AMITYVILLE | NY | 11701-2736 | |
| SOUTH OAKS HOSPITAL | PO BOX 426 | | | | AMITYVILLE | NY | 11701-0426 | |
| SOUTH OKLAHOMA HEART RESEARCH | 5224 E I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73135-2611 | |
| SOUTH PLAINS IMPLEMENT | PO BOX 1210 | | | | SEMINOLE | TX | 79360-1210 | |
| SOUTH PLAINS IMPLEMENT LTD | PO BOX 609 | | | | MESQUITE | NM | 88048-0609 | |
| SOUTH POINT FAMILY PRACTICE | 1220 SPRUCE STREET | | | | BELMONT | NC | 28012 | |
| SOUTH SEA ISLAND RESORT | 5400 PLANTATION RD | | | | CAPTIVA | FL | 33924-6000 | |
| SOUTH SHORE CURRENCY EXCHANGE | PO BOX 480302 | | | | NILES | IL | 60714-0302 | |
| SOUTH SHORE HOSPITAL | 55 FOGG RD | | | | SOUTH WEYMOUTH | MA | 02190-2432 | |
| SOUTH SHORE HOSPITAL | 8012 S CRANDON AVE | | | | CHICAGO | IL | 60617-1124 | |
| SOUTH SHORE PRINTING | 764R COUNTRY WAY | | | | SCITUATE | MA | 02066 | |
| SOUTH TEXAS IMPLEMENT | PO BOX 1850 | | | | ALICE | TX | 78333-1850 | |
| SOUTH TEXAS REHABILITATION HOSPITAL | 425 E ALTON GLOOR BLVD | | | | BROWNSVILLE | TX | 78526-3361 | |
| SOUTH TEXAS SURGICAL HOSPITAL | 6130 PARKWAY | | | | CORPUS CHRISTI | TX | 78414-2455 | |
| SOUTH TOWNS APPLIANCE | 267 LAKE STREET | | | | HAMBURG | NY | 14075-4498 | |
| SOUTH WEST AFFILIATE | AMERICAN HEART ASSOCIATION | 10900 STONELAKE BLVD STE B-320 | | | AUSTIN | TX | 78759-5818 | |
| SOUTHAMPTON HOSPITAL | 240 MEETING HOUSE LN | | | | SOUTHAMPTON | NY | 11968-5009 | |
| SOUTHARD IMPLEMENT CO | 1318 WEST STREET SOUTH | | | | GRINNELL | IA | 50112-8162 | |
| SOUTHARD IMPLEMENT CO | 1702 E 5TH ST | | | | TAMA | IA | 52339-9408 | |
| SOUTHBURY CAR CARE | 53 BULLET HILL RD | | | | SOUTHBURY | CT | 06488-2635 | |
| SOUTHCENTRAL FOUNDATION | 4501 DIPLOMACY DR | | | | ANCHORAGE | AK | 99508-5919 | |
| SOUTHCO INDUSTRIES INC | 1840 EAST DIXON BLVD | | | | SHELBY | NC | 28152-6902 | |
| SOUTHCOAST HEALTH | 101 PAGE ST | | | | NEW BEDFORD | MA | 02740-3464 | |
| SOUTHCOAST HEALTH | 200 MILL RD | | | | FAIRHAVEN | MA | 02719-5252 | |
| SOUTHCREST MEDICAL GROUP | 8803 S 101ST EAST AVE STE 350 | | | | TULSA | OK | 74133-5772 | |
| SOUTHDATA INC | 201 TECHNOLOGY LN | | | | MOUNT AIRY | NC | 27030-6684 | |
| SOUTHEAST - ECC | 1101 NORTH CHASE PKWY #1 | | | | MARIETTA | GA | 30067 | |
| SOUTHEAST AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 1101 NORTHCHASE PKWY SE STE 1 | | | MARIETTA | GA | 30067-6411 | |
| SOUTHEAST FARM EQUIP | PO BOX 1047 | | | | LUMBERTON | NC | 28359-1047 | |
| SOUTHEAST FARM EQUIPMENT | PO BOX 2098 | | | | WHITEVILLE | NC | 28472-7098 | |
| SOUTHEAST FARM EQUIPMENT | PO BOX 629 | | | | HOPE MILLS | NC | 28348-0629 | |
| SOUTHEAST FARM EQUIPMENT CO | PO BOX 455 | | | | LORIS | SC | 29569-0455 | |
| SOUTHEAST FARM EQUIPMENT CO | PO BOX 609 | | | | LAURINBURG | NC | 28353-0609 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHEAST FROZEN FOODS | 3261 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025-3931 | |
| SOUTHEAST GEORGIA HEALTH SYSTEM | PO BOX 1518 | | | | BRUNSWICK | GA | 31521-1518 | |
| SOUTHEAST GYN ONC ASSOC | STE 300 | 915 W MONROE ST | | | JACKSONVILLE | FL | 32204-1177 | |
| SOUTHEAST INDUSTRIAL EQUIP INC | P O BOX 63230 | | | | CHARLOTTE | NC | 28263-3230 | |
| SOUTHEAST MAILING EQUIPMENT INC | 4655 CHURCH ROAD | STE. 200 | | | CUMMING | GA | 30028-4004 | |
| SOUTHEAST MEDIA & MLG | PO BOX 1098 | | | | GORDO | AL | 35466-1098 | |
| SOUTHEAST OFFICE SUPPLY | 7076 S ALTON WAY STE F | | | | CENTENNIAL | CO | 80112-2013 | |
| SOUTHEAST PLASTICS | 221 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| SOUTHEAST SALES | PO BOX 429 | | | | LAKE PARK | GA | 31636-0429 | |
| SOUTHEASTERN CONSTRUCTION | PO BOX 1055 | | | | MULBERRY | FL | 33860-1055 | |
| SOUTHEASTERN FEDERAL CREDIT UNION | PO BOX 2067 | | | | VALDOSTA | GA | 31604-2067 | |
| SOUTHEASTERN FREIGHT LINE | PO BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | |
| SouthEastern Freight Lines | 420 Dauth  RD | | | | Lexington | SC | 29073 | |
| Southeastern Freight Lines | Attn:  Barbara Sheppard | 420 Davega Rd | | | Lexington | SC | 29073 | |
| SOUTHEASTERN FREIGHT LINES | P O BOX 1691 | | | | COLUMBIA | SC | 29202-1691 | |
| SOUTHEASTERN GRAPHIC FINISHERS | 7055A AMWILER IND DR | | | | ATLANTA | GA | 30360 | |
| SOUTHEASTERN LOGISTICS SOLNS | 1 C TROTTER RD | | | | WEST COLUMBIA | SC | 29169-3055 | |
| SOUTHEASTERN PAPER GROUP INC | PO BOX 890671 | | | | CHARLOTTE | NC | 28289 | |
| SOUTHEASTERN REGIONAL MED CTR | PO BOX 1408 | | | | LUMBERTON | NC | 28359-1408 | |
| SOUTHEASTERN REGIONAL UTI | PO BOX 137 | | | | LOCUST FORK | AL | 35097-0137 | |
| SOUTHEASTERN TECHNOLOGY | 905 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 | |
| SOUTHEASTERN UROLOGY | 2000 CENTRE POINTE BLVD | | | | TALLAHASSEE | FL | 32308-4894 | |
| SOUTHERN ACCOUNTING SYSTEMS | PO BOX 3299 | | | | MUSCLE SHOALS | AL | 35662-3299 | |
| SOUTHERN ALLEGHENIES ELITE | 601 HAWTHORNE DR STE 100 | | | | HOLLIDAYSBURG | PA | 16648-2212 | |
| SOUTHERN ASSBLY & PACKING | PO BOX 1777 | | | | HAZLEHURST | GA | 31539-1777 | |
| SOUTHERN ASSEMBLY | PO BOX 1777 | | | | HAZLEHURST | GA | 31539-1777 | |
| SOUTHERN BAPTIST FOUNDATION | 901 COMMERCE ST STE 600 | | | | NASHVILLE | TN | 37203-3629 | |
| SOUTHERN BUSINESS SYSTEMS | PO BOX 66 | | | | DOTHAN | AL | 36302-0066 | |
| SOUTHERN BUSINESS SYSTEMS INC | 1670 OAKBROOK DRIVE | SUITE 300 | | | NORCROSS | GA | 30093 | |
| SOUTHERN CA COMP FORMS & LABEL | 1356 OMAHA AVE | | | | PLACENTIA | CA | 92870-3911 | |
| SOUTHERN CALIFORNIA EDISON | 2244 Walnut Grove Ave | | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CLASSIC EXPRESS LUBE | 4608 FORT HENRY DRIVE | | | | KINGSPORT | TN | 37663-2617 | |
| SOUTHERN CONNECTICUT GAS | 60 MARSH HILL | 70 FARM VIEW DRIVE | | | ORANGE | CT | 06477-3663 | |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9112 | | | | CHELSEA | MA | 02150-9112 | |
| SOUTHERN CRESCENT BEHAVIORAL | 5454 YORKTOWNE DR | | | | ATLANTA | GA | 30349-5317 | |
| SOUTHERN ELECTRICAL SERVICES | 2602 CHARLES LN | SUITE 5 | | | SUGAR LAND | TX | 77478 | |
| SOUTHERN FARM BUREAU LIFE INSURANCE CO | 1401 LIVINGSTON LN | | | | JACKSON | MS | 39213-8004 | |
| Southern Freight Lines | 420 Davega Road | | | | Lexington | SC | 29073 | |
| SOUTHERN GRAPHIC SYSTEMS | 24453 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| SOUTHERN HILLS HOSPITAL | 1120 SPORTSPLEX DR | | | | KAYSVILLE | UT | 84037-9591 | |
| SOUTHERN HILLS HOSPITAL | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| SOUTHERN HILLS MEDICAL CTR | 391 WALLACE RD | | | | NASHVILLE | TN | 37211-4851 | |
| SOUTHERN IL BOOK & SUPPLY | 710 SOUTH ILLINOIS AVE | | | | CARBONDALE | IL | 62901-2819 | |
| SOUTHERN IMAGING GROUP | 1273 19TH ST LN NW | | | | HICKORY | NC | 28601-4677 | |
| SOUTHERN IMAGING GROUP INC | P O BOX 6437 | | | | FLORENCE | SC | 29502-6437 | |
| SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| SOUTHERN INDEX INC | 1750 LAKES PKWY | | | | LAWRENCEVILLE | GA | 30043 | |
| SOUTHERN INDEX INCORPORATED | 1750 LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30043 | |
| SOUTHERN KENTUCKY REHAB HOSP | 1300 CAMPBELL LN | | | | BOWLING GREEN | KY | 42104-4162 | |
| SOUTHERN MAINE MEDICAL CENTER | 1 MEDICAL CENTER DR | | | | BIDDEFORD | ME | 04005-9422 | |
| SOUTHERN MAINE MEDICAL CENTER | PO BOX 626 | | | | BIDDEFORD | ME | 04005 | |
| SOUTHERN MILLS | 6501 MALL BOULEVARD | | | | UNION CITY | GA | 30291-1519 | |
| Southern New Hampshire Medical Center | Attn: Debra Hager, Purchasing Manager | 8 Prospect Street | | | Nashua | NH | 03060 | |
| Southern New Hampshire Medical Center | Attn: General Council | 8 Prospect St | | | Nashua | NH | 03060 | |
| SOUTHERN NH MEDICAL CENTER | PO BOX 3410 | | | | NASHUA | NH | 03061-3410 | |
| SOUTHERN OFFICE SALES & SERV | PO BOX 10124 | | | | HOUMA | LA | 70363-0124 | |
| SOUTHERN OFFICE SOLUTIONS INC | 3209 ELCANO LANE | | | | CANTONMENT | FL | 32533-6876 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 684 of 838

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SOUTHERN OFFICE SUPPLY | 118 N W 6TH ST | | | | GUYMON | OK | 73942-4207 | |
| SOUTHERN OHIO MEDICAL | 1248 KINNEYS LANE | | | | PORTSMOUTH | OH | 45662-2927 | |
| SOUTHERN OHIO PRINTING CO | 2230 GILBERT AVENUE | | | | CINCINNATI | OH | 45206 | |
| SOUTHERN OREGON STATS | 916 SOUTH CENTRAL | | | | MEDFORD | OR | 97501-7822 | |
| SOUTHERN PERFECTN FABRICATION | PO BOX 628 | | | | BYRON | GA | 31008-0628 | |
| SOUTHERN PLUS | 1611 ZION CME CHURCH ROAD | | | | HARTWELL | GA | 30643 | |
| SOUTHERN PRINTING CO INC | PO BOX A-CSS | | | | DUBLIN | GA | 31040-2448 | |
| SOUTHERN PROFESSIONAL PRINTING | PO BOX 10308 | | | | NEW ORLEANS | LA | 70181-0308 | |
| SOUTHERN REGIONAL MEDICAL CTR | 11 UPPER RIVERDALE RD SW | | | | RIVERDALE | GA | 30274-2615 | |
| SOUTHERN SERVICE & REFRIGERATION | PO BOX 570 | | | | WINSTON | GA | 30187-0570 | |
| SOUTHERN SOLUTIONS | 503 GIRARD AVE | | | | DOTHAN | AL | 36303-3129 | |
| SOUTHERN SOLUTIONS PRINTING | 510 ROSIE MAE CT | | | | MURFREESBORO | TN | 37127-7138 | |
| SOUTHERN STAR CENTRAL GAS | 4700 STATE ROUTE 56 | | | | OWENSBORO | KY | 42301-9303 | |
| SOUTHERN STATES | PO BOX 26234 | | | | RICHMOND | VA | 23260-6234 | |
| SOUTHERN STATES ENTERPRISES | 6601 ADAMO DR | | | | TAMPA | FL | 33619 | |
| SOUTHERN TENNESSEE MEDICAL CTR | 185 HOSPITAL RD | | | | WINCHESTER | TN | 37398-2404 | |
| SOUTHERN TENNESSEE MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| SOUTHERN TIER GRAPHICS | 280 TIFFANY AVENUE | | | | JAMESTOWN | NY | 14701-2328 | |
| SOUTHERN TRACTOR | PO BOX 689 | | | | CANTON | MS | 39046-0689 | |
| SOUTHERN UMBRELLA CO INC | 1611 ZION CME CHURCH RD | | | | HARTWELL | GA | 30643 | |
| SOUTHERN UTAH BUSINESS FORMS | 2986 BLOOMINGTON DR E | | | | SAINT GEORGE | UT | 84790-7823 | |
| SOUTHERN UTE GROWTH FUND | AKA ENERGY GROUP LLC | 65 MERCADO ST STE 250 | | | DURANGO | CO | 81301-7317 | |
| SOUTHERN UTE GROWTH FUND | PO BOX 1410 | | | | IGNACIO | CO | 81137-1410 | |
| SOUTHERN XPRESS LUBE | PO BOX 888 | | | | FITZGERALD | GA | 31750-0888 | |
| SOUTHERN YORK TURF & TRACTOR | 250 N MAIN ST | | | | SHREWSBURY | PA | 17361-1105 | |
| Southfield City Treasurer | Irv Lowenberg | Attn: Michael Racklyeft, City Assessor | 26000 Evergreen Road | P.O. Box 2055 | Southfield | MI | 48037-2055 | |
| SOUTHFORK APARTMENTS | 18001 JUBILEE WAY | | | | LAKEVILLE | MN | 55044-5126 | |
| SouthLake Hospital | Attn: Leslie Longacre | 1900 Don Wickham Dr. | | | Clermont | FL | 34711 | |
| SOUTHLAND BATTERY ASSOCIATES LLC | 6311 ANTOINE DR | | | | HOUSTON | TX | 77091 | |
| SOUTHLAND FAMILY MEDICINE ASSOC | PO BOX 127 | | | | NEW BREMEN | OH | 45869 | |
| SOUTHLAND PRINTING CO INC | P O BOX 7263 | | | | SHREVEPORT | LA | 71137 | |
| SOUTHLAND TRADE SERVICES INC | 675 LIVELY AVE | STE 202 | | | NORCROSS | GA | 30073 | |
| SOUTHLAND TRADE SERVICES INC | 675 LIVELY AVE STE 202 | | | | NORCROSS | GA | 30073 | |
| SOUTHMARK ADVERTISING & DESIGN | 2012 8TH ST | | | | TUSCALOOSA | AL | 35401-2130 | |
| SOUTHPARK PEDIATRICS | 4601 PARK RD STE 100 | | | | CHARLOTTE | NC | 28209-2296 | |
| SOUTHPRO RESTORATION | 4750 WINDREN ROAD | | | | HOUSTON | TX | 77041-8924 | |
| SOUTHSIDE EQUIPMENT COMPANY | 891 S JEFFERSON STREET | | | | MILLEDGEVILLE | GA | 31061-4039 | |
| SOUTHSIDE REGIONAL MEDICAL CTR | PO BOX 3088 | | | | PETERSBURG | VA | 23805-3088 | |
| SOUTHWELL BUILDERS INC | 44 ELLIOTT RD | | | | MASON | MI | 48854-9506 | |
| SOUTHWEST 66 CREDIT UNION | PO BOX 12010 | | | | ODESSA | TX | 79768-2010 | |
| SOUTHWEST ARK EQUIPMENT | PO BOX 686 | | | | HOPE | AR | 71802-0686 | |
| SOUTHWEST ARKANSAS EQUI | PO BOX 686 | | | | HOPE | AR | 71802-0686 | |
| SOUTHWEST BUS PRODUCTS INC | PO BOX 70 | | | | PONCA CITY | OK | 74602-0170 | |
| SOUTHWEST DATA CORP | 4170 LINN DR | | | | PARIS | TX | 75462-3044 | |
| SOUTHWEST DIAGNOSTIC IMAGING | 8230 WALNUT HILL LANE STE 100 | | | | DALLAS | TX | 75231-4472 | |
| SOUTHWEST EYE SURGERY CENTER | 9913 S MAY AVE | | | | OKLAHOMA CITY | OK | 73159-7017 | |
| SOUTHWEST GAS CORP | PO BOX 98510 | | | | LAS VEGAS | NV | 89193-8510 | |
| SOUTHWEST GENERAL HOSPITAL | 7400 BARLITE BLVD | | | | SAN ANTONIO | TX | 78224-1308 | |
| SOUTHWEST GEORGIA REG MED CTR | 109 RANDOLPH ST | | | | CUTHBERT | GA | 39840-6200 | |
| SOUTHWEST HEALTHCARE SYSTEM | PO BOX 1558 | | | | WILDOMAR | CA | 92595-1558 | |
| SOUTHWEST IDAHO ADVANCED CARE HOSPITAL | 6651 W FRANKLIN RD | | | | BOISE | ID | 83709-0914 | |
| SOUTHWEST LAUNDRY & LINEN | PO BOX 1141-239 N COLUMBIA | | | | STEPHENVILLE | TX | 76401-0011 | |
| SOUTHWEST LINEN | 6335 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120-2797 | |
| SOUTHWEST LITHO REPAIR | 1715 E GLADE AVE | | | | MESA | AZ | 85204 | |
| SOUTHWEST MEDICAL CENTER | 315 W 15TH | | | | LIBERAL | KS | 67901-2455 | |
| SOUTHWEST MEDICAL CENTER | PO BOX 1340 | | | | LIBERAL | KS | 67905-1340 | |
| SOUTHWEST MEDICAL CTR RES | 3300 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112-4418 | |
| SOUTHWEST MISS REG MED CTR | PO BOX 1307 | | | | MCCOMB | MS | 39649-1307 | |
| Southwest Mississippi Regional Medical Center | Attn: Alice Dunn | 215 Marion Avenue | | | McComb | MS | 39648 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SOUTHWEST OFFICE SUPPLY INC | 3205 NW YEON AVE | | | | PORTLAND | OR | 97210-1538 | |
| SOUTHWEST PLASTIC BINDING CO | PO BOX 150 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| SOUTHWEST PRINT SOURCE | 784 S RIVER RD STE 202 | | | | SAINT GEORGE | UT | 84790 | |
| SOUTHWEST PRINTERS LLC | 110 NORTH PENNSYLVANIA | | | | ROSWELL | NM | 88203-4620 | |
| SOUTHWEST REGIONAL MEDICAL CTR | 350 BONAR AVE | | | | WAYNESBURG | PA | 15370-1608 | |
| SOUTHWEST SECURITIES INC | 1201 ELM ST STE 3500 | | | | DALLAS | TX | 75270-2108 | |
| SOUTHWEST SOLUTIONS GROUP | 4355 EXCEL PKWY STE 300 | | | | ADDISON | TX | 75001-5650 | |
| SOUTHWEST SURGICAL HOSPITAL | 1612 HURST TOWN CENTER DR | | | | HURST | TX | 76054-6236 | |
| Southwest Surgical Hospital | 1612 Hurst Town Center Drive | | | | Hurst | TX | 76054 | |
| SOUTHWEST TEXAS METHODIST HOSP | 1151 ENTERPRISE DR STE 10C | | | | COPPELL | TX | 75019-4677 | |
| SOUTHWEST VILLAGE APARTMENTS | 3340 HARLEY ST | | | | JACKSON | MS | 39209-7260 | |
| SOUTHWEST WASHINGTON MEDICAL CENTER, a Washington nonprofit corporation | 400 N.E. Mother Joseph Place | | | | Vancouver | WA | 98664 | |
| SOUTHWESTERN BUSINESS FORMS | 1820 W DRAKE DR STE 101 | | | | TEMPE | AZ | 85283-4312 | |
| SOUTHWESTERN COLLEGE | 900 OTAY LAKES RD | | | | CHULA VISTA | CA | 91910-7223 | |
| SOUTHWESTERN EQUIPMENT | PO BOX 40 | | | | RURAL RETREAT | VA | 24368-0040 | |
| SOUTHWESTERN MEDICAL CENTER | 5602 SW LEE BLVD | | | | LAWTON | OK | 73505-9635 | |
| SOUTHWESTERN MEDICAL CENTER | PO BOX 7290 | | | | LAWTON | OK | 73506-1290 | |
| SOUTHWESTERN MEDICAL CTR LLC | 5602 SW LEE BLVD | | | | LAWTON | OK | 73505-9635 | |
| SOUTHWESTERN PHYSICIAN CLIN | 5602 SW LEE BLVD | | | | LAWTON | OK | 73505-9635 | |
| SOUTHWESTERN PRINTING CO | 675 SOUTH 23RD STREET | | | | BEAUMONT | TX | 77707-3801 | |
| SOUTHWESTERN STATIONERS INC | 4500 N SANTA FE | | | | OKLAHOMA CITY | OK | 73118-7999 | |
| SOUTHWESTERN VERMONT HLTH CARE | 100 HOSPITAL DR | | | | BENNINGTON | VT | 05201-5004 | |
| Southwestern Vermont Medical Center | Attn: Alan c. Sollien | 100 Hospital Drive | | | Bennington | VT | 05201 | |
| Southwestern Vermont Medical Center | Attn: Alan C. Sollien, Director of Materials Management | 100 Hospital Drive | | | Bennington | VT | 05201 | |
| SOUTHWORTH | 265 MAIN ST | | | | AGAWAM | MA | 01001-1822 | |
| Sovereign Bank | 1130 Berkshire Boulevard | | | | Wyomissing | PA | 19610 | |
| SOVEREIGN BANK | 11-900-AP4 | 1130 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| Sovereign Bank | 824 North Market Street | Suite 100 | | | Wilmington | DE | 19801 | |
| SOY CAPITAL AG SERVICES | PO BOX 426 | | | | BOURBONNAIS | IL | 60914-0426 | |
| SOY CAPITAL BANK & TRUST | 455 N MAIN ST | | | | DECATUR | IL | 62523-1110 | |
| Sozima D. Binavice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SP RICHARDS COMPANY | 6300 HIGHLANDS PKWY | | | | SMYRNA | GA | 30082-7231 | |
| SPACE & ASSET MANAGEMENT INC., dba ELEMENTS IV INTERIORS | Attention: Carol Hampton | 3680 Wyse Road | | | Dayton | OH | 45414 | |
| SPACESAVER CORP | 1450 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| SPADA DESIGN & PRINTING | 425 ARCHER STREET | | | | FREEPORT | NY | 11520-4806 | |
| SPALDING REGIONAL MEDICAL CENTER | PO BOX V | | | | GRIFFIN | GA | 30224-0047 | |
| SPANGLE FASTENERS INC | 5429 PLANEVIEW DR | | | | FORT WAYNE | IN | 46825-5146 | |
| SPANGLER CANDY CO | PO BOX 71 | 400 NORTH PORTLAND ST | | | BRYAN | OH | 43506 | |
| SPANKYS | 1860 E MARKET ST | | | | AKRON | OH | 44305-4240 | |
| SPANKYS OUTLET | 1860 E MARKET STREET | | | | AKRON | OH | 44305 | |
| SPARKLE INTERNATIONAL INC | 7599 FIRST PLACE | | | | BEDFORD | OH | 44146-6711 | |
| SPARKLE QUICK LUBE | 2080 S M 139 | | | | BENTON HARBOR | MI | 49022-6108 | |
| SPARKLES CAR WASH & LUBE | 18440 COUNTY RD 102 | | | | WOODLAND | CA | 95776-9314 | |
| SPARKLES LUBE | 31-07 FARRINGTON ST | | | | FLUSHING | NY | 11354-1905 | |
| SPARKLING FINISH LUBE | 8207 N KNOXVILLE AVE | | | | PEORIA | IL | 61615-2137 | |
| SPARKLING IMAGE GRAND RAPIDS | 3241 PLAINFIELD AVENUE NE | | | | GRAND RAPIDS | MI | 49525 | |
| SPARKLING IMAGE GRAND RAPIDS | 3241 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-2701 | |
| SPARKLING IMAGE GRANDVILLE | 6451 KENOWA | | | | GRANDVILLE | MI | 49418-3122 | |
| SPARKLING POOLS | 7090 SW 59TH PL | | | | MIAMI | FL | 33143-3528 | |
| SPARKS | ONE IRVINGTON CENTER | 700 KING FARM BLVD STE 100 | | | ROCKVILLE | MD | 20850 | |
| SPARKS REGIONAL MEDICAL CENTER | 831 902 ACCOUNTING | PO BOX 2406 | | | FORT SMITH | AR | 72902-2406 | |
| SPARKS REGIONAL MEDICAL CENTER | PO BOX 2406 | | | | FORT SMITH | AR | 72902-2406 | |
| SPARROW & KENNEDY INC | PO BOX 246 | | | | BISHOPVILLE | SC | 29010-0246 | |
| SPARROW & KENNEDY TRACTOR | 2060 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461-7238 | |
| SPARROW & KENNEDY TRACTOR CO INC | PO BOX 116 | | | | MANNING | SC | 29102-0116 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SPARROW & KENNEDY TRACTOR COMPANY | PO BOX 160 | | | | SCRANTON | SC | 29591-0160 | |
| SPARROW HOSPITAL | 479 LAFAYETTE ST | | | | IONIA | MI | 48846-1834 | |
| SPARROW HOSPITAL | APTEST PO 12345 | PO BOX 30480 | | | LANSING | MI | 48909-7980 | |
| SPARROW INDUSTRIES INC | 1400 PARK BLVD | | | | MORRIS | IL | 60450-2461 | |
| SPARS SURGICAL | 416 SW FREEWAY STE 200 | | | | HOUSTON | TX | 77027-7316 | |
| SPARTAN CONSTRUCTION | 1619 DISTRIBUTION DR | | | | BURLINGTON | KY | 41005-9570 | |
| SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | | | | SPARTA | MI | 49345 | |
| Spartan Printing | 320 109th St | | | | Arlington | TX | 76011 | |
| SPARTAN PRINTING INC | 320 109TH STREET | | | | ARLINGTON | TX | 76011 | |
| Spartan Printing Inc, | Attn: Candice Trebilcock | 320 109th St, | | | Arlington | TX | 76011 | |
| SPARTAN STAMP & SIGN CO | P O BOX 1912 | 113 IAN COURT | | | SPARTANBURG | SC | 29304 | |
| SPARTAN STAMP AND SIGN CO | 113 IAN CT | PO BOX 1912 | | | SPARTANBURG | SC | 29304 | |
| SPARTAN TOOL | 1506 W DIVISION STREET | | | | MENDOTA | IL | 61342 | |
| SPARTANBURG REG HEALTHCARE SYST | 101 E WOOD ST | | | | SPARTANBURG | SC | 29303-3040 | |
| SPARTANS & CO | MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | LANSING | MI | 48909 | |
| SPAULDING EQUIPMENT CO INC | PO BOX 200 HWY 360 | | | | CLOVER | VA | 24534-0200 | |
| SPAULDING REGIONAL HOSPITAL | PO DRAWER V | | | | GRIFFIN | GA | 30224 | |
| SPD ASSOCIATES | 2731 ONZAGA ST | | | | NEW ORLEANS | LA | 70119-2225 | |
| SPD CATERING SPORTS PAGE FOOD & SPIRITS | 8400 BELLHAVEN BLVD | SUITE H | | | CHARLOTTE | NC | 28216 | |
| SPECIAL OLYMPICS | 4130 LINDEN AVE STE 130 | | | | DAYTON | OH | 45432 | |
| SPECIAL SERVICE PARTNERS | 1265 GILLINGHAM RD | | | | NEENAH | WI | 54957-0818 | |
| SPECIAL SERVICE PARTNERS | PO BOX 5038 | | | | TOLEDO | OH | 43611-0038 | |
| Special Service Partners fka Kay Toledo Tag | 6050 Benore Rd. | | | | Toledo | OH | 43612 | |
| Special Service Partners fka Kay Toledo Tag, Inc. | 6050 Benore Road | | | | Toledo | OH | 43612-3906 | |
| Special Service Partners fka Kay Toledo Tag, Inc. | Attention: Danielle J. Kay | 6050 Benore Road | | | Toledo | OH | 43612 | |
| SPECIAL TISING INTERNATIONAL | 240 CLARY AVENUE | | | | SAN GABRIEL | CA | 91776 | |
| Speciality Print Communications | Attn: Todd W Batson | 6019 West Howard Street | | | Niles | IL | 60714 | |
| SPECIALIZED BICYCLE COMPONENTS | PO BOX 39000 | DEPT #33439 | | | SAN FRANCISCO | CA | 94139-3439 | |
| SPECIALIZED COMPUTER SERVICES | PO BOX 4645 | | | | PORTLAND | OR | 97208 | |
| SPECIALIZED FORMS & SYSTEMS | PO BOX 883 | PO BOX 883 | | | PERRY | GA | 31069 | |
| SPECIALIZED FORMS AND FILING | 2941 KRUEGER ROAD | | | | NORTH TONAWANDA | NY | 14120-1403 | |
| SPECIALIZED MAINTENANCE | 4533 PASADENA BLVD | | | | PASADENA | TX | 77503-3545 | |
| SPECIALIZED OFFICE SYSTEMS | 19235 N CAVE CREEK RD STE 100 | | | | PHOENIX | AZ | 85024 | |
| SPECIALIZED PRINTED FORMS INC | 352 CENTER ST | | | | CALEDONIA | NY | 14423-1202 | |
| SPECIALIZED PRINTED PRODUCTS | 1514 SAINT JOSEPH BLVD | | | | FORT WAYNE | IN | 46805-4238 | |
| SPECIALIZED RULE PRODUCTS | 22660 VALLEY ST | | | | PERRIS | CA | 92570 | |
| SPECIALTIES ETC | 402 EVESHAM PL | | | | LONGWOOD | FL | 32779-3374 | |
| SPECIALTY ADFORMS LLC | 206 LUKE ST | | | | LAFAYETTE | LA | 70506 | |
| SPECIALTY AUTOMOTIVE SRV | 5981 PEOPLES LANE | | | | BURLINGTON | KY | 41005-9578 | |
| SPECIALTY BUSINESS FORMS INC | 815 E CROSSTOWN PKWY | | | | KALAMAZOO | MI | 49001-2505 | |
| SPECIALTY BUSINESS SUPPLIES | PO BOX 1630 | | | | SHEPHERDSTOWN | WV | 25443-1630 | |
| SPECIALTY CABLE CORP. | PO BOX 50 | | | | WALLINGFORD | CT | 06492 | |
| SPECIALTY COATINGS INC | P O BOX 680425 | | | | FRANKLIN | TN | 37068-0425 | |
| SPECIALTY ENGRAVING CO | PO BOX 3529 | | | | SUWANEE | GA | 30024 | |
| SPECIALTY ENVELOPE INC | 4890 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| SPECIALTY FABRICATORS INC | 10 MARIANNE DR STE 102 | | | | YORK | PA | 17406-6069 | |
| SPECIALTY FABRICATORS INC | 10 MARIANNE DRIVE | STE. 102 | | | YORK | PA | 17406 | |
| SPECIALTY FORMS INC | PO BOX 417 | | | | CENTERVILLE | GA | 31028-0417 | |
| SPECIALTY FURNISHINGS | 1030 NORCROSS INDUSTRIAL CT | DBA UNDERPRICED FURNITURE | | | NORCROSS | GA | 30071-2618 | |
| SPECIALTY GRAPHICS INC | 14675 MIDWAY RD STE 202 | | | | ADDISON | TX | 75001-3162 | |
| SPECIALTY HOSPITAL | AP SPECIALTY HOSPITAL T | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| SPECIALTY HOSPITAL | AP SPECIALTY HOSPITAL NT | 1314 19TH AVE | | | MERIDIAN | MS | 39301-4116 | |
| SPECIALTY LITHOGRAPHING CO | 1035 W 7TH ST | | | | CINCINNATI | OH | 45203 | |
| SPECIALTY LUBE OF INDIANA INC | 3721 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-9576 | |
| SPECIALTY PRINT COMMUNICATIONS | 6019 W HOWARD | | | | NILES | IL | 60714 | |
| Specialty Print Communications | 6019 W. Howard St | | | | Niles | IL | 60714 | |
| SPECIALTY PRINT COMMUNICATIONS | Attn: Adam Lefebvre | 6019 W. Howard ST | | | NILES | IL | 60714 | |
| Specialty Print Communications | Attn: Adam Lefebvre, President | 6019 W. Howard Street | | | Niles | IL | 60714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SPECIALTY PRINTING | PO BOX 2623 | | | | TUPELO | MS | 38803-2623 | |
| SPECIALTY PRINTING & GRAPHICS | 1109 JACOBS LAKE BLVD | | | | CONROE | TX | 77384-3750 | |
| SPECIALTY PRODUCTS INTL INC | 4940 BRIARWOOD | | | | MACUNGIE | PA | 18062 | |
| SPECIALTY PRODUCTS INTL INC | 4940 BRIARWOOD DR | | | | MACUNGIE | PA | 18062 | |
| Specialty Promotions, Inc., dba Specialty Print Communications. | 6019 West Howard Street | | | | Niles | IL | 60714 | |
| Specialty Promotions. Inc., dba Specialty Print Communications | Attn: Todd W. Batson | 6019 West Howard Street | | | Niles | IL | 60714 | |
| Specialty Prpmotions, Inc. dba Specialty Print Communications | Adam M lefebvre: President | 6019 W. Howard St | | | Niles | IL | 60714 | |
| SPECIALTY SURGERY CENTER | 7250 CATHEDRAL ROCK DR | | | | LAS VEGAS | NV | 89128-0433 | |
| SPECIALTY TAPE | 4221 COURTNEY RD | | | | FRANKSVILLE | WI | 53126 | |
| SPECIALTY TIRE OF AMERICA | 1600 WASHINGTON STREET | | | | INDIANA | PA | 15701-2893 | |
| SPECIALTY TRAILERS | PO BOX 13465 | | | | MEMPHIS | TN | 38113-0465 | |
| SPECK MEDIA INC | PO BOX 27439 | | | | FRESNO | CA | 93729-7439 | |
| SPECTAPE OF THE MIDWEST | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | |
| SPECTAPE OF THE MIDWEST INC | 7821 PALACE DR | | | | CINCINNATI | OH | 45249 | |
| Spectape of the Midwest Inc. | 7821 Palace Drive | | | | Cincinnati | OH | 45249 | |
| SPECTOR AND CO | 100 WALNUT STREET | STE. 6 | | | CHAMPLAIN | NY | 12919 | |
| SPECTRA CF DORAVILLE | 6684 JIMMY CARTER BLVD #500 | | | | NORCROSS | GA | 30071-1727 | |
| SPECTRA CF HARRISBURG | 1351 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111-2341 | |
| SPECTRA ENERGY | 3975 OXFORD RD | | | | YORK SPRINGS | PA | 17372-8881 | |
| SPECTRA GASSES | 1261 ACTIVITY DR | | | | VISTA | CA | 92081-8510 | |
| SPECTRA GRAPHIC INC | PO BOX 9112 | | | | SHAWNEE MISSION | KS | 66201-9112 | |
| SPECTRA METAL SALES/ATTN: A/P | PO BOX 43167 | | | | ATLANTA | GA | 30336-0167 | |
| SPECTRA PRINT CORP | PO BOX 2322 | | | | BROOKFIELD | WI | 53008-2322 | |
| Spectra Print Corp. | 2301 Country Club Drive | Suite A | | | Stevens Point | WI | 54481 | |
| SPECTROLAB INC | 12500 GLADSTONE AVE | | | | SYLMAR | CA | 91342-5322 | |
| SPECTROLAB INC | 12500 GLADSTONE AVE | | | | SYLMAR | CA | 91342-5322 | |
| SPECTRUM BRANDS HHI | 19701 DA VINCI | | | | FOOTHILL RANCH | CA | 92610-2622 | |
| SPECTRUM BRANDS INC | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562-1431 | |
| SPECTRUM BRANDS INC | PO BOX 620992 | | | | MIDDLETON | WI | 53562-0992 | |
| SPECTRUM BUS FORMS & COMP SPLY | 1316 COMMERCE PARK DR STE 2 | | | | WILLIAMSPORT | PA | 17701-6115 | |
| SPECTRUM HEALTH | 4420 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4090 | |
| SPECTRUM HEALTH | PO BOX A | | | | GRAND RAPIDS | MI | 49501-4901 | |
| SPECTRUM OFFICE ESSENTIALS LLC | 1113 RIVER RD | | | | BUCKSPORT | ME | 04416 | |
| SPECTRUM PLUS/AGS SYSTEMS & FORMS | 663 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788-4117 | |
| SPECTRUM PRINTING | 4716 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462-6709 | |
| SPECTRUM PRINTING & COPY | 6 MARCHWOOD ROAD | | | | EXTON | PA | 19341-1827 | |
| SPECTRUM PRINTING SERVICE | PO BOX 30608 | | | | SAVANNAH | GA | 31410-0608 | |
| SPECTRUM PRINTING SOLUTIONS | PO BOX 7426 2709 LINDER AVE | | | | NORTH BRUNSWICK | NJ | 08902-7426 | |
| SPECTRUM RADIOLOGY ASSOC LLC | EAST AMHERST MEDICAL BLDG | 1150 YOUNGS RD STE 111 | | | WILLIAMSVILLE | NY | 14221 | |
| SPECTRUM REALTY CO | 1601 W OREGON AVE | | | | PHILADELPHIA | PA | 19145-4510 | |
| SPECTRUM RESOURCES INC | 2800 S 166TH ST | | | | NEW BERLIN | WI | 53151-3504 | |
| SPECTRUM SCREEN PRINTING INC | 1920 XENIUM LANE NORTH | | | | PLYMOUTH | MN | 55441 | |
| SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | |
| SPEC-WEST | 10054 MILLS STATION ROAD | | | | SACRAMENTO | CA | 95827-2204 | |
| SPECWORKS INC | PO BOX 38407 | | | | BALTIMORE | MD | 21231 | |
| SPEED GLOBAL SERVICES | PO BOX 738 | | | | KENMORE | NY | 14217-0738 | |
| SPEED LUBE LLC | 408 W JOHNSON ST | | | | POCAHONTAS | IL | 62275-3023 | |
| SPEED PRINTING & OFFICE SUPPLY | 1105 WEST DALLAS | | | | CONROE | TX | 77301-2207 | |
| SPEEDE LUBE-LOWELL | PO BOX 58 | | | | LOWELL | AR | 72745-0058 | |
| SPEEDLUBE | 531 WEST C ST | | | | NEWTON | NC | 28658-4006 | |
| SPEEDPRO IMAGING BOSTON NORTH | 107 AUDUBON RD | STE. 35 | | | WAKEFIELD | MA | 01880 | |
| SPEEDS STATIONERS INC | PO BOX 2616 | | | | SILVERDALE | WA | 98383-9691 | |
| SPEEDWAY CONVENIENCE | PO BOX 717 | | | | HOGANSBURG | NY | 13655 | |
| SPEEDWAY CONVENIENCE STORE/SPEEDY LUBE | 935 ROUTE 37(INTERS RT 95) | | | | HOGANSBURG | NY | 13655-1812 | |
| SPEEDWAY EXPRESS LUBE | 1436 SOUTH MAIN ST | | | | GREENWOOD | SC | 29646-4002 | |
| SPEEDWAY LANES INC | PO BOX 74 | 455 N HERMAN ST | | | NEW BREMEN | OH | 45869 | |
| SPEEDWAY LLC | 500 SPEEDWAY DR | | | | ENON | OH | 45323-1056 | |
| Speedway LLC | 500 Speedway Drive | | | | Enon | OH | 45323 | |
| Speedway LLC | Attn: General Counsel | 500 Speedway Drive | | | Enon | OH | 45323 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Speedway LLC | Attn: Mgr. Advertising & Promotions | 500 speed Drive | | | Enon | OH | 45323 | |
| Speedway LLC | Attn: Mgr. Advertising & Promotions | 500 Speedway Drive | | | Enon | OH | 45323 | |
| SPEEDWAY LUBE EXPRESS | 5901 SOUTHWESTERN AVE | | | | CHICAGO | IL | 60636-2017 | |
| SPEEDWAY PREPAID CARD LLC | PO BOX 1500 | ATTN: PREPAID CARDS B1069 | | | SPRINGFIELD | OH | 45501 | |
| SPEEDWAY WELDING SUPPLY | 16 OLD COUNTY RD | | | | GLOUCESTER | MA | 01930-1853 | |
| SPEEDY GAS & WASH | 13894 MANCHESTER RD | | | | BALLWIN | MO | 63011-4504 | |
| SPEEDY LOAN OF WISCONSIN | 5301 DEMPSTER STE 300 | | | | SKOKIE | IL | 60077 | |
| SPEEDY LUBE | 1003 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-6169 | |
| SPEEDY LUBE ROSEBURG | 1122 WEST HARVARD AVENUE | | | | ROSEBURG | OR | 97470-2833 | |
| SPEEDY LUBE-BOZEMAN | 438 N 7TH AVE | | | | BOZEMAN | MT | 59715-3310 | |
| SPEEDY LUBE-MAYWOOD | 107 ESSEX STREET | | | | MAYWOOD | NJ | 07607-1853 | |
| SPEEDY LUBE-ROSEBURG | 1122 WEST HARVARD AVENUE | | | | ROSEBURG | OR | 97470-2833 | |
| SPEEDY OFFICE SOLUTIONS | PO BOX 528 | | | | TROY | MO | 63379-0528 | |
| SPEEDY PRINTING & OFFICE SUPPL | 7481 W OAKLAND PARK BLVD STE 204B | | | | LAUDERHILL | FL | 33319-4943 | |
| SPEEDYSOFT USA | 112 MC CULLOUGHS ALLEY | | | | EUSTIS | FL | 32726-3471 | |
| SPEIGHT & LAPPEGARRD PA | 411 WEST THIRD STREET | | | | RED WING | MN | 55066-2310 | |
| SPENCER A/C & HEAT CO INC | 3006 SKYWAY CIR S | | | | IRVING | TX | 75038-4205 | |
| SPENCER COUNTY HEALTH DEPT | 200 MAIN ST | | | | ROCKPORT | IN | 47635-1452 | |
| Spencer E. Pitmon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SPENCER INDUSTRIES INC | 902 BUFFALOVILLE RD | | | | DALE | IN | 47523-9057 | |
| SPENCER MUNICIPAL HOSPITAL | 1200 1ST AVE E | | | | SPENCER | IA | 51301-4342 | |
| SPENCER STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SPERIAN PROTECTION | 10 THURBER BOULEVARD | | | | SMITHFIELD | RI | 02917 | |
| SPERIAN PROTECTION SERVICES | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1879 | |
| SPERLONGA DATA | 8521 LEESBURG PIKE STE 300 | | | | VIENNA | VA | 22182-2411 | |
| SPERRY VAN NESS-SILVERI CO | 580 W CASCADE PKWY SE | ATTN: ACCOUNTS PAYABLE | | | GRAND RAPIDS | MI | 49546-2106 | |
| SPEVACK LAW OFFICES | 525 GREEN STREET | | | | ISELIN | NJ | 08830-2618 | |
| SPFLD POLICE DEPT | 130 PEARL STREET | | | | SPRINGFIELD | MA | 01103 | |
| SPG INTERNATIONAL LLC | 14002 E 33RD PL | | | | AURORA | CO | 80011-1611 | |
| SPH/WEBER SPECIALTY PRODUCTS LLC | 508 SE I ST | | | | GRANTS PASS | OR | 97526 | |
| SPHERE LLC | 7708 GREEN MEADOWS DRIVE | STE. E | | | LEWIS CENTER | OH | 43035 | |
| SPHINX FORMS & SYSTEMS | 7400 AIRPORT DRIVE | | | | MACON | GA | 31216-7714 | |
| SPICE DEPOT | 31 WEST 154 91ST ST SUITE 121 | | | | NAPERVILLE | IL | 60564-5610 | |
| SPICERS PAPER INC | FILE 749316 | | | | LOS ANGELES | CA | 90074-9316 | |
| SPIDER WEBB FARM IMPLEMENTS | 28811 STATE HWY 112 | | | | POTEAU | OK | 74953-0566 | |
| SPIEL ASSOCIATES INC | 45-01 NORTHERN BLVD. | | | | LONG ISLAND CITY | NY | 11101 | |
| SPIELBERGER LAW GROUP | 202 S. HOOVER BLVD. | | | | TAMPA | FL | 33609 | |
| SPINE SURGERY BUFFALO NIAGARA | 6932 WILLIAMS RD STE 1600 | | | | NIAGARA FALLS | NY | 14304-3072 | |
| SPINNAKER COATING INC | 3857 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| SPINNAKER COATING INC | 8464 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8004 | |
| SPINNAKER COATING LLC | 518 E WATER ST | | | | TROY | OH | 45373-3445 | |
| SPINNAKER COATING LLC | 8464 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | |
| Spinnaker Coating, LLC | Brady Glett: Vice President, Roll Products | 518 East Water Street | | | Troy | OH | 45373 | |
| SPINRITE | 320 LIVINGSTONE AVE SO | | | | LISTOWEL | ON | N4W 3H3 | Canada |
| SPIRAL BINDING CO | PO BOX 286 | | | | TOTOWA | NJ | 07511 | |
| SPIRAL BINDING CO INC | P O BOX 286 | | | | TOTOWA | NJ | 07511 | |
| SPIRALMAKERS | 5622 PONCE DE LION AVE | | | | STONE MOUNTAIN | GA | 30083 | |
| SPIRE | 65 BAY STREET | | | | BOSTON | MA | 02125 | |
| SPIRE | PO BOX 845543 | | | | BOSTON | MA | 02284-5543 | |
| SPIRE AWARDS AND GIFTS | PO BOX 329 | | | | SPEONK | NY | 11972 | |
| SPIRE REALTY GROUP INC | 1177 W LOOP RD STE 675 | | | | HOUSTON | TX | 77027-9061 | |
| SPIRIT GROUP | 105 WINCHESTER STREET | | | | BROOKLINE | MA | 02446 | |
| SPIRIT GROUP | 2512 N CULLEN AVE | STE A | | | EVANSVILLE | IN | 47715 | |
| SPIRIT GROUP | PO BOX 608 | | | | PLEASANTON | CA | 94566 | |
| SPIR-IT INC | 200 BRICKSTONE SQ STE G05 | | | | ANDOVER | MA | 01810-1429 | |
| SPIRIT INDUSTRIES INC | PO BOX 329 | | | | MONTGOMERY | TX | 77356 | |
| SPIRIT OF AMERICA | 3921 ST CHARLES PKWY | | | | WALDORF | MD | 20602-2682 | |
| SPIRIT SERVICES CO | CF BANK FBO SPIRIT SERVICES CO | STE 6522 | | | CHICAGO | IL | 60675-6522 | |
| SPIRIT SERVICES CO | CF BANK FBO SPIRIT SERVICES CO | 75 REMITTANCE DR STE 6522 | | | CHICAGO | IL | 60675-6522 | |
| SPIRIT SERVICES CO | DRAWER #1730 | P O BOX 5935 | | | TROY | MI | 48007-5935 | |
| SPIRIT SERVICES CO | P O BOX 28506 | | | | COLUMBUS | OH | 43228 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SPIROMETRICS | PO BOX 680 - 22 SHAKER ROAD | | | | GRAY | ME | 04039-0680 | |
| SPITFIRE SUNGLASS DESIGN | 3717 N RAVENSWOOD AVE STE 241 | | | | CHICAGO | IL | 60613-4260 | |
| SPITLER HUFFMAN LLP | 131 E COURT ST | | | | BOWLING GREEN | OH | 43402-2402 | |
| SPITZ LAW FIRM LLC | 4620 RICHMOND ROAD | STE. 290 | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| SPLASH EVENTS INC | 210 HILLSDALE AVE | | | | SAN JOSE | CA | 95136 | |
| SPLASHTOWN | 21300 INTERSTATE 45 | | | | SPRING | TX | 77373-2911 | |
| SPLICE COMMUNICATIONS | 4040 CAMPBELL AVE #120 | | | | MENLO PARK | CA | 94025-1053 | |
| SPM PROFESSIONAL SERVICES INC | 2501 SEAPORT DR STE 100 | | | | CHESTER | PA | 19013-1889 | |
| SPM PROFESSIONAL SERVICES INC | 2501 SEAPORT DRIVE | STE. 100 | | | CHESTER | PA | 19013-1889 | |
| SPM Professional Services LP | 2501 Seaport Drive | | | | Chester | PA | 19013 | |
| SPM Professional Services LP | Attn: General Counsel | 2501 Seaport Drive | | | Chester | PA | 19013 | |
| SPOILED | 2634 E ALESSANDRO BLVD | | | | RIVERSIDE | CA | 92508-2306 | |
| SPOKANE PRODUCE INC | 1905 SO GEIGER BLVD | | | | SPOKANE | WA | 99224-5498 | |
| SPOKANE QUICK LUBE & LATTE | 1505 W NORTHWEST BLVD | | | | SPOKANE | WA | 99205-4372 | |
| SPOKANE REGIONAL HEALTH DIST | 1101 W COLLEGE AVE | | | | SPOKANE | WA | 99201-2010 | |
| SPOONER HEALTH SYSTEM | 819 ASH ST | | | | SPOONER | WI | 54801-1201 | |
| SPORLAND VALVE CO | 206 LANGE DR | | | | WASHINGTON | MO | 63090-1040 | |
| SPORT SUPPLY GROUP | PO BOX 7726 | | | | DALLAS | TX | 75209-0726 | |
| SPORT TECH CORP | 12812 EMERSON DRIVE | | | | BRIGHTON | MI | 48116 | |
| SPORTCO | 1150 SHORE ROAD | | | | NAPERVILLE | IL | 60563 | |
| SPORTS BUSINESS JOURNALS | 120 WEST MOREHEAD STREET | STE. 400 | | | CHARLOTTE | NC | 28202 | |
| SPORTS MED RESEARCH | AND TESTING LABORATORY | 560 S ARAPEEN DR 150A | | | SALT LAKE CITY | UT | 84108-1288 | |
| SPORTS SOLUTIONS INC | PO BOX 596 | | | | PILOT MOUNTAIN | NC | 27041 | |
| SPORTULA PRODUCTS | 800 S. BUFFALO STREET | | | | WARSAW | IN | 46580 | |
| SPOTLIGHT PRINTING & PROMOTION | PO BOX 407 | | | | AURORA | MO | 65605-0407 | |
| SPOTLIGHT STRATIGIES | PO BOX 155 | | | | FRANKLIN | IN | 46131-0155 | |
| SPRADLING INTERNATIONAL MARINE | 3415 CHAFFE MEM DR SE #203 | | | | WYOMING | MI | 49548-2350 | |
| SPRECHER SCHUH | 821 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236-3917 | |
| SPREKELMEYER PRINTING | PO BOX 1627/12 C STREET S W | | | | ARDMORE | OK | 73402-1627 | |
| SPRIGGS STATIONERY INC | PO BOX 2086 | | | | MERCED | CA | 95344-0086 | |
| SPRING FLOWERS | 131 SOUTH SPRUCE | | | | SAINT MARYS | OH | 45885-2308 | |
| SPRING FORT MILL EXEC OFFICE | ATTN ACCOUNTS PAYABLE | P O BOX 70 | | | FORT MILL | SC | 29716-0070 | |
| SPRING HARBOR HOSPITAL | 123 ANDOVER RD | | | | WESTBROOK | ME | 04092-3850 | |
| SPRING HILL AUTO LUBE | PO BOX 306 | | | | SPRING HILL | TN | 37174-0306 | |
| SPRING HILL SUITES | 22595 SHAW ROAD | DULLES AIRPORT | | | STERLING | VA | 20166 | |
| SPRING HILL SUITES | 5130 NW 8TH AVENUE | | | | BOCA RATON | FL | 33487 | |
| SPRING LAKE MOBILE HOME ESTATES | 100 1ST AVE | | | | BARTLETT | IL | 60103-9506 | |
| SPRING VALLEY HOSPITAL | VHS PURCHASING STE 100D | 2075 E FLAMINGO RD | | | LAS VEGAS | NV | 89119-5188 | |
| SPRING VIEW HOSPITAL | 320 LORETTO RD | | | | LEBANON | KY | 40033-1300 | |
| SPRING VIEW HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| SPRINGDALE BINDERY LLC | 11411 LANDAN LANE | | | | CINCINNATI | OH | 45246 | |
| SPRINGETTSBURY TOWNSHIP | 1501 MT ZION RD | | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP | 3501 NORTH SHERMAN STREET | | | | YORK | PA | 17406 | |
| SPRINGETTSBURY TOWNSHIP | SEWER FUND | PO BOX 824907 | | | PHILADELPHIA | PA | 19182-4907 | |
| SPRINGETTSBURY TOWNSHIP SEWER | 1501 Mt. Zion Road | | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP SEWER | P O BOX 413 | | | | LITITZ | PA | 17543 | |
| SPRINGETTSBURY TOWNSHIP SEWER | P O BOX 824907 | | | | PHILADELPHIA | PA | 19182-4907 | |
| SPRINGFIELD HEALTH & REHAB | 420 E GRUNDY AVE | | | | SPRINGFIELD | KY | 40069-1173 | |
| SPRINGFIELD LLC-ROCK HILL CENT | 448 LAKESHORE PKWY STE 215 | | | | ROCK HILL | SC | 29730-4264 | |
| SPRINGFIELD OFFICE SUPPLY | 2137 W KINGSLEY ST | | | | SPRINGFIELD | MO | 65807-5449 | |
| SPRINGFIELD PARK VIEW HOSP | 11400 HUNTOON MEMORIAL HWY | | | | ROCHDALE | MA | 01542-1305 | |
| SPRINGFIELD PLAZA ASSOC | PO BOX 6989 | | | | HISSBOROUGH | NJ | 08844 | |
| SPRINGFIELD REHAB | 2800 S FORT AVE | | | | SPRINGFIELD | MO | 65807-3480 | |
| SPRINGFIELD WINWATER WORKS | 1151 SOUTH SCENIC | | | | SPRINGFIELD | MO | 65802-5131 | |
| SPRINGHAVEN LIMITED PARTNERSHIP | 15 RIDGE COURT EAST | | | | WEST HAVEN | CT | 06516 | |
| SPRINGHILL MEDICAL CENTER | 2001 DOCTORS DR | | | | SPRINGHILL | LA | 71075-4526 | |
| SPRINGHILL MEDICAL CENTER | PO BOX 920 | | | | SPRINGHILL | LA | 71075-0920 | |
| SPRINGHILL SUITES | 22594 SHAW RD | | | | DULLES | VA | 20166-4374 | |
| SPRINGHILL SUITES SCOTTSDALE N | 17020 N SCOTTSDALE | | | | SCOTTSDALE | AZ | 85255-9616 | |
| SPRINGHILL-NWRK INTL AIRPORT | 652 ROUTE 1 AND 9 SOUTH | | | | NEWARK | NJ | 07114 | |
| SPRINGLEAF FINANCIAL SERVICES | PO BOX 59 | | | | EVANSVILLE | IN | 47701-0059 | |
| SPRINGS FORT MILL EXEC OFFICE | PO BOX 70 | | | | FORT MILL | SC | 29716-0070 | |
| SPRINGTIME COFFEE INCORPORATED | 6900 RIVER ROAD | | | | PENNSAUKEN | NJ | 08110 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRINGWISE | 1822 SOUTH BEND AVENUE | | | | SOUTH BEND | IN | 46637 | |
| SPRINGWOODS BEHAVIORAL HEALTH | 1955 W TRUCKERS DR | | | | FAYETTEVILLE | AR | 72704-5637 | |
| SPRINT | 6200 Sprint Pkwy | | | | OVERLAND PARK | KS | 66251 | |
| SPRINT | COLEEN GROOMS KSOPHT0101 | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251-6113 | |
| SPRINT | PO BOX 105243 | | | | ATLANTA | GA | 30348-5243 | |
| SPRINT | PO BOX 17621 | | | | BALTIMORE | MD | 21297-1621 | |
| SPRINT | PO BOX 1769 | | | | NEWARK | NJ | 07101-1769 | |
| SPRINT | PO BOX 200188 | | | | DALLAS | TX | 75320-0188 | |
| SPRINT | PO BOX 219100 | | | | KANSAS CITY | MO | 64121 | |
| SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121 | |
| SPRINT | PO BOX 219623 | | | | KANSAS CITY | MO | 64121-9623 | |
| SPRINT | PO BOX 30723 | | | | TAMPA | FL | 33630-3723 | |
| SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | |
| SPRINT | PO BOX 4191 | | | | CAROL STREAM | IL | 60197 | |
| SPRINT | PO BOX 530503 | | | | ATLANTA | GA | 30353-0503 | |
| SPRINT | PO BOX 541023 | | | | LOS ANGELES | CA | 90051-1023 | |
| SPRINT | PO BOX 54977 | | | | LOS ANGELES | CA | 90054-0977 | |
| SPRINT | PO BOX 600607 | | | | JACKSONVILLE | FL | 32260-0607 | |
| SPRINT | PO BOX 63670 | | | | PHOENIX | AZ | 85082-3670 | |
| SPRINT | PO BOX 650270 | | | | DALLAS | TX | 75265-0270 | |
| SPRINT | PO BOX 660075 | | | | DALLAS | TX | 75266-0075 | |
| SPRINT | PO BOX 660092 | | | | DALLAS | TX | 75266 | |
| SPRINT | PO BOX 740463 | | | | CINCINNATI | OH | 45274-0463 | |
| SPRINT | PO BOX 740602 | | | | CINCINNATI | OH | 45274-0602 | |
| SPRINT | PO BOX 79133 | | | | PHOENIX | AZ | 85062-9133 | |
| SPRINT | PO BOX 79255 | | | | CTY OF INDUSTRY | CA | 91716-9255 | |
| SPRINT | PO BOX 79357 | | | | CITY OF INDUSTR | CA | 91716-9357 | |
| SPRINT | PO BOX 88026 | | | | CHICAGO | IL | 60680-1206 | |
| SPRINT | PO BOX 930331 | | | | ATLANTA | GA | 31193-0331 | |
| SPRINT | PO BOX 96064 | | | | CHARLOTTE | NC | 28296-0064 | |
| SPRINT | PROGRAM MANAGER KSOPHN022A414 | 6450 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251-6113 | |
| SPRINT COMPANIES | PO BOX 1865 | | | | RICHMOND | TX | 77406-0047 | |
| Sprint Nextel Corporation | Attn: Sprint Legal Department | 6391 Sprint Parkway | | | Overland Park | KS | 66251-4100 | |
| SPRINT PRINT | 520 MAIN STREET | | | | COSHOCTON | OH | 43812-1612 | |
| SPRINT PRINT | PO BOX 1250 | | | | MADISONVILLE | KY | 42431-0026 | |
| SPRINT SCREENING | 109 WEST PARK DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| Sprint/United Management Company | P.O. Box 63670 | | | | Phoenix | AZ | 85082-3670 | |
| SPRINTPRINT INC | 2790 S FISH HATCHERY | | | | FITCHBURG | WI | 53711-5301 | |
| SPS COMMERCE INC | VB BOX 3 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | |
| SPS OFFICE PRODUCTS | 1701 OAK | | | | KANSAS CITY | MO | 64108-1428 | |
| SPX | Attn: General Council | 13515 Ballantyne Corporate Place | | | Charolette | NC | 28277 | |
| SPX AIR TREATMENT | 1000 PHILADELPHIA ST | | | | CANONSBURG | PA | 15317-1700 | |
| SPX AIR TREATMENT | 1000 PHILADELPHIA ST | 2200 E DEVON AVE STE 285 | | | CANONSBURG | PA | 15317 | |
| SPX AIR TREATMENT | 4647 SW 40TH AVE | PNEUMATIC PRODUCTS | | | OCALA | FL | 34474-5730 | |
| SPX CORPORATION | 13320 BALLANTYNE CORP PL | | | | CHARLOTTE | NC | 28277-3607 | |
| SPX Corporation | 13515 Ballantyne Corporate Place | | | | Charlotte | NC | 28212 | |
| SPX FLOW TECHNOLOGY | 200DL | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPX FLOW TECHNOLOGY | 8800 WESTPLAIN DR | | | | HOUSTON | TX | 77041-1400 | |
| SPX FLOW TECHNOLOGY | STE 500RO | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPX FLOW TECHNOLOGY HOUSTON | STE 300HO | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPX FLOW TECHNOLOGY SYSTEMS | STE 400OC | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPX FLOW TECHNOLOTY AP | STE 500RO | 13320 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-3607 | |
| SPXPROCESS EQUIPMENT | 1000 PHILADELPHIA ST | | | | CANONSBURG | PA | 15317-1700 | |
| SPXWEIL MCLAIN | 500 BLAINE ST | | | | MICHIGAN CITY | IN | 46360-2387 | |
| Square D | Attn: Steven Rosenfarb | 1010 Airpark Center Drive | | | Nashville | TN | 37217 | |
| SQUARE D CO | 1601 MERCER RD | | | | LEXINGTON | KY | 40511-1070 | |
| Square D Company | 1415 S. Roselle Rd. | | | | Palatine | IL | 60067 | |
| Square D Company | Attn: Steven Rosenfarb | 1010 Airpark Center Drive | | | Nashville | TN | 37217 | |
| SQUARE ONE ELECTRIC SERVICE | 347 FORK BRANCH ROAD | | | | DOVER | DE | 19904-1230 | |
| SQUARE PEG PACKAGING AND PRINTING LLC | 5260 ANNA AVENUE | | | | SAN DIEGO | CA | 92110 | |
| SQUAW VALLEY SKI CORP | 1901 CHAMONIX PL | | | | OLYMPIC VALLEY | CA | 96146 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SQUEAKYS CAR WASH & LUBE | 1185 PEACHTREE INDUSTRIAL BLVD | | | | SUWANEE | GA | 30024-1975 | |
| Squire Sanders & Dempsey | Attn: General Counsel | Royex House | Aldermanbury Square | | London | | EC2V 7HR | |
| SQUIRE'S ELECTRIC INC | 1001 SE DIVISION ST STE 1 | | | | PORTLAND | OR | 97202-1076 | |
| SR ASSOCIATES | 9831 CUNNINGHAM RD | | | | JACKSONVILLE | FL | 32246-2166 | |
| SR CRANBURY PRINT CTR | 7 COSTCO DR | | | | MONROE TOWNSHIP | NJ | 08831-1129 | |
| SR DIRECT | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| SR MAILING SOLUTIONS | 4409 E SHENANDOAH TRL | | | | SIOUX FALLS | SD | 57103-6636 | |
| SR PROMO CREDIT CARD | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| SRA | 4300 FAIR LAKES CT | | | | FAIRFAX | VA | 22033 | |
| SRA | 4300 FAIR LAKES CT. | | | | FIARFAX | VA | 22033 | |
| SRC ANCHORAGE | 2505 ARCTIC BLVD STE 200 | | | | ANCHORAGE | AK | 99503-2544 | |
| SRC INTERNAL DOCUMENT CONTROL | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| Srinivasu Adimulam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SRM SECURITIES INC | 11755 WILSHIRE BLVD | STE. 1650 | | | LOS ANGELES | CA | 90025 | |
| SRP | P O BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 | |
| SRS SILVER RECOVERY | P O BOX 492 | | | | CRAIG | CO | 81626-0492 | |
| SRZ WEST REGION OPERATIONS | RC 51240 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZCANADAOPERATIONS | RC 51240 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZDVLPMENT INCCONSTR | RC DEVEL | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZMID ATLSALES & MKTG | RCCENTRL AND RCCENTRLCD | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZMIDWESTRES CARE | RC D6150 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZNRTHEASTHR OPS | RC 51200 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZNRTHEASTOPERATIONS | RC 51200 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZNRTHEASTRES CARE | RC NORTHE | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZNRTHEASTSALES & MKTG | RC 51100 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZSTHEASTOPERATIONS | RC 51100 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZSTHEASTRES CARE | RC 51100 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SRZSTHEASTSALES & MKTG | RC 51100 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SSG WEBER COMMUNITY CENTER | 5849 CROCKER ST UNIT L | | | | LOS ANGELES | CA | 90003-1311 | |
| SSI INC | P O BOX 98991 | | | | CHICAGO | IL | 60693 | |
| SSI Technologies | 1027 Waterwood Parkway | | | | Edmond | OK | 73034-5324 | |
| SSI TECHNOLOGIES | 1027 WATERWOOD PKWY | | | | EDMOND | OK | 73034-5324 | |
| SSI TECHNOLOGIES | PO BOX 4779 | C/O SPIRIT BANK | | | TULSA | OK | 74159 | |
| SSM HEALTH CARE | 10101 WOODFIELD LANE | | | | SAINT LOUIS | MO | 63132 | |
| SSM SAINT MARYS CAMPUS | 1035 BELLVUE #212 | | | | SAINT LOUIS | MO | 63117-1846 | |
| SSM ST CLARE SURGICAL CENTER | 1055 BOWLES AVE STE 100 | | | | FENTON | MO | 63026-2308 | |
| SSMOK EMPLOYEE FCU | 1000 N LEE | | | | OKLAHOMA CITY | OK | 73102-1036 | |
| SSP PARTNERS | PO BOX 9036 | | | | CORPUS CHRISTI | TX | 78469-9036 | |
| SSS EXPRESS OIL CHANGE CENTER | 4981 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462-2623 | |
| SST TRAVEL | 122 STONEPOINT CT | | | | MOORESVILLE | NC | 28117-6694 | |
| ST AGNES HOSPITAL | 430 E DIVISION ST | | | | FOND DU LAC | WI | 54935-4560 | |
| ST AGNES HOSPITAL | 900 S CATON AVE | | | | BALTIMORE | MD | 21229-5201 | |
| ST AGNES MED | PO BOX 7002 | | | | TROY | MI | 48007-7002 | |
| ST ALEXIUS HOSPITAL | 3933 S BROADWAY | | | | SAINT LOUIS | MO | 63118-4601 | |
| ST ALEXIUS MEDICAL CENTER | 3040 W SALT CREEK LN | | | | ARLINGTON HEIGHTS | IL | 60005-1069 | |
| ST ALPHONSUS REGIONAL MED CTR | 1055 N CURTIS RD | | | | BOISE | ID | 83706-1309 | |
| ST ALPHONSUS REGIONAL MED CTR | PO BOX 5808 | | | | TROY | MI | 48007-5808 | |
| ST ANDREW ABBEY | 10510 BUCKEYE ROAD | | | | CLEVELAND | OH | 44104-3725 | |
| ST ANDREWS GOLF SHOP LTD | 6370 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89119-3206 | |
| ST ANNE GENERAL HOSPITAL | 4608 HWY 1 | | | | RACELAND | LA | 70394-2623 | |
| ST ANNES HOSPITAL | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| ST ANNES HOSPITAL | 795 MIDDLE ST | | | | FALL RIVER | MA | 02721-1733 | |
| ST ANN'S HOME FOR THE AGED | 1500 PORTLAND AVE | | | | ROCHESTER | NY | 14621-3065 | |
| ST ANTHONY COMMUNITY HOSPITAL | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| ST ANTHONY POLICE DEPARTMENT | 3301 SILVER LAKE RD NE | | | | SAINT ANTHONY | MN | 55418-1667 | |
| ST ANTHONY REGIONAL HOSPITAL | PO BOX 628 | | | | CARROLL | IA | 51401-0628 | |
| ST ANTHONY SHAWNEE HOSPITAL | 1102 W MACARTHUR | | | | SHAWNEE | OK | 74804-1744 | |
| ST ANTHONY SHAWNEE HOSPITAL | 1102 W MACARTHUR ST | | | | SHAWNEE | OK | 74804-1743 | |
| ST ANTHONY'S HOSPITAL | PO BOX 205 | | | | OKLAHOMA CITY | OK | 73101-0205 | |
| ST ANTHONYS MEMORIAL HOSPITAL | 503 N MAPLE ST | | | | EFFINGHAM | IL | 62401-2006 | |
| ST AUGUSTINE HIGH SCHOOL | 3266 NUTMEG ST | | | | SAN DIEGO | CA | 92104-5151 | |
| ST BALDRICK'S FOUNDATION | 1333 S MAYFLOWER AVE STE 400 | | | | MONROVIA | CA | 91016 | |
| ST BENEDICTS SENIOR COMMUNITY | 1810 MINNESOTA BLVD | | | | SAINT CLOUD | MN | 56304-2436 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ST BERNARD COMM HEALTH CTR | 843 MILLING AVE | | | | LULING | LA | 70070 | |
| ST BERNARD SCHOOL BRD EMPL CU | 200 E SAINT BERNARD HWY | | | | CHALMETTE | LA | 70043-5162 | |
| ST BERNARDINE MEDICAL CENTER | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| ST BERNARDS REGIONAL MED CENTER | P O BOX 4060 | | | | JONESBORO | AR | 72403-4060 | |
| ST CHARLES BORROMEO SCHOOL | 6171 PARK RIDGE RD | | | | DAYTON | OH | 45459-2251 | |
| ST CHARLES REHAB NETWORK | 3 TECHNOLOGY DR STE 300 | | | | EAST SETAUKET | NY | 11733-4073 | |
| ST CHRIS ONSITE PEDIATRIC PART | 1000 HADDONFIELD BERLIN RD | STE 210 | | | VOORHEES | NJ | 08043-3520 | |
| ST CHRISTINES CHURCH | 3165 S SCHENLEY | | | | YOUNGSTOWN | OH | 44511-2814 | |
| ST CHRISTOPHER'S HOSPITAL FOR CHILDREN | 3601 A STREET,ERIE AVE@ FRONT | | | | PHILADELPHIA | PA | 19134-1095 | |
| ST CLAIR COUNTY ROAD COMMISSION | 21 AIRPORT DR | | | | SAINT CLAIR | MI | 48079-1404 | |
| ST CLAIR HOSPITAL | 1000 BOWER HILL RD | | | | PITTSBURGH | PA | 15243-1873 | |
| ST CLAIR MEMORIAL HOSPITAL | 1000 BOWER HILL RD | | | | PITTSBURGH | PA | 15243-1873 | |
| ST CLAIR REGIONAL HOSPITAL | 50 MEDICAL PARK DR E | | | | BIRMINGHAM | AL | 35235-3499 | |
| ST CLAIRE REGIONAL MEDICAL CTR | 222 MEDICAL CIR | | | | MOREHEAD | KY | 40351-1179 | |
| ST CLARES HOSPITAL | 66 FORD RD STE 101 | | | | DENVILLE | NJ | 07834-1300 | |
| ST CLARES HOSPITAL | CHI AP SUPPORT CTR | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| ST CLARES SPARTA | 191 WOODPORT RD | | | | SPARTA | NJ | 07871-2607 | |
| ST CLEMENTS | 4009 NORTHLAND | | | | INKSTER | MI | 48141-3440 | |
| ST CLOUD HOSPITAL | 1406 6TH AVE N | | | | SAINT CLOUD | MN | 56303-1900 | |
| ST CLOUD REG MED CTR | 2906 17TH ST | | | | SAINT CLOUD | FL | 34769-6006 | |
| ST CROIX MEDICAL CENTER | 235 E STATE ST | | | | SAINT CROIX FALLS | WI | 54024-4117 | |
| ST DAVIDS MEDICAL CENTER | 919 E 32ND ST | | | | AUSTIN | TX | 78705-2703 | |
| ST DAVIDS MEDICAL CENTER | ST DAVIDS PARTNERSHIP CDC | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| ST DOMINIC HEALTH SERVICES | 969 LAKELAND DR | | | | JACKSON | MS | 39216-4606 | |
| ST DOMINIC HOSPITAL | 969 LAKELAND DRIVE | | | | JACKSON | MS | 39216-4606 | |
| ST DOMINIC MEDICAL ASSOCIATE | 969 LAKELAND DR | | | | JACKSON | MS | 39216-4606 | |
| ST ELIAS HOSPITAL | 4800 CORDOVA ST | | | | ANCHORAGE | AK | 99503-7218 | |
| ST ELIZABETH ANN SETON HOSPITAL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST ELIZABETH DIAGNOSTICS | 1 ELIZABETH PL | | | | DAYTON | OH | 45417-3445 | |
| ST ELIZABETH HOSPITAL | 211 S 3RD ST | | | | BELLEVILLE | IL | 62220-1915 | |
| ST ELIZABETH HOSPITAL | 5215 ESSEN LANE | | | | BATON ROUGE | LA | | |
| ST ELIZABETH HOSPITALBELLEVILL | 211 S 3RD ST | | | | BELLEVILLE | IL | 62220-1915 | |
| ST ELIZABETH MANOR EAST BAY | 1 DAWN HILL | | | | BRISTOL | RI | 02809-3903 | |
| ST ELIZABETH MEDICAL CTR | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| ST ELIZABETHS HOSP OF WABASHA | 1200 GRANT BLVD W | | | | WABASHA | MN | 55981-1042 | |
| ST FRANCIS | 1 SAINT FRANCIS DR | | | | GREENVILLE | SC | 29601-3955 | |
| ST FRANCIS EPISCOPAL SCHOOL | 335 PINEY POINT RD | | | | HOUSTON | TX | 77024-6505 | |
| ST FRANCIS HEALTH SYSTEM | PO BOX 6189 | | | | ELLICOTT CITY | MD | 21042-0189 | |
| ST FRANCIS HEALTHCARE | 114 WOODLAND STREET | | | | HARTFORD | CT | 06105-1208 | |
| ST FRANCIS HEALTHCARE CAMPUS | 3100 ST FRANCIS | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| ST FRANCIS HEALTHCARE PARTNERS | 95 WOODLAND ST | | | | HARTFORD | CT | 06105-1230 | |
| ST FRANCIS HEALTHCARE SYSTEM | PO BOX 29700 | 4473 PAHEE ST STE N | | | HONOLULU | HI | 96820-2100 | |
| ST FRANCIS HEALTHCARE SYSTEMS | HOME HEALTH | 2226 LILIHA ST STE 505 | | | HONOLULU | HI | 96817-1668 | |
| ST FRANCIS HOSPITAL | 1215 FRANCISCAN DR | | | | LITCHFIELD | IL | 62056-1778 | |
| ST FRANCIS HOSPITAL | 2122 MANCHESTER EXPY | | | | COLUMBUS | GA | 31904-6878 | |
| ST FRANCIS HOSPITAL | 241 NORTH RD | | | | POUGHKEEPSIE | NY | 12601-1154 | |
| ST FRANCIS HOSPITAL | PO BOX 471 | | | | CHARLESTON | WV | 25322-0471 | |
| ST FRANCIS HOSPITAL | PO BOX 7000 | | | | COLUMBUS | GA | 31908-7000 | |
| ST FRANCIS HOSPITAL | PO BOX 707004 | | | | TULSA | OK | 74170-7004 | |
| ST FRANCIS HOSPITAL INC | 2122 MANCHESTER EXPY | PO BOX 7000 | | | COLUMBUS | GA | 31904-7000 | |
| ST FRANCIS HSP IN WILMINGTON DE | CHE ACCOUNTS PAYABLE | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST FRANCIS MED CENTER 2501 | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST FRANCIS MEDICAL CENTER | 1212 RIVERVIEW BLVD | STE. 3010 | | | GONZALES | LA | 70737-5026 | |
| ST FRANCIS MEDICAL CENTER | 14111 AIRLINE HWY STE 129 | | | | BATON ROUGE | LA | 70817-6246 | |
| ST FRANCIS MEDICAL CENTER | 601 HAMILTON AVE | | | | TRENTON | NJ | 08629-1915 | |
| ST GABRIELS HOSPITAL | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| ST GEORGE GREEK ORTHODOX CHRCH | 16300 DIX-TOLEDO HWY | | | | SOUTHGATE | MI | 48195-2970 | |
| ST GEORGE WLINECTRIC CO | 298 NORTH INDUSTRIAL RD | P O BOX 2558 | | | ST GEORGE | UT | 84771-2558 | |
| ST GREGORY'S CREDIT UNION | 5545 NORTH PAULINA AVE | | | | CHICAGO | IL | 60640-1113 | |
| ST HELENA HOSPITAL | 10 WOODLAND RD | | | | SAINT HELENA | CA | 94574-9554 | |
| ST HELENA HOSPITAL | 10 WOODLAND RD | | | | ST HELENA | CA | 94574 | |
| ST HELENA HOSPITAL | STE 304 | 6 WOODLAND RD | | | SAINT HELENA | CA | 94574-9562 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST HELENA HOSPITAL CLEARLAKE | 15630 18TH AVE | | | | CLEARLAKE | CA | 95422-9336 | |
| ST HELENA HOSPITAL CLEARLAKE | PO BOX 6710 | | | | CLEARLAKE | CA | 95422-6710 | |
| ST IGNATIUS OF LOYOLA CATH COM | 4103 PRICES DISTILLERY RD | | | | IJAMSVILLE | MD | 21754 | |
| ST JAMES HEALTHCARE | SCL HEALTH SYSTEMS AP | 2480 W 26TH AVE STE 200B | | | DENVER | CO | 80211-5326 | |
| ST JAMES MERCY HOSPITAL | 411 CANISTEO ST | | | | HORNELL | NY | 14843-2104 | |
| ST JAMES MORTGAGE CORPORATION | 42676 WOODWARD AVE | ATTN: PAULINE | | | BLOOMFIELD HILLS | MI | 48304 | |
| ST JAMES MORTGAGE CORPORATION | 42676 WOODWARD AVENUE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ST JAMES SECURITY SERVICES INC | URB CARIBE 1604 PONCE DE LEON | | | | SAN JUAN | PR | 00926-2723 | |
| ST JOHN COMPANIES | P O BOX 51263 | | | | LOS ANGELES | CA | 90051 | |
| ST JOHN HARDWARE & IMP CO INC | PO BOX 28 | | | | FAIRFIELD | WA | 99012-0028 | |
| ST JOHN HARDWARE & IMPLEMENT | PO BOX 1090 | | | | AIRWAY HEIGHTS | WA | 99001-1090 | |
| ST JOHN HARDWARE AND IMPLEMT | PO BOX 8 | | | | SAINT JOHN | WA | 99171-0008 | |
| ST JOHN HARDWARE COMPANY | PO BOX 8216 | | | | MOSCOW | ID | 83843-0716 | |
| ST JOHN HOSPITAL | 9801 RENNER BLVD STE 220 | | | | LENEXA | KS | 66219-8119 | |
| ST JOHN KNITS INC | 17522 ARMSTRONG AVE | | | | IRVINE | CA | 92614-5726 | |
| | | | | | | | | |
| St John Knits International Incorporated | 2722 Michelson Drive | | | | Irvine | CA | 92612 | |
| ST JOHN MEDICAL CENTER | 6935-J TREELINE DRIVE | | | | BRECKSVILLE | OH | 44141-3393 | |
| ST JOHN MEDICAL CENTER | PEACEHEALTH ACCOUNTING | PO BOX 569 | | | EUGENE | OR | 97440-0569 | |
| ST JOHN THE BAPTIST SCHOOL | S233 CHURCH ST | | | | WINFIELD | IL | 60190-1244 | |
| ST JOHN WEST SHORE HOSPITAL | 6935-J TREELINE DRIVE | | | | BRECKSVILLE | OH | 44141-3393 | |
| ST JOHNS BANK & TRUST | PO BOX 15906 | | | | SAINT LOUIS | MO | 63114 | |
| ST JOHNS CHRISTIAN SCHOOL | 10 S LINCOLN | | | | SMITHTON | IL | 62285-1614 | |
| ST JOHNS HEALTH CENTER | PO BOX 389673 | | | | SEATTLE | WA | 98138-9673 | |
| ST JOHNS HOSPITAL | 800 E CARPENTER ST | | | | SPRINGFIELD | IL | 62769-0001 | |
| ST JOHNS MEDICAL CENTER | PO BOX 428 | | | | JACKSON | WY | 83001-8642 | |
| ST JOHNS MERCY DISTRIBUTION CTR | PO BOX 10386 | | | | SPRINGFIELD | MO | 65808-0386 | |
| ST JOHNS PARKCARE | 2 PARK AVE | | | | YONKERS | NY | 10703-3402 | |
| ST JOHNS RIVERSIDE HOSPITAL | 2 PARK AVE | | | | YONKERS | NY | 10703-3402 | |
| ST JOHNS RIVERSIDE HOSPITAL | 967 N BROADWAY | | | | YONKERS | NY | 10701-1301 | |
| ST JOHNSVILLE REHAB & NURSING | 7 TIMMERMAN AVE | | | | SAINT JOHNSVILLE | NY | 13452-1017 | |
| ST JOSEPH BREAST CENTER | 1000 CARONDELET DR | | | | KANSAS CITY | MO | 64114-4673 | |
| ST JOSEPH CO HEALTH DEPT | 227 W JEFFERSON BLVD 8TH FL | | | | SOUTH BEND | IN | 46601-1830 | |
| ST JOSEPH COUNTY | COURT HOUSE | 101 S MAIN ST | | | SOUTH BEND | IN | 46601-1807 | |
| ST JOSEPH HEALTH SERVICES OF RI | 200 HIGH SERVICE AVE | | | | NORTH PROVIDENCE | RI | 02904-5113 | |
| ST JOSEPH HEALTH SYSTEM | 1 CENTERPOINTE DR STE 200 | | | | LA PALMA | CA | 90623-2529 | |
| ST JOSEPH HOSP & HEALTH CTR | 2001 W 86TH ST | | | | INDIANAPOLIS | IN | 46260-1902 | |
| ST JOSEPH HOSPITAL | 2630 HARRISON AVE | | | | EUREKA | CA | 95501-3223 | |
| ST JOSEPH HOSPITAL | 2901 SQUALICUM PKWY | | | | BELLINGHAM | WA | 98225-1851 | |
| ST JOSEPH HOSPITAL | 3345 MICHELSON DR STE 100 | | | | IRVINE | CA | 92612-0693 | |
| ST JOSEPH HOSPITAL | 4295 HEMPSTEAD TPKE | | | | BETHPAGE | NY | 11714-5713 | |
| ST JOSEPH HOSPITAL | 992 N VILLAGE AVE | | | | ROCKVILLE CENTRE | NY | 11570-1002 | |
| ST JOSEPH HOSPITAL | STE 100 | 3345 MICHELSON DR | | | IRVINE | CA | 92612-0693 | |
| ST JOSEPH HOSPITAL & HEALTH CTR | 2500 FAIRWAY ST | | | | DICKINSON | ND | 58601-2639 | |
| ST JOSEPH HOSPITAL & HEALTH CTR | 2801 FRANCISCAN DR | | | | BRYAN | TX | 77802-2544 | |
| ST JOSEPH HOSPITAL & HEALTH CTR | CHI ACCOUNTS PAYABLE | PO BOX 636000 | | | LITTLETON | CO | 80163-6000 | |
| ST JOSEPH MEDICAL BLDG | 2494 BERNVILLE RD #105 | | | | READING | PA | 19605-9467 | |
| ST JOSEPH MEDICAL CENTER | 1000 CARONDELET DR | | | | KANSAS CITY | MO | 64114-4673 | |
| ST JOSEPH MEDICAL CENTER | 1115 SE 164TH AVE DEPT 322 | | | | VANCOUVER | WA | 98683-8002 | |
| ST JOSEPH MEDICAL CENTER | 7601 OSLER DR | | | | TOWSON | MD | 21204-7700 | |
| ST JOSEPH MEDICAL CENTER | PO BOX 11807 | | | | FORT WAYNE | IN | 46860-1807 | |
| ST JOSEPH MEDICAL CENTER | PO BOX 17017 | | | | BALTIMORE | MD | 21297-1017 | |
| ST JOSEPH MEDICAL CENTER | PO BOX 52369 | | | | HOUSTON | TX | 77052-2369 | |
| ST JOSEPH MEDICAL CTR | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| ST JOSEPH MERCY | PO BOX 992 | | | | ANN ARBOR | MI | 48106-0992 | |
| ST JOSEPH MERCY ANN ARBOR | PO BOX 7007 | | | | TROY | MI | 48007-7007 | |
| ST JOSEPH MERCY OAKLAND | TRINITY HLTH ACCTS PAYABLE | PO BOX 5905 | | | TROY | MI | 48007-5905 | |
| ST JOSEPH NURSING CARE CENTER | 321 CENTRE ST | | | | DORCHESTER | MA | 02122-1112 | |
| ST JOSEPH PRINT GROUP INC | 1165 KENASTON ST | P O BOX 9809 STN T | | | OTTAWA | ON | K1G 6S1 | Canada |
| ST JOSEPH REGIONAL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN DR | | | | BRYAN | TX | 77802 | |
| ST JOSEPH REGIONAL MEDICAL CTR | PO BOX 816 | | | | LEWISTON | ID | 83501-0816 | |
| ST JOSEPH SERVICE CTR | 1036 MACARTHUR RD | | | | READING | PA | 19605-9404 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ST JOSEPHS COMM HLTH SRVS | 400 WATER AVE | | | | HILLSBORO | WI | 54634-9054 | |
| ST JOSEPHS DIALYSIS CENTER | 301 PROSPECT AVE | | | | SYRACUSE | NY | 13203-1807 | |
| ST JOSEPHS HOSPITAL | 350 W THOMAS RD | | | | PHOENIX | AZ | 85013-4409 | |
| ST JOSEPHS HOSPITAL | 703 MAIN ST | | | | PATERSON | NJ | 07503-2621 | |
| ST JOSEPHS HOSPITAL | 9515 HOLY CROSS LN | | | | BREESE | IL | 62230-3618 | |
| ST JOSEPHS HOSPITAL | PO BOX 7 | | | | STEVENS POINT | WI | 54481-0007 | |
| ST JOSEPHS HOSPITAL HEALTH CTR | 301 PROSPECT AVE | | | | SYRACUSE | NY | 13203-1807 | |
| ST JOSEPHS HOSPITALATLANTA | PO BOX 54577 | | | | ATLANTA | GA | 30308-0577 | |
| ST JOSEPHS MEDICAL CENTER | 127 S BROADWAY | | | | YONKERS | NY | 10701-4006 | |
| ST JOSEPHS MERCY FOUNDATION | STE LL80 BLDG 2 | 1100 JOHNSON FERRY RD | | | ATLANTA | GA | 30342-1709 | |
| ST JOSEPHS REHAB & RESIDENCE | 1133 WASHINGTON AVE | | | | PORTLAND | ME | 04103-3698 | |
| ST JOSEPHS WAYNE HOSPITAL | 400 HOSPITAL PLZ | 11 GETTY AVE | | | PATERSON | NJ | 07503-3079 | |
| ST JUDE CHILDRENS HOSPITAL | MAIL STOP 509 | 262 DANNY THOMAS PL | | | MEMPHIS | TN | 38105-3678 | |
| | | | | | | | | |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | P O BOX 1893 | | | | MEMPHIS | TN | 38101-9950 | |
| ST JUDE MEDICAL | 1 LILLEHEI PLZ | | | | SAINT PAUL | MN | 55117-1761 | |
| ST JUDE MEDICAL | 5050 NATHAN LN N | | | | PLYMOUTH | MN | 55442-3209 | |
| ST JUDE MEDICAL | BLDG 2 STE 100 | 6300 BEE CAVE RD | | | AUSTIN | TX | 78746-5832 | |
| ST JUDE MEDICAL CANADA | 2100 DERRY ROAD WEST STE 400 | | | | MISSISSAUGA | ON | L5N  0B3 | Canada |
| ST JUDE MEDICAL INC | 1 LILLEHEI PLZ | | | | SAINT PAUL | MN | 55117-1761 | |
| ST LAWRENCE REHABILITATION CTR | 2381 LAWRENCEVILLE ROAD | | | | LAWRENCEVILLE | NJ | 08648-2025 | |
| ST LOUIS BUSINESS FORMS INC | 815 SUNPARK DR | | | | FENTON | MO | 63026-5314 | |
| ST LOUIS BUSINESS FORMS INC | 815 SUNPARK DRIVE | | | | MURPHY | MO | 63026-5314 | |
| ST LOUIS CARDINALS BASEBALL TEAM | 700 CLARK STREET | | | | SAINT LOUIS | MO | 63102-1727 | |
| St Louis County | Saint Louis County | 41 South Central Avenue | | | Clayton | MO | 63105 | |
| ST LOUIS COUNTY AUDITORS DEPT | 320 W SECOND ST | | | | DULUTH | MN | 55802-1408 | |
| ST LOUIS PRINT GROUP LLC | 8530 PAGE AVE | | | | ST LOUIS | MO | 63101 | |
| ST LOUIS SURGICAL CENTER | 760 OFFICE PKWY | | | | CREVE COEUR | MO | 63141-7105 | |
| ST LUCIE SURGERY CENTER | 1310 SE WEST STAR AVE | | | | PORT SAINT LUCIE | FL | 34952-7557 | |
| ST LUCYS SCHOOL | 830 MACE AVE | | | | BRONX | NY | 10467-9141 | |
| ST LUKE HOSPITAL | 1014 MELVIN ST | | | | MARION | KS | 66861-1236 | |
| ST LUKES CORNWALL HOSPITAL | 70 DUBOIS STREET | | | | NEWBURGH | NY | 12550 | |
| ST LUKES EPISCOPAL HEALTH SYSTEM | PO BOX 20040 | | | | HOUSTON | TX | 77225-0040 | |
| ST LUKES FOUNDATION | 1026 A AVENUE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| ST LUKES HOSP & HEALTH NE | PO BOX 5345 | | | | BETHLEHEM | PA | 18015-0345 | |
| ST LUKES HOSP & HEALTH NET | PO BOX 5345 | | | | BETHLEHEM | PA | 18015-0345 | |
| ST LUKES HOSP ACCTS PAY | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| ST LUKES HOSPITAL | 101 HOSPITAL DR | | | | COLUMBUS | NC | 28722-6418 | |
| ST LUKES HOSPITAL | 1026 A AVE NE | | | | CEDAR RAPIDS | IA | 52402-5036 | |
| ST LUKES HOSPITAL | 190 E BANNOCK ST | | | | BOISE | ID | 83712-6241 | |
| ST LUKES HOSPITAL | 3555 CESAR CHAVEZ | | | | SAN FRANCISCO | CA | 94110-4403 | |
| ST LUKES HOSPITAL | 915 E 1ST ST | | | | DULUTH | MN | 55805-2107 | |
| ST LUKES HOSPITAL | 915 E FIRST ST | | | | DULUTH | MN | 55805-2107 | |
| ST LUKES HOSPITAL OF DULUTH | 915 E 1ST ST | | | | DULUTH | MN | 55805-2107 | |
| ST LUKES HOSPITAL OF KANSAS CT | CENTRAL ACCOUNTS PAYABLE | P O BOX 5870 | | | KANSAS CITY | MO | 64171 | |
| ST LUKES HOSPITAL OF KANSAS CTY | PO BOX 5870 | | | | KANSAS CITY | MO | 64171-0870 | |
| ST LUKES MEDICAL CENTER | PO BOX 20308 | | | | PHOENIX | AZ | 85036-0308 | |
| ST LUKES METHODIST HOSPITAL | PO BOX 3026 | | | | CEDAR RAPIDS | IA | 52406-3026 | |
| ST LUKES PATIENTS MEDICAL CNTR | 4600 E SAM HOUSTON PKWY SOUTH | | | | PASADENA | TX | 77505-3948 | |
| ST LUKES REGIONAL MED CTR | 2720 STORMPARK BLVD | | | | SIOUX CITY | IA | 51104 | |
| ST LUKES REGIONAL MEDICAL CNTR | 190 E BANNOCK ST | | | | BOISE | ID | 83712-6241 | |
| ST LUKES REGIONAL MEDICAL CTR | 190 E BANNOCK ST | | | | BOISE | ID | 83712-6241 | |
| ST LUKES WARREN HOSPITAL | PO BOX 5345 | | | | BETHLEHEM | PA | 18015-0345 | |
| ST LUKE'S WARREN HOSPITAL | 185 ROSEBERRY ST | | | | PHILLIPSBURG | NJ | 08865 | |
| ST MAR MED CTR2101 | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073 | |
| ST MARGARETS HOSPITAL | 600 E 1ST ST | | | | SPRING VALLEY | IL | 61362-1512 | |
| | | | | | | | | |
| ST MARKS AMBULATORY SURGERY CTR | 1250 E 3900 S STE 100 | | | | SALT LAKE CITY | UT | 84124-1363 | |
| ST MARK'S CHURCH | 27 MAIN ST | | | | SOUTHBOROUGH | MA | 01772-1508 | |
| ST MARKS HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| ST MARKS MED CTR | 1 SAINT MARKS PL | | | | LA GRANGE | TX | 78945-1250 | |
| ST MARY MAGDALEN CLARKE TOWER | 939 EMERALD AVE #800 | | | | KNOXVILLE | TN | 37917-4502 | |
| ST MARY MEDICAL CENTER | 1726 SHAWANO AVE | | | | GREEN BAY | WI | 54303-3216 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ST MARY MEDICAL CENTER | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| ST MARY MEDICAL CENTER2101 | CHE APSSATTN 21014090 | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST MARY MERCY HOSPITAL LIVONIA | TRINITY ACCOUNTS PAYABLE | PO BOX 7022 | | | TROY | MI | 48007-7022 | |
| ST MARY REHAB HOSPITAL | 1208 LANGHORNE NEWTOWN RD | | | | LANGHORNE | PA | 19047-1234 | |
| ST MARYS AMBULATORY SURG CTR SC | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| ST MARYS ASC LLC | STE 300 MOB NW 3RD FLOOR | 1501 MAPLE AVE | | | RICHMOND | VA | 23226-2553 | |
| ST MARYS HOME CAREGRAND RAPIDS | 1430 MONROE AVE NW STE 12C | | | | GRAND RAPIDS | MI | 49505-4678 | |
| ST MARYS HOSPITAL | 111 SPRING ST | | | | STREATOR | IL | 61364-3332 | |
| ST MARYS HOSPITAL | 1800 E LAKE SHORE DR | | | | DECATUR | IL | 62521-3810 | |
| ST MARYS HOSPITAL | 350 BOULEVARD | | | | PASSAIC | NJ | 07055-2840 | |
| ST MARYS HOSPITAL | CATHOLIC HEALTH EAST APSS | PO BOX 356 | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST MARYS HOSPITAL | PO BOX 17430 | | | | RICHMOND | VA | 23226-7430 | |
| ST MARYS HOSPITAL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST MARYS HOSPITAL | PO BOX 503 | | | | MILWAUKEE | WI | 53201-0503 | |
| ST MARY'S HOSPITAL | 5801 BREMO RD | | | | RICHMOND | VA | 23226 | |
| ST MARYS HOSPITALCENTRALIA | 400 N PLEASANT AVE | | | | CENTRALIA | IL | 62801-3056 | |
| ST MARYS LIVING CENTER | 1050 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1505 | |
| ST MARYS MEDICAL | 3700 WASHINGTON AVE | | | | EVANSVILLE | IN | 47750-0001 | |
| ST MARY'S MEDICAL CENTER | 4660 COMMUNICATION AVE | | | | BOCA RATON | FL | 33431-4487 | |
| ST MARYS OF MICHIGAN | PO BOX 1598 | | | | SAGINAW | MI | 48605-1598 | |
| ST MARYS REGIONAL HOSPITAL | STE 200B | 2480 W 26TH AVE | | | DENVER | CO | 80211-5326 | |
| ST MARYS REGIONAL MEDICAL CTR | PO BOX 3050 | | | | RUSSELLVILLE | AR | 72811-3050 | |
| ST MICHAELS HOSPITAL | 900 ILLINOIS AVE | | | | STEVENS POINT | WI | 54481-3114 | |
| ST MICHAELS HOSPITAL | PO BOX 27 | | | | TYNDALL | SD | 57066-0027 | |
| ST MICHAELS MED CTR INC | 1160 RAYMOND BLVD | | | | NEWARK | NJ | 07102-4168 | |
| ST MICHAELS MEDICAL CENTER | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| ST OF NY ICO STANDARD REGISTER | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| ST PAUL PARISH | 1412 NINTH STREET | | | | HIGHLAND | IL | 62249 | |
| ST PAULS UCC | 5508 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63129-3558 | |
| ST PETER PAUL ROM ORTH CH | 750 N BEECH DALY ROAD | | | | DEARBORN HEIGHTS | MI | 48127-3497 | |
| ST PETERS HOSP | 315 S MANNING BLVD | | | | ALBANY | NY | 12208-1707 | |
| ST PETERSBURG GENERAL HOSPITAL | 12901 STARKEY RD | | | | LARGO | FL | 33773-1435 | |
| ST PHILIPS EPISCOPAL CHURCH | 1121-1143 ANDALUSIA AVE | | | | CORAL GABLES | FL | 33134-6632 | |
| ST REGIS ATLANTA | 88 W PACES FERRY RD NW | | | | ATLANTA | GA | 30305-1444 | |
| ST REGIS BAHIA BEACH RESORT | STATE ROAD 187 KM 4 2 | | | | RIO GRANDE | PR | 00745 | |
| St Regis Crystal Inc. | 60 Industrial parkway #199 | | | | Cheektowaga | NY | 14227 | |
| St Regis Crystal Inc. | Dept Ch 19579 | | | | Palatine | IL | 60055-9579 | |
| ST REGIS DEER CREST RESORT | 2300 DEER VALLEY DR E | PO BOX 4493 | | | PARK CITY | UT | 84060-4493 | |
| ST REGIS HOTEL WASHINGTON DC | 923 16TH ST NW | | | | WASHINGTON | DC | 20006-1701 | |
| ST REGIS MONARCH BEACH | 1 MONARCH BEACH RESORT | | | | DANA POINT | CA | 92629-4085 | |
| ST REGIS NEW YORK | 2 E 55TH ST | | | | NEW YORK | NY | 10022-3103 | |
| ST REGIS PRINCEVILLE | 5520 KA HAKU RD | | | | PRINCEVILLE | HI | 96722-5214 | |
| ST RITAS MEDICAL CENTER | 730 W MARKET ST | | | | LIMA | OH | 45801 | |
| ST ROSE DOMINICAN HOSPITAL | 3033 N 3RD AVE | | | | PHOENIX | AZ | 85013-4447 | |
| ST ROSE DOMINICAN HOSPITAL | 3033 N 3RD AVE STE 300 | 2865 SIENA HEIGHTS DR | | | PHOENIX | AZ | 85013-4447 | |
| ST ROSE HOSPITAL | 27200 CALAROGA AVE | | | | HAYWARD | CA | 94545-4339 | |
| ST TAMMANY PARISH HOSPITAL | 1202 S TYLER COVINGTON AVENUE | | | | COVINGTON | LA | 70433 | |
| ST TAMMANY PARISH HOSPITAL | 1202 S TYLER ST | | | | COVINGTON | LA | 70433-2330 | |
| ST TAMMANY PARISH SCHOOL BOARD | PO BOX 940 | | | | COVINGTON | LA | 70434-0940 | |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 1229 | | | | SLIDELL | LA | 70459 | |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 61080 | | | | NEW ORLEANS | LA | 70161-1080 | |
| ST THOMAS HOSPITAL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST VINCENT ANDERSON HOSPITAL | 2015 JACKSON ST | | | | ANDERSON | IN | 46016-4337 | |
| ST VINCENT CHARITY HOSPITAL | 2351 E 22ND ST | | | | CLEVELAND | OH | 44115-3111 | |
| ST VINCENT COLLEGE-REGSTRS OFC | 300 FRASER PERCHASE RD | | | | LATROBE | PA | 15650-2667 | |
| ST VINCENT DEPAUL | 1133 S EDWIN C MOSES BLVD | | | | DAYTON | OH | 45417 | |
| ST VINCENT HEALTH | 473 GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9436 | |
| ST VINCENT HEALTH AP | PO BOX 80740 | | | | INDIANAPOLIS | IN | 46280-0740 | |
| ST VINCENT HEALTH SYSTEMS | 2 SAINT VINCENT CIR | | | | LITTLE ROCK | AR | 72205-5423 | |
| ST VINCENT HEALTH SYSTEMS | PO BOX 636000 | | | | LITTLETON | CO | 80163-6000 | |
| ST VINCENT HEALTHCARE | STE 200B | 2480 W 26TH AVE | | | DENVER | CO | 80211-5326 | |
| ST VINCENT HOSPITAL | 10330 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46290-1024 | |
| ST VINCENT HOSPITAL | 455 SAINT MICHAELS DR | | | | SANTA FE | NM | 87505-7601 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541 (BLS)

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST VINCENT HOSPITAL | 473 E GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9436 | |
| ST VINCENT HOSPITAL | PO BOX 13508 | | | | GREEN BAY | WI | 54307-3508 | |
| ST VINCENT HOSPITAL | PO BOX 40970 | | | | INDIANAPOLIS | IN | 46240-0970 | |
| ST VINCENT HOSPITALCARMEL | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST VINCENT MERCY HOSPITAL | 1331 SOUTH A ST | | | | ELWOOD | IN | 46036-1942 | |
| ST VINCENT OUTPATIENT SURG SERV | STE 200 | 800 SAINT VINCENTS DR | | | BIRMINGHAM | AL | 35205-1620 | |
| ST VINCENT WOMENS HOSPITAL | 473 E GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9436 | |
| ST VINCENTS HEALTH CENTER | 232 W 25TH ST | | | | ERIE | PA | 16544-0002 | |
| ST VINCENTS HOME HEALTH | 2651 PARK ST | | | | JACKSONVILLE | FL | 32204-4519 | |
| ST VINCENTS HOSP BIRMINGHAM | 810 SAINT VINCENTS DR | | | | BIRMINGHAM | AL | 35205-1601 | |
| ST VINCENTS HOSP WESTCHESTER | WESTCHESTER BRANCH | 275 NORTH ST | | | HARRISON | NY | 10528-1140 | |
| ST VINCENTS HOSPITAL | 835 S VAN BUREN | PO BOX 13508 | | | GREEN BAY | WI | 54307-3508 | |
| ST VINCENTS HOSPITAL | P & P SET UPSREL | PO BOX 12407 | | | BIRMINGHAM | AL | 35202-2407 | |
| ST VINCENTS MED CTR RIVERSIDE | 1 SHIRCLIFF WAY | | | | JACKSONVILLE | FL | 32204-4748 | |
| ST VINCENTS MED CTR RIVERSIDE | 1800 BARRS ST | | | | JACKSONVILLE | FL | 32204-4704 | |
| ST VINCENTS MED CTR RIVERSIDE | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST VINCENTS MED CTR SOUTHSIDE | PO BOX 33902 | | | | INDIANAPOLIS | IN | 46203-0902 | |
| ST VINCENTS PROF BLDG | 8402 HARCOURT RD #601 | | | | INDIANAPOLIS | IN | 46260-2055 | |
| ST WASH DEPT PRINT FINANCE | 7580 NEW MARKET ST SW | | | | TUMWATER | WA | 98501-5754 | |
| St. Alphonsus Regional Medical Center a(n) Idaho corporation | 1055 N. Curtis Road | | | | Boise | ID | 83706-1309 | |
| St. Anthony Community Hospital | 15 Maple Avenue | | | | Warwick | NY | 10990 | |
| ST. ANTHONY HEALTHCARE CENTER | 31830 RYAN RD | | | | WARREN | MI | 48092 | |
| St. Cloud Physician Management, LLC | ATTN: Edju Ewasko | 1600 Budinger Ave | Suite D | | St. Cloud | FL | 34769 | |
| St. Francis Medical Center | Attn: J. Troy Harris | 2620 W. Faidley Avenue | | | Grand Island | NE | 68803-4205 | |
| ST. JAMES HOSPITAL AND HEALTH CENTERS | ATTN: President | 1423 Chicago Road | | | Chicago Heights | IL | 60411 | |
| St. Joseph Medical Center | 7601 Osler Drive | | | | Towson | MD | 21204 | |
| St. Joseph Print Group Inc. | 1165 Kenaston St | | | | OTTAWA | ON | K1G 6S1 | CANADA |
| St. Josephs Hospital and Health Center | ATTN: Jim Barth | 30 7th Street W | | | Dickinson | ND | 58601-4335 | |
| St. Joseph's Hospital Health Center | 301 Prospect Avenue | | | | Syracuse | NY | 13203 | |
| St. Joseph's Hospital Health Center | Attn: General Counsel | 301 Prospect Avenue | | | Syracuse | NY | 13203 | |
| St. Louis County | Mark R. Devore, Collector of Revenue | Saint Louis County | 41 South Central Avenue | | Clayton | MO | 63105 | |
| St. Luke's Episcopal Health System Corporation | 6720 Bertner | | | | Houston | TX | 77030 | |
| St. Luke's Episcopal Health System Corporation | Attn: Howard Schramm, Senior Vice President and CFO | 6624 Fannin Street | Suite 800 (MC: 4-262) | | Houston | TX | 77030 | |
| St. Luke's Episcopal Health System Corporation | Attn: Kay Carr, Senior Vice President and CIO | 6624 Fannin Street | Suite 800 (MC: 2-171) | | Houston | TX | 77030 | |
| St. Mary Hospital O Livonia, Inc., a Michigan corporation | 36475 Five Mile Road | | | | Livonia | MI | 48154 | |
| ST. MARY'S HEALTHCARE CENTER | 801 E. Sioux Avenue | | | | Pierre | SD | 57501 | |
| St. Mary's Hospital | 350 Boulevard | | | | Passaic | NJ | 07055 | |
| St. Mary's Hospital | Attn: Nicholas Lanza, SVP & CFO | 350 Boulevard | | | Passaic | NJ | 07055 | |
| ST. MARY'S NURSING &REHAB CTR | 22601 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080 | |
| St. Mary's of Michigan | 800 S Washington Avenue | | | | Saginaw | MI | 48601 | |
| St. Mary's of Michigan | Attn: Alex Veletsos, VP & CIO | 800 South Washington Avenue | | | Saginaw | MI | 48601 | |
| St. Peter Healthcare Services | Attn: Jonathan Goldberg | 159 Wolf Road | | | Albany | NY | 12205-6007 | |
| St. Vincent Health, Inc. | Attn: Ian Worden, COO/EVP | 10330 North Meridian Street | Suite 400 | | Indianapolis | IN | 46290 | |
| St. Vincent's Health System | Two St. Vincent Circle | | | | Little Rock | AR | 72205 | |
| St. Vincents's Medical Center | Attn: Natalie DeVellis | 2800 Main Street | | | Bridgeport | CT | 06606 | |
| STA PRINTING CO | PO BOX 92 | | | | CHALFONT | PA | 18914 | |
| Stacey A. Robertson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stacey A. Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stacey Cendrowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stacey D. Faulk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stacia Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STACK-ON PRODUCTS | PO BOX 489/1360 N OLD RAND RD | | | | WAUCONDA | IL | 60084 | |
| Stacy C. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stacy D. Pruitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STACY L ROBINSON | 2192 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431-3314 | |
| Stacy L. Cerepa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stacy M. Luna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STADELMANN CONSULTING | P O BOX 4470 | | | | BROCKTON | MA | 02303-4470 | |
| STADIA MEDIA | 6452 FIG ST UNIT F | | | | ARVADA | CO | 80004-1060 | |
| STADIUM CHAIR COMPANY LLC | PO BOX 4172 | | | | MIDLAND | TX | 79704 | |
| STAFF MANAGEMENT | 1021 MAIN ST STE 543 | | | | HOUSTON | TX | 77002-6502 | |
| Staffing Alternatives | Cranbury NJ | 827 Third Avenue | | | Phillipsburg | NJ | 08865 | |
| STAFFMARK | PO BOX 952386 | ATTN: US BANK | | | SAINT LOUIS | MO | 63195 | |
| Staffmark Holdings Inc. | Cranbury, Lithia Springs | 435 Elm Street, Suite 300 | | | Cincinnati | OH | 45202 | |
| STAFFORD CTY FIR MILLS | 108 S CHURCH ST | | | | HUDSON | KS | 67545-9704 | |
| STAG PARKWAY | POB 43463-7095 TRADEWATER PKWY | | | | ATLANTA | GA | 30336 | |
| STAGE COACH PLAYERS | PO BOX 511 | | | | DEKALB | IL | 60115-0511 | |
| STAHLS DFC | PO BOX 297 | | | | ROSEVILLE | MI | 48066 | |
| STAKER PARSON COMPANIES | 89 W 13490 S #100 | | | | DRAPER | UT | 84020-7209 | |
| STALEY'S PLUMBING & HEATING | 121 N CHERRY ST PO BOX 133 | | | | FLUSHING | MI | 48433-0133 | |
| STALLER ASSOCIATES | 1455 VETERANS HWY | | | | HAUPPAUGE | NY | 11788 | |
| STAMFORD ALMOST FAMILY | 1150 SUMMER ST | | | | STAMFORD | CT | 06905-5530 | |
| STAMFORD ANESTHESIOLOGY | 1055 WASHINGTON BLVD STE 440 | | | | STAMFORD | CT | 06901-2218 | |
| STAMFORD HOSPITAL | 30 SHELBURNE RD | 7TH FLOOR | | | STAMFORD | CT | 06904-9317 | |
| STAMFORD HOSPITAL | 9 W. BROAD STREET | STE. 9 | ATTN: ACCOUNTS PAYABLE | | STAMFORD | CT | 06902-3734 | |
| STAMFORD HOSPITAL | ATTN: CRAIG NELSON | 1351 WASHINGTON BLVD | 7TH FLOOR | | STAMFORD | CT | 06902-2471 | |
| STAMOULES PRODUCE COMPANY | 904 S LYON | | | | MENDOTA | CA | 93640 | |
| STAMPWORX 2000 | 36 EAST 29TH STREET | | | | NEW YORK | NY | 10016 | |
| STAN WHITE REALTY & CONST CO | PO DRAWER 1447 | | | | NAGS HEAD | NC | 27959 | |
| Standale Cull | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STANDARD BUSINESS SYSTEMS | 7 LOCUST BLVD | | | | MIDDLETOWN | MD | 21769-7935 | |
| STANDARD CARTAGE CO INC | 2400 S 27TH AVE | | | | BROADVIEW | IL | 60155-3853 | |
| STANDARD CASUALTY & LIFE INS | PO BOX 510690 | | | | SALT LAKE CITY | UT | 84151-0690 | |
| STANDARD CHAIR OF GARDNER | 1 S MAIN ST | | | | GARDNER | MA | 01440-3343 | |
| STANDARD CHARTERED BANK NY | 2 GATEWAY CTR FL 13 | | | | NEWARK | NJ | 07102-5004 | |
| STANDARD COFFEE SERVICE CO | PO BOX 1381 | | | | BEDFORD | TX | 76095-1381 | |
| STANDARD COFFEE SERVICE CO | TSC RT ACCT PO BOX 974860 | | | | DALLAS | TX | 75397 | |
| STANDARD DUPLICATING MACHINES CORP | 10 CONNECTOR RD | | | | ANDOVER | MA | 01810 | |
| STANDARD DUPLICATING MACHINES CORP | PO BOX 4261 | | | | BOSTON | MA | 02211-4261 | |
| STANDARD DYNAMICS INC | 1800 CLIFF RD E | STE 1 | | | BURNSVILLE | MN | 55337-1375 | |
| STANDARD DYNAMICS INC | 1800 CLIFF RD E STE 1 | | | | BURNSVILLE | MN | 55337-1375 | |
| STANDARD EXAMINER | PO BOX 12790 | | | | OGDEN | UT | 84412-2790 | |
| STANDARD FORMS CO | PO BOX 5040 | | | | JOHNSON CITY | TN | 37602-5040 | |
| STANDARD FORMS INC (NY) | 276 PARK AVENUE, SOUTH | | | | NEW YORK | NY | 10010 | |
| STANDARD FORMS INC--SY | 6800 JERICHO TURNPIKE | SUITE #110W | | | SYOSSET | NY | 11791 | |
| STANDARD GROUP LLC | 3702 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| Standard Insurance Co. | attn: Patricia Brown | 1100 S.W. 6'" Avenue | | | Portland | OR | 97204 | |
| STANDARD IRON & METAL CO INC | 1501 EAST RENO | | | | OKLAHOMA CITY | OK | 73117-3401 | |
| STANDARD LIGHTING DIST | PO BOX 30726 | | | | CHARLOTTE | NC | 28230-0726 | |
| STANDARD OFFICE SUPPLY | 928 MILITARY ST | | | | PORT HURON | MI | 48060-5415 | |
| STANDARD OFFICE SUPPLY CO | PO BOX 950 | | | | HATTIESBURG | MS | 39403-0950 | |
| STANDARD PARKING | EXECUTIVE CENTRE | 1088 BISHOP ST STE 305 | | | HONOLULU | HI | 96813 | |
| STANDARD PHARMACY | 246 E MAIN ST | | | | FALL RIVER | MA | 02724-3232 | |
| STANDARD PRINTING & OFFICE SUP | 1600 SOUTH KALAMAZOO AVE | | | | MARSHALL | MI | 49068-9575 | |
| STANDARD PRINTING CO | 1008 N 16TH STREET | | | | OMAHA | NE | 68102-4497 | |
| STANDARD REGISTER | 1803 N ROCKY RIVER RD | | | | MONROE | NC | 28110-7961 | |
| STANDARD REGISTER | 20422 84TH AVE S | | | | KENT | WA | 98032-1201 | |
| STANDARD REGISTER | PO BOX 1167 | | | | DAYTON | OH | 45401-1167 | |
| STANDARD REGISTER COMPANY | ATTN CRAIG J BROWN | SENIOR VICE PRES & CFO | 600 ALBANY ST | | DAYTON | OH | 45417-3405 | |
| STANDARD REGISTER DE MEXICO | Carr. a Huinala Km 2.8 404-A | Parque Industrial "American Industries" | | | Apodaca, N.L. 66645 | | | Mexico |
| STANDARD REGISTER DE MEXICO | CARRETERA A HUINALA KM 2 8 | CARRETERA A HUINALA KM 2 8 404 | | | APODACA NL | | | Mexico |
| Standard Register de Mexico S De RL De CV | Carretera a Huinala Km 2 8 No 404-A | | | | Apodaca | N.L. | 66645 | Mexico |
| STANDARD REGISTER DE MX | CARR HUINALA KM 2 8STE 404A | | | | APODACA NL 66645 | | | Mexico |
| STANDARD REGISTER FCU | 175 CAMPBELL ST | | | | DAYTON | OH | 45401 | |
| STANDARD REGISTERGENERIC CA RX | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| STANDARD STATIONERY INC | 125 EASY ST | | | | MILFORD | CT | 06460-6836 | |
| STANDARD STATIONERY SUPPLY CO | 2251 S FOSTER AVE | | | | WHEELING | IL | 60090-6531 | |
| STANDARD STEEL | 500 N WALNUT ST | | | | BURNHAM | PA | 17009-1644 | |
| STANDARD STEEL SUPPLY INC | P O BOX 3927 | | | | TEXAS CITY | TX | 77592-3927 | |
| STANDARD TEXTILE CO INC | 1 KNOLLCREST DR | | | | CINCINNATI | OH | 45237-1608 | |
| STANDER | 1615 QUAIL WAY | | | | LOGAN | UT | 84321-6741 | |
| STANDISH COMMUNITY HOSPITAL | 805 W CEDAR ST | | | | STANDISH | MI | 48658-9526 | |
| STANDRIDGE EQUIPMENT CO | PO BOX 1507 | | | | CHICKASHA | OK | 73023-1507 | |
| STANDRIDGE OF DUNCAN | 1920 WEST BOIS D'ARC | | | | DUNCAN | OK | 73533-2923 | |
| STANFAST | 20422 84TH AVE S | | | | KENT | WA | 98032-1201 | |
| STANFAST | STE 120 | 7576 KINGSPOINTE PKWY | | | ORLANDO | FL | 32819-8578 | |
| STANFORD HOSPITAL & CLINICS | 1ST FLR FINANCE | 1510 PAGE MILL RD MC 5540 | | | PALO ALTO | CA | 94304-1125 | |
| STANFORD HOSPITAL & CLINICS | 300 PASTEUR DR | | | | PALO ALTO | CA | 94304-2203 | |
| Stanford Hospital and Clinics | 300 Pasteur Drive | | | | Stanford | CA | 94305 | |
| STANFORD HUMAN RESOURCES NETWORK | PO BOX 7883 | | | | EDMOND | OK | 73083-7883 | |
| STANFORD PRESCRIPTIONS | 820 QUARRY RD | | | | PALO ALTO | CA | 94304-2202 | |
| STANFORD RESEARCH SYSTEMS | 1290-D REAMWOOD AVE | | | | SUNNYVALE | CA | 94089-2279 | |
| STANFORD UNIVERSITY | PO BOX 20410 | | | | PALO ALTO | CA | 94309-0410 | |
| STANISLAUS CNTY OFFICE OF ED | 1100 H STREET | | | | MODESTO | CA | 95354-2338 | |
| STANISLAUS COUNTY OFCED | 917 OAKDALE RD | | | | MODESTO | CA | 95355-4593 | |
| STANISLAUS COUNTY OFFICE | OF EDUCATION | 1100 H ST | | | MODESTO | CA | 95354-2338 | |
| STANLEY AND ORKE INC | 165-169 RICHARDS AVE | | | | DOVER | NJ | 07801-4120 | |
| STANLEY CANADA CORP | 6161 E 75TH ST | | | | INDIANAPOLIS | IN | 46250-2701 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055-0651 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | 13705 26TH AVE NO | SUITE 120 | | | PLYMOUTH | MN | 55441 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | 21270 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | 8309 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | DEPT CH10651 | | | | PALATINE | IL | 60055 | |
| STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | |
| STANLEY EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STANLEY J SOBIESKI & KATHLEEN M SOBIESKI JT TEN | 26 DEEPWOOD DR | | | | NEWINGTON | CT | 06111-2527 | |
| STANLEY L CROSSMAN | 13612 MIDWAY RD STE 230 | | | | DALLAS | TX | 75244-4346 | |
| Stanley M. Rosenson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STANLEY PAPER CO INC | 1 TERMINAL ST | | | | ALBANY | NY | 12206-2231 | |
| STANLEY SECURITY SOLUTIONS | PO BOX 50400 | | | | INDIANAPOLIS | IN | 46250-0400 | |
| STANLEY STEEMER | 109 PORTLAND STREET | | | | CELINA | OH | 45822 | |
| STANLEY STEEMER | HOUSTON | 13225 FM 52 | | | HOUSTON | TX | 77041 | |
| Stanley Steemer International | ATTN: Jay Grigalunas | 5500 Stanley Steemer Parkway | | | Dublin | OH | 43016 | |
| STANLEY W COOPER INC | 1525 LINDEN AVE | | | | WILLOW GROVE | PA | 19090 | |
| STANLY REGIONAL | PO BOX 1489 | | | | ALBEMARLE | NC | 28002-1489 | |
| STANTON & DAVIS | 1000 PLAIN ST | | | | MARSHFIELD | MA | 02050-2165 | |
| STANTON BUSINESS FORMS INC | 4400 DUCK LAKE ROAD | | | | HIGHLAND | MI | 48356-2018 | |
| STANTON BUTLER & JEAN BUTLER JT TEN | 2 VIRGINIA RD | | | | SYOSSET | NY | 11791-5721 | |
| STANTON EQUIPMENT INC | 105 S MAIN ST | | | | EAST WINDSOR | CT | 06088-9745 | |
| STANTON HEALTH & REHAB | 31 DERICKSON LN | | | | STANTON | KY | 40380-2153 | |
| STANTON INVESTMENT GROUP | PO BOX 205 | | | | HASBROUCK HEIGHTS | NJ | 07604-0205 | |
| STAPLES ADVANTAGE | DEPT SNA | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| STAPLES INC | PO BOX 102408 | | | | COLUMBIA | SC | 29224 | |
| STAPLES INC | PO BOX 102409 | | | | COLUMBIA | SC | 29224-2409 | |
| STAPLES INC ABMEMH | 1 ENVIRONMENTAL WAY | | | | BROOMFIELD | CO | 80021-3415 | |
| STAPLES NATIONAL ADVANTAGE | DEPT SNA | P O BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| STAPLES NATIONAL ADVANTAGE | DEPT SNA 85104 | P O BOX 30851 | | | HARTFORD | CT | 06150-0851 | |
| STAPLES PRINT SOLUTIONS | 4205 S 96TH ST | | | | OMAHA | NE | 68127-1221 | |
| STAPLES PRINT SOLUTIONS | PO BOX 95015 | | | | CHICAGO | IL | 60694-5015 | |
| STAPLES PRINT SOLUTIONS | PRINTSOUTH CORP | 2840 Sprouse Drive | | | RICHMOND | VA | 23231 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| STAPLES PRINT SOLUTIONS -HRB | 4205 S 96TH ST | | | | OMAHA | NE | 68127 | |
| STAPLES PROMOTIONAL PRODUCTS | 7500 W 110TH STREET | | | | OVERLAND PARK | KS | 66210 | |
| STAPLES PROMOTIONAL PRODUCTS | P O BOX 790322 | | | | ST LOUIS | MO | 63179-0322 | |
| STAPLES PROMOTIONAL PRODUCTS | PO BOX 790322 | | | | SAINT LOUIS | MO | 63179-0322 | |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 | | | | CHICAGO | IL | 60694-5708 | |
| Staples the Office Superstore LLC | Attn: General Counsel | 500 Staples Drive | | | Framingham | MA | 01702 | |
| Staples the Office Superstore LLC and its Affiliates | 500 Staples Drive | | | | Framingham | MA | 01702 | |
| STAR BUSINESS FORMS | 2021 BOSTON DRIVE | | | | BISMARCK | ND | 58504-7417 | |
| STAR BUSINESS PRODUCTS | 2211 ANDERS LN BLDG C | | | | KEMAH | TX | 77565-3167 | |
| STAR BUSINESS PRODUCTS | PO BOX 424 | | | | PITTSFIELD | MA | 01202-0424 | |
| STAR CONTINUOUS CARD SYSTEMS | 32 N BACTON HILL RD | | | | FRAZER | PA | 19355 | |
| STAR FINANCIAL BANK | 6230 BLUFFTON RD | | | | FORT WAYNE | IN | 46809 | |
| STAR FINANCIAL BANK | PO BOX 10682 | | | | FORT WAYNE | IN | 46853-0682 | |
| STAR FURNITURE | P O BOX 219169 | | | | HOUSTON | TX | 77218 | |
| STAR LINE USA LLC | 180 TEATICKET HIGHWAY | | | | EAST FALMOUTH | MA | 02536 | |
| STAR MEDICAL CENTER | 4100 MAPLESHADE DR | | | | PLANO | TX | 75075 | |
| STAR MICRONICS AMERICA INC | 1150 KING GEORGES POST RD | | | | EDISON | NJ | 08837-3731 | |
| STAR OFFICE SUPPLIES INC | 14141 COVELLO ST STE 1C | | | | VAN NUYS | CA | 91405-1400 | |
| STAR OILCO | 232 NE MIDDLEFIELD RD | | | | PORTLAND | OR | 97211 | |
| STAR ONE CREDIT UNION | PO BOX 3643 | | | | SUNNYVALE | CA | 94088-3643 | |
| STAR PACKAGING | 453 85-CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| STAR PRINT SOLUTIONS | 1106 42ND STREET | | | | WEST DES MOINES | IA | 50266 | |
| STAR PRINTING AND SUPPLY CO | 818 MAIN ST | | | | MILES CITY | MT | 59301-3221 | |
| STAR PRINTING CO INC | PO BOX 357 | | | | AMORY | MS | 38821-0357 | |
| STAR PRODUCTS OF CALIFORNIA | 3660 BRENNAN AVE | | | | PERRIS | CA | 92599-0001 | |
| STAR REDI MIX INC | POB 1104 1709 JOE JEFFORDS HWY | | | | ORANGEBURG | SC | 29116-1104 | |
| STAR SIGN INC | 1060 E TABERNACLE ST | | | | SAINT GEORGE | UT | 84770-3047 | |
| STAR TOTAL PRINT SOLUTIONS | 761 N 17TH ST UNIT 7 | | | | SAINT CHARLES | IL | 60174 | |
| STAR TRAVELS INC | 12629 RIVERDALE BLVD | | | | COON RAPIDS | MN | 55448 | |
| STAR TRIBUNE | 425 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55488-1511 | |
| STAR/HOMETOWN NEWS | 804 LIBERTY BLVD #209 BOX 645 | | | | SUN PRAIRIE | WI | 53590-4643 | |
| STARBRIGHT ADVENTURES LLC | 221 RIDGEWOOD AVE | | | | DAYTON | OH | 45409 | |
| STARBUCKS COFFEE COMPANY | 2401 UTAH AVE S | MS S IT10 | | | SEATTLE | WA | 98134-1436 | |
| STARBUCKS COFFEE COMPANY | 2401 UTAH AVE S | | | | SEATTLE | WA | 98134-1436 | |
| STARBUCKS COFFEE EMEA BV | ACCRAWEG 19 | | | | AMSTERDAM 1040 HB | | | Netherlands |
| Starbucks Corporation | Attn: Law & Corporate Affairs Department S-LA1 | P.O. Box 34067 | | | Seattle | WA | 98124 | |
| Starbucks Corporation | Purchasing Department S-PH1 | P.O. Box 34067 | | | Seattle | WA | 98124 | |
| STARBURST PRINTING & GRAPHICS | 300 HOPPING BROOK RD | | | | HOLLISTON | MA | 01746 | |
| STARBURST PRINTING & GRAPHICS | C/O GAZIS & ASSOCIATES | 619 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| STARBURST PRINTING & GRAPHICS INC | GRAZIE & ASSOCIATES | 619 HAZARD AVENUE | | | ENFIELD | CT | 06082 | |
| Starburst Printing and Graphics, Inc. | 300 Hopping Brook Rd. | | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | Attn: General Counsel | 300 Hopping Brook Road | | | Holliston | MA | 01746 | |
| STARCK VAN LINES | 12 STARCK DR | | | | BURGETTSTOWN | PA | 15021-9594 | |
| STARK STATE COLLEGE OF TECH | 6200 FRANK AVE NW | | | | NORTH CANTON | OH | 44720-7299 | |
| STARKEN PRINTING CO INC | PO BOX 68 | | | | PLAINFIELD | IN | 46168-0068 | |
| Starkey printing | 2710 E 20th St | | | | Chattanooga | TN | 37407 | |
| STARKEY PRINTING | 2710 E 30TH ST | | | | CHATTANOOGA | TN | 37405-1617 | |
| STARKEY PRINTING CO | 2710 EAST 30TH STREET | | | | CHATTANOOGA | TN | 37407 | |
| STARLINE COMMERCIAL PRINTING INC | 6122 W PIERSON RD UNIT 5 | | | | FLUSHING | MI | 48433-3104 | |
| STARLINE USA INC | 3036 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072 | |
| STARR BUSINESS PRODUCTS | 2424 SPANGLER RD | | | | HERMITAGE | PA | 16148 | |
| STARR ELECTRIC CO | 1808 NORLAND RD | | | | CHARLOTTE | NC | 28205 | |
| STARR REGIONAL MED CTR | 1114 W MADISON AVE | | | | ATHENS | TN | 37303-4150 | |
| STARR REGIONAL MED CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| STARTING POINT BEHAVIORAL HC | 463142 STATE ROAD 200 | | | | YULEE | FL | 32097-5554 | |
| STARWOOD HOTEL & RESORTS | 15147 N SCOTTSDALE RD STE 210H | | | | SCOTTSDALE | AZ | 85254-2199 | |
| STARWOOD HOTELS | 1 STAR PT | | | | STAMFORD | CT | 06902-8911 | |
| STARWOOD HOTELS | 32 STATE RD 200 | HC 1 BOX 9368 | | | VIEQUES | PR | 00765-9236 | |
| STARWOOD HOTELS | 555 S MCDOWELL ST | SOUTH TOWER | | | CHARLOTTE | NC | 28204-2605 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| STARWOOD HOTELS | 6100 N RIVER RD | | | | ROSEMONT | IL | 60018-5128 | |
| STARWOOD HOTELS & RESORTS | 2155 KALAKAUA AVE STE 300 | | | | HONOLULU | HI | 96815 | |
| STARWOOD HOTELS & RESORTS | 2255 KALAKAUA AVENUE | STE.300 | ATTN: LAURIE CRIBBS | | HONOLULU | HI | 96815 | |
| STARWOOD HOTELS & RESORTS | PO BOX 14029 | | | | SCOTTSDALE | AZ | 85267-4029 | |
| STARWOOD HOTELS & RESORTS | STARWOOD HOTELS | PO BOX 14029 | | | SCOTTSDALE | AZ | 85267-4029 | |
| STARWOOD HOTELS & RESORTS | STE H210 | 15147 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254-2199 | |
| STARWOOD HOTELS & RESORTS HI | 2255 KALAKAUA AVE | | | | HONOLULU | HI | 96815-2515 | |
| Starwood Hotels & Resorts Worldwide, Inc. | ATTN: Christopher Clanton | 650 5th Ave | #13 | | New York | NY | 10019 | |
| STAT INDEX TAB COMPANY | 137 STONE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| STAT MEDEVAC | 10 ALLEGHENY COUNTY AIRPORT | | | | WEST MIFFLIN | PA | 15122-2673 | |
| STAT MEDEVAC-EMPLOYEE | 10 ALLEGHENY COUNTY AIRPORT | | | | WEST MIFFLIN | PA | 15122-2673 | |
| STAT MEDEVAC-PUBLIC | 10 ALLEGHENY COUNTY AIRPORT | | | | WEST MIFFLIN | PA | 15122-2673 | |
| STATE AUTO INSURANCE COMPANIES | 518 EAST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| STATE BANK | 745 MAIN ST | | | | HOXIE | KS | 67740 | |
| STATE BAR OF WISCONSIN | 5302 E PARK BLVD | | | | MADISON | WI | 53718-2101 | |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 | ENVIRONMENTAL FEES DIVISION | | | SACRAMENTO | CA | 94279 | |
| STATE CORPORATION COMMISSION | CLERKS OFFICE | PO BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | |
| STATE CORPORATION COMMISSION | PO BOX 1197 | | | | RICHMOND | VA | 23218-1197 | |
| STATE CTR COMM COLLEGE DIST | 1525 E WELDON | | | | FRESNO | CA | 93704-6398 | |
| STATE EMPLOYEES CREDIT UNION | 971 CORPORATE BLVD | | | | LINTHICUM HEIGHTS | MD | 21090-2337 | |
| STATE FARM | 11350 JOHNS CREEK PKWY | | | | DULUTH | GA | 30098-0001 | |
| STATE FARM INSURANCE | 1 STATE FARM PLZ | | | | BLOOMINGTON | IL | 61710-0001 | |
| STATE FARM INSURANCE | 5107 S MCCOLL RD | | | | EDINBURG | TX | 78539-8278 | |
| STATE FARM INSURANCE | ATTN: KATHY BOSE CORPORATE A-1 | ONE STATE FARM PLAZA | | | BLOOMINGTON | IL | 61701 | |
| STATE FARM INSURANCE CCN | SHISTATE FARM | 290 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4145 | |
| STATE FARM INSURANCE COMPANIES | 1 STATE FARM PLAZA | | | | BLOOMINGTON | IL | 61710 | |
| State Farm Insurance Companies | One State Farm Plaza | | | | Bloomington | IL | 61710 | |
| STATE FARM INSURANCE COMPANIES | ONE STATE FARM PLAZA C-4 | | | | BLOOMINGTON | IL | 61710 | |
| STATE FUND INSURANCE CORPORATION | PO BOX 70159 | REGIONAL OFFICE OF SAN JUAN | | | SAN JUAN | PR | 00940-2006 | |
| STATE GEAR | 3510 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | |
| STATE GROUP | 13800 N HIGHWAY 57 | | | | EVANSVILLE | IN | 47725-9714 | |
| STATE INDUSTRIAL SUPPLY | 481 N MAIN STREET | | | | SEYMOUR | CT | 06483-2945 | |
| STATE JOURNAL REGISTER | 1 COPLEY PLZ | | | | SPRINGFIELD | IL | 62701-1927 | |
| STATE LINE GRAPHICS INC | 6 VICTORIA ST | | | | EVERETT | MA | 02149-3512 | |
| STATE LINE LIGHTING INC | 1005 N. CHURCH STREET | | | | CHARLOTTE | NC | 28206 | |
| State Line Lighting, Inc. | 1005 N Church St. | | | | Charlotte | NC | 28206 | |
| STATE OF ALASKA | 550 W 7TH AVE STE 310 | | | | ANCHORAGE | AK | 99501 | |
| STATE OF ALASKA DEPT OF ADMIN | ENTERPRISE TECHOLGY SERVICES | PO BOX 110206 | | | JUNEAU | AK | 99811-0206 | |
| STATE OF ALASKA DEPT OF REV | PERM FUND DIVISION | PO BOX 110460 | | | JUNEAU | AK | 99811-0460 | |
| STATE OF CALIFORNIA | BUSINESS PROGRAMS DIVISION | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| STATE OF CALIFORNIA | CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIV | PO BOX 942850 | | SACRAMENTO | GA | 94250 | |
| STATE OF CALIFORNIA | DEPT OF JUSTICE | P O BOX 160447 | | | SACRAMENTO | CA | 95816-1089 | |
| STATE OF CALIFORNIA | PO BOX 944222 | | | | SACRAMENTO | CA | 94244-2220 | |
| STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIV | P O BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION | 10600 White Rock Road | #141 | | Rancho Cordova | CA | 95670 | |
| STATE OF COLORADO | DEPT OF REV DMVTITLES & REG | 1881 PIERCE ST RM 146 | | | LAKEWOOD | CO | 80214-1450 | |
| STATE OF CONNECTICUT | CORPORATION STATE INCOME TAX | WIRE TRANSFER PAYMENT | 25 Sigourney Street | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT | DEPT OF CONSTRUCTION SERVICES | BUREAU OF BOILERS | | | MIDDLETOWN | CT | 06457 | |
| State of Connecticut Department of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 6106 | |
| STATE OF DELAWARE | 861 SILVER LAKE BLVD STE 203 | | | | DOVER | DE | 19904-2467 | |
| STATE OF DELAWARE | CANNON BUILDING | 861 SILVER LAKE BLVD. | STE. 203 | | DOVER | DE | 19904-2467 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | PO BOX 2340 | | | WILMINGTON | DE | 19899 | |
| STATE OF DELAWARE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | |
| STATE OF FLORIDA | DEPT OF REVENUE | P O BOX 6417 | | | TALLAHASSEE | FL | 32314 | |
| State of Florida Department of Revenue | 5050 W Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| State of Hawaii | Head of the Purchasing Agency | 1151 Punchbowl Street | Room 324 | | Honolulu | HI | 96813 | |
| STATE OF HAWAII UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | | | HONOLULU | HI | 96810-0150 | |
| STATE OF HAWAIIDAGS | PO BOX 119 | | | | HONOLULU | HI | 96810-0119 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF HAWAIIDLNR | DIV OF STATE PARKS | 1151 PUNCHBOWL ST # 310 | | | HONOLULU | HI | 96813-3047 | |
| STATE OF HI-DPT LND/NAT'L RES | 1151 PUNCHBOWL ST RM 325 | | | | HONOLULU | HI | 96813-3007 | |
| STATE OF IDAHO | 1139 E WINDING CREEK DR | WINDING CREEK MED ARTS | | | EAGLE | ID | 83616-7232 | |
| STATE OF IDAHO | 1199 W SHORELINE LN STE 303 | 3380 W AMERICANA TER STE 320 | | | BOISE | ID | 83702-9103 | |
| STATE OF IDAHO | 1744 N MITCHELL ST | | | | BOISE | ID | 83704-6542 | |
| STATE OF IDAHO | 23 HOSPITAL DR | IDAHO CORRECTNL INSTITUTE | | | OROFINO | ID | 83544-9023 | |
| STATE OF IDAHO | 247 RIVER VISTA PL STE 200 | | | | TWIN FALLS | ID | 83301-3019 | |
| STATE OF IDAHO | 324 5TH ST STE 101 | | | | LEWISTON | ID | 83501-2408 | |
| STATE OF IDAHO | 709 FAIR ST | BUHL MEDICAL CTR | | | BUHL | ID | 83316-6442 | |
| STATE OF IDAHO | DIV OF BUILDING SAFETY | 1090 E WATERTOWER ST | | | MERIDIAN | ID | 83642-5044 | |
| STATE OF IDAHO | HAYDEN FAMILY DENTAL CTR | PO BOX 7 52 W COMMERCE DR | | | HAYDEN | ID | 83835-0007 | |
| STATE OF KENTUCKY | TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | DEPARTMENT OF PUBLIC | SAFETY AND CORRECTIONS | CASINO GAMING DIVISION | PO BOX 66614 (BOX A-21) | BATON ROUGE | LA | 70896-6614 | |
| STATE OF LOUISIANA MEDICAL CTR | PO BOX 57209 | | | | NEW ORLEANS | LA | 70157-7209 | |
| STATE OF MAINE | MAINE SALES USE | WIRE PAYMENTS ONLY | 51 Commerce Drive | | Augusta | ME | 04330-7999 | |
| State of Maryland | Attn: Nancy K. Kopp, State Treasurer | 80 Calvert St. | | | Annapolis | MD | 21401 | |
| STATE OF MARYLAND | UNCLAIMED PROPERTY DIV | P O BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |
| STATE OF MARYLAND DEPT ASSESSMENT & | | TAXATION | 301 WEST PRESTON ST | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND DEPT OF LABOR | LICENSING AND REGULATION | DIVISON OF UNEMPLOYMENT INSURANCE | PO BOX 1683 | | BALTIMORE | MD | 21203-1683 | |
| STATE OF MASSACHUSETTS | UNCLAIMED PROPERTY DIV | P O BOX 414478 | | | BOSTON | MA | 02241 | |
| STATE OF MICHIGAN | DEPARTMENT 77003 | | | | DETROIT | MI | 48277-0003 | |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 77889 | | | DETROIT | MI | 48277-0889 | |
| STATE OF MICHIGAN | PO BOX 30113 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | PO BOX 30702 | | | | LANSING | MI | 48909-8202 | |
| STATE OF MICHIGAN | PO BOX 30774 | | | | LANSING | MI | 48909 | |
| State of Minnesota Department of Revenue | 600 North Robert St. | | | | St. Paul | MN | 55101 | |
| STATE OF MINNESOTA-DEPT OF PUBLIC SAFETY | 444 CEDAR STREET | SUITE 223 | | | SAINT PAUL | MN | 55101 | |
| STATE OF MISSOURI | TREASURERS OFFICE | DIV OF UNCLAIMED PROP | | | JEFFERSON CITY | MO | 65102-1272 | |
| STATE OF NEW HAMPSHIRE | NH DEPT OF REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION | | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW HAMPSHIRE | PO BOX 1265 | | | | CONCORD | NH | 03302-1265 | |
| STATE OF NEW HAMPSHIRE | PO BOX 637 | | | | CONCORD | NH | 0302-0637 | |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | UNCLAIMED PROP DIV REPORT SECTION | | | TRENTON | NJ | 08695 | |
| STATE OF NEW JERSEY | DIVISION OF FIRE SAFETY | P O BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| State of New Jersey | N.J. Division of Taxation | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | |
| STATE OF NEW JERSEY | PO BOX 269 | | | | TRENTON | NJ | 08695-0269 | |
| STATE OF NEW JERSEY | WEIGHTS & MEASURES FUND | PO BOX 490 | | | ANENEL | NJ | 07001 | |
| STATE OF NEW JERSEY CBT | PO BOX 193 | REVENUE PROCESSING CENTER | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY 'PART' | LITTER CONTROL FEE | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 274 | TRENTON | NJ | 08646-0274 | |
| STATE OF NEW JERSEY 'PART' | PO BOX 642 | | | | TRENTON | NJ | 08646-0642 | |
| STATE OF NEW JERSEY SALES AND USE TAX | CN 999 | | | | TRENTON | NJ | 08646 | |
| State of New York Department of Motor Vehicles | Attn:  Paul Diefendorf - Purchasing Agent | 6 Empire State Plaza | Rm. 120B | | Albany | NY | 12228 | |
| State of New York Department of Motor Vehicles | Paul Diefendorf, Purchasing Agent | 6 Empire State Plaza, Rm. 120B | | | Albany | NY | 12228 | |
| STATE OF NORTH CAROLINA | PO BOX 752167 | | | | CHARLOTTE | NC | 28275-2167 | |
| STATE OF NORTH CAROLINA - EPROC | P O BOX 752167 | | | | CHARLOTTE | NC | 28275-2167 | |
| STATE OF RHODE ISLAND | CORPORATION STATE INCOME TAX | WIRE TRANSFER PAYMENT | One Capitol Hill | | Providence | RI | 02908 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL | STE 4 | | PROVIDENCE | RI | 02908-5802 | |
| STATE OF RHODE ISLAND | PO BOX 9702 | DEPT #88 | | | PROVIDENCE | RI | 02940-9702 | |
| STATE OF SOUTH CAROLINA | SALES USE TAX | WIRE TRANSFERS ONLY | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| STATE OF SOUTH CAROLINA | UNCLAIMED PROPERTY DIV | P O BOX 11778 | | | COLUMBIA | SC | 29211-1778 | |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIV | P O BOX 198649 | | | NASHVILLE | TN | 37219-8649 | |
| STATE OF TEXAS | UNCLAIMED PROPERTY DIV | P O BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| STATE OF VIRGINIA | DEPT OF TREASURY MONROE BLDG 4TH FL | DIV OF UNCLAIMED PROP | | | RICHMOND | VA | 23218 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of Washington | Department of Ecology | 4601 N. Monroe | | | Spokane | WA | 99205-1295 | |
| State of Washington | Department of Labor and Industries | P.O. Box 44000 | | L&I Account ID: 322,258-00 | Olympia | WA | 98504-4000 | |
| State of Washington | Department of Labor and Industries | P.O. Box 44001 | The Standard Register Company | L&I Account ID: 109,421-01 | Olympia | WA | 98504-4001 | |
| State of Washington | Department of Labor and Industries | P.O. Box 44001 | Dialog Medical | L&I Account ID: 109,421-01 | Olympia | WA | 98504-4001 | |
| State of Washington | Department of Labor and Industries | P.O. Box 44002 | WorkflowOne LLC | L&I Account ID: 322,258-02 | Olympia | WA | 98504-4002 | |
| State of Washington Department of Printing | Attn: Jeannie Simpson | 7580 New Market Street | | | Tumwater | WA | 98507 | |
| STATE OF WISCONSIN | 2135 RIMROCK ROAD | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| STATE OF WISCONSIN | 345 W WASHINGTON AVENUE | 3RD FLOOR | | | MADISON | WI | 53703 | |
| STATE OF WISCONSIN | ACCOUNTS PAYABLE DEPT | 21425 SPRING ST | | | UNION GROVE | WI | 53182 | |
| STATE OF WISCONSIN | CORPORATION STATE INCOME TAX | WIRE TRANSFER PAYMENT | 2135 Rimrock Road | | Madison | WI | 53713 | |
| STATE OF WISCONSIN | PO BOX 78086 | | | | MILWAUKEE | WI | 53293-0086 | |
| STATE OF WYOMING | 122 WEST 25TH STREET | HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0110 | |
| State Office Building | 333 Willoughby Avenue | 11th Floor | P.O. Box 110410 | | Juneau | AK | 99811-0410 | |
| STATE SAVINGS BANK | PO BOX 1169 | | | | FRANKFORT | MI | 49635-1169 | |
| STATE TAX COMMISSION | PO BOX 23050 | | | | JACKSON | MS | 39225 | |
| STATE TAX COMMISSION | PO BOX 23075 | OFFICE OF REVENUE | | | JACKSON | MS | 39225-3075 | |
| STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707-0076 | |
| STATELINE TURF & TRACTOR | 7341 HACKS CROSS ROAD | | | | OLIVE BRANCH | MS | 38654-4232 | |
| STATEN ISLAND | RC 63293 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| STATEN ISLAND UNIVERSITY HOSP | 1 EDGEWATER ST | | | | STATEN ISLAND | NY | 10305-4907 | |
| STATEN ISLAND UNIVERSITY HOSP | PATIENT ACCOUNT 6TH FL | 1 EDGEWATER ST | | | STATEN ISLAND | NY | 10305-4907 | |
| STATEN ISLAND UNIVERSITY HOSPITAL | 1 EDGEWATER PLAZA 6TH FLOOR | | | | STATEN ISLAND | NY | 10305 | |
| STATESBORO HERALD PUBLISHING | PO BOX 888 | | | | STATESBORO | GA | 30459-0888 | |
| STATESBORO WINLECTRIC | 120 WEST PARRISH STREET | | | | STATESBORO | GA | 30458-1289 | |
| STATEWIDE INS INC | PO BOX 5360 | | | | WAKEFIELD | RI | 02880-5360 | |
| STATION BREAK | 1500 S 3RD STREET | | | | TERRE HAUTE | IN | 47802-1012 | |
| STATION TWENTY-TWO | 2205 MIDDLE STREET P O BOX 558 | | | | SULLIVANS IS | SC | 29482-0558 | |
| STATIONERS INC | 1945 5TH AVE | | | | HUNTINGTON | WV | 25703-1502 | |
| STATIONERY HOUSE | 101 E NINTH ST | | | | WAYNESBORO | PA | 17268-2200 | |
| STATIONERY SHOP INC | 30 N SUMMIT ST | | | | AKRON | OH | 44308 | |
| STATMEDEVAC (CEM) UPMC | PO BOX 660842 | | | | DALLAS | TX | 75266-0842 | |
| STAYTON PRINTING | 10750 SILBERNAGEL RD SE | | | | STAYTON | OR | 97383-1727 | |
| STAYWELL CO LLC | PO BOX 90477 | | | | CHICAGO | IL | 60696-0477 | |
| STD CAR TRUCK CO | 865 BUSSE HWY | | | | PARK RIDGE | IL | 60068-2359 | |
| STEAKHOUSE PREMIUM | 800 W CENTRAL ROAD | STE. 162 | | | MOUNT PROSPECT | IL | 60056 | |
| STEAM SERVICES | 10662 E SHIELDS AVE | | | | SANGER | CA | 93657-9324 | |
| STEEL CITY CORPORATION | 1000 HEDSTROM DR | | | | ASHLAND | OH | 44805-3587 | |
| STEEL IMAGE INDUSTRIES | 16845 N 29TH AVE #145 | | | | PHOENIX | AZ | 85053-3053 | |
| STEEL THREADS | 1750 OCEAN PARK BLVD | STE. 200 | | | SANTA MONICA | CA | 90405 | |
| STEELCASE INC | 901 44TH STREET | MICHELLE BENNETT GH ISOC 2 | | | GRAND RAPIDS | MI | 49508 | |
| STEELCASE INC | PO BOX 1967 1120 36TH ST SE | | | | GRAND RAPIDS | MI | 49501-1967 | |
| STEELCASE WOOD FURNITURE | PO BOX 1967 CH-3E-10 | | | | GRAND RAPIDS | MI | 49501-1967 | |
| STEENERSON RONALD LEIF M D | 980 JOHNSON FERRY ROAD NE #470 | | | | ATLANTA | GA | 30342-1607 | |
| STEENROD SCHWARTZ & MCMINIMEE, LLP | 3773 E CHERRY CREEK NO DR | STE 775 | | | DENVER | CO | 80209-3833 | |
| STEFANI & STEFANI PROFESSIONAL | 512 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2741 | |
| Stefanie A. Burns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stefanie Andreff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEFFEY INS AGENCY LLC | 8365 KEYSTONE XING ST | STE 202 | | | INDIANAPOLIS | IN | 46240-2685 | |
| STEGENT & THIELEMANN PLUMBING | 2310 S MARKET STREET | | | | BRENHAM | TX | 77833 | |
| STEINER ELECTRIC COMPANY | 1250 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| STEINHAUS PRINTING | 1175 US HIGHWAY 27 | | | | CATAULA | GA | 31804-4104 | |
| STEINMETZ BROS INC | 166 CARLTON AVE | | | | BROOKLYN | NY | 11205-3207 | |
| STELLAR DISTRIBUTING | 21801 AVE 16 | | | | MADERA | CA | 93637-8608 | |
| STELLAR GRAPHICS | PO BOX 1736 | | | | CRYSTAL LAKE | IL | 60039-1736 | |
| STELLARIS HEALTH NETWORK | 135 BEDFORD RD | | | | ARMONK | NY | 10504-1937 | |
| Stellaris Health Network | Attn: Sue Prince | 135 Bedford Road | | | Armonk | NY | 10504 | |
| STENCILS ONLINE LLC | 70 INDUSTRIAL PARK DRIVE | STE. 7 | | | FRANKLIN | NH | 03235 | |
| STENNO CARBON CO | PO BOX 83008 | | | | PORTLAND | OR | 97283 | |
| STEPHAN W NORTON | 353 OHIO CIR | | | | PORTERVILLE | CA | 93257-3207 | |
| Stephanie Barrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephanie E. Hout | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stephanie Herrington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephanie Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHANIE M JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephanie M. Hunter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephanie M. Sharp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephanie M. Trissell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHANIE MADERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephanie P. Addis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHANIE R HENDERSON | 654 HICKORY HILL DR | | | | DAYTON | OH | 45417-8301 | |
| Stephanie R. Raab | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN A MOLEY | 735 VISTA DR | | | | CAMP HILL | PA | 17011-1641 | |
| Stephen A. Francescon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN ADORNETTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN C MCMAHON | 15 LEXINGTON CIR | | | | MARLTON | NJ | 08053-3849 | |
| Stephen C. Greco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN CROSS PHOTOGRAPHY | PO BOX 1132 | | | | BELLINGHAM | MA | 02019-9132 | |
| STEPHEN D WEBENDORFER | 3609 WILSON FARMS BLVD | | | | FRANKLIN | OH | 45005-9447 | |
| Stephen D. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen D. Webendorfer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen Devitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN E NAVEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen F. Samchuck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN FLANAGAN DC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN G HUGHES | PO BOX 340 | | | | SANTA FE | NM | 87504-0340 | |
| STEPHEN G MILLER | 229 SPRING CREST DR | | | | SALISBURY | MD | 21804-2805 | |
| Stephen G. Snyder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN GOLDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen H. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN J HAHN | 56 HENRY AVE | | | | FORT THOMAS | KY | 41075-1802 | |
| STEPHEN J TILLMAN ATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen J. Hahn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen J. Speirs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen J. Wuokko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN L MOSS DPM PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen M. Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN MCDONELL | 150 MCLEAN DR | | | | SPRINGBORO | OH | 45066-8677 | |
| Stephen McDonell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN P UPTON | 862 LYNCREEK DR | | | | DAYTON | OH | 45458-2121 | |
| Stephen P. Leary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen Schnackel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephen Shipley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN T HERO DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEPHEN W CROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephens County | Dene Hicks, Tax Commissioner | 37 W. Tugalo St. | | | Toccoa | GA | 30577 | |
| STEPHENS COUNTY HOSPITAL | 163 HOSPITAL DR | | | | TOCCOA | GA | 30577-6820 | |
| STEPHENS COUNTY SOIL & WATER CONSERVATIO | 1630 CLARY CONNECTOR | | | | EASTANOLLEE | GA | 30538 | |
| STEPHENS COUNTY TAX COMMISSIONER | 70 NORTH ALEXANDER ST | | | | TOCCOA | GA | 30577 | |
| STEPHENS GROUP INC | 111 CENTER ST STE 2020 | | | | LITTLE ROCK | AR | 72201-4434 | |
| STEPHENS INC | 111 CENTER ST 5TH FL | | | | LITTLE ROCK | AR | 72201-4402 | |
| STEPHENS OFFICE SUPPLY INC | 7875 NORTHCOURT RD #100 | | | | HOUSTON | TX | 77040-5614 | |
| STEPHENS VENDING CORP | PO BOX 806 | | | | COFFEYVILLE | KS | 67337-0806 | |
| STEPHENSON MARKETING CONCEPTS | 50526 GALAXY DR | | | | GRANGER | IN | 46530-8696 | |
| STEPHENSON NATIONAL BANK | PO BOX 137 | | | | MARINETTE | WI | 54143-0137 | |
| STEPHENVILLE PRINTING COMPANY | 1193 W SOUTH LOOP | | | | STEPHENVILLE | TX | 76401-5201 | |
| STEREN ELECTRONICS INT'L | 6920 CARROLL RD # 100 | | | | SAN DIEGO | CA | 92121-2211 | |
| STERICYCLE COMMUNICATION SOLUTIONS | 26430 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| STERICYCLE COMMUNICATION SOLUTIONS INC | CENTRAL DATABASE | 26430 NETWORK PL | | | CHICAGO | IL | 60673-1264 | |
| STERIS | 2720 GUNTER PARK DR E | | | | MONTGOMERY | AL | 36109-1410 | |
| STERIS CORPORATION | 2720 GUNTER PARK DR E | PCARD | | | MONTGOMERY | AL | 36109-1418 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Steris Corporation | Attn: Christopher Ewolski | 5960 Heisley Road | | | Mentor | OH | 44060 | |
| STERIS MEXICO | AVE AVANTE 790 PARQUE IND GPE | RFC SME 980804PDS C P 67190 | | | GUADALUPE NL | | | Mexico |
| STERIS MEXICO, S DE RL DE CV | 790 AV. AVANTE | PARQUE INDUSTRIAL GUADALUPE | | | NUEVO LEON | | | MEXICO |
| STERLING BUSINESS SERVICES | 157 E SANTA CLARA ST STE D | | | | ARCADIA | CA | 91006-3280 | |
| STERLING BUSINESS SERVICES | PO BOX 70562 | | | | RICHMOND | VA | 23255-0562 | |
| Sterling Chapman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STERLING COMMERCE INC | COMMERCE SERVICES GROUP | P O BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING CUT GLASS COMPANY INC | PO BOX 75148 | | | | CINCINNATI | OH | 45275-0148 | |
| STERLING DEVELOPMENT CO | PO BOX 221069 | 113 FAIRWOOD AVE | | | CHARLOTTE | NC | 28222-1069 | |
| STERLING FORMS | 326 WEST MAIN STREET STE 10E | | | | MILFORD | CT | 06460-2560 | |
| STERLING MARKING PRODUCTS INC | P O BOX 5055 | | | | LONDON | ON | N6A 5S4 | Canada |
| STERLING NATIONAL BANK | 400 RELLA BLVD | | | | MONTEBELLO | NY | 10901-4241 | |
| STERLING NATIONAL BANK | 500 FASHION AVE FLOOR 3A | | | | NEW YORK | NY | 10018-5067 | |
| STERLING NATIONAL BANK | STEPHANIE YANIGA MO SW FEE | 400 RELLA BLVD | | | MONTEBELLO | NY | 10901-4241 | |
| STERLING NATIONAL BANK | WOODBURY FIELD SUPPORT CENTER | 310 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797-2050 | |
| STERLING NATIONAL BANK PFD | 310 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2050 | |
| STERLING PAPER | PO BOX 951877 | | | | CLEVELAND | OH | 44193 | |
| STERLING PAPER CO INC | P O BOX 951877 | | | | CLEVELAND | OH | 44193 | |
| STERLING PRINTING | 214 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| STERLING REGIONAL MEDICAL CTR | 615 FAIRHURST ST | | | | STERLING | CO | 80751-4523 | |
| STERLING SAVINGS BANK | 7106 W WILL D ALTON LN STE 105 | | | | SPOKANE | WA | 99224-5764 | |
| STERLING STAFFING INC | 977 N OAKLAWN AVE STE 300 | | | | ELMHURST | IL | 60126 | |
| STERN BROS OFFICE FURNITURE & SUPPLIES | 204 N HOLT STREET | | | | MONTGOMERY | AL | 36104-3332 | |
| STEUBEN COUNTY HEALTH DEPT | 317 S WAYNE ST STE 3A | | | | ANGOLA | IN | 46703-1958 | |
| STEUBEN TRUST CO | 1 STEUBEN SQ | | | | HORNELL | NY | 14843-1670 | |
| STEUBEN TRUST CO | 1 STEUBEN SQUARE | | | | HORNELL | NY | 14843-1670 | |
| STEVE A TAYLOR | 60 CYNTHIA ST | | | | HEATH | OH | 43056-1273 | |
| Steve A. Borders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steve A. Dobrodey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVE BARTSCHER | 2798 E BRECKENRIDGE DR | | | | BYRON | IL | 61010-9188 | |
| STEVE BOYER/SAFEGUARD BUS SYS | 17809 CADDY DR | | | | DERWOOD | MD | 20855-1005 | |
| Steve D. Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVE DELLINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVE FURGISON | 1965 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9360 | |
| STEVE GORHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVE HOLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVE L DELLINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVE L HALBERG | 2181 MARLOW LN | | | | EUGENE | OR | 97401-6432 | |
| Steve L. Dellinger Contractor | 219 Accomac Rd | | | | York | PA | 17406 | |
| STEVE MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVE POLANSKY MARKET INC | 6703 DEWEY ROAD | | | | AMHERST | OH | 44001-1799 | |
| Steve R. Broaddus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steve R. Long | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVE RAPH | 4409 E SHENANDOAH TRL | | | | SIOUX FALLS | SD | 57103-6636 | |
| STEVE SCHWARTZ ASSOCIATES INC | 1700 FORBES AVE | | | | PITTSBURGH | PA | 15219-5834 | |
| STEVE SINGLETON | 2720 E 350 N | | | | SHELBYVILLE | IN | 46176-9591 | |
| STEVE TOUCHY ATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steve Truett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven A. Grizzell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven A. Hucker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven A. Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven Addy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven B. Brannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven C. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven C. Palmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven C. Snyder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven D. Cucinotta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven D. Fauth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven D. Fitzgerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven D. Hutchinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven D. Scherr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven E. Weigel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| STEVEN FLAUGHERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN G EVISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN G LUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven H. McKelvey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN J JUNKER | 2301 FOX RUN RD | | | | DAYTON | OH | 45459-3511 | |
| STEVEN J OLSON & CHARLOTTE A OLSON JT TEN | 110905 VON HERTZEN CIR | | | | CHASKA | MN | 55318-2703 | |
| STEVEN J SPIRK | 112 CUSHING AVE | | | | DAYTON | OH | 45429-2604 | |
| STEVEN K REYHER | 3202 N 27TH ST | | | | TERRE HAUTE | IN | 47804-1636 | |
| Steven Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven Ketchem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven L. Braswell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven M. Terrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN MADDEN LTD | 5216 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104-1018 | |
| Steven McCaffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN MOELLERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven P. Teasdale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN R MILBY | 3220 RIDGEVIEW AVE | | | | KETTERING | OH | 45409-1150 | |
| Steven R. Burton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven R. Foote | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN ROSATO | 18 MARVIN ALY | | | | SARATOGA SPRINGS | NY | 12866-3014 | |
| STEVEN S GILBERT | 518 WALNUT SPRINGS DRIVE | | | | DAYTON | OH | 45419 | |
| STEVEN SMITH STUFF ANIMALS | 330 EAST 89TH STREET | | | | BROOKLYN | NY | 11236 | |
| Steven T. Imholt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN W KING DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN W SHAY | 747 SHARD CT | | | | FREMONT | CA | 94539-7419 | |
| Steven W. Booher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven W. Corder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven W. Muether | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVEN WALLIS OD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STEVENS BUSINESS FORMS | 6604 LOWESVILLE LANE | | | | STANLEY | NC | 28164-7776 | |
| STEVENS HEALTH AND REHAB | 204 WALTER ST | | | | YOAKUM | TX | 77995-1720 | |
| STEVENS IMPLEMENT CO | PO BOX 260 | | | | PETERSBURG | IL | 62675-0260 | |
| STEVENS TECHNOLOGY LLC | 4205 STADIUM DR STE 300 | | | | FT WORTH | TX | 76133 | |
| STEVENS TECHNOLOGY LLC | 4205 STADIUM DRIVE | STE 300 | | | FORT WORTH | TX | 76113 | |
| STEVENS TECHNOLOGY LLC | P O BOX 163277 | | | | FT WORTH | TX | 76161-3277 | |
| STEVENS TECHNOLOGY LLC | PO BOX 163277 | | | | FORT WORTH | TX | 76161-3277 | |
| STEVENS-NESS LAW PUBLISHING CO | 916 SW 4TH AVENUE | | | | PORTLAND | OR | 97204-2092 | |
| STEVENSON ELECTRIC INC | 1205 DEACON RD | | | | HAINESPORT | NJ | 08036 | |
| STEVENSON TRACTOR INC | 1792 S MILITARY HIGHWAY | | | | CHESAPEAKE | VA | 23320-2612 | |
| STEVE'S AUTO SALES INC | 1901 EAST 4TH ST | | | | STERLING | IL | 61081 | |
| STEVES PALLET INC | 3868N 1025W | | | | CROMWELL | IN | 46732 | |
| Stevie T. Cundiff | 5172 Franklin Street | | | | Rocky Mount | VA | 24151 | |
| STEWARD HEALTH CARE | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| STEWARD HEALTH CARE SYSTEM | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| STEWARD HEALTH CARE SYSTEM LLC | 30 PERWAL ST | | | | WESTWOOD | MA | 02090-1928 | |
| STEWARD HEALTHCARE | 736 CAMBRIDGE ST MOB 405 | | | | BRIGHTON | MA | 02135-2907 | |
| STEWARD MEDICAL GROUP | 62 BROWN ST STE 303 | | | | HAVERHILL | MA | 01830-6790 | |
| STEWARD PRINTING | 10775 SANDEN DRIVE | | | | DALLAS | TX | 75238 | |
| STEWART & SHARP CONSTRUCTION | 3694 W WEAVER RD | | | | GREENCASTLE | PA | 17225-8605 | |
| STEWART CONTRACTING SERVICE | 26 TOWER LANE BOX 37 | | | | NELSON | PA | 16940-0037 | |
| STEWART EFI CONNECTICUT LLC | 45 OLD WATERBURRY RD | | | | THOMASTON | CT | 06787-1903 | |
| STEWART EFI NEW YORK LLC | 45 OLD WATERBURY RD | | | | THOMASTON | CT | 06787-1903 | |
| STEWART SECURITY INC | 530-G LAKEVIEW PLAZA BLVD | | | | WORTHINGON | OH | 43085 | |
| STEWART SYSTEMS BAKERY LLC | 808 STEWART SYSTEMS INC | | | | PLANO | TX | 75074-8101 | |
| STEWART TITLE GUARANTY CO | 1980 POST OAK BLVD | | | | HOUSTON | TX | 77056-3899 | |
| STEWART TITLE NATIONAL | NATIONAL TITLE SERVICE | 929 KINGS HWY E | | | FAIRFIELD | CT | 06825-5467 | |
| STEWARTS PORTABLE TOILETS | 939 N THOMPSON LN | | | | MURFREESBORO | TN | 37129 | |
| STEYER LOWENTHAL | ONE CALIFORNIA ST-STE 300 | | | | SAN FRANCISCO | CA | 94111-5444 | |
| STICK CREATIVE INC | 10885 CHICORY TRAIL | | | | MATTAWAN | MI | 49071 | |
| STIFEL NICOLAUS | 501 N BROADWAY FL 7 | | | | SAINT LOUIS | MO | 63102-2123 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stifel, Nicolaus & Company, Incorporated | Attn: Curtis Stalter | One Financial Plaza | 501 North Broadway | | St. Louis | MO | 63102 | |
| STIFELNICOLAUS & CO | 501 N BROADWAY | | | | SAINT LOUIS | MO | 63102-2131 | |
| STILES OFFICE SOLUTIONS INC | 601 INDUSTRIAL PARK ROAD | | | | CARBONDALE | IL | 62901-5511 | |
| STILLEY & FOWLER PC | 6240 RAYTOWN ROAD | | | | RAYTOWN | MO | 64133-4047 | |
| STILLWATER MEDICAL CENTER | 1323 W SIXTH AVENUE | | | | STILLWATER | OK | 74074-4399 | |
| STINE & ASSOCIATES | 617 VETERANS BLVD STE 107 | | | | REDWOOD CITY | CA | 94063-1404 | |
| STINGER GHAFFARIAN TECHNLGY | 17155 FEATHERCRAFT STE 100 | | | | WEBSTER | TX | 77598-4310 | |
| STINSON STATIONERS INC | PO BOX 3399 | | | | BAKERSFIELD | CA | 93385-3399 | |
| STIPE LAW FIRM | 525 CENTRAL PARK DR STE 101 | | | | OKLAHOMA CITY | OK | 73105-1703 | |
| STIRE OFFICE FURN & SUPPLIES | PO BOX 2954 | | | | HOUMA | LA | 70361-2954 | |
| STITCHES EMBROIDERY INC | 1600 MARYS AVENUE | | | | PITTSBURGH | PA | 15215 | |
| STITCHES INK | 11617 TERENDALE | | | | SANDY | UT | 84092 | |
| STIVERS STAFFING SERVICES | 200 WEST MONROE STREET | | | | CHICAGO | IL | 60606-5015 | |
| STM DIVERSIFIED SALES | PO BOX 139 | | | | FARMERSVILLE | TX | 75442-0139 | |
| STOCK ACCOUNT - RESALE TOPEKA | 1050 SE REPUBLICAN | | | | TOPEKA | KS | 66607 | |
| STOCK BUILDING SUPPLY | 8020 ARCO CORPORATE DR | | | | RALEIGH | NC | 27617-2011 | |
| STOCK CHECKS INC | 5135 KENSINGTON CIRCLE | | | | CORAL SPRINGS | FL | 33076-2735 | |
| STOCKARD SALES ASSOCIATES | PO BOX 580895 | | | | TULSA | OK | 74158-0895 | |
| STOCKHOUSE CORPORATION | 501 W CARLETON RD | | | | HILLSDALE | MI | 49242 | |
| STOCKROOM INC | 6201 N 7TH STREET | | | | PHOENIX | AZ | 85014-1853 | |
| STOKES EQUIPMENT CO | 1001 HORSHAM RD | P O BOX 289 | | | HORSHAM | PA | 19044 | |
| STOKES EQUIPMENT CO | PO BOX 289 | 1001 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| STOKES REYNOLDS MEMORIAL HOSP | HWY 8 & 89 | PO BOX 10 | | | DANBURY | NC | 27016-0010 | |
| STOKES-FARNHAM | POB 400 6514 A STATE PARK RD | | | | TRAVELERS REST | SC | 29690-0400 | |
| STONE CITY PRODUCTS | 1206 7TH ST | | | | BEDFORD | IN | 47421-2328 | |
| STONE CONSTRUCTION | 8662 MAIN ST | | | | HONEOYE | NY | 14471-9634 | |
| STONE CONSTRUCTION EQUIP INC | PO BOX 150 | | | | HONEOYE | NY | 14471-0150 | |
| STONE ENVIRONMENTAL SERVICES | PO BOX 3843 | | | | PLACIDA | FL | 33946 | |
| STONE GARDEN STUDIO | 407 N MAIN STREET | | | | ST MARYS | OH | 45885 | |
| STONE HARBOR YACHT CLUB | 9001 SUNSET DR | | | | STONE HARBOR | NJ | 08247-1515 | |
| STONE LANTERN INC | 395 MAIN ST BOX 309 | | | | HIGHLANDS | NC | 28741-0309 | |
| STONE PRINTING & OFFICE PRCTS | PO BOX 127 | | | | CARROLL | IA | 51401-0127 | |
| STONE SOUP 3 | 501 W WING ST | | | | ARLINGTON HEIGHTS | IL | 60005-1442 | |
| STONEBRIAR HEALTH & REHAB | 110 E LIVE OAK ST | | | | AUSTIN | TX | 78704-4355 | |
| STONEBRIDGE ADVISORS INC | 24 FREDERICK RD | | | | ELLICOTT CITY | MD | 21043-4747 | |
| STONEBRIDGE LIFE INSURANCE CO | 300 EAGLESVILLE BLVD | MS 194 | | | EXTON | PA | 19341-1191 | |
| STONEBRIDGE LIFE INSURANCE CO | 3222 PHOENIXVILLE PIKE | ATTN: DANA RHODES | | | FRAZER | PA | 19355 | |
| STONECREST MEDICAL CENTER | 200 STONECREST BLVD | | | | SMYRNA | TN | 37167-6810 | |
| STONECREST MEDICAL CENTER | 245B GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| STONEGATE PARTNERS I LLC | PO BOX 3515 | | | | AKRON | OH | 44309 | |
| Stonegate Partners I, LLC | Denise Bloom, Property Manager | CAM , Inc. | 1525 Corporate Woods Parkway, Suite 100 | | Uniontown | OH | 44658 | |
| STONEGATE SUPPLIES | 7998 GEORGETOWN RD STE 600 | | | | NEW AUGUSTA | IN | 46268-5633 | |
| STONER INCORPORATED | 1070 ROBERT FULTON HIGHWAY | | | | QUARRYVILLE | PA | 17566 | |
| STONES RIVER HOSPITAL | PO BOX 640 | | | | SMITHVILLE | TN | 37166-0640 | |
| STONES RIVER LAWN CARE | 2438 CANTERBURY CHASE | | | | MURFREESBORO | TN | 37128 | |
| STONEWALL KITCHEN LLC | 2 STONEWALL LANE | | | | YORK | ME | 03909 | |
| STONEYCREEK MARBLE PRODUCTS | 208 PROSPECT ST NE | PO BOX 269 | | | BLAIRSTOWN | IA | 52209 | |
| STONHARD, INC. | PARK AVE | | | | MAPLE SHADE | NJ | 08052 | |
| STONINGTON INSTITUTE | 75 SWANTOWN HL | | | | NORTH STONINGTON | CT | 06359-1022 | |
| STONY BROOK DERMATOLOGY | STE 5 | 181 N BELLE MEAD AVE | | | EAST SETAUKET | NY | 11733-3495 | |
| STONY BROOK DERMATOLOGY ASSOC | 181 N BELLE MEAD RD STE 5 | | | | EAST SETAUKET | NY | 11733 | |
| STONY BROOK PREVENTIVE MED | 2500 NESCONSET HWY BLDG 16C | | | | STONY BROOK | NY | 11790-2563 | |
| STONY BROOK SUNY | STONY BROOK UNION RM 282 | | | | STONY BROOK | NY | 11794-0001 | |
| STONY BROOK UNIV HOSPITAL | 37 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3465 | |
| STONY BROOK UNIVERSITY | RESEARCH AND DEVELOP CAMPUS | BLD 17 DEVELOPMENT DR | | | STONY BROOK | NY | 11794-0001 | |
| STONY BROOK UNIVERSITY | 100 NICOLLS RD | 230 ADMIN BLDG | | | STONY BROOK | NY | 11790-3407 | |
| STONY BROOK UNIVERSITY HOSPITAL | 31 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3527 | |
| STONY BROOK UNIVERSITY HOSPITAL | 37 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3465 | |
| STONY BROOK UNIVERSITY HOSPITAL | 4 TECHNOLOGY DR | | | | EAST SETAUKET | NY | 11733-4080 | |
| STONY BROOK UNIVERSITY HOSPITAL | 4875 SUNRISE HWY STE 200 | | | | BOHEMIA | NY | 11716-4630 | |
| STONY BROOK UNIVERSITY HOSPITAL | NONINVASIVE | 26 RESEARCH WAY | | | EAST SETAUKET | NY | 11733-3526 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 707 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| STONY BROOK UNIVERSITY HOSPITAL | PRIMARY CARE BUILDING | 205 N BELLE MEAD AVE | | | EAST SETAUKET | NY | 11733-6441 | |
| STONY BROOK UNIVERSITY HOSPITAL | STE 5 | 181 N BELLE MEAD AVE | | | EAST SETAUKET | NY | 11733-3495 | |
| STONY BROOK UNIVERSITY HOSPITAL | STE C16 | 200 MOTOR PKWY | | | HAUPPAUGE | NY | 11788-5114 | |
| STONY BROOK UNIVERSITY HOSPITAL | UROLOGY STE 500 | 24 RESEARCH WAY | | | EAST SETAUKET | NY | 11733-3487 | |
| STONYBROOK FOUNDATION INC | ADMIN BUILDING ROOM 230 | | | | STONY BROOK | NY | 11794 | |
| STORA ENSO NORTH AMERICAN SALES INC | P O BOX 8500-54577 | | | | PHILADELPHIA | PA | 19178 | |
| STORAGE CONTAINERS LLC | 4880 PEARL ST | | | | BOULDER | CO | 80301-2454 | |
| STORAGE EQUIPMENT COMPANY | 1258 TITAN DRIVE | | | | DALLAS | TX | 75247 | |
| STORAGE SERVICES INC | 4989 FM 1461 | | | | MCKINNEY | TX | 75071 | |
| STORAGE SERVICES INC | 4989 FM RD 1461 | | | | MCKINNEY | TX | 75071 | |
| STORAGE SOLUTIONS INC | 910 E 169TH STREET | | | | WESTFIELD | IN | 46074 | |
| STOREHOUSE | 1825 EAST NETTLETON | | | | JONESBORO | AR | 72401-5154 | |
| STOREROOM SOLUTIONS INC | 16888 STATE ROUTE 706 | | | | MONTROSE | PA | 18801-6616 | |
| STOREY KENWORTHY | 309 LOCUST STREET | | | | DES MOINES | IA | 50309-1788 | |
| STOREY KENWORTHY COMPANY | 309 LOCUST STREET | | | | DES MOINES | IA | 50309-1788 | |
| STORK CELLRAMIC INC | PO BOX 241370 | | | | MILWAUKEE | WI | 53224 | |
| STORM CONSULTING LLC | 3081 HOLCOMB BRIDGE ROAD | STE. H-1 | | | NORCROSS | GA | 30071 | |
| Storm Consulting, LLC | Attn: General Counsel | 3081 Holcomb Bridge Road, Suite H-1 | Crossings Center VI Office Park | | Norcross | GA | 30071 | |
| STORM DUDS RAINGEAR | 100 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703 | |
| STORMONT VAIL HEALTHCARE | 1500 SOUTHWEST 10TH AVE | | | | TOPEKA | KS | 66604-1353 | |
| STORMONT VAIL HOSPITAL | 1500 SW 10TH AVE | | | | TOPEKA | KS | 66604-1301 | |
| STORMONT-VAIL HEALTHCARE | 1500 SOUTHWEST 10TH AVE | | | | TOPEKA | KS | 66604-1301 | |
| STORMONTVAIL REGIONAL MEDICAL | 1500 SW 10TH AVE | | | | TOPEKA | KS | 66604-1301 | |
| STORMTECH USA | 6920 SALASHAN PARKWAY | E201 | | | FERNDALE | WA | 98248-8320 | |
| STORO ENSO NORTH AMERICAN SALES INC | PO BOX 200181 | | | | PITTSBURGH | PA | 15251-0181 | |
| STORREYTIME | 468 FOREST AVENUE | | | | PORTLAND | ME | 04101 | |
| STORY WRIGHT INC | 415 N BONNER | | | | TYLER | TX | 75702-5621 | |
| STOTZ & FATZINGER OFF SUPPLY | PO BOX 549 | | | | EASTON | PA | 18044-0549 | |
| STOTZ EQUIP DBA AZ MACHINERY | 352 BLACKMORE RD | | | | EVANSVILLE | WY | 82636-9419 | |
| STOUSE INC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031-0003 | |
| STOWELL KRUML & GEWEKE | 1545 M ST BX 40 | | | | ORD | NE | 68862-1428 | |
| STRADLING FUNERAL HOMES | 201 CHURCH AVE BX92 | | | | EPHRATA | PA | 17522-2048 | |
| STRADLING FUNERAL HOMES INC | 201 CHURCH AVE BX 92 | | | | EPHRATA | PA | 17522-2048 | |
| STRAIGHT ARROW PRODUCTS INC | 2020 HIGHLAND AVENUE | | | | BETHLEHEM | PA | 18020-8963 | |
| STRAIGHT GATE CHURCH INC | 10100 GRAND RIVER RD | | | | DETROIT | MI | 48204-2042 | |
| STRAIGHT UP INC | 1190 RICHARDS RD #4 | | | | HARTLAND | WI | 53029 | |
| STRAITH HOSPITAL | 23901 LAHSER RD | | | | SOUTHFIELD | MI | 48033-6035 | |
| STRALEY PRESS INC | 5740 BROWNS RD | | | | LAKE | MI | 48632 | |
| STRATA TAC | 3980 SWENSON AVE | | | | ST CHARLES | IL | 60174 | |
| STRATA TAC INC | 3980 SWENSON AVE | | | | ST CHARLES | IL | 60174 | |
| STRATATAC | 3980 SWENSON AVE | | | | SAINT CHARLES | IL | 60174-3446 | |
| STRATEGIC ASSET ACQUISTION LLC/CLASSIC EXPRESS LUBE | 4425 N 24TH ST STE 200 | | | | PHOENIX | AZ | 85016-5503 | |
| STRATEGIC BUSINESS FORMS INC | 2715 N E 36TH AVENUE | | | | OCALA | FL | 34470-3115 | |
| STRATEGIC DATA SYSTEMS INC | 10785 YANKEE ST | | | | CENTERVILLE | OH | 45458 | |
| STRATEGIC PRICING ASSOC | 9480 GREYSTONE PARKWAY | | | | BRECKSVILLE | OH | 44141-2942 | |
| STRATEGIC PRINT SOLUTIONS | 333 COLONY BLVD STE 205 | | | | THE VILLAGES | FL | 32162-6084 | |
| STRATEGIC PROCUREMENT GROUP | 36 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 | |
| STRATEGIC SOLUTIONS NETWORK | 5301 N FEDERAL HGWY | | | | BOCA RATON | FL | 33487 | |
| STRATEGICDISTRIBUTION L P | 4715 MOUNTAIN CREEK PKWY | | | | DALLAS | TX | 75236-4601 | |
| STRATEGICDISTRIBUTION LP | 9800 DE SOTO AVE | | | | CHATSWORTH | CA | 91311-4411 | |
| STRATFORD AT FLATIRONS SALES | RC 60072 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| STRATHAM AMBULATORY SURGERY | 4 WEST RD STE B1 | | | | STRATHAM | NH | 03885-2602 | |
| STRATIX CORPORATION | PO BOX 102583 | | | | ATLANTA | GA | 30368-2583 | |
| STRATOSPHERE SOURCING | W4923 GOLF COURSE ROAD | | | | SHERWOOD | WI | 54169-9766 | |
| STRATTEC DE MEXICO SA DE CV | 512 AUXILIAR NO. 1 | PARQUE INDUSTRIAL GEMA | | | CIUDAD JUAREZ | CHIHUAHUA | 32648 | MEXICO |
| STRATTEC DE MEXICO SA DE CV | 512 CALLE AUXILIAR NO. 1 | PARQUE INDUSTRIAL GEMA | | | CIUDAD JUAREZ | CHIHUAHUA | 32648 | MEXICO |
| STRATTON HATS INC | PO BOX 427 | | | | BELLWOOD | IL | 60104 | |
| STRATUS HAWAII | 3375 KOAPAKA ST F220-24 | | | | HONOLULU | HI | 96819 | |
| STRATUS HAWAII | P O BOX 236020 | | | | HONOLULU | HI | 96823 | |
| STRAUB CLINIC & HOSPITAL | 888 S KING ST | | | | HONOLULU | HI | 96813-3097 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| STRAUB INTERNATIONAL | HWY 56 & AIRPORT DRAWER 1606 | | | | GREAT BEND | KS | 67530-1606 | |
| STRAUSS ENGINEERING CO | 80 TRACEY RD | | | | HUNTINGDON VALLEY | PA | 19006-4222 | |
| STRAUSS TROY CO LPA | THE FEDERAL RESERVE BUILDING | 150 E FOURTH ST | | | CINCINNATI | OH | 45202-4018 | |
| STRAY CAT CAFE CORP | 5866 N WASHINGTON BLVD | | | | ARLINGTON | VA | 22205-2924 | |
| STRAZ CENTER | 1010 W C MACINNES PL | | | | TAMPA | FL | 33602-3720 | |
| STREAMLINE FORMS & GRAPHICS | PO BOX 1166 | | | | LAKESIDE | CA | 92040-0906 | |
| STREAMLINE HEALTH INC | 1230 PEACHTREE ST NE STE 1000 | | | | ATLANTA | GA | 30309 | |
| STREAMLINE HEALTH INC | 1230 PEACHTREE ST NE STE 600 | | | | ATLANTA | GA | 30309-3624 | |
| STREAMLITE INC | P O BOX 402692 | | | | ATLANTA | GA | 30384-2692 | |
| STREAMSONG RESORT | 3000 DUNES PASS | | | | BOWLING GREEN | FL | 33834-0196 | |
| STREAMWOOD BEHAVIORAL | 1400 E IRVING PARK RD | | | | STREAMWOOD | IL | 60107-3201 | |
| STREAMWORKS | 3770 DUNLAP ST N | | | | ARDEN HILLS | MN | 55112 | |
| STREET & PERFORMANCE | PO BOX 1169 | | | | MENA | AR | 71953 | |
| STREET SOURCE MARKETING | 1575 VINE ST | | | | DENVER | CO | 80206-1309 | |
| STRICKLAND INDUSTRIES | PO BOX 70 | | | | SPRING HOPE | NC | 27882-0070 | |
| STRICKLAND PAPER CO INC | 481 REPUBLIC CIRCLE | | | | BIRMINGHAM | AL | 35214-5967 | |
| STRIEGEL KNOBLOCH & CO LLC | 115 WEST JEFFERSON STE 200 | | | | BLOOMINGTON | IL | 61701-3967 | |
| STRIGLOS OFFICE SOLUTIONS | PO BOX 167 | | | | DECATUR | IL | 62525 | |
| STRINE PRINTING CO INC | PO BOX 64229 | | | | BALTIMORE | MD | 21264-4229 | |
| Strine Printing Company, Incorporated | Attn: General Counsel | 30 Grumbacher Rd. | | | York | PA | 17406 | |
| STRINGFELLOW MEMORIAL HOSPITAL | 301 E 18TH ST | | | | ANNISTON | AL | 36207-3952 | |
| STRONG TRAVEL | 8214 WESTCHESTER DR STE 670 | | | | DALLAS | TX | 75225-6125 | |
| STROUGHS SUPERMARKET INC | 624 N MADISON ST | | | | FORTVILLE | IN | 46040-1149 | |
| STRUCTURA INC | 9233 WATERFORD CENTRE BLVD | STE. 100 | | | AUSTIN | TX | 78758 | |
| STRUCTURA INC | 9233 WATERFORD CENTRE BLVD STE 100 | | | | AUSTIN | TX | 78758 | |
| STRUCTURAL OBSERVATION GROUP INC | 10252 WOODLAWN AVENUE | | | | SANTA ANA | CA | 92705 | |
| STRUCTURAL TECHNOLOGIES | 126 S LYNNHAVEN RD | | | | VIRGINIA BEACH | VA | 23452-7407 | |
| STS FILING PRODUCTS INC | 1100 CHANDLER STREET | | | | MONTGOMERY | AL | 36104 | |
| STUART & ASSOCIATES | 15919 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-3321 | |
| STUART LAW OFFICES PC | 121 1/2 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-1556 | |
| STUART NELSON | 4316 LYNNBROOK DR | | | | LOUISVILLE | KY | 40220 | |
| STUART R CLEVER | 5415 E MORADA LN | | | | STOCKTON | CA | 95212-2635 | |
| STUDIO 1204 INC | 34485 SEVENTH STREET | | | | UNION CITY | CA | 94587-3672 | |
| STUDIO 19 | 411 N 50TH ST | | | | SEATTLE | WA | 98103-6032 | |
| STUDIO 51 | 8566 CHERRY POINT RD | | | | MANITOU BEACH | MI | 49253-9641 | |
| STUDIO DESIGNS PRINTING | 1974 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061-2020 | |
| STUDIO ELEVEN INC | PO BOX 315 | | | | FORT LORAMIE | OH | 45845 | |
| Studio Eleven, Inc. | 301 South Main Street | | | | Fort Loramie | OH | 45845 | |
| Studio Eleven, Inc. | P.O. Box 315 | 301 South Main Street | | | Fort Loramie | OH | 45845 | |
| STUDIO EM GRAPHIC DESIGN | 974 YORKSHIRE DRIVE | | | | LOS ALTOS | CA | 94024 | |
| STUDIO NYL | 2995 BASELINE RD #314 | | | | BOULDER | CO | 80303-2318 | |
| STUEARTS PIT STOP KIWK LUBE | 514 CLUBVIEW DR | | | | LEVELLAND | TX | 79336 | |
| STUMPS CONVERTING INC | 742 W MANSFIELD ST | | | | NEW WASHINGTON | OH | 44854 | |
| STUPP BROS BRIDGE & IRON CO | 3800 WEBER RD | | | | SAINT LOUIS | MO | 63125-1160 | |
| STURGIS HOSPITAL | 916 MYRTLE ST | | | | STURGIS | MI | 49091-2326 | |
| STURTEVANT RICHMONT | 555 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-1835 | |
| STUTHEIT IMPLEMENT CO | 257 N 30TH RD | | | | SYRACUSE | NE | 68446-7808 | |
| STUTHEIT IMPLEMENT CO | 73136 75 HWY | | | | AUBURN | NE | 68305 | |
| STYLART THERMOGRAPHERS | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | |
| STYLECRAFT BUSINESS FORMS | 8472 RONDA DR | | | | CANTON | MI | 48187 | |
| StyleCraft Printing | Kevin B. Salter: Customer Service Manager | 8472 Ronda Dr. | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc. | Attn: Andrea M. Pesci-Jones, VP | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc. | Attn: Kevin Salter | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc. | Attn: Kevin Salter, Customer Service Manager | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| STYLECRAFT PRINTING INC | 8472 RONDA DR | | | | CANTON | MI | 48187 | |
| StyleCraft Printing, Inc. | Kevin Salter | 8472 Ronda Dr. | | | Canton | MI | 48187 | |
| STYLE-RITE | C/O ADVERTISING UNLIMITED | P.O. BOX 1450 (NW 9054) | | | MINNEAPOLIS | MN | 55485-9054 | |
| Stylerite Corporantion | 2140 Avon Industrial Drive | | | | Rochester Hills | MI | 48309 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| STYLERITE LABEL CORP | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| Stylerite Label Corporation | 2140 Avon Industrial Drive | | | | Rochester Hills | MI | 48309 | |
| SUAREZ CORPORATION | 7800 WHIPPLE AVENUE NW | | | | CANTON | OH | 44767-0002 | |
| SUB SYSTEMS C/O SABINA HOVANEC | 398 W BAGLEY RD STE 4 | | | | BEREA | OH | 44017-1312 | |
| SUBARU OF AMERICA | 2235 ROUTE 70 WEST | | | | CHERRY HILL | NJ | 08002-3380 | |
| SUBARU OF AMERICA INC | 2235 ROUTE 70 WEST | | | | CHERRY HILL | NJ | 08002 | |
| SUBARU OF AMERICA INC | 2235 RT 70 WEST | | | | CHERRY HILL | NJ | 08002 | |
| SUBARU OF AMERICA PORT OPS WWL | 2700 BROENING HWY BLDG 403A | DUNDALK MARINE TERMINAL | | | DUNDALK | MD | 21222-4121 | |
| Subaru of America, Inc. | 2235 Rt 70 West | | | | Cherry Hill | NJ | 08002 | |
| SUBARU OF AMERICAN OPERATING ACCT | 2235 ROUTE 70 WEST | | | | CHERRY HILL | NJ | 08002 | |
| Sublease - Czarnowski Display | Scott Levitt | 2287 South Blue Island Avenue | | | Chicago | IL | 60608 | |
| SUBLIMATION X | 174 MERIZZI STREET | | | | SAINT-LAURENT | QC | H4T 1S4 | Canada |
| SUBOTNICK PACKAGING MATERIALS | 3342 NW 26TH AVENUE | | | | PORTLAND | OR | 97210 | |
| SUBTLE IMPRESSIONS | 1200 INDUSTRIAL AVENUE | | | | GASTONIA | NC | 28054 | |
| SUBURBAN FAMILY DENTAL | 645 W GOLF ROAD | | | | DES PLAINES | IL | 60016-2462 | |
| SUBURBAN OFFICE EQUIPMENT INC | 49 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003-2382 | |
| SUBURBAN OFFICE SUPPLY | PO BOX 57 | | | | RIVESVILLE | WV | 26588-0057 | |
| SUBURBAN OTOLARYNGOLOGY SC | 3340 S OAK PARK AVE STE 204 | | | | BERWYN | IL | 60402-3483 | |
| SUBURBAN PRODUCTS | 3341 W US 40 | | | | GREENFIELD | IN | 46140 | |
| SUBURBAN PROP CSC2751 PHL-TEF | 3115 STATE RD | | | | TELFORD | PA | 18969-1076 | |
| SUBURBAN PROPANE | 240 STATE ROUTE 10 | | | | WHIPPANY | NJ | 07981-2105 | |
| SUBURBAN PROPANE | P O BOX 481 | | | | HUMMELSTOWN | PA | 17036 | |
| SUBURBAN PROPANE | PO BOX J | | | | WHIPPANY | NJ | 7981 | |
| SUBURBAN PROPANE LP | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | |
| SUBURBAN PROPANE LP | PO BOX 889248 | | | | ATLANTA | GA | 30356 | |
| SUBURBAN RADIOLOGIC CONSULTANTS | 4801 W 81ST ST STE 108 | | | | BLOOMINGTON | MN | 55437 | |
| SUBURBAN STATIONERS INC | 693 HIGH ST | | | | MIDDLETOWN | CT | 06457 | |
| SUCCESS STATIONERS | 280 MONTEBELLO OAKS DR | | | | PASO ROBLES | CA | 93446-7147 | |
| SUDDENLINK | 520 MARYVILLE CENTRE DR STE 300 | | | | SAINT LOUIS | MO | 63141-5820 | |
| SUDDENLINK - CENTRAL | 520 MARYVILLE CENTRE DR #300 | | | | SAINT LOUIS | MO | 63141-5820 | |
| SUDDENLINK - EAST TX/OK | 520 MARYVILLE CENTRE DR STE 300 | | | | SAINT LOUIS | MO | 63141-5820 | |
| SUDDENLINK - NORTH CAROLINA | 520 MARYVILLE CENTRE DR # 300 | | | | SAINT LOUIS | MO | 63141-5820 | |
| SUDDENLINK - PACIFIC | 520 MARYVILLE CENTRE DR #300 | | | | SILVER POINT | TN | 63141-5820 | |
| SUDDENLINK CORPORATE | 12444 POWERSCOURT DR | | | | SAINT LOUIS | MO | 63131 | |
| SUDLEY ROAD 7900 LIMITED LIABI | c/o BROAD STREET REALTY LLC | 7250 WOODMONT AVENUE | STE. 350 | | BETHESDA | MD | 20814 | |
| SUDS GRAND PRIX | 4203 W DAVIS ST | | | | CONROE | TX | 77304-4205 | |
| Sue A. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUE E STARO | 4 3RD ST | | | | WESTERLY | RI | 02891-5340 | |
| Sue Estridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sue Hallum | 2840 S CHURCH STREET | #G702 | | | MURFREESBORO | TN | 37127 | |
| SUE KUMMER | 3721 HANLEY ROAD | | | | CINCINNATI | OH | 45247 | |
| SUE KUNIN | 1821 FAIRBURN AVE APT 202 | | | | LOS ANGELES | CA | 90025-6962 | |
| SUE R KIRBY | 1110 WOODLAWN AVE | | | | NEWARK | OH | 43055-2049 | |
| SUE WEBB | 5910 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3050 | |
| SUFFOLK PUBLIC SCHOOLS | STE 2 | 100 N MAIN ST | | | SUFFOLK | VA | 23434-4529 | |
| SUGARCREEK CHIROPRATIC | 4299 SUGARCREEK DRIVE | | | | BELLBROOK | OH | 45305 | |
| SUGARHILL BOUTIQUE LTD | BT TELECOM COMPLEX | FRESHFIELD RD PART GRD | | | BRIGHTON ENGLAND | | BN2-0BJ | United Kingdom |
| SUGARLAND SURGICENTER | STE 104 | 1229 CREEK WAY DR | | | SUGAR LAND | TX | 77478-4556 | |
| SULLIVAN & CLARK | 106 WEST FOSTER | | | | MELROSE | MA | 02176 | |
| SULLIVAN ADMIRE & SULLIVAN | 2555 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134-6010 | |
| SULLIVAN COUNTY HEALTH DEPT | 31 N COURT ST | | | | SULLIVAN | IN | 47882-1509 | |
| SULLIVAN MECHANICAL CONTR | PO BOX 304 | | | | SHENANDOAH | VA | 22849-0304 | |
| SULLIVANS OFFICE SUPPLY | 219 CENTER STREET BOX 420 | | | | MASSENA | NY | 13662-1560 | |
| SUMERU HOTELS LLC | 9140 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46268-3144 | |
| SUMINISTROS HIDRAULICOS Y MECANICOS DEL NORTE SA DE CV | 2057 CALZADA MADERO | ZONA CENTRO | | | MONTERREY | NUEVO LEON | 64000 | MEXICO |
| SUMITOMO ELETRIC WIRING SYSTEMS | PO BOX 90031 | | | | BOWLING GREEN | KY | 42102-9003 | |
| SUMITOMO WIRING SYSTEMS USA | 7500 VISCOUNT BLVD SUITE 192 | | | | EL PASO | TX | 79925-5633 | |
| SUMMA AKRON CITY HOSPITAL | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA BARBERTON HOSPITAL | 155 5TH ST NE | | | | BARBERTON | OH | 44203-3332 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SUMMA BARBERTON HOSPITAL | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA HEALTH | PO BOX 2090 | | | | AKRON | OH | 44309 | |
| SUMMA HEALTH SYSTEM | 168 E MARKET ST | | | | AKRON | OH | 44308-2038 | |
| SUMMA HLTH SYSTEM FOUNDATION | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA INFORMATION SYSTEMS | 111 WEST FIRETOWER ROAD #B | | | | WINTERVILLE | NC | 28590-8415 | |
| SUMMA INFORMATION SYSTEMS INC | 111 WEST FIRETOWER RD | STE. B | | | WINTERVILLE | NC | 28590 | |
| SUMMA PHYSICIANS INC | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA REHAB HOSPITAL | 29 N ADAMS ST | | | | AKRON | OH | 44304-1641 | |
| SUMMA SAINT THOMAS HOSPITAL | PO BOX 2090 | | | | AKRON | OH | 44309-2090 | |
| SUMMA WADSWORTH RITTMAN HOSP | 195 WADSWORTH RD | | | | WADSWORTH | OH | 44281-9505 | |
| SUMMA WESTERN RESERVE HOSPITAL | 1900 23RD ST | | | | CUYAHOGA FALLS | OH | 44223-1404 | |
| SUMMACARE INC | PO BOX 3620 | | | | AKRON | OH | 44309-3620 | |
| SUMMER INDUSTRIES | PO BOX 789 | | | | WELCOME | NC | 27374 | |
| SUMMER SWEET FARMS INC | 16321 E FLORAL AVE | | | | REEDLEY | CA | 93654-9217 | |
| SUMMERVILLES | 2375 ROMIG RD | | | | AKRON | OH | 44320-3824 | |
| SUMMIT | PO BOX 32035 | | | | LAKELAND | FL | 33802-2035 | |
| SUMMIT BUSINESS FORMS | PO BOX 4387 | | | | HELENA | MT | 59604-4387 | |
| SUMMIT COMMUNITY BANK | 310 N MAIN ST | | | | MOOREFIELD | WV | 26836-1055 | |
| SUMMIT COMMUNITY BANK | P O BOX 179 | | | | MOOREFIELD | WV | 26836 | |
| SUMMIT EAST PLAZA APARTMENTS | 217 N INDEPENDENCE AVENUE | | | | LEE'S SUMMIT | MO | 64063 | |
| SUMMIT EAST PLAZA APTS | 217 N INDEPENDENCE AVENUE | | | | LEES SUMMIT | MO | 64063-2535 | |
| SUMMIT FINANCIAL RESOURCES | 4 CAMPUS DR | | | | PARSIPPANY | NJ | 07054-4405 | |
| SUMMIT FORMS | PO BOX 60300 | | | | WORCESTER | MA | 01606-0300 | |
| SUMMIT GRAPHICS | 28034 CROCO PLACE | | | | CANYON COUNTRY | CA | 91387-3587 | |
| SUMMIT GROUP LLC | 11961 TECH RD | | | | SILVER SPRING | MD | 20904-1936 | |
| SUMMIT HANDLING SYSTEMS INC | 11 DEFCO PARK RD | | | | NORTH HAVEN | CT | 06473-1126 | |
| SUMMIT HEALTH | 112 N 7TH ST | | | | CHAMBERSBURG | PA | 17201-1720 | |
| SUMMIT HEALTH SERVICES | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4235 | |
| SUMMIT HEALTHCARE | 2200 E SHOW LOW LAKE RD | | | | SHOW LOW | AZ | 85901-7831 | |
| Summit Healthcare Association | 2200 Show Low Lake Road | | | | Show Low | AZ | 85901 | |
| SUMMIT MEDICAL CENTER | 1800 RENAISSANCE BLVD | | | | EDMOND | OK | 73013-3023 | |
| SUMMIT MEDICAL CENTER | 5655 FRIST BLVD | | | | HERMITAGE | TN | 37076-2053 | |
| Summit Medical Center | Attn: Diane Adkins, HIM Director | 211 Crawford Memorial Drive | East Main and South 20th Street | | Van Buren | AR | 72956 | |
| Summit Medical Center | Attn: L. Jones | East Main and South 20th | | | Van Buren | AR | 72956 | |
| Summit Medical Center | Attn: Privacy Officer | E. Maine & S. 20th | | | Van Buren | AR | 72956 | |
| SUMMIT MEDICAL CENTER | CO TRISTAR DIVISION | 245B GREAT CIRCLE RD | | | NASHVILLE | TN | 37228-1755 | |
| SUMMIT MEDICAL CENTER | P O BOX 409 | PO BOX 409 | | | VAN BUREN | AR | 72957-0409 | |
| SUMMIT MEDICAL CENTER | PO BOX 409 | | | | VAN BUREN | AR | 72957-0409 | |
| SUMMIT MEDICAL SUPPLY | 990 FIRST AVE SOUTH | | | | NAPLES | FL | 34102-6287 | |
| SUMMIT PHYSICIANS SVCS | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4232 | |
| SUMMIT POLYMERS INC | 6715 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9707 | |
| SUMMIT PRINT & MAIL | 6042 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-7943 | |
| SUMMIT PRINTING | 3125 S 1030 W | | | | SALT LAKE CITY | UT | 84119-3383 | |
| SUMMIT PRINTING & SYSTEMS | 6320 COTTONWOOD LN | | | | APOLLO BEACH | FL | 33572-2320 | |
| SUMMIT SURGERY CENTER | 601 NORLAND AVE STE 201 | | | | CHAMBERSBURG | PA | 17201-4235 | |
| SUMMIT SYSTEMS (WEHOF FORMS) | 42 READINGTON RD | | | | BRANCHBURG | NJ | 08876-3540 | |
| SUMMIT SYSTEMS INC | 42 READINGTON RD | | | | SOMERVILLE | NJ | 08876-3540 | |
| SUMNER ANESTHESIA ASSOCIATES | 300 STEAM PLANT ROAD | STE. 240 | | | GALLATIN | TN | 37066-3089 | |
| SUMNER REGIONAL MEDICAL CTR | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| SUN AIR SERVICES | PO BX 1229 | | | | BRANDON | FL | 33509-1229 | |
| SUN BAY ADVERTISING INC | 921 DUNHILL DR | | | | VIRGINIA BEACH | VA | 23464-3319 | |
| SUN BUSINESS FORMS | P O BOX 92677 | | | | ALBUQUERQUE | NM | 87199-2677 | |
| SUN BUSINESS SYSTEMS INC | PO BOX 5083 | | | | CLEARWATER | FL | 33758-5083 | |
| SUN CARGO SYSTEMS INC | 400 JUAN CALAF ST | STE. 81 | | | SAN JUAN | PR | 00918-1314 | |
| SUN CHEMICAL | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | |
| SUN CHEMICAL | PO BOX 2231 | | | | CAROL STREAM | IL | 60132 | |
| SUN CHEMICAL CORP | P O BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | |
| SUN CITY HEALTH & REHAB | 9940 W UNION HILLS DR | | | | SUN CITY | AZ | 85373-1673 | |
| SUN COAST BUSINESS SUPPLY | 1601 26TH AVENUE | | | | GULFPORT | MS | 39501-2836 | |
| SUN COAST FARMS | 312 E MILL ST STE 202 | | | | SANTA MARIA | CA | 93454-4425 | |
| SUN COAST MERCHANDISE CORP | 6315 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| SUN COMPANY INC | 14025 WEST 66TH AVE | | | | ARVADO | CO | 80004 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SUN EAST FEDERAL CREDIT UNION | 4500 PENNELL RD | | | | ASTON | PA | 19014-1862 | |
| SUN EAST FEDERAL CREDIT UNION | PO BOX 2231 | | | | ASTON | PA | 19014-0231 | |
| SUN FEDERAL CREDIT UNION | 2800 W PASSYUNK AVE | | | | PHILADELPHIA | PA | 19145-5206 | |
| SUN GRAPHICS | 2125 ARIZONA AVE | | | | YUMA | AZ | 85364-6548 | |
| SUN HEALTH SERVICES | SUN HEALTH SERVICES | 14719 W GRAND AVE | | | SURPRISE | AZ | 85374-7203 | |
| SUN HEALTHCARE | 101 SUN AVE NE | ATTN: NEIDA SMOOT PURCHASING | | | ALBUQUERQUE | NM | 87109 | |
| SUN HEALTHCARE GROUP | 101 SUN LANE NE | | | | ALBUQUERQUE | NM | 87109-4373 | |
| SUN HERALD/ADVERTISING A/P | PO BOX 4567 | | | | BILOXI | MS | 39535-4567 | |
| SUN LIFE FINANCIAL | 1 SUN LIFE PARK | | | | WELLESLEY HILLS | MA | 02481-5699 | |
| SUN MOUNTAIN SPORTS INC | 301 N 1ST STREET WEST | | | | MISSOULA | MT | 59802-3625 | |
| SUN PACIFIC SHIPPERS | PO BOX 217 | | | | EXETER | CA | 93221-0217 | |
| SUN SURGICAL SUPPLY | 302 NW 6TH STREET | | | | GAINESVILLE | FL | 32601-5191 | |
| Sun Technologies, Inc. | National IT | 3700 Mansell Road, Suite 125 | | | Alpharetta | GA | 30022 | |
| SUN TRUST | 10710 MIDLOTHIAN TPKE FL 5 | | | | RICHMOND | VA | 23235-4722 | |
| SUN VALLEY HAULING | 9081 TUJUNGA AVE 1ST FL | | | | SUN VALLEY | CA | 91352-1516 | |
| SUN VALLEY ORCHARDS | 29 VESTRY | | | | SWEDESBORO | NJ | 08085-1271 | |
| SUN VALLEY-GROWER/PACKER/SHIPP | PO BOX 351 | | | | REEDLEY | CA | 93654-0351 | |
| SUNBELT BUSINESS FORMS | 1481-A US 19 S | | | | LEESBURG | GA | 31763-4886 | |
| SUNBELT BUSINESS FORMS INC | 2920 WESTWARD DR | | | | NACOGDOCHES | TX | 75964-1231 | |
| SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| SUNBURST HOSPITALITY | 10770 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20901-4402 | |
| SUNCADIA LLC | 4244 BULLFROG ROAD | STE. 1 | | | CLE ELUM | WA | 98922 | |
| SUNCOAST BUSINESS FORMS INC | 11921 KEATING DR | | | | TAMPA | FL | 33626-2531 | |
| SUNCOAST CHEMICALS | 14550 N 62ND ST | | | | CLEARWATER | FL | 33760-2355 | |
| SUNCOAST FORMS & SYSTEMS INC | PO BOX 49497 | | | | SARASOTA | FL | 34230-6497 | |
| SUNCOAST MARKETING | 6545 NOVA DRIVE STE. 211 | ATTN: RANDY EUBANKS | | | FORT LAUDERDALE | FL | 33317 | |
| SUNCOAST MARKETING INC | 6545 NOVA DR STE 211 | | | | DAVIE | FL | 33317-7410 | |
| SUNCOAST PRINT SOLUTIONS INC | 2531 TRINIDAD ST | | | | SARASOTA | FL | 34231-5223 | |
| SUNCOR ENERGY (USA COMPANY) | 2230 RAILROAD AVE | | | | GRAND JUNCTION | CO | 81505-9412 | |
| SUNCOR ENERGY USA INC | BOX 1720 STN M | C/O SUNCOR ENERGY SERVICES INC | | | CALGARY | AB | T2P 0A2 | Canada |
| SUNCREST HOME HEALTH | 105 W STONE DR STE 2D | | | | KINGSPORT | TN | 37664-3365 | |
| SUNCREST HOME HEALTH | 110 E 4TH ST | | | | ADEL | GA | 31620-2730 | |
| SUNCREST HOME HEALTH | 1210 BRIARVILLE RD BLDG D | | | | MADISON | TN | 37115-5136 | |
| SUNCREST HOME HEALTH | 12124 HWY 52 W | STE B AND C | | | WESTMORELAND | TN | 37186-3245 | |
| SUNCREST HOME HEALTH | 1312 W MAIN ST STE A | | | | LEBANON | TN | 37087-3284 | |
| SUNCREST HOME HEALTH | 155 HOSPITAL RD STE B | | | | WINCHESTER | TN | 37398-2495 | |
| SUNCREST HOME HEALTH | 215 CASTLEWOOD DR STE C | | | | MURFREESBORO | TN | 37129-5164 | |
| SUNCREST HOME HEALTH | 2292 DALTON DR A | | | | CLARKSVILLE | TN | 37043-8960 | |
| SUNCREST HOME HEALTH | 2400 LAKE PARK DR SE STE 110 | | | | SMYRNA | GA | 30080-8979 | |
| SUNCREST HOME HEALTH | 2400 LAKE PARK DR STE 110 | | | | SMYRNA | GA | 30080-8979 | |
| SUNCREST HOME HEALTH | 246 BULLSBORO DR STE D | | | | NEWNAN | GA | 30263-3167 | |
| SUNCREST HOME HEALTH | 313 COLLOREDO BLVD | STE 4 AND 5 | | | SHELBYVILLE | TN | 37160-2765 | |
| SUNCREST HOME HEALTH | 315 S 9TH ST | | | | GRIFFIN | GA | 30224-4111 | |
| SUNCREST HOME HEALTH | 345 S JEFFERSON AVE STE 201 | | | | COOKEVILLE | TN | 38501-3456 | |
| SUNCREST HOME HEALTH | 409 CAWOOD RD | | | | TAZEWELL | TN | 37879-3026 | |
| SUNCREST HOME HEALTH | 417 n chancery st | | | | MC MINNVILLE | TN | 37110-2049 | |
| SUNCREST HOME HEALTH | 451 VISTA DR | SPARTA MED OFFICE COMPLEX | | | SPARTA | TN | 38583-1360 | |
| SUNCREST HOME HEALTH | 471 W BROAD ST | | | | SMITHVILLE | TN | 37166-1116 | |
| SUNCREST HOME HEALTH | 5109 HIGHWAY 278 NE STE C | | | | COVINGTON | GA | 30014-2608 | |
| SUNCREST HOME HEALTH | 600 NASHVILLE PIKE STE 200 | | | | GALLATIN | TN | 37066-7140 | |
| SUNCREST HOME HEALTH | 699 HIGHWAY 70 E | | | | DICKSON | TN | 37055-2108 | |
| SUNCREST HOME HEALTH | 72 LONE OAK DR | | | | CADIZ | KY | 42211-6520 | |
| SUNCREST HOME HEALTH | 7370 HODGSON MEMORIAL DR | STE A7 | | | SAVANNAH | GA | 31406-2538 | |
| SUNCREST HOME HEALTH | 7840 ROSWELL RD STE 215 | | | | ATLANTA | GA | 30350-6877 | |
| SUNCREST HOME HEALTH | 828 MCMINNVILLE HWY | | | | WOODBURY | TN | 37190-1241 | |
| SUNCREST HOME HEALTH | 906 INTERSTATE RIDGE DR STE A | | | | GAINESVILLE | GA | 30501-7074 | |
| SUNCREST HOME HEALTH | CT COLUMBUS | 1900 CROWN PARK CT STE C | | | COLUMBUS | OH | 43235-2407 | |
| SUNCREST HOME HEALTH | STE 130 | 29 UPPER RIVERDALE RD SW | | | RIVERDALE | GA | 30274-2616 | |
| SUNCREST HOME HEALTH | STE 500 | 1896 GENERAL GEORGE PATTON DR | | | FRANKLIN | TN | 37067-4608 | |
| SUNCREST HOME HEALTH SERVICES | 1914 MCARTHUR ST | | | | MANCHESTER | TN | 37355-2624 | |
| SUNCREST OMNI | 1425 HAND AVE STE I | | | | ORMOND BEACH | FL | 32174-1136 | |
| SUNCREST OMNI | 1617 TENNESSEE AVE | | | | LYNN HAVEN | FL | 32444-3652 | |
| SUNCREST OMNI | 2343 HANSEN LN STE 1 | | | | TALLAHASSEE | FL | 32301-4888 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SUNCREST PRIVATE DUTY | 117 E BRYANT ST C | | | | SMITHVILLE | TN | 37166-2001 | |
| SUNCREST PRIVATE DUTY | 168 CUDE LN | | | | MADISON | TN | 37115-2202 | |
| SUNCREST PRIVATE DUTY | 1914 MCARTHUR ST | | | | MANCHESTER | TN | 37355-2624 | |
| SUNCREST PRIVATE DUTY | 200 S HOOVER BLVD STE 160 | | | | TAMPA | FL | 33609-3597 | |
| SUNDANCE EQUIPMENT DIV OF YC INC | PO BOX 460 | | | | SUNDANCE | WY | 82729-0460 | |
| SUNDANCE STATE BANK | 123 N 2ND ST | | | | SUNDANCE | WY | 82729-9903 | |
| SUNDAY RIVER SKI RESORT | PO BOX 4500 | | | | NEWRY | ME | 04261 | |
| SUNDOWNER TRAILERS OF CALI | 505 HILLTOP DRIVE | | | | AUBURN | CA | 95603-3909 | |
| SUNFLOWER MANOR APARTMENTS | 930 LAMAR AVE | | | | YAZOO CITY | MS | 39194-3242 | |
| SUNGARD AVAILABILITY SERVICES | 91233 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| SUNGARD BANCWARE | 601 WALNUT STREET | #101E | | | PHILADELPHIA | PA | 19106-3349 | |
| SUNGARD BANCWARE | MAIL STOP AE-01-A | 601 WALNUT ST #1010E | | | PHILADELPHIA | PA | 19106-3349 | |
| SUNGARD BUSINESS SYSTEMS LLC | ADDVANTAGE | 5510 77 CENTER DR | | | CHARLOTTE | NC | 28217-2729 | |
| SUNGARD BUSINESS SYSTEMS LLC | SPECIAL BILLING | 5510 77 CENTER DR | | | CHARLOTTE | NC | 28217-2729 | |
| SUNGARD GAMS | MAILSTOP BH-31-A | PO BOX 40099 | | | PHILADELPHIA | PA | 19106-0099 | |
| SUNGARD TRUST SYSTEMS LLC | 680 E SWEDESFORD RD | | | | WAYNE | PA | 19087-1605 | |
| SUNGARD/AVANTGARD LLC | 701 SAN MARCO BLVD STE 1100 | | | | JACKSONVILLE | FL | 32207-8150 | |
| SUNGLO HOME HEALTH | 3201 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552-5801 | |
| SUNGRAPHIX | PO BOX 712144 | | | | CINCINNATI | OH | 45271-2144 | |
| SUNGUARD | MAIL STOP FE-01-A | | | | PHILADELPHIA | PA | 19106-0099 | |
| SUNKIST GRAPHICS | 401 E SUNSET ROAD | | | | HENDERSON | NV | 89011 | |
| SUNKIST GRAPHICS | 401 EAST SUNSET RD | | | | HENDERSON | NV | 89015-4324 | |
| SUNNEN PRODUCTS CO | 7910 MANCHESTER ROAD | | | | SAINT LOUIS | MO | 63143-2793 | |
| SUNNY DELIGHT BEVERAGES | 10300 ALLIANCE RD | | | | CINCINNATI | OH | 45242-4734 | |
| SUNNY DELIGHT BEVERAGES | PO BOX 1127 | | | | SHERMAN | TX | 75091-1127 | |
| SUNNY VALLEY INTERNATIONAL | 800 ELLIS MILL RD | | | | GLASSBORO | NJ | 08028-3202 | |
| SUNOVION PHARMACEUTICALS INC | 84 WATERFORD DR | | | | MARLBOROUGH | MA | 01752-7010 | |
| SUNRAY PRINTING SOLUTIONS | 25123 22ND AVE S | | | | SAINT CLOUD | MN | 56301-9189 | |
| SUNRIDGE APARTMENTS | 1265 MONUMENT BLVD | | | | CONCORD | CA | 94520-4444 | |
| SUNRISE ACCOUNTS PAYABLE | RC D6110 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT ALTA LOMA | RC 63215 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT BLUEMONT PARK | RC 60037 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT BONITA | RC 63114 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT BUCKHEAD | RC 63043 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT CANYON CREST | RC 63135 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT CHERRY CREEK | RC 63175 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT COUNTRYSIDE | RC 60038 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT CRESTWOOD | RC 63152 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT EAST COBB | RC 63141 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT FAIR OAKS | RC 63048 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT FIVE FORKS | RC 63005 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT FLEETWOOD | RC 63131 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT FOUNTAIN SQUARE | RC 63339 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT GARDNER PARK | RC 63106 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT GEORGE MASON | RC 63039 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT GRANITE RUN | RC 63169 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT HUNTER MILL | RC 63183 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT IVEY RIDGE | RC 63142 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT LOWER MAKEFIELD | 631 STONY HILL RD | | | | YARDLEY | PA | 19067-4418 | |
| SUNRISE AT MILL BASIN | RC 63060 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT MONTGOMERY VILLAGE | RC 63203 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT MOUNT VERNON | RC 63051 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT NORTH HILLS | RC 63065 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT ORCHARD | RC 63139 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT OVERLAND PARK | RC 63020 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT PARMA | RC 63179 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT PINEHURST | RC 63291 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT RESTON TOWN CENTER | RC 63040 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT RIVER ROAD | RC 63324 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT SAN MARINO | RC 63113 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT SHEEPSHEAD BAY | RC 63059 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT SIEGEN | RC 63346 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNRISE AT STERLING CANYON | RC 63134 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT THE SCIOTO | RC 63079 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT TUSTIN | RC 63213 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT UNIVERSITY PARK | RC 63218 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT WEST BLOOMFIELD | RC 63216 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT WEST ESSEX | RC 63182 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE AT WOOD RANCH | RC 63333 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE ATTN RACHEL WALKER | RCD7530 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE BANK OF ARIZONA | 200 N WASHINGTON SQ | | | | LANSING | MI | 48933-1320 | |
| SUNRISE BURLINGTON | RC 63201 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE DIGITAL | 5915 N. NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631 | |
| SUNRISE EQUIPMENT INC | 2900 W HOLLY ST | | | | SIDNEY | MT | 59270 | |
| SUNRISE EQUIPMENT INC | HCR 89 BOX 5170 | | | | SIDNEY | MT | 59270-9214 | |
| SUNRISE FOODS INC | 3120 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-2023 | |
| SUNRISE GOLDEN VALLEY | RC 63232 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE HEALTH & REHAB CENTER | 4800 NOB HILL RD | | | | SUNRISE | FL | 33351-4799 | |
| SUNRISE HIGHLAND PARK | RC 63153 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE HITEK GROUP LLC | 5915 N NORTHWEST HWY | | | | CHICAGO | IL | 60631 | |
| Sunrise Hitek Group LLC | Attn: Adam Poders | 5915 N. Northwest Highway | | | Chicago | IL | 60631 | |
| SUNRISE HOLLADAY SALT LAKE CITY | RC 63321 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE HOSP & MED CTR | FAR WEST CONSOL SRVS CTR | PO BOX 788 | | | KAYSVILLE | UT | 84037-0788 | |
| SUNRISE HUNTCLIFF SUMMIT II | RC 63150 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE LP GAS | PO BOX 139 | | | | HARRINGTON | ME | 04643-0139 | |
| SUNRISE MINNETONKA | RC 63233 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE MORRIS PLAINS | RC 63167 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE NORTH FARMINGTON HILLS | RC 63062 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ABINGTON | RC 63170 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ALEXANDRIA | RC 63126 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ANNAPOLIS | RC 63041 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ARLINGTON | RC 63054 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ARLINGTON | RC 63149 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF AURORA | RC 63288 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BARRINGTON | RC 63306 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BASKING RIDGE | RC 63204 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BATON ROUGE | RC 63147 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BELLEVUE | RC 63190 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BELMONT | RC 63210 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BEVERLY HILLS | RC 63000 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BEXLEY | RC 63078 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BLOOMFIELD | RC 63105 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BLOOMFIELD HILLS | RC 63329 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BLOOMINGDALE | RC 63130 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BLUE BELL | RC 63133 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BOULDER | RC 63116 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BRAINTREE | RC 63322 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BUFFALO GROVE | RC 63129 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BURLINGAME | PO BOX 3725 RC63349 | | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF BURLINGTON | RC 63283 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CARMICHAEL | RC 63332 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CARY | RC 63331 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CASCADE | RC 63307 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CHANDLER | RC 63299 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CHESTERFIELD | RC 63217 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CINCO RANCH | RC 63301 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CLAREMONT | RC 63219 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF COHASSET | RC 63184 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF COLUMBIA | RC 63045 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CRESSKILL | RC 63063 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CRYSTAL LAKE | RC 63221 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF CUYAHOGA FALLS | RC 63176 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF DANVILLE | RC 63075 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF DECATUR | RC 63189 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF DES PERES | RC 63002 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SUNRISE OF DRESHER | RC 63237 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EAST BRUNSWICK | RC 63161 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EAST MEADOW | RC 63228 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EAST SETAUKET | RC 63230 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EDGEWATER | RC 63214 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EDINA | RC 63144 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EDMONDS | RC 63001 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ERIN MILLS | RC 63279 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF EXTON | RC 63158 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FAIR OAKS | RC 63138 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FAIRFAX | RC 63066 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FALLS CHURCH | RC 63057 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FINDLAY | RC 63109 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FLOSSMOOR | RC 63207 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FONTAINEBLEAU | RC 63348 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FORT WORTH | RC 63021 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FREDERICK | RC 63056 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FRESNO | RC 63074 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FRISCO | RC 66030 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF FULLERTON | RC 63305 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GAHANNA | RC 63209 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GILBERT | RC 63326 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GLEN COVE | RC 63185 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GLEN ELLYN | RC 63157 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GROSSE POINT WOODS | RC 63117 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF GURNEE | RC 63223 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HAVERFORD | RC 63173 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HENDERSON | RC 63308 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HERMOSA BEACH | RC 63193 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HILLCREST | RC 63107 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HOLBROOK | RC 63220 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF HUNTINGTON BEACH | RC 63118 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF JACKSON | RC 63328 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF JACKSONVILLE | RC 63356 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF JOHNS CREEK | RC 60073 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LA COSTA | RC 63159 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LA JOLLA | RC 63111 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LA PALMA | RC 63119 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LAFAYETTE HILL | RC 63187 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LEAWOOD | RC 63295 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LEESBURG | RC 63053 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LENEXA | RC 63236 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LEOMINSTER | RC 63195 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LINCOLN PARK | RC 63029 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LINCROFT | RC 63225 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LOUISVILLE | RC 63347 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LOWER MAKEFIELD | RC 63304 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LYNN VALLEY | RC 63286 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF LYNNFIELD | RC 63199 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MADISON | RC 63003 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MARLBORO | RC 63208 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MCCANDLESS | RC 66029 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MCLEAN | RC 63112 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MERCER ISLAND | RC 63055 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF METAIRIE | RC 63345 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MISSION VIEJO | RC 63137 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MISSISSAUGA | RC 63281 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF MONTEREY | RC 63022 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NAPERVILLE | RC 63160 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NAPERVILLE NORTH | RC 63211 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NEW CITY | RC 63177 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NEWTOWN SQUARE | RC 63122 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NORTH LYNBROOK | RC 63163 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541 (BLS)

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SUNRISE OF NORTHVILLE | RC 63132 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF NORWOOD | RC 63044 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF OAKLAND HILLS | RC 63192 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF OAKVILLE | RC 63284 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF OLD TAPPAN | RC 63168 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PACIFIC PALISADES | RC 63136 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PALOS PARK | RC 63146 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PAOLI | RC 63188 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PARAMUS | RC 63186 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PARK RIDGE | RC 63180 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PETALUMA | RC 63072 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PIKESVILLE | RC 63042 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PLAINVIEW | RC 63226 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF PLANO | RC 63231 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF POLAND | RC 63061 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF RALEIGH | RC 63058 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF RICHMOND | RC 63162 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF RICHMOND BON AIR | RC 63323 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF RICHMOND HILL | RC 63285 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ROCHESTER | RC 63128 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ROCKLIN | RC 63300 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ROCKVILLE | RC 63046 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ROCKY RIVER | RC 63083 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF ROSEVILLE | RC 63224 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SACRAMENTO | RC 63123 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SAN MATEO | RC 63047 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SANDY | RC 63298 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SANTA MONICA | RC 63212 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SCHAUMBURG | RC 63222 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SCOTTSDALE | RC 63019 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SEAL BEACH | RC 63115 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SEVERNA PARK | RC 63073 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SILVER SPRING | RC 63227 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SMITHTOWN | RC 63127 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SPRINGFIELD | RC 63166 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF STAMFORD | RC 63164 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF STUDIO CITY | RC 63121 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF SUNNYVALE | RC 63178 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF TROY | RC 63292 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF UNIONVILLE | 7902 WESTPARK DR | PO BOX 3825 | | | MC LEAN | VA | 22102-4202 | |
| SUNRISE OF VERNIER | RC 60058 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WALL | RC 63143 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WALNUT CREEK | RC 63191 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WAYLAND | RC 63181 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WAYNE | RC 63171 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WEBB GIN SNELLVILLE | RC 63343 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WEST BABYLON | RC 63297 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WEST HILLS | RC 63229 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTFIELD | RC 63172 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTLAKE VILLAGE | RC 63030 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTMINSTER | RC 63145 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTON | RC 63206 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WESTTOWN | RC 63156 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WILLOWBROOK | RC 63194 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WILMETTE | RC 63006 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WILMINGTON | RC 63120 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WINDSOR | RC 63287 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WOODCLIFF LAKE | RC 63165 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WOODLAND HILLS | RC 63124 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE OF WORTHINGTON | RC 63080 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE ON CLAYTON | RC 63004 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE ON CONNECTICUT AVE | RC 63110 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE ON OLD MERIDIAN | RC 63330 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SUNRISE ON PROVIDENCE | RC 63155 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE PALO ALTO | RC 63235 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE PLAYA VISTA | RC 63202 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE PRESQUE ISLE BAY | RC 63084 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE PRESS LC | 9540 SOUTH 500 WEST | | | | SANDY | UT | 84070-2530 | |
| SUNRISE RANDOLPH | RC 63200 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SALES TRAINING | RC SALES | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING | 7900 WESTPARK DR STE T-900 | | | | MCLEAN | VA | 22102 | |
| SUNRISE SENIOR LIVING | PO BOX 3725 | | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING | PO BOX 3725 | RC LEGAL2 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING | RC BENEFIT | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING | RC COO | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE SENIOR LIVING INC | 7900 WESTPARK DR | | | | MCLEAN | VA | 22102-4242 | |
| SUNRISE SENIOR LIVING INC | 7900 WESTPARK DRIVE | STE. T-900 | | | MCLEAN | VA | 22102 | |
| SUNRISE SENIOR LIVING INC | 7902 WESTPARK DR | | | | MCLEAN | VA | 22102-4202 | |
| SUNRISE SENIOR LIVING INC | RC OPS | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| Sunrise Senior Living Management, Inc. and Sunrise Senior Living Services, Inc. | Attn: Kurt Krummel, VP Purchasing Services | 7902 Westpark Drive | | | McLean | VA | 22102 | |
| SUNRISE SENIOR LIVING PROMO | 7900 WESTPARK DR | | | | MCLEAN | VA | 22102-4242 | |
| Sunrise Senior Living, Inc. | Attn: Director of Purchasing | 7902 Westpark Drive | | | McLean | VA | 22102 | |
| SUNRISE SHELBY | RC 63234 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE STATIONERS | PO BOX 7981 | | | | CITRUS HEIGHTS | CA | 95621-7981 | |
| SUNRISE UNIVERSITY | RCTRAINING | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE UPPER ST CLAIR | RC 63154 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISE VICTORIAADMIN | RC 63282 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNRISEOF DIX HILLS | RC 63205 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| SUNSET CAR CARE | 2839 215TH PLACE | | | | BAYSIDE | NY | 11360-2631 | |
| SUNSET CARTAGE INC | 8 PROSPER CT | | | | LAKE IN THE HILLS | IL | 60156-9601 | |
| SUNSET FORMS LLC | PO BOX 34413 | | | | LOUISVILLE | KY | 40232-4413 | |
| SUNSET HILLS COUNTRY CLUB | 4155 ERBES RD | | | | THOUSAND OAKS | CA | 91360-6842 | |
| SUNSET OFFICE OUTFITTERS | PO BOX 1138 | | | | UMATILLA | OR | 97882-1138 | |
| SUNSET STATION HOTEL & CASINO | 1301 W SUNSET RD | | | | HENDERSON | NV | 89014-6607 | |
| SUNSET SUPER LUBE | PO BOX 9486 | | | | MOSCOW | ID | 83843-0119 | |
| SUNSET THERMOGRAVING CORP | 10 KICE AVENUE | | | | WHARTON | NJ | 07885-2217 | |
| SUNSHINE EQUIPMENT COMPANY | PO BOX 429 | | | | DONALDSONVILLE | LA | 70346-0429 | |
| SUNSHINE GROUP | 125 S SWOOPE AVE STE 101 | | | | MAITLAND | FL | 32751-5784 | |
| SUNSHINE HAVEN AT LORDSBURG | 603 HADECO DR | | | | LORDSBURG | NM | 88045-1834 | |
| SUNSHINE IMAGE | PO BOX 600315 | | | | JACKSONVILLE | FL | 32260-0315 | |
| SUNSHINE PRINTING | 207 W HOLLY ST | | | | BELLINGHAM | WA | 98225 | |
| SUNSHINE SUBSCRIPTION AGENCY | 7522 WILES ROAD SUITE 112 | | | | CORAL SPRINGS | FL | 33067-2056 | |
| SUNSLOPE QUICK LUBE | 862 4TH AVE | | | | BROOKLYN | NY | 11232-1811 | |
| SUNSOUTH CORP | 4100 HARTFORD HWY | | | | DOTHAN | AL | 36305-4900 | |
| SUNSTATE EQUIPMENT | 5552 E. WASHINGTON STREET | | | | PHOENIX | AZ | 85034-2134 | |
| SUNSWEET GROWERS INC | 901 N WALTON AVE | | | | YUBA CITY | CA | 95993-8634 | |
| SUNTERRA PRODUCE | 696 N 8TH ST | | | | BRAWLEY | CA | 92227-1621 | |
| SUNTREK | 5 HOLLAND #215 | | | | IRVINE | CA | 92618-2577 | |
| SUNTRON CORP | 2401 WEST GRANDVIEW RD | | | | PHOENIX | AZ | 85023-3112 | |
| SUNVIEW VINEYARDS OF CALIFORNIA | 31381 POND ROAD SUITE 4 | | | | MCFARLAND | CA | 93250-9795 | |
| SUNY AT STONYBROOK | ADMINISTRATION BLDG RM 460 | | | | STONY BROOK | NY | 11794-1151 | |
| SUNY AT STONYBROOK | RESEARCH ACCOUNTS PAYABLE | LIBRARY BLDG 4TH FL RM W4559 | | | STONY BROOK | NY | 11794-0001 | |
| SUNY COLLEGE ONEONTA | ADMINS BLDG RAVINE PARKWAY | | | | ONEONTA | NY | 13820 | |
| SUNY DOWNSTATE MEDICAL CENTER | 450 CLARKSON AVE | EXPENDITURE PROCESSING BOX 54 | | | BROOKLYN | NY | 11203 | |
| SUNY GENESEO | 1 COLLEGE CIR | | | | GENESEO | NY | 14454-1401 | |
| SUNY STONY BROOK | HSC T9 STE 020 | DEPT OF OBGYN REPRODUCTIVE MED | | | STONY BROOK | NY | 11794-8091 | |
| SUNY STONY BROOK FSA | 250 STONY BROOK UNION | | | | STONY BROOK | NY | 11794-0001 | |
| SUPER A FOODS | 7200 DOMINION CIR | | | | COMMERCE | CA | 90040-3647 | |
| SUPER LUBE | 1614 MT RUSHMORE RD | | | | RAPID CITY | SD | 57701-4586 | |
| SUPER LUBE | PO BOX 3425 | | | | RAPID CITY | SD | 57709-3425 | |
| SUPER LUBE & CAR WASH | 1826 EASTCHESTER RD | | | | BRONX | NY | 10461-2320 | |
| SUPER LUBE FRANCHISE LLC | 1311 N. PAUL RUSSEL RD | STE. B101 | ATTN: SARRA GOLDEN | | TALLAHASSEE | FL | 32301 | |
| SUPER LUBE LLC DBA VALVOLINE | 5775 WAYZATA BLVD STE 610 | | | | MINNEAPOLIS | MN | 55416-1232 | |
| SUPER LUBE PLUS | 1040 W 4TH ST | | | | BENSON | AZ | 85602-6439 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SUPER LUBE/SUNSHINE CAR CARE | 1311 N PAUL RUSSELL RD B101 | | | | TALLAHASSEE | FL | 32301-4869 | |
| SUPER LUBES OF WISCONSIN LLC | 120 W SUMMIT AVE | 2100 CHURCH ST | | | WALES | WI | 53183-9425 | |
| SUPER MARKET PHARMACY | 2220 CALLE LISETA | | | | SAN DIMAS | CA | 91773-3942 | |
| SUPER MICRO COMPUTER INC | 980 ROCK AVE | | | | SAN JOSE | CA | 95131-1615 | |
| SUPER QUICK EXPRESS LUBE | 7222 S SHIELDS BLVD | | | | OKLAHOMA CITY | OK | 73149-1513 | |
| SUPER QUICK EXPRESS LUBE | 8600 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139-9208 | |
| SUPER SEAL CORP | 45 SEYMOUR ST | | | | STRATFORD | CT | 06615-6170 | |
| SUPER STAR SERVICES LLC | 2704 S TENNYSON WAY | | | | DENVER | CO | 80236 | |
| SUPER STATION CAR WASH & LUBE | 43601 S GRIMMER BLVD | | | | FREMONT | CA | 94538-6347 | |
| SUPER STEEL LLC | 7900 W TOWER AVENUE | | | | MILWAUKEE | WI | 53223 | |
| SUPER SUDS CAR CARE CENTER | 999S PERRYVILLE ROAD | | | | ROCKFORD | IL | 61108-4341 | |
| SUPER WEB DIGITAL INC | 97 LAMAR STREET | | | | WEST BABYLON | NY | 11704 | |
| SUPEREX LINE | 601 GORDON BAKER ROAD | | | | NORTH YORK | ON | M2H 3B8 | Canada |
| SUPERINTENDENT OF DOCUMENTS | 732 N CAPITAL ST NW | US GOVERNMENT PRINTING OFFICE | | | WASHINGTON | DC | 20402 | |
| SUPERINTENDENT OF DOCUMENTS | PO BOX 371954 | | | | PITTSBURGH | PA | 15250-7954 | |
| SUPERINTENDENT OF DOCUMENTS | US GOVERNMENT PRINTING OFFICE | 710 N CAPITAL ST. NW | 5TH FL. CONTACT CTR-MS:IDCC | | WASHINGTON | DC | 20401 | |
| SUPERIOR BAG MANUFACTURING CORP | PO BOX 1578 | | | | MOORESVILLE | NC | 28115 | |
| SUPERIOR BUSINESS ASSOC INC | 810 W IRISH ST | | | | GREENEVILLE | TN | 37743 | |
| SUPERIOR BUSINESS ASSOCIATES INC | P.O. BOX 400 | | | | GREENEVILLE | TN | 37744 | |
| SUPERIOR BUSINESS PRODUCTS INC | 2695 HAMBURG ST | | | | SCHENECTADY | NY | 12303-3703 | |
| SUPERIOR BUSINESS SOLUTIONS | PO BOX 3249 | 6490 SPRINKLE ROAD | | | KALAMAZOO | MI | 49003-3249 | |
| SUPERIOR BUSINESS SOLUTIONS | PO BOX 3249 | | | | KALAMAZOO | MI | 49003-3249 | |
| SUPERIOR CAR WASH & XPRESS LUB | 13405 HARBOR CHASE CT | | | | PEARLAND | TX | 77584-3421 | |
| SUPERIOR CEDAR PRODUCTS INC | 101 FENCE FACTORY RD | | | | CARNEY | MI | 49812 | |
| SUPERIOR CHOICE CREDIT UNION | 2817 TOWER AVE | | | | SUPERIOR | WI | 54880 | |
| Superior Court of California, County of Los Angeles | Attn: Deonne Anderson | Stanley Mosk Courthouse | 111 North Hill Street | Room 425B | Los Angeles | CA | 90012 | |
| Superior Court of California, County of Los Angeles | Attn: Katherine Wilson, Forms Manager | Stanley Mosk Courthouse | 111 North Hill Street | Room 425B | Los Angeles | CA | 90012 | |
| SUPERIOR COURT OF NEW JERSEY | STE 119 | 10 MAIN ST | | | HACKENSACK | NJ | 07601-7058 | |
| SUPERIOR ENERGY | 1870 S WINTON RD STE 200 | | | | ROCHESTER | NY | 14618 | |
| SUPERIOR ESSEX | 2900 MORRIS SHEPARD DR | | | | BROWNWOOD | TX | 76801-6457 | |
| SUPERIOR ESSEX | 2900 MORRIS SHEPPARD DR | | | | BROWNWOOD | TX | 76801-6457 | |
| SUPERIOR ESSEX - B | 75 E STATE ROAD HWY 4 | | | | HOISINGTON | KS | 67544 | |
| SUPERIOR GRAPHICS AND MAILING | 189 BERDEN AVE SUITE 456 | | | | WAYNE | NJ | 07470 | |
| SUPERIOR IMAGE | 11875 KEMPER SPRINGS DRIV | | | | CINCINNATI | OH | 45240 | |
| SUPERIOR IMPRESSIONS | 327 12TH STREET | | | | TOLEDO | OH | 43604-7531 | |
| SUPERIOR LINEN | 1012 CENTER STREET | | | | TACOMA | WA | 98409-8033 | |
| SUPERIOR LUBE | PO BOX 1877 | | | | CLEVELAND | MS | 38732-1877 | |
| SUPERIOR LUBE INC | 2444 PATTERSON RD | | | | GRAND JUNCTION | CO | 81505-1215 | |
| SUPERIOR MARKING SYSTEMS | 128 AUGUSTA TRAIL | | | | CULLMAN | AL | 35057 | |
| Superior Metropolitan District No. 1 | Attn: Lisa Johnson | 124 East Coal Creek Drive | | | Superior | CO | 80027 | |
| SUPERIOR OFFICE FURNITURE | 4 OLD NEWTON RD | | | | DANBURY | CT | 06810-4200 | |
| SUPERIOR OFFSET REPAIR & SUPPLY INC | PO BOX 976 | | | | SAUGUS | MA | 01906 | |
| SUPERIOR PLUS ENERGY SERVICES | 1870 WINTON RD S STE 200 | | | | ROCHESTER | NY | 14618-3960 | |
| SUPERIOR PLUS ENERGY SERVICES INC | 1870 SOUTH WINTON RD STE. 200 | ATTN: DEBBIE PIPERNI | | | ROCHESTER | NY | 14618 | |
| Superior Plus Energy Services, Inc. | 760 Brooks Avenue | | | | Rochester | NY | 14619-2259 | |
| SUPERIOR PRESS INC | 9440 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670-2928 | |
| SUPERIOR PRESS PARTS | 240 NORTH CHURCH ROAD | | | | FRANKLIN | NJ | 07416 | |
| SUPERIOR PRINT SOLUTIONS | PO BOX 2445 | | | | MUSCLE SHOALS | AL | 35662-2445 | |
| SUPERIOR PRINTING & OFFICE SUP | 6012 N DIXIE DR | | | | DAYTON | OH | 45414-4018 | |
| SUPERIOR PRINTING & PROMOTIONS | PO BOX 65548 | | | | WEST DES MOINES | IA | 50265-0548 | |
| SUPERIOR RECEIPT BOOK CO | PO BOX 326 | | | | CENTREVILLE | MI | 49032-0326 | |
| SUPERIOR SERVICE & SUPPLY CO | P O BOX 5753 | | | | CONCORD | NC | 28027 | |
| SUPERIOR SUPPLY CO, INC | PO BOX 1085 | | | | SHEBOYGAN | WI | 53082-1085 | |
| SUPER-LUBE/SUNSHINE CAR CARE | 1311 N PAUL RUSSEL RD #B101 | | | | TALLAHASSEE | FL | 32301-4869 | |
| SUPPLIES ETCETERA INC | 3 WEBSTER SQUARE | | | | MARSHFIELD | MA | 02050-3464 | |
| SUPPLIES NETWORK | P O BOX 958381 | | | | ST LOUIS | MO | 63195-8381 | |
| SUPPLIES NETWORK | PO BOX 958381 | | | | SAINT LOUIS | MO | 63195-8381 | |
| SUPPLIES PLUS | PO BOX 731 | | | | HAVERTOWN | PA | 19083 | |
| SUPPLY CENTER | 21301 VANOWEN ST STE D | | | | CANOGA PARK | CA | 91303-2863 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SUPPLY CHAIN SERVICES INTL LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615-1629 | |
| SUPPLY CONCEPTS INC | 1585 FENPARK DR | | | | FENTON | MO | 63026 | |
| SUPPLY ONE INC | PO BOX 676681 | | | | DALLAS | TX | 75267-6681 | |
| SUPPLY ROOM COMPANIES | PO BOX 1810 | | | | ASHLAND | VA | 23005-4810 | |
| SUPPORT PRODUCTS | 307 PROFESSIONAL PARK AVE | | | | EFFINGHAM | IL | 62401 | |
| SUPREME COURT HISTORICAL SOCIE | 224 EAST CAPITOL ST NE | | | | WASHINGTON | DC | 20003-1036 | |
| SUPREME COURT OF OHIO | 65 South Front Street | | | | COLUMBUS | OH | 43215-3431 | |
| SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384 | |
| SUPREME PETROLEUM | 1200 PROGRESS RD | | | | SUFFOLK | VA | 23434-2144 | |
| SUPREMEX INC | 400 HUMBERLINE DRIVE | | | | ETOBICOKE | ON | M9W 5T3 | Canada |
| SurceScripts-RxHub | Attn: General Counsel | 380 St. Peter Street, Suite 350 | | | St. Paul | MN | 55102 | |
| SURE FLEX | 1122 VALLEY RIDGE DR | | | | GRAIN VALLEY | MO | 64029 | |
| SURE POWER | PO BOX 696472 | | | | SAN ANTONIO | TX | 78269-6472 | |
| SURENCY ADVANTAGEPLUS | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| SURENCY DENTAL | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| Surency Life and Health Insurance Company | 1619 N. Waterfront Parkway | | | | Wichita | KS | 67206 | |
| SURENCY LIFE INVOICING | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| SURENCY VISION | 1619 N WATERFRONT PKWY | | | | WICHITA | KS | 67206-6602 | |
| SURESCRIPTS LLC | 2800 CRYSTAL DR | | | | ARLINGTON | VA | 22202 | |
| SURESCRIPTS LLC | 62051 COLLECTIONS CTR. DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| SureScripts-RxHub LLC | Attention: Contract Department | 380 St. Peter Street | Suite 530 | | St. Paul | MN | 55102 | |
| SUREWEST | 8150 INDUSTRIAL BLVD | BLDG A | | | ROSEVILLE | CA | 95661 | |
| SUREWEST | PO BOX 1110 | | | | ROSEVILLE | CA | 95678 | |
| SUREWEST | PO BOX 30697 | | | | LOS ANGELES | CA | 90030-0697 | |
| SURG CTR OF W MARYLAND | STE 103 | 12252 WILLIAMS RD SE | | | CUMBERLAND | MD | 21502-7960 | |
| SURGERY CENTER AT CORAL SPRINGS | 967 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33071-7048 | |
| Surgery Center of Kansas, Inc. | Attn: Karen Gabbert | 7550 West Village Circle | Suite 2 | | Wichita | KS | 67205 | |
| SURGERY CENTER OF ROME | 16 JOHN MADDOX DR NW | | | | ROME | GA | 30165-1414 | |
| SURGERY CTR OF ATLANTIS LLC | DBA ATLANTIS OUTPATIENT CTR | 5645 S MILITARY TRL | | | LAKE WORTH | FL | 33463-6978 | |
| SURGERY CTR OF COLUMBIA | STE 107 | 305 N KEENE ST | | | COLUMBIA | MO | 65201-6897 | |
| SURGICAL CARE AFFILIATES | 3000 RIVERCHASE GALLERIA | STE 500 | | | BIRMINGHAM | AL | 35244-2365 | |
| SURGICAL CARE AFFILIATES LLC | 3000 RIVERCHASE GALLERIA STE 500 | | | | BIRMINGHAM | AL | 35244-2365 | |
| Surgical Care Affiliates, LLC | Attn: Ron Collins | 3000 Riverchase Galleria | Suite 500 | | Birmingham | AL | 35244 | |
| SURGICAL CENTER OF EL PASO | 1815 N STANTON | | | | EL PASO | TX | 79902 | |
| SURGICAL CENTER OF EL PASO | 1815 N STANTON ST | | | | EL PASO | TX | 79902-3511 | |
| SURGICAL CENTER OF MIDWEST CITY | 8121 NATIONAL AVENUE #108 | | | | MIDWEST CITY | OK | 73110-7570 | |
| SURGICENTER OF JOHNSON COUNTY | 8800 BALLENTINE ST | | | | OVERLAND PARK | KS | 66214-1900 | |
| SURRY COUNTY ADMIN OFFICE | 45 SCHOOL ST | | | | SURRY | VA | 23883 | |
| SURSEAL | 6156 WESSELMAN RD | | | | CINCINNATI | OH | 45248-1204 | |
| Susan A. Homan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan A. Jones Rutherford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan A. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan A. Oglesbee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN APPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN B ALLEN MEMOR HOSP | 720 W CENTRAL | | | | EL DORADO | KS | 67042-2144 | |
| SUSAN B APPLE | 6006 POLK MOUNTAIN DR | | | | MARSHVILLE | NC | 28103-9217 | |
| Susan B. Apple | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN C SECCURRA | 3 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625-1363 | |
| SUSAN COFFMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan D. Cassel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan D. Keller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN DEROSA | 709 COLUMBIA AVENUE | | | | CAPE MAY | NJ | 08204 | |
| SUSAN E RINK | 5753 PADDINGTON RD | | | | DAYTON | OH | 45459-1749 | |
| Susan E. Broderick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan E. Rohrer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN G HEADRICK | 2816 ROYALSTON AVE | | | | DAYTON | OH | 45419-1951 | |
| SUSAN G PETTIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan G. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN H KRAUS | 5520 GANDER RD S | | | | DAYTON | OH | 45424-4507 | |
| Susan H. Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan H. George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN J ROSIENSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Susan J. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN JEROME | 55 NEW HAVEN RD | | | | VERGENNES | VT | 05491-8644 | |
| SUSAN K MICKELSON | 11049 LAKESHORE S | | | | AUBURN | CA | 95602-8040 | |
| Susan K. Branson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan K. Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan L. Gullatta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan L. Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN M COFFMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN M KLUPAR | 7816 DARIEN LAKE DR | | | | DARIEN | IL | 60561-5077 | |
| Susan M. Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan M. Moss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan M. Salvhus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan Moore | 2949 Wayland Avenue | | | | Dayton | OH | 45420 | |
| Susan N. Sondota | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN PETTIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan Reif | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan Rogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN SCHWIETERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susan T. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSQUEHANNA AUTOMATIC SPRINKLERS INC | PO BOX 3489 | | | | YORK | PA | 17402 | |
| SUSQUEHANNA TRUST & INVESTMT | PO BOX 309 | | | | BLUE BALL | PA | 17506-0309 | |
| SUSQUEHANNA TRUST INC | 1060 MAIN ST | | | | BLUE BALL | PA | 17506-2000 | |
| SUSQUEHANNA TRUST INC | 1060 MAIN ST | PO BOX 309 | | | BLUE BALL | PA | 17506-0309 | |
| SUTHERLAND CONTRACTING | 94 SCHOOL ST | | | | NORTH BROOKFIELD | MA | 01535-1961 | |
| SUTHERLAND DATA PRODUCTS | PO BOX 11440 | | | | BALTIMORE | MD | 21239-0440 | |
| SUTHERLANDS OFFICE CENTRE INC | 327 ELM STREET | | | | BUFFALO | NY | 14203 | |
| SUTTER AMADOR SURGERY CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER AUBURN SURGERY CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| Sutter Care at Home | 4830 Business center Dr. Suite 120 | | | | Fairfield | CA | 94534-1689 | |
| SUTTER CARE AT HOME FLU & WELLNESS PROGR | 8330 FERGUSON AVE | | | | SACRAMENTO | CA | 95828 | |
| SUTTER COAST HOSPITAL | 800 E WASHINGTON BLVD | | | | CRESCENT CITY | CA | 95531-8359 | |
| SUTTER DELTA MEDICAL CENTER | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER DELTA MEDICAL GROUP | PO BOX 160727 | | | | SACRAMENTO | CA | 95816-0727 | |
| SUTTER EAST BAY MED FOUNDATION | 3012 SUMMIT ST 4TH FL | | | | OAKLAND | CA | 94609-3480 | |
| SUTTER EAST BAY MED FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER EAST BAY MEDICAL CTRS | 2185 N CALIFORNIA BLVD STE 300 | | | | WALNUT CREEK | CA | 94596-3577 | |
| SUTTER HEALTH | 1014 N MARKET BLVD STE 40 | | | | SACRAMENTO | CA | 95834-1986 | |
| Sutter Health | ATTN: Dennis A. Maher | 2880 Gateway Oaks | Suite 220 | | Sacramento | CA | 95833 | |
| Sutter Health | Attn: Director, Strategic Sourcing and Value Analysis | 2880 Gateway Oaks Drive, Suite 220 | | | Sacramento | CA | 95833 | |
| Sutter Health | Attn: Strategic Health Office of General Counsel | 2200 River Plaza Drive | | | Sacramento | CA | 95833 | |
| Sutter Health - Central Valley Region | 4213 Technology Drive, Ste. B | | | | Modesto | CA | 95356-9493 | |
| Sutter Health  Office of General Counsel | Attn: Strategic Sourcing Counsel | 2200 River Plaza Drive | | | Sacramento | CA | 95833 | |
| SUTTER HEALTH AMADOR HOSPITAL | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HEALTH AUBURN FAITH | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HEALTH DAVIS HOSPITAL | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| Sutter Health- East Bay North Region | Attn: Cesar Calderon, Region Director, Supply Chain | 384 34th St | | | Oakland | CA | 94609 | |
| Sutter Health- Peninsula Coastal Region | Attn: Christopher Meurer, Region Director, Supply Chain | 1635 Rollins Road | | | Burlingame | CA | 94010 | |
| SUTTER HEALTH ROSEVILLE | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HEALTH RX PROGRAM | 2200 RIVER PLAZA DR | | | | SACRAMENTO | CA | 95833-4134 | |
| SUTTER HEALTH RX PROGRAM | CALIFORNIA PAC MED CTR | 2300 CALIFORNIA ST STE 103 | | | SAN FRANCISCO | CA | 94115-2754 | |
| SUTTER HEALTH RX PROGRAM | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| Sutter Health Sacramento Sierra Region | Attn: Tim Twomey, Region Director Supply Chain | 2700Gateway Oaks Blvd. | | | Sacramento | CA | 95833 | |
| Sutter Health- Shared Services | Attn: James Taylor, Document Management and Support Team Lead | River Plaza Drive | | | Sacramento | CA | 95833 | |
| SUTTER HEALTH SOLANO MED CTR | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sutter Health Strategic Sourcing | Attn: Director, Strategic Sourcing and Value Analysis | 2880 Gateway Oaks Drive | Suite 220 | | Sacramento | CA | 95833 | |
| Sutter Health Strategic Sourcing | Attn: Director Strategic Sourcing and Value Analysis | 2200 River Plaza Drive | | | Sacramento | CA | 95833 | |
| Sutter Health- West Bay North Region | Attn: Rob Matevish, Region Director Supply Chain | 3325 Chanate Road | | | Santa Rosa | CA | 95404 | |
| Sutter Health- West Bay Region SF CPMC | Attn: Trish Barret, Regional Director Supply Chain | 1825 Sacramento St. | | | San Francisco | CA | 94109 | |
| SUTTER HLTH CENTRAL VALLEY REG | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER HLTH CTR FOR PSYCHIATRY | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER MATERNITY & SURGERY CTR | 1501 TROUSDALE DR | | | | BURLINGAME | CA | 94010-4506 | |
| SUTTER MEDICAL CENTER OF SANTA | 3325 CHANATE ROAD | | | | SANTA ROSA | CA | 95404-1707 | |
| SUTTER MEDICAL CTR SANTA ROSA | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER MEDICAL FNDTN NORTH BAY | 3883 AIRWAY DR STE 300 | | | | SANTA ROSA | CA | 95403-1671 | |
| SUTTER MEDICAL FOUNDATION | 2700 GATEWAY OAKS DR STE 2200 | | | | SACRAMENTO | CA | 95833-4337 | |
| SUTTER MEDICAL FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER PACIFIC MED FNDTN SBAY | 2015 STEINER ST | | | | SAN FRANCISCO | CA | 94115-2627 | |
| SUTTER PACIFIC MED FNDTNSF | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER PACIFIC MED FOUNDATION | PO BOX 619110 | | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER PACIFIC MEDICAL FOUNDATION | PO BOX 7999 | | | | SAN FRANCISCO | CA | 94120-7999 | |
| SUTTER PALO ALTO | 795 EL CAMINO REAL | | | | PALO ALTO | CA | 94301-2302 | |
| SUTTER PHYSICIAN SERVICES | 10470 OLD PLACERVILLE RD | | | | SACRAMENTO | CA | 95827-2539 | |
| Sutter Physician Services | ATTN: Charles V. Wirth | 10470 Old Placerville Road | | | Sacramento | CA | 95827-2539 | |
| SUTTER PHYSICIAN SERVICES | PO BOX 254917 | | | | SACRAMENTO | CA | 95865-4917 | |
| Sutter Physicians Services | Attn: Charles V. Wirth, Chief Executive Officer | 10470 Old Placerville Rd | | | Sacramento | CA | 95827-2539 | |
| SUTTER REGIONAL MEDICAL GROUP | PO BOX 160727 | | | | SACRAMENTO | CA | 95816-0727 | |
| SUTTER SACRAMENTO SIERRA REG | BLDG B | 5151 F ST | | | SACRAMENTO | CA | 95819-3223 | |
| SUTTER SACRAMENTO SIERRA REG | SHSS REGION FORMS | PO BOX 619110 | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER SYSTEM OFFICES | 2200 RIVER PLAZA DR | | | | SACRAMENTO | CA | 95833-4134 | |
| SUTTER SYSTEM OFFICES | COMPANY 470 | PO BOX 619110 | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER SYSTEM OFFICES | COMPANY 472 | PO BOX 619110 | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER SYSTEM OFFICES | COMPANY 486 | PO BOX 619110 | | | ROSEVILLE | CA | 95661-9110 | |
| SUTTER SYSTEM OFFICES | PO BOX 619110 | | | | ROSEVILLE | CA | 95661 | |
| SUTTER VNA AND HOSPICE | DBA SUTTER CARE AT HOME | PO BOX 619110 | | | ROSEVILLE | CA | 95661 | |
| SUTTER WEST BAY HOSPITALS | PO BOX 7999 | | | | SAN FRANCISCO | CA | 94120 | |
| SUTTER WEST BAY RX PROGSPMF | PO BOX 7999 | | | | SAN FRANCISCO | CA | 94120-7999 | |
| SUTTON HEATING & COOLING | 2563 S OLD DECKER ROAD | | | | VINCENNES | IN | 47591-7605 | |
| Suzanna M. Lane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUZANNE C W LEBANS | 6579 ASHBY GROVE LOOP | | | | HAYMARKET | VA | 20169-3249 | |
| Suzanne Frendak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Suzanne M. Calkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUZANNE MCGRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUZANNE MCGRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUZETTE M YOCKEL | 49 WINCHESTER DR | | | | FAIRPORT | NY | 14450-9767 | |
| SUZI DAVIS TRAVEL | 2137 S NEIL ST | | | | CHAMPAIGN | IL | 61820-7593 | |
| SUZUE WILLIAMS | 935 STOLZ AVE | | | | DAYTON | OH | 45417-4234 | |
| SVM LP | 200 E HOWARD AVE | SUITE 220 | | | DES PLAINES | IL | 60018 | |
| SW HOUSTON ADVENTURE BOOT | 331 CRESTWATER TRAIL | | | | HOUSTON | TX | 77082-1525 | |
| SW WOMENS HEALTH ALLIANCE | 1213 HERMANN DR STE 820 | | | | HOUSTON | TX | 77004-7014 | |
| SWANK AUDIO VISUALS LLC | SUNCADIA RESORT | 4244 BULLFROG ROAD | STE. 1 | | CLE ELUM | WA | 98922 | |
| SWANK MOTION PICTURES | 10795 WATSON RD | | | | SAINT LOUIS | MO | 63127-1048 | |
| SWANSON & DETTMANN | 419 WEST WASHINGTON ST | | | | MARQUETTE | MI | 49855 | |
| Swarna Nekkanti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SWC ENTERPRISES INC | 4305 MT PLEASANT ST NW #202 | | | | NORTH CANTON | OH | 44720 | |
| SWEATY BANDS LLC | 621 WILMER AVENUE | | | | CINCINNATI | OH | 45226-1859 | |
| SWEDA CO LLC | C/O PNC BANK | PO BOX 677398C/O PNC BANK | | | DALLAS | TX | 75267-7398 | |
| SWEDISH COVENANT HOSPITAL | 5145 N CALIFORNIA AVE | | | | CHICAGO | IL | 60625-3661 | |
| SWEDISH EDMONDS | 21601 76TH AVE W | | | | EDMONDS | WA | 98026-7507 | |
| SWEDISH HOSPITAL | 747 BROADWAY | | | | SEATTLE | WA | 98122-4379 | |
| SWEDISH MEDICAL CENTER | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| SWEDISH MEDICAL CENTER | 501 E HAMPDEN AVE | | | | ENGLEWOOD | CO | 80113-2702 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWEDISH MEDICAL CENTER | 747 BROADWAY | | | | SEATTLE | WA | 98122-4379 | |
| SWEEPSTER INC | 2800 ZEEB RD | | | | DEXTER | MI | 48130-2204 | |
| SWEET NUT TREE | 6210 MERGER DRIVE | | | | HOLLAND | OH | 43528 | |
| SWEETWATER FAXT LUBE | 1999 SWEETWATER ROAD | | | | NATIONAL CITY | CA | 91950 | |
| SWEETWATER PRINTING | 13009 S BROADWAY | | | | LOS ANGELES | CA | 90061-1119 | |
| SWEMCO LLC | 141 RAILROAD DR | | | | IVYLAND | PA | 18974-1448 | |
| SWERVEPOINT LLC | 75 SYLVAN STREET | B-203 | | | DANVERS | MA | 01923 | |
| SWIFT & SWIFT LAWYERS | PO BOX 207 | | | | MANCHESTER | IA | 52057 | |
| SWIFT BULLET CO | PO BOX 27 | | | | QUINTER | KS | 67752 | |
| SWIFT LUBE PLUS | 6056 EAGLE WATCH CT | | | | NORTH FORT MYERS | FL | 33917-3126 | |
| SWIFT MULTIGRAPHICS LLC | 55 SOUTHWOOD LANE | | | | ROCHESTER | NY | 14618-4019 | |
| SWIFTY PRINTING & GRAPHICS | 2407 S COOPER ST | | | | ARLINGTON | TX | 76015-1605 | |
| SWIM IN POOL SUPPLY | 1314 S MAIN ST | | | | LAS VEGAS | NV | 89104 | |
| SWINTON INCOME TAX SERVICE | 160-15 132 AVE | | | | JAMAICA | NY | 11434-3012 | |
| SWIRL INC | 101 MONTGOMERY ST STE 200 | | | | PRESIDIO OF SAN FRANCISCO | CA | 94129-1718 | |
| SWISHER INTERNATIONAL INC | 459 E 16TH ST | | | | JACKSONVILLE | FL | 32206-3025 | |
| SWISHERS CAFE | 6 N MAIN ST | | | | DAYTON | OH | 45402 | |
| SWISS ARMY BRANDS INCORPORATED | PO BOX 845362 | | | | BOSTON | MA | 02284 | |
| SWISS PATTERN CORP | 2611 S YALE ST | | | | SANTA ANA | CA | 92704-5227 | |
| SWISS-AMERICAN PRODUCTS | 2055 LUNA RD STE 126 | | | | CARROLLTON | TX | 75006-6457 | |
| SWITCH CORPORATIONS GROUP | 7135 S DECATUR | | | | LAS VEGAS | NV | 89118-4376 | |
| SWOBODA IMPLEMENT INC | POB 34 919 MAIN STREET | | | | BLOOMER | WI | 54724-0034 | |
| SWOPE & SWOPE ATTYS AT LAW | 6480 E MAIN ST STE 102 | | | | REYNOLDSBURG | OH | 43068-2381 | |
| SWOSIA | 6666 PONDFIELD LAND | C/O FRANK SAMPSON | | | MASON | OH | 45040 | |
| Syam S. Manthena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SYBASE | P O BOX 202475 | | | | DALLAS | TX | 75320 | |
| SYBASE | PO BOX 742239 | | | | LOS ANGELES | CA | 90074 | |
| SYBASE INC | 1 SYBASE DR | | | | DUBLIN | CA | 94568-7976 | |
| SYCAMORE BEND | 401 CLIFFSIDE DR | | | | SHEPHERDSVILLE | KY | 40165-6110 | |
| SYCAMORE GROUP | 1429 CRANBERRY RD | | | | SAINT HENRY | OH | 45883 | |
| SYCAMORE PRINTING | P O BOX 62562 | | | | CINCINNATI | OH | 45262 | |
| SYDENSTRICKER FARM & LAWN | PO BOX 945 | | | | KIRKSVILLE | MO | 63501-0945 | |
| SYDENSTRICKER IMP CO | PO BOX 280 | | | | MEXICO | MO | 65265-0280 | |
| SYDENSTRICKER IMPLEMENT CO | 155 JOHN DEERE DR | | | | MOSCOW MILLS | MO | 63362-1040 | |
| SYDENSTRICKER IMPLEMENT CO | 31217 HWY 5 | | | | TIPTON | MO | 65081-3533 | |
| SYDENSTRICKERS FARM & LAWN | PO BOX 467 | | | | MACON | MO | 63552-0467 | |
| Sydney Hutin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sydney Potter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SYDNEY SMITH | 14 CHRISTIAN HILL RD | | | | MORRISVILLE | NY | 13408-9668 | |
| Sydni Mungin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SYLACAUGA HLTH &REHAB SVCS LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| SYLACAUGA HLTH&REHAB SERV LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| SYLVAN GROVE HOSPITAL | PO DRAWER V | | | | GRIFFIN | GA | 30224-0047 | |
| Sylvan Printing | 1308 Peoria Avenue | | | | Tulsa | OK | 74120 | |
| Sylvan Printing | 1308 S. Peoria | | | | Tulsa | OK | 74120 | |
| SYLVAN PRINTING & OFFICE SUPPLY CO | 1308 S PEORIA | | | | TULSA | OK | 74120 | |
| SYLVETTE CORPORATION | 352 F NORTH ROCKS RD | | | | CARLINGFORD | MN | NSW2118 | Australia |
| SYLVIA GLADYZ GUAJARDO TREVIÑO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sylvia M. Cantu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sylvia Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SYMANTEC | P O BOX 889 | | | | SPRINGFIELD | OR | 97477 | |
| SYMANTEC | PO BOX 742345 | | | | LOS ANGELES | CA | 90074-2345 | |
| SYMANTEC | PO BOX 982100 | | | | EL PASO | TX | 79998-2100 | |
| Symantec Corporation | 2815 Cleveland Avenue | | | | Roseville | MN | 55113 | |
| Symantec Corporation | Attn: Paola Zeni - Sr. Corporate Counsel | 350 Ellis Street | | | Mountain View | CA | 94043 | |
| Symantec Corporation | Attn: Vendor Management Office | 515 Whisman Road | | | Mountain View | CA | 94043 | |
| Symantec Corporation, a Delaware Corporation | 350 Ellis Street | | | | Mountain View | CA | 94043 | |
| SYMANTEC CSO NOTIFICATIONS PROG | PO BOX 982100 | | | | EL PASO | TX | 79998-2100 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYMAX GARMENT CO | 1808 FRANKLIN STREET | | | | VANCOUVER | BC | V5L 1P9 | Canada |
| SYMBOL MATTRESS | P O BOX 6689 | | | | RICHMOND | VA | 23230-0689 | |
| Symcon Inc. | Attn: General Counsel | 1 Robert Speck Parkway, Suite 400 | | | Mississauga | ON | L4Z 4E7 | Canada |
| SYME INC | 300 LAKE RD | | | | MEDINA | OH | 44256-2459 | |
| SYMMETRY CORPORATION | 3305 NORTHLAND DR STE 207 | | | | AUSTIN | TX | 78731-4988 | |
| SYMMETRY MEDICAL AVILLA | PO BOX 500 | | | | AVILLA | IN | 46710 | |
| SYMMS FRUIT RANCH INC | 14068 SUNNY SLOPE RD | | | | CALDWELL | ID | 83607-9358 | |
| SYMPHONY HANDMADE PAPERS | 25 BISBEE COURT | | | | SANTA FE | NM | 87508 | |
| SYNCADA LLC | DEPT SYN | PO BOX 3001 | | | NAPERVILLE | IL | 60566-7001 | |
| SYNCLAIRE BRANDS INC | 25 NEWBRIDGE RD STE 405 | | | | HICKSVILLE | NY | 11801-2887 | |
| SYNCREON AMERICA INC | 2851 HIGH MEADOW CIR STE 250 | | | | AUBURN HILLS | MI | 48326-2791 | |
| SYNERGEM | 2323 RANDOLPH AVE STE 2 | | | | AVENEL | NJ | 07001-2412 | |
| SYNERGY | 164 LOCKE DR | | | | MARLBOROUGH | MA | 01752-7230 | |
| SYNERGY BUSINESS FORMS | 3802 WEST LAKE ROAD | | | | ERIE | PA | 16505-3202 | |
| SYNERGY CONSTRUCTION INC | 350 SEVENTH AVE | STE. 904 | | | NEW YORK | NY | 10001 | |
| SYNERGY CONSULTING GROUP INC | 3700 MASSILLON ROAD | STE. 800 | | | UNIONTOWN | OH | 45685 | |
| SYNERGY INTERNATIONAL INC | 9F FRONT PLACE NIHONBASHI | 2-14-1 NIHONBASHI | | | CHUO-KU, TOKYO | | 103-0027 | Japan |
| SYNERGY SERVICES INC | 400 E 6TH ST | | | | PARKVILLE | MO | 64152-3703 | |
| SYNGENTA BIOTECHNOLOGY INC | PO BOX 18847 | CENTRAL INVOICE ENTRY | | | GREENSBORO | NC | 27419-8847 | |
| SYNGENTA CROP PROTECTION LLC | PO BOX 18847 | 7 E 8TH ST BOX #167 | | | GREENSBORO | NC | 27419-8847 | |
| SYNNEX CORP | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Synnex Corporation | Attn: Amy Plummer | 39 Pelham Ridge Drive | | | Greenville | SC | 29615 | |
| SYNOVUS BANK | PO BOX 2688 | | | | COLUMBUS | GA | 31902-2688 | |
| SYNOVUS FINANCIAL CORP | 1111 BAY AVE STE 500 | | | | COLUMBUS | GA | 31901-5269 | |
| SYNOVUS FINANCIAL CORP | PO BOX 2688 | | | | COLUMBUS | GA | 31902-2688 | |
| Synovus Financial Corp. | Attn: General Counsel | 1111 Bay Avenue | Suite 500 | | Columbus | GA | 31901 | |
| SYNOVUS SECURITIES INC | 1137 1ST AVE STE 2 | | | | COLUMBUS | GA | 31901-2403 | |
| SYNOVUS TRUST CO | PO BOX 23024 | ATTN: LESLIE MORRIS | | | COLUMBUS | GA | 31902 | |
| SYNOVUS TRUST CO | PO BOX 23024 | | | | COLUMBUS | GA | 31902-3024 | |
| SYNRAD INC | 4600 CAMPUS PL | | | | MUKILTEO | WA | 98275-5305 | |
| SYNTAC CORP | 50 WEST WHIPP ROAD | | | | DAYTON | OH | 45459-1852 | |
| SYNTEC TECHNOLOGIES INC | 7100 JUNCTION RD | | | | PAVILION | NY | 14525-9749 | |
| SYNTHES | 1302 WRIGHTS LN E | | | | WEST CHESTER | PA | 19380-3417 | |
| SYNTHES USA | 1302 WRIGHTS LANE EAST | | | | WEST CHESTER | PA | 19380 | |
| SYNVASIVE TECHNOLOGY INC | 4925 ROBERT J MATHEWS PKWY | | | | EL DORADO HILLS | CA | 95762-5700 | |
| SYOSSET TRUCK SALES INC | 1561 STEWART AVE | | | | WESTBURY | NY | 11590-6612 | |
| SYRACUSE BUSINESS FORMS | PO BOX 418 | | | | FAYETTEVILLE | NY | 13066-0418 | |
| SYRACUSE PARKING SERVICES | 6046 SINGLETREE LN | | | | JAMESVILLE | NY | 13078-9588 | |
| SYRACUSE UNIVERSITY | SKYTOP RD | DISBURSEMENTS SKYTOP OFFC | | | SYRACUSE | NY | 13244-5300 | |
| SYSTEL BUSINESS EQUIPMENT INC | P O BOX 35870 | | | | FAYETTEVILLE | NC | 28303 | |
| SYSTEM 7 INC | 301-B NORTH LIBERTY ST. | | | | WEST LIBERTY | OH | 43357 | |
| SYSTEM ID WAREHOUSE | 1400 10TH STREET | | | | PLANO | TX | 75074 | |
| SYSTEM OFFICES | STRAT SOURCINGSUPPLY CHAIN | PO BOX 168044 | | | SACRAMENTO | CA | 95816-8044 | |
| SYSTEM ONE INC DALE SIEGEL | 2305 E AURORA RD #A-2 | | | | TWINSBURG | OH | 44087-1940 | |
| SYSTEM SCALE CORP | 332 HILL AVE | | | | NASHVILLE | TN | 37210 | |
| SYSTEM SENSOR | PO BOX 982303 | | | | EL PASO | TX | 79998-2303 | |
| SYSTEM4 OF NORTHERN OHIO | 4700 ROCKSIDE ROAD | STE. 610 | | | INDEPENDENCE | OH | 44131-2151 | |
| SYSTEM4 OF THE CAROLINAS | 13950 BALLANTYNE CORP PL | STE 100 | | | CHARLOTTE | NC | 28277-3163 | |
| SYSTEM4 OF WESTERN PENNSYLVANIA | 200 FLEET STREET | STE. 201 | | | PITTSBURGH | PA | 15220-3314 | |
| SYSTEMATED BUSINESS PRODUCTS | 2770 WINROCK AVE | | | | ALTADENA | CA | 91001-1814 | |
| SYSTEMAX CORP | PO BOX 9770 | | | | SPRINGFIELD | IL | 62791-9770 | |
| SYSTEMAX CORPORATION | PO BOX 9770 | | | | SPRINGFIELD | IL | 62791-9770 | |
| SYSTEMAX INC | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050-4656 | |
| SYSTEMCENTER | 1738 SILVA STREET | | | | HONOLULU | HI | 96819-3137 | |
| SYSTEMS & SERVICES KANSAS | 6728 SW DANCASTER RD | | | | TOPEKA | KS | 66610-1413 | |
| SYSTEMS AND SERVICES | 3505 W MCGILL | | | | SOUTH BEND | IN | 46628-4352 | |
| SYSTEMS BUILDERS INC | 9150 HARRISON PARK CT STE A | | | | INDIANAPOLIS | IN | 46216-2250 | |
| Systems de Gestion Richard Collette | 314 PASTEUR | | | | BOISBRIAND | QC | J7G 2B5 | Canada |
| SYSTEMS DESIGN INC | 234 EAST MAIN STREET | | | | LEXINGTON | KY | 40507-1310 | |
| SYSTEMS METHODS INC | 4178 CHEVY CHASE DR | | | | LOS ANGELES | CA | 90039-1254 | |
| SYTEK FILING & FURNITURE | 7512 TREVINO DIV | | | | PLANO | TX | 75025 | |
| T & B PROMOS LLC | 2025 E BELTLINE SE | STE. 408 | | | GRAND RAPIDS | MI | 49546 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| T & E ENTERPRISES | PO BOX 157 | | | | NATCHEZ | MS | 39121-0157 | |
| T & L BUSINESS FORMS | PO BOX 2649 | | | | DEARBORN | MI | 48123-2649 | |
| T & L GRAPHIC SYSTEMS - TAPE & LABEL | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| T & T GRAPHICS INC | 2563 TECHNICAL DR | | | | MIAMISBURG | OH | 45343 | |
| T & T RENT-ALL | 2111 E STATE RD 14 | | | | ROCHESTER | IN | 46975 | |
| T AND K CONTRACTORS | 8428 PLEASANT VIEW DR | | | | LASCASSAS | TN | 37085 | |
| T AND L LIFT TRUCKS | 511 S EASTERN AVE | PO BOX 404 | | | ST HENTRY | OH | 45883 | |
| T B PENICK & SONS INC | 15435 INNOVATION DR STE 100 | | | | SAN DIEGO | CA | 92128-3443 | |
| T C REPAIRS | P O BOX 324 | | | | VANDALIA | OH | 45377 | |
| T E SMITH & SON INC | 2043 NORTHWOOD DRIVE | | | | SALISBURY | MD | 21801 | |
| T F KINNEALEY CO INC | 1100 PEARL ST | | | | BROCKTON | MA | 02301-5409 | |
| T FORMATION | 864 COMMERCE BLVD | | | | MIDWAY | FL | 32343 | |
| T G C EXCHANGE LIMITED | 235 QUEEN STREET 1ST FLR | | | | HONOLULU | HI | 96813-4611 | |
| T G SCHMEISER | PO BOX 1047 | | | | FRESNO | CA | 93714-1047 | |
| T J BROWN INC | 23 LUCAS AVENUE P O BOX 302 | | | | NEWPORT | RI | 02840-0306 | |
| T K GROUP INC | 1781 S BELL SCHOOL RD | | | | CHERRY VALLEY | IL | 61016 | |
| T K SYSTEMS | 21 OAK TREE CT | | | | WEST MIDDLESEX | PA | 16159 | |
| T K THOMPSON | 100 N MAIN ST #200 | | | | LIBERTY | MO | 64068-2340 | |
| T L C BUSINESS SERVICES | PO BOX 73 | | | | PALATINE | IL | 60078-0073 | |
| T L DESIGNS | 200 GLENBURN DR | | | | CENTERVILLE | OH | 45459 | |
| T M. Fisher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| T MAKS INTERNATIONAL INC | 2100 CORPORATE SQUARE BLVD | STE 100 | | | JACKSONVILLE | FL | 32216 | |
| T N T PRINT INC | 320 N ROCKWELL AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| T PRINT | PO BOX 519 | | | | BOYSTOWN | NE | 68010-0519 | |
| T R BURKE COMPANY | 13610 W 107TH ST | | | | LENEXA | KS | 66215-2060 | |
| T R LAUERMAN OFFICE SUPPLY | 1133 EUREKA WAY | | | | REDDING | CA | 96001-0816 | |
| T S MORGANBAKE INC | PO BOX 553 | 162 SHOREWOOD DRIVE | | | EAST FALMOUTH | MA | 02536 | |
| T W CONSULTANTS INC | STE 300 | 5500 CORPORATE DR | | | PITTSBURGH | PA | 15237-5886 | |
| T W PHILLIPS GAS & OIL CO | 205 N MAIN ST | | | | BUTLER | PA | 16001-4904 | |
| T. B. Long | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAA TOOLS INC | 2660 SUPERIOR DRIVE NW | STE. 101 | | | ROCHESTER | MN | 55901-8383 | |
| TAA TOOLS INC | V1022081 1 GRAHAM CT | | | | RYE | NY | 10580 | |
| TAA TOOLS INC | V1022081 2900 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| TAABS INC | PO BOX 4369 | | | | TYLER | TX | 75712 | |
| TAABS PRINTING & PROMO PRODUCT | PO BOX 4369 | | | | TYLER | TX | 75712-4369 | |
| TAACH PATHOLOGY CENTER | 15612 N 32ND ST STE 3 | | | | PHOENIX | AZ | 85032-3859 | |
| TAB OFFICE SYSTEMS | 1776 WOODBINE CIRCLE | | | | BIRMINGHAM | AL | 35216-1644 | |
| TAB PRODUCTS CORP | 24923 NETWORK PL | | | | CHICAGO | IL | 60673-1249 | |
| TAB PRODUCTS OF THE UPSTATE | PO BOX 3631 | | | | GREENVILLE | SC | 29608-3631 | |
| TAB SHOPPE | PO BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| Tabatha S. Willis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TABCO BUSINESS FORMS INC | PO BOX 3400 | | | | TERRE HAUTE | IN | 47803-0400 | |
| TABLE ROCK PRINTERS | 102 QUEEN STREET | | | | MORGANTON | NC | 28655-3440 | |
| TABLEAU SOFTWARE INC | 837 N. 34TH STREET | STE. 200 | | | SEATTLE | WA | 98103 | |
| TABLETTING INC | 4201 DANVERS CT | | | | GRAND RAPIDS | MI | 49512-4041 | |
| TABS PLUS | 110 42ND ST NW | | | | AUBURN | WA | 98001 | |
| TABS TO GO INC | P O BOX 2203 | | | | AUBURN | WA | 98071-2203 | |
| TAC PRINTING & COMPUTER SVCS | 69A ROUTE 50 | | | | OCEAN VIEW | NJ | 08230-1118 | |
| TACOMAPIERCE COUNTY HEALTH | 3629 S D ST | | | | TACOMA | WA | 98418-6813 | |
| TACONIC WIRE | 250 TOTOKET ROAD | | | | NORTH BRANFORD | CT | 06471 | |
| TADASHI SHOJI AND ASSOC INC | 3016 E 44TH ST | | | | VERNON | CA | 90058-2428 | |
| TAFT STETTINIUS & HOLLISTER | 40 N MAIN ST #1700 | | | | DAYTON | OH | 45423-1026 | |
| Taft Stettinius & Hollister | Attn: Jeffrey A. Mullins, Esq. | 40 N. Main Street | Suite 1700 | | Dayton | OH | 45423 | |
| TAFT STETTINIUS & HOLLISTER LLP | 110 N MAIN STREET | SUITE 900 | | | DAYTON | OH | 45402-1786 | |
| TAFT STETTINIUS & HOLLISTER LLP | 40 NORTH MAIN STREET | STE. 1700 | | | DAYTON | OH | 45423 | |
| TAFT STETTINIUS & HOLLISTER LLP | ONE INDIANA SQUARE STE 3500 | | | | INDIANAPOLIS | IN | 46204-2023 | |
| TAG AND LABEL MANUFACTURERS INSTITUTE IN | ONE BLACKBURN CTR | | | | GLOUCESTER | MA | 01930 | |
| TAG CORPORATE | 28858 VENTURA DR | | | | ELKHART | IN | 46517-8832 | |
| TAG HEUER INC | 966 S SPRINGFIELD AVE | | | | SPRINGFIELD | NJ | 07081-3556 | |
| TAG MASTER | 912 CUSTER AVENUE | | | | EVANSTON | IL | 60202 | |
| TAG MEDIA & INC LLC | 75 W BASELINE RD #4 | | | | GILBERT | AZ | 85233-1018 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAHARI ASL | 16 BLEEKER ST | | | | MILLBURN | NJ | 07041-1415 | |
| Tahlequah City Hospital | Attn: Brenda Evens, Director Material Management | 140 D E. Downing St. | | | Tahlequah | Ok | 74464 | |
| Tahlequah City Hospital | Attn: General Council | 1400 E Downing St. | | | Tahlequah | OK | 74464 | |
| Tahoe Forest Hospital District | ATTN: Eileen Knudson | 10956 Donner Pass Rd | Suite 330 | | Truckee | CA | 96161 | |
| Tahoe Forest Hospital District | Attn: General Counsel | 10121 Pine Avenue | | | Truckee | CA | 96161 | |
| TAHOE PACIFIC HOSPITAL MEADOWS | 10101 DOUBLE R BLVD | | | | RENO | NV | 89521-5931 | |
| TAHOE PACIFIC HOSPITALSMEADOWS | 2375 E PRATER WAY 7TH FLOOR | | | | SPARKS | NV | 89434-9641 | |
| TAHOE PACIFIC HOSPITALSWEST | 235 W 6TH ST 5TH FL | | | | RENO | NV | 89503-4548 | |
| TAHOE QUICK LUBE | 2513 LAKE TAHOE BLVD | | | | SOUTH LAKE TAHOE | CA | 96150-7704 | |
| TAIHO CORP OF AMERICA | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 | |
| TAILORED CHEMICAL INC | PO BOX 4186 | | | | HICKORY | NC | 28603 | |
| TAILORED PRINTING | 4855 SAGE RD | | | | ROCHESTER | IL | 62563 | |
| TAIR WANG ENTERPRISE CO LTD | 140 YI LIN ROAD RENDE DISTRICT | | | | TAINAN CITY | | | Taiwan |
| TAJ OFFICE SUPPLY | 11410 LONG BEACH BLVD | | | | LYNWOOD | CA | 90262-3311 | |
| TAK REALTY AND INVESTMENT LLC | 60 WALNUT AVENUE | SUITE 400 | | | CLARK | NJ | 07066 | |
| TAK Realty and Investment, LLC | 60 Walnut Ave. | Suite 400 | | | Clark | NJ | 07066 | |
| TAK Realty and Investment, LLC | Komal (accounting/billing) | 60 Walnut Ave. Suite 400 | | | Clark | NJ | 07066 | |
| TAKAHATA PRECISION AMERICA INC | 370 MARCUM PARKWAY | | | | HELENWOOD | TN | 37755 | |
| Takata Holdings Inc. | 2500 Takata Drive | | | | Auburn Hills | MI | 48326 | |
| TAKATA PROTECTION SYSTEMS | 1371 SW 8TH ST STE 4 | | | | POMPANO BEACH | FL | 33069-4524 | |
| TAKATA-SAN ANTONIO SEATBELT | PO BOX 982147 | | | | EL PASO | TX | 79998-2146 | |
| TAKE 10 OIL INC | 603 E ENNIS AVE | | | | ENNIS | TX | 75119-4206 | |
| TAKE A LABEL INC | 16900 POWER DRIVE | | | | NUNICA | MI | 49448 | |
| TAKUMI STAMPING INC | 8585 SEWARD RD | | | | FAIRFIELD | OH | 45011-8652 | |
| TAL BAGELS | 333 EAST 86TH ST | | | | NEW YORK | NY | 10028-4711 | |
| TALBOT ECOLOGICAL LAND CARE | PO BOX 187 | | | | MASHPEE | MA | 02649-0187 | |
| TALCO PRINTING INC | 5 HUNTERS RUN BLVD | | | | COHOES | NY | 12047-1440 | |
| TALEO CORPORATION | PO BOX 35660 | | | | NEWARK | NJ | 07193 | |
| TALL OAK PRINTING | 1237 TATNIC RD | | | | WELLS | ME | 04090-7519 | |
| TALLAHASSEE NURSERIES | 2911 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32308-0829 | |
| TALLEY CAPITAL | 235 NE LOOP 820 STE 401 | | | | HURST | TX | 76053 | |
| TALLY MEDIA GROUP LLC | PO BOX 2705 | | | | GRANTS PASS | OR | 97526-2705 | |
| TALON MEDIA LLC | 13011 BRADFORD LANE | | | | PLAINFIELD | IL | 60586-2104 | |
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TALX Corporation | Attn: David N. Meiner (Director) | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| TALX Corporation | Attn: David N. Meinert (Director) | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| TALX Corporation | Attn: William W. Canfield | 1850 Borman Court | | | St. Louis | MO | 63146 | |
| TALX Corporation | David N. Meinert (Director) | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| TALX Corporation | Michael T. Andrews (Manager Contract Administration) | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| TALX CORPORATION THE WORK NUMBER | 4076 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| TALX Corporation, provider of Equifax Workforce Solutions | Attn: David N Meinert, Director UC Business Analysis | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| Tamara A. Swanson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tamara J. Burns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tamara M. Gilbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAMARA N MYERS | 1135 CHERIMOYA ST | | | | YORK | PA | 17404-9671 | |
| TAMARAC PINES | 10510 SIX PINES DR | | | | THE WOODLANDS | TX | 77380-0994 | |
| TAMARAC PINES I APARTMENTS | 10510 SIX PINES DR | | | | SPRING | TX | 77380-0994 | |
| TAMARACK PETROLEUM CO | 777 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| TAMARACK PRODUCTS INC | 1071 N OLD RAND RD | | | | WAUCONDA | IL | 60084-1239 | |
| TAMARACK PRODUCTS INCORPORATED | 1071 N OLD RAND ROAD | | | | WAUCONDA | IL | 60084 | |
| TAMASHIRO MARKET INC | 802 N KING STREET | | | | HONOLULU | HI | 96817-4513 | |
| Tamatha I. Rickey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tameisha Stokes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tamera L. Ott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tamesia L. Garner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tami J. Masters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tammy Dues | 3550 State Route 118 | | | | Coldwater | OH | 45828 | |
| TAMMY DUES | 3660 STATE ROUTE 118 | | | | COLDWATER | OH | 45828 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tammy H. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tammy J. Spence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAMMY M JOHNSON | 41313 WINDYBUSH DR | | | | LEESBURG | VA | 20175-8792 | |
| Tammy M. Dues | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tammy Okuma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tammy S. Keeton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tammy Y. Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAMPA BAY DIGITAL SERVICES | 4710 EISENHOWER BLVD B 12 | | | | TAMPA | FL | 33634 | |
| TAMPA BAY LAB | 5600 115TH AVE N STE B | | | | CLEARWATER | FL | 33760-4800 | |
| TAMPA BAY MEDICAL PRINTING/SUP | 12505 66TH ST | | | | LARGO | FL | 33773-3440 | |
| TAMPA ELECTRIC | 702 N Franklin St. | | | | TAMPA | FL | 33602 | |
| TAMPA ELECTRIC | P O BOX 31318 | | | | TAMPA | FL | 33631 | |
| TAMPA N SCHROLL | 3113 SUTTON AVE | | | | KETTERING | OH | 45429-3921 | |
| TANANA VALLEY CLINIC | 1001 NOBLE ST | | | | FAIRBANKS | AK | 99701-4922 | |
| Tanesha S. Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TANGENT GRAPHICS INC | 151 HOBART STREET | | | | HACKENSACK | NJ | 07601-3939 | |
| TANGER FACTORY OUTLET CTRS INC | PO BOX 10889 | | | | GREENSBORO | NC | 27404-0889 | |
| TANGER PROPERTIES | 3200 N LINE AVENUE SUITE 360 | | | | GREENSBORO | NC | 27408-7612 | |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 | |
| TANGLEWOOD APARTMENTS | 9219 KATY FWY #126 | | | | HOUSTON | TX | 77024 | |
| TANGO PARTNERS | 3535 PEACHTREE ROAD | 520-314 | | | ATLANTA | GA | 30326 | |
| TANGRAM | P O BOX 512206 | | | | LOS ANGELES | CA | 90051-0206 | |
| TANIA MARCELA TREVIÑO ANDRADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tanja L. Curtiss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TANN ELECTRIC | 13216 W 99TH ST | | | | LENEXA | KS | 66215-1357 | |
| TANN ELECTRIC | 9800 PFLUMM RD | | | | LENEXA | KS | 66215 | |
| Tanner J. Larsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TANNER MEDICAL CENTER | 109 CEDAR ST STE A | | | | CARROLLTON | GA | 30117-2402 | |
| TANNER MEDICAL CENTER | 700 DIXIE ST | | | | CARROLLTON | GA | 30117 | |
| TANNER MEDICAL CENTER | 705 DIXIE ST | | | | CARROLLTON | GA | 30117-3818 | |
| TANNERS INC | 4294 SUNSHINE RD | | | | PEARCY | AR | 71964-9755 | |
| TANNING BED | 936 UNION RD | | | | WEST SENECA | NY | 14224-3425 | |
| TANNOR CAPITAL MANAGEMENT LLC | 150 Grand Street | Suite 401 | | | White Plains | NY | 10601 | |
| TANOAN COUNTRY CLUB | 10801 ACADEMY RD NE | | | | ALBUQUERQUE | NM | 87111-1239 | |
| TANSLIN PREMIUM CO | 2195 ELIZABETH AVENUE | 1ST FLR. SOUTH BLDG | | | RAHWAY | NJ | 07065 | |
| TANTAQUIDGEON LLC | 4 INTERSTATE AVE | | | | ALBANY | NJ | 12205-5309 | |
| TANURY INDUSTRIES | 6 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865-4286 | |
| TANYA L JONES | 17922 BUNKER RD | | | | HIDDEN VALLEY LAKE | CA | 95467-8266 | |
| Tanya McCrory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TANYX MEASUREMENTS INC | 505 MIDDLESES TURNPIKE | | | | BILLERICA | MA | 01821-3584 | |
| Taos Health Systems ( Holy Cross Hospital) | Attn: General Council | 1397 Weimer Road | | | Taos | MS | 87571 | |
| TAP PRINTING INC | 628 METACOM AVENUE PLAZA | | | | WARREN | RI | 02885-2834 | |
| TAPCO PRINTING COMPANY | 1609 ABRAM CT | | | | SAN LEANDRO | CA | 94577-3226 | |
| Tape & Label Graphic Systems, Inc. | Attn:  Steve Danosky | 442 W Fullerton Ave. | | | Elmhurst | IL | 60126 | |
| Tape & Label Graphic Systems, Inc. | Attn: Steve Danosky, President | 442 West Fullerton | Avenue | | Elmhurst | IL | 60126 | |
| Tape & Label Graphic Systems, Inc. | Steve Danosky: VP Sales | 442 W. Fullerton Ave. | | | Elmhurst | IL | 60126 | |
| Tape & Label Graphics Systems, Inc. | Steve Danosky: VP Sales | 442 W. Fullerton Ave. | | | Elmhurst | IL | 60126 | |
| TAPE AND LABEL GRAPHIC SYSTEMS INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | |
| TAPE SYSTEMS INCORPORATED | PO BOX 3550 | | | | MOUNT VERNON | NY | 10553 | |
| TAPECON INC | 701 SENECA ST STE 255 | | | | BUFFALO | NY | 14210 | |
| TAPECON INC | 701 SENECA STREET | STE. 255 | | | BUFFALO | NY | 14210 | |
| TAPPAN ZEE BUSINESS FORMS | 83 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3311 | |
| Tara J. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tara L. Griffin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tara L. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tara M. Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TARBELLS RESTAURANT | 3213 E CAMELBACK RD | | | | PHOENIX | AZ | 85018-2307 | |
| TARGA RESOURCES | 2420 CAMINO RAMON STE 205 | | | | SAN RAMON | CA | 94583-4207 | |
| TARGA RESOURCES | 40 SHUMAN BLVD SUITE # 200 | | | | NAPERVILLE | IL | 60563-8580 | |
| TARGA RESOURCES INC | 1000 LOUISIANA STE 4300 | | | | HOUSTON | TX | 77002 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TARGA RESOURCES INC | PO BOX 1078 | | | | MONT BELVIEU | TX | 77580-1078 | |
| TARGA RESOURCES-HAMMOND | 1600 INDUSTRIAL PARK ROAD | | | | HAMMOND | LA | 70401-8247 | |
| TARGET | 5071 KIPLING ST | | | | WHEAT RIDGE | CO | 80033 | |
| TARGET | BLAINE | 1500 109TH AVE NE | | | BLAINE | MN | 55449 | |
| TARGET | EULESS | 1401 W GLADE RD | | | EULESS | TX | 76039 | |
| TARGET | PEARLAND STEA | 3045 SILVERLAKE VILLAGE DR | | | PEARLAND | TX | 77584 | |
| TARGET CARD SERVICES | 3901 W 53RD ST | | | | SIOUX FALLS | SD | 57106-4221 | |
| TARGET CARD SERVICES | 3901 W 53RD STREET | ATTN: MARK SOLEM | | | SIOUX FALLS | SD | 57106 | |
| TARGET LINE | 520 SOUTH GOULD STREET | | | | OWOSSO | MI | 48867 | |
| TARGET OPTICAL #4003 | 7025 S PARK CENTRE DR | | | | SALT LAKE CITY | UT | 84121-6619 | |
| TARGET OPTICAL #4004 | 10130 S STATE ST | | | | SANDY | UT | 84070-4118 | |
| TARGET OPTICAL #4257 | 9100 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93312 | |
| TARGET OPTICAL 4161 | 1301 COOLIDGE HWY | | | | TROY | MI | 48084-7017 | |
| TARGET STORES | CEVA TRADE SERVICES | 31353 HUNTWOOD AVE | | | HAYWARD | CA | 94544-7841 | |
| TARGETCOM | PO BOX 9493 | PO BOX 9493 | | | MINNEAPOLIS | MN | 55440-9493 | |
| TARMAC AMERICA INC | SILVER SANDCENTER SAND | 16375 HARTWOOD MARSH RD | | | CLERMONT | FL | 34711-8920 | |
| Tarrant County | 100 E. Weatherford Street | | | | Fort Worth | TX | 76196 | |
| TARRANT COUNTY AUDITOR OFFICE | 100 E WEATHERFORD RM 506 | | | | FORT WORTH | TX | 76196-0001 | |
| TARTER GATE | P O BOX 10 | | | | DUNNVILLE | KY | 42528-0010 | |
| TASC | 35 NE BUSINESS CTR DR STE 200 | | | | ANDOVER | MA | 01810-1071 | |
| TASCOSA BUSINESS FORMS | 1203 W 6TH AVE | | | | AMARILLO | TX | 79101-1100 | |
| TASER INTERNATIONAL INC | C/O RYAN LLC | 16220 N SCOTTSDALE RD STE 650 | | | SCOTTSDALE | AZ | 85254 | |
| TATER BUGS OIL & AUTO | 700 MERRITT DR | | | | GREENSBORO | NC | 27407-2235 | |
| TATES OLD FASHIONED ICE CREAM | 25 S ASHLAND | | | | LA GRANGE | IL | 60525-2349 | |
| Taurino Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAURUS INVESTMENT GROUP | 610 N WYMORE RD #200 | | | | MAITLAND | FL | 32751-4216 | |
| TAVENNER AND BERAN PLC | 20 NORTH EIGHTH STREET | 2ND FLOOR | | | RICHMOND | VA | 23219 | |
| Tawnya K. Rhoades | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tawona Barge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAX & ACCOUNTING - R & G | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| Tax Appraisal District | Attn: Glenn Hegar | 111 East 17th Street | | | Austin | TX | 78774 | |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | PO BOX 390 | | | | BELTON | TX | 76513-0390 | |
| TAX COLLECTOR MULTNOMAH COUNTY | PO BOX 2716 | | | | PORTLAND | OR | 97208-2716 | |
| TAX COLLECTOR PARISH OF ST TAMMANY | PO BOX 608 | | | | COVINGTON | LA | 70434-0608 | |
| TAX COLLECTOR PARISH OF ST TAMMANY | PO BOX 808 | | | | SLIDELL | LA | 70459-0808 | |
| TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902 | |
| TAX COMPLIANCE INC | 10089 WILLOW CREEK RD | SUITE 300 | | | SAN DIEGO | CA | 92131 | |
| TAX COMPLIANCE INC | 10200-A WILLOW CREEK RD | | | | SAN DIEGO | CA | 92131 | |
| TAX EXECUTIVE INSTITUTE INC-CINCINNATI CHAPTER | 1014 VINE STREET | THE KROGER COMPANY | C/O TAX DEPARTMENT | | CINCINNATI | OH | 45202 | |
| TAX EXECUTIVE INSTITUTE INC-CINCINNATI CHAPTER | 200 OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | |
| TAX EXECUTIVE INSTITUTE INC-CINCINNATI CHAPTER | GIVAUDAN FLAVORS CORP | 1199 EDISON DRIVE | | | CINCINNATI | OH | 45216-2265 | |
| TAX EXECUTIVE INSTITUTE INC-CINCINNATI CHAPTER | MACY'S INC | 7 WEST 7TH STREET | | | CINCINNATI | OH | 45202 | |
| Tax Services of America Inc. | 3 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| TAX TRUST ACCOUNT | 2317 THIRD AVE N SUITE 200 | | | | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283 | |
| Taxpayer Account Administration | P.O. Box 47476 | | | | Olympia | WA | 98504-7476 | |
| TAYLOR & MESSICK INC | 325 WALT MESSICK ROAD | | | | HARRINGTON | DE | 19952-3300 | |
| TAYLOR & RYAN LLC | 1777 REISTERSTOWN RD STE 265 | | | | BALTIMORE | MD | 21208-1344 | |
| TAYLOR AND RYAN LLC | 1777 REISTERSTOWN ROAD | STE. 265 | | | BALTIMORE | MD | 21208-1344 | |
| TAYLOR BUSINESS PRODUCTS | 115 CLAYTON AVE | | | | ROXBORO | NC | 27573 | |
| TAYLOR COMPANY | 750 N BLACKHAWK BLVD | | | | ROCKTON | IL | 61072-2104 | |
| Taylor Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAYLOR CORPORATION IMPRINTING | 1710 ROE CREST DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| TAYLOR DATASYSTEMS | PO BOX 6671 | | | | HARRISBURG | PA | 17112-0671 | |
| TAYLOR FARMS RETAIL | 947 BLANCO CIRCLE STE B | | | | SALINAS | CA | 93901-4461 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR FREEZER SALES CO INC | PO BOX 5807 2032 ATLANTIC | | | | CHESAPEAKE | VA | 23324-0938 | |
| TAYLOR IMPLEMENT CO | PO BOX 725 | | | | HOXIE | KS | 67740-0725 | |
| TAYLOR MANUFACTURING | 1585 HWY 701 S | | | | ELIZABETHTOWN | NC | 28337 | |
| TAYLOR OIL CO INC | P O BOX 332 | | | | SALISBURY | MD | 21801 | |
| TAYLOR OIL CO INC | PO BOX 332 | 941 W ISABELLA ST | | | SALISBURY | MD | 21801 | |
| TAYLOR ORCHARDS | PO BOX 975 | | | | REYNOLDS | GA | 31076-0975 | |
| TAYLOR PAPER INC | BOX 2000 MEADOWBROOK PARK RTE1 | | | | YORK | ME | 03909-9801 | |
| TAYLOR PRESS PRODUCTS | PO BOX 737 | | | | JARRELL | TX | 76537 | |
| TAYLOR PROVISION CO | 63 PERRINE AVE PO BOX 5108 | | | | TRENTON | NJ | 08638-5114 | |
| TAYLOR RAE INC | 1524 W MULBERRY ST | | | | KOKOMO | IN | 46901-4272 | |
| TAYLOR RENTAL CENTER | RT38 & MARTER AVE | | | | MOUNT LAUREL | NJ | 08054 | |
| TAYLOR STATION SURG CENTER | 275 TAYLOR STATION RD | | | | COLUMBUS | OH | 43213-1445 | |
| TAYLOR SYSTEMS | PO BOX 1472 | | | | BROOKFIELD | WI | 53008-1472 | |
| TAYLOR TIRE CENTER | 1804 N MAIN ST | | | | TAYLOR | TX | 76574-1822 | |
| TAYLOR WINDOW CO | 61 CENTRAL AVE | | | | EAST ORANGE | NJ | 07018-3908 | |
| TAYLORS OFFICE SUPPLY CO | PO BOX 1119 | | | | WATSONVILLE | CA | 95077-1119 | |
| TAYLOR'S PRINTING CO | PO BOX 681 115 CLAYTON AVE | | | | ROXBORO | NC | 27573-0681 | |
| TAYLOR'S STATIONERS | 60 W CHICAGO STREET | | | | COLDWATER | MI | 49036-1617 | |
| TAYLORS STATIONERY INC | PO BOX 920474 | | | | NEEDHAM | MA | 02492-0006 | |
| TBF/TURNER BUSINESS FORM | 803 SOUTH WASHINGTON AVENUE | | | | SAGINAW | MI | 48601-2552 | |
| TBWA CHIAT DAY | 5353 GROSVENOR BLVD | | | | LOS ANGELES | CA | 90066-6913 | |
| TC PRINTING | 514 E TARO LANE | | | | PHOENIX | AZ | 85024-2258 | |
| TCB PRINTING INC | 1298 LAKEVIEW RD | | | | CLEARWATER | FL | 33756-3595 | |
| TCF NATIONAL BANK | 801 MARQUETTE AVE | | | | MINNEAPOLIS | MN | 55402-2807 | |
| TCH COPD | 2139 AUBURN AVE | | | | CINCINNATI | OH | 45219-2906 | |
| TCH SPINE SURGERY CENTER | 4020 SMITH RD | | | | CINCINNATI | OH | 45209-1936 | |
| TCMT DUNN BROTHERS COFFEE | 13944 W 156TH LN | | | | OLATHE | KS | 66062-7059 | |
| TCP INC | 325 CAMPUS DR | | | | AURORA | OH | 44202-6662 | |
| TCS TECHNOLOGIES | 430 SANDSHORE RD UNIT 1 | | | | HACKETTSTOWN | NJ | 07840 | |
| TD AUTO FINANCE | PO BOX 1377 | | | | LEWISTON | ME | 04243-1377 | |
| TD BANK | 215 MAIN ST FLOOR 2 | P O BOX 1138 | | | BRATTLEBORO | VT | 05302-1138 | |
| TD BANK | 9000 ATRIUM WAY | | | | MOUNT LAUREL | NJ | 08054-3952 | |
| TD BANK | PO BOX 1138 | 215 MAIN ST | | | BRATTLEBORO | VT | 05301-2852 | |
| TD BANK | PO BOX 1138 2ND FLOOR | 215 MAIN STREET | | | BRATTLEBORO | VT | 05302-1138 | |
| TD BANK | PO BOX 1377 | | | | LEWISTON | ME | 04243-1377 | |
| TD Bank, N.A. | One Portland Square | | | | Portland | ME | 04112 | |
| TD BANKNORTH N A | PO BOX 1377 | | | | LEWISTON | ME | 04243-1377 | |
| TD WEALTH | NH1080000 | 143 N MAIN ST | | | CONCORD | NH | 03301-5089 | |
| TDL PRODUCE | 1509 1ST AVE SE | | | | MOULTRIE | GA | 31768-5013 | |
| TDS METROCOM | 3416 University Ave. | | | | MADISON | WI | 53705-2139 | |
| TDS METROCOM | PO BOX 27957 | | | | PALATINE | IL | 60094-4510 | |
| TDS METROCOM | PO BOX 94510 | | | | PALATINE | IL | 60094 | |
| TEACHERS PET INC | 312 PARKERSON | | | | CROWLEY | LA | 70526-5056 | |
| TEACUP SOFTWARE INC | 15 BUTLER PL STE 3E | | | | BROOKLYN | NY | 11238 | |
| TEACUP SOFTWARE INC | 15 BUTLER PLACE | STE. 3E | | | BROOKLYN | NY | 11238 | |
| TEAM CAPITAL BANK | 3001 EMRICK BLVD | | | | BETHLEHEM | PA | 18020 | |
| Team Concept | 540 Tower Blvd. | | | | Carol Stream | IL | 60188 | |
| TEAM CONCEPT PRINTING | AND THERMOGRAPHY INC | 540 TOWER BLVD | | | CAROL STREAM | IL | 60188 | |
| Team Concept Printing and Thermography | 540 Tower Blvd. | | | | Carol Stream | IL | 60188 | |
| TEAM FOUR AND COMPANY INC | 520 S MAIN STREET | SUITE 2436A | | | AKRON | OH | 44311-1071 | |
| TEAM OFFICE | 118 N CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515 | |
| TEAMPRAXIS | 1585 ALA MOANA BLVD STE 1800 | | | | HONOLULU | HI | 96814-4601 | |
| Teampraxis | 1585 Kapiolani Blvd. | 14th Floor | | | Honolulu | HI | 96814 | |
| TEAMSTER 716 - PENSION DEPT | ATTN: STEVE STULTZ | 849 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46225 | |
| TEAMSTERS LOCAL NO 35 | 620 US HIGHWAY 130 | | | | TRENTON | NJ | 08691-2102 | |
| TEAMWELL USA | 10277 SHIREOAKS LANE | | | | BOCA RATON | FL | 33498 | |
| TEAMWORK ATHLETIC APPAREL | 166 NEWPORT DRIVE | | | | SAN MARCOS | CA | 92069 | |
| TEAXS STATION | PO BOX 364209 | | | | NORTH LAS VEGAS | NV | 89036-8209 | |
| TEBO DENTAL GROUP | 609 BEAVER RUIN RD NW STE A B | | | | LILBURN | GA | 30047-3401 | |
| TEC HACKETT INC | 3418 CAVALIER DRIVE | | | | FORT WAYNE | IN | 46808 | |
| TEC LIGHTING INC | 555 VANGUARD WAY | | | | BREA | CA | 92821-3933 | |
| TEC STAFFING | 1000 BROOKTREE RD STE 300 | | | | WEXFORD | PA | 15090-9286 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TECART | 46925 WEST ROAD | | | | WIXOM | MI | 48393 | |
| TECH DATA CORP | 25121 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| TECH DEPOT | PO BOX 416444 | | | | BOSTON | MA | 02241-6444 | |
| TECH EVIDENCE INC | 5818 WILMINGTON PIKE | #104 | | | CENTERVILLE | OH | 45459 | |
| TECH FEST-AFFILIATE SOCIETIES COUNCIL | 4801 SPRINGFIELD ST. | STE. 2-23 | | | DAYTON | OH | 45431 | |
| TECH OP LANDAUER | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1531 | |
| TECH PACK | 3801 NW 3RD | | | | OKLAHOMA CITY | OK | 73107-6601 | |
| TECH R2 | PO BOX 247 | | | | REYNOLDSBURG | OH | 43068 | |
| TECH REP CO | PO BOX 503 - 401 S 8TH ST | | | | MERKEL | TX | 79536-0503 | |
| TECHE REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| TECHLINE TOOL & SAFETY | 4314 DIVIDEND | | | | SAN ANTONIO | TX | 78219-2614 | |
| TECHNI FORMS INC | 601 AIRPORT BLVD | | | | DOYLESTOWN | PA | 18902 | |
| TECHNI GRAPHICS | 704 MADRON WAY | | | | PARADISE | CA | 95969-3108 | |
| TECHNICAL PACKAGING MACHINERY INC | PO BOX 146 | | | | CHASKA | MN | 55318-0146 | |
| TECHNICAL PROCESS SOLUTIONS | PO BOX 640 | | | | MINERAL WELLS | TX | 76068-0640 | |
| Technical Youth LLC dba Brooksource | Dayton/Columbus IT | 455 Delta Avenue, Suite 400 | | | Cincinnati | OH | 45226 | |
| TECHNICAR INC | 450 COMMERCE BLVD | | | | OLDSMAR | FL | 34677-2808 | |
| TECHNICLEAN PRODUCTS | 20279 MACK STREET | | | | HAYWARD | CA | 94545 | |
| TECHNICOLOR INC | 4050 LANKERSHIM BLVD | | | | STUDIO CITY | CA | 91604-3420 | |
| TECHNICOTE | 222 MOUND AVE | PO BOX 188 | | | MIAMISBURG | OH | 45343-0188 | |
| TECHNICOTE | P O BOX 188 | | | | MIAMISBURG | OH | 45343-0188 | |
| Technicote, Inc. | Clark Hill PLC | Attn: Scott N. Schreiber | 150 N. Michigan Avenue | Suite 2700 | Chicago | IL | 60601 | |
| Technicote, Inc. | Clark Hill PLC | Attn: Shannon L. Deeby | 151 South Old Woodward Avenue | Suite 200 | Birmingham | MI | 48009 | |
| Technicote, Inc. | Clark Hill PLC | Attn: Edward J. Kosmowski | 824 N. Market Street | Suite 710 | Wilmington | DE | 19801 | |
| TECHNIDYNE CORP | 100 QUALITY AVE | | | | NEW ALBANY | IN | 47150 | |
| TECHNIFORM | 3105 WADE HAMPTON BLVD | | | | TAYLORS | SC | 29687-2801 | |
| TECHNIP | PO BOX 441628 | | | | HOUSTON | TX | 77244-1628 | |
| TECHNIP | STE 150 | 11700 KATY FWY | | | HOUSTON | TX | 77079-1227 | |
| TECHNIPRINT | 2545 N 7TH ST | | | | PHOENIX | AZ | 85006 | |
| TECHNIQUE DATA SYSTEMS | 1930 ALPHA DR STE 300 | | | | ROCKWALL | TX | 75087-4911 | |
| TECHNISPHERE CORP | 335 W 35TH STREET | | | | NEW YORK | NY | 10001-1726 | |
| TECHNITOOL | PO BOX 1117 | | | | WORCESTER | PA | 19490-1117 | |
| TECHNOLOGY & CUSTOMER STRATEGI | AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| TECHNOLOGY MACHINE COMPONENTS | 211 ORCHARD RIDGE TRAIL | | | | JASPER | GA | 30143 | |
| TECHNOLOGY MACHINE COMPONETS | 211 ORCHARD RIDGE TRAIL | | | | JASPER | GA | 30143 | |
| TECHNOLOGY RECOVERY GROUP | 29307 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| TECHNOLOGY RESEARCH CORP | 1530 S SHIELDS DR | | | | WAUKEGAN | IL | 60085-8307 | |
| TECHNOLOGY SERVICES INC | 101 EUROPA DR STE 200 | | | | CHAPEL HILL | NC | 27517-2380 | |
| TECMARK | 7745 METRIC DR | | | | MENTOR | OH | 44060-4863 | |
| TECO PNEUMATIC INC | 1069 SERPENTINE LANE | | | | PLEASANTON | CA | 94566 | |
| TECO TAMPA ELECTRIC CO | 702 N Franklin St. | | | | TAMPA | FL | 33602 | |
| TECO TAMPA ELECTRIC CO | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| TECSYS INC | 75 REMITTANCE DRIVE | STE. 6047 | | | CHICAGO | IL | 60675-6047 | |
| Ted E. Black | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TED L MAZZONI | 1590 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 | |
| TED M NAKATA DDS INC | 4747 N FIRST STREET STE 128 | | | | FRESNO | CA | 93726-0517 | |
| TED MABRY & ASSOC C/O SAFEGUARD | 202 BUTLER AVE | | | | LANCASTER | PA | 17601-6306 | |
| Teddy R. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TEETER'S MOBIL 1 LUBE EXPRESS | 3706 COFFEE RD | | | | BAKERSFIELD | CA | 93308-5002 | |
| TEF MEXICO SA DE CV | 121 PASEO DE LOS CEDROS | Paseos del sur | | | Xochimilco | Distrito Federal | 16010 | Mexico |
| Tegrant de Mexico SA de CV | 1917 NEPTUNO | SATELITE | | | CIUDAD JUAREZ | NUEVO LEON | 32540 | MEXICO |
| TEICHERT | PO BOX 520 | | | | FOWLER | CA | 93625-0520 | |
| TEIGHT ROPE LLC | 549 SPRINGFIELD ST | | | | FEEDING HILLS | MA | 01030-2103 | |
| TEIGLAND FRANKLIN & BROKEN DVM | 12277 S W 55TH ST SUITE 905 | | | | COOPER CITY | FL | 33330-3311 | |
| TEK EQUIPMENT CO | 2280 SOUTH 2700 WEST | | | | WEST VALLEY CITY | UT | 84119 | |
| TEK SYSTEMS | 8044 MONTGOMERY RD STE 455 | | | | CINCINNATI | OH | 45236 | |
| TEKNEK USA | 8100 D ARROWRIDGE BLVD. | | | | CHARLOTTE | NC | 28273 | |
| TEKPRINTING SERVICES INC | 4771 INDUSTRY DR | | | | CENTRAL POINT | OR | 97502-3240 | |
| TEKRA CORP | 8084 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| TEKRA CORPORATION | 8084 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-8000 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Teksystems, Inc. | Dayton IT | 8044 Montgomery Road | | | Cincinnati | OH | 45236 | |
| TEKTRONIX | 14200 SW KARL BRAUN DRIVE | | | | BEAVERTON | OR | 97077 | |
| TEKTRONIX INC | 11212 INDIAN TRAIL RD | | | | DALLAS | TX | 75229 | |
| TEKTRONIX INC | 7416 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| TEKTRONIX INC | PO BOX 4675 | | | | BEAVERTON | OR | 97076 | |
| TEKTRONIX INC | PO BOX 634542 | | | | CINCINNATI | OH | 45263 | |
| TEKULVE ENTERPRISES INC | 572 MIAMI BLUFF CT | | | | LOVELAND | OH | 45140-8027 | |
| TEKWELD | 180 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | |
| TEL BINGHAM ASSOCIATES 1977 LLC | 30100 TELEGRAPH RD STE 366 | | | | BINGHAM FARMS | MI | 48025 | |
| TEL BINGHAM ASSOCIATES 1977 LLC | 30100 TELEGRAPH ROAD | STE. 366 | | | BINGHAM FARMS | MI | 48025 | |
| TELADOC CARE LLC | PO BOX 382377 | | | | BIRMINGHAM | AL | 35238-2377 | |
| Tel-Bingham Associates | Tracey Das | Core Partners | 30100 Telegraph Road, Suite 366 | | Bingham Farms | MI | 48025 | |
| TELECOMMUNICATIONS SYSTEMS | 275 WEST ST | | | | ANNAPOLIS | MD | 21401-3400 | |
| TELECONCEPTOS TECNOLOGIA DE COMUNICACIONES, SA DE CV | 467 AV. SANTIAGO LAVIN | LAS MARGARITAS | | | | COAHUILA | | MEXICO |
| TELEDYNE ELECTRONIC TECH - A/P | 11361 SUNRISE PARK DR | | | | RANCHO CORDOVA | CA | 95742-6532 | |
| TELEDYNE ELECTRONIC TECHNOLOGI | 11361 SUNRISE PARK DRIVE | | | | RANCHO CORDOVA | CA | 95742-6532 | |
| TELEFLEX INC | 3015 CARRINGTON MILL DRIVE | | | | MORRISVILLE | NC | 27560 | |
| TELEFLEX INC | PO BOX 12600 | | | | DURHAM | NC | 27709-2600 | |
| TELEFLEX MEDICAL | PO BOX 12600 | | | | RESEARCH TRIANGLE PARK | NC | 27709-2600 | |
| TELEFLEX MEDICAL OEM | PO BOX 12600 | | | | DURHAM | NC | 27709-2600 | |
| TELEFLORA | 3737 NW 34TH | | | | OKLAHOMA CITY | OK | 73112 | |
| TELEMARK DIVERSIFIED GRAPHICS | 411 MCKEE STREET | | | | STURGIS | MI | 49091 | |
| TELEMARK DIVERSIFIED GRAPHICS | P O BOX 309 | | | | STURGIS | MI | 49091 | |
| TELEMESSAGING SERVICES | 6600 YORK ROAD SUITE 203 | | | | BALTIMORE | MD | 21212-2027 | |
| TELEMUNDO OF PR | AVE ROOSEVELT 383 | | | | SAN JUAN | PR | 00918 | |
| TELEPAGE COMMUNICATIONS INC | 3150 POWER INN RD | | | | SACRAMENTO | CA | 95826-3802 | |
| TELERIK INC | 201 JONES ROAD | 1ST FLOOR | | | WALTHAM | MA | 02451 | |
| Telly J. Freeberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TELTRONIC INC | 7051 E MUIRKIRK MEADOWS DR STE E | | | | BELTSVILLE | MD | 20705 | |
| TELTRONIC TOWERS INC | 215 W HAMPTON PLACE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| TEMECULA VALLEY HOSPITAL | 31700 TEMECULA PKWY | | | | TEMECULA | CA | 92592-5896 | |
| TEMECULA VALLEY HOSPITAL | 36485 INLAND VALLEY DR | | | | WILDOMAR | CA | 92595-9681 | |
| TEMECULA VALLEY HOSPITAL RX | 31700 TEMECULA PKWY | | | | TEMECULA | CA | 92592-5896 | |
| TEMP CONTROL MECHANICAL SERV | PO BOX 11243 | | | | PORTLAND | OR | 97211-1243 | |
| TEMPE ELEMENTARY SCHOOL DISTRICT | PO BOX 27708 | | | | TEMPE | AZ | 85285-3853 | |
| TEMPE POLICE DEPARTMENT ALARM UNIT | P O BOX 29615 | | | | PHOENIX | AZ | 85038-9615 | |
| TEMPERATURE CONTROL INC | 224-8TH STREET | PO BOX 4 | | | CLARKSDALE | MS | 38614-0004 | |
| TEMPIL LA CO INDUSTRIES | 2901 HAMILTON BLVD. | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| TEMPLE BETH OR | 5275 MARSHALL ROAD | | | | DAYTON | OH | 45429 | |
| TEMPLE EMANU-EL | 2550 PALI HWY | | | | HONOLULU | HI | 96817-1486 | |
| TEMPLE MENORAH | 9363 NORTH 76TH STREET | | | | MILWAUKEE | WI | 53223-1003 | |
| Temple University Health System, Inc. | 2450 W. Hunting Park Avenue | | | | Philadelphia | PA | 19129 | |
| Temple University Health System, Inc. | Attn: Charles Conklin | 3509 North Broad St. | | | Philadelphia | PA | 19140 | |
| Temple University Health System, Inc. | Attn: Chief Counsel | 2450 W. Hunting Park Avenue, 4th Floor | | | Philadelphia | PA | 19129 | |
| Temple University Health System, Inc. | Attn: Ted Hewson, Associate Director, IT Business Services | 2450 West Hunting Park Avenue | | | Philadelphia | PA | 19129 | |
| TEMPLEINLAND | PO BOX 396 | | | | MILFORD | OH | 45150-0398 | |
| TEMPLETON IMAGING | 262 POSADA LN STE C | | | | TEMPLETON | CA | 93465-4057 | |
| TEMPURPEDIC NORTH AMERICA LLC | PO BOX 202707 | | | | DALLAS | TX | 75320-2707 | |
| TEN CATE ENBI INC | 1703 MCCALL DR | | | | SHELBYVILLE | IN | 46176-9783 | |
| TEN MINUTE LUBE N OIL | 1620 COUNTRYSIDE DR | | | | TURLOCK | CA | 95380-9538 | |
| TEN MINUTE LUBE N OIL | 437 N GOLDEN STATE BLVD | | | | TURLOCK | CA | 95380-3913 | |
| TEN WEST APPAREL | 10 WEST 33RD ST STE 216 | | | | NEW YORK | NY | 10001-3306 | |
| TENCARVA MACHINERY COMPANY | 1115 PLEASANT RIDGE RD | | | | GREENSBORO | NC | 27409-9529 | |
| Tendril Networks, Inc. | Attn: Amy Marmolejo, CFO | 2580 55th Street | | | Boulder | CO | 80301 | |
| TENENT OUTPATIENT SVC GRP | PO BOX 130300 | | | | DALLAS | TX | 75202-0300 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TENET COMMON NATIONAL ACCOUNT | 220 E MONUMENT AVE | | | | DAYTON | OH | 45401-1223 | |
| TENET HEALTH SYSTEM | 13737 NOEL ROAD | 15TH FLOOR | | | DALLAS | TX | 75240 | |
| TENET HEALTH SYSTEM | 1445 ROSS AVE. | STE. 1400 | | | DALLAS | TX | 75202 | |
| TENET HEALTH SYSTEM | PO BOX 809074 | | | | DALLAS | TX | 75380 | |
| TENET HEALTHCARE CORP | 5810 CORAL RIDGE DR STE 300 | | | | CORAL SPRINGS | FL | 33076-3377 | |
| TENET HEALTHCARE CORPORATIONS | OPS ACCCOUNTS PAYABLE DEPT | PO BOX 139036 | | | DALLAS | TX | 75313-9036 | |
| TENET HEALTHCARE CORPORATIONS | 1445 ROSS AVE STE 1400 | | | | DALLAS | TX | 75202-2703 | |
| TENET SOUTH FLORIDA REGIONAL RESOUCE POOL | 4850 W OAKLAND PARK BLVD STE 243 | | | | LAUDERDALE LAKES | FL | 33313-7274 | |
| TENEUES PUBLISHING CO | 7 W 18TH ST FL 9 | | | | NEW YORK | NY | 10011-4663 | |
| TENNANT CO | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT SALES AND SERVICE CO | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNCO INC | 1825 HUMMEL AVE | | | | CAMP HILL | PA | 17011 | |
| TENNCO INC | P O BOX 298 | | | | MIDDLETOWN | PA | 17057 | |
| TENNECO | ONE INTERNATIONAL DRIVE | | | | MONROE | MI | 48161 | |
| Tenneco Automotive Operating Company Inc. | 500 North Field Drive | | | | Lake Forest | IL | 60045 | |
| Tenneco Automotive Operating Company Inc. | Attention: Kimberly Krueger | 1 International Drive | | | Monroe | MI | 48161 | |
| Tenneco Automotive Operating Company Inc. | Attn:  Kimberly Krueger | 1 International Drive | | | Monroe | MI | 48161 | |
| Tenneco Automotive Operating Company Inc. | Attn: General Counsel | 500 North Field Drive | | | Lake Forest | IL | 60045 | |
| Tenneco Inc. | Attn: General Counsel | 500 North Field Drive | | | Lake Forest | IL | 60045 | |
| TENNECO TPM | PO BOX 30042 | | | | COLLEGE STATION | TX | 77842-3042 | |
| TENNECO TPM - CORPORATE | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - DENISE HANEFELD | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - FRANK MURKOWSKI | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - JASON RIEGEL | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - LIGONIER | 1490 GERBER ST | | | | LIGONIER | IN | 46767-2421 | |
| TENNECO TPM - SHERYL BOMIA | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM - VINCE TRENTADUE | ONE INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 | |
| TENNECO TPM HARRISONBURG | 3160 ABBOTT LANE | | | | HARRISONBURG | VA | 22801-9708 | |
| TENNECO TPM HARTWELL | 200 MACINTYRE DR | | | | HARTWELL | GA | 30643-1709 | |
| TENNESSEE B&B UNIT | 220 FRENCH LANDING DRIVE | 2ND. FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNESSEE B&E DIVISION | DEPT OF LABOR DIV OF BOILER & ELEVA | 220 FRENCH LANDING DR 2ND FL | | | NASHVILLE | TN | 37243 | |
| TENNESSEE BUSINESS FORMS | 806 NORTH DAVIDSON STREET | | | | TALLAHOMA | TN | 37388 | |
| TENNESSEE DEPT OF REVENUE | 500 DENDERICK ST | ANDREW JACKSON STATE OFFC | | | NASHVILLE | TN | 37242-0400 | |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION | PO BOX 190665 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE ELECTRIC MOTOR CO | 121 DULUTH AVE | | | | NASHVILLE | TN | 37209-1207 | |
| TENNESSEE FORMS INC | PO BOX 11646 | | | | KNOXVILLE | TN | 37939-1646 | |
| TENNESSEE HOSPITAL EDUCATION | 5201 VIRGINIA WAY | | | | BRENTWOOD | TN | 37027-7540 | |
| Tennessee State Franchise Tax | Department of Revenue | Andrew Jackson State Office Building | 500 Deaderick St. | | Nashville | TN | 37242 | |
| TENNESSEE TRACTOR | PO BOX 187 | | | | BROWNSVILLE | TN | 38012 | |
| TENNESSEE TRACTOR IRRIGATION | 1318 S DUPREE ST | | | | BROWNSVILLE | TN | 38012-3222 | |
| TENNESSEE TRACTOR LLC | 16 S BELLS ST STE 1 | | | | ALAMO | TN | 38001-1787 | |
| Tennessee Unemployment Tax | Tennessee Department of Labor and Workforce Development | 220 French Landing Drive | | | Nashville | TN | 37243-1002 | |
| TENNESSEE VALLEY PRESS INC | 17 E MOULTON ST | | | | DECATUR | AL | 35601-2309 | |
| Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | Sales & Use Tax | 500 Deaderick Street, Andrew Jackson Building | | | Nashville | TN | 37242 | |
| TENNILLE POLICE DEPARTMENT | 106 PARK STREET | | | | TENNILLE | GA | 31089-1449 | |
| TENSAS PARISH SALES TAX FUND | PO BOX 430 | SALES TAX CLERK | | | VIDALIA | LA | 71373 | |
| TENSION ENVELOPE CORP | PO BOX 957624 | | | | SAINT LOUIS | MO | 63195-7624 | |
| TENSION ENVELOPE CORP | TENSION ENVELOPE CORP DM | PO BOX 957385 | | | SAINT LOUIS | MO | 63195-7385 | |
| Tension Envelope Corporation | Attn: Janet Bagby | 2100 E. 17th Street | | | Des Moines | IA | 50316 | |
| TENUTA ENTERPRISES | 8106 161ST PL | | | | TINLEY PARK | IL | 60477-6350 | |
| TEPEL BROTHERS PRINTING CO | 1725 JOHN R | | | | TROY | MI | 48083 | |
| TEPLIS TRAVEL | 400 PERIMETER CENTER TERRACE | NORTH TERRACES STE 151 | | | ATLANTA | GA | 30346-1227 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TEPPCO | 210 PARK AVE STE 1600 | | | | OKLAHOMA CITY | OK | 73102-5630 | |
| Tera A. Woods | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tera L. Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320-1905 | |
| TERADATA OPERATIONS INC | 14753 COLLECTIONS CTR. DR. | | | | CHICAGO | IL | 60693 | |
| Terence J. Paschke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa A. Abney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa A. Avila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa A. Mayabb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa A. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa Diaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa Dues | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERESA J RUBLE | 10808 SPRING MOUNTAIN DR | | | | FARMINGTON | AR | 72730-9544 | |
| Teresa Kouse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa L. Longoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa L. Myers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa L. Nedderman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teresa L. Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERESA MCKENZIE MD LLC | 7605 1/2 W NORTH AVE | | | | RIVER FOREST | IL | 60305-1133 | |
| Teresa Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERESITA DE JESUS ALVAREZ JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TEREX GLOBAL BUSINESS SERVICES | 106 12TH ST SE | | | | WAVERLY | IA | 50677-4200 | |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| TEREX SERVICES | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| TEREX SOUTH DAKOTA | TEREX GBS ACCTS PAYABLE | 106 12TH ST SE | | | WAVERLY | IA | 50677-4200 | |
| TEREX TELELECT INC. | PO BOX 1150 | | | | WATERTOWN | SD | 57201 | |
| TEREX USA | 590 HUEY RD | | | | ROCK HILL | SC | 29730-3377 | |
| TEREX USA | TEREX GBS ACCTS PAYABLE | 106 12TH ST SE | | | WAVERLY | IA | 50677-4200 | |
| Teri L. Shumate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teri L. Studebaker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERI MIDDLETON | 6101 W BALL RD STE 306 | | | | CYPRESS | CA | 90630-3966 | |
| TERIS | 2455 FABER PL | | | | PALO ALTO | CA | 94303-3316 | |
| TERMINIX | 262 GRANITE RUN DRIVE | | | | LANCASTER | PA | 17601 | |
| TERMINIX | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| TERMINIX | ONE SERVICEMASTER WAY | | | | DOWNERS GROVE | IL | 60515 | |
| TERMINIX | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX COMMERCIAL | 11777-B W SAM HOUSTON S | | | | HOUSTON | TX | 77031 | |
| TERMINIX COMMERCIAL | 21755 I-45 NORTH | | | | SPRING | TX | 77388 | |
| TERMINIX INTERNATIONAL | 10623 RENE ST #25 | | | | LENEXA | KS | 66215-4052 | |
| TERMINIX INTERNATIONAL | 280 BUSINESS PARK CIR | STE 401 | | | ST AUGUSTINE | FL | 32095-8836 | |
| TERMINIX INTERNATIONAL | 3568 W 900 S A | | | | SALT LAKE CITY | UT | 84104-4529 | |
| TERMINIX INTERNATIONAL | 4455 SALZMAN RD | | | | MIDDLETOWN | OH | 45044 | |
| TERMINIX INTERNATIONAL | 4785 SUITE B EMERALD WAY | | | | MIDDLETOWN | OH | 45044 | |
| TERMINIX INTERNATIONAL | 500 BUSINESS CENTER DR | | | | PITTSBURGH | PA | 15205-1333 | |
| TERMINIX INTERNATIONAL | 535 COOPER COMMERCE DR STE 300 | | | | APOPKA | FL | 32703 | |
| TERMINIX INTERNATIONAL | 5501 AIRPORT FWY | | | | FORT WORTH | TX | 76117-5910 | |
| TERMINIX INTERNATIONAL | 6650 W SNOWVILLE ROAD #E | | | | BRECKSVILLE | OH | 44141-3242 | |
| TERMINIX INTERNATIONAL | 7003 PRESIDENTS DR STE 600 | | | | ORLANDO | FL | 32809 | |
| TERMINIX INTERNATIONAL | 8176 PRESIDENTS DR STE M | | | | HUMMELSTOWN | PA | 17036-8635 | |
| TERMINIX INTERNATIONAL | PO BOX 3636 | | | | BRYAN | TX | 77805-0000 | |
| TERMINIX INTERNATIONAL | PO BOX 7065 | | | | MOORE | OK | 73153-1065 | |
| TERMINIX INTERNATIONAL | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX PROCESSING CENTER | 1214 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-6326 | |
| TERMINIX PROCESSING CENTER | 2520 LORD BALTIMORE DR | SUITE H | | | BALTIMORE | MD | 21244-2670 | |
| TERMINIX PROCESSING CENTER | 4455 SALZMAN ROAD | | | | MIDDLETOWN | OH | 45044 | |
| TERMINIX PROCESSING CENTER | 4665 PARIS UNIT B-212 | | | | DENVER | CO | 80239-3126 | |
| TERMINIX PROCESSING CENTER | 8613 N DIXIE DR | | | | DAYTON | OH | 45414-2403 | |
| TERMINIX PROCESSING CENTER | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX SERVICE | PO BOX 2627 | | | | COLUMBIA | SC | 29202 | |
| TERMINIX SERVICE | PO BOX 36413 | | | | CHARLOTTE | NC | 28236 | |
| Terra A. Logan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRA LAB INC | 6073 STATE ROUTE 219 | | | | CELINA | OH | 45822-8523 | |
| TERRA LINDA | PO BOX 758 | | | | RIVERDALE | CA | 93656-0758 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Terra Topik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRABANK | 3191 CORAL WAY | | | | MIAMI | FL | 33145-3213 | |
| TERRABANK | 3191 CORAL WAY STE 900 | | | | MIAMI | FL | 33145-3222 | |
| TERRABANK | ATTN: AMANDA DIAZ ACCT DEPT | 3191 CORAL WAY  SUITE 900 | | | MIAMI | FL | 33145 | |
| TERRACON CONSULTANTS INC | P O BOX 843358 | | | | KANSAS CITY | MO | 64184-3358 | |
| TERRAFORMA MACHINERY INC | 600 W 15TH STREET | | | | LONG BEACH | CA | 90813 | |
| TERRANA PEREZ & SALGADO P A | 600 N WESTSHORE BLVD #204 | | | | TAMPA | FL | 33609-1140 | |
| Terrance G. Merriman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terrance P. Reddington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRAPIN BEER COMPANY | 265 NETWON BRIDGE RD | | | | ATHENS | GA | 30607-1145 | |
| TERRE HAUTE CITY CONTROLLER OFFICE | 17 HARDING AVE | | | | TERRE HAUTE | IN | 47807 | |
| TERRE HAUTE REGIONAL HOSPITAL | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| TERREBONNE GENERAL MEDICAL CTR | PO BOX 6037 | | | | HOUMA | LA | 70361-6037 | |
| TERREBONNE GENERL MEDICAL CTR | 8166 MAIN ST | | | | HOUMA | LA | 70360-3404 | |
| Terrell Atkinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERREY'S OFFICE PRODUCTS | 7081 N MARKS AVE STE 104 | PMB 226 | | | FRESNO | CA | 93711-0232 | |
| Terri A. Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRI L WEIR MEDICAL PC | 7605 1/2 W NORTH AVE | | | | RIVER FOREST | IL | 60305-1133 | |
| Terri L. Mayberry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terri L. Slater | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRI MIDDLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRI NELSON | 6805 S PIONEER RD | | | | RICHMOND | IL | 60071-9739 | |
| TERRIBLE HERBST OIL COMPANY | PO BOX 93417 | | | | LAS VEGAS | NV | 89193 | |
| TERRITO ELECTRIC INC | 441 W ENTERPRISE ST | | | | OCOEE | FL | 34761 | |
| TERRY A FRALIN | 515 DOVE RD | | | | UNION HALL | VA | 24176-2001 | |
| Terry A. Beougher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRY BLAIR | PO BOX 195 | | | | E MIDDLEBURY | VT | 05740-0195 | |
| TERRY COLLECTION | 5201 RAVENSWOOD RD | STE. 101 | | | FORT LAUDERDALE | FL | 33312 | |
| Terry D. August | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry D. Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry D. Schrock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRY DAILY | 1635 THE ALAMEDA STE300 | | | | SAN JOSE | CA | 95126-2228 | |
| TERRY E AMES | 3764 MARBELLA STREET | | | | SPRINGFIELD | OH | 45502 | |
| Terry Falleson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRY GOMEZ | 494 FORESTLAWN ROAD | | | | WATERLOO | ON | N2K 3Y1 | Canada |
| Terry Graham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry H. Donovan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRY K DONK | 620 N GRANT AVE #520 | | | | ODESSA | TX | 79761-4543 | |
| TERRY L BURCH | 366 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2233 | |
| TERRY L ZAMEROSKI | 542 APPALACHIAN WOODS DR | | | | CANTON | GA | 30114 | |
| Terry L. Baldwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Beres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Crone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Foster Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Gross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Harriman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Hoots | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Lusebrink | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Wahl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry L. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRY MANOR | 3100 S VERMONT AVE | | | | LOS ANGELES | CA | 90007-3044 | |
| Terry R. Nagle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terry S. King | 152 Kirkland Road | | | | Gastonia | NC | 28056 | |
| Terry V. Day | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRY W ALVEY | 4654 W SOAPSTONE DR | | | | FAYETTEVILLE | AR | 72704-7673 | |
| Terry W. Alvey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRY WALK GRAPHICS | 11212 N ANN ARBOR | | | | OKLAHOMA CITY | OK | 73162 | |
| Terry Warren | Law Office of Joseph Kritzer | 13794 Vaquero Drive | | | Fontana | CA | 92337 | |
| TERRYS CLEANING AND RESTORATION | 1916 HEMLOCK COURT | | | | GOSHEN | IN | 46528 | |
| TERRY'S JANITORIAL SERVICE | 3327 KENSINGTON DR | | | | MESQUITE | TX | 75150 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TERUMO CARDIOVASCULAR SYSTEMS | 6200 JACKSON RD | | | | ANN ARBOR | MI | 48103-9586 | |
| TERUMO MEDICAL CORPORATION | 2101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| TERUYA BROTHERS LTD | 1276 YOUNG STREET 2ND FLR | | | | HONOLULU | HI | 96814-1817 | |
| TERVIS TUMBLER | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| TERZA SA DE CV | CARRETERA MONTERREY | MONCLOVA KM 11 5 | | | EL CARMEN MEXICO | | 66550 | Mexico |
| TESA TAPE INC | 5825 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209-4633 | |
| TESORO COMPANIES INC | 19100 RIDGEWOOD PKWY | | | | SAN ANTONIO | TX | 78259-1834 | |
| TESORO COMPANIES INC | 19100 RIDGEWOOD PKWY TX1 113 | | | | SAN ANTONIO | TX | 78259-1834 | |
| TESORO COMPANIES INC | 19100 RIDGEWOOD PKWY TX1 115 | | | | SAN ANTONIO | TX | 78259-1834 | |
| TESORO COMPANIES INC | 8601 S GARFIELD AVE | | | | SOUTH GATE | CA | 90280-3709 | |
| TESORO COMPANIES INC | PO BOX 599701 | | | | SAN ANTONIO | TX | 78259-9701 | |
| TESORO CORP | 5905 PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805-3709 | |
| TESORO CORP | PO BOX 599702 | | | | SAN ANTONIO | TX | 78259-9702 | |
| TESORO REFINERY CARSON OP | 2350 E 223RD ST | | | | CARSON | CA | 90810-1615 | |
| TESRS | PO BOX 12577 | | | | AUSTIN | TX | 78711-2577 | |
| TESS NIEHAUS | 82 FREDERICK LN | | | | GLENDALE | MO | 63122 | |
| TESSARI INC/DBA SAFEGUARD BUS | 1831 OCALA AVE | | | | JOHNSTOWN | PA | 15902-3317 | |
| TEST AMERICA INC. | PO BOX 2912 | | | | NORTH CANTON | OH | 44720 | |
| TESTRITE VISUAL | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| TETON CORPORATION | 3638 N STATE ROAD 7 | | | | MADISON | IN | 47250-7962 | |
| TETRA TECHNOLOGIES | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| TEWCO CO INC | 9701 S 58TH STREET | | | | FRANKLIN | WI | 53132-9107 | |
| TEX HLTH PRESBY HSPWNJ MED CTR | 500 N HIGHLAND AVE | | | | SHERMAN | TX | 75092-7354 | |
| TEXACO EXPRESS LUBE LLC | 5400 E TROPICANA AVE | | | | LAS VEGAS | NV | 89122-6745 | |
| TEXACO EXPRESS LUBE-GREEN MTN | 345 SO UNION BLVD | | | | LAKEWOOD | CO | 80228-2708 | |
| TEXACO EXPRESS LUBE-LEBANON | 976 E MAIN ST | | | | LEBANON | VA | 24266-5010 | |
| TEXACO FAST LUBE-MODESTO | 529 MCHENRY AVE | | | | MODESTO | CA | 95354-0327 | |
| TEXACO XPRESS | 2188 GUMBRANCH RD | | | | JACKSONVILLE | NC | 28540-4543 | |
| TEXACO XPRESS LUBE | 1014 N FAYETTEVILLE STREET | | | | ASHEBORO | NC | 27203-4534 | |
| TEXACO XPRESS LUBE | 10207 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095-9316 | |
| TEXACO XPRESS LUBE | 10207 SOUTH REDWOOD ROAD | | | | SOUTH JORDAN | UT | 84095-9316 | |
| TEXACO XPRESS LUBE | 117 W ARKANSAS | | | | VIVIAN | LA | 71082-2851 | |
| TEXACO XPRESS LUBE | 76 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794-9442 | |
| TEXACO XPRESS LUBE | 830 BYPASS 123 | | | | SENECA | SC | 29678-4754 | |
| TEXACO XPRESS LUBE & AUTO | 219 STAFFORD DR N | | | | LETHBRIDGE | AB | T1H-2A5 | Canada |
| TEXACO XPRESS LUBE-ASHEBORO | 1014 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203-4534 | |
| TEXACO XPRESS LUBE-BENNINGTON | PO BOX 42 | | | | BENNINGTON | VT | 05201-0042 | |
| TEXACO XPRESS LUBE-CINEMA DR | 511 CINEMA DRIVE | | | | KERNERSVILLE | NC | 27284-2413 | |
| TEXACO XPRESS LUBE-CONROE | PO BOX 7685 | | | | THE WOODLANDS | TX | 77387 | |
| TEXACO XPRESS LUBE-ENUMCLAW | P O BOX 1224 | | | | ENUMCLAW | WA | 98022-1224 | |
| TEXACO XPRESS LUBE-HIGH POINT | PO BOX 16345 | | | | HIGH POINT | NC | 27261-6345 | |
| TEXACO XPRESS LUBE-LIVINGSTON | 1350 WEST MAIN | | | | LIVINGSTON | TN | 38570-2208 | |
| TEXACO XPRESS LUBE-REDLANDS | 850 WEST REDLANDS BLVD | | | | REDLANDS | CA | 92373-8010 | |
| TEXACO XPRESS LUBE-RICHMOND | 6915 HULL ST | | | | RICHMOND | VA | 23224-2547 | |
| TEXACO XPRESS LUBE-SENECA | 830 BYPASS 123 | | | | SENECA | SC | 29678-4754 | |
| TEXACO XPRESS OF ELIZABETH CTY | 308 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909-4926 | |
| TEXAN SURGERY CENTER | 7000 N MO PAC EXPY STE 120 | | | | AUSTIN | TX | 78731-3030 | |
| TEXAN SURGERY CENTER | 7000 N MOPAC STE 120 | | | | AUSTIN | TX | 78731 | |
| TEXAS AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 10900-B STONELAKE BLVD #320 | | | AUSTIN | TX | 78759 | |
| TEXAS ALCOHOLIC BEVERAGE | COMMISSION | PO BOX 13127 | | | AUSTIN | TX | 78711-3127 | |
| TEXAS ANIMAL HEALTH COMMISSION | P O BOX 12966 | | | | AUSTIN | TX | 78711-2966 | |
| TEXAS BRINE CORPORATION | 4800 SAN FELIPE | | | | HOUSTON | TX | 77056-3908 | |
| TEXAS CAPITAL BANK | 2000 MCKINNEY AVE STE 700 | | | | DALLAS | TX | 75201 | |
| TEXAS COMMISSION ENVIRONMENTAL QUALITY | P O BOX 13089 | | | | AUSTIN | TX | 78711-3089 | |
| Texas Comptroller of Public Accounts | Attn: Glenn Hegar | 111 East 17th Street | | | Austin | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | | AUSTIN | TX | 78711-2019 | |
| TEXAS COUNTY MEMORIAL HOSPITAL | 1333 S SAM HOUSTON BLVD | | | | HOUSTON | MO | 65483-2046 | |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 4000 JACKSON AVE | | | | AUSTIN | TX | 78631 | |
| Texas Department of Motor Vehicles | 4000 Jackson Avenue | | | | Austin | TX | 78731 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Texas Department of Motor Vehicles | Attn: David Chambers | 4000 Jackson Avenue | | | Austin | TX | 78731 | |
| TEXAS DEPT OF MOTOR VEHICLES | 4000 JACKSON AVE | | | | AUSTIN | TX | 78731-6007 | |
| TEXAS DEPT OF STATE HEALTH SERVICES | PO BOX 12008 | | | | AUSTIN | TX | 78711 | |
| TEXAS ECC SERVICE CENTER | 1700 RUTHERFORD LN | | | | AUSTIN | TX | 78754 | |
| TEXAS ENVELOPE CO | 10655 SHADY TRAIL | | | | DALLAS | TX | 75220 | |
| TEXAS GRAPHIC RESOURCE INC | 1234 ROUND TABLE DRIVE | | | | DALLAS | TX | 75247 | |
| TEXAS GULF BANK | PO BOX 738 | | | | LAKE JACKSON | TX | 77566-0738 | |
| TEXAS GULF SALES CO LTD | 3003 CLAYMOORE PARK DR | | | | HOUSTON | TX | 77043-1196 | |
| TEXAS HEALTH RESOURCES | PRESBYTEIRAN HOSPITAL OF ALLEN | 612 E LAMAR BLVD STE 6 | ATTN PAM WHALEY A/P | | ARLINGTON | TX | 76011 | |
| TEXAS INSTRUMENTS | PO BOX 655214 | MS A2800 | | | DALLAS | TX | 75265-5214 | |
| TEXAS INTNL ENDOSCOPY CTR | 6620 MAIN ST STE 1500 | | | | HOUSTON | TX | 77030-2331 | |
| TEXAS MIGRANT COUNCIL INC | PO BOX 2579 | | | | LAREDO | TX | 78044-2579 | |
| TEXAS ONCOLOGY PA | BONE MARROW TRANSPLANT | 3410 WORTH ST STE 300 | | | DALLAS | TX | 75246-2012 | |
| TEXAS ORTHOPEDIC HOSPITAL | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| TEXAS OUTDOOR POWER SALES | 1650 N LOOP 336 E | | | | CONROE | TX | 77301-1512 | |
| TEXAS PEST ELIMINATION SERVICE | PO BOX 54124 | | | | HURST | TX | 76054 | |
| TEXAS PIPE & SUPPLY CO | 2330 HOLMES ROAD | | | | HOUSTON | TX | 77051-1014 | |
| TEXAS PRINTING | 3505 SPENCER HWY | | | | PASADENA | TX | 77504-1109 | |
| TEXAS PRODUCE CO | 3125 PRODUCE ROW | | | | HOUSTON | TX | 77023-5894 | |
| TEXAS SCHOOL NURSE ASSOCN | 9226 BERINGWOOD DR | | | | HOUSTON | TX | 77083-5996 | |
| TEXAS SCOTTISH RITE | PO BOX 199300 | | | | DALLAS | TX | 75219-9300 | |
| TEXAS SCOTTISH RITE CHILDRN HSP | PO BOX 190567 | | | | DALLAS | TX | 75219-0567 | |
| TEXAS SPORTS MEDICINE INSTITUTE | 7830 W GRAND PKWY S | | | | RICHMOND | TX | 77406-5816 | |
| Texas Sports Medicine Institute | ATTN: Wayne Horak | 7830 West Grand Parkway South | | | Richmond | TX | 77406 | |
| TEXAS STATE OPTICAL INC | 12122 GULF FWY | | | | HOUSTON | TX | 77034-4502 | |
| TEXAS STATE OPTICAL INC | 5858 WESTHEIMER RD STE 330 | | | | HOUSTON | TX | 77057-5793 | |
| Texas Unemployment Tax | 12312 N Mo Pac Expy | | | | Austin | TX | 78758 | |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH STREET | ATTN; CASHIER | | | AUSTIN | TX | 78778-0001 | |
| TEXOMA MEDICAL CENTER | 1000 MEMORIAL DR | | | | DENISON | TX | 75020-2035 | |
| TEXOMA MEDICAL CENTER | 5016 S US HIGHWAY 75 | | | | DENISON | TX | 75020-4584 | |
| TEXOMA MEDICAL CENTER | PO BOX 890 | | | | DENISON | TX | 75021-0890 | |
| TEXOMA MEDICAL CENTER, INC. | 1000 Memorial Drive | | | | Sherman | TX | 75021 | |
| TEXOMA MEDICAN CENTER | 5016 S. US HIGHWAY 75 | ATTN: RUTH WASDEN | | | DENISON | TX | 75020 | |
| TEXPRINT | 2500 CENTRAL PARKWAY STE T | | | | HOUSTON | TX | 77092-7713 | |
| Texsan Heart Hospital | ATTN: CFO | 6700 IH West | | | San Antonio | TX | 78201 | |
| TEXTRADE HK | RM 12 FL 6 BOWRING BLDG | 12 BOWRING ST | | | JORDAN | | | Hong Kong |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | |
| TFWB INDEPENDANTS | 349 HOWARD DR | | | | YOUNGSTOWN | NY | 14174-1412 | |
| TG INDUSTRIES INC | 107 E 3RD AVENUE | | | | VANCOUVER | BC | V5T-1C7 | Canada |
| TGX MEDICAL SYSTEMS | 12220 N MERIDIAN ST SUITE 175 | | | | CARMEL | IN | 46032-6973 | |
| TH PLASTICS | PO BOX 188 | | | | MENDON | MI | 49072-0188 | |
| THADDEUS F AUGUSTYN | 120 ALLEN ST | | | | TERRYVILLE | CT | 06786-6405 | |
| Thai H. Diec | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THAL MOR ASSOCIATES INC | P O BOX 49489 | | | | DAYTON | OH | 45449-0489 | |
| THARANCO LIFESTYLES LLC | 850 PATERSON PLANK RD | | | | SECAUCUS | NJ | 07094-2724 | |
| THARPE COMPANY INC | P O BOX 60564 | | | | CHARLOTTE | NC | 28260-0564 | |
| THAT'S PRINTING | 251 2ND AVENUE SOUTH | | | | FRANKLIN | TN | 37064-2659 | |
| THE ACTIVE NETWORK GA DNR | 10182 TELESIS CT STE 100 | | | | SAN DIEGO | CA | 92121-4777 | |
| The Advertising Checking Bureau, Inc. | 1919 W Fairmont Drive | Suite 7 | | | Tempe | AZ | 85282 | |
| the Advertising Specialty Institute, Inc. | 4800 Street Road | | | | Trevose | PA | 19053 | |
| THE ANSWER COMPANY | 505 8TH AVE RM 1101 | | | | MIDTOWN | NY | 10018-4540 | |
| The Arbor, LLC | Jim Brannock | 8500 Mehaffey Road | | | Midland | GA | 31820 | |
| THE ARC OF MONMOUTH | 1158 WAYSIDE RD | | | | TINTON FALLS | NJ | 07712-3148 | |
| The Associated Press | Attn: Legal | 450 West 33rd. Street | | | NY | NY | 10001 | |
| The Associated Press | Attn: Legal | 450 West 33rd Street | | | New York | NY | 10001 | |
| THE BADDOUR CENTER | 3297 HIGHWAY 51 S | | | | SENATOBIA | MS | 38668-2926 | |
| THE BANK OF NEW YORK | 6023 AIRPORT RD | | | | ORISKANY | NY | 13424-4001 | |
| The Bank of New York Mellon | Reed Smith LLP | Attn: Amy M. Tonti | Reed Smith Centre | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15230-2009 | |
| The Bank of New York Mellon | Reed Smith LLP | Attn: J. Cory Falgowski | 1201 N. Market Street | Suite 1500 | Wilmington | DE | 19801 | |
| The Bank of New York Mellon Corporation | Attn: Corporate Sourcing | AIM 19A-0102 | 301 Bellevue Parkway | | Wilmington | DE | 19809 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Bank of New York Mellon Corporation | Attn: Legal Division | One Wall Street | 15th Floor | | New York | NY | 10286 | |
| THE BANKERS EXCHANGE | STE A | 4200 HIGHLANDS PKWY SE | | | SMYRNA | GA | 30082-5189 | |
| THE BOEING COMPANY | 2201 S 142ND ST | | | | SEATAC | WA | 98168-3713 | |
| THE BOEING COMPANY | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 | |
| THE BOY SCOUTS | 521 S EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32205-5359 | |
| The Brookdale Hospital Medical Center | Attn: General Counsel's Office | One Brookdale Plaza | | | Brooklyn | NY | 11212 | |
| The Brookdale Hospital Medical Center | Attn: James R. Porter | One Brookdale Plaza | | | Brooklyn | NY | 11212 | |
| THE BROWN HOTEL | 335 WEST BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| THE CALIFORNIA CREDIT UNION | 701 N BRAND BLVD | | | | GLENDALE | CA | 91203-1295 | |
| THE CARLISLE | RC 60035 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE CAROLINA CENTER FOR | BEHAVIORAL HEALTH | 2700 E PHILLIPS RD | | | GREER | SC | 29650-4815 | |
| THE CHANCERY SENTINEL LLC | PARKING RECEIPTS | P O BOX 10605 | | | EUGENE | OR | 97440 | |
| THE CHAPEL | 2505 WEST HAMILTON ROAD S | | | | FORT WAYNE | IN | 46814 | |
| THE CHICAGO TRUST COMPANY | 50 COMMERCE DR | | | | GRAYSLAKE | IL | 60030-1600 | |
| Children's Medical Center | One Children's Plaza | | | | Dayton | OH | 45404 | |
| THE CHRIST HOSPITAL | 2139 AUBURN AVE | | | | CINCINNATI | OH | 45219-2906 | |
| The Christ Hospital | 2139 Auburn Ave | | | | Cincinnati | OH | 45219 | |
| THE CITIZENS NATIONAL BANK | PO BOX 409 | | | | CONCORDIA | KS | 66901-0409 | |
| THE CLEANING COMPANY INC | 1324 CLARKSON CLAYTON CNTR #104 | | | | ELLISVILLE | MO | 63011 | |
| THE COACHLIGHT CLEANING CENTER | 3475 N BROADWAY ST | | | | CHICAGO | IL | 60657-2519 | |
| THE COCACOLA CO | ETHICS AND COMPLIANCE OFFICE | PO BOX 1734 | | | ATLANTA | GA | 30301-1734 | |
| THE COCACOLA CO | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | |
| THE COCACOLA COMPANY | BLDG 2002152 | 8601 DUNWOODY PL | | | ATLANTA | GA | 30350-2519 | |
| THE COCACOLA COMPANY | PO BOX 1734 | | | | ATLANTA | GA | 30301-1734 | |
| THE COCACOLA COMPANY | USA 1830C | PO BOX 1734 | | | ATLANTA | GA | 30301-1734 | |
| The Coca-Cola Company Family Federal Credit Union | Attn: Annlouise Peroutka, CEO/President | 1 Coca-Cola Plaza | Mailstop 336D | | Atlanta | GA | 30301 | |
| THE COCACOLA COMPANY INC | DOMINIQUE ARMENTA USA 4304 | 1 COCA COLA PLZ NW | | | ATLANTA | GA | 30313-2420 | |
| The Coca-Cola Family Federal Credit Union | 1 Coca-Cola Plaza Mailstop 336D | | | | Atlanta | GA | 30301 | |
| THE COLONNADES | RC 60025 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE CORNERSTONE GROUPDEMO SITE | 600 ALBANY ST | | | | DAYTON | OH | 45417-3405 | |
| THE COUNTRY PRESS INC | 10 S PENNELL RD | | | | MEDIA | PA | 19063-5715 | |
| The Data Group Income Fund | c/o The Data Group Limited Partnership | 9195 Torbram Road | | | Brampton | ON | L6S 6H2 | Canada |
| THE DATA GROUP OF COMPANIES | 1750 RUE MICHAUD | | | | DRUMMONDVILLE | QC | J2C 7S2 | Canada |
| THE DENTAL CENTER | 5111 DELANCEY ST | | | | COLUMBUS | OH | 43220-2570 | |
| THE DENTAL CENTER | STE 250 | 4030 EASTON STA | | | COLUMBUS | OH | 43219-7007 | |
| THE DERMATOLOGY CLINIC | 7707 SE 27TH ST STE 104 | | | | MERCER ISLAND | WA | 98040-2844 | |
| THE DFS GROUP | P O BOX 88042 | | | | CHICAGO | IL | 60680-1042 | |
| THE DOCTORS SHOW | MAE WEST BLDG 2ND FLOOR ACCT | 5555 MELROSE AVE | | | LOS ANGELES | CA | 90038-3989 | |
| The Dow Chemical Company | 2030 Dow Center | | | | Mindland | MI | 48674 | |
| The Dow Chemical Company | Attn: Tary L. Schumaker | 400 W. Sam Houston Pkwy S. | | | Houston | TX | 77042-3387 | |
| The Dow Chemical Company | Attn: Tary L. Schumaker | 400 W. Sam Houston Parkway S. | | | Houston | TX | 77042 | |
| The Drummond Press Inc. | 2472 Dennis St | | | | Jacksonville | FL | 32203 | |
| The Drummond Press, Inc. | Attn: General Counsel | 2472 Dennis St. | | | Jacksonville | FL | 32203 | |
| THE DURHAM COMPANY | PO BOX 908 | | | | LEBANON | MO | 65536-0908 | |
| The Duriron Company, Inc. | Attn: Robert J. Roberts, Jr. | Associate Counsel | 3100 Research Blvd. | | Kettering | OH | 45420 | |
| The Encompass Group | Attn: Tristan Hendrix, Business Developer | 2850 Lake Vista Drive | | | Lewisville | TX | 75067 | |
| THE ENDOSCOPY CENTER | 3800 S WHITNEY AVE | | | | INDEPENDENCE | MO | 64055-6739 | |
| THE ENDOSCOPY CENTER OF SE MASS | STE 1800 | 1 PEARL ST | | | BROCKTON | MA | 02301-2867 | |
| THE ENVELOPE AGENCY | 18 KING ARTHURS CT | | | | ROCHESTER | NY | 14626-1673 | |
| The Envelope Express, Inc. | Attn: General Counsel | 301 Arthur Ct. | | | Bensenville | IL | 60106 | |
| The Envelope Express, Inc. | Richard Kuebler | 301 Arthur Ct. | | | Benseville | IL | 60106 | |
| The Envelope Printery | 8979 Samuel Burton Drive | | | | Van Buren Township | MI | 48111-1600 | |
| The Envelope Printery, Inc. | Attn:  Wanda Sikina | 8979 Samuel Barton Drive | | | Van Buren | MI | 48111 | |
| The Envelope Printery, Inc. | Attn: Wanda Sikina | 8979 Samuel Barton Drive | | | Van Buren Township | MI | 48111 | |
| THE FAIRFAX | RC 60001 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Fifth Third Bank, Trustee Under Agreement Dated December 29, 1939 with William C. Sherman, Deceased | Philip A. Foster, Vice President, The Fifth Third Bank | Mail Drop 1090HC | 38 Fountain Square Plaza | | Cincinnati | OH | 45202 | |
| The Fifth Third Bank, Trustee Under the Will of William C. Sherman, Deceased | Philip A. Foster, Vice President, The Fifth Third Bank | Mail Drop 1090HC | 38 Fountain Square Plaza | | Cincinnati | OH | 45202 | |
| THE FINISH LINE | 3308 N MITTHOEFER RD | | | | INDIANAPOLIS | IN | 46235-2332 | |
| The First Community Credit Union | Attn: Glenn Barks | 15715 Manchester Road | | | Ellisville | MO | 63011 | |
| The Fitch Group | 229 West 28th St | | | | New York | NY | 10001 | |
| The Flesh Co. | 2118 59th St | | | | St Louis | MO | 63110 | |
| The Flesh Company | 2118 59th St | | | | St Louis | MO | 63110 | |
| THE FLESH COMPANY | 2407 JOTHI AVE | | | | PARSONS | KS | 67357-8471 | |
| The Flesh Company | Attn: Robert D. Berarsino | 2118 59th St | | | St. Louis | MO | 63110-2881 | |
| The Flesh Company | Attn: David E. Wandling | 2118 59St | | | St. Louis | MO | 63110 | |
| The Flesh Company | ATTN: David E. Wandling | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Flesh Company | ATTN: Robert Beradino | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Flesh Company | Attn: Robert Berardino - President | 2118 59th Street | | | St. Louis | MO | 63110 | |
| The Flesh Company | Attn: Robert D. Berardino - President | 2118 59th Street | | | St. Louis | MO | 63110 | |
| The Flesh Company | Corporate Office | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| THE FOUNTAINS AT CEDAR PARKE | RC 60036 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE FRAMERS | 2351B PEACHTREE RD NE | | | | ATLANTA | GA | 30305-4147 | |
| THE FRANCISCAN MEDICAL GROUP | ATTN: Tim Marsh | 1313 Broadway | Suite 300 | | Tacoma | WA | 98402-3400 | |
| THE GAGLIARDI GROUP | 10243 CARNEGIE CLUB DR | | | | COLLIERVILLE | TN | 38017-9000 | |
| THE GAGLIARDI GROUP | 8703 WINDRUSH | | | | MEMPHIS | TN | 38125 | |
| THE GASFLUX CO | 32 HAWTHORNE ST | | | | ELYRIA | OH | 44035-4008 | |
| THE GEORGE WASHINGTON UNIV HOSP | 900 23RD ST NW | | | | WASHINGTON | DC | 20037-2342 | |
| THE GOLDSMITH | 900 N MICHIGAN AVE 4TH FL | | | | CHICAGO | IL | 60611-1542 | |
| THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE | | | | NEW YORK | NY | 10004-2616 | |
| THE HC CTR AT RICHLAND PLACE | 504 ELMINGTON AVE | | | | NASHVILLE | TN | 37205-2508 | |
| The Health Care Authority of Morgan County (Covered Entity) | Attn: General Council | 1201 Seventh St | | | SE Decatur | AL | 35601 | |
| THE HEALTH CENTER | 157 TOWNE AVE | | | | PLAINFIELD | VT | 05667-9425 | |
| THE HEART HOSPITAL | 4011 GATEWAY BLVD | | | | NEWBURGH | IN | 47630-8947 | |
| THE HERITAGE BANK | 300 S MAIN ST | | | | HINESVILLE | GA | 31313-3222 | |
| THE HOLY CROSS HOSPITAL | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| THE HOME DEPOT INCENTIVE INC | DEPT 88 | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT USA INC | PO BOX 105715 | | | | ATLANTA | GA | 30348-5715 | |
| THE HOPE GROUP | 70 BEARFOOT RD | | | | NORTHBORO | MA | 01532-1514 | |
| THE HOTEL ML | 915 ROUTE 73 N | | | | MOUNT LAUREL | NJ | 08054-1123 | |
| The Howard Young Medical Center | Attn: General Counsel | 240 Maple Street | | | Woodruff | WI | 54568 | |
| The Huntington National Bank | 41 South High Street | | | | Columbus | OH | 43287 | |
| THE IDEA WORKS | 109 DESPTACH DR | | | | EAST ROCHESTER | NY | 14445-1447 | |
| The Ink Well | Usha Bansal: President | 1538 Home Ave. | | | Akron | OH | 44310 | |
| The Institute for Healthcare Advancement | Attn: General Counsel | 501 S. Idaho St. | #300 | | La Habra | CA | 90631 | |
| THE INTENSIVIST GROUP | 795 ELA RD STE 220 | | | | LAKE ZURICH | IL | 60047-2396 | |
| THE JEFFERSON | RC 60026 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE JM SMUCKER CO | PO BOX 20007 | | | | ENCINO | CA | 91416-0007 | |
| The John Hopkins Health System Corporation | Attn: Donald L. Bradfield | McAuley Hall | 5801 Smith Avenue | Suite 310 | Baltimore | MD | 21209 | |
| The Johns Hopkins Health System Corporation | Attn: Elizabeth Gibula, Director | Supply Chain Shared Service Center | 3910 Keswick Road | Suite N4100 | Baltimore | MD | 21211 | |
| The Johns Hopkins Health System Corporation | Attn: General Counsel | 733 N. Broadway Street | Suite 102 | | Baltimore | MD | 21205 | |
| The Johns Hopkins Health System Corporation | Attn: Johns Hopkins Privacy Officer | McAuley Hall | 5801 Smith Avenue | Suite 310 | Baltimore | MD | 21209 | |
| THE KINGS DAUGHTERS HOSPITAL | PO BOX 447 | | | | MADISON | IN | 47250-0447 | |
| THE KINGSTON HOSPITAL | 741 GRANT AVE | | | | LAKE KATRINE | NY | 12449-5350 | |
| THE KNAPP FOUNDRY CO INC | 1207 SWEITZER AVE | | | | AKRON | OH | 44301-1304 | |
| THE LANG CO | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203 | |
| THE LARKIN CO | STE 390 | 2350 MISSION COLLEGE BLVD | | | SANTA CLARA | CA | 95054-1560 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THE LASER AND SURGERY CENTER | 2500 MARTIN LUTHER KING JR BLV | | | | PANAMA CITY | FL | 32405-4412 | |
| THE LAST WORD | 2098 UPPER BELLBROOK ROAD | | | | XENIA | OH | 45385 | |
| The Lincoln National Life Insurance Company | Attn:  Teresa A. D'Arcy | 1300 S. Clinton Street | | | Fort Wayne | IN | 46802 | |
| The Little Potato Company Ltd | 11749-180 ST | | | | EDMONTON | AB | T5S 1L6 | Canada |
| THE LOGO WORKS LLC | 6817 PATRICK LN | | | | PLANO | TX | 75024-6347 | |
| THE LONGABERGER CO | 1500 E MAIN ST | | | | NEWARK | OH | 43055-8847 | |
| The M.F. Cachat Company | 14725 Detroit Avenue | Suite 300 | | | Lakewood | OH | 44107 | |
| The Marek Group | Attn: General Counsel | W228 N821 Westmound Drive | | | Waukesha | WI | 53186 | |
| The Marek Group, Inc. | Attn: General Counsel | W228 N821 Westmound Drive | | | Waukesha | WI | 53186 | |
| The Mead Corporation | Attn:  Gregory S DeWolfe | Mead World Headquarters | Courthouse Plaza NE | | Dayton | OH | 45463 | |
| The Meadows Psychiatric Center | ATTN: Felicia Stehley | 132 The Meadows Drive | | | Centre Hall | PA | 16828 | |
| THE MEDICAL CENTER OF AURORA | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| The Medical Center of Southeast Texas | ATTN: Taby Deguia | 2555 Jimmy Johnson Blvd. | | | Port Arthur | TX | 77640 | |
| THE MEMORIAL HOSPITAL | 750 HOSPITAL LOOP | | | | CRAIG | CO | 81625-8750 | |
| THE MIRIAM HOSPITAL | 164 SUMMIT AVE | | | | PROVIDENCE | RI | 02906-2853 | |
| THE MIRIAM HOSPITAL | PO BOX 9008 | | | | PROVIDENCE | RI | 02940-9008 | |
| THE NATIONAL GROUP | 627 S EARL AVE | | | | LAFAYETTE | IN | 47904-3600 | |
| THE NETWORK | 333 RESEARCH CT | | | | NORCROSS | GA | 30092 | |
| The New York and Presbyterian Hospital | Attn: Aurelia G. Boyer, Senior Vice President and CIO | 525 East 68th Street | | | New York | NY | 10065 | |
| The New York and Presbyterian Hospital | Attn: General Counsel | 525 East 68th Street | HT-7 Box 88 | | New York | NY | 10065 | |
| The New York and Presbyterian Hospital | Attn: Keneth Thibault | 5141 Broadway | | | New York | NY | 10034 | |
| The New York Hospital Medical Center of Queens | 56-45 Main Street | | | | Flushing | NY | 11355 | |
| THE NEW YORK HOSPITAL MEDICAL CENTER OF QUEENS | Attn: Frank Hagan | 56-45 Main Street | | | Flushing | NY | 11355 | |
| New York Hospital Medical Center of Queens | Attn: Office of Legal Affairs | 56-45 Main Street | | | Flushing | NY | 11355 | |
| THE NORTHERN TRUST | 801 S CANAL ST CN2 | | | | CHICAGO | IL | 60607-4715 | |
| The Northern Trust Company | Attn: General Counsel | 50 South LaSalle Street | | | Chicago | IL | 60603 | |
| The Northern Trust Company | Attn: Novation, LLC, Lockbox Number 1420 | 350 North Orleans Street | Receipt & Dispatch 8th Floor | | Chicago | IL | 60654 | |
| The Northern Trust Company | Attn: Novation, LLC, Lockbox Number 1420 | Receipt & Dispatch 8th Floor | 350 North Orleans Street | | Chicago | IL | 60654 | |
| The Northern Trust Company | Benefit Payment Services C5 South, Attn: | 801 S. Canal Street | | | Chicago | IL | 60675 | |
| THE OIL CAN LLC | 1365 E TETON BLVD | | | | GREEN RIVER | WY | 82935-5679 | |
| THE ORIGINAL MATTRESS FACTORY | 4930 STATE RD | | | | CLEVELAND | OH | 44134-1214 | |
| THE PALMETTOS OF MAULDIN | 810 E BUTLER RD | | | | GREENVILLE | SC | 29607-5842 | |
| THE PALMETTOS OF PARKLANE | 7811 PARKLANE RD | | | | COLUMBIA | SC | 29223-5620 | |
| THE PANOLA OIL INC | PO BOX 161834 | | | | ATLANTA | GA | 30321-1834 | |
| THE PAPE GROUP | 9135 HIGHWAY 97 S | | | | KLAMATH FALLS | OR | 97603-9578 | |
| THE PAPE GROUP | PO BOX 407 | | | | EUGENE | OR | 97440-0407 | |
| The Paragon, LP | Christiana Fox, Property Manager | Westside Investment Partners, | 7100 E Belleview Avenue, Suite 350 | | Greenwood Village | CO | 80111 | |
| The Perfection Group, Inc | Attn: General Counsel | 2649 Commrece Blvd. | | | Cincinnati | OH | 45241 | |
| THE POWER SHOP | 7441 W 48TH ST | | | | FREMONT | MI | 49412-8570 | |
| THE PRINT SHOP | 71 S DIXIE HWY STE 6 | | | | SAINT AUGUSTINE | FL | 32084-4174 | |
| THE PRINTED PAGE | 1810 N PINE ST | | | | SAN ANTONIO | TX | 78208-1037 | |
| THE QUADRANGLE | RC 60002 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE QUARTERS AT DES PERES | 13230 MANCHESTER RD | | | | DES PERES | MO | 63131-1706 | |
| The Queen's Medical Center | 1301 Punchbowl Street | | | | Honolulu | HI | 96813 | |
| The Queen's Medical Center | Attn: General Council | 1301 Punchbowl St | | | Honolulu | HI | 96813 | |
| The Queen's Medical Center | Attn: Sivi Agni, Buyer | 1301 Punchbowl St | | | Honolulu | HI | 96813 | |
| The Realty Associates Fund IX | Attn:  Ms Sam Ajanaku | c/o Lincoln Property Company | 67 South Bedford Street | | Burlington | MA | 01803 | |
| The Realty Associates Fund IX | Attn:  Ms Sam Ajanaku | c/o Lincoln Property Company | 67 South Bedford Street | | Burlington | MA | 01803 | |
| The Realty Associates Fund IX | c/o Lincoln Property Company | 67 South Bedford Street | | | Burlington | MA | 01803 | |
| The Realty Associates Fund IX | Friedlander Misler, PLLC | Attn: R. Greenberg T. Murphy, L. | 5335 Wisconsin Avenue, N.W. | Suite 600 | Washington | DC | 20015 | |
| The Realty Associates Fund IX, | Ms. Sam Ajanaku | c/o Lincoln Property Company | 67 South Bedford Street | | Burlington | MA | 01803 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THE RECOVERY CENTER | 2501 TAYLOR ST | | | | WICHITA FALLS | TX | 76309-5341 | |
| THE REGENTS OF THE UNIV OF CALIFORNIA | LOS ANGELES CAMPUS | 10920 WILSHIRE BLVD STE 800 | | | LOS ANGELES | CA | 90024-6502 | |
| The Regents of the University of California on behalf of UC San Diego Health System | 757 Westwood Plaza | | | | Los Angeles | CA | 90095 | |
| The Regents of the University of California on behalf of UCLA Health System | 757 Westwood Plaza | | | | Los Angeles | CA | 90095 | |
| THE RELATIVES | 6220 THERMAL RD | | | | CHARLOTTE | NC | 28211-5630 | |
| The Relizon Company | Attn: Contract Administration | 220 East Monument Avenue | | | Dayton | OH | 45430 | |
| The Relizon Company | Attn: General Counsel | 220 E Monument Ave | | | Dayton | OH | 45402 | |
| THE REUNION GROUP | 17 W LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301-1823 | |
| The Schiele Group | Attn: General Counsel | 1880 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| THE SCOTTS COMPANY | 14111 SCOTTSLAWN RD | | | | MARYSVILLE | OH | 43041-7800 | |
| The Scotts Company LLC | Attn: Legal Department | 14111 Scottslawn Road | | | Marysville | OH | 43041 | |
| The Securities & Exchange Commission | 100 F Street, NE | | | | Washington | DC | 20549 | |
| The Sisters of Charity of St. Augustine Health System Inc. | 2475E 22nd St | | | | Cleveland | OH | 44115 | |
| THE SMITH GROUP LLC | PO BOX 359 | | | | HASTINGS | FL | 32145-0359 | |
| The Spine Hospital of South Texas | ATTN: Chief Executive Officer | 18600 Hardy Oak Blvd | | | San Antonio | TX | 78258 | |
| THE SPUD SELLER INC | 2455 EAST RD 4N | | | | MONTE VISTA | CO | 81144-9710 | |
| THE STANDARD REGISTER 1.5 REVERSE SPLIT UNXCHANGED HOLDER OVERAGE NOMINEE ACCOUNT | 1717 ARCH STREET | | | | PHILADELPHIA | PA | 19103 | |
| THE STANDARD REGISTER TREASURY ACCOUNT | C/O BCIS | 1717 ARCH ST STE 1300 | | | PHILADELPHIA | PA | 19103-2844 | |
| THE STEVENS GROUP LLC | 188 INDUSTRIAL DR STE 428 | | | | ELMHURST | IL | 60126-1612 | |
| THE STRATFORD | RC 60063 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THE SUPREME COURT OF OHIO | ATTORNEY SERVICES DIVISION | 65 S FRONT ST | | | COLUMBUS | OH | 43215-3431 | |
| THE TODD ORGANIZATION OF OHIO | 24610 DETROIT RD STE 210 | | | | WESTLAKE | OH | 44145 | |
| The Toronto-Dominion Bank | Attn: Rick Blanchette, Vice President, Manager, Procurement Infrastructure | Toronto Dominion Centre King St. W. and Bay St. | | | Toronto | ON | 8034 | Canada |
| THE TOTAL MAILING SYSTEM | 551 MID ATLANTIC PKWY | | | | WEST DEPTFORD | NJ | 08066 | |
| THE TRAINING ROOM | PO BOX 611 | | | | HAMPSTEAD | MD | 21074-0611 | |
| THE TRANE CO | PO BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| THE TRANE CO LYNNHAVEN | 200 ABERDEEN LOOP | | | | PANAMA CITY | FL | 32405-6413 | |
| The University of Texas M. D. Anderson Cancer Center | Attn: Scott Fleishman | 1515 Holcombe Blvd | | | Houston | TX | 77030 | |
| THE UPS STORE 0028 | 270 N EL CAMINO REAL STE F | | | | ENCINITAS | CA | 92024-2874 | |
| THE UPS STORE 0041 | 31878 DEL OBISPO ST STE 118 | | | | SAN JUAN CAPISTRANO | CA | 92675-3224 | |
| THE UPS STORE 0108 | 5726 CORTEZ RD W | | | | BRADENTON | FL | 34210-2701 | |
| THE UPS STORE 0140 | 18530 MACK AVE | | | | GROSSE POINTE | MI | 48236-3254 | |
| THE UPS STORE 0171 | 167 CHERRY ST | | | | MILFORD | CT | 06460-3466 | |
| THE UPS STORE 0241 | 2025 ZUMBEHL RD | | | | SAINT CHARLES | MO | 63303-2723 | |
| THE UPS STORE 0245 | 9401 MENTOR AVE | | | | MENTOR | OH | 44060-4519 | |
| THE UPS STORE 0275 | 8630 GUILFORD RD STE M | | | | COLUMBIA | MD | 21046-2654 | |
| THE UPS STORE 0359 | 1055 W COLLEGE AVE | | | | SANTA ROSA | CA | 95401-5059 | |
| THE UPS STORE 0373 | 8816 MANCHESTER RD | | | | BRENTWOOD | MO | 63144-2602 | |
| THE UPS STORE 0392 | 1937 W PALMETTO ST | | | | FLORENCE | SC | 29501-3916 | |
| THE UPS STORE 0432 | STE J | 400 PUTNAM PIKE | | | SMITHFIELD | RI | 02917-2461 | |
| THE UPS STORE 0449 | 700 E REDLANDS BLVD | | | | REDLANDS | CA | 92373-6109 | |
| THE UPS STORE 0465 | ROUTE 35 | 54 DANBURY RD | | | RIDGEFIELD | CT | 06877-4019 | |
| THE UPS STORE 0517 | 9737 NW 41ST ST | | | | MIAMI | FL | 33178-2924 | |
| THE UPS STORE 0523 | 1202 LEXINGTON AVE | | | | NEW YORK | NY | 10028-1439 | |
| THE UPS STORE 0577 | STE C192 | 7 SWITCHBUD PL | | | THE WOODLANDS | TX | 77380-3707 | |
| THE UPS STORE 0611 | 716 NEWMAN SPRINGS RD | | | | LINCROFT | NJ | 07738-1523 | |
| THE UPS STORE 0619 | 7452 BROADVIEW RD | | | | PARMA | OH | 44134-5718 | |
| THE UPS STORE 0620 | STE B | 13170 CENTRAL AVE SE | | | ALBUQUERQUE | NM | 87123-5588 | |
| THE UPS STORE 0698 | STE 106 | 4900 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-7709 | |
| THE UPS STORE 0738 | 430 FRANKLIN VILLAGE DR | | | | FRANKLIN | MA | 02038-4007 | |
| THE UPS STORE 0744 | STE 12 | 7365 MAIN ST | | | STRATFORD | CT | 06614-1300 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THE UPS STORE 0754 | 64 E UWCHLAN AVE | | | | EXTON | PA | 19341-1203 | |
| THE UPS STORE 0798 | STE 58 | 13500 SW PACIFIC HWY | | | TIGARD | OR | 97223-4803 | |
| THE UPS STORE 0803 | STE F | 10117 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015-7708 | |
| THE UPS STORE 0840 | 316 MID VALLEY CTR | | | | CARMEL | CA | 93923-8516 | |
| THE UPS STORE 0887 | 1202 75TH ST | | | | DOWNERS GROVE | IL | 60516 | |
| THE UPS STORE 0902 | 4017 WASHINGTON RD | | | | MCMURRAY | PA | 15317-2520 | |
| THE UPS STORE 0906 | 1900 EMPIRE BLVD | | | | WEBSTER | NY | 14580-1934 | |
| THE UPS STORE 0948 | 189 BERDAN AVE | | | | WAYNE | NJ | 07470-3233 | |
| THE UPS STORE 0950 | STE A | 3900 W BROWN DEER RD | | | MILWAUKEE | WI | 53209-1220 | |
| THE UPS STORE 0980 | 7115 NORTH AVE | | | | OAK PARK | IL | 60302-1002 | |
| THE UPS STORE 0985 | 144 N BEVERWYCK RD | | | | LAKE HIAWATHA | NJ | 07034-1909 | |
| THE UPS STORE 1002 | 3280 SUNRISE HWY | | | | WANTAGH | NY | 11793-4024 | |
| THE UPS STORE 1008 | STE 124 | 1830 E BROADWAY BLVD | | | TUCSON | AZ | 85719-5974 | |
| THE UPS STORE 1029 | 623 EAGLE ROCK AVE | | | | WEST ORANGE | NJ | 07052-2948 | |
| THE UPS STORE 1052 | 111 E 14TH ST ZECKENDORF TOWER | | | | NEW YORK | NY | 10003-4103 | |
| THE UPS STORE 1053 | 2506 N CLARK ST | | | | CHICAGO | IL | 60614-1848 | |
| THE UPS STORE 1064 | 640 BAILEY RD | | | | PITTSBURG | CA | 94565-4306 | |
| THE UPS STORE 1113 | 5 RIVER RD | | | | WILTON | CT | 06897-4069 | |
| THE UPS STORE 1182 | SHOPRITE CENTER | 3587 US HIGHWAY 9 | | | FREEHOLD | NJ | 07728-3288 | |
| THE UPS STORE 1198 | 861 WASHINGTON AVE | | | | CHESTERTOWN | MD | 21620-1003 | |
| THE UPS STORE 1221 | UNIT 4A | 33 OFFICE PARK RD | | | HILTON HEAD ISLAND | SC | 29928-4612 | |
| THE UPS STORE 1230 | 1300 EL PASEO RD STE G | | | | LAS CRUCES | NM | 88001-6039 | |
| THE UPS STORE 1260 | STE A | 985 KENDALL DR | | | SAN BERNARDINO | CA | 92407-4315 | |
| THE UPS STORE 1277 | 10002 AURORA AVE N STE 36 | | | | SEATTLE | WA | 98133-9348 | |
| THE UPS STORE 1349 | STE 2 | 2695 PATTERSON RD | | | GRAND JUNCTION | CO | 81506-8815 | |
| THE UPS STORE 1382 | 1562 1ST AVE | | | | NEW YORK | NY | 10028-4004 | |
| THE UPS STORE 1455 5081 5355 | PO BOX 904 | | | | GREENVILLE | OH | 45331-0904 | |
| THE UPS STORE 1456 | 3319 GREENFIELD RD | | | | DEARBORN | MI | 48120-1212 | |
| THE UPS STORE 1509 | 2733 E BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65804-3981 | |
| THE UPS STORE 1546 | STE 111 | 717 MARKET ST | | | LEMOYNE | PA | 17043-1581 | |
| THE UPS STORE 1552 | 3595 CANTON RD STE A9 | | | | MARIETTA | GA | 30066-2658 | |
| THE UPS STORE 1590 | 800 MAIN ST | | | | HOLDEN | MA | 01520-1838 | |
| THE UPS STORE 1603 | 231 E ALESSANDRO BLVD STE A | | | | RIVERSIDE | CA | 92508-6039 | |
| THE UPS STORE 1609 | STE A | 1395 S COLUMBIA RD | | | GRAND FORKS | ND | 58201-4054 | |
| THE UPS STORE 1630 | STE 200 | 5200 DALLAS HWY | | | POWDER SPRINGS | GA | 30127-6238 | |
| THE UPS STORE 1633 | 2304 W BROADWAY BLVD | | | | SEDALIA | MO | 65301-2523 | |
| THE UPS STORE 1648 | 12430 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-2702 | |
| THE UPS STORE 1659 | 1112 N MAIN ST | | | | MANTECA | CA | 95336-3208 | |
| THE UPS STORE 1695 | 4230 E TOWNE BLVD | | | | MADISON | WI | 53704-3704 | |
| THE UPS STORE 1698 | 23205 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-1641 | |
| THE UPS STORE 1728 | 10 OLD CLAIRTON RD STE 12A | | | | PITTSBURGH | PA | 15236-3933 | |
| THE UPS STORE 1738 | UNIT I | 1250 S BUCKLEY RD | | | AURORA | CO | 80017-5120 | |
| THE UPS STORE 1748 | 45 S PARK PL | | | | MORRISTOWN | NJ | 07960-3924 | |
| THE UPS STORE 1767 | 7154 W STATE ST | | | | BOISE | ID | 83714-7421 | |
| THE UPS STORE 1792 | 11939 MANCHESTER RD | | | | DES PERES | MO | 63131-4502 | |
| THE UPS STORE 1804 | 6520 PLATT AVE | | | | WEST HILLS | CA | 91307-3218 | |
| THE UPS STORE 1817 | 301 CENTRAL AVE | | | | HILTON HEAD ISLAND | SC | 29926-1638 | |
| THE UPS STORE 1858 | 4798 S FLORIDA AVE | | | | LAKELAND | FL | 33813-2181 | |
| THE UPS STORE 1883 | 64155 VAN DYKE RD | | | | WASHINGTON | MI | 48095-2580 | |
| THE UPS STORE 1889 | 1160 CLOCK TOWER PLZ | | | | WASHINGTON | MO | 63090-5333 | |
| THE UPS STORE 1898 | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111-4418 | |
| THE UPS STORE 1988 | 1110 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4312 | |
| THE UPS STORE 2021 | 143 CADYCENTRE | | | | NORTHVILLE | MI | 48167-1119 | |
| THE UPS STORE 2046 | STE F106 | 8870 DARROW RD | | | TWINSBURG | OH | 44087-2178 | |
| THE UPS STORE 2086 | 13918 E MISSISSIPPI AVE | | | | AURORA | CO | 80012-3603 | |
| THE UPS STORE 2113 | 3044 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205-3020 | |
| THE UPS STORE 2114 | 1643 SAVANNAH HWY UNIT B | | | | CHARLESTON | SC | 29407-2202 | |
| THE UPS STORE 2116 | STE 4 | 1720 10TH AVE S | | | GREAT FALLS | MT | 59405-2680 | |
| THE UPS STORE 2160 | STE A | 1709 GORNTO RD | | | VALDOSTA | GA | 31601-8407 | |
| THE UPS STORE 2210 | 3167 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87110-1921 | |
| THE UPS STORE 2220 | 505 CORNHUSKER RD STE 105 | | | | BELLEVUE | NE | 68005-7911 | |
| THE UPS STORE 2262 | 7107 S YALE AVE | | | | TULSA | OK | 74136-6308 | |
| THE UPS STORE 2279 | 4636 LEBANON PIKE | | | | HERMITAGE | TN | 37076-1316 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THE UPS STORE 2280 | STE 190 | 1750 POWDER SPRINGS RD SW | | | MARIETTA | GA | 30064-4861 | |
| THE UPS STORE 2303 | 11511 ABERCORN ST | | | | SAVANNAH | GA | 31419-1901 | |
| THE UPS STORE 2342 | STE A | 315 MEIGS RD | | | SANTA BARBARA | CA | 93109-1900 | |
| THE UPS STORE 2452 | STE 125 | 3144 G ST | | | MERCED | CA | 95340-1385 | |
| THE UPS STORE 2467 | 1784 W NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37129-1702 | |
| THE UPS STORE 2470 | STE A | 3338 COUNTRY CLUB RD | | | VALDOSTA | GA | 31605-1044 | |
| THE UPS STORE 2495 | 464 COMMON ST | | | | BELMONT | MA | 02478-2704 | |
| THE UPS STORE 2540 | 304 INDIAN TRCE | | | | WESTON | FL | 33326-2996 | |
| THE UPS STORE 2567 | 5116 BISSONNET ST | | | | BELLAIRE | TX | 77401-4007 | |
| THE UPS STORE 2569 | 2614 TAMIAMI TRL N | | | | NAPLES | FL | 34103-4409 | |
| THE UPS STORE 2580 | 12120 STATE LINE RD | | | | LEAWOOD | KS | 66209-1254 | |
| THE UPS STORE 2582 | STE A | 3514 CLINTON PKWY | | | LAWRENCE | KS | 66047-2145 | |
| THE UPS STORE 2589 | 10612 PROVIDENCE RD STE D | | | | CHARLOTTE | NC | 28277-9561 | |
| THE UPS STORE 2633 | 1610 CHURCH ST STE D | | | | CONWAY | SC | 29526-2960 | |
| THE UPS STORE 2652 | 2822 CASHWELL DR | | | | GOLDSBORO | NC | 27534-4302 | |
| THE UPS STORE 2661 | 9219 US HIGHWAY 42 | | | | PROSPECT | KY | 40059-8857 | |
| THE UPS STORE 2677 | 18593 BUSINESS 13 STE 206 | | | | REEDS SPRING | MO | 65737-9319 | |
| THE UPS STORE 2677 | STE 206 | 18593 BUSINESS 13 | | | BRANSON WEST | MO | 65737-9319 | |
| THE UPS STORE 2685 | 950 BLANDING BLVD STE 23 | | | | ORANGE PARK | FL | 32065-5912 | |
| THE UPS STORE 2745 | 3501 N SOUTHPORT AVE | | | | CHICAGO | IL | 60657-1435 | |
| THE UPS STORE 2769 | 4305 HARRISON BLVD STE 6 | | | | OGDEN | UT | 84403-3144 | |
| THE UPS STORE 2799 | 6407 BARDSTOWN RD | | | | LOUISVILLE | KY | 40291-3040 | |
| THE UPS STORE 2815 | STE 133 | 265 EASTCHESTER DR | | | HIGH POINT | NC | 27262-7718 | |
| THE UPS STORE 2817 | 7431 E STATE ST | | | | ROCKFORD | IL | 61108-2678 | |
| THE UPS STORE 2820 | STE 119 | 8362 TAMARACK VLG | | | WOODBURY | MN | 55125-3392 | |
| THE UPS STORE 2821 | 70 S WINOOSKI AVE | | | | BURLINGTON | VT | 05401-3898 | |
| THE UPS STORE 2831 | 2935 S FISH HATCHERY RD STE 3 | | | | MADISON | WI | 53711-6433 | |
| THE UPS STORE 2859 | 9323 N GOVERNMENT WAY | | | | HAYDEN | ID | 83835-8256 | |
| THE UPS STORE 2878 | STE 15 | 950 WALNUT BOTTOM RD | | | CARLISLE | PA | 17015-7601 | |
| THE UPS STORE 2882 | 773 MAIN ST | | | | NORTH MYRTLE BEACH | SC | 29582-3029 | |
| THE UPS STORE 2913 | 1038 N EISENHOWER DR | | | | BECKLEY | WV | 25801-3116 | |
| THE UPS STORE 2923 | 5427 JOHNSON DR | | | | MISSION | KS | 66205-2912 | |
| THE UPS STORE 2931 | 1346 W ARROWHEAD RD | | | | DULUTH | MN | 55811-2218 | |
| THE UPS STORE 2949 | MASHPEE COMMONS | 22 BATES RD | | | MASHPEE | MA | 02649-3280 | |
| THE UPS STORE 2954 | 118 N PETERS RD | | | | KNOXVILLE | TN | 37923-4927 | |
| THE UPS STORE 2970 | 5312 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25309-1012 | |
| THE UPS STORE 2987 | 97 S MAIN ST | | | | BRIGHAM CITY | UT | 84302-2531 | |
| THE UPS STORE 2994 | STE 3 | 2028 S HIGHWAY 53 | | | LA GRANGE | KY | 40031-9119 | |
| THE UPS STORE 3015 | STE 110 | 2310 S HIGHWAY 77 | | | LYNN HAVEN | FL | 32444-4637 | |
| THE UPS STORE 3017 | 7862 W IRLO BRONSON MEMORL HWY | | | | KISSIMMEE | FL | 34747-1764 | |
| THE UPS STORE 3027 | 3070 LAKECREST CIR | | | | LEXINGTON | KY | 40513-1937 | |
| THE UPS STORE 3037 | 1324 N LIBERTY LAKE RD | | | | LIBERTY LAKE | WA | 99019-8523 | |
| THE UPS STORE 3052 | 1105 15TH AVE STE D | | | | LONGVIEW | WA | 98632-3080 | |
| THE UPS STORE 3054 | 223 N MAIN ST | | | | SIKESTON | MO | 63801-4211 | |
| THE UPS STORE 3069 | 520 FOLLY RD | | | | CHARLESTON | SC | 29412-3019 | |
| THE UPS STORE 3072 | 7001 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29212-1137 | |
| THE UPS STORE 3095 | 838 E HIGH ST | | | | LEXINGTON | KY | 40502-2107 | |
| THE UPS STORE 3111 | 322 CULVER BLVD | | | | PLAYA DEL REY | CA | 90293-7704 | |
| THE UPS STORE 3129 | 961 N MAIN ST | | | | LANCASTER | SC | 29720-2188 | |
| THE UPS STORE 3144 | 5510 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64119-2301 | |
| THE UPS STORE 3152 | STE 100 | 12123 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243-1079 | |
| THE UPS STORE 3159 | 7956 VAUGHN RD | | | | MONTGOMERY | AL | 36116-6625 | |
| THE UPS STORE 3167 | 5507 NESCONSET HWY STE 10 | | | | MOUNT SINAI | NY | 11766-2019 | |
| THE UPS STORE 3190 | 1936 SARANAC AVE | | | | LAKE PLACID | NY | 12946-1114 | |
| THE UPS STORE 3207 | 1217 CAPE CORAL PKWY E | | | | CAPE CORAL | FL | 33904-9604 | |
| THE UPS STORE 3234 | 4110 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214-5246 | |
| THE UPS STORE 3250 | STE 115 | 13940 W MEEKER BLVD | | | SUN CITY WEST | AZ | 85375-4495 | |
| THE UPS STORE 3255 | 923 NE WOODS CHAPEL RD | | | | LEES SUMMIT | MO | 64064-1989 | |
| THE UPS STORE 3269 | STE B | 2110 ARTESIA BLVD | | | REDONDO BEACH | CA | 90278-3073 | |
| THE UPS STORE 3296 | 499 BROADWAY | | | | BANGOR | ME | 04401-3460 | |
| THE UPS STORE 3298 | STE 4 | 310 N FRONT ST | | | WILMINGTON | NC | 28401-5082 | |
| THE UPS STORE 3312 | 1857 WHITE MOUNTAIN HWY | | | | NORTH CONWAY | NH | 03860-5158 | |
| THE UPS STORE 3319 | STE A | 1770 S RANDALL RD | | | GENEVA | IL | 60134-4646 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THE UPS STORE 3325 | 18 VILLAGE PLZ | | | | SHELBYVILLE | KY | 40065-1745 | |
| THE UPS STORE 3338 | 96 MAINE ST | | | | BRUNSWICK | ME | 04011-2013 | |
| THE UPS STORE 3363 | 39962 CEDAR BLVD | | | | NEWARK | CA | 94560-5326 | |
| THE UPS STORE 3371 | STE 900 | 2020 FIELDSTONE PKWY | | | FRANKLIN | TN | 37069-4369 | |
| THE UPS STORE 3429 | 695 NASHVILLE PIKE | | | | GALLATIN | TN | 37066-5417 | |
| THE UPS STORE 3432 | 1651 E 70TH ST | | | | SHREVEPORT | LA | 71105-5115 | |
| THE UPS STORE 3449 | 2668 HIGHWAY 36 S | | | | BRENHAM | TX | 77833-9600 | |
| THE UPS STORE 3464 | 4319 ATLANTA HWY | | | | MONTGOMERY | AL | 36109-3170 | |
| THE UPS STORE 3465 | 3066 ZELDA RD | | | | MONTGOMERY | AL | 36106-2651 | |
| THE UPS STORE 3479 | STE 9 | 1670 SPRINGDALE DR | | | CAMDEN | SC | 29020-5001 | |
| THE UPS STORE 3486 | 726 E PARK AVE | | | | FAIRMONT | WV | 26554-4115 | |
| THE UPS STORE 3512 | STE M | 6725 W CENTRAL AVE | | | TOLEDO | OH | 43617-1154 | |
| THE UPS STORE 3535 | 2441Q OLD FORT PKWY | | | | MURFREESBORO | TN | 37128-4162 | |
| THE UPS STORE 3559 | 13245 ATLANTIC BLVD STE 4 | | | | JACKSONVILLE | FL | 32225-7118 | |
| THE UPS STORE 3572 | 1660 S CHURCH ST | | | | WATERTOWN | WI | 53094-6406 | |
| THE UPS STORE 3585 | 540 N LAPEER RD | | | | LAKE ORION | MI | 48362-1582 | |
| THE UPS STORE 3617 | 2364 JACKSON ST | | | | STOUGHTON | WI | 53589-5404 | |
| THE UPS STORE 3631 | 2336 SE OCEAN BLVD | | | | STUART | FL | 34996-3310 | |
| THE UPS STORE 3651 | 104 NC 54 STE R | | | | CARRBORO | NC | 27510-1597 | |
| THE UPS STORE 3685 | 5561 N CROATAN HWY | | | | KITTY HAWK | NC | 27949-3996 | |
| THE UPS STORE 3687 | 595 NEW LOUDON RD | | | | LATHAM | NY | 12110-4026 | |
| THE UPS STORE 3688 | STE I | 2907 WATSON BLVD | | | WARNER ROBINS | GA | 31093-8513 | |
| THE UPS STORE 3694 | 34145 PACIFIC COAST HWY | | | | DANA POINT | CA | 92629-2808 | |
| THE UPS STORE 3768 | 372 S EAGLE RD | | | | EAGLE | ID | 83616-5908 | |
| THE UPS STORE 3789 | 1934 E APPLE AVE | | | | MUSKEGON | MI | 49442-4247 | |
| THE UPS STORE 3827 | 105 LEW DEWITT BLVD STE A | | | | WAYNESBORO | VA | 22980-1662 | |
| THE UPS STORE 3853 | 931 E MAIN ST | | | | MOUNT JOY | PA | 17552-9347 | |
| THE UPS STORE 3911 | 476 OLD SMIZER MILL RD | | | | FENTON | MO | 63026-3553 | |
| THE UPS STORE 3916 | STE C | 8810 JAMACHA BLVD | | | SPRING VALLEY | CA | 91977-5615 | |
| THE UPS STORE 3918 | STE C | 2749 PINE ST | | | ARKADELPHIA | AR | 71923-4242 | |
| THE UPS STORE 3923 | 131 FRANKLIN PLAZA DR | | | | FRANKLIN | NC | 28734-3249 | |
| THE UPS STORE 3945 | STE B | 2435 HIGHWAY 34 | | | MANASQUAN | NJ | 08736-1819 | |
| THE UPS STORE 3948 | 801 S GARFIELD AVE | | | | TRAVERSE CITY | MI | 49686-3429 | |
| THE UPS STORE 3983 | 269 WALKER ST | | | | DETROIT | MI | 48207-4258 | |
| THE UPS STORE 3983 | 85 DENISON PKWY E | | | | CORNING | NY | 14830-2726 | |
| THE UPS STORE 3987 | 26828 MAPLE VY BLCK DMND RD SE | | | | MAPLE VALLEY | WA | 98038-8309 | |
| THE UPS STORE 4035 | 1115 INMAN AVE | | | | EDISON | NJ | 08820-1132 | |
| THE UPS STORE 4049 | 5865 NEAL AVE N | | | | STILLWATER | MN | 55082-2177 | |
| THE UPS STORE 4052 | 6457 GLENWAY AVE | | | | CINCINNATI | OH | 45211-5233 | |
| THE UPS STORE 4061 | STE 2 | 230 W 1ST ST | | | MOUNTAIN VIEW | MO | 65548-7277 | |
| THE UPS STORE 4068 | 4319 S NATIONAL AVE | | | | SPRINGFIELD | MO | 65810-2607 | |
| THE UPS STORE 4101 | 20 E AIRPORT RD | | | | LEBANON | OR | 97355-3094 | |
| THE UPS STORE 4105 | STE 400 | 1201 E YELM AVE | | | YELM | WA | 98597-9427 | |
| THE UPS STORE 4152 | STE 195 | 44050 ASHBURN SHOPPING PLZ | | | ASHBURN | VA | 20147-7916 | |
| THE UPS STORE 4166 | STE 110 | 17330 W CENTER RD | | | OMAHA | NE | 68130-2392 | |
| THE UPS STORE 4203 | STE 105 | 160 W FOOTHILL PKWY | | | CORONA | CA | 92882-8545 | |
| THE UPS STORE 4222 | STE 6 | 1550 OPELIKA RD | | | AUBURN | AL | 36830-3356 | |
| THE UPS STORE 4260 | STE 100 | 402 MAIN ST | | | METUCHEN | NJ | 08840-4800 | |
| THE UPS STORE 4267 | 710 S 13TH ST STE 900 | | | | NORFOLK | NE | 68701-5606 | |
| THE UPS STORE 4275 | 5901 WYOMING BLVD NE STE J | | | | ALBUQUERQUE | NM | 87109-3873 | |
| THE UPS STORE 4289 | 2665 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-3205 | |
| THE UPS STORE 4301 | 4145 N MAYO TRL | | | | PIKEVILLE | KY | 41501-3211 | |
| THE UPS STORE 4311 | 303 PARK AVE SOUTH | MANHATTAN | | | NEW YORK | NY | 10010-3601 | |
| THE UPS STORE 4348 | STE 200 | 2121 NATOMAS CROSSING DR | | | SACRAMENTO | CA | 95834-3848 | |
| THE UPS STORE 4353 | 2629 FOOTHILL BLVD | | | | LA CRESCENTA | CA | 91214-3511 | |
| THE UPS STORE 4363 | 4196 MERCHANT PLZ | | | | WOODBRIDGE | VA | 22192-5085 | |
| THE UPS STORE 4371 | 103 INGERSOLL ST | | | | FORT BENNING | GA | 31905-2600 | |
| THE UPS STORE 4374 | 705B SE MELODY LN | | | | LEES SUMMIT | MO | 64063-4380 | |
| THE UPS STORE 4391 | 1907 W STATE ST | | | | FREMONT | OH | 43420-1637 | |
| THE UPS STORE 4406 | STE A | 14850 HIGHWAY 4 | | | DISCOVERY BAY | CA | 94505-2237 | |
| THE UPS STORE 4409 | 215 S CENTURY AVE | | | | WAUNAKEE | WI | 53597-1249 | |
| THE UPS STORE 4416 | STE 230 | 620 N ROCK RD | | | DERBY | KS | 67037-3581 | |
| THE UPS STORE 4434 | STE 403 | 8014 CUMMING HWY | | | CANTON | GA | 30115-9339 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THE UPS STORE 4488 | STE G | 13400 S ROUTE 59 | | | PLAINFIELD | IL | 60585-5830 | |
| THE UPS STORE 4497 | 2095 HIGHWAY 211 NW SHOP 2F | | | | BRASELTON | GA | 30517-3402 | |
| THE UPS STORE 4508 | STE 7 | 2020 MALTBY RD | | | BOTHELL | WA | 98021-8669 | |
| THE UPS STORE 4532 | 4004 NE 4TH ST STE 107 | | | | RENTON | WA | 98056-4102 | |
| THE UPS STORE 4543 | 1020 6TH AVE SE | | | | ABERDEEN | SD | 57401-6321 | |
| THE UPS STORE 4569 | 4044 N LINCOLN AVE | | | | CHICAGO | IL | 60618-3038 | |
| THE UPS STORE 4573 | STE 108 | 2220 COUNTY ROAD 210 W | | | JACKSONVILLE | FL | 32259-4060 | |
| THE UPS STORE 4579 | 14201 SE PETROVITSKY RD STE A3 | | | | RENTON | WA | 98058-8986 | |
| THE UPS STORE 4591 | 2513 MCCAIN BLVD | | | | NORTH LITTLE ROCK | AR | 72116-7606 | |
| THE UPS STORE 4597 | 11274 S FORTUNA RD STE D2 | | | | YUMA | AZ | 85367-7813 | |
| THE UPS STORE 4608 | 6412 BRANDON AVE | | | | SPRINGFIELD | VA | 22150-2513 | |
| THE UPS STORE 4632 | 990 CEDAR BRIDGE AVE | | | | BRICK | NJ | 08723-4159 | |
| THE UPS STORE 4641 | 9 WESTMINSTER SHOP CTR | | | | WESTMINSTER | MD | 21157-4872 | |
| THE UPS STORE 4645 | 531 US HIGHWAY 22 E | | | | WHITEHOUSE STATION | NJ | 08889-3695 | |
| THE UPS STORE 4650 | 121 HAWKINS PL | | | | BOONTON | NJ | 07005-1127 | |
| THE UPS STORE 4655 | STE D | 1281 E MAGNOLIA ST | | | FORT COLLINS | CO | 80524-4794 | |
| THE UPS STORE 4674 | 30773 MILFORD RD | | | | NEW HUDSON | MI | 48165-8596 | |
| THE UPS STORE 4696 | 15418 WEIR ST | | | | OMAHA | NE | 68137-5045 | |
| THE UPS STORE 4697 | 13141 RITTENHOUSE DR | | | | MIDLOTHIAN | VA | 23112-6246 | |
| THE UPS STORE 4701 | 13851 W 63RD ST | | | | SHAWNEE | KS | 66216-3800 | |
| THE UPS STORE 4713 | 5300 S 108TH ST | | | | HALES CORNERS | WI | 53130-1368 | |
| THE UPS STORE 4716 | 482 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501-2468 | |
| THE UPS STORE 4724 | 925B PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3918 | |
| THE UPS STORE 4730 | 1815 CENTRAL PARK DR | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| THE UPS STORE 4735 | 4925 BOONSBORO RD | | | | LYNCHBURG | VA | 24503-2207 | |
| THE UPS STORE 4741 | STE A | 1633 MAIN ST | | | BILLINGS | MT | 59105-4037 | |
| THE UPS STORE 4749 | 2033 MILWAUKEE AVE | | | | RIVERWOODS | IL | 60015-3581 | |
| THE UPS STORE 4762 | 31 HOME DEPOT DR | | | | PLYMOUTH | MA | 02360-2669 | |
| THE UPS STORE 4763 | UNIT 524 | 590 FARRINGTON HWY | | | KAPOLEI | HI | 96707-2034 | |
| THE UPS STORE 4768 | 4768 BROADWAY | | | | NEW YORK | NY | 10034-4916 | |
| THE UPS STORE 4773 | 7127 HOLLISTER AVE STE 25A | | | | GOLETA | CA | 93117-2857 | |
| THE UPS STORE 4798 | 26910 92ND AVE NW STE C5 | | | | STANWOOD | WA | 98292-5437 | |
| THE UPS STORE 4820 | 10307 W BROAD ST | | | | GLEN ALLEN | VA | 23060-6716 | |
| THE UPS STORE 4846 | STE A | 2890 HIGHWAY 212 SW | | | CONYERS | GA | 30094-3396 | |
| THE UPS STORE 4852 | 4915 RATTLESNAKE HAMMOCK RD | | | | NAPLES | FL | 34113-6959 | |
| THE UPS STORE 4863 | 2661 N PEARL ST | | | | TACOMA | WA | 98407-2424 | |
| THE UPS STORE 4890 | 520 W 103RD ST | | | | KANSAS CITY | MO | 64114-4503 | |
| THE UPS STORE 4906 | 1741 DAKOTA AVE S | | | | HURON | SD | 57350-3931 | |
| THE UPS STORE 4911 | 4019 W HIGHWAY 70 | | | | DURANT | OK | 74701-4591 | |
| THE UPS STORE 4933 | 6542 LOWER YORK RD STE A | | | | NEW HOPE | PA | 18938-1817 | |
| THE UPS STORE 4942 | 410 QUEEN ST | | | | SOUTHINGTON | CT | 06489-1801 | |
| THE UPS STORE 4958 | 492C CEDAR LN | | | | TEANECK | NJ | 07666-1713 | |
| THE UPS STORE 4969 | STE 103 | 174 WATERCOLOR WAY | | | SANTA ROSA BEACH | FL | 32459-7351 | |
| THE UPS STORE 4997 | STE 108 | 14439 NW MILITARY HWY | | | SAN ANTONIO | TX | 78231-1648 | |
| THE UPS STORE 5001 | STE 40 | 10 TECHNOLOGY DR | | | HUDSON | MA | 01749-2791 | |
| THE UPS STORE 5034 | 3019 NORTHWEST STEWART PKWY | | | | ROSEBURG | OR | 97471-1602 | |
| THE UPS STORE 5048 | 15621 W 87TH STREET PKWY | | | | LENEXA | KS | 66219-1435 | |
| THE UPS STORE 5056 | 13506 SUMMERPORT VILLAGE PKWY | | | | WINDERMERE | FL | 34786-7366 | |
| THE UPS STORE 5077 | 3501 MACCORKLE AVE SE | | | | CHARLESTON | WV | 25304-1419 | |
| THE UPS STORE 5080 | 225 BROADWAY ST # 7 | | | | SOUTH HAVEN | MI | 49090-2408 | |
| THE UPS STORE 5082 | STE 900 | 70 BUCKWALTER RD | | | ROYERSFORD | PA | 19468-1846 | |
| THE UPS STORE 5088 | 5060 SW PHILOMATH BLVD | | | | CORVALLIS | OR | 97333-3239 | |
| THE UPS STORE 5094 | 22052 W 66TH ST | | | | SHAWNEE | KS | 66226-3500 | |
| THE UPS STORE 5108 | 6290 RONALD REAGAN DR | | | | LAKE SAINT LOUIS | MO | 63367-2667 | |
| THE UPS STORE 5109 | STE C | 2000 E 42ND ST | | | ODESSA | TX | 79762-5802 | |
| THE UPS STORE 5111 | 2701 DEL PASO RD | | | | SACRAMENTO | CA | 95835-2305 | |
| THE UPS STORE 5117 | 6688 JOLIET RD | | | | INDIAN HEAD PARK | IL | 60525-4575 | |
| THE UPS STORE 5146 | STE D | 974 E STUART DR | | | GALAX | VA | 24333-2412 | |
| THE UPS STORE 5167 | STE 12 | 1418 BALTIMORE ST | | | HANOVER | PA | 17331-8592 | |
| THE UPS STORE 5168 | STE 600 | 3751 MAIN ST | | | THE COLONY | TX | 75056-4138 | |
| THE UPS STORE 5178 | STE A | 923 10TH ST | | | FLORESVILLE | TX | 78114-1851 | |
| THE UPS STORE 5187 | 1426 MAIN ST | | | | HAMILTON | OH | 45013-1004 | |
| THE UPS STORE 5191 | 2050 S CEDAR ST | | | | IMLAY CITY | MI | 48444-9606 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE UPS STORE 5234 | STE 110 | 6531 FM 78 | | | SAN ANTONIO | TX | 78244-1456 | |
| THE UPS STORE 5256 | 1037 NE 65TH ST | | | | SEATTLE | WA | 98115-6655 | |
| THE UPS STORE 5264 | 17701 108TH AVE SE | | | | RENTON | WA | 98055-6448 | |
| THE UPS STORE 5290 | 123 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4200 | |
| THE UPS STORE 5293 | 220 ROUTE 12 | | | | GROTON | CT | 06340-3414 | |
| THE UPS STORE 5298 | 1327 SE TACOMA ST | | | | PORTLAND | OR | 97202-6639 | |
| THE UPS STORE 5308 | 336 BROADWAY | | | | NEW YORK | NY | 10013-3910 | |
| THE UPS STORE 5341 | 22919 MERRICK BLVD | | | | LAURELTON | NY | 11413-2108 | |
| THE UPS STORE 5367 | STE B | 27 FENNELL ST | | | SKANEATELES | NY | 13152-1158 | |
| THE UPS STORE 5372 | 5305 CAROLINE DR | | | | HIGH RIDGE | MO | 63049-2481 | |
| THE UPS STORE 5389 | 2045 MOUNT ZION RD | | | | MORROW | GA | 30260-3313 | |
| THE UPS STORE 5408 | 12468 LA GRANGE RD | | | | LOUISVILLE | KY | 40245-1901 | |
| THE UPS STORE 5419 | STE 310 | 1025 VETERANS MEMORIAL HWY SE | | | MABLETON | GA | 30126-7708 | |
| THE UPS STORE 5430 | STE C | 12549 STATE ROUTE 143 | | | HIGHLAND | IL | 62249-1073 | |
| THE UPS STORE 5451 | STE 1900 | 3900 DAVE WARD DR | | | CONWAY | AR | 72034-5617 | |
| THE UPS STORE 5463 | 46958 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2809 | |
| THE UPS STORE 5467 | STE B | 37459 ULTIMA PLAZA BLVD | | | PRAIRIEVILLE | LA | 70769-3856 | |
| THE UPS STORE 5477 | 1350 E PACHECO BLVD STE B | | | | LOS BANOS | CA | 93635-4946 | |
| THE UPS STORE 5481 | STE 170 | 1890 STAR SHOOT PKWY | | | LEXINGTON | KY | 40509-4567 | |
| THE UPS STORE 5494 | 5813 MONROE ST | 5700 MONROE ST | | | SYLVANIA | OH | 43560-2210 | |
| THE UPS STORE 5495 | STE 245 | 3230 ARENA BLVD | | | SACRAMENTO | CA | 95834-3004 | |
| THE UPS STORE 5497 | 95 W MAIN ST | | | | CHESTER | NJ | 07930-2487 | |
| THE UPS STORE 5511 | UNIT 1 | 2521 N MAIN ST | | | LAS CRUCES | NM | 88001-1154 | |
| THE UPS STORE 5527 | 72 N STATE RD | | | | BRIARCLIFF MANOR | NY | 10510-1414 | |
| THE UPS STORE 5533 | 960 ROUTE 6 | | | | MAHOPAC | NY | 10541-1722 | |
| THE UPS STORE 5552 | 4879 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010-7539 | |
| THE UPS STORE 5572 | 38954 PROCTOR BLVD | | | | SANDY | OR | 97055-8039 | |
| THE UPS STORE 5582 | 420 S RIVERSIDE AVE | | | | CROTON ON HUDSON | NY | 10520-3055 | |
| THE UPS STORE 5590 | STE 3 | 1507 E VALLEY PKWY | | | ESCONDIDO | CA | 92027-2322 | |
| THE UPS STORE 5636 | STE 103 | 10910 LONG BEACH BLVD | | | LYNWOOD | CA | 90262-2687 | |
| THE UPS STORE 5687 | 10908 COURTHOUSE RD | | | | FREDERICKSBURG | VA | 22408-2658 | |
| THE UPS STORE 5698 | 602 MARKET ST | | | | FULTON | MO | 65251-1928 | |
| THE UPS STORE 5698 | 12277 APPLE VALLEY RD | | | | APPLE VALLEY | CA | 92308-1701 | |
| THE UPS STORE 5704 | STE 20B | 1015 N TEXAS BLVD | | | WESLACO | TX | 78596-4553 | |
| THE UPS STORE 5705 | STE 170 | 3100 BIG DALTON AVE | | | BALDWIN PARK | CA | 91706-5136 | |
| THE UPS STORE 5706 | 2824 STEINWAY ST | | | | ASTORIA | NY | 11103-3332 | |
| THE UPS STORE 5714 | 4110 MOSEBY ST | | | | FORT JACKSON | SC | 29207-6118 | |
| THE UPS STORE 5730 | 23219 STRINGTOWN RD | | | | CLARKSBURG | MD | 20871-9363 | |
| THE UPS STORE 5731 | STE 200 | 320 4TH ST NW | | | FARIBAULT | MN | 55021-5375 | |
| THE UPS STORE 5734 | 1410 VALLEY VIEW DR | | | | DELTA | CO | 81416-3130 | |
| THE UPS STORE 5737 | 1824 ROANE STATE HWY | | | | HARRIMAN | TN | 37748-8307 | |
| THE UPS STORE 5744 | STE 7 | 2020 N CALIFORNIA AVE | | | CHICAGO | IL | 60647-6320 | |
| THE UPS STORE 5747 | STE 400 | 733 KING ST | | | LAYTON | UT | 84041-4672 | |
| THE UPS STORE 5749 | 3815 S OTHELLO ST | | | | SEATTLE | WA | 98118-3510 | |
| THE UPS STORE 5776 | 388 BULLSBORO DR | | | | NEWNAN | GA | 30263-1069 | |
| THE UPS STORE 5781 | STE 103 | 6841 VIRGINIA PKWY | | | MCKINNEY | TX | 75071-5716 | |
| THE UPS STORE 5783 | STE 501 | 980 BIRMINGHAM RD | | | ALPHARETTA | GA | 30004-4421 | |
| THE UPS STORE 5784 | 814 E MAIN ST | | | | GARDNER | KS | 66030-1287 | |
| THE UPS STORE 5785 | STE F | 1 ORIENT WAY | | | RUTHERFORD | NJ | 07070-2524 | |
| THE UPS STORE 5787 | 14007 S BELL RD | | | | HOMER GLEN | IL | 60491-8463 | |
| THE UPS STORE 5811 | 1075 BROAD RIPPLE AVE | | | | INDIANAPOLIS | IN | 46220-2034 | |
| THE UPS STORE 5813 | STE 103 | 1498 E MAIN ST | | | COTTAGE GROVE | OR | 97424-2204 | |
| THE UPS STORE 5827 | 237 HANBURY RD E STE 17 | | | | CHESAPEAKE | VA | 23322-6622 | |
| THE UPS STORE 5851 | STE 109 | 8421 DORCHESTER RD | | | NORTH CHARLESTON | SC | 29420-7386 | |
| THE UPS STORE 5856 | 13800 PANAMA CITY BEACH PKWY | | | | PANAMA CITY BEACH | FL | 32407-2865 | |
| THE UPS STORE 5861 | STE C | 1560 W BEEBE CAPPS EXPY | | | SEARCY | AR | 72143-5176 | |
| THE UPS STORE 5863 | 15954 S MUR LEN RD | | | | OLATHE | KS | 66062-8300 | |
| THE UPS STORE 5878 | 651 LOMBARD RD | | | | RED LION | PA | 17356-9054 | |
| THE UPS STORE 5884 | 3809 S GENERAL BRUCE DR A103 | | | | TEMPLE | TX | 76502-1035 | |
| THE UPS STORE 5894 | STE 110 | 101 W MISSION BLVD | | | POMONA | CA | 91766-1799 | |
| THE UPS STORE 5901 | STE 203 | 2715 W KETTLEMAN LN | | | LODI | CA | 95242-9289 | |
| THE UPS STORE 5918 | 185 AJK BLVD | | | | LEWISBURG | PA | 17837-7491 | |
| THE UPS STORE 5921 | 249 E US ROUTE 6 | | | | MORRIS | IL | 60450-8967 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541 (BLS)

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THE UPS STORE 5923 | 6257 N MCCORMICK RD STE A | | | | CHICAGO | IL | 60659-1304 | |
| THE UPS STORE 5924 | 14039 INDEPENDENCE BLVD STE A6 | | | | INDIAN TRAIL | NC | 28079-9636 | |
| THE UPS STORE 5974 | 4456 ABBE RD | | | | SHEFFIELD VILLAGE | OH | 44054-2910 | |
| THE UPS STORE 5977 | 50 WATERBURY RD | | | | PROSPECT | CT | 06712-1258 | |
| THE UPS STORE 5992 | STE 200 | 661 E MAIN ST | | | MIDLOTHIAN | TX | 76065-3365 | |
| THE UPS STORE 5997 | 142 LOWELL RD UNIT 17 | | | | HUDSON | NH | 03051-4938 | |
| THE UPS STORE 5998 | 4302 13TH AVE S STE 4 | | | | FARGO | ND | 58103-3395 | |
| THE UPS STORE 6011 | 27890 CLINTON KEITH RD STE D | | | | MURRIETA | CA | 92562-8572 | |
| THE UPS STORE 6012 | 1041 MARKET ST | | | | SAN DIEGO | CA | 92101-7233 | |
| THE UPS STORE 6016 | 27472 PORTOLA PKWY STE 205 | | | | FOOTHILL RANCH | CA | 92610-2853 | |
| THE UPS STORE 6017 | STE 8 | 679 WASHINGTON ST | | | SOUTH ATTLEBORO | MA | 02703-8408 | |
| THE UPS STORE 6021 | 4208 ROSEDALE HWY STE 302 | | | | BAKERSFIELD | CA | 93308-6173 | |
| THE UPS STORE 6028 | 332 W LEE HWY | | | | WARRENTON | VA | 20186-2428 | |
| THE UPS STORE 6032 | 200 S OAKRIDGE DR STE 101 | | | | HUDSON OAKS | TX | 76087-2501 | |
| THE UPS STORE 6033 | STE 150 # 101 | 2013 OLDE REGENT WAY | | | LELAND | NC | 28451-4194 | |
| THE UPS STORE 6038 | STE E | 28977 WALKER RD S | | | WALKER | LA | 70785-6049 | |
| THE UPS STORE 6046 | 720 N 10TH ST STE A | | | | RENTON | WA | 98057-5525 | |
| THE UPS STORE 6048 | 3332 W FOSTER AVE | | | | CHICAGO | IL | 60625-4830 | |
| THE UPS STORE 6061 | 999 MONTAUK HWY UNIT 32 | | | | SHIRLEY | NY | 11967-2155 | |
| THE UPS STORE 6067 | 1016 THOMAS DR | | | | PANAMA CITY BEACH | FL | 32408-7444 | |
| THE UPS STORE 6069 | 5958 SNOW HILL RD STE 144 | | | | OOLTEWAH | TN | 37363-7834 | |
| THE UPS STORE 6075 | 145 FLEET ST | | | | OXON HILL | MD | 20745-1548 | |
| THE UPS STORE 6080 | 27177 185TH AVE SE STE D11 | | | | COVINGTON | WA | 98042-8455 | |
| THE UPS STORE 6087 | 331 GEORGE KOSTAS DR | | | | LOGAN | WV | 25601-3493 | |
| THE UPS STORE 6091 | 4 S ORANGE AVE | | | | SOUTH ORANGE | NJ | 07079-1702 | |
| THE UPS STORE 6103 | 6699 FOX CENTRE PKWY | | | | GLOUCESTER | VA | 23061-6134 | |
| THE UPS STORE 6106 | 11231 NW 20TH ST UNIT 140 | | | | MIAMI | FL | 33172-1865 | |
| THE UPS STORE 6107 | 4401 LITTLE RD STE 550 | | | | ARLINGTON | TX | 76016-5621 | |
| THE UPS STORE 6124 | 3910 W 6TH AVE | | | | STILLWATER | OK | 74074-1745 | |
| THE UPS STORE 6128 | FORT KNOX ARMY BASE | PO BOX 697 | | | FORT KNOX | KY | 40121-0697 | |
| THE UPS STORE 6146 | 168 W WILLOW ST | | | | POMONA | CA | 91768-1828 | |
| THE UPS STORE 6149 | 1585 CENTRAL AVE UNIT C5 | | | | SUMMERVILLE | SC | 29483-5587 | |
| THE UPS STORE 6159 | 5485 BETHELVIEW RD STE 360 | | | | CUMMING | GA | 30040-9738 | |
| THE UPS STORE 6163 | 1819 SW 5TH AVE | | | | PORTLAND | OR | 97201-5277 | |
| THE UPS STORE 6169 | 2948 KIRK RD STE 106 | | | | AURORA | IL | 60502-6012 | |
| THE UPS STORE 6174 | 650 E PALISADE AVE STE 2 | | | | ENGLEWOOD CLIFFS | NJ | 07632-1823 | |
| THE UPS STORE 6181 | 141 ROUTE 130 S STE I | | | | CINNAMINSON | NJ | 08077-3373 | |
| THE UPS STORE 6185 | 23000 SUSSEX HWY | | | | SEAFORD | DE | 19973-5866 | |
| THE UPS STORE 6204 | 15634 WALLISVILLE RD STE 800 | | | | HOUSTON | TX | 77049-4636 | |
| THE UPS STORE 6206 | STE 300 | 1712 MACOMB RD | | | FORT SILL | OK | 73503-4544 | |
| THE UPS STORE 6212 | 723 1ST AVE S | | | | JAMESTOWN | ND | 58401-4722 | |
| THE UPS STORE 6249 | 300 A AVE BLDG 1605 | | | | FORT LEE | VA | 23801-1520 | |
| THE UPS STORE 6277 | STE 2 | 1709 MISSOURI BLVD | | | JEFFERSON CITY | MO | 65109-1788 | |
| THE UPS STORE 6283 | 694 10TH AVE 1 | | | | NEW YORK | NY | 10019-7815 | |
| THE UPS STORE 6293 | 9103 WOODMORE CENTER DR | | | | LANHAM | MD | 20706-1653 | |
| THE UPS STORE 6295 | 11 HOPE RD STE 111 | | | | STAFFORD | VA | 22554-7287 | |
| THE UPS STORE 6327 | 6885 MESA RIDGE PKWY | | | | FOUNTAIN | CO | 80817-1506 | |
| THE UPS STORE 6329 | 865 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-2106 | |
| THE UPS STORE 6334 | 636 NC 24 27 BYP E STE 5 | | | | ALBEMARLE | NC | 28001-4365 | |
| THE UPS STORE 6355 | 1123 S CLOVERDALE BLVD STE E | | | | CLOVERDALE | CA | 95425-4413 | |
| THE UPS STORE 6375 | 301 58TH ST W | | | | WILLISTON | ND | 58801-7217 | |
| THE UPS STORE 6459 | 38 N MAIN ST | | | | SAINT ALBANS | VT | 05478-1665 | |
| THE UPS STORE 6478 | 8983 UNIVERSITY BLVD STE 104 | | | | NORTH CHARLESTON | SC | 29406-7102 | |
| THE UPS STORE INC | 6361 TALOKAS LN STE C140 | | | | COLUMBUS | GA | 31909-5645 | |
| THE US GRANT HOTEL | 326 BROADWAY | | | | SAN DIEGO | CA | 92101-4812 | |
| The Vangard Group, Inc. | Attn: Julio Garcia, Procurement | 100 Vangard Blvd., V-26 | | | Malvern | PA | 19355 | |
| The Vangard Group, Inc. | Attn: M.J. Welty, Legal Dept. | 100 Vangard Blvd., V-26 | | | Malvern | PA | 19355 | |
| The Vangard Group, Inc. | Attn: Saundra Baldi | 100 Vangard Blvd., V-26 | | | Malvern | PA | 19355 | |
| THE VANGUARD GROUP | PO BOX 2600 | | | | VALLEY FORGE | PA | 19482-2600 | |
| The Vanguard Group, Inc. | 100 Vanguard Blvd. V-26 | | | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Attn: Julio Garcia, Procurement | 100 Vanguard Boulevard, V-26 | | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Attn: M.J. Welty, Legal Department | 100 Vanguard Boulevard, V-26 | | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Attn: Saundra Baldi | 100 Vanguard Boulevard, V-26 | | | Malvern | PA | 19355 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Vanguard Group, Inc. | Attn: Steve Catalina | Procurement Services A35 | 100 Vanguard Boulevard | | Malvern | PA | 19355 | |
| The Vanguard Group, Inc. | Legal Department V26 | Attn: Matthew J. Kogan | 100 Vanguard Boulevard | | Malvern | PA | 19355 | |
| THE VILLAGES JACKSON CRK MEMORY | 19400 E 40TH ST CT | | | | INDEPENDENCE | MO | 64057-1548 | |
| THE VILLAGES OF JACKSON CREEK | 3980 E JACKSON DR | | | | INDEPENDENCE | MO | 64057-2205 | |
| THE VILLAGES OF ST PETERS | 5400 EXECUTIVE CENTRE PKWY | | | | SAINT PETERS | MO | 63376-2594 | |
| THE VILLAGES REGIONAL HOSPITAL | 1451 EL CAMINO REAL | | | | THE VILLAGES | FL | 32159-0041 | |
| THE WARRANTY GROUP | FL 11 | 175 W JACKSON BLVD | | | CHICAGO | IL | 60604-2709 | |
| The Weissbrod Group, LLC | Attn: General Counsel | PO Box 134 | | | Troy | OH | 45373 | |
| THE WESTIN ALEXANDRIA | 400 COURTHOUSE SQ | | | | ALEXANDRIA | VA | 22314-5700 | |
| THE WESTIN CHARLOTTE | 601 S COLLEGE ST | | | | CHARLOTTE | NC | 28202-1829 | |
| THE WESTIN CINCINNATI | 21 E 5TH ST | | | | CINCINNATI | OH | 45202-3114 | |
| THE WESTIN COPLEY PLACE | 10 HUNTINGTON AVE | | | | BOSTON | MA | 02116-5707 | |
| THE WESTIN DIPLOMAT RESORT | 3555 S OCEAN DR | | | | HOLLYWOOD | FL | 33019-2827 | |
| THE WESTIN GALLERIA DALLAS | 13340 DALLAS PKWY | | | | DALLAS | TX | 75240-6603 | |
| THE WESTIN GALLERIA HOUSTON | 5060 W ALABAMA ST | | | | HOUSTON | TX | 77056-5801 | |
| THE WESTIN INDIANAPOLIS | 50 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204-3406 | |
| THE WESTIN LA PALOMA | 3800 E SUNRISE DR | | | | TUCSON | AZ | 85718-3302 | |
| THE WESTIN LOS ANGELES AIRPORT | 5400 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5975 | |
| THE WESTIN MICHIGAN AVENUE | 909 N MICHIGAN AVE | | | | CHICAGO | IL | 60611-1935 | |
| THE WESTIN OHARE | 6100 N RIVER RD | | | | ROSEMONT | IL | 60018-5128 | |
| THE WESTIN SEATTLE | 1900 5TH AVE | | | | SEATTLE | WA | 98101-1204 | |
| THE WESTIN ST FRANCIS | UNION SQUARE | 335 POWELL ST | | | SAN FRANCISCO | CA | 94102-1804 | |
| THE WESTIN STONEBRIAR | 1549 LEGACY DR | | | | FRISCO | TX | 75034-5926 | |
| THE WESTIN TABOR CENTER | 1672 LAWRENCE ST | | | | DENVER | CO | 80202-2010 | |
| THE WILL BURT CO | PO BOX 900 | | | | ORRVILLE | OH | 44667-0900 | |
| THE WILL BURT COMPANY | 401 COLLINS BLVD | PO BOX 900 | | | ORRVILLE | OH | 44667-0900 | |
| THE WILLOWS | 47 BARKER AVENUE | | | | WARREN | RI | 02885-2027 | |
| THE WOODLANDS XPRESS LUBE | PO BOX 7685 | | | | THE WOODLANDS | TX | 77387 | |
| The Zenger Group, Inc. | Attn: Stephen R. Zenger | 777 East Park Dr. | | | Tonawanda | NY | 14150 | |
| THECHICAGOAN | 750 N RUSH ST | | | | CHICAGO | IL | 60611-2536 | |
| THEDACARE | 820 E GRANT ST #235 | | | | APPLETON | WI | 54911-3497 | |
| THEES MACHINE & TOOL | 2007 ST. RT. 703 E. | | | | CELINA | OH | 45822 | |
| THEIS PRECISION STEEL CORP | 300 BROAD ST | | | | BRISTOL | CT | 06010-6600 | |
| THELBART R WILLARD | 1315 AMELIA AVE | | | | HANFORD | CA | 93230-2705 | |
| Thelma M. McHenry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THELMA R DOLL | PO BOX 105 | 108 S 7TH STREET | | | MOUNT WOLF | PA | 17347-0105 | |
| Theodore D. Pallock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THEODORE E PILON | 27 MEADOW LANE | | | | BRISTOL | VT | 05443 | |
| THEODORE G KEEPORTS | 713 RIDGELYN DR | | | | DALLASTOWN | PA | 17313-9742 | |
| THEODORE G KEEPORTS & ISABEL L KEEPORTS TEN ENT | 713 RIDGELYN DR | | | | DALLASTOWN | PA | 17313-9742 | |
| Theodore K. Billet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Theodore Napierala Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THEPRINTERPLACE A CONSULTEX INC CO | 2140 S DUPONT DR | | | | ANAHEIM | CA | 92806 | |
| THERAPAK CORPORATION | 651 WHARTON DR | | | | CLAREMONT | CA | 91711-4819 | |
| THERAPEUTIC ASSOCIATES | 7100 FORT DENT WAY STE 220 | | | | SEATTLE | WA | 98188 | |
| THERESA A HARRIS | 1540 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4240 | |
| THERESA A LULEY DVM | 3680 N 1200 E | | | | SHERIDAN | IN | 46069-9067 | |
| THERESA CREATIONS INC | 204 KING PHILIP ST | | | | PROVIDENCE | RI | 02909-5751 | |
| Theresa E. Hagar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THERESA L ORVIS | 27394 JOANN DR | | | | BONITA SPRINGS | FL | 34135-7105 | |
| THERESA L RIBAR | 4510 N 31ST ST | | | | PHOENIX | AZ | 85016-5011 | |
| Theresa L. Basden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Theresa Masalosalo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Theresa Sosa Tarelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THERIAULT EQUIPMENT | 120 CARIBOU RD | | | | PRESQUE ISLE | ME | 04769 | |
| THERMALAIR INC | 1140 RED GUM ST | | | | ANAHEIM | CA | 92806 | |
| THERMO ELECTRIC CO | 107 5TH ST | | | | SADDLE BROOK | NJ | 07663-6125 | |
| Thermo Graphic, L.L.C | Oscar Lopezalles: Manager | 301 Arthur Court | | | Bensenville | IL | 60106 | |
| THERMO GRAPHICS LLC | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | |
| THERMO SERV LTD | 3901 PIPESTONE ROAD | | | | DALLAS | TX | 75212 | |
| THERMO SERV LTD | PO BOX 671316 | | | | DALLAS | TX | 75267-1316 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THERMODYN INC | PO BOX 2231 | | | | KOKOMO | IN | 46904-2231 | |
| THERMODYNE SERVICES INC | PO BOX 6873 | | | | JACKSONVILLE | FL | 32236-6873 | |
| ThermoGraphics | 301 Arthur Court | | | | Bensenville | IL | 60106 | |
| THERMOLEX | 27W201 GENEVA RD # 342 | | | | WINFIELD | IL | 60190-2031 | |
| THERMOS LLC | DEPT CH 19670 | | | | PALATINE | IL | 60055-9670 | |
| THEXTON MANUFACTURING CO | 6539 CECILIA CIR | | | | EDINA | MN | 55439-2719 | |
| THIBODAUX REGIONAL MED CT | 602 N ACADIA RD | | | | THIBODAUX | LA | 70301-4847 | |
| THIEBLOT RYAN P A | 810 GLEN EAGLES COURT #312 | | | | BALTIMORE | MD | 21286-2237 | |
| THIEMANN OFFICE PRODUCTS INC | 34 N SIXTH ST | | | | TERRE HAUTE | IN | 47808-3124 | |
| Thien V. Nguyen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THIGPEN PRINTERS | 1391 HWY 24 EAST | | | | LOUISVILLE | GA | 30434-6110 | |
| THILMANY LLC | 9204 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| THINK BIG | 41120 ELM ST STE G | | | | MURRIETA | CA | 92562-9546 | |
| THINK PATENTED | 2490 CROSSPOINTE DRIVE | | | | MIAMISBURG | OH | 45342 | |
| Think Print | Attn: General Counsel | 140 Park Central Blvd South | | | Pompano Beach | FL | 33064 | |
| THINKCURE | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 90012-1112 | |
| THINKPRINT | 140 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | |
| ThinkPrint | Attn: Lillian Roberts | 140 Park Central Blvd South | | | Pompano Beach | FL | 33064 | |
| THIRD COAST INDUSTRIAL COATINGS | P O BOX 927 | | | | SOUTH HOUSTON | TX | 77587-0927 | |
| THIRD DAY LUBES VALVOLINE EXP | 450 HIGHWAY 53 E | | | | CALHOUN | GA | 30701-3055 | |
| THIRD DIMENSION GRAPHICS GRP | 905 CAPOUSE AVE | | | | SCRANTON | PA | 18509-2933 | |
| THIRD FEDERAL SAVINGS | 7007 BROADWAY AVE | | | | CLEVELAND | OH | 44105-1441 | |
| THIRD PARTY SOLUTIONS | PO BOX 17124 | | | | MEMPHIS | TN | 38187 | |
| THOMAS & BETTS | P O BOX 92536 | | | | CHICAGO | IL | 60675 | |
| THOMAS & BETTS CORP | 8155 T AND B BLVD | | | | MEMPHIS | TN | 38125-8888 | |
| THOMAS & BETTS CORPORATION | 8155 T&B BOULEVARD | | | | MEMHIS | TN | 38125 | |
| THOMAS & BETTS POWER SOLUTIONS | 5900 EASTPORT BLVD | | | | RICHMOND | VA | 23231-4453 | |
| THOMAS & BETTS POWER SOLUTIONS/JT PACKAR | 27583 NETWORK PL | | | | CHICAGO | IL | 60673-1275 | |
| THOMAS & THOMAS WEST SHORE | 27360 W OVIATT ROAD | | | | BAY VILLAGE | OH | 44140-2139 | |
| Thomas (Tom) Weissbrod | AKA - The Weissbrod Groop | PO Box 134 | | | Troy | OH | 45373 | |
| THOMAS A DIDIO | 112 BOX MOUNTAIN DR | | | | VERNON | CT | 06066-6307 | |
| THOMAS A GUTMAN | 121 S BROADWAY STREET | | | | DAYTON | OH | 45402 | |
| THOMAS A PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS A PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS A SCALETTA MD | 40 S. LAGRANGE ROAD | | | | LAGRANGE | IL | 60525 | |
| Thomas A. Alderman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas A. Bollenbacher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS ACCOUNTING SERVICE | 203 SOUTH MAIN STREET | | | | GREENSBURG | PA | 15601-3109 | |
| THOMAS AND BETTS CORP | PO BOX 92536 | | | | CHICAGO | IL | 60675 | |
| THOMAS AND BETTS CORPORATION | 8155 T&B BOULEVARD | | | | MEMPHIS | TN | 38125 | |
| THOMAS AND BETTS POWER SOLUTIONS | JT PACKARD | PO BOX 1451 | DEPT 5341 | | MILWAUKEE | WI | 53201 | |
| Thomas B. Hennessey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas B. Morrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS BUILT BUSES | 1408 COURTESY ROAD | | | | HIGH POINT | NC | 27260 | |
| THOMAS BUILT BUSES | PO BOX 2170 | | | | HIGH POINT | NC | 27261-2170 | |
| THOMAS BUILT BUSSES | PO BOX 2170 | | | | HIGH POINT | NC | 27261 | |
| THOMAS BUSINESS CENTER | PO BOX 1605 | | | | MUNCIE | IN | 47308-1605 | |
| THOMAS C BARNES | 503 SAVOY AVE | | | | W CARROLLTON | OH | 45449-2042 | |
| THOMAS C HUBLER | 2365 SUNFLOWER DR | | | | MIAMISBURG | OH | 45342-4279 | |
| THOMAS C WORTMAN | 9385 SHROYER DR | | | | TIPP CITY | OH | 45371-9497 | |
| Thomas C. Featherston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS COLLINS | 5 DEBBIE CT | | | | DIX HILLS | NY | 11746-5601 | |
| Thomas Collins Building | 540 S. Dupont Highway | Kent County | | | Dover | DE | 19901 | |
| THOMAS D BRENNER | 1900 132ND AVE | | | | HOPKINS | MI | 49328-9731 | |
| THOMAS D HIGGINS FRMS/SYSTEMS | P O BOX 296 | | | | ALBANY | NY | 12201-0296 | |
| Thomas D. Lewellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS E DETERS | 3670 SOLLARS RD | | | | SABINA | OH | 45169-8127 | |
| Thomas E. Horn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas E. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas E. Rasmussen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS ELECTRIC & SIGNS INC | 908 LIBERTY ROAD | | | | ASHEBORO | NC | 27205-1187 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| THOMAS ELECTRIC & SIGNS INC | 908 OLD LIBERTY ROAD | | | | ASHEBORO | NC | 27203 | |
| THOMAS F MORGAN MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS F SCHUH | 1380 FURNAS RD | | | | VANDALIA | OH | 45377-9563 | |
| THOMAS G BEHNKE | 1890 WYNKOOP ST APT 604 | | | | DENVER | CO | 80202-1155 | |
| Thomas G. Lutz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas Gulley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS H BOYER | 4300 HIGHCREST DR | | | | BRIGHTON | MI | 48116-7710 | |
| Thomas H. Conway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas H. Dailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS HENRY ANDERSON | 17080 HWY 46W | | | | SPRING BRANCH | TX | 78070-7108 | |
| THOMAS HORAN LTD | 510 LAGUNA BLVD SW | | | | ALBUQUERQUE | NM | 87104-1114 | |
| THOMAS HOSPITAL | PO BOX 2226 | | | | MOBILE | AL | 36652-2226 | |
| THOMAS HOUSE TEMPORARY SHELTER | P O BOX 2737 | | | | GARDEN GROVE | CA | 92842-2737 | |
| THOMAS J BAERLEIN | 54 CASTLEWOOD RD | | | | WEST HARTFORD | CT | 06107-2903 | |
| THOMAS J BARTSCH & CO | 1 MERCHANTS PLAZA STE 201 | | | | OSWEGO | IL | 60543-9453 | |
| THOMAS J BORLAND | 105 W KANSAS ST | | | | LENOX | IA | 50851-1103 | |
| THOMAS J KOENIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS J KRENZ CHB | 2230 E COLLEGE AVE | | | | CUDAHY | WI | 53110 | |
| THOMAS J RYAN & JEAN C RYAN JT TEN | 612 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 | |
| Thomas J. Giedroyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas J. Grawe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS JAMES ASSOCIATES | 1095 NIMITZVIEW DRIVE | SUITE 302 | | | CINCINNATI | OH | 45230 | |
| Thomas Jefferson University Hospital | ATTN: Robert Durkholder | 111 S 11th St. | | | Philadelphia | PA | 19107 | |
| THOMAS JEFFERSON UNIV HOSPITAL | 1020 WALNUT ST | | | | PHILADELPHIA | PA | 19107-5585 | |
| THOMAS JEFFERSON UNIV HOSPITAL | 1020 WALNUT ST 5TH FL | | | | PHILADELPHIA | PA | 19107-5543 | |
| THOMAS KASPER | 2 BARLOW AVE | | | | BRANDON | VT | 05733-1181 | |
| THOMAS KASPER | 2 BARLOW AVE APT 2 | | | | BRANDON | VT | 05733-1171 | |
| THOMAS KRISTOFFERSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS L CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS L MAXWELL | 2562 DRY CREEK RD NW | | | | GRANVILLE | OH | 43023-9763 | |
| Thomas L. Feagin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas L. Martin | Attention: D. Russell Thomas, Esq. | 1267 Walnut Grove Road | | | Christiana | TN | 37037 | |
| Thomas L. Terpening | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas L. Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas Lusardi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS M BROWN INC | PO BOX 26612 | | | | CHARLOTTE | NC | 28221-6612 | |
| THOMAS M MORTIMORE | 144 DAISY LN | | | | BEDFORD | PA | 15522-8300 | |
| THOMAS M PASCUZZI | 1200 9TH AVE NW | | | | CHISHOLM | MN | 55719-1130 | |
| Thomas M. Groft | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas M. Hogan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas M. Miner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas M. Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS MEMORIAL | 4605 MACCORKLE AVE SW | | | | CHARLESTON | WV | 25309-1311 | |
| THOMAS MEMORIAL HOSPITAL | 4605 MACCORKLE AVE SW | | | | CHARLESTON | WV | 25309-1311 | |
| THOMAS MEMORIAL HOSPITAL | 4605 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25309-1311 | |
| THOMAS MICHAEL DAUFFENBACH CUST LAURA JEAN DAUFFENBACH UNDER MN UNIF GIFT MIN ACT | 14580 GLENDALE AVE SE | | | | PRIOR LAKE | MN | 55372-1408 | |
| THOMAS MICHAEL DAUFFENBACH CUST TRAVIS MICHAEL DAUFFENBACH | UNDER MIN UNIF GIFT MIN ACT | 14580 GLENDALE AVE SE | | | PRIOR LAKE | MN | 55372-1408 | |
| THOMAS NELSON INC | PO BOX 141000 | | | | NASHVILLE | TN | 37214-1000 | |
| THOMAS P MCNAMARA | 1384 POTTER HILL RD | | | | THOMPSON | PA | 18465-9333 | |
| Thomas P. Denny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas P. Schaefer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas Pelillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas Penrose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS PUBLISHING CO LLC | DEPT CH 14193 | | | | PALATINE | IL | 60055-4193 | |
| THOMAS R DEW JR | 100 MORNING SIDE CIR | | | | DOWNINGTOWN | PA | 19335-4454 | |
| THOMAS R LIKE | 2225 SE MAPLE ST | | | | HILLSBORO | OR | 97123-7241 | |
| Thomas R. Barrows | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas R. Dew Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas R. Stratton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS REUTERS | 39763 TREASURY CTR. | | | | CHICAGO | IL | 60694-9700 | |
| THOMAS S CARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas Stiver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas V. Dugan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS W KERLIN CUST AMY BETH KERLIN U/AR/UTMA | 307 KNOLLWOOD CT | | | | WINCHESTER | VA | 22602-5300 | |
| THOMAS W LOVELADY | 16068 STEFANIK ST | | | | MASARYKTOWN | FL | 34604-7731 | |
| THOMAS W OR MARY K COONEY | 48 ROBERTSON RD | | | | PUEBLO | CO | 81001-1769 | |
| Thomas W. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas W. Disharoon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas W. Disharoon Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas W. Mentzer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas W. Phillips | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMASON TRACTOR | PO BOX 97 | | | | FIREBAUGH | CA | 93622-0097 | |
| THOMASON TYLER & LYNCH-BIXBY | 4100 E 51ST ST STE 105 | | | | TULSA | OK | 74135-3647 | |
| THOMASVILLE CONTRACT | PO BOX 339 | | | | THOMASVILLE | NC | 27361-0339 | |
| THOMASVILLE FURNITURE IND | PO BOX 339 | | | | THOMASVILLE | NC | 27361-0339 | |
| THOMASVILLE SALES | PO BOX 339 | | | | THOMASVILLE | NC | 27361-0339 | |
| THOMPSON & KNIGHT | 801 CHERRY STE 1600 | | | | FORT WORTH | TX | 76102-6816 | |
| THOMPSON AHERN INTERNATIONAL | 6299 AIRPORT RD STE 506 | | | | MISSISSAUGA | ON | L4V 1N3 | Canada |
| THOMPSON BACKHOE AND HIGHLIFT | 80 WHERTLY AVE | | | | EKRON | KY | 40117 | |
| THOMPSON BUSINESS FORMS | 5818 ROCKY POINT DR | | | | SAN ANTONIO | TX | 78249-3406 | |
| THOMPSON COMPANY | 1402 24TH AVE SW | | | | NORMAN | OK | 73072-5765 | |
| THOMPSON HEALTH | 350 PARRISH ST | | | | CANANDAIGUA | NY | 14424-1731 | |
| Thompson Health | Attn: General Counsel | 350 Parrish St. | | | Canandaigua | NY | 14424 | |
| THOMPSON HINE | 335 MADISON AVE 12TH FL | | | | NEW YORK | NY | 10017 | |
| Thompson Hine | Attn: Stephen J. Axtell, Esq. | Austin Landing I | 100050 Innovation Drive | Suite 400 | Dayton | OH | 45342 | |
| THOMPSON HINE | AUSTIN LANDING I | 10050 INNOVATION DR STE 400 | | | DAYTON | OH | 45342-4934 | |
| THOMPSON HINE LLP | 3900 KEY CENTER | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1291 | |
| Thompson Hine LLP | 3900 Key Center | 127 Public Square | | | Cleveland | OH | 44114 | |
| THOMPSON HINE LLP | AUSTIN LANDING I | 10050 INNOVATION DR. | STE. 400 | | DAYTON | OH | 45342-4934 | |
| THOMPSON HINE PROMO LLP | 127 PUBLIC SQUARE | 3900 KEY CENTER | | | CLEVELAND | OH | 44114-1291 | |
| THOMPSON HUGHES &TROLLINGER LL | 6181 GROVEDALE CT | | | | ALEXANDRIA | VA | 22310-2513 | |
| THOMPSON INSURANCE | 102 S MAIN | | | | NEW LEXINGTON | OH | 43764-1376 | |
| THOMPSONS | 35 RIVER ST | | | | WINCHESTER | MA | 01890-1135 | |
| THOMSON & WEINTRAUB LAW OFFICE | PO BOX 3577 | | | | BLOOMINGTON | IL | 61702-3577 | |
| THOMSON & WEINTRAUB-LAW OFFICE | P O BOX 3577 | | | | BLOOMINGTON | IL | 61702-3577 | |
| THOMSON AEROSPACE & DEFENSE | 628 N HAMILTON | | | | SAGINAW | MI | 48602-4301 | |
| THOMSON FINANCIAL | 610 OPPERMAN DR STOP D3-S145 | | | | EAGAN | MN | 55123-1340 | |
| THOMSON FINANCIAL LLC | 195 BROADWAY 7TH FL | | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL LLC | PO BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON LAMINATION CO INC | 504 E LINWOOD AVENUE | | | | MAPLE SHADE | NJ | 08052 | |
| THOMSON REUTERS | P O BOX 415983 | | | | BOSTON | MA | 02241 | |
| Thomson Reuters | PO Box 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS | TAX & ACCOUNTING | PO BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | P O BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | TAX & ACCOUNT - R&G | P O BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THOMSON REUTERS WEST | 610 OPPERMAN DR | | | | EAGAN | MN | 55123-1340 | |
| THOMSON WEST | 610 OPPERMAN DRIVE | ATTN THOMSON WEST | | | EAGAN | MN | 55123 | |
| THOMSON WEST | PO BOX 64833 | | | | ST PAUL | MN | 55164-9752 | |
| THOREK HOSPITAL & MEDICAL CTR | 850 W IRVING PARK RD | | | | CHICAGO | IL | 60613-3077 | |
| THORNE MILLADMIN | RC 63290 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| THORNEL ASSOCIATES | 1961 UNIVERSITY LN | | | | LISLE | IL | 60532 | |
| THORNELL ASSOCIATES | 1961 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| THOROUGHBRED BUSINESS SYSTEMS | 901 LEHMAN AVE STE 1 | | | | BOWLING GREEN | KY | 42101-4903 | |
| THORPE PRINTING SERVICES | 604 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1310 | |
| THORPE SPECIALTY SVCS CORP | PO BOX 330407 | | | | HOUSTON | TX | 77233-0407 | |
| THORSPORT RACING | PO BOX 2277 | | | | SANDUSKY | OH | 44871-2277 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THREAD BRANDERS | 525 WHEATFIELD STREET | | | | NORTH TONAWANDA | NY | 14120 | |
| THREAD FX | 6705 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209 | |
| THREE CEES OIL & TUNE | 10701A LEESBURG PIKE | | | | HERNDON | VA | 20170-2207 | |
| THREE ELLES LLP | 2625 PACKERLAND DR | | | | GREEN BAY | WI | 54313-6106 | |
| THREE FORKS APOTHECARY | 1071 HIGHWAY 11 S # 168 | | | | BEATTYVILLE | KY | 41311-7533 | |
| THREE GS | 22695 OLD CANAL RD | | | | YORBA LINDA | CA | 92887 | |
| THREE LEAF PRODUCTIONS INC | 940 SCIENCE BLVD STE C | | | | GAHANNA | OH | 43230 | |
| THREE RIVERS ADAPTIVE SPORTS | PO BOX 38235 | | | | PITTSBURGH | PA | 15238-8235 | |
| THREE RIVERS COMMUNITY COLLEGE | 2080 THREE RIVERS BLVD | | | | POPLAR BLUFF | MO | 63901-8351 | |
| THREE RIVERS HEALTH | 701 S HEALTH PARKWAY | | | | THREE RIVERS | MI | 49093-8352 | |
| THREE RIVERS HOSPITAL | 451 HIGHWAY 13 S | | | | WAVERLY | TN | 37185-2109 | |
| THRESHOLD SYSTEMS | PO BOX 321 | | | | SPRINGDALE | UT | 84767-0321 | |
| THRILL MILL | 6022 BROAD ST | | | | PITTSBURGH | PA | 15206 | |
| THRILL MILL | 6024 BROAD STREET | | | | PITTSBURGH | PA | 15206 | |
| THULE INC | 42 SILVERMINE RD | | | | SEYMOUR | CT | 06483-3907 | |
| Thule Inc. | 42 Silvermine Road | | | | Seymour | CT | 06483 | |
| THUMB OFFICE SUPPLY INC | PO BOX 307 | | | | BAD AXE | MI | 48413-0307 | |
| THUMBPRINT | 2000 PLATINUM RD | | | | APOPKA | FL | 32703-7738 | |
| Thunder Bay Border Cats | 420 WINNIPEG AVE SOUTH | | | | THUNDER BAY | ON | P7B 6B7 | Canada |
| Thunder Press | 1257 Nagel Blvd. | | | | Batavia | IL | 60570 | |
| THUNDERBIRD PRODUCTS | POB 1003/2200 W MONROE ST | | | | DECATUR | IN | 46733-5003 | |
| THYGERSON ENTERPRISES INC | 3419 GENE FIELD RD | | | | SAINT JOSEPH | MO | 64506-2027 | |
| THYSSENKRUPP BILSTEIN AMERICA | 8685 BILSTEIN BLVD | | | | HAMILTON | OH | 45015-2205 | |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| THYSSENKRUPP ELEVATOR | PO BOX 933007 | | | | ATLANTA | GA | 31193-3010 | |
| TI GROUP AUTOMOTIVE SYSTEM LLC | 1272 DORIS RD STE 100 | | | | AUBURN HILLS | MI | 48326-2698 | |
| TIAA-CREF ATTN:OPERATION SUPPT | 730 THIRD AVE FINAN DIV 485/8 | | | | NEW YORK | NY | 10017-3207 | |
| TIAACREF TRUST CO FSB | 1 METROPOLITAN SQ STE 1000 | | | | SAINT LOUIS | MO | 63102-2767 | |
| Tiana Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tianne L. Voeborio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIARA PRINTING MINUTEMAN PRESS | 260 N MAIN ST | | | | BRIGHTON | CO | 80601-1665 | |
| TIBBY BLUM | 271 MADISON AVE FL 12 | | | | NEW YORK | NY | 10016-1001 | |
| TICOR TITLE | 507 LANEDA AVE STE 3 | PO BOX 1089 | | | MANZANITA | OR | 97130-1089 | |
| TICOR TITLE COMPANY | 111 SW COLUMBIA ST #1000 | | | | PORTLAND | OR | 97201-5855 | |
| TICOR TITLE COMPANY | 222 HIGH ST | | | | SALEM | OR | 97301-3611 | |
| TICOR TITLE INSURANCE ASTORIA | PO BOX 780 | | | | ASTORIA | OR | 97103 | |
| TICOR TITLE INSURANCE COOS BAY | PO BOX 1075 | | | | COOS BAY | OR | 97420 | |
| TICOR TITLE INSURANCE TILLAM | 2211 THIRD ST | | | | TILLAMOOK | OR | 97141 | |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | | CENTERVILLE | MD | 21617 | |
| TIDHOLM PRODUCTIONS | PO BOX 251 | | | | AITKIN | MN | 56431-0251 | |
| TIDLAND CORP | 2305 SE 8TH AVENUE | | | | CAMAS | WA | 98607-2261 | |
| TIDLAND CORP | 4276 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | |
| TIDWELL BUSINESS FORMS | 610 N GRANDVIEW | | | | ODESSA | TX | 79761-4940 | |
| TIE NATIONAL ACCOUNTS | 1723 SIMMS ST | SUITE 206 | | | AURORA | IL | 60504 | |
| TIE NATIONAL ACCOUNTS | TNA LLC | 6 W. Downer Pl. | | | Aurora | IL | 60506 | |
| TIFFANY & CO | 200 5TH ST 13TH FL | | | | NEW YORK | NY | 10010 | |
| Tiffany Harris | 2727 Quail Crossing Drive | | | | Columbus | OH | 43207 | |
| Tiffany L. Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tiffany M. Shonkwiler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tiffany S. Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tiffany Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIFFANY WALL | 3200 PRINCETON DRIVE | | | | DAYTON | OH | 45406 | |
| TIG WOOD & DIE INC | 1760 DALTON DRIVE | | | | NEW CARLISLE | OH | 45344 | |
| TIGER FINANCIAL | 3527 N. RIDGE ROAD | | | | WICHITA | KS | 67205-1212 | |
| TIGER FINANCIAL-CASH MONEY | 400 CARLINGVIEW DR | | | | TORONTO | ON | M9W-5X9 | Canada |
| TIGER LILY INC | 700 EAST SAHARA | | | | LAS VEGAS | NV | 89104-2975 | |
| TIGER MAX INC | 3701 KIRCHOFF RD | | | | ROLLING MEADOWS | IL | 60008-2403 | |
| TIGER SANITATION | 6315 HWY 87 E | PO BOX 200143 | | | SAN ANTONIO | TX | 78222-0143 | |
| TIGHE & BOND INC | 53 SOUTHAMPTON ROAD | | | | WESTFIELD | MA | 01085-5308 | |
| TILJAY COMPUTER FORMS | NO 654 3 | RATMALANA INDUS | | | COLOMBO | | 10370 | Sri Lanka |
| Tillamook County General Hospital | Attn: David Harrison | 1000 Third St | | | Tillamook | OR | 97141 | |
| Tillamook County General Hospital | Attn: David Harrison (Director) | 1000 Third Street | | | Tillamook | OR | 97141 | |
| TILLER & CO | 1300 ROLLINGBROOK #603 | | | | BAYTOWN | TX | 77521-3846 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TILLEY CUSTOM RESTORATION | 690 NE 91ST ST | | | | RUNNELLS | IA | 50237-2172 | |
| TILT-LOCK INC | 12070 43RD STREET NE | | | | ST.MICHAEL | MN | 55376 | |
| Tim E. Hodge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tim Herron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIM LALLY CHEV INC | 19000 ROCKSIDE RD | | | | BEDFORD | OH | 44146-2033 | |
| TIM LEGG | 2004 GATEWAY LN | | | | COLUMBIA | TN | 38401 | |
| Tim Little | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIM VAUGHAN PRINTING PLUS LLC | 19217 QUAIL RUN DR | | | | LITTLE ROCK | AR | 72210-6936 | |
| TIMBER RIDGE PLUMBING AND H | 1104 S 23RD ST | | | | BISMARCK | ND | 58504 | |
| TIMBERLINE OFFICE SUPPLY | 1074 SOUTH MAIN STREET | | | | CHESHIRE | CT | 06410-3444 | |
| TIMBERTECH LIMITED | WILMINGTON TIMBERTECH | 894 PRAIRIE RD | | | WILMINGTON | OH | 45177-8847 | |
| TIMCO RUBBER PROD INC | PO BOX 35135 | | | | CLEVELAND | OH | 44135-0135 | |
| TIMCO RUBBER PRODUCTS INC | 12300 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5124 | |
| TIME CLOCK SALES AND SERVICE | 2950 AIRWAY AVE D-7 | | | | COSTA MESA | CA | 92626 | |
| TIME IS MONEY | PO BOX 525 | | | | ZELIENOPLE | PA | 16063 | |
| TIME PRODUCTS INTERNATIONAL | PO BOX 97260 | | | | CHICAGO | IL | 60690 | |
| TIME WARNER CABLE | 3140 W ARROWOOD RD | | | | CHARLOTTE | NC | 28273-0001 | |
| TIME WARNER CABLE | 4606 MARGARET WALLACE RD | | | | MATTHEWS | NC | 28105-3734 | |
| TIME WARNER CABLE | 7800 CRESCENT EXECUTIVE DR | | | | CHARLOTTE | NC | 28217-5502 | |
| TIME WARNER CABLE | One Time Warner Center | | | | NEW YORK | NY | 10019-8016 | |
| TIME WARNER CABLE | P O BOX 11824 | | | | NEWARK | NJ | 07101-8124 | |
| TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | P O BOX 994 | | | | BUFFALO | NY | 14270-0994 | |
| TIME WARNER CABLE | STE 17 | 7800 CRESCENT EXECUTIVE DR | | | CHARLOTTE | NC | 28217-0112 | |
| Time Warner Cable Enterprises LLC | Attn: General Counsel | 60 Columbus Circle | | | New York | NY | 10023 | |
| TIME WARNER CABLE SWO DIVISION | P O BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| TIMECLOCK PLUS | 3322 WEST LOOP 306 | | | | SAN ANTONIO | TX | 76904 | |
| TIMEPLANNER CALENDARS INC | PO BOX 536400 | | | | ATLANTA | GA | 30353-6400 | |
| TIMES MICROWAVE | 358 HALL AVE | | | | WALLINGFORD | CT | 06492-3574 | |
| TIMES PUBLISHING CO | PO BOX 120 | | | | WICHITA FALLS | TX | 76307-0120 | |
| TIMES PUBLISHING CO | TIMES SQ | 205 W 12TH ST | | | ERIE | PA | 16534-0001 | |
| Time's Up INC. dba Digispec Visstun Counterpoint | Colleen King | 6355 Sunset Corporate Drive | | | Las Vegas | NV | 89120 | |
| Time's Up Inc. dba Digispec, Visstun, CounterPoint | Colleen King | 6355 Sunset Corporate Drive | | | Las Vegas | NV | 89120 | |
| TIMESDAILY | 219 W TENNESSEE ST | | | | FLORENCE | AL | 35630 | |
| Timmy D. Atcher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy A. Stumph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy A. Tatman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy B. Comeans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIMOTHY BRONSON | 76 NORTH RD | | | | HINESBURG | VT | 05461-9128 | |
| Timothy D. McCombs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy D. Withem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIMOTHY E CARLSON | 257 LOMBARDI CIR | | | | WALNUT CREEK | CA | 94598-4906 | |
| Timothy E. Knoll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIMOTHY J BASS & JANET L BASS JT TEN | 416 RAINEY AVE | | | | GROVE CITY | PA | 16127-2312 | |
| TIMOTHY J D AVIGNON | 171 FISHER RD | | | | ORWELL | VT | 05760-9766 | |
| Timothy J. Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy J. McDonald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy J. McKenzie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy J. Ness | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy J. Patton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy K. Neese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy K. Revell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIMOTHY L MILLER | 2735 LA CRESTA DR | | | | BEAVERCREEK | OH | 45431-8766 | |
| TIMOTHY L SCHERTZER | 3924 BUCKINGHAM PARK | | | | JEFFERSON CTY | MO | 65109-6478 | |
| Timothy L. Bolduc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy L. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIMOTHY M SHIELDS | 6809 STARDUST | | | | NORTH LAUDERDALE | FL | 33068-3725 | |
| Timothy M. Coughlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy M. Hedrich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy M. O'Connor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Timothy M. Vandermark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy McElravy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIMOTHY MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy P. Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy Pfistner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIMOTHY R OVERTON | 630 LOLITA DR | | | | MURFREESBORO | TN | 37130-3217 | |
| Timothy R. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy R. Summitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy Reese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy S. Byrd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy S. Catron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy Smiley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy Sommers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIMOTHY T TRACEY | 1261 SE 1ST AVE | | | | POMPANO BEACH | FL | 33060-9202 | |
| Timothy T. Tromley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy W. Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy W. Scully | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy W. Yates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy Webb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timothy Webb | The Rosner Law Group | Attn: Frederick B. Rosner, Julia B. Klein | 824 Market Street | Suite 810 | Wilmington | DE | 19801 | |
| TIMPAC INC | 1600 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| TIMPANOGOS REGIONAL HOSPITAL | 750 W 800 N | | | | OREM | UT | 84057-3660 | |
| TIMPANOGOS REGIONAL HOSPITAL | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| Tina Hutchings | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TINA JEWELL | RR 2 BOX 2486 | | | | BRISTOL | VT | 05443-9202 | |
| Tina M. Damron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tina M. Hetzer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tina M. Immel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tina M. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tina M. Potts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TINHAT CREATIVE LLC | 100 NORTH WASHINGTON STREET | | | | BOSTON | MA | 02114 | |
| TINNERMAN PALNUT INC | 2350 AUSTIN AVE #200 | | | | ROCHESTER | MI | 48309 | |
| TIP TOP CANNING COMPANY | 505 SOUTH 2ND STREET | | | | TIPP CITY | OH | 45371-1753 | |
| TIPP O CANOE FOOTBALL | 117 S FRANK ST | | | | TROY | OH | 45373-3751 | |
| TIPPAH COUNTY GROWERS INC | 3351 CR 301 | | | | TIPLERSVILLE | MS | 38674-9500 | |
| TIPPERARY TAVERN | 142 FLEETWOOD DR | | | | SAUNDERSTOWN | RI | 02874-3114 | |
| TIPTON COUNTY HEALTH DEPT | 101 E JEFFERSON ST | | | | TIPTON | IN | 46072-1940 | |
| TIPTON S STAT & GIFTS INC | 169 W YOSEMITE AVE | | | | MANTECA | CA | 95336-5601 | |
| TITAN DISTRIBUTION SERVICES | 5026 PENBROOK DRIVE | | | | FRANKLIN | TN | 37069 | |
| TITAN GAGE INC | PO BOX 489 | | | | WHITE HOUSE | TN | 37188-0489 | |
| TITAN MACHINERY | ATTN: ROGER BENTLEY | 1601 N HIGHWAY 83 | | | MCCOOK | NE | 69001-2183 | |
| TITAN PLASTICS INC | 1631 CORPORATE PL | | | | LA VERGNE | TN | 37086-3502 | |
| TITAN PROPANE | 500 MEIJER DRIVE STE 200 | | | | FLORENCE | KY | 41042-4881 | |
| TITLE GUARANTY ESCROW SVC INC | P O BOX 1678 | | | | HONOLULU | HI | 96806-1678 | |
| TITLE GUARANTY OF HAWAII | 235 QUEEN ST 4TH FL | | | | HONOLULU | HI | 96813 | |
| TITUS REGIONAL MEDICAL CENTER | 2001 N JEFFERSON AVE | | | | MOUNT PLEASANT | TX | 75455-2338 | |
| Titus Regional Medical Center | Attn: Christopher Rodriguez | 2001 N. Jefferson Avenue | | | Mount Pleasant | TX | 75455-2371 | |
| TITUSVILLE SUPPLY CO | 12225 GRESHAM RD | | | | TITUSVILLE | PA | 16354-3713 | |
| TIW CORP | 4801 GASMER DR | | | | HOUSTON | TX | 77035-6105 | |
| TJ SAMSON COMMUNITY HOSPITAL | 1301 N RACE ST | | | | GLASGOW | KY | 42141-3454 | |
| TJS LUBE STOP | 125 DIXIE DR STE A | | | | CLUTE | TX | 77531-5105 | |
| T/S OUTDOOR MAINTENANCE | PO BOX 1253 | | | | SKIPPACK | PA | 19474-1253 | |
| TJX COMPANIES INC | PO BOX 9133 | | | | FRAMINGHAM | MA | 01701-9133 | |
| TK CARWASH AND LUBE INC | 8930 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047-5301 | |
| TK CUPS INC | 750 CRAWFORD ST | | | | FITCHBURG | MA | 01420 | |
| TK GROUP INC | 1781 SOUTH BELL SCHOOL ROAD | | | | CHERRY VALLEY | IL | 61016 | |
| TK HOLDINGS | 9138 RANDOLPH ROAD NE | | | | MOSES LAKE | WA | 98837-9397 | |
| TK HOLDINGS | PO BOX 982146 | | | | EL PASO | TX | 79998-2146 | |
| TK HOLDINGS EAGLE PASS | 2276 N VETERANS BLVD | | | | EAGLE PASS | TX | 78852-4160 | |
| TK HOLDINGS INC MONTERREY SWL | S823 NORTHGATE LN PMB 2025 | | | | LAREDO | TX | 78041-2698 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TK HOLDINGS INC MONTERREY SWTERREY SWL | 5823 NORTHGATE LN PMB 2025 | CARRETERA A SANTA ROSA KM 3.5 | | | LAREDO | TX | 78041-2698 | |
| TK HOLDINGS INC. | 2500 TAKATA DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| TK HOLDINGS INC. | 629 GREEN VALLEY RD STE. 300 | ATTN: NANCY VANSTORY | | | GREENSBORO | NC | 27408 | |
| TK HOLDINGS INFLATORS | 5823 NORTHGATE LANE PMB 2047 | | | | LAREDO | TX | 78041 | |
| TK HOLDINGS MONCLOVA | 650 CHESTERFIELD ROAD | | | | CHERAW | SC | 29520-7005 | |
| TK HOLDINGS T/MONCLOVA AIRBAG | 5823 NORTHGATE LANE PMB 2047 | | | | LAREDO | TX | 78041-2662 | |
| TK Holdings, Inc. | 2500 Takata Drive | | | | Auburn Hills | MI | 48326 | |
| TK-HOLDINGS-SEATBELTS A/P | 5823 NORTHGATE LN PMB 2025 | | | | LAREDO | TX | 78041-2662 | |
| TKB ASSOCIATES INC | 9459 ENTERPRISE DR | | | | MOKENA | IL | 60448-8319 | |
| TK-HOLDINGS ACUNA MOSES LAKE | 5823 NORTHGATE LANE PMB 2047 | | | | LAREDO | TX | 78041-2662 | |
| TL ASHFORD & ASSOCIATES CORP | 626 BUTTERMILK PIKE | | | | CRESCENT SPRINGS | KY | 41017 | |
| TL DESIGNS | 200 GLENBURN DRIVE | | | | DAYTON | OH | 45459 | |
| TL SPORTSWEAR | 3601 WEST MAIN STREET | HWY 44 WEST | | | LEESBURG | FL | 34748 | |
| TLC COURTESY COACH | PO BOX 3747 | | | | LA HABRA | CA | 90632-3747 | |
| TLC HEALTH NETWORK | 12644 SENECA RD | | | | IRVING | NY | 14081-9714 | |
| TLE Graphics Inc | Robert P. McJury | 235 Metro Park | | | Rochester | NY | 14623 | |
| TLF Graphics | 172 Metro Park | | | | Rochester | NY | 14623 | |
| TLF GRAPHICS | 235 METRO PARK | | | | Rochester | NY | 14623 | |
| TLF Graphics | attn: Robert McJury, VP Sales | 172 Metro Park | | | Rochester | NY | 14623 | |
| TLF GRAPHICS INC | 235 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| TLF Graphics Inc | 235 Metro Patk | | | | Rochester | NY | 14623 | |
| TLF Graphics Inc | Attn:  Robert P McJury | 235 Metro Park | | | Rochester | NY | 14623 | |
| TLF Graphics Inc | Robert P McJury | 235 Metro Park | | | Rochester | NY | 14623 | |
| TLF Graphics, Inc. | Attn: Robert P. McJury - President | 235 Metro Park | | | Rochester | NY | 14623 | |
| TLF NORTHWEST BUSINESS PARK III LLC | 62294 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | |
| TLN INC | 2880 VISION CT | | | | AURORA | IL | 60506-8886 | |
| TMI SERVICES | 4007 STATE ST | | | | BISMARCK | ND | 58503-0648 | |
| TMNA SERVICES LLC | THREE BALA PLAZA E STE 400 | | | | BALA CYNWYD | PA | 19004-3481 | |
| TMOBILE | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006-1350 | |
| TMOBILE | PO BOX 4920 | | | | PORTLAND | OR | 97208-4920 | |
| TNCI | 2 CHARLESGATE WEST | | | | BOSTON | MA | 02215-3540 | |
| TNH PRINT CONNECTION | 13 WESTGATE DR | | | | SWANSEA | IL | 62226-4510 | |
| TNT CABLE | 5660 W 32 ST | | | | SEDALIA | MO | 65301 | |
| TNT PRINTING CO | 4327 BANNOCKBURN RD | | | | FLORENCE | SC | 29505-5516 | |
| TOAD GRAPHICS LLC | 34 N 200W | | | | FARMINGTON | UT | 84025-2401 | |
| TOBAY PRINTING CO INC | 1361 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | |
| Tobay Printing Co., Inc. | 1361 Marconi Blvd | | | | Copiague | NY | 11726 | |
| Tobay Printing Company | 1361 Marconi Blvd. | | | | Copiague | NY | 11726 | |
| Tobay Printing, Co Inc. | Attn: Charles Williams | 1361 Marconi Blvd | | | Copiague | NY | 11726 | |
| TOBIAS ASSOCIATES INC | PO BOX 2699 | | | | IVYLAND | PA | 18974-0347 | |
| TOCCOA CLINIC | 288 BIG A RD | | | | TOCCOA | GA | 30577-6002 | |
| TOCCOA NATURAL GAS | 92 North Alexander Street | | | | TOCCOA | GA | 30577 | |
| TOCCOA NATURAL GAS | PO BOX 1010 | | | | TOCCOA | GA | 30577-0579 | |
| TOCCOA WINLECTRIC CO | 710 EAST CURRAHEE STREET | | | | TOCCOA | GA | 30577-2224 | |
| TODAYS BUSINESS PRODUCTS | 12985 SNOW RD | | | | CLEVELAND | OH | 44130-1006 | |
| TODAY'S CLEANING SERVICE | 18 METROPOLITAN AVE | | | | ASHLAND | MA | 01721 | |
| TODD A LEONARD | 12712 BAY PLANTATION DR | | | | JACKSONVILLE | FL | 32223-0784 | |
| Todd A. Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TODD B THORP | 3422 FAIRCHILD ST | | | | ALBURTIS | PA | 18011-2626 | |
| TODD BARSNESS VOICE TALENT | 113 WHITE CHAPEL STREET | | | | MAZOMANIE | WI | 53560 | |
| TODD BIMBERG | 7275 FAWN HILL ROAD | | | | CHANHASSEN | MN | 55317 | |
| TODD CRUMP ELECTRIC COMPANY INC | P O BOX 941 | | | | MONROE | NC | 28111-0941 | |
| TODD D LABADIE | 4227 SPRINGMILL DR | | | | KOKOMO | IN | 46902-5184 | |
| Todd D. McLemore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TODD DANIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Todd E. Schlichter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Todd Fugate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TODD GREINER FARMS PACKING LLC | 2542 N 128TH AVE | | | | HART | MI | 49420-8249 | |
| TODD HARRIS CO | PO BOX 682 | | | | EDISON | NJ | 08818-0682 | |
| TODD J HAWKINS | 8275 LEFEVRE RD | | | | CASSTOWN | OH | 45312-9738 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Todd J. Post | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Todd M. Lenox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TODD ORGANIZATION | ACCOUNTING DEPT | 24610 DETROIT RD STE 210 | | | CLEVELAND | OH | 44145-2543 | |
| TODD SERVICES | 329 PINEWOOD DR | | | | RADCLIFF | KY | 40160 | |
| TODD TRACTOR CO INC | 2004 STATE HIGHWAY 63 | | | | SENECA | KS | 66538-9636 | |
| TODDS CAR WASH LLC | 5505 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-5137 | |
| TODDY GEAR | 224 N DES PLAINES | 3RD FLOOR | | | CHICAGO | IL | 60661 | |
| TOHONO O'ODHAM GAMING AUTHORITY | P O BOX 22230 | | | | TUCSON | AZ | 85734-2230 | |
| TOIRO ENTERPRISES INC | 6903 AMOUR TERRACE | | | | MISSISSAUGA | ON | L5W-1C8 | Canada |
| TOKIO MARINE MANAGEMENT INC | 230 PARK AVE | | | | NEW YORK | NY | 10169-0005 | |
| TOKIO MARINE/NICHIDO | 800 E COLORADO BLVD STE 600 | | | | PASADENA | CA | 91101-2103 | |
| TOKLAN OIL & GAS CORP | 7404 S YALE AVE | | | | TULSA | OK | 74136-7029 | |
| TOKYU TRAVEL | 233 BROADWAY #860 | | | | NEW YORK | NY | 10279-0802 | |
| Tolbert H. Hudson Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TOLCHESTER MARINA INC | 21085 TOLCHESTER BEACH RD | | | | CHESTERTOWN | MD | 21620-4230 | |
| TOLCO CORP | 1920 LINWOOD AVE | | | | TOLEDO | OH | 43604-5214 | |
| TOLLAND BOARD OF EDUCATION/TOW | 51 TOLLAND GREEN | | | | TOLLAND | CT | 60840 | |
| Tolland Tax Assessor/Collector | 21 Tolland Green | 5th Level | | | Tolland | CT | 6084 | |
| TOLSDORF OIL LUBE EXPRESS | 120 N CHURCH ST #108 | | | | WEST CHESTER | PA | 19380-3092 | |
| TOLSDORF OIL LUBE EXPRESS | 539 S BOLMAR ST | | | | WEST CHESTER | PA | 19382-4934 | |
| TOLSON PALLET | PO BOX 151 | | | | GRATIS | OH | 45330 | |
| TOLSON PALLET MFG INC | P O BOX 151 | | | | GRATIS | OH | 45330 | |
| TOLT SOLUTIONS | 3550 RUTHERFORD RD | | | | TAYLORS | SC | 29687-2142 | |
| TOM A FERGUSON | 10406 NW 57TH TER | | | | PARKVILLE | MO | 64152-3397 | |
| TOM ARMBRUSTER/SAFEGUARD | 17 SKELLY LN | | | | SEWELL | NJ | 08080-3237 | |
| TOM BROOKS | PO BOX 1713 | | | | LAKE OSWEGO | OR | 97035 | |
| TOM HAY | 315 GADSDEN HWY | | | | BIRMINGHAM | AL | 35235-1085 | |
| TOM OSHEA | 20 LAUREL AVE | | | | WINDSOR | CT | 06095-3601 | |
| TOM PROVONCHA | PO BOX 293 | | | | MIDDLEBURY | VT | 05753-0293 | |
| TOM SCALETTA | 111 SOUTH 7TH AVENUE | | | | LA GRANGE | IL | 60525 | |
| TOM SCHEID | 4305 159TH ST | | | | URBANDALE | IA | 50323-2251 | |
| TOM THUMB CLIP CO INC | 36300 LAKELAND BLVD | | | | EASTLAKE | OH | 44095-5313 | |
| TOMAR INDUSTRIES | PO BOX 36 | | | | ADELPHIA | NJ | 07710-0036 | |
| TOMATO EXPRESS LIMITED | PO BOX 6785 | | | | CHAMPAIGN | IL | 61826-6785 | |
| TOMAXUSA.COM | 19565 E WALNUT DRIVE S | SUITE B-10 | | | CITY OF INDUSTRY | CA | 91748 | |
| TOMBALL DODGE | 23777 STATE HIGHWAY 249 | | | | TOMBALL | TX | 77375-8229 | |
| TOMBALL REGIONAL HOSPITAL | 605 HOLDERRIETH STREET | | | | TOMBALL | TX | 77375 | |
| TOMMY CASTLEBERRY COMPANY | 4124 ROSE LN NE | | | | COVINGTON | GA | 30014-2533 | |
| TOMMY H MORROW & MARGARET K MORROW JT TEN | 15810 BROOK FOREST DR | | | | HOUSTON | TX | 77059-6404 | |
| TOMMY KS SUPER LUBE | PO BOX 1261 | | | | LEBANON | MO | 65536-1261 | |
| Tommy Le | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TOMMY MCCOY INC | 804 S WASHINGTON ST | | | | KAUFMAN | TX | 75142-2710 | |
| Tommy O. Shackelford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tommy S. Wheeler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tommye T. Dean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TOMPKINS PRINTING EQUIPMENT CO | 5050 N ROSE ST | | | | SCHILLER PARK | IL | 60162 | |
| TOMRA RETURNABLE SERVICES LLC | 80 PINE TREE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04102-1400 | |
| TOM'S CAR CARE CENTER INC | 3201 SUGAR MAPLE CT | | | | SOUTH BEND | IN | 46628-3713 | |
| TOM'S EQUIPMENT INC | 1176 BURGETTSTOWN ROAD | | | | HICKORY | PA | 15340-1325 | |
| TOMS RIVER SCHOOLS | 1144 HOOPER AVE | | | | TOMS RIVER | NJ | 08753-8361 | |
| TOMS RIVER SCHOOLS | ADMIN OFFICES | 1144 HOOPER AVE | | | TOMS RIVER | NJ | 08753-8361 | |
| TOMS TRUCK REPAIR | PO BOX 470368 | | | | SAINT LOUIS | MO | 63147 | |
| TOMS WEINTRAUTS | 920 E MCKAY RD | | | | SHELBYVILLE | IN | 46176 | |
| TONERS PLUS | 657 W HARVARD ST | | | | GLENDALE | CA | 91204-1107 | |
| TONEY K ADKINS | 1231 PETER CAVE RD | | | | GENOA | WV | 25517-7731 | |
| Toni Trout | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tonia R. Higgins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TONKIN REPLICAS | 1469 ELLIOT AVE WEST | | | | SEATTLE | WA | 98119 | |
| TONKON TORP LLP | 1600 PIONEER TOWER | 888 SW FIFTH AVE. | | | PORTLAND | OR | 97204 | |
| TONY DIAMONDS FARM MARKETS | 44 KENDALL BLVD | | | | OAKLYN | NJ | 08107-1538 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tony G. Ollison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TONY HERNANDEZ | 6608 W 86TH ST | | | | BURBANK | IL | 60459 | |
| TONY HUNT GIFT SHOP | 1 CHILDRENS PLACE | | | | SAINT LOUIS | MO | 63110-1002 | |
| TONY M MAY PC | 703 S 8TH ST | | | | LAS VEGAS | NV | 89101-7006 | |
| Tony Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tony Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tonya D. Najafi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tonya G. Bonecutter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tonya Hitchens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tonya L. Mobley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TONYA MOBLEY | 2153 CHAPEL GATE DRIVE | | | | ROCK HILL | SC | 29732 | |
| TONYA S RUMER | 2004 CHARYL ST | | | | BELLEFONTAINE | OH | 43311-9364 | |
| Tonya Staugler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tonya W. Carroll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TONYS 2T AUTO | 2374 ADDISON AVE E | | | | TWIN FALLS | ID | 83301-6745 | |
| TONY'S XPRESS LUBE | 5708 HIGH TOWER | | | | WATAUGA | TX | 76148-1215 | |
| TOOF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | |
| Toof American Digital | Attn:  Kim Webb | 670 S. Cooper Street | | | Memphis | TN | 38104 | |
| TOOL & GAGE HOUSE | 538 E HEBRON ST | | | | CHARLOTTE | NC | 28273-5989 | |
| TOOLS PLUS | 4518 PARK AVENUE | | | | WILMINGTON | NC | 28403-5024 | |
| Top Brands Inc | PO Box 2706 | | | | OSHKOSH | WI | 54903 | |
| TOP BRANDS INCORPORATED | BOX 2706 | | | | OSHKOSH | WI | 54903 | |
| TOP COPY PRINTING INC | PO BOX 4323 | | | | WHITEFISH | MT | 59937-4323 | |
| TOP FORM DATA INC | PO BOX 15850 | | | | RIO RANCHO | NM | 87174-0850 | |
| TOP GUN PRINTING | 48315 DONAHUE | | | | CHESTERFIELD | MI | 48047 | |
| TOP GUN PRINTING CO INC | 48315 DONAHUE STREET | | | | CHESTERFIELD | MI | 48047 | |
| TOP PRINTING AND GRAPHICS | 103 NW 15TH PLACE | | | | POMPANO BEACH | FL | 33060-5464 | |
| TOP SHELF CUSTOM EMBROIDERY & SCREEN PRINTING | 5807 WEST 20TH STREET | | | | GREELEY | CO | 80634 | |
| TOPACD SOLUTIONS DE MEXICO | 926 EJERCITO NACIONAL | Polanco | | | Polanco | Mexico | 11560 | Mexico |
| TOPACD SOLUTIONS DE MEXICO S DE RL DE CV | 926 EJERCITO NACIONAL | Polanco | | | Polanco | | 11560 | Mexico |
| TOPAZ SYSTEMS INC | 650 COCHRAN STREET | UNIT 6 | | | SIMI VALLEY | CA | 93065 | |
| TOPEKA CAPITAL JOURNAL | 616 SE JEFFERSON | | | | TOPEKA | KS | 66607 | |
| TOPPENISH COMMUNITY HOSPITAL | 502 W 4TH AVE | | | | TOPPENISH | WA | 98948-1616 | |
| TOPPENISH COMMUNITY HOSPITAL | PO BOX 672 | | | | TOPPENISH | WA | 98948-0672 | |
| TOPS LTD | 11 MILL CREEK RD | | | | PEMBROKE | HM 05 | | Bermuda |
| TOPS MARKETS LLC | PO BOX 1027 | | | | BUFFALO | NY | 14240-1027 | |
| TOPS SPECIALTY HOSPITAL LTD, a Texas corporation | 17080 Red Oak Drive | | | | Houston | TX | 77076 | |
| TOPSHAM SEWER DISTRICT | P O BOX 370 | | | | TOPSHAM | ME | 04086-0370 | |
| TOPSVILLE INC | 10370 USA TODAY WAY | | | | MIRAMAR | FL | 33025-3901 | |
| TORNIER INC | 10801 NESBITT AVE S | | | | BLOOMINGTON | MN | 55437-3109 | |
| Toronto-Dominion Bank | Attn: Rick Blanchette, Vice President, Manager, Procurement Infrastructure | Two Portland Square | P.O. Box 9540 | | Portland | ME | 04112-9540 | |
| TORRE CHARDON SE | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| TOSHIBA AMERICA ELECTRONIC | 2825 N FIRST ST | | | | SAN JOSE | CA | 95134-2047 | |
| TOSHIBA INTERNATIONAL CORP | 13131 WEST LITTLE YORK RD | | | | HOUSTON | TX | 77041-5807 | |
| TOSHIBA LOGISTICS AMERICA INC | 9740 IRVINE BLVD ATTN TOMOE VOSS | | | | IRVINE | CA | 92618 | |
| Toshio Hayashi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TOTAL ACCESS INC | 8646 EAGLE CREEK CIR #205 | | | | SAVAGE | MN | 55378-1571 | |
| TOTAL AMERICAN SERVICES INC | 1201 LOUISIANA ST STE 1800 | | | | HOUSTON | TX | 77002-5605 | |
| TOTAL BUSINESS CARE LLC | 39500 STEVENSON PL STE 210 | | | | FREMONT | CA | 94539 | |
| TOTAL BUSINESS SYSTEMS | 30800 MONTPELIR | | | | MADISON HEIGHTS | MI | 48071-5108 | |
| TOTAL COMFORT CORPORATION | PO BOX 220-1105 KIM KENT DR | | | | RICHMOND | KY | 40475-2024 | |
| TOTAL EYE CARE | 4800 N 22ND ST | | | | PHOENIX | AZ | 85016-4701 | |
| TOTAL FIRE AND SAFETY INC | 6808 HOBSON VALLEY DRIVE #105 | | | | WOODRIDGE | IL | 60517 | |
| TOTAL GRAPHICS INC | 105 W HIGH STREET | | | | MANCHESTER | TN | 37355-1635 | |
| TOTAL GRAPHICS PRINT & WEB | 629 MORTONS LAKE ROAD | | | | MANCHESTER | TN | 37355 | |
| TOTAL GRAPHICS PRINT & WEB LLC | 629 MORTONS LAKE RD | | | | MANCHESTER | TN | 37355-2970 | |
| TOTAL HEALTH CONCEPTS | 6433 POND RIDGE DR | | | | CENTERVILLE | OH | 45459-2880 | |
| TOTAL HVAC | 15115 OLD HICKORY BLVD | STE B | | | NASHVILLE | TN | 37211 | |
| TOTAL HVAC | 15115 OLD HICKORY BLVD STE B | | | | NASHVILLE | TN | 37211 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TOTAL INFORMATION MANAGEMENT | 180 TECHNOLOGY PARKWAY | | | | NORCROSS | GA | 30092 | |
| TOTAL MAILING SOLUTION | 3 SPRING HOLLOW RD | | | | FLEMINGTON | NJ | 08822 | |
| TOTAL OFFICE PRODUCTS | 1919 E MINERAL KING AVE | | | | VISALIA | CA | 93292-6939 | |
| TOTAL OFFICE PRODUCTS | PO BOX 97576 | | | | RALEIGH | NC | 27624-7576 | |
| TOTAL OFFICE PRODUCTS INC | 9452 PHILIPS HWY STE 7 | | | | JACKSONVILLE | FL | 32256-1332 | |
| TOTAL OFFICE PRODUCTS SERVICE | 2740 CUMBERLAND BLVD | | | | SMYRNA | GA | 30080-3048 | |
| TOTAL PETROCHEMICALS USA | 1201 LOUISIANA ST STE 1800 | | | | HOUSTON | TX | 77002-5605 | |
| TOTAL PRESS PARTS LLC | 417 ROYAL COLONNADE | | | | ARLINGTON | TX | 76011 | |
| TOTAL PRESS PARTS LLC | TAIYOK KIKAI USA OFFICE | 417 Royal Colonnade | | | ARLINGTON | TX | 76011 | |
| TOTAL PRINT SOLUTIONS | 8645 EAGLE CREEK CIR #205 | | | | SAVAGE | MN | 55378-1571 | |
| Total Printing Services | Attn:  Doreen Cohen-Oshinsky | | | | Belleville | MI | 48111 | |
| TOTAL PRINTING SERVICES LLC | 8979 SAMUEL BARTON DR | 8979 Samuel Barton Dr | | | BELLEVILLE | MI | 48111-1600 | |
| TOTAL PRINTING SERVICES LLC | 8979 SAMUEL BARTON DR | | | | VAN BUREN TOWNSHIP | MI | 48111-1600 | |
| Total Printing Services LLC | 8979 Samuel Barton Drive | | | | Van Buren Township | MI | 48111-1600 | |
| Total Printing Services LLC | Doreen Cohen Oshinsky | 8979 Samuel Barton Dr. | | | Van Buren Twp | MI | 48111 | |
| Total Printing Services, LLC | Attn: Doreen Cohen-Oshinsky, President | 8979 Samuel Barton Drive | | | Van Buren Township | MI | 48111 | |
| TOTAL SAFETY | 11111 HWY 225 | ATTN: LIBBY MACHALICEK | | | LAPORTE | TX | 77571 | |
| TOTAL SAFETY | 11111 WILCREST GREEN DR | | | | HOUSTON | TX | 77042-4813 | |
| Total Safety U.S., Inc. | 11111 Wilcrest Green Drive | Suite 300 | | | Houston | TX | 77042 | |
| TOTAL SERVICE INC | 1117 LIGONIER STREET | | | | LATROBE | PA | 15650-1919 | |
| TOTAL SOURCE INC | 8646 EAGLE CREEK CIR #205 | | | | SAVAGE | MN | 55378-1571 | |
| TOTAL SYSTEM SERVICES INC | PO BOX 2506 | | | | COLUMBUS | GA | 31902-2506 | |
| TOTALLY EDGE | 27 WEST ST | | | | BROOKLYN | NY | 11222-5503 | |
| TOTLCOM OF CENTRAL VALLEY | 65 HANGAR WAY | | | | WATSONVILLE | CA | 95076-2403 | |
| TOTOWA CONCRETE PRODUCTS INC | 28 BURGESS PLACE | | | | WAYNE | NJ | 07470-6734 | |
| TOTS-N-TALES PRESCHOOL II | 5784 S ARCHER AVE | | | | CHICAGO | IL | 60638-1644 | |
| TOUBY PAINT CORP | 100 NE 26TH ST | | | | MIAMI | FL | 33137-4408 | |
| TOUCAN BUSINESS FORMS INC | 1910 FOREST DR #2A | | | | ANNAPOLIS | MD | 21401 | |
| TOUCHMARK LIVING CENTERS INC | C/O COLLIERS PROPERTY MANAGEMENT | 13333 NORTHWEST FRWY STE 140 | | | HOUSTON | TX | 77040 | |
| TOUCHMARK LIVING CENTERS INC | C/O COLLIERS PROPERTY MGMT | 13333 NW FRWY | STE. 140 | | HOUSTON | TX | 77040 | |
| TOUCHSTONE MERCHANDISE GROUP | 7200 INDUSTRIAL ROW DR | | | | MASON | OH | 45040 | |
| Touchstone Merchandise Group, LLC | 7200 Industrial Row Drive | | | | Mason | OH | 45040 | |
| TOURNAMENT PLAYERS CLUB | 1 GOLF CLUB RD | | | | CROMWELL | CT | 06416-1539 | |
| TOURNAMENT PLAYERS CLUB | 11001 LAPALCO BLVD | | | | AVONDALE | LA | 70094-6201 | |
| TOURNAMENT PLAYERS CLUB | 3325 CLUB AT SOUTHWIND | | | | MEMPHIS | TN | 38125-8832 | |
| TOURNAMENT PLAYERS CLUB | 8 LAWRENCEVILLE RD | | | | PRINCETON | NJ | 08540-4499 | |
| TOURNAMENT PLAYERS CLUB | 9851 CANYON RUN DR | | | | LAS VEGAS | NV | 89144-0801 | |
| TOURNAMENT PLAYERS CLUB | AT DEERE RUN | 3100 HEATHER KNL | | | SILVIS | IL | 61282-6000 | |
| TOURNAMENT PLAYERS CLUB | AT RIVERSBEND | 316 WINDING RIVER BLVD | | | MAINEVILLE | OH | 45039-7700 | |
| TOURNAMENT PLAYERS CLUB | SAWGRASS | 110 CHAMPIONSHIP WAY | | | PONTE VEDRA | FL | 32082-5050 | |
| TOURNAMENT PLAYERS CLUB | SCOTTSDALE | 17020 N HAYDEN RD | | | SCOTTSDALE | AZ | 85255-6000 | |
| TOURNAMENT PLAYERS CLUB | SUMMERLIN | 1700 VILLAGE CENTER CIR | | | LAS VEGAS | NV | 89134-6302 | |
| TOURNAMENTS FOR CHARITY | 6189 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| TOURNEAU LLC | 3100 47TH AVE FL 5 | | | | LONG ISLAND CITY | NY | 11101-3013 | |
| TOURO INFIRMARY | 1401 FOUCHER STREET | | | | NEW ORLEANS | LA | 70115-3593 | |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | |
| TOWER OFFICE PRODUCTS | 427 W MAIN ST | | | | TIPP CITY | OH | 45371-3829 | |
| TOWER PINKSTER | 242 E KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007-3891 | |
| TOWER PRINT SOLUTIONS | 135 E MAIN ST | | | | TIPP CITY | OH | 45371-1927 | |
| TOWER PRINTING INC | 4838 E BASELINE RD STE 120 | | | | MESA | AZ | 85206 | |
| TOWER RIBBONS & AWARDS | 1015 W LAKE ST | | | | TOPEKA | IN | 46571-9611 | |
| TOWER RIBBONS AND AWARDS | PO BOX 540 | | | | TOPEKA | IN | 46571 | |
| TOWES VINYL LETTERING | 44 STEPHEN RD | | | | TOCCOA | GA | 30577 | |
| TOWES VINYL LETTERING & CUSTOM GRAPHICS | 44 STEPHEN ROAD | | | | TOCCOA | GA | 30577 | |
| TOWING ELECTRICAL SYSYTEMS | 150 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2037 | |
| TOWMENCIN TOWNSHIP | 1090 TROXEL RD | | | | LANSDALE | PA | 19446-4606 | |
| TOWN & COUNTRY | 475 OBERLIN AVE SOUTH | | | | LAKEWOOD | NJ | 08701-6904 | |
| TOWN & COUNTRY CLEANERS | 1715 11TH ST | | | | HUNTSVILLE | TX | 77340-3797 | |
| TOWN & COUNTRY TOTAL CAR CARE | 4525 AYERS | | | | CORPUS CHRISTI | TX | 78415-1401 | |
| TOWN AND COUNTRY SOFT WATER | 945 EAST GLENBROOK DRIVE | | | | PULASKI | WI | 54162 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TOWN AND COUNTRY SPECIFIC CHIROPRACTIC | TOWN & COUNTRY SPECIFIC CHIROPRACTIC | 128 DRAKE STREET | | | MENDON | OH | 45862 | |
| TOWN DRUGS | 517 LARKFIELD RD STE A | | | | EAST NORTHPORT | NY | 11731-4208 | |
| TOWN OF ADDISON | PO BOX 9010 | | | | ADDISON | TX | 75001-9010 | |
| TOWN OF AVON | SALES TAX RETURN | PO BOX 151590 | | | LAKEWOOD | CO | 80215-8501 | |
| TOWN OF BLACKSBURG | P O BOX 90003 | | | | BLACKSBURG | VA | 24062-9003 | |
| TOWN OF BRECKENRIDGE | PO BOX 1237 | | | | BRECKENRIDGE | CO | 80424 | |
| TOWN OF BRECKENRIDGE | PO BOX 8629 | | | | BRECKENRIDGE | CO | 80424-8629 | |
| TOWN OF BROWNSBURY | 61 N GREEN ST | | | | BROWNSBURG | IN | 46112-1249 | |
| TOWN OF BURLINGTON MA | PO BOX 376 | | | | BURLINGTON | MA | 01803-0676 | |
| TOWN OF CARBONDALE | 511 COLORADO AVE | | | | CARBONDALE | CO | 81623 | |
| TOWN OF CASTLE ROCK | SALES TAX ADMIN | 100 N WILCOX STREET | | | CASTLE ROCK | CO | 80104 | |
| TOWN OF CHRISTIANSBURG TREASURER | 100 E MAIN STREET | MARIE HOWARD-TREASURER | | | CHRISTIANSBURG | VA | 24073-3029 | |
| TOWN OF CRESTED BUTTE | ATTN SALES TAX DEPARTMENT | PO BOX 39 | | | CRESTED BUTTE | CO | 81224 | |
| TOWN OF EASTCHESTER | 40 MILL ROAD - TOWN HALL | | | | EASTCHESTER | NY | 10709-1523 | |
| TOWN OF EASTON | TOWN HALL | 225 CENTER RD | | | EASTON | CT | 06612-1366 | |
| TOWN OF FLOYD | 138 WILSON ST | | | | FLOYD | VA | 24091-2135 | |
| TOWN OF FRIES | PO BOX 452 | | | | FRIES | VA | 24330-0452 | |
| TOWN OF FRISCO | PO BOX 4100 | 1ST & MAIN ST | | | FRISCO | CO | 80443 | |
| TOWN OF FRONT ROYAL | P O BOX 1560 | | | | CHICAGO | IL | 60693 | |
| TOWN OF GYPSUM | SALES TAX RETURN | PO BOX 130 | | | GYPSUM | CO | 81637 | |
| TOWN OF HOLLY SPRINGS | P O BOX 8 - JONI POWELL | | | | HOLLY SPRINGS | NC | 27540-0008 | |
| TOWN OF HOT SULPHUR SPRINGS | 513 ASPEN STREET | PO BOX 116 | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| TOWN OF HUNTINGTON BLDG & HOUSI | 100 MAIN STREET | | | | HUNTINGTON BAY | NY | 11743 | |
| TOWN OF ISLIP COMMUNITY DEV | 15 SHORE LANE | | | | BAY SHORE | NY | 11706-8733 | |
| TOWN OF LARKSPUR | PO BOX 310 | | | | LARKSPUR | CO | 80118 | |
| TOWN OF LEESBURG POLICE DEPT | 65 PLAZA ST NE | | | | LEESBURG | VA | 20176 | |
| TOWN OF MOUNT VERNON | PO BOX 309 | | | | MOUNT VERNON | AL | 36560 | |
| TOWN OF MT CRESTED BUTTE | SALES TAX DEPARTMENT | PO BOX 5800 | | | MOUNT CRESTED BUTTE | CO | 81225 | |
| TOWN OF NATICK DEPT OF PUBLIC WORKS | 75 WEST ST | | | | NATICK | MA | 01760-4353 | |
| TOWN OF OLD SAYBROOK | 302 MAIN STREET | | | | OLD SAYBROOK | CT | 06475 | |
| TOWN OF PALM BEACH FCU | 951 OKEECHOVEE RD STE B | | | | WEST PALM BEACH | FL | 33401-6294 | |
| TOWN OF PALM BEACH FCU | 951 OKKCHAVEE ROAD | STE. B | | | WEST PALM BEACH | FL | 33401-6294 | |
| TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 | |
| TOWN OF PULASKI | P O BOX 660 | | | | PULASKI | VA | 24301-0660 | |
| TOWN OF SALEM | MUNICIPAL OFFICES | 33 GEREMONTY DR | | | SALEM | NH | 03079-3314 | |
| TOWN OF SILVERTHORNE | PO BOX 1309 | | | | SILVERTHORNE | CO | 80498 | |
| TOWN OF SNOWMASS WILLAGE | SALES AND LODGING TAX RETURN | PO BOX 5010 | | | SNOWMASS VILLAGE | CO | 81615 | |
| TOWN OF SOMERTON | P O BOX 477 | | | | SOMERTON | AZ | 85350-0477 | |
| TOWN OF TOLLAND | 21 TOLLAND GREEN | | | | TOLLAND | CT | 06084 | |
| Town of Tolland | Attn: Michele Manas, Collector | 21 Tolland Green | | | Tolland | CT | 6084 | |
| TOWN OF TOLLAND | PO BOX 948 | | | | TOLLAND | CT | 06084-0948 | |
| TOWN OF TOLLAND | SEWER FUND | 21 TOLLAND GREEN | | | TOLLAND | CT | 06084 | |
| TOWN OF VIENNA | 127 CENTER ST SO | | | | VIENNA | VA | 22180 | |
| TOWN OF WESTBOROUGH | 34 W MAIN STREET | | | | WESTBOROUGH | MA | 01581 | |
| Town of Westborough | Attn: Joanne Savignac, Treasurer | 45 West Main St | | | Westborough | MA | 1581 | |
| TOWN OF WESTPORT | TOOWN HALL | 110 MYRTLE AVENUE | | | WESTPORT | CT | 06881 | |
| TOWN OF WINCHESTER | 338 MAIN ST | | | | WINSTED | CT | 06098-1640 | |
| TOWN OF WINTER PARK | PO BOX 3327 | 50 VASQUEZ | | | WINTER PARK | CO | 80482 | |
| TOWN TAVERN | 360 MAIN ST | | | | FALMOUTH | MA | 02540-3100 | |
| TOWNE REALTY COMMERCIAL | 710 N PLANKINTON AVENUE SUITE 1400 | | | | MILWAUKEE | WI | 53203 | |
| TOWNE STATIONERS INC | 863 WASHINGTON AVENUE | | | | CHESTERTOWN | MD | 21620-1003 | |
| TOWNET PRESS INC | 1414 HIGHLAND BLVD | | | | SAINT AUGUSTINE | FL | 32084-4751 | |
| TOWNSEND PRICING INCORPORATED | PO BOX 395 | | | | THIEF RIVER FALLS | MN | 56701 | |
| TOWNSHIP OF LOWER MERION - TREASURER | C/O MBP TAX COLLECTOR | 75 E LANCASTER AVE | | | ARDMORE | PA | 19003 | |
| TOWNSHIP OF SPRINGFIELD | 200 MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081 | |
| TOWNSHIP OF SPRINGFIELD | BUREAU OF FIRE PREVENTION | 200 MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | |
| TOWSON MECHANICAL INC | 8651 OAKLEIGH RD | | | | PARKVILLE | MD | 21234-3843 | |
| TOWSON UNIVERSITY-FINANCIAL SV | 8000 YORK ROAD | | | | TOWSON | MD | 21252-0001 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Toyoko A. Zeher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TOYOTA | 6710 BAYMEADOW DR | | | | GLEN BURNIE | MD | 21060-6402 | |
| TOYOTA FINANCIAL SERVICES | 19001 S WESTERN AVE | | | | TORRANCE | CA | 90501-1106 | |
| TOYOTA MATERIAL HANDLING | PO BOX 45333 | | | | SAN FRANCISCO | CA | 94145 | |
| TOYOTA MOTOR CREDIT | DEPT 2431 | | | | CAROL STREAM | IL | 60132-2431 | |
| TOYOTA MOTOR SALES USA INC | MAIL STOP G 201 | 19001 S WESTERN AVE | | | TORRANCE | CA | 90501-1106 | |
| TOYOTA OF NEWMAN | 2 HERRING ROAD | | | | NEWMAN | GA | 30265 | |
| TOYOTA TSUSHO AMERICA | STE 1 | 702 TRIPORT RD | | | GEORGETOWN | KY | 40324-8974 | |
| TOYOTA TSUSHO AMERICA INC | 702 TRIPORT RD STE 1 | | | | GEORGETOWN | KY | 40324-8974 | |
| TOYOTA TSUSHO AMERICA INC | 702 TRIPORT RD STE 2 | | | | GEORGETOWN | KY | 40324-9598 | |
| TOYOTA TSUSHO AMERICA INC | 795 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7305 | |
| TOYOTA TSUSHO AMERICA INC | TOYOTA TSUSHO AMERICA INC | 702 TRIPORT RD  STE 2 | | | GEORGETOWN | KY | 40324-8974 | |
| TOYS R US | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470-2035 | |
| TOYS R US | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| TOYS R US | ONE GEOFFREY WAY | | | | WAYNE | NJ | 07470-2030 | |
| TOYS R US | ORACLE | 1 GEOFFREY WAY | | | WAYNE | NJ | 07470-2035 | |
| TPC OF BOSTON | 400 ARNOLD PALMER BLVD | | | | NORTON | MA | 02766-1366 | |
| TPC SAN ANTONIO | 23808 RESORT PKWY | | | | SAN ANTONIO | TX | 78261-2018 | |
| TPH GLOBAL SOLUTIONS | 6330 N. PULASKI ROAD | | | | CHICAGO | IL | 60646 | |
| TPI | 777 GOODALE BLVD | SUITE 250 | | | COLUMBUS | OH | 43212 | |
| TPI THOMSON | TPI THOMSON | 130 QUALITY DR | | | THOMSON | GA | 30824-8021 | |
| TPI TRAVEL SERVICES | 2901 W BUSCH BLVD STE 408 | | | | TAMPA | FL | 33618-4566 | |
| TQ REPRESENTACIONES SA DE CV | 3115 CIPRES | Moderna | | | Monterrey | Nuevo leon | 64530 | Mexico |
| TR Crownpointe Corp | Attn:  Margie Scott, Property Manager | Colliers International | 622 E Washington Street | Suite 300 | Orlando | FL | 32801 | |
| TR Crownpointe Corp | Attn:  Margie Scott, Property Manager | Colliers International | 622 E Washington Street | Suite 300 | Orlando | FL | 32801 | |
| TR CROWNPOINTE CORP | C/O COLLIER ARNOLD | 311 PARK PLACE BLVD. | STE. 600 | | CLEARWATER | FL | 33759 | |
| TR Crownpointe Corp. | Margie Scott, Property Manager | Colliers International | 622 E Washington Street, Suite 300 | | Orlando | FL | 32801 | |
| TR PRINTING LLC | 702 ARVETT CIR | | | | EVANS | GA | 30809-6676 | |
| Tracey L. Owens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tracey Seashore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Traci L. Jurek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Traci M. Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Traci Nilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRACI STRONG | 6935 ALIANTE PKWY STE 104-470 | | | | NORTH LAS VEGAS | NV | 89084-5818 | |
| Tracie D. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRACO BUSINESS SYSTEMS | PO BOX 308 | | | | WINDBER | PA | 15963-0308 | |
| TRACO EAST | PO BOX 8232 | | | | FALLS CHURCH | VA | 22041-8232 | |
| TRACTION SALES AND MARKETING | 2700 PRODUCTION WAY | 5TH FLOOR | | | BURNABY | BC | V5A 0C2 | Canada |
| TRACTION SALES AND MARKETING INC | 2700 PRODUCTION WAY 5TH FL | | | | BURNABY | BC | V5A 0C2 | |
| TRACTOR CENTRAL | 5704 ARNDT LN | | | | EAU CLAIRE | WI | 54701-9740 | |
| TRACTOR CENTRAL LLC MONDOVI | PO BOX 20 | | | | MONDOVI | WI | 54755-0020 | |
| TRACTOR CITY | 2305 E MAIN | | | | UVALDE | TX | 78801-4944 | |
| TRACTOR CITY | 3030 N AUSTIN STREET | | | | SEGUIN | TX | 78155-7320 | |
| TRACTOR CITY | PO BOX 1160 | | | | CASTROVILLE | TX | 78009-1160 | |
| TRACTOR PARTS COMPANY INC | 2836 ROCKFORD STREET | | | | MOUNT AIRY | NC | 27030-8333 | |
| TRACTOR SUPPLY COMPANY | 200 POWELL PLACE | | | | BRENTWOOD | TN | 37027 | |
| TRACTORS & EQUIPMENT | 1985 HWY 304 W | | | | HERNANDO | MS | 38632-8406 | |
| Tracy A. Ryles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tracy A. Stults | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tracy B. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRACY BEACHY | 2329 N RUGGED HILL RD | | | | CASSTOWN | OH | 45312 | |
| Tracy C. Ortman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRACY COLE | 193 W MAIN ST | | | | PIGGOTT | AR | 72454-2038 | |
| Tracy D. Woodfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRACY JOHNSTON & ASSOCIATES INC | PO BOX 291639 | | | | TEMPLE TERRACE | FL | 33687-1639 | |
| Tracy L. Freewalt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRACY S NIXON | 1414 W ALEX BELL RD | | | | DAYTON | OH | 45459-3148 | |
| Tracy S. Cole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tracy S. Nixon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRACY YVETTE ROBAR | 9545 BONSALL CIR | | | | GAINESVILLE | GA | 30506-6776 | |
| Tracye Chavers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRACYLOCKE | 131 DANBURY ROAD | | | | WILTON | CT | 06897-4453 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TRADE ENVELOPE | 806 DAVIDSON ST | | | | TULLAHOMA | TN | 37388 | |
| TRADE ENVELOPE | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| TRADE PRINTERS | PO BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | |
| TRADE PRINTERS INC | P O BOX 35545 | | | | PHOENIX | AZ | 85069-5545 | |
| Trade Printers Inc. | 2122 W. Shangrila Rd. | | | | Phoenix | AZ | 85029 | |
| Trade Printers, Inc | Gary E. Stewart: President | 2122 W Shangri La Rd | | | Phoenix | AZ | 85029 | |
| TRADENET PUBLISHING INC | 1200 ENERGY CENTER DRIVE | | | | GARDNER | KS | 66030 | |
| TRADENET PUBLISHING INC | PO BOX 158 | | | | GARDNER | KS | 66030 | |
| TRADEWEB | 2200 PLAZA FIVE | | | | JERSEY CITY | NJ | 07311-4006 | |
| TRADING PLACE ANTIQUE GALLERY | PO BOX 185 | | | | SHIPSHEWANA | IN | 46565-0185 | |
| TRADITIONAL BANK INC | PO BOX 326 | | | | MOUNT STERLING | KY | 40353-0326 | |
| Trafalgar Investments LLC | Elisa Owsley, VP Property Management | Newmark Grubb Memphis | 555 Perkins Ext, Suite 410 | | Memphis | TN | 38117 | |
| TRAFALGAR VILLAGE INVESTMENTS LLC | C/O NEWMARK GRUBB MEMPHIS | 555 PERKINS EXT STE. 410 | | | MEMPHIS | TN | 38117 | |
| TRAFIGURA AG | 1401 MCKINNEY ST STE 2375 | | | | HOUSTON | TX | 77010-4033 | |
| TRAGFIGURA AG | 1401 MCKINNEY STREET | STE. 2375 | | | HOUSTON | TX | 77010-4033 | |
| TRAILERDELL MOBILE HOME | 2501 W JEFFERSON AVE | | | | GRAND PRAIRIE | TX | 75051-1035 | |
| TRAINOR BUSINESS FORMS | 2720 RIVER ROAD | | | | DES PLAINES | IL | 60018-4106 | |
| TRANE (INGERSOLL RAND) | PO BOX 1849 | | | | MIDLAND | MI | 48641-1849 | |
| TRANE CO | PO BOX 1989 | PO BOX 981395 | | | MIDLAND | MI | 48641-1989 | |
| TRANE CO LEXINGTON | 2500 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-1618 | |
| TRANE COMMERCIAL SYSTEMS | 5005 CORPORATE EXCHNGE BLVD SE | | | | GRAND RAPIDS | MI | 49512-5505 | |
| TRANE COMMERCIAL SYSTEMS | PO BOX 1989 | | | | MIDLAND | MI | 48641-1989 | |
| TRANE COMPANY | PO BOX 845053 | | | | DALLAS | TX | 75284-5053 | |
| TRANE LA CROSSE | PO BOX 6057 | | | | LAREDO | TX | 78042-6057 | |
| TRANE LA CROSSE | PROTRANS | 8511 MILO RD | | | LAREDO | TX | 78045-1893 | |
| TRANE LA CROSSE | TEMSPEC INC 6720 COLUMBUS RD | | | | MISSISSAUGA | ON | L5T  2G1 | Canada |
| TRANE LA CROSSE | TOTAL ELECTRONICS | 1 TECHNOLOGY WAY | | | LOGANSPORT | IN | 46947-1710 | |
| TRANE PUEBLO | PO BOX 1989 | PO BOX 981394 | | | MIDLAND | MI | 48641-1989 | |
| TRANE RESIDENTIAL SYS MX | PO BOX 1989 | | | | MIDLAND | MI | 48641-1989 | |
| TRANE SA DE CV | 750 AVENIDA NAFTA | PARQUE INDUSTRIAL STIVA AEROPUERTO | | | APODACA | NUEVO LEON | 66600 | MEXICO |
| TRANE TYLER | PO BOX 1989 | PO BOX 981395 | | | MIDLAND | MI | 48641-1989 | |
| Trane, American Standard, Inc., | Attn: Tanya Winborne | One Centennial Avenue | | | Piscataway | NJ | 08855 | |
| TRANECHARLOTTE | 4500 MORRIS FIELD DR | | | | CHARLOTTE | NC | 28208-5837 | |
| TRANECLARKSVILLE | 2701 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-5846 | |
| TRANECOLUMBIA | PO BOX 1849 | | | | MIDLAND | MI | 48641-1849 | |
| TRANEGLOBAL PARTS | 2512 21ST PL S | | | | LA CROSSE | WI | 54601-6633 | |
| TRANEGLOBAL PARTS | PO BOX 1849 | | | | MIDLAND | MI | 48641-1849 | |
| TRANELEXINGTON | PO BOX 1989 | TRANE COMMERCIAL SYSTEMS | | | MIDLAND | MI | 48641-1989 | |
| TRANELYNN HAVEN | 200 ABERDEEN LOOP | | | | PANAMA CITY | FL | 32405-6413 | |
| TRANEMACON | PO BOX 1849 | | | | MIDLAND | MI | 48641-1849 | |
| TRANEPUEBLO | 101 WILLIAM WHITE BLVD | | | | PUEBLO | CO | 81001-4869 | |
| TRANERUSHVILLE | 1300 N BENJAMIN ST | | | | RUSHVILLE | IN | 46173-1173 | |
| TRANETRENTON | 2231 E STATE STREET EXT | | | | TRENTON | NJ | 08619-3311 | |
| TRANETRENTON | PO BOX 981395 | | | | EL PASO | TX | 79998-1395 | |
| TRANETYLER | AMERICAN STD SHARED SVCS | PO BOX 305240 | | | NASHVILLE | TN | 37230-5240 | |
| TRANETYLER | TRANE WARRANTY COMPANY | PO BOX 9035 | | | TYLER | TX | 75711-9035 | |
| TRANEVIDALIA | PO BOX 981395 | | | | EL PASO | TX | 79998-1395 | |
| TRANS ADVANTAGE INC | ATTN: JEN GRIB | | | | FENTON | MO | 63026 | |
| TRANS ADVANTAGE INC | ONE PREMIER DRIVE | ONE PREMIER DRIVE | | | FENTON | MO | 63026-2989 | |
| Trans Advantage, Inc. | One Premier Drive | | | | Fenton | MO | 63026 | |
| Trans Advantage, Inc. | One Premier Drive | | | | Fenton | OH | 63026 | |
| TRANS/PRINT ASSOC | 125 TANBRIDGE ROAD | | | | WILMINGTON | NC | 28405-4017 | |
| TRANSACTIS | 1250 BROADWAY | STE. 3701 | | | NEW YORK | NY | 10001 | |
| Transactis, Inc | 386 Park Avenue South | | | | New York | NY | 10016 | |
| TRANSAMERICA FINANCIAL ADVISORS | 570 CARILLON PKWY | | | | SAINT PETERSBURG | FL | 33716-1294 | |
| TRANSAMERICA LIFE INSURANCE CO | 300 EAGLEVIEW BOULEVARD | | | | EXTON | PA | 19341 | |
| TRANSAMERICA PRINTING | 521 PALISADES DR | | | | BIRMINGHAM | AL | 35209-3821 | |
| TRANSCENDENCE-PERFECTION-BLISS | 3428 CONNETICUT AVE NW | | | | WASHINGTON | DC | 20008-1306 | |
| TRANSCHICAGO TRUCK GROUP | 776 N YORK ROAD | | | | ELMHURST | IL | 60126 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TRANSCONEX INTERNATIONAL INC | 8369 VICKERS STREET SUITE S | | | | SAN DIEGO | CA | 92111-2113 | |
| TRANSCORE | 3721 TECPORT DR #102 | 8158 ADAMS DR | | | HARRISBURG | PA | 17111-1200 | |
| TRANSFORM GROUP | 980 LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30043-8904 | |
| TRANSILWRAP CO INC | 2434 MOMENTUM PL | | | | CHICAGO | IL | 60689-5324 | |
| TRANSILWRAP CO INC` | 2434 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| TRANSITION PARTNERS GROUP INC | 162 13TH STREET | | | | HOBOKEN | NJ | 07030 | |
| TRANSITIONWORKS SOFTWARE | 68 SOUTH MAIN STREET | 9TH FLOOR | | | SALT LAKE CITY | UT | 84101 | |
| TRANSITIONWORKS SOFTWARE | FIRST COMMERCE CENTER | 175 W 200 S STE 3000 | | | SALT LAKE CITY | UT | 84108 | |
| TRANS-MATIC MANUFACTURING | 300 EAST 48TH STREET | | | | HOLLAND | MI | 49423-5391 | |
| TRANSPACIFIC DEVELOPEMENT CO | 2377 CRENSHAW BLVD STE 300 | | | | TORRANCE | CA | 90501-3330 | |
| TRANSPARENT AUDIO INC | 47 INDUSTRIAL PARK RD | | | | SACO | ME | 04072-1804 | |
| TRANSPARENT CONTAINER CO INC | PO BOX 661271 | | | | CHICAGO | IL | 60666-1271 | |
| TRANSPLY INC | PO BOX 7727 | | | | YORK | PA | 17404-7727 | |
| TRANSPORT DYNAMICS | 1 TRIBOLOGY CENTER | | | | OXFORD | CT | 06478-1035 | |
| TRANSPORT MEDIA CO | 3430 S DIXIE BLVD | | | | DAYTON | OH | 45439-2316 | |
| TRANSPORT PERMIT OF DES MOINES | 1906 GRAND AVE | | | | WEST DES MOINES | IA | 50265 | |
| TRANSPORTATION CONSULTANTS | 6333 ODANA ROAD | | | | MADISON | WI | 53719-1170 | |
| TRANSTAR INDUSTRIES | 7350 YOUNG DRIVE | | | | WALTON HILLS | OH | 44146-5390 | |
| TRANSWESTERN PHOENIX GATEWAY LLC | DEPARTMENT 1639 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1639 | |
| TRANSWESTERN PHOENIX GATEWAY LLC | PO BOX 6134 | | | | HICKSVILLE | NY | 11802 | |
| TRANSYLVANIA REGIONAL HOSPITAL | 400 RIDGEFIELD CT | | | | ASHEVILLE | NC | 28806-2213 | |
| TRANSYLVANIA REGIONL HOSPITAL | 260 HOSPITAL DR | | | | BREVARD | NC | 28712-3378 | |
| TRAPP CADILLAC CHEVROLET | 200 S HOLLYWOOD RD | | | | HOUMA | LA | 70360-2717 | |
| TRAPP FAMILY LODGE INC | PO BOX 1428 | | | | STOWE | VT | 05672-1428 | |
| TRASK PETROLEUM EQUIP COMPANY | 800 ELMWOOD AVENUE | | | | PROVIDENCE | RI | 02907-3347 | |
| TRAVAGLINI BROTHERS INC | 125 LORI LANE | | | | BROOMALL | PA | 19008-2639 | |
| TRAVEL & TRANSPORT | 2120 S 72ND ST STE 450 | | | | OMAHA | NE | 68124-2366 | |
| TRAVEL GALLERY | 114 S 1ST STREET | | | | BUFFALO | MN | 55313-1458 | |
| TRAVEL INC | 4355 RIVER GREEN PKWY | | | | DULUTH | GA | 30096-2572 | |
| TRAVEL LEADERS | 716 SOUTH 1ST STREET | | | | WILLMAR | MN | 56201-3504 | |
| TRAVEL SERVICES INC | 503 S SAGINAW ST STE 919 | | | | FLINT | MI | 48502-1820 | |
| TRAVEL SHOPPE | 7461 N FIRST STREET #102 | | | | FRESNO | CA | 93720-2850 | |
| TRAVEL SOURCE | 3600 NORTH HOBART RD STE E | | | | HOBART | IN | 46342-1400 | |
| TRAVEL STARS INC | 1225 16TH AVE SOUTH | | | | NASHVILLE | TN | 37212-2901 | |
| TRAVELCLICK | 300 N MARTINGALE RD STE 500 | | | | SCHAUMBURG | IL | 60173-2089 | |
| TRAVELERS | 385 Washington St. | Mail Code 9275-NB03F | | | St Paul | MN | 55102 | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS | INSTITUTIONAL PROD & SERV | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS INSURANCE CO | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183-0002 | |
| TRAVELEX | 29 BROADWAY FL 1 | | | | NEW YORK | NY | 10006 | |
| TRAVELEX COMPLIANCE | 411 INDUSTRY RD BLDG 1A | | | | LOUISVILLE | KY | 40208-1666 | |
| TRAVELEX COMPLIANCE | 411 INDUSTRY ROAD | BUILDING 1A | | | LOUISVILLE | KY | 40208-1666 | |
| TRAVELEX CURRENCY SERVICES | 29 BROADWAY FL 1 | | | | NEW YORK | NY | 10006-3107 | |
| TRAVELEX OPERATIONS | 29 BROADWAY FL 1 | | | | NEW YORK | NY | 10006 | |
| TRAVELEX OUTSOURCING | 29 BROADWAY FL 1 | | | | NEW YORK | NY | 10006 | |
| TRAVELINK INC | 404 BNA DR STE 650 | | | | NASHVILLE | TN | 37217-2649 | |
| TRAVERS PRINTING INC | 32 MISSION ST BOX 279 | | | | GARDNER | MA | 01440 | |
| TRAVERS PRINTING INC | PO BOX 279 | 32 MISSION STREET | | | GARDNER | MA | 01440 | |
| Travers Printing, Inc. | 32 Mission St | | | | Gardner | MA | 01440 | |
| Travis Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRAVIS COUNTY | PO BOX 1748 | | | | AUSTIN | TX | 78767-1748 | |
| TRAVIS CREDIT UNION | 1 TRAVIS WAY | | | | VACAVILLE | CA | 95687 | |
| Travis Credit Union | P.O. Box 2069 | | | | Vacaville | CA | 95696 | |
| TRAVIS CREDIT UNION | PO BOX 2069 | | | | VACAVILLE | CA | 95696-2069 | |
| TRAVIS CU | PO BOX 2069 | | | | VACAVILLE | CA | 95687-2069 | |
| Travis M. Hobbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRAYCO INC | PO BOX 2317 | | | | JACKSONVILLE | FL | 32203-2317 | |
| TRAYLOR ENTERPRISES | PO BOX 157 | | | | LYNN HAVEN | FL | 32444-0157 | |
| TRC OPTIMUM FUND LLC | 336 ATLANTIC AVE | SUITE 302 | | | EAST ROCKAWAY | NEW YORK | 11518 | |
| TREASURE VALLEY COFFEE INC OF UTAH | PO BOX 71613 | | | | SALT LAKE CITY | UT | 84171 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 760 of 838

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TREASURER & TAX COLLECTOR | RM 434 | 500 W TEMPLE ST | | | LOS ANGELES | CA | 90012-2713 | |
| TREASURER CITY OF MEMPHIS | PO BOX 185 | | | | MEMPHIS | TN | 38101-0185 | |
| TREASURER CITY OF NORFOLK | PO BOX 3215 | | | | NORFOLK | VA | 23514-3215 | |
| TREASURER COMMONWEALTH OF VIRGINIA | PO BOX 562 | DGS FISCAL SERVICES | | | RICHMOND | VA | 23218-0562 | |
| TREASURER COUNTY OF YORK | ATTN: DPMMA SHAFER | PO BOX 532 | | | YORKTOWN | VA | 23690 | |
| TREASURER OF STATE | DIVISION OF INDUSTRIAL COMPLIANCE | ATTN: FISCAL - BEDDING | 6606 TUSSING ROAD | | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURER OF STATE | PO BOX 1090 | | | | COLUMBUS | OH | 43266-0090 | |
| TREASURER OF VIRGINIA | UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218 | |
| TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | P O BOX 19495 | | | SPRINGFIELD | IL | 62794-9495 | |
| TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | P O BOX 19496 | | | SPRINGFIELD | IL | 62794-9495 | |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY | 800 WALNUT ST. MAC N8200-071 | | | DES MOINES | IA | 50309 | |
| TREASURER STATE OF MAINE | PO BOX 9101 | | | | AUGUSTA | ME | 04332-9101 | |
| TREASURER STATE OF OHIO | 150 EAST GAY STREET | 23RD FLOOR | OHIO ATTORNEY GENERAL | CHARITABLE LAW SECTION | COLUMBUS | OH | 43215 | |
| TREASURER STATE OF OHIO | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURER STATE OF OHIO | 77 S HIGH STREET | ACCOUNTANCY BOARD OF OHIO | | | COLUMBUS | OH | 43215-6128 | |
| TREASURER STATE OF OHIO | DEPT L-2711 | OHIO EPA | | | COLUMBUS | OH | 43260-2711 | |
| TREASURER STATE OF OHIO | DIVISION OF FOOD SAFETY | 8995 EAST MAIN STREET | | | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO | P O BOX 4009 6606 TUSSING RD | BOILER SECTION | | | REYNOLDSBURG | OH | 43068 | |
| TREASURER STATE OF OHIO | PO BOX 16560 | | | | COLUMBUS | OH | 43216-6560 | |
| TREASURER STATE OF OHIO | PO BOX 530 | | | | COLUMBUS | OH | 43216 | |
| TREASURER VIGO COUNTY | PO BOX 1466 | | | | INDIANAPOLIS | IN | 46206-1466 | |
| TREASURERS OFFICE CHESTERFIELD | PO BOX 70 | | | | CHESTERFIELD | VA | 23832 | |
| TREASURY DIVISION | MINISTRY OF FINANCE | TREASURY BLDGPORT OF SPAIN | | | TRINIDAD & TOBAGO | | | Trinidad and Tobago |
| TREASURY SALE & SERVICES LLC | 3815 NORTHRIDGE DRIVE | | | | VALRICO | FL | 33594 | |
| TREBNICK SYSTEMS | 215 PIONEER BLVD. | | | | SPRINGBORO | OH | 45066 | |
| TREBNICK SYSTEMS INC | 215 SO PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1180 | |
| TREBOL MOTORS/DISTR CORP | PO BOX 11204 | | | | SAN JUAN | PR | 00910-1204 | |
| TREE X | 12 HANCOCK DRIVE | | | | TOCCOA | GA | 30577 | |
| TREGO COUNTY LEMKE MEMORIAL HSP | 320 N 13TH ST | | | | WA KEENEY | KS | 67672-2002 | |
| TREGO COUNTY MEMORIAL HOSPITAL | 320 - 13TH STREET | | | | WA KEENEY | KS | 67672-2099 | |
| TREIBLE STATIONERS INC | 2743 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| TREK INC | 43 CRANMER ROAD | | | | BAYVILLE | NJ | 08721-1713 | |
| TRELLEBORG COATED SYSTEMS US INC | PO BOX 277245 | | | | ATLANTA | GA | 30384-7245 | |
| TRELLIST MARKETING | 117 N MARKET ST | | | | WILMINGTON | DE | 19801-2538 | |
| TREMCO | 3735 GREEN RD | | | | BEACHWOOD | OH | 44122-5705 | |
| TREMCO INC | 3735 GREEN RD | | | | BEACHWOOD | OH | 44122-5705 | |
| TREMONT DRUG CO | 86 TREMONT ST | | | | PEABODY | MA | 01960-4430 | |
| TREND BUSINESS SOLUTIONS | PO BOX 66 | | | | VERNON | VT | 05354-0066 | |
| TREND FORMS INC | PO BOX 2807 | | | | VIRGINIA BEACH | VA | 23450-2807 | |
| TREND KYM MALAYSIA SDN BH | NO 181 JALAN MURNI 7 TAMAN | PERINDUSTRIAN MURNI | | | SENAI  JOHOR | | 81400 | Malaysia |
| TREND PAK INC | 340 EL CAMINO REAL | SOUTH BUILDING #36 | | | SALINAS | CA | 93901-4553 | |
| Trendex - American Loose Leaf | Attn: General Counsel | 4015 Papin Street | | | St. Louis | MO | 63110 | |
| TRENDEX AMERICAN LOOSE LEAF INC | 240 E MARYLAND AVE | | | | ST PAUL | MN | 55117 | |
| TRENDEX AMERICAN LOOSELEAF | 240 E MARYLAND AVE | | | | SAINT PAUL | MN | 55117 | |
| Trendex, Inc. | 240 E. Maryland Ave | | | | St. Paul | MN | 55117 | |
| Trendex, Inc. | Attn: General Counsel | 240 E Maryland Ave | | | St. Paul | MN | 55117 | |
| Trendex-American Loose Leaf | ATTN: Will Marquardt | 240 East Maryland Avenue | | | St. Paul | MN | 55117 | |
| TRENDS INTERNATIONAL LLC | 3500 LAIRD ROAD | UNITE #2 | | | MISSISSAUGA | ON | L5L 5Y4 | Canada |
| TRENDS INTERNATIONAL LLC | BOX 347285 | | | | PITTSBURGH | PA | 15251-4285 | |
| TRENDSTAR | 2541 E UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85034 | |
| Trenton J. Wert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TREO ENGINEERING | PO BOX 27859 | | | | OMAHA | NE | 68127-0659 | |
| Tresa L. Hulsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRESE PRINTING | 2040 MURRELL RD | | | | ROCKLEDGE | FL | 32955-3603 | |
| TRESU ROYSE INC | PO BOX 612052 | | | | DALLAS | TX | 75261-2052 | |
| TREU OFFICE SUPPLY | 110 LAKE STREET | | | | ELMIRA | NY | 14901-3496 | |
| Trevor D. Turpin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trevor J. Leemaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TREX COMPANY INC | 160 EXETER DRIVE | | | | WICHESTER | VA | 22603-8614 | |
| TREX COMPANY LLC | 160 EXETER DRIVE | | | | WINCHESTER | VA | 22603 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TREXLER RUBBER CO | PO BOX 667 | | | | RAVENNA | OH | 44266-0667 | |
| TREYA PARTNERS | 2625 TOWNSGATE RD | STE. 330 | | | WESTLAKE VILLAGE | CA | 91361 | |
| TREYA PARTNERS | 4270 AVENIDA DEL PRADO | | | | THOUSAND OAKS | CA | 91360 | |
| Treya Partners | Attn: General Counsel | 2625 Townsgate Road | Suite 330 | | Westlake Village | CA | 91361 | |
| TRG GROUP | PO BOX 840128 | ACCT.#3336478 | | | KANSAS CITY | MO | 64184-0128 | |
| TRI BORO FRUIT | 2500 S FOWLER AVENUE | | | | FRESNO | CA | 93725-9308 | |
| TRI C BUSINESS FORMS INC | PO BOX 637795 | | | | CINCINNATI | OH | 45263-7795 | |
| TRI CITY CORRUGATED | 1230-1232 HARDT CIRCLE | | | | BARTLETT | IL | 60103 | |
| TRI CITY FIRE PROTECTION | 67 MEADOWOOD RD | | | | TOLLAND | CT | 06084 | |
| TRI CITY FIRE PROTECTION LLC | 67 MEADOWOOD ROAD | | | | TOLLAND | CT | 06084 | |
| TRI CITY INDUSTRIAL POWER | PO BOX 576 | | | | WEST CARROLITON | OH | 45449 | |
| TRI CITY TECHNOLOGIES | 2615 DEL MONTE ST | | | | WEST SACRAMENTO | CA | 95691-3809 | |
| TRI COMBINED RESOURCES INC | 1905 SOUTH 1045 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| TRI COMBINED RESOURCES INC | PO BOX 25307 | | | | SALT LAKE CITY | UT | 84125-0307 | |
| TRI COUNTY BUSINESS MACHINES | 117 E BROAD ST BOX 828 | | | | HAZLETON | PA | 18201-6522 | |
| TRI COUNTY EQUIPMENT LLC | 11201 ISLAND AVE | | | | LA GRANDE | OR | 97850-8455 | |
| TRI COUNTY HOSPITAL | 415 JEFFERSON ST N | | | | WADENA | MN | 56482-1264 | |
| TRI COUNTY MANOR | 1890 EUCLID AVE | | | | HORTON | KS | 66439 | |
| TRI COUNTY PRINTING INC | 9070 KIMBERLY BLVD #307 | | | | BOCA RATON | FL | 33434-2855 | |
| TRI COUNTY REPAIR INC | 21-751 US RTE 20 | | | | FAYETTE | OH | 43521-9601 | |
| TRI CTY CARDIOVASCULAR SVC PA | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302-2123 | |
| TRI GRAPH SERVICES LTD | PO BOX 18506 | | | | FAIRFIELD | OH | 45018 | |
| TRI GREEN TRACTOR | 725 BURLINGTON AVENUE | | | | LOGANSPORT | IN | 46947-4747 | |
| TRI GREEN TRACTOR LLC | 308 S 3RD ST | | | | SWAYZEE | IN | 46986 | |
| TRI HEALTH | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRI LIFT INC | PO BOX 120-247 | | | | EAST HAVEN | CT | 06512 | |
| TRI LIFT NJ INC | 1471 JERSEY AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| TRI LIFT NJ INC | 61 EXECUTIVE AVE | | | | EDISON | NJ | 08817 | |
| TRI MOUNTAIN | 4889 4TH STREET | | | | IRWINDALE | CA | 91706 | |
| TRI PAR DIE AND MOLD CORP | 421 STEVENS ST | | | | GENEVA | IL | 60134-1361 | |
| TRI PORT TERMINALS INC | PO BOX 9068 | | | | VIRGINIA BEACH | VA | 23450-9068 | |
| TRI PRO GRAPHICS LLC | 1550 OCELLO DRIVE | | | | FENTON | MO | 63026-2407 | |
| TRI RESOURCES INTL INC | PO BOX 1079 | | | | ERIE | CO | 80516 | |
| TRI STAR INDUSTRIAL EQUIP CO | 1553 BARTLETT RD | | | | MEMPHIS | TN | 38134 | |
| TRI STATE CONSTR EQ CO | 6787 COUNTY RD 312 | | | | PALMYRA | MO | 63461-2128 | |
| TRI STATE EQUIPMENT | P O BOX 2048 | | | | EAST LIVERPOOL | OH | 43920-0048 | |
| TRI STATE HEALTH & WELFARE | 27 ROLAND AVE | | | | MOUNT LAUREL | NJ | 08054 | |
| TRI STATE INGREDIENTS | 1050 MEHRING WAY | | | | CINCINNATI | OH | 45203-1832 | |
| TRI STATE INGREDIENTS INC | 6147 WESTERN ROW RD | | | | MASON | OH | 45040 | |
| TRI STATE MEMORIAL HOSPITAL | 1221 HIGHLAND AVE | | | | CLARKSTON | WA | 99403-2829 | |
| TRI TEX MACHINE & TOOL CO | PO BOX 230282 | | | | HOUSTON | TX | 77223-0282 | |
| TRI VALLEY HOSE | 6430 PRESTON AVENUE # C | | | | LIVERMORE | CA | 94550 | |
| TRI VALLEY JANITORIAL SERVICE AND SUPPLY | 480 LINDERBERGH AVE | | | | LIVERMORE | CA | 94551 | |
| TRIA ORTHOPEDIC CENTER | 8100 NORTHLAND DR | | | | MINNEAPOLIS | MN | 55431-4800 | |
| TRIAD AGENCY GROUP LLC | 300 MCCRAY BLVD | | | | SPRINGBORO | OH | 45066 | |
| TRIAD AT POWDER SPRINGS | 3460 POWDER SPRINGS RD | | | | POWDER SPRINGS | GA | 30127-2322 | |
| TRIAD FINISHING | P O BOX 2491 | | | | HIGH POINT | NC | 27261 | |
| TRIAD INTERNATIONAL FREIGHT FORWARDING | 6150 MCLAUGHLIN RD UNIT 1 | | | | MISSISSAUGA | ON | L5R 4E1 | Canada |
| TRIAD PROFESSIONAL SERV INC | 3905 VALLEY CT UNIT F | | | | WINSTON SALEM | NC | 27106-4331 | |
| TRIAD STAFFING | 6100 ROCKSIDE WDS BLDG N #350 | | | | INDEPENDENCE | OH | 44131-2341 | |
| TRIAD STEEL RULE DIES INC | 3721 GOODEL RD | | | | RICHMOND | VA | 23223 | |
| TRIANGLE BUSINESS SYSTEMS | 847 PROMISE CT | | | | REYNOLDSBURG | OH | 43068-1731 | |
| TRIANGLE GRAFIX INC | 14047 W PETRONELLA DR #101 | | | | LIBERTYVILLE | IL | 60048-9429 | |
| TRIANGLE PRINTED PRODUCTS | 39949 N ZAMPINO ST | | | | SAN TAN VALLEY | AZ | 85140-7865 | |
| TRIANGLE PRINTING CO | 1000 E BOUNDARY AVE | P O BOX 1782 | | | YORK | PA | 17405 | |
| TRIANGLE ROCK PRODUCTS | 11501 FLORIN RD | | | | SACRAMENTO | CA | 95830-9499 | |
| TRIANGLE ROCK PRODUCTS | FOWLER PLANT | 3193 E MANNING AVE | | | FOWLER | CA | 93625-9749 | |
| TRIANGLE ROCK PRODUCTS | PO BOX 1111 | | | | LOS BANOS | CA | 93635-1111 | |
| TRIANGLE ROCK PRODUCTS | TABLE MOUNTAIN QUARRY | 2216 TABLE MOUNTAIN BLVD | | | OROVILLE | CA | 95965-9109 | |
| TRIANGLE SYSTEMS INC | 300 BILMAR DRIVE | STE. 100 | | | PITTSBURGH | PA | 15205 | |
| TRIBOCOR TECHNOLOGIES INC | 13200 N PROMENADE | | | | STAFFORD | TX | 77477-3988 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRIBOLOGY | 35 OLD DOCK ROAD | | | | YAPHANK | NY | 11980-9702 | |
| TRIBORO ELEVATOR CONSULTANTS CORP | 163-10 NORTHERN BLVD | | | | FLUSHING | NY | 11358 | |
| TRIBUNE CO | 435 N MICHIGAN AVE STE 3 | | | | CHICAGO | IL | 60611-6229 | |
| TRIBUNE COMPANY | 435 N. MICHIGAN AVE. | ATTN: JANIS TRINCHERE | | | CHICAGO | IL | 60611 | |
| TRICITY MED CENTER | 4002 VISTA WAY | | | | OCEANSIDE | CA | 92056-4506 | |
| TRI-CITY OFFICE PRODUCTS INC | 3323 S CRATER RD STE D | | | | PETERSBURG | VA | 23805-9279 | |
| TRICITY REG MEDICAL CENTER | PO BOX 2200 | | | | HAWAIIAN GARDENS | CA | 90716-0200 | |
| TRICO PRODUCTS CORP | 1995 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5625 | |
| TRICOR AMERICA INC | PO BOX 8100 SFIA | | | | SAN FRANCISCO | CA | 94128 | |
| TRICOR PRINT COMMUNICATIONS | 7931 NE HALSEY STE 101 | | | | PORTLAND | OR | 97213-6761 | |
| TRICOR PRINT COMMUNICATIONS | STE 101 | 7931 NE HALSEY ST | | | PORTLAND | OR | 97213-6761 | |
| TRICORE | 1001 WOODWARD PL NE | | | | ALBUQUERQUE | NM | 87102-2705 | |
| Tri-Core | Attn: General Council | 1001 Woodward Place NE | | | Alburquerque | NM | 87102 | |
| TRI-CORE | Attn: Jessie L. Salk, President / CEO | 1001 Woodward Place NE | | | Albuquerque | NM | 87102 | |
| TRICOUNTIES REGIONAL CENTER | 520 E MONTECITO ST | | | | SANTA BARBARA | CA | 93103-3278 | |
| TRI-COUNTY CARE CENTER | 601 NORTH GALLOWAY ROAD | | | | VANDALIA | MO | 63382-1252 | |
| TRI-COUNTY DENTAL LAB INC | PO BOX 1162 | | | | WASHINGTON | MO | 63090-8162 | |
| TRI-COUNTY EQUIP SALES & SERV INC | 1099 INDUSTRIAL BLVD | | | | CROSSVILLE | TN | 38555-5400 | |
| TRI-COUNTY EQUIPMENT | 160 W MAIN ST | | | | POSEYVILLE | IN | 47633-9022 | |
| TRI-COUNTY EQUIPMENT | 989 WEST SANILAC ROAD | | | | SANDUSKY | MI | 48471-9789 | |
| TRI-COUNTY FARMERS EQUIPMENT | 209 PARKS ST | | | | NEWBERN | TN | 38059 | |
| TRI-COUNTY HARD CHROME INC | PO BOX 425 | | | | TALLMADGE | OH | 44278-0425 | |
| TRIDENT COMMUNICATIONS INC | 445 N LOMITA STREET | | | | BURBANK | CA | 91506-1601 | |
| TRIDENT GROUP | 431 W LANCASTER AVE | | | | DEVON | PA | 19333-1509 | |
| TRIDENT GROUP | 431 W. LANCASTER AVE | ATTN: MONIKA KOZUB | | | DEVON | PA | 19333 | |
| TRIDENT MEDICAL CENTER | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| TRIDENT SEAFOODS | PO BOX 17599 | | | | SEATTLE | WA | 98127-1269 | |
| TRIDIUM | PO BOX 982302 | | | | EL PASO | TX | 79998-2302 | |
| TRI-FORM CO | 4368 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1806 | |
| TRIGREEN EQUIPMENT | 1776 TRIGREEN DR | | | | ATHENS | AL | 35611-2760 | |
| TRIHEALTH | TRIHEALTH PURCHASING CO175 | 619 OAK ST | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH EVENDALE HOSPITAL | 3155 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3134 | |
| TRIHEALTH PRUCHASING CO 179 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PRUCHASING CO 185 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO 150 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO 173 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO 177 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO 181 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO 184 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO117 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO119 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO172 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO174 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH PURCHASING CO180 | 619 OAK ST | | | | CINCINNATI | OH | 45206-1613 | |
| TRIHEALTH Q LLC | DBA QUEEN CITY PHYSICIANS | 2753 ERIE AVE | | | CINCINNATI | OH | 45208-2204 | |
| TRILAKES MEDICAL CENTER | 303 MEDICAL CENTER DR | | | | BATESVILLE | MS | 38606-8608 | |
| Tri-Lakes Medical Center | 303 Medical Center Drive | Attn: Privacy Officer | | | Batesville | MS | 38606 | |
| TRI-LAND PROPERTIES (DIP) | ONE EAST OAK HILL DR STE 302 | | | | WESTMONT | IL | 60559-5540 | |
| TRILLER DISTRIBUTING INC | 25 CURTIS AVE | | | | RUTLAND | VT | 05701-4866 | |
| TRILLIUM LUMBER CO | 9089 N DENVER AVENUE | | | | PORTLAND | OR | 97217 | |
| TRILOGY GRAPHICS SOLUTIONS INC | PO BOX 2281 | | | | CINNAMINSON | NJ | 08077-5281 | |
| TRIMARK PHY/UNITYPOINT CLINIC | 800 KENYON RD | | | | FORT DODGE | IA | 50501-5776 | |
| TRINA M FALEER | 7 N 150 WILLOWBROOK DR | | | | ST CHARLES | IL | 60175-8131 | |
| TRINITAS REGIONAL MEDICAL CNTR | 225 WILLIAMSON ST | | | | ELIZABETH | NJ | 07202-3625 | |
| TRINITY CPR INC | 910 SURREY LANE | | | | SLEEPY HOLLOW | IL | 60118 | |
| TRINITY EXCAVATING INC | PO BOX 374 | | | | LINCOLN | RI | 02865-0375 | |
| TRINITY EXPRESS LUBE | PO BOX 3816 | | | | WINCHESTER | VA | 22604-8272 | |
| TRINITY FRUIT CO INC | PO BOX 28905 | | | | FRESNO | CA | 93729-8905 | |
| Trinity Health | 34605 Twelve Mile Road | | | | Farmington Hills | MI | 48331 | |
| TRINITY HEALTH | PO BOX 7022 | | | | TROY | MI | 48007-7022 | |
| TRINITY HEALTH APSS | PO BOX 356 | | | | NEWTOWN SQUARE | PA | 19073-0356 | |
| TRINITY HEALTH CORPORATE | 888 TERRACE ST | | | | MUSKEGON | MI | 49440-1220 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TRINITY HEALTH CORPORATION | PO BOX 2660 | | | | FARMINGTON HILLS | MI | 48333-2660 | |
| TRINITY HEALTH d/b/a Saint Joseph Mercy Oakland | Deborah Armstrong | 44405 Woodward | | | Pontiac | MI | 48341 | |
| TRINITY HEALTH SYSTEM | 380 SUMMIT AVE | | | | STEUBENVILLE | OH | 43952-2667 | |
| TRINITY HOME CARE & HOSPICE | 6141 WALNUT GROVE RD LBBY | | | | MEMPHIS | TN | 38120-2180 | |
| TRINITY HOME HEALTH | PO BOX 9185 | | | | FARMINGTON HILLS | MI | 48333-9185 | |
| TRINITY HOME HEALTH SVCS | 17410 COLLEGE PKWY STE 150 | | | | LIVONIA | MI | 48152-2369 | |
| TRINITY HOME HEALTH SVCS | STE 320 | 500 JACKSON ST | | | SIOUX CITY | IA | 51101-1300 | |
| TRINITY HOSPICE, INC. | Attn: Robert W. Fowler, V.P. Human Resources | 14180 Dallas Parkway, Suite 800 | | | Dallas | TX | 75254 | |
| TRINITY INFORMATION SERVICE | TH#811 | PO BOX 5055 | | | TROY | MI | 48007-5055 | |
| TRINITY LUTHERAN CHURCH | 601 E SECOND ST | | | | WACONIA | MN | 55387 | |
| TRINITY LUTHERAN CHURCH | 606 TAYWOOD STE 12 & 13 | PO BOX 116 | | | ENGLEWOOD | OH | 45322-1820 | |
| TRINITY MEDICAL CENTER | 380 SUMMIT AVE | | | | STUEBENVILLE | OH | 43952-2667 | |
| TRINITY MEDICAL CENTER EAST | 380 SUMMIT AVE | | | | STEUBENVILLE | OH | 43952-2667 | |
| TRINITY NURSING HOME | 3738 FOOTHILL BLVD | | | | LA CRESCENTA | CA | 91214-1740 | |
| TRINITY NURSING HOME MANAGEMENT INC | 3738 FOOTHILL BLVD | | | | LA CRESCENTA | CA | 91214 | |
| TRINITY PACKAGING CORP | 84 BUSINESS PARK DRIVE | | | | ARMONK | NY | 10504 | |
| TRINITY PRESS | 3190 REPS MILLER RD STE 360 | | | | NORCROSS | GA | 30071 | |
| TRINITY ROCK ISLAND | PO BOX 5048 | | | | ROCK ISLAND | IL | 61204-5048 | |
| TRINITY SENIOR LIVING | 17410 COLLEGE PKWY STE 200 | | | | LIVONIA | MI | 48152-2369 | |
| TRINITY SENIOR LIVING | PO BOX 9184 | | | | FARMINGTON HILLS | MI | 48333-9184 | |
| TRINITY SENIOR LIVING COMMUNITIES | 17410 COLLEGE PARKWAY STE 200 | | | | LIVONIA | MI | 48152 | |
| TRINITY VALLEY TRACTORS INC | PO BOX 160 | | | | DAYTON | TX | 77535-0003 | |
| TRINSEO | PO BOX 1587 | | | | MIDLAND | MI | 48641-1587 | |
| TRION | 2300 RENAISSANCE BLVD | | | | KING OF PRUSSIA | PA | 19406-2772 | |
| TRION AIR SYSTEM | 101 MCNEILL RD | | | | SANFORD | NC | 27330-9451 | |
| TRION INDUSTRIES INC | 297 LAIRD STREET | | | | WILKES BARRE | PA | 18702-6997 | |
| TRION INDUSTRIES INC | PO BOX 640764 | | | | PITTSBURGH | PA | 15264 | |
| TRIP BUILDER MEDIA | 180 POST ROAD EAST | STE. 200 | | | WESTPORT | CT | 06880 | |
| TRIPLE B FARMS | 823 BERRY LANE | | | | MONONGAHELA | PA | 15063-9526 | |
| TRIPLE D PRINTING | 505 SUPERIOR | | | | ROSSFORD | OH | 43460-1246 | |
| TRIPLE F ENTERPRISES | 163 BURLINGTON PATH RD STE F | | | | CREAM RIDGE | NJ | 08514-1622 | |
| TRIPLE J FAST LUBE & CAR WASH | PO BOX 451909 | | | | LAREDO | TX | 78045-0047 | |
| TRIPLE M BUSINESS FORMS | PO BOX 4090 | | | | WICHITA FALLS | TX | 76308-0090 | |
| TRIPLE PLAY CAR WASH & LUBE | 100 WASHINGTON ST | | | | ATTLEBORO | MA | 02703-5533 | |
| TRIPLE S INCORPORATED | 1441 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | | |
| TRIPLE S INCORPORATED | PO BOX 71548 | | | | SAN JUAN | PR | 00936-8648 | |
| TRIPLE S VIDA INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| TRIPLE T CAR WASH & LUBE | 3905 N E 57TH TERR | | | | KANSAS CITY | MO | 64119-2333 | |
| TRIPLE T REFRIGERATION | 2529 Old Gay Hill Road | | | | BRENHAM | TX | 77833 | |
| TRIPLE T REFRIGERATION | 2668 HWY 36 SOUTH #335 | | | | BRENHAM | TX | 77833 | |
| TRIPLER ARMY MEDICAL CENTER | 1 JARRETT WHITE ROAD | | | | HONOLULU | HI | 96859-5001 | |
| Tripler Army Medical Center | Attn: Kathleen Igawa | Information Mgmt Div Resource & Planning | 1 Jarrett White Road | Main Building D Wing 2nd | Tripler AMC | HI | 96859 | |
| TRIPLE-S SALUD INC | P O BOX 71548 | | | | SAN JUAN | PR | 00936-8648 | |
| TRIPLETT OFFICE ESSENTIALS CRP | 3553 109TH STREET | | | | DES MOINES | IA | 50322-8103 | |
| TRIPLETT WOOLF & GARRETSON | 2959 N ROCK ROAD SUITE 300 | | | | WICHITA | KS | 67226-5100 | |
| Trip-State Hospital Supply Corp/Label | Donald L. Kagey: Director Label Operations | 301 Central Drive | | | Howell | MI | 48843 | |
| TRI-R LAWN SERVICE INC | PO BOX 5068 | | | | EAST HAMPTON | NY | 11937-5068 | |
| TRISHA M DUFF ATTY AT LAW | 7501 PARAGON RD LOWER LEVEL | | | | CENTERVILLE | OH | 45459-5318 | |
| Trisha M. Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trishena L. Burtch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tristan L. Hathaway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRISTAR BUSINESS FORMS INC | 1333 BLOOR ST EAST | SUITE 2003 | | | MISSISSAUGA | ON | L4Y3T6 | Canada |
| TRISTAR DIVISION | 2458 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1755 | |
| TRISTAR NCH | STE A | 9640 PLAZA CIRCLE | | | EL PASO | TX | 79927-2144 | |
| TRI-STATE BOBCAT | 1800 WEST HIGHWAY 13 | | | | BURNSVILLE | MN | 55337-2214 | |
| TRI-STATE CONTRACTING GROUP CO | 2620 ST RAYMONDS AVE | | | | BRONX | NY | 10461-2637 | |
| TRI-STATE COPYLAND | 71-81 TEN BROECK AVE | | | | KINGSTON | NY | 12401-3935 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TRI-STATE LINENS & EVENT | PO BOX 1821 | | | | BELTSVILLE | MD | 20704-1821 | |
| TRISTATE MEDICAL GROUP INC | 1307 6TH AVE | | | | BEAVER FALLS | PA | 15010-4213 | |
| TRISTATE OFFICE PRODUCTS | PO BOX 1260 | | | | BAINBRIDGE | GA | 39818-1260 | |
| TRI-STATE OFFICE SYSTEMS | 40 BELLEMEADE COVE | | | | EADS | TN | 38028-3616 | |
| TRI-STATE SYSTEMS INC | 10201 CLUB HOUSE DR | | | | EVANSVILLE | IN | 47725-8057 | |
| TRITON COLLEGE | 2000 5TH AVE | | | | RIVER GROVE | IL | 60171-1907 | |
| TRITON SYSTEMS | 21405 B ST | | | | LONG BEACH | MS | 39560-3141 | |
| TRIUMPH | 7333 NORTH FWY STE 500 | | | | HOUSTON | TX | 77076 | |
| TRIUMPH COMPOSITE SYSTEMS INC | 1514 S FLINT RD | | | | SPOKANE | WA | 99224-9447 | |
| TRIUMPH EXPO & EVENTS INC | 12614 INTERURBAN AVE S | | | | SEATTLE | WA | 98168-3314 | |
| TRIUMPH FABRICATIONS SAN DIEGO | 203 N JOHNSON AVENUE | | | | EL CAJON | CA | 92020-3183 | |
| TRIUMPH FABRICATIONS-PHOENIX | 6733 WILLIS RD | | | | CHANDLER | AZ | 85226-5224 | |
| TRIUMPH FABRICATIONS-SAN DIEGO | 203 N JOHNSON AVE | | | | EL CAJON | CA | 92020-3183 | |
| TRIUMPH HEALTHCARE | 1550 FIRST COLONY BLVD | | | | SUGAR LAND | TX | 77479 | |
| TRIUMPH HEALTHCARE | 8050 MEADOW RD | | | | DALLAS | TX | 75231 | |
| TRIUMPH SEED | 1111 STATE HWY 62 BY PASS | | | | RALLS | TX | 79357 | |
| TRIVANTIS CORPORATION | 311 ELM STREET | STE. 200 | | | CINCINNATI | OH | 45202 | |
| TRK ELECTRICAL CONTRACTOR LLC | 30 PARKER RD | | | | LONG VALLEY | NJ | 07853 | |
| TRM SERVICES | PO BOX 310728 | | | | BIRMINGHAM | AL | 35231-0728 | |
| TRONCOSO GUILLERMO E MD | 16001 W TROON CIRCLE | | | | MIAMI LAKES | FL | 33014-6547 | |
| TROPICANA CASINO & RESORT (DIP) | BRIGHTON AVE & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401-6390 | |
| TROPICANA PRODUCTS INC | 1001 13TH AVE | | | | BRADENTON | FL | 34208-2656 | |
| TROPICANA PRODUCTS INC | 1001 13TH AVENUE | ATTN: MICHELE MAYO | | | BRANDENTON | FL | 34208 | |
| TROQUELADOS Y LAMINADOS MONTERREY SA DE CV | 442 LADRON DE GUEVARA ORIENTE | COLONIA DEL NORTE | | | MONTERREY | NUEVO LEON | 64500 | MEXICO |
| TROTTER HOLDINGS LLC | 204 MUIRS CHAPEL RD STE 100 | | | | GREENSBORO | NC | 27410 | |
| Trotter Holdings LLC dba | Cathy Johnson | Bridlewood Executive Suites | 204 Muirs Chapel Road, Suite 100 | | Greensboro | NC | 27410 | |
| TROVER HEALTH SYSTEM | PO BOX 1170 | | | | MADISONVILLE | KY | 42431-5008 | |
| TROXEL EQUIPMENT | 5068 EAST 100 NORTH | | | | BLUFFTON | IN | 46714-9346 | |
| Troy A. Warner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Troy D. Manoli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Troy D. Tooker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TROY GROUP INC | 3 BRYAN DRIVE | | | | WHEELING | WV | 26003 | |
| TROY GROUP INC | SRBAC PROGRAM | 3 BRYAN DR | | | WHEELING | WV | 26003-6121 | |
| Troy K. Atkinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TROY LAMINATING & COATING INC | LOCKBOX #6886 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| Troy R. Steely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Troy S. Naylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TROY VAN SLOTEN CPA & ASSOC | 39176 STATE ST STE B | | | | FREMONT | CA | 94538-1404 | |
| TROY-ONIC INC | 90 DELL AVE | | | | KENVIL | NJ | 07847 | |
| TRU | ONE GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| TRU SVC LLC | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| TRUBUS MARKETING INC | 4 ALBERT ST | | | | PELHAM | NH | 03076-3303 | |
| TRUCK & TRAILER SALES & LSNG | PO BOX 54 | | | | SELINSGROVE | PA | 17870-0054 | |
| TRUCK AND TRAILER SALES AND LEASING | PO BOX 54 | ATTN SHIRLEY | | | SELINSGROVE | PA | 17870-0054 | |
| TRUCK LITE CO INC | PO BOX 387 | | | | JAMESTOWN | NY | 14702 | |
| TRUCK SERVICE OF FLORENCE | 1811 TRADE STREET | | | | FLORENCE | SC | 29501-6961 | |
| TRUCOLOR VISION SYSTEM INC | 1603 WHITESVILLE RD | | | | LAGRANGE | GA | 30240 | |
| TRUCUT INC | 1145 ALLIED DR | | | | SEBRING | OH | 44672-1355 | |
| TRUDI A HAGER | 13 BOLAND CT EATONS HILL | | | | QUEENSLAND | | | AUSTRALIA |
| Trudi L. Culver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trudy K. Shively | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRUE FITNESS TECHNOLOGIES | 865 HOFF ROAD | | | | O FALLON | MO | 63366-1900 | |
| TRUE NORTH EQUIPMENT | 14854 HWY 17 | | | | GRAFTON | ND | 58237-9102 | |
| TRUE NORTH EQUIPMENT | BOX 68 | | | | KENNEDY | MN | 56733-0068 | |
| TRUE TO FORM BUSINESS SYSTEMS | PO BOX 241 | | | | FISKDALE | MA | 01518-0241 | |
| TRUEBITE INC | 2590 GLENWOOD ROAD | | | | VESTAL | NY | 13850 | |
| TRUELOVE BROTHERS INC | PO BOX 1 | | | | ALBION | IN | 46701-0001 | |
| TRUENORTH EQUIPMENT | 5101 GATEWAY DRIVE | | | | GRAND FORKS | ND | 58203-1109 | |
| TRUESDALE RESEARCH | 50 HAMILTON ST #2 | | | | BOSTON | MA | 02155 | |
| TRUGREEN | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120-9434 | |
| TRUGREEN | 860 RIDGE LAKE RD | | | | MEMPHIS | TN | 38120-9434 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TRUGREEN | PO BOX 9001128 | | | | LOUISVILLE | KY | 40290-1128 | |
| TRUGREEN LANDCARE | 9416 DOCTOR PERRY ROAD | | | | IJAMSVILLE | MD | 21754-8700 | |
| TRUGREEN LANDCARE | 9585 SUNBEAM CENTER DRIVE | | | | JACKSONVILLE | FL | 32257-6185 | |
| TRUGREEN LANDCARE | PO BOX 864 | | | | LAKE FOREST | CA | 92609-0864 | |
| TRUGREEN LANDCARE #6057 | 13608 RANKIN CIR E | | | | HOUSTON | TX | 77073-4300 | |
| TRUGREEN LANDCARE #6059 | 7920 SW HUNZIKER RD | | | | PORTLAND | OR | 97223-8257 | |
| TRUGREEN LANDCARE #6086 | 7755 DEERING AVE | | | | CANOGA PARK | CA | 91304-5653 | |
| TRUGREEN LANDCARE #6071 | 213 N CEDAR AVE | | | | INGLEWOOD | CA | 90301-1008 | |
| TRUGREEN LANDCARE #6074 | 8970 MAIER RD #A 1 | | | | LAUREL | MD | 20723-1312 | |
| TRUGREEN LANDCARE #6081 | 6700 JANWAY RD | | | | HENRICO | VA | 23228-2810 | |
| TRUGREEN LANDCARE #6083 | 3200 CLINTON CT | | | | NORCROSS | GA | 30071-1643 | |
| TRUGREEN LANDCARE #6084 | 104 SHANNON CT | | | | BIRMINGHAM | AL | 35211-6966 | |
| TRUGREEN LANDCARE #6085 | 9416 DOCTOR PERRY RD | | | | IJAMSVILLE | MD | 21754-8700 | |
| TRUGREEN LANDCARE #6086 | 3530 CENTRAL PIKE #107 | | | | HERMITAGE | TN | 37076-2073 | |
| TRUGREEN LANDCARE #6099 | 22901 NE SANDY BLVD | | | | FAIRVIEW | OR | 97024-9655 | |
| TRUGREEN LANDCARE #6124 | 2427 103RD ST SW | | | | EVERETT | WA | 98204-3639 | |
| TRUGREEN LANDCARE #6127 | 200 SOUTH AVE STE 8 | | | | MIDDLESEX | NJ | 08846-2563 | |
| TRUGREEN LANDCARE #6146 | 930 SHILOH RD BLDG 44 STE B | | | | WINDSOR | CA | 95492-9659 | |
| TRUGREEN LANDCARE #6155 | 17466 N 25TH AVE | | | | PHOENIX | AZ | 85023-2112 | |
| TRUGREEN LANDCARE #6169 | 1616 MARLBOROUGH AVE #S | | | | RIVERSIDE | CA | 92507-2041 | |
| TRUGREEN LANDCARE #6171 | 5400 GOVERNOR DR | | | | SAN DIEGO | CA | 92122-2851 | |
| TRUGREEN LANDCARE #6173 | 3213 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742-6813 | |
| TRUGREEN LANDCARE #6185 | 3800 PROSPECT AVE | | | | NAPLES | FL | 34104-3714 | |
| TRUGREEN LANDCARE #6205 | 6008 RIVERSIDE DR | | | | IRVING | TX | 75039-3523 | |
| TRUGREEN LANDCARE #6207 | 1770 N RAMPART BLVD | | | | LAS VEGAS | NV | 89128-7626 | |
| TRUGREEN LANDCARE #6208 | 3035 WESTWOOD DR | | | | LAS VEGAS | NV | 89109-1021 | |
| TRUGREEN LANDCARE #6212 | 11244 BOGGY CREEK RD | | | | ORLANDO | FL | 32824-7414 | |
| TRUGREEN LANDCARE #6220 | 2416 S NEBRASKA AVE | | | | OKLAHOMA CITY | OK | 73129-7634 | |
| TRUGREEN LANDCARE #6221 | 5512 VINE ST | | | | ALEXANDRIA | VA | 22310-1010 | |
| TRUGREEN LANDCARE #6222 | 216 N CLARA ST | | | | SANTA ANA | CA | 92703-3518 | |
| TRUGREEN LANDCARE #6228 | 1616 MARLBOROUGH AVE BLDG S | | | | RIVERSIDE | CA | 92507-2041 | |
| TRUGREEN LANDCARE #6232 | 1180 RICHARD AVE | | | | SANTA CLARA | CA | 95050-2800 | |
| TRUGREEN LANDCARE #6233 | 1064 SERPENTINE LN | | | | PLEASANTON | CA | 94566 | |
| TRUGREEN LANDCARE #6245 | 1323 W 130TH ST | | | | GARDENA | CA | 90247-1503 | |
| TRUGREEN LANDCARE #6250 | 2005 BLUE CLAY RD | | | | WILMINGTON | NC | 28405-8601 | |
| TRUGREEN LANDCARE #6255 | 1196 PATRICIA ST | | | | SIMI VALLEY | CA | 93065-2809 | |
| TRUGREEN LANDCARE #6323 | 8203 DURANGO ST SW | | | | LAKEWOOD | WA | 98499-4523 | |
| TRUGREEN LANDCARE #6326 | 3312 N PARK BLVD | | | | ALCOA | TN | 37701-3206 | |
| TRUGREEN LANDCARE #6362 | 12265 STATE ROAD 7 | | | | BOYNTON BEACH | FL | 33473-4721 | |
| TRUGREEN LANDCARE #6372 | 5400 GOVERNOR DR | | | | SAN DIEGO | CA | 92122-2851 | |
| TRUGREEN LANDCARE #6406 | 9585 SUNBEAM CENTER DR | | | | JACKSONVILLE | FL | 32257-6185 | |
| TRUGREEN LANDCARE #6411 | 5947 KENLEY LANE | | | | CHARLOTTE | NC | 28217-3529 | |
| TRUGREEN LANDCARE 6151 | 10203 E 51ST ST | | | | TULSA | OK | 74146-5712 | |
| TRUGREEN LANDCARE 6354 | 1323 W 130TH ST | | | | GARDENA | CA | 90247-1503 | |
| TRULY SMITH & LATHAM PLL | 320 MAIN ST | | | | NATCHEZ | MS | 39120 | |
| TRUMAN MEDICAL CENTER LAKEWOOD | STE 250 | 9401 INDIAN CREEK PKWY | | | OVERLAND PARK | KS | 66210-1840 | |
| TRUMARK FINANCIAL CREDIT UNION | 1000 NORTHBROOK DRIVE | | | | TREVOSE | PA | 19053-8430 | |
| TRUMBULL CORP | PO BOX 6774 | | | | PITTSBURGH | PA | 15212-6280 | |
| TRUMP INTERNATIONAL HOTEL | 401 N WABASH AVE | | | | CHICAGO | IL | 60611 | |
| TRUMP NURSING HOME LOADING DOCK | 8940 135TH ST | | | | JAMAICA | NY | 11418-2828 | |
| TRUMPF INC | 111 HYDE RD | | | | FARMINGTON | CT | 06032-2834 | |
| TRUSS SYSTEMS HAWAII INC | PO BOX 2037 | | | | KAHULUI | HI | 96733 | |
| TRUST FRANKLIN PRESS CO | 41 TERMINAL WAY | | | | PITTSBURGH | PA | 15219-1208 | |
| TRUSTMARK NATIONAL BANK/ FOR UNCLAIMED PORPERTIES | PO BOX 291 TRUST DEPARTMENT | 248 EAST CAPITOL STREET | | | JACKSON | MS | 39205 | |
| TRUX INC | 1365 LAKELAND AVE | | | | BOHEMIA | NY | 11716-3313 | |
| TRW AUTOMOTIVE | PO BOX 94885 | | | | CLEVELAND | OH | 44101-4885 | |
| TRW AUTOMOTIVE US LLC | PO BOX 94885 | | | | CLEVELAND | OH | 44101 | |
| TRW AUTOMOTIVE US LLC BILLING | PO BOX 94885 | | | | CLEVELAND | OH | 44101-4885 | |
| TRW COMMERCIAL STEERING DIV | TRW SSC | PO BOX 94885 | | | CLEVELAND | OH | 44101-4885 | |
| TRW SHARED SERVICES | 8333 ROCKSIDE RD | | | | VALLEY VIEW | OH | 44125-6134 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRW SHARED SERVICES | PO BOX 94885 | | | | CLEVELAND | OH | 44101-4885 | |
| TRYNEX INTERNATIONAL | 531 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| TRYPHENA C FASICK | 2025 S QUEEN ST APT 253 | | | | YORK | PA | 17403-4853 | |
| TSCHIDER & SMITH ATTYS AT LAW | 418 E ROSSER AVE | | | | BISMARCK | ND | 58501-4046 | |
| TSE INDUSTRIES | 4370 112TH TER N | | | | CLEARWATER | FL | 33762-4902 | |
| TSI ASSOCIATES INC | 1031 G MACARTHUR ROAD | | | | READING | PA | 19605-9402 | |
| TTA INC | 21171 S WESTERN AVE #200 | | | | TORRANCE | CA | 90501-1730 | |
| TTMS | 551 MID-ATLANTIC PARKWAY | | | | PAULSBORO | NJ | 08066-1826 | |
| TUBA CITY REGIONAL HEALTH CARE | PO BOX 2800 | | | | TUBA CITY | AZ | 86045-2800 | |
| Tuba City Regional Health Care Corporation | 167 North Main Street | | | | Tuba City | AZ | 86045 | |
| Tuba City Regional Health Care Corporation | Attn: Joseph Engelken | 3008 E. Birch Ave. | | | Tuba City | AZ | 86045 | |
| TUBELITE CO INC | 3875 CULLIGAN AVENUE | UNIT H | | | INDIANAPOLIS | IN | 46218 | |
| TUBES INC | 9401 TELGE RD | | | | HOUSTON | TX | 77095-5110 | |
| TUBOSCOPE NOV | PO BOX 808 | | | | HOUSTON | TX | 77001-0808 | |
| TUCEL INDUSTRIES INC | 2014 FOREST DALE RD | | | | FOREST DALE | VT | 05745 | |
| TUCKER BUSINESS FORMS INC | 550 PRALLE LN STE 103 | | | | SAINT CHARLES | MO | 63303-5761 | |
| TUCKER MEDICAL | P O BOX 6169 | | | | FLORENCE | SC | 29502-6169 | |
| TUCKER-CASTLEBERY PRINTING INC | 3500 MCCALL PL | | | | ATLANTA | GA | 30340-2802 | |
| TUCSON ELECTRIC POWER / OH118 | PO BOX 3033 | MAILSTOP HQE703 | | | TUCSON | AZ | 85702-3033 | |
| TUCSON WINNELSON CO | 2565 N HUACHUCHA DR | | | | TUCSON | AZ | 85745-1210 | |
| TUESDAYS ETC | PO BOX 1264 | | | | NORTH HAMPTON | NH | 03862-1264 | |
| TUFCO HAMCO MFG AND DIST | PO BOX 810 | | | | NEWTON | NC | 28658-0810 | |
| TUFTS HEALTH PLAN | 705 2BM 30 | 705 MOUNT AUBURN STREET | | | WATERTOWN | MA | 02472 | |
| TUFTS MEDICAL CENTER | 750 WASHINGTON STREET | | | | BOSTON | MA | 02111-1526 | |
| Tufts Medical Center | 750 Washington Street | | | | Boston | MA | 02111 | |
| TUFTS MEDICAL CENTER | 800 WASHINGTON ST | | | | BOSTON | MA | 02111-1552 | |
| TUFTS Medical Center | Attn: Steve Cashton | 750 Washington Street | | | Boston | MA | 02111 | |
| Tufts Medical Center, Inc. | 800 Washington Street | | | | Boston | MA | 02111 | |
| TUFTS UNIVERSITY | 169 HOLLAND STREET | | | | SOMERVILLE | MA | 02144-2401 | |
| TUFTS UNIVERSITY | 711 WASHINGTON STREET | ROOM 915 | ATTN: KATHLEEN BENOIT | | BOSTON | MA | 02111 | |
| TUFTS-NEW ENGLAND MEDICAL CENTER | 750 Washington Street | | | | Boston | MA | 02111 | |
| TULANE BAPTIST CHURCH | PO BOX 41 | | | | YAZOO CITY | MS | 39194-0041 | |
| TULANE MEDICAL CENTER | HCA SUPPLY CHAIN SERVICES | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| TULARE COUNTY - DEPT OF EDUCAT | PO BOX 5091 | | | | VISALIA | CA | 93278-5091 | |
| TULARE COUNTY AUDITORS OFFICE | 221 S MOONEY BLVD RM 101E | | | | VISALIA | CA | 93291-4545 | |
| TULARE COUNTY IT | 221 S MOONEY BLVD RM 9E | | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | 221 S MOONEY BLVD | ROOM 104-E | | | VISALIA | CA | 93291-4593 | |
| TULARE COUNTY TAX COLLECTOR | PO BOX 30329 | | | | LOS ANGELES | CA | 90030-0329 | |
| TULARE INDUSTRIAL CENTER INC | ATTN: PAT GREGORY | 446 WEST PROSPERITY AVE | | | TULARE | CA | 93274 | |
| TULARE JOINT UNION HIGH | 426 NORTH BLACKSTONE | | | | TULARE | CA | 93274-4449 | |
| Tulare Regional Medical Center | 869 N. Cherry Street | | | | Tulare | CA | 93274 | |
| TULLY-WIHR COMPANY | 148 WHITCOMB AVE | | | | COLFAX | CA | 95713-9036 | |
| Tulsa County | Tulsa County Treasurer | 3rd Floor, Administration Building | 500 S. Denver Ave. | | Tulsa | OK | 74103 | |
| TULSA FERTILITY CENTER | 115 E 15TH ST | | | | TULSA | OK | 74119-4044 | |
| TULSA FORM CRAFT | 5024 S QUAKER AVE | | | | TULSA | OK | 74105-4727 | |
| TUMI INC | 1001 DURHAM AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2300 | |
| TUMI INCORPORATED | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0612 | |
| TUNG FAT BRUSH | 62 HYMUS ROAD | | | | SCARBOROUGH | ON | M1L 2C7 | Canada |
| TUNICA LANDFILL | 6035 BOWDRE ROAD | | | | ROBINSONVILLE | MS | 38664-9792 | |
| TURBOTEC PRODUCTS INC | 2042 FAIRGROVE CHURCH RD SE | | | | NEWTON | NC | 28658-8598 | |
| TURF & INDUSTRIAL EQUIPMENT | 2715 LAFAYETTE ST | | | | SANTA CLARA | CA | 95052-2605 | |
| TURF CARE SUPPLY CORP | 50 PEARL RD STE 200 | | | | BRUNSWICK | OH | 44212-5703 | |
| TURFMEN | 69303 SUNDANCE DR | | | | EDWARDSBURG | MI | 49112-8762 | |
| TURKEY CREEK MEDICAL CTR | PO BOX 1589 | | | | KNOXVILLE | TN | 37901-1589 | |
| TURN KEY DIVERSIFIED GRAPHICS | PO BOX 6212 | | | | GRAND RAPIDS | MI | 49516-6212 | |
| TURNAMATIC MACHINE INC | 1725 JAY ELL DRIVE | | | | RICHARDSON | TX | 75081-1835 | |
| TURNER INDUSTRIES GROUP LLC | PO BOX 1613 | | | | BATON ROUGE | LA | 70821 | |
| TURNER MARKETING | BRANCHBURG INDUSTRIAL PARK | 50 TANNERY RD | UNIT 2 | | BRANCHBURG | NJ | 08876 | |
| TURNER PRINTING | 829 BELLEAIR RD | | | | CLEARWATER | FL | 33756-2197 | |
| TURNER-CLACK BUSINESS FORMS | PO BOX 804 | | | | FORTSON | GA | 31808-0804 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TURNER'S CUSTOM AUTO GLASS INC | PO BOX 3802 | | | | FLORENCE | SC | 29502-3802 | |
| TURNILS | 1327 NORTHBROOK PKWY STE 410 | | | | SUWANEE | GA | 30024 | |
| TURNILS SHUTTER DIVISION | 1327 NORTHBROOK PKWY STE 410 | | | | SUWANEE | GA | 30024 | |
| TURNING POINT CARE CENTER | PO BOX 1177 | | | | MOULTRIE | GA | 31776-1177 | |
| TURN-KEY ENGINEERING INC | 141 MIDDLESEX RD UNIT #13 | | | | TYNGSBORO | MA | 01879-2724 | |
| TurnKey Solutions | 12001 Cary Circle | | | | LaVista | NE | 68128 | |
| TURNKEY SOLUTIONS CORP | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | |
| Turnkey Solutions Corp. | 12001 Cary Circle | | | | Lavista | NE | 68128 | |
| TURNKEY SOLUTIONS CORPORATION | 12001 CARY CIRCLE | | | | LAVISTA | NE | 68128 | |
| TURSSO COMPANIES | 223 PLATO BLVD E | | | | ST PAUL | MN | 55107 | |
| TURTLE AND HUGHES INC | 1900 LOWER RD | | | | LINDEN | NJ | 07036-6519 | |
| TURTLE RIDGE MEDIA | PO BOX 1488 | | | | CULVER CITY | CA | 90232 | |
| TURTLE WAX CAR WASH | 625 WILLOW BROOK CENTER PKWY | | | | WILLOWBROOK | IL | 60527-7969 | |
| TUSCALOOSA COUNTY | PO BOX 20738 | | | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA COUNTY COMMISSION | PO BOX 20113 | | | | TUSCALOOSA | AL | 35402-0113 | |
| TUSCALOOSA HOUSING AUTHORITY | 2117 JACK WARNER PKWY #2 | | | | TUSCALOOSA | AL | 35401-1029 | |
| TUSCALOOSA OFC PRDCTS & SPLY | 612 GREENSBORO AVENUE | | | | TUSCALOOSA | AL | 35401-1750 | |
| TUSCALOOSA TRACTOR INC | 3921 SKYLAND BLVD EAST | | | | TUSCALOOSA | AL | 35405-4703 | |
| TUSCO DISPLAY LLC | PO BOX 175 | 239 S CHESTNUT ST | | | GNADENHUTTEN | OH | 44629 | |
| TUSKEGEE UNIVERSITY | PO BOX 1239 | | | | TUSKEGEE INSTITUTE | AL | 36087-1239 | |
| TUTCO | 500 GOULD DR | | | | COOKEVILLE | TN | 38506-4100 | |
| TUTCO INC | 500 GOULD DR | | | | COOKEVILLE | TN | 38506-4100 | |
| TUTCO INC ACCOUNTING | 500 GOULD DR | | | | COOKEVILLE | TN | 38506-4100 | |
| TUTCO TE | 500 GOULD DR | | | | COOKEVILLE | TN | 38506-4100 | |
| TUTTLE LAW PRINT INC | PO DRAWER 110 | | | | RUTLAND | VT | 05702-0110 | |
| TUTTLE MOTOR CO | P O BOX 198 - 509 AVENUE H | | | | POTEET | TX | 78065-0198 | |
| TUTTLE'S ACCOUNTING OF ASHLAND, INC | 1424 W LAKESHORE DR | | | | ASHLAND | WI | 54806-1262 | |
| TV ENTRPRSE DBA SHELL LUBE CTR | PO BOX 91510 | | | | HENDERSON | NV | 89009-1510 | |
| TVI INC | 11400 S E 6TH ST | | | | BELLEVUE | WA | 98004-6452 | |
| TVP GRAPHICS INC | 230 ROMA JEAN PARKWAY | | | | STREAMWOOD | IL | 60107 | |
| TW TELECOM | 10475 Park Meadows Drive | | | | LITTLETON | CO | 80124 | |
| TW TELECOM | PO BOX 172567 | | | | DENVER | CO | 80217-2567 | |
| TW Telecom Holdings Inc. | Attn General Counsel | 4055 Valley View Lane | Suite 100 | | Dallas | TX | 75244 | |
| tw telecom holdings inc. | Attn: Deputy General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TWENTY PARK PLAZA LLC | 20 PARK PLAZA FL 7 | | | | BOSTON | MA | 02116-4339 | |
| Twenty Park Plaza, LLC | Lisa M. Saunders, Senior Vice Prsident, Director o | The D.L. Saunders Real Estate | 20 Park Plaza | | Boston | MA | 02116-0000 | |
| TWENTYEIGHT LLC | 810 W BUCKINGHAM RD | | | | GARLAND | TX | 75040-4526 | |
| TWH IN MASTERSHIP | 25 WELLS ST | | | | WESTERLY | RI | 02891-2934 | |
| TWI SERVICES INC | 460 N RONALD REAGAN #142 | | | | LONGWOOD | FL | 32750-4190 | |
| TWIN CITIES COMMUNITY HOSPITAL | 1100 LAS TABLAS ROAD | | | | TEMPLETON | CA | 93465-9704 | |
| TWIN CITIES HOSPITAL | 2190 HIGHWAY 85 N | | | | NICEVILLE | FL | 32578-1045 | |
| Twin Cities Regional Medical Center | 1301 First Street | | | | Kenneth | MO | 63857 | |
| TWIN CITY ORTHOPEDICS | STE 300 | 4200 DAHLBERG DR | | | GOLDEN VALLEY | MN | 55422-4841 | |
| TWIN CITY SECURITY INC | 105 SOUTH GARFIELD #100 | | | | CAMBRIDGE | MN | 55008-1767 | |
| TWIN CITY WINDUSTRIAL CO | 7920 POWELL ROAD | | | | HOPKINS | MN | 55343-8578 | |
| TWIN LAKES TRACTOR | 701 S SPRING ST | | | | LAMPASAS | TX | 76550-2668 | |
| TWIN LAKES TRACTOR | 701 S. SPRING STREET | ATTN: MARK BISHOP | | | LAMPASAS | TX | 76550 | |
| TWIN RIVERS DEVELOPMENT SUPPOR | PO BOX 133 | | | | ARKANSAS CITY | KS | 67005-0133 | |
| TWIN RIVERS HEALTH & REHAB | 2420 W 3RD ST | | | | OWENSBORO | KY | 42301-0328 | |
| TWIN RIVERS REG MED CTR | 1301 1ST ST | | | | KENNETT | MO | 63857-2525 | |
| TWIN STATE TYPEWRITER INC | PO BOX 307 | | | | WHITE RIVER JUNCTION | VT | 05001-0307 | |
| TWINING FARMS LLC | 47140 GRIGGS ROAD | | | | WELLINGTON | OH | 44090-9256 | |
| TWINTECH INDUSTRY INC | 16420 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| TWN FASTENER | 1070 MONTEREY CT | | | | BOWLING GREEN | KY | 42101-5348 | |
| TWO CATERERS | 550 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | |
| TWO LUMPS OF SUGAR LTD | 249 E 48TH STREET APT 198 | | | | NEW YORK | NY | 10017-1529 | |
| TWO POINT ADVANTAGE LLC | 6213 CHARLOTTE PIKE STE 100 | | | | NASHVILLE | TN | 37209-3038 | |
| TWO RIVER COMMUNITY BANK | 766 SHREWSBURY AVE | | | | TINTON FALLS | NJ | 07724-3001 | |
| TWO RIVERS PSYHIATRIC HOSPITAL | 5121 RAYTOWN RD | | | | KANSAS CITY | MO | 64133-2141 | |
| TWOFER INC | 508 S FIFTH ST | | | | DAYTON | WA | 99328 | |
| TWOHEY MAGGINI | 161 OTTAWA AVENUE N W #212 | | | | GRAND RAPIDS | MI | 49503-2748 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| TWTELECOM | PO BOX 3710 | | | | TROY | MI | 48099 | |
| TX ALCOHOLIC BEV COMMISSION | 5806 MESA DR STE 110 | | | | AUSTIN | TX | 78731-3765 | |
| TX BRANDERS PRINTING & PROMO | 9411 TWILIGHT MOON | | | | HOUSTON | TX | 77064 | |
| TXU ENERGY | 6555 Sierra Drive | | | | IRVING | TX | 75039 | |
| TXU ENERGY | PO BOX 100001 | | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| TYCO ELECTRONICS | PO BOX 68355 | | | | HARRISBURG | PA | 17106-8355 | |
| TYCO ELECTRONICS CORP | 1643 S PARCO AVE | | | | ONTARIO | CA | 91761-8308 | |
| TYCO FIRE PRODUCTS | 6600 CONGRESS AVE | | | | BOCA RATON | FL | 33487-1213 | |
| TYCO FIRE PRODUCTS | PO BOX 9563 | | | | MANCHESTER | NH | 03108-9563 | |
| TYCO FIRE PROTECTION PRODUCTS | 1400 PENNBROOK PKWY | | | | LANSDALE | PA | 19446-3840 | |
| TYCO INTEGRATED SECURITY | P O BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| TYCO INTEGRATED SECURITY LLC | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251-2670 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | | PITTSBURG | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | | PITTSBURG | PA | 15250-7994 | |
| TYDENBROOKS SECURITY PRODUCTS GROUP | 16036 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| TYLANDER'S HURRICANE OFF SUPPL | 535 24TH ST | | | | WEST PALM BEACH | FL | 33407-5403 | |
| TYLANDERS OFFICE SOLUTIONS | 3803 CROSSROADS PKWY | | | | FORT PIERCE | FL | 34945-2703 | |
| Tyler J. Kukurza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TYLER KUKURZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TYLER NEGUS SNIDOW | 3909 TRAYLOR DRIVE | | | | RICHMOND | VA | 23235 | |
| TYLER SEARCH CONSULTANTS INC | 754 FRANKLIN TPKE | | | | ALLENDALE | NJ | 07401-1312 | |
| TYLER TECHNOLOGIES INC | ONE COLE HAAN DR | | | | YARMOUTH | ME | 04096-6706 | |
| TYPEWORKS | 32700 REGENTS BLVD | | | | UNION CITY | CA | 94587 | |
| TYPEWRITER SALES & SERVICE | PO BOX 755 | | | | BRISTOL | TN | 37621-0755 | |
| Tyra D. Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TYRONE POLICE DEPT | 945 SENOIA RD | | | | TYRONE | GA | 30290-2067 | |
| TYRONE R MEYER | 1475 FLAMINGO DR LOT 255 | | | | ENGLEWOOD | FL | 34224-4657 | |
| U C D UNIV CTR DEVELOP | 2231 PINEFIELD RD | | | | WALDORF | MD | 20601-3361 | |
| U C FOUNDATION | P O BOX 19970 | | | | CINCINNATI | OH | 45219-0970 | |
| U C S F ACCOUNTING | BOX 0812 | | | | SAN FRANCISCO | CA | 94143-0001 | |
| U CREATIVE INC | 72 S. MAIN STREET | | | | MIAMISBURG | OH | 45342 | |
| U EDIT VIDEO | 1002 N CENTRAL EXPY #555 | | | | RICHARDSON | TX | 75080-4672 | |
| U NEAK DISTRIBUTION INC | 16755 S BECKMAN ROAD | | | | OREGON CITY | OR | 97045 | |
| U OF M MED CTR FAIRVIEW | 420 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55455-0341 | |
| U OF MN DEPT OF PSYCHIATRY | F256 2B WEST | 2450 RIVERSIDE AVE | | | MINNEAPOLIS | MN | 55454-1450 | |
| U OF T HEALTH SCIENCE CENTER | PO BOX 20036 | | | | HOUSTON | TX | 77225-0036 | |
| U OF T HEALTH SCIENCE CTR | 7000 FANNIN ST STE 1200 | | | | HOUSTON | TX | 77030-5400 | |
| U P S | PO BOX 894820 | | | | LOS ANGELES | CA | 90189 | |
| U P S SUPPLY CHAIN SOLUTIONS | 1930 BISHOP LANE | STE 200 | | | LOUISVILLE | KY | 40218 | |
| U S BALLOON | 140 58TH ST STE 4D-BK ARMY TERMINAL | | | | BROOKLYN | NY | 11220 | |
| U S EMPLOYEES CREDIT UNION | 230 S DEARBORN ST STE 2962 | | | | CHICAGO | IL | 60604-1592 | |
| U S FARATHANE CORP | 2700 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2796 | |
| U S FARM SYSTEMS | 2955 SOUTH K ST | | | | TULARE | CA | 93274-7164 | |
| U S GYPSUM CO - ACCTS PAYABLE | 2750 MAPLE AVE | | | | OAKFIELD | NY | 14125-9722 | |
| U S INDUSTRIAL GRINDING INC | 307 W. BOESEL ST | | | | NEW BREMEN | OH | 45869 | |
| U S MERCHANT MARINE ACADEMY | 300 STEAMBOAT RD | | | | KINGS POINT | NY | 11024-1634 | |
| U S SAMICA | P O BOX 848 | | | | RUTLAND | VT | 05702-0848 | |
| U S SEAL | 400A APGAR DR | | | | SOMERSET | NJ | 08873-1184 | |
| U S SYSTEMS | PO BOX 847 | | | | LEXINGTON | SC | 29071-0847 | |
| U S TRACTOR & HARVEST INC | 1345 N HWY 285 | | | | MONTE VISTA | CO | 81144-9799 | |
| U S TSUBAKI INC | 106 LONCZAK DRIVE | | | | CHICOPEE | MA | 01022 | |
| U.S. Bancorp | 800 Nicollet Mall | | | | Minneapolis | MN | 55402 | |
| U.S. Bancorp | Attn: Contract Services | EP-MN-BB3 | 2751 Shepard Street | | St. Paul | MN | 55116 | |
| U.S. Bancorp | Attn: EP-MN-BB3/Contract Services | 2751 Shepard Road | | | St. Paul | MN | 55116 | |
| U.S. Bancorp | Attn: Robert Speltz, Supplier Manager | EP-MN-BB3 | 2751 Shepard Road | | St. Paul | MN | 55116 | |
| U.S. Bancorp | Attn: Tim Anderson, VP | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank Contract Services (U.S. Bancorp) | Attn: Mindy DeBates | EP-MN-BB3 | 2751 Shepard Road | | St. Paul | MN | 55116 | |
| U.S. Bank National Association | 200 South 6th Street, EP-MN-L16C | Attn: SVP - Prepaid Debit Products | | | Minneapolis | MN | 55402 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| U.S. Department of the Interior | Attn: General Counsel | Bloomington Ecological Services Field Office | Fish & Wildlife Service | 620 South Walker Street | Bloomington | IN | 47403-2102 | |
| U.S. Equal Employment Opportunity Commission | 131 M Street, NE | | | | Washington | DC | 20507 | |
| UAB HOSPITAL AP | RM 660AB | 1720 2ND AVE S | | | BIRMINGHAM | AL | 35233-1806 | |
| UATP | STE 1100 | 1301 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-1701 | |
| UAW CHRYSLER NATL TRAINING CTR | 2211 E JEFFERSON | | | | DETROIT | MI | 48207-4160 | |
| UBM INC | 165 EASY ST | | | | CAROL STREAM | IL | 60188-2314 | |
| UBS AG | Attn: Legal Department-Supplier Contracts | 201 Tresser Blvd. | | | Stamford | CT | 06901 | |
| UBS FIN SVCS E ZARAUZA | FOR JILLIAN WHITE | 1000 HARBOR BLVD 3RD FL | | | WEEHAWKEN | NJ | 07086-6761 | |
| UBS FINANCIAL SERV INC | 1000 HARBOR BLVD 10TH FL | | | | WEEHAWKEN | NJ | 07086-6761 | |
| UBS FINANCIAL SERVICES | 1000 HARBOR BLVD 3RD FL | | | | WEEHAWKEN | NJ | 07086-6761 | |
| UBS FINANCIAL SERVICES | 1000 HARBOR BLVD 4TH FL | | | | WEEHAWKEN | NJ | 07086-6762 | |
| UBS FINANCIAL SERVICES | 1000 HARBOR BLVD FL 10 | | | | WEEHAWKEN | NJ | 07086-6761 | |
| UC BOTANICAL GARDEN | 200 CENTENNIAL DR #5045 | | | | BERKELEY | CA | 94720-5045 | |
| UC DAVIS HEALTH SYSTEM | PO BOX 168016 | | | | SCARAMENTO | CA | 95816 | |
| UC DAVIS HOSPITAL | 2221 STOCKTON BLVD STE 3117 | | | | SACRAMENTO | CA | 95817-1418 | |
| UC DAVIS HOSPITAL | 2221 STOCKTON BLVD STE 3160 | | | | SACRAMENTO | CA | 95817-1418 | |
| UC DAVIS HOSPITAL | 2230 STOCKTON BLVD 2ND FL | | | | SACRAMENTO | CA | 95817-1353 | |
| UC DAVIS HOSPITAL | 4860 Y ST STE 2300 | | | | SACRAMENTO | CA | 95817-2307 | |
| UC DAVIS HOSPITAL | 4860 Y ST STE 3700 | | | | SACRAMENTO | CA | 95817-2307 | |
| UC DAVIS HOSPITAL | 4860 Y ST STE 3740 | | | | SACRAMENTO | CA | 95817-2307 | |
| UC DAVIS HOSPITAL | 4860 Y ST STE 3800 | | | | SACRAMENTO | CA | 95817-2307 | |
| UC DAVIS HOSPITAL | PO BOX 168016 | | | | SACRAMENTO | CA | 95816-8016 | |
| UC DAVIS HOSPITAL | PO BOX 179002 | | | | SACRAMENTO | CA | 95817-9002 | |
| UC DAVIS HOSPITAL RX | 2315 STOCKTON BLVD STE OP 512 | SURG AND EMERGENCY SVCS | | | SACRAMENTO | CA | 95817-2201 | |
| UC DAVIS MEDICAL CENTER | PO BOX 168016 | | | | SACRAMENTO | CA | 95816 | |
| UC DAVIS MIND INST | 2825 50TH ST RM 2258A | | | | SACRAMENTO | CA | 95817-2310 | |
| UC DAVISACCOUNTS PAYABLE | PO BOX 168016 | | | | SACRAMENTO | CA | 95816-8016 | |
| UC HEALTH | 3200 BURNET AVE | | | | CINCINNATI | OH | 45229-3019 | |
| UC Irvine Medical Center | 101 The City Drive South | | | | Orange | CA | 92868 | |
| UC IRVINE MEDICAL CENTER | PO BOX 11907 | | | | SANTA ANA | CA | 92711-1917 | |
| UC IRVINE MEDICAL CENTER | PO BOX 11917 | | | | SANTA ANA | CA | 92711-1917 | |
| UC MERCED ACCOUNTS PAYABLE | 10920 WILSHIRE BLVD STE 500 | | | | LOS ANGELES | CA | 90095-7219 | |
| UC RIVERSIDE SCHOOL OF MED | ACCOUNTING OFFICE 002 | ACCOUNTING OFFICE 002 | | | RIVERSIDE | CA | 92521-0001 | |
| UC SAN DIEGO | 9450 GILMAN DR | | | | LA JOLLA | CA | 92092-0100 | |
| UCICHOC PEDIATRIC RESIDENCY | 505 S MAIN ST STE 525 | | | | ORANGE | CA | 92868-4553 | |
| UCLA | 10920 WILSHIRE BLVD FL 5 | | | | LOS ANGELES | CA | 90024-6541 | |
| UCLA | 10920 WILSHIRE BLVD STE 500 | | | | LOS ANGELES | CA | 90024-6541 | |
| UCLA | UCLA WILSHIRE CENTER | BOX 951433 | | | LOS ANGELES | CA | 90095-1433 | |
| UCLA HEALTH SYSTEM | 757 WESTWOOD PLZ | PO BOX 951676 | | | LOS ANGELES | CA | 90095-8358 | |
| UCLA Health System Purchasing | Attn: Elme Miura | 10920  Wilshire Blvd., Suite 750 | | | Los Angeles | CA | 90024 | |
| UCLA MEDICAL CENTER | 10833 LE CONTE AVE | | | | LOS ANGELES | CA | 90095-3075 | |
| UCLA SCRIPT PROGRAM | 10920 WILSHIRE BLVD STE 500 | | | | LOS ANGELES | CA | 90024-6541 | |
| UCLA SCRIPT PROGRAM | 757 WESTWOOD PLZ | PO BOX 951676 | | | LOS ANGELES | CA | 90095-1676 | |
| UCLA SCRIPT PROGRAM | UCLA SANTA MONICA PHYSICANS | 6029 BRISTOL PKWY STE 100 | | | CULVER CITY | CA | 90230-4899 | |
| UCLA VENDING SVC | 250 DENEVE DR FL1 | | | | LOS ANGELES | CA | 90024-8303 | |
| UCM SREP CORPORATE WOODS LLC | PO BOX 912645 | | | | DENVER | CO | 80291-2645 | |
| UCONN CO-OP | 2075 HILLSIDE ROAD UNIT 1019 | | | | STORRS MANSFIELD | CT | 06268 | |
| UCSD MEDICAL CENTER PURCHASING | 200 WEST ARBOR DRIVE | | | | SAN DIEGO | CA | 92103-9001 | |
| UCSF LANGLEY PORTER | 401 PARNASSUS AVE | BOX MRD 0984 | | | SAN FRANCISCO | CA | 94143-2211 | |
| UCSF MC PHARMACY FINANCE | RM 460 | 1500 OWENS STREET | | | SAN FRANCISCO | CA | 94143-3012 | |
| UCSF MEDICAL CENTER-A/P DEPT | 2300 HARRISON ST | | | | SAN FRANCISCO | CA | 94110-2013 | |
| UCSF MEDICALCENTER | PO BOX 816 | | | | SAN FRANCISCO | CA | 94143 | |
| UF HEALTH SHANDS | 4807 NE 63RD AVE | | | | GAINESVILLE | FL | 32609-5538 | |
| UF JACKSONVILLE HEALTHCARE INC | PO BOX 44008 | | | | JACKSONVILLE | FL | 32231-4008 | |
| UFS SAVINGS CENTER INC | 1800 SW ADAMS STREET | | | | PEORIA | IL | 61602-1716 | |
| UGL SERVICES UNICCO OPERATION | 275 GROVE ST STE 3-200 | | | | AUBURNDALE | MA | 02466-2274 | |
| UHHS | PO BOX 201430 | | | | CLEVELAND | OH | 44120-8107 | |
| UHHS ACCOUNTS PAYABLE NI | PO BOX 201430 | | | | CLEVELAND | OH | 44120-8107 | |
| UHHS CSAHS CUYAHOGA INC | 6935 TREELINE DR STE J | | | | BRECKSVILLE | OH | 44141-3375 | |
| UHLMAN SALES LLC | 8366 MIAMI RD | | | | CINCINNATI | OH | 45243-1232 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UHS AIKEN REG MED CTR #159 | 302 UNIVERSITY PKWY | | | | AIKEN | SC | 29801-6302 | |
| UHS AIKEN REGIONAL MEDICAL CTR | 302 UNIVERSITY PKWY | | | | AIKEN | SC | 29801-6302 | |
| UHS CORP RX THERMAL ROLLS | 367 S GULPH RD | | | | KING OF PRUSSIA | PA | 19406-3121 | |
| UHS MANATEE MEMORIAL HOSPITAL | 206 2ND ST E | | | | BRADENTON | FL | 34208-1042 | |
| UHS of Delaware | 367 South Gulph Road | | | | King of Prussia | PA | 19406 | |
| UHS of Delaware, Inc. | 367 South Gulph Road | | | | King of Prussia | PA | 19406 | |
| UHS OF TEXOMA INC | 1000 MEMORIAL DR | PO BOX 890 | | | DENISON | TX | 75021-0890 | |
| UHS RANCHO SPRINGS MEDICAL | PO BOX 1558 | | | | WILDOMAR | CA | 92595-1558 | |
| UHS SOUTH TEXAS HEALTH SYSTEM | 1400 W TRENTON RD | | | | EDINBURG | TX | 78539-3413 | |
| UHS SOUTH TEXAS HEALTH SYSTEM | 1400 West Trenton Road | | | | Edinburg | TX | 78539 | |
| | | | | | | | | |
| UHS St Mary's Regional Medical Center | Attn: Stanley Tatum | 305 S Fifth Street | | | Enid | OK | 73701 | |
| UHSATLANTIC REGION CBO | STE 102 | 8831 PARK CENTRAL DR | | | RICHMOND | VA | 23227-1147 | |
| UHSAUBURN REGIONAL MEDICAL CTR | PLAZA ONE | 202 N DIVISION ST | | | AUBURN | WA | 98001-4939 | |
| UHSBACADEMY CANON CREEK | 763 N 1650 W | | | | SPRINGVILLE | UT | 84663-5066 | |
| UHSBALABAMA LIN SCHOOLS | 1221 ALTON DR | | | | BIRMINGHAM | AL | 35210-4308 | |
| UHSBAUSTIN OAKS HOSPITAL | 1407 W STASSNEY LN | | | | AUSTIN | TX | 78745-2947 | |
| UHSBBOULDER CREEK ACADEMY | 378 EMERSON LN | | | | BONNERS FERRY | ID | 83805-5748 | |
| UHSBBRISTOL YOUTH ACADEMY | 110 WESTWOOD PL STE 100 | | | | BRENTWOOD | TN | 37027-1013 | |
| UHSBCEDAR GROVE | 1640 LASCASSAS PIKE | | | | MURFREESBORO | TN | 37130-1609 | |
| UHSBCENTENNIAL PEAKS#371 | 2255 S 88TH ST | | | | LOUISVILLE | CO | 80027-9716 | |
| UHSBCENTRAL FLORIDA BHS | 6601 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32821-8064 | |
| UHSBCOMPASS INTERVENTION CTR | 7900 LOWRANCE RD | | | | MEMPHIS | TN | 38125-2838 | |
| UHSBCOTTONWOOD TREATMENT CTR | 1144 W 3300 S | | | | SOUTH SALT LAKE | UT | 84119-3330 | |
| UHSBDOVER BEHAVIORAL HEALTH | 725 HORSEPOND RD | | | | DOVER | DE | 19901-7232 | |
| UHSBFOUNDATIONS BH | 833 E BUTLER AVE | | | | DOYLESTOWN | PA | 18901-2280 | |
| UHSBFOUNDATIONS FOR LIVING | 1451 LUCAS RD | | | | MANSFIELD | OH | 44903-8682 | |
| UHSBGOOD SAMARITAN | 3230 C STREET | 4105 TUDOR CENTRE DR | | | ANCHORAGE | AK | 99503-3918 | |
| UHSBHERMITAGE HALL | 1220 8TH AVE S | | | | NASHVILLE | TN | 37203-5004 | |
| UHSBKEYSTONE NEWPORT NEWS | 17579 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23603-1343 | |
| UHSBLINCOLN TRAIL BH SYS | 3909 S WILSON RD | | | | RADCLIFF | KY | 40160-8944 | |
| UHSBMCDOWELL CTR FOR CHLDRN | 711 US HIGHWAY 51 BYP S | | | | DYERSBURG | TN | 38024-4261 | |
| UHSBMOUNTAIN YOUTH ACADEMY | 332 HOSPITAL RD | | | | MOUNTAIN CITY | TN | 37683-4309 | |
| UHSBNATCHEZ TRACE YOUTH ACAD | 415 SEVEN HAWKS LN | | | | WAVERLY | TN | 37185-2536 | |
| UHSBNORTHWEST ACADEMY | PO BOX 370 | | | | NAPLES | ID | 83847-0370 | |
| UHSBOAK PLAINS ACADEMY | 1751 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015-9113 | |
| UHSBSPRINGWOODS BEHAVIORAL | 1955 W TRUCKERS DR | | | | FAYETTEVILLE | AR | 72704-5637 | |
| UHSBSUMMIT RIDGE HOSPITAL | 250 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30046-5675 | |
| UHSBTHE MEADOWS | 190 MATCH FACTORY PL | | | | BELLEFONTE | PA | 16823-1367 | |
| UHSBUPPER EST TN REG JUV DET | 307 WESLEY ST | | | | JOHNSON CITY | TN | 37601-1721 | |
| UHSBWYOMING BEHAVIORAL INST | 2521 E 15TH ST | | | | CASPER | WY | 82609-4126 | |
| UHSCENTENNIAL HILLS HOSP MC | 6900 N DURANGO DR | | | | LAS VEGAS | NV | 89149-4409 | |
| UHSCENTENNIAL HILLS HOSP MC | UHS PURCHASING STE 100D | 2075 E FLAMINGO RD | | | LAS VEGAS | NV | 89119-5188 | |
| UHSCONSOLIDATED VHS DEPT | 8801 W SAHARA AVE | | | | LAS VEGAS | NV | 89117-5865 | |
| UHSCORONA DESIGN CHARGES ONLY | 800 S MAIN ST | | | | CORONA | CA | 92882-3420 | |
| UHSCORONA REGIONAL MED CTR | 800 S MAIN ST | | | | CORONA | CA | 92882-3420 | |
| UHSDOCTORS HOSP OF LAREDO | 10700 MCPHERSON RD | | | | LAREDO | TX | 78045-6268 | |
| UHSFORT DUNCAN MEDICAL CENTER | 3333 N FOSTER MALDONADO BLVD | | | | EAGLE PASS | TX | 78852-5893 | |
| UHSHOSP SAN JUAN CAPESTRNO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926-9767 | |
| UHSINLAND VALLEY MEDICAL CTR | PO BOX 1558 | | | | WILDOMAR | CA | 92595-1558 | |
| UHSLAKEWOOD RANCH MEDICAL CTR | 206 2ND ST E | | | | BRADENTON | FL | 34208-1042 | |
| UHSLAUREL HEIGHTS HOSPITAL | 934 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30306-2618 | |
| UHSNORTHERN NEVADA MED CTR | 2375 E PRATER WAY | | | | SPARKS | NV | 89434-9641 | |
| UHSNORTHERN NEVADA MED GROUP | 2375 E PRATER WAY | | | | SPARKS | NV | 89434-9641 | |
| UHSNORTHWEST TEXAS SURG CTR | STE 118 | 3501 S SONCY RD | | | AMARILLO | TX | 79119-6405 | |
| UHSPACIFIC REGION CBO | 38977 SKY CANYON DR STE 200 | | | | MURRIETA | CA | 92563-2682 | |
| UHSPS THE CROSSINGS RTC | 5000 HWY 39 N | | | | MERIDIAN | MS | 39301-1021 | |
| | | | | | | | | |
| UHSPS WINDMOOR HEALTHCARE CLEAR | 11300 US HIGHWAY 19N | | | | CLEARWATER | FL | 33764-7451 | |
| UHSPSALHAMBRA HOSPITAL | 4619 ROSEMEAD BLVD | | | | ROSEMEAD | CA | 91770-1478 | |
| UHSPSARROWHEAD BEHAVL HLTH | 1725 TIMBER LINE RD | | | | MAUMEE | OH | 43537-4015 | |
| UHSPSATLANTIC SHORES HOSPITAL | 4545 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33308-5203 | |
| UHSPSAUSTIN LAKES HOSPITAL | 1025 E 32ND ST | | | | AUSTIN | TX | 78705-2714 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UHSPSBEHAVIORAL EDUCATION SVCS | STE 104 | 1975 PALM BAY RD NE | | | PALM BAY | FL | 32905-2972 | |
| UHSPSBRENTWOODSHREVEPORT | 1006 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4103 | |
| UHSPSBROOK HOSPTHE KMI | 8521 LA GRANGE RD | | | | LOUISVILLE | KY | 40242-3800 | |
| UHSPSBRYNN MARR HOSPITAL | 192 VILLAGE DR | | | | JACKSONVILLE | NC | 28546-7238 | |
| UHSPSCALVARY CENTER | 720 E MONTEBELLO AVE | | | | PHOENIX | AZ | 85014-2543 | |
| UHSPSCANYON RIDGE HOSPITAL | 5353 G ST | | | | CHINO | CA | 91710-5249 | |
| UHSPSCOLUMBUS BH CTR CHLDADOL | 2223 POSHARD DR | | | | COLUMBUS | IN | 47203-1844 | |
| UHSPSCOPPER HILLS YOUTH CENTER | 5899 W RIVENDELL DR | | | | WEST JORDAN | UT | 84081-6500 | |
| UHSPSCUMBERLAND HOSPITAL | 9407 CUMBERLAND RD | | | | NEW KENT | VA | 23124-2029 | |
| UHSPSFIRST HOME CARE DC | STE 1400 | 1012 14TH ST NW | | | WASHINGTON | DC | 20005-3406 | |
| UHSPSHARBOR POINT BEHAVIORAL | 301 FORT LN | | | | PORTSMOUTH | VA | 23704-2221 | |
| UHSPSHAVENWYCK HOSPITAL | 1525 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2673 | |
| UHSPSHEARTLAND BEHAV HLTH SVC | 1500 W ASHLAND ST | | | | NEVADA | MO | 64772-1710 | |
| UHSPSHERITAGE OAKS HOSPITAL | 4250 AUBURN BLVD | | | | SACRAMENTO | CA | 95841-4100 | |
| UHSPSHICKORY TRAIL HOSPITAL | 2000 OLD HICKORY TRL | | | | DESOTO | TX | 75115-2242 | |
| UHSPSHIGH POINT TREATMENT CTR | 5960 SW 106TH AVE | | | | COOPER CITY | FL | 33328-6410 | |
| UHSPSHILL CREST BEHAV HLTH SVC | 6869 5TH AVE S | | | | BIRMINGHAM | AL | 35212-1866 | |
| UHSPSHUGHES CTREXCEPT CHLDN | 1601 FRANKLIN TPKE | | | | DANVILLE | VA | 24540-1031 | |
| UHSPSINTENSIVE TREATMENT SVCS | 2801 VENTURE DR | | | | NORMAN | OK | 73069-8215 | |
| UHSPSINTERMOUNTAIN HOSPITAL | 303 N ALLUMBAUGH ST | | | | BOISE | ID | 83704-9208 | |
| UHSPSLAUREL OAKS BH CENTER | 700 E COTTONWOOD RD | | | | DOTHAN | AL | 36301-3644 | |
| UHSPSLAUREL RIDGE TREATMNT CTR | 17720 CORPORATE WOODS DR | | | | SAN ANTONIO | TX | 78259-3500 | |
| UHSPSLIBERTY POINT HEALTHCARE | 1110 MONTGOMERY AVE | | | | STAUNTON | VA | 24401-3968 | |
| UHSPSLIGHTHOUSE CARE CTR CONWY | 152 WACCAMAW MEDICAL PARK DR | | | | CONWAY | SC | 29526-8901 | |
| UHSPSLIGHTHSE CARE CTR AUGUSTA | 3100 PERIMETER PKWY | | | | AUGUSTA | GA | 30909-4583 | |
| UHSPSLINCOLN PRAIRIE BH CTR | 5230 S 6TH STREET RD | | | | SPRINGFIELD | IL | 62703-5128 | |
| UHSPSMICHIANA BEHAVIORAL HLTH | 1800 N OAK DR | | | | PLYMOUTH | IN | 46563-3406 | |
| UHSPSNATIONAL DEAF ACADEMY | 19650 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6959 | |
| UHSPSNORTH SPRING BEHAV HLTH | 42009 VICTORY LN | | | | LEESBURG | VA | 20176-6269 | |
| UHSPSPALMETTO LOWCOUNTRY BH | 4500 LEEDS AVE STE 219 | | | | NORTH CHARLESTON | SC | 29405-8538 | |
| UHSPSPALMETTO PEE DEE BH | 601B GREGG AVE | | | | FLORENCE | SC | 29501-4316 | |
| UHSPSPALMETTO SUMMERVILLE BH | 225 MIDLAND PKWY | | | | SUMMERVILLE | SC | 29485-8104 | |
| UHSPSPANAMERICANO | PO BOX 1400 | | | | CIDRA | PR | 00739-1400 | |
| UHSPSPEAK BEHAVIORAL HLTH SVC | 5045 MCNUTT RD | | | | SANTA TERESA | NM | 88008-9442 | |
| UHSPSPINES KEMPSVILLE | 301 FORT LANE | | | | PORTSMOUTH | VA | 23704-2221 | |
| UHSPSPINNACLE POINTE HOSPITAL | 10 OTTER CREEK CT | | | | LITTLE ROCK | AR | 72210-5780 | |
| UHSPSPINNACLE POINTE HOSPITAL | 11501 FINANCIAL CENTRE PKWY | | | | LITTLE ROCK | AR | 72211-3715 | |
| UHSPSPOPLAR SPRINGS HOSPITAL | 350 POPLAR DR | | | | PETERSBURG | VA | 23805-9367 | |
| UHSPSPRIDE INSTITUTE | 14400 MARTIN DR | | | | EDEN PRAIRIE | MN | 55344-2031 | |
| UHSPSRIVER PARK HOSPITAL | 1230 6TH AVE | | | | HUNTINGTON | WV | 25701-2312 | |
| UHSPSRIVER POINT HOSPITAL | 6300 BEACH BLVD | | | | JACKSONVILLE | FL | 32216-2708 | |
| UHSPSRIVEREDGE HOSPITAL | 8311 ROOSEVELT RD | | | | FOREST PARK | IL | 60130-2529 | |
| UHSPSROCK RIVER ACADEMY | 3445 ELMWOOD RD | | | | ROCKFORD | IL | 61101-9529 | |
| UHSPSROLLING HILLS HOSPITAL | 2014 QUAIL HOLLOW CIR | | | | FRANKLIN | TN | 37067-5967 | |
| UHSPSSAN MARCOS TREATMENT CTR | 120 BERT BROWN ST | | | | SAN MARCOS | TX | 78666-5803 | |
| UHSPSSANDY PINES HOSPITAL | 11301 SE TEQUESTA TER | | | | TEQUESTA | FL | 33469-8146 | |
| UHSPSSHADOW MTN BEHAV HLTH | 6262 S SHERIDAN RD | | | | TULSA | OK | 74133-4055 | |
| UHSPSST SIMONS BYTHESEA | 2927 DEMERE RD | | | | SAINT SIMONS ISLAND | GA | 31522-1620 | |
| UHSPSSTREAMWOOD BEHAV HLTH | 1400 E IRVING PARK RD | | | | STREAMWOOD | IL | 60107-3201 | |
| UHSPSTHREE RIVERS BEHAV HEALTH | 2900 SUNSET BLVD | | | | WEST COLUMBIA | SC | 29169-3422 | |
| UHSPSTHREE RIVERS RTCMIDLANDS | 200 ERMINE RD | | | | WEST COLUMBIA | SC | 29170-2024 | |
| UHSPSUNIVERSITY BEHAVIORAL CTR | 2500 DISCOVERY DR | | | | ORLANDO | FL | 32826-3709 | |
| UHSPSVALLE VISTA HEALTH SYSTEM | 898 E MAIN ST | | | | GREENWOOD | IN | 46143-1407 | |
| UHSPSVIRGIN ISLANDS BEHAV SVC | 183 ANNAS HOPE | | | | CHRISTIANSTED | VI | 00820 | |
| UHSPSVIRGINIA BEACH PSYCHTRIC | 1100 FIRST COLONIAL RD | | | | VIRGINIA BEACH | VA | 23454-2403 | |
| UHSPSWEKIVA SPRINGS TRTMT CTR | 3947 SALISBURY RD | | | | JACKSONVILLE | FL | 32216-6115 | |
| UHSPSWELLSTONE REGIONAL HOSP | 2700 VISSING PARK RD | | | | JEFFERSONVILLE | IN | 47130-5989 | |
| UHSPSWEST HILLS HOSPITAL | 1240 E 9TH ST | | | | RENO | NV | 89512-2964 | |
| UHSPSWEST OAKS HOSPITAL | 6500 HORNWOOD DR | | | | HOUSTON | TX | 77074-5008 | |
| UHSPSWINDMOOR HLTHCARECLRWT | 11300 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-7451 | |
| UHSPSWINDSOR LAURELWOOD CTR | 35900 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-4623 | |
| UHSRANCHO SPRINGS REG MED CTR | 25500 MEDICAL CENTER DR | | | | MURRIETA | CA | 92562-5965 | |
| UHSSPRING MNT TREATMENT CTR | 7000 SPRING MOUNTAIN RD | | | | LAS VEGAS | NV | 89117-3816 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UHSST MARYS REGIONAL MED CTR | PO BOX 232 | | | | ENID | OK | 73702-0232 | |
| UHSTEXOMA MEDICAL CENTER | PO BOX 890 | | | | DENISON | TX | 75021-0890 | |
| UHSTHE BRIDGEWAY NORTH ID #16 | 21 BRIDGEWAY RD | | | | NORTH LITTLE ROCK | AR | 72113-9514 | |
| UHSTHE VALLEY HEALTH SYSTEM | 657 N TOWN CENTER DR | | | | LAS VEGAS | NV | 89144-6367 | |
| UHSTHE VALLEY HEALTH SYSTEM | 8801 W SAHARA AVE | | | | LAS VEGAS | NV | 89117-5865 | |
| UHSTIMBERLAWN MENTAL HLTH SYS | 4600 SAMUELL BLVD | | | | DALLAS | TX | 75228-6827 | |
| UHSTURNING POINT CARE CENTER | 3015 VETERANS PKWY S | | | | MOULTRIE | GA | 31788-6705 | |
| UHSTURNING POINT YOUTH CTR | 101 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9200 | |
| UHSUNIV HEALTHTREASURY DEPT | 367 S GULPH RD | | | | KING OF PRUSSIA | PA | 19406-3121 | |
| UHSWELLINGTON REG MED CTR | 10101 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33414-6103 | |
| UIC MEDICAL CENTER | PO BOX 31232 | MATERIALS MGMT (MC723) | | | SALT LAKE CITY | UT | 84131-0232 | |
| UIS SOURCECORP STMT SOLUTIONS | 4434 112TH STREET | | | | DES MOINES | IA | 50322-2085 | |
| UK HOSPITAL CHANDLER MEDICAL CENTER | 2347 STERLINGTON RD | | | | LEXINGTON | KY | 40517-4024 | |
| UKIAH VALLEY MEDICAL CTR | 275 HOSPITAL DR | | | | UKIAH | CA | 95482-4531 | |
| UKPEAGVIK INUPIAT CORP | 3201 C STREET STE 801 | | | | ANCHORAGE | AK | 99503-3934 | |
| UL LLC | 333 PFINGSTEM RD | | | | NORTHBROOK | IL | 60062-2002 | |
| ULBRICH OF CALIFORNIA | 5455 EAST HOME AVENUE | | | | FRESNO | CA | 93727-2106 | |
| ULBRICH OF CALIFORNIA INC | 5455 E. HOME AVENUE | | | | FRESNO | CA | 93727 | |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| ULLRICH PRINTING | 2944 MIDDLEBROOK PKE | | | | KNOXVILLE | TN | 37921-5604 | |
| ULRICH INC | 100 CHESTNUT ST | | | | RIDGEWOOD | NJ | 07450-2502 | |
| ULTEK SYSTEMS | 456 EASTVIEW DR | | | | ALPINE | UT | 84004 | |
| ULTIMATE BUSINESS PRODUCTS INC | PO BOX 397 | | | | OCEANPORT | NJ | 07757 | |
| ULTIMATE CAR WASH & EXPRESS LU | 2121 N STATE ST | | | | BELVIDERE | IL | 61008-1960 | |
| ULTIMATE KWIK LUBE CENTER | 2217 W DOVE AVE | | | | MCALLEN | TX | 78504-4000 | |
| ULTIMATE OFFICE CONCEPTS LLC | 17 DAKIN RD | | | | SUDBURY | MA | 01776-1101 | |
| ULTIMATE SOFTWARE GROUP | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | |
| ULTIMATE SOFTWARE GRP-FORMS DV | 1485 N PARK DR STE 200 | | | | WESTON | FL | 33326-3215 | |
| ULTIMATE TONER SOURCE | 4 CHARTER AVE | | | | DIX HILLS | NY | 11746-6418 | |
| ULTRA CARE | 644 RANDALL DR | | | | TROY | MI | 48085-4820 | |
| ULTRA CLEAN WASH & LUBE | 413 N CLIPPERT | | | | LANSING | MI | 48912-4603 | |
| ULTRA DISTRIBUTORS INC | 6620 N CENTRAL AVE PIKE | | | | KNOXVILLE | TN | 37912-1417 | |
| ULTRA FORMS PLUS | PO BOX 2528 | | | | KALAMAZOO | MI | 49003 | |
| ULTRA PRINTING | 898 VIA LATA STE J | | | | COLTON | CA | 92324-3920 | |
| ULTRALIFE CORP | PO BOX 1380 | | | | WEBSTER | NY | 14580-7680 | |
| Ultralife Corporation | 2000 Technology Pkwy | | | | Newark | NY | 14513 | |
| ULTRASTEEL CORPORATION | 9664 AKINS RD | | | | NORTH ROYALTON | OH | 44133-4542 | |
| Ulyesses A. Grant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| UMASS MEMORIAL HEALTH CARE INC | 67 MILLBROOK ST NO BLDG | DEPT INFO SERV 4TH FL | | | WORCESTER | MA | 01606-2845 | |
| Umass Memorial Medical Center | 281 Lincoln Street | | | | Worcester | MA | 01605 | |
| UMASS MEMORIAL MEDICAL CENTER | 333 SOUTH ST | | | | SHREWSBURY | MA | 01545-7807 | |
| UMC PRINT | PO BOX 413252 | | | | KANSAS CITY | MO | 64141-3252 | |
| UMIALIK INSURANCE CO | 3301 C ST STE 300 | | | | ANCHORAGE | AK | 99503-3958 | |
| UMPQUA BANK | 17555 NE SACRAMENTO ST | | | | PORTLAND | OR | 97230-5947 | |
| UMPQUA COMM HEALTH CLINIC | 150 NE KENNETH FORD DR | | | | ROSEBURG | OR | 97470-1042 | |
| UN DEUX TROIS | UN DEUX TROIS | 1425 E 6TH ST | | | LOS ANGELES | CA | 90021-1307 | |
| UN DEUX TROIS INC | 1425 E 6TH ST | | | | LOS ANGELES | CA | 90021-1307 | |
| UNA F WOODALL | 2115 JOHN GLENN RD | | | | DAYTON | OH | 45420-2418 | |
| UNALAKLEET VLY ELECTRIC COOP | 150 MAIN ST | | | | UNALAKLEET | AK | 99684 | |
| UNARCO MATERIAL & HANDLING | PO BOX 547 704 16TH AVE E | | | | SPRINGFIELD | TN | 37172-0547 | |
| UNC Health Care System | 101 Manning Drive | | | | Chapel Hill | NC | 27514 | |
| UNCAS MANUFACTURING CO | 150 NIANTIC AVENUE | | | | PROVIDENCE | RI | 02907-3141 | |
| UNC-CHARLOTTE | 9201 UNIVERSITY CITY BLVD | | | | CHARLOTTE | NC | 28223-0001 | |
| UNCLE JACOBS INC | 13045 MORNINGPARK CIR | | | | ALPHARETTA | GA | 30004-7331 | |
| UNCOMPROMISED CHECK SOLUTIONS | ENNIS BUSINESS FORMS | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| UNDER ARMOUR INC | TIDE POINT | 1020 HULL ST | | | BALTIMORE | MD | 21230-5356 | |
| UNDER PRESSURE AUTO LLC | 323 WEST MARKET ST | | | | NEWARK | NJ | 07103-2717 | |
| UNDERWOOD MCALWEE CORP | 5876 WASHINGTON BLVD | | | | ARLINGTON | VA | 22205 | |
| UNDERWRITERS LABORATORIES | 75 REMITTANCE DR STE 1524 | | | | CHICAGO | IL | 60675-1524 | |
| UNDERWRITERS LABORATORIES | P O BOX 75330 | | | | CHICAGO | IL | 60675 | |
| UNDERWRITERS LABORATORIES INC | 75 REMITTANCE DRIVE | STE. 1524 | | | CHICAGO | IL | 60675-1524 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UNDERWRITERS LABORATORIES INC | PO BOX 75330 | | | | CHICAGO | IL | 60675-5330 | |
| UNDWERWRITERS LABORATORIES INC | 75 DRIVE SUITE | | | | Chicago | IL | 60675 | |
| UNEMPLOYMENT INSURANCE | PO BOX 7945 | | | | MADISON | WI | 53707-7945 | |
| UNI FILTER INC | 1468 S MANHATTAN AVE | | | | FULLERTON | CA | 92831 | |
| UNIBANK | 9701 S TACOMA WAY | | | | LAKEWOOD | WA | 98499-4490 | |
| UNICAST INC | 17 MCFADDEN RD | | | | EASTON | PA | 18045-7819 | |
| UNICAST INC | PO BOX 4627 | | | | EASTON | PA | 18043 | |
| UNICO INC | 3725 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126 | |
| UNICOM GRAFIX INC | PO BOX 27226 | | | | TUCSON | AZ | 85726-7226 | |
| UNICREDIT GLOBAL BUSINESS SVCS | 150 E 42ND ST | | | | NEW YORK | NY | 10017-5612 | |
| UNIDENTIFIED CHECKS ACH WIRES | PO BOX 1397 | | | | DAYTON | OH | 45401-1397 | |
| UNIFIED BRANDS | 1055 MENDELL DAVIS DR | | | | JACKSON | MS | 39272-9788 | |
| UNIFIED OFFICE SERVICES | 5715 CHASE POINT CIRCLE | | | | COLORADO SPRINGS | CO | 80919-3589 | |
| UNIFIED SCHOOL DISTRICT #457 | 1205 FLEMING STREET | | | | GARDEN CITY | KS | 67846 | |
| UNIFIED SOLUTIONS INC | 9801 80TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-2221 | |
| UNIFIRST | 700 S ETIWANDA AVE STE C | | | | ONTARIO | CA | 91761-8608 | |
| UNIFIRST HOLDINGS INC | 200 N SAM HOUSTON DR | | | | MESQUITE | TX | 75149 | |
| UNIFIRST HOLDINGS INC | 2130 EAST CALIFORNIA AVE | | | | OKLAHOMA CITY | OK | 73117 | |
| UNIFLEX INC | PO BOX 787421 | | | | PHILADELPHIA | PA | 19178-7421 | |
| UNIFLEX INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182 | |
| Uniflex, Inc. | Attn: General Counsel | 474 Grand Blvd | | | Westbury | NY | 11590 | |
| UNIFOUR ANESTHESIA ASSOCIATES PA | 415 N CTR ST STE 201 | | | | HICKORY | NC | 28601-5036 | |
| UNIGROUP INC | ONE PREMIER DRIVE | ATTN: RENNA WILD | | | FENTON | MO | 63026 | |
| UNIGROUP INC | ONE WORLDWIDE DRIVE | ATTN: BETTYE JUERGENS M/C Y19 | | | FENTON | MO | 63026 | |
| UNIGROUP-PURCHASING DEPARTMENT | ONE UNITED DR / MAIL CODE B11 | | | | FENTON | MO | 63026-2535 | |
| UNI-KOOL PARTNERS | PO BOX 3140 | | | | SALINAS | CA | 93901 | |
| Unilever | Parker Ibrahim & Berg LLC | Attn: Joseph H. Lemkin | 270 Davidson Avenue | | Somerset | NJ | 07747 | |
| UNILEVER BESTFOOD NA | 3701 SOUTHWESTERN BLVD | | | | BALTIMORE | MD | 21229-5030 | |
| Unilin Flooring NC, LLC | 550 Cloniger Drive | | | | Thomasville | NC | 27360 | |
| UNILUX INC | 59 N 5TH ST | | | | SADDLE BROOK | NJ | 07663 | |
| UNILUX INC | 59 NORTH 5TH STREET | | | | SADDLE BROOK | NJ | 07663 | |
| UNIMAC GRAPHICS | PO BOX 417595 | | | | BOSTON | MA | 02241-7595 | |
| UNIMARBLE INC | 4350 PEACHTREE INDUSTRIAL BLVD | STE. 150 | | | NORCROSS | GA | 30071 | |
| UNIMARK CONSTRUCTION GROUP LLC | 1221 4TH AVE | | | | SEATTLE | WA | 98101-3005 | |
| UNIMART 4075 | 565 W MAHONING ST | | | | PUNXSUTAWNEY | PA | 15767-1909 | |
| UNIMIM CORPORATION | 258 ELM STREET | | | | NEW CANAAN | CT | 06840 | |
| UNIMIN CORP | 258 ELM STREET | | | | NEW CANAAN | CT | 06840-5309 | |
| UNIMIN CORP - LUGOFF | PO BOX 95 | | | | LUGOFF | SC | 29078 | |
| UNIMIN CORPORATION | 111 SWID DR | | | | SIBLEY | LA | 71073-2941 | |
| UNIMIN CORPORATIONN | 402 MILL STREET | | | | UTICA | IL | 61373-0409 | |
| UNIMIN MINNESOTA CORPORATION | 39770 OTTAWA ROAD | | | | LE SUEUR | MN | 56058-4292 | |
| UNION | 226 ANDOVER ST | | | | WILMINGTON | MA | 01887 | |
| UNION BANK | PO BOX 60691 | PURCHASING 4-957-655 | ATTN: ROXANA RAM | | LOS ANGELES | CA | 90060 | |
| UNION BANK - ATN: A/P V02-070 | PO BOX 369 | | | | BOUNTIFUL | UT | 84011-0369 | |
| UNION BANK & TRUST | 6811 S 27TH ST 2ND FL | | | | LINCOLN | NE | 68512-4823 | |
| UNION BANK & TRUST | PO BOX 82535 | | | | LINCOLN | NE | 68501-2535 | |
| UNION BANK & TRUST CO | PO BOX 15 | | | | EVANSVILLE | WI | 53536-0015 | |
| UNION BANK AND TRUST | 17769 SANTIAGO BLVD STE A | | | | VILLA PARK | CA | 92861-4104 | |
| UNION BANK AND TRUST | PI W 1ST FL TAMMY ENGLE | 6811 S 27TH ST | | | LINCOLN | NE | 68512-4823 | |
| UNION BANK NA | PO BOX 369 | | | | BOUNTIFUL | UT | 84011-0369 | |
| UNION BANK NA | PO BOX 60691 | | | | LOS ANGELES | CA | 90060-0691 | |
| UNION BANK OF CA | 1980 SATURN ST | | | | MONTEREY PARK | CA | 91755-7417 | |
| UNION BANK OF CALIFORNIA | 18200 S WESTERN AVE | | | | GARDENA | CA | 90248-3819 | |
| UNION BANK OF CALIFORNIA | 3151 E IMPERIAL HWY | | | | BREA | CA | 92821-6720 | |
| UNION BANK OF CALIFORNIA | 445 S FIGUEROA ST 8TH FL | | | | LOS ANGELES | CA | 90071-1602 | |
| UNION BANK OF CALIFORNIA | 4771 SPRING ST | | | | LA MESA | CA | 91942-6211 | |
| UNION BANK OF CALIFORNIA | 711 S WEIR CANYON RD | | | | ANAHEIM | CA | 92808-1930 | |
| UNION CARBIDE CORP | PO BOX 2007 | | | | MIDLAND | MI | 48641-2007 | |
| UNION CARBIDE CORP | PO BOX 6000 | | | | MIDLAND | MI | 48641-6000 | |
| UNION CITY CAR WASH INC | 37-14 BROADWAY | | | | FAIR LAWN | NJ | 07410-5408 | |
| UNION COUNTY | PO BOX 38 | | | | MONROE | NC | 28111 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNION COUNTY | PO BOX 580365 | | | | CARLOTTE | NC | 28258-0365 | |
| Union County | Union County Tax Administration | 500 N. Main Street | Suite 119 | | Monroe | NC | 28111 | |
| UNION COUNTY CHAMBER OF COMMER | 903 SKYWAY DR | P O BOX 1789 | | | MONROE | NC | 28110 | |
| UNION COUNTY PLATE GLASS CO | 1050 ELIZABETH AVE | | | | ELIZABETH | NJ | 07201-2546 | |
| Union County Tax Assessor/Collector | Attn: Vann Harrell, Revenue Division Director | 500 N. Main Street | Suite 119 | | Monroe | NC | 28111-0038 | |
| UNION FIRST MARKET | PO BOX 940 | | | | RUTHER GLEN | VA | 22546 | |
| UNION GENERAL HOSPITAL | 901 JAMES AVE | | | | FARMERVILLE | LA | 71241 | |
| UNION HOSPITAL | 106 BOW ST | | | | ELKTON | MD | 21921-5596 | |
| UNION HOSPITAL | 1606 N SEVENTH ST | | | | TERRE HAUTE | IN | 47804-2780 | |
| UNION HOSPITAL | 1606 NORTH SEVENTH STREET | | | | TERRE HAUTE | IN | 47804 | |
| UNION HOSPITAL | 659 BOULEVARD ST | | | | DOVER | OH | 44622-2026 | |
| UNION HYDRAULICS INC | PO BOX 884 | | | | MONROE | NC | 28111 | |
| UNION LOCAL 812 RETIREMENT FUND | 445 NORTHERN BLVD STE 30 | | | | GREAT NECK | NY | 11021-4804 | |
| UNION MUTUAL FIRE INS | 139 STATE ST | | | | MONTPELIER | VT | 05602-2973 | |
| UNION NETWORKING COMPUTER | 560 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3119 | |
| UNION OFFICE INTERIORS | 226 ANDOVER ST | | | | WILMINGTON | MA | 01887-1022 | |
| UNION OFFICE SOLUTIONS | 123 SWIGGUM RD | | | | WESTBY | WI | 54667-8187 | |
| UNION PHYSICIAN SERV ADMIN | 200 MEDICAL PARK DR STE A-1 | | | | DOVER | OH | 44622-2074 | |
| UNION POWER COOPERATIVE | 1525 Rocky River Rd. N. | | | | MONROE | NC | 28111-5015 | |
| UNION POWER COOPERATIVE | PO BOX 5014 | | | | MONROE | NC | 28111-5014 | |
| UNION PRESS PRINTING | 1723 W 8TH STREET | | | | WILMINGTON | DE | 19805-3153 | |
| UNION TRUST | 20 S MAIN ST | PO BOX 369 | | | BOUNTIFUL | UT | 84011-5076 | |
| UNIQUE AWARDS & SIGNS | 1136 CELINA ROAD | | | | SAINT MARYS | OH | 45885 | |
| UNIQUE BUSINESS SOLNS | 4613 STERLING CROSS | | | | NASHVILLE | TN | 37211-8539 | |
| UNIQUE CHEQUES | PO BOX 569 | | | | SAN FELIPE | TX | 77473 | |
| UNIQURE INC | 113 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3125 | |
| UNISON | 5345 STATE HIGHWAY 12 | PO BOX 310 | | | NORWICH | NY | 13815-0310 | |
| Unison Administrative Services LLC | Attn: Jim Pratt, Purchasing & Procurement | Unison Plaza | 1001 Brinton Road | | Pittsburgh | PA | 15221 | |
| UNISON COMFORT TECHNOLOGIES | 60 28TH AVE N | | | | MINNEAPOLIS | MN | 55411-1651 | |
| UNISOURCE | 20 CENTERPOINTE DR STE 130 | | | | LA PALMA | CA | 90623 | |
| unisource | Edward L. Christiani: Dierector National Accounts | 215 Silver Sage | P.O. Box 807 | | Crested Butte | CO | 81224 | |
| Unisource | Western Region National Accounts | Attn: Edward L Christian | 215 Silver Sage | PO Box 807 | Crested Butte | CO | 81224 | |
| UNISOURCE CSC | 4151 WOODCOCK DR | | | | JACKSONVILLE | FL | 32207-2704 | |
| UNISOURCE MID ATLANTIC | 7575 BREWSTER AVE | | | | PHILADELPHIA | PA | 19153 | |
| UNISOURCE PRINTING SERVICES | 4577 S LAPEER RD STE G | | | | LAKE ORION | MI | 48359-2413 | |
| UNISOURCE WORLDWIDE | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| UNISOURCE WORLDWIDE | FILE 57006 | | | | LOS ANGELES | CA | 90074-7006 | |
| UNISOURCE WORLDWIDE | P O BOX 409884 | | | | ATLANTA | GA | 30384-9884 | |
| UNISOURCE WORLDWIDE | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| UNISOURCE WORLDWIDE | P O BOX 932863 | | | | ATLANTA | GA | 31193 | |
| UNISOURCE WORLDWIDE | SHARED SERVICES CENTER | P O BOX 45192 | | | JACKSONVILLE | FL | 32232-5192 | |
| UNISOURCE WORLDWIDE INC | PO BOX 932863 | | | | ATLANTA | GA | 31193 | |
| UNISTAR | 222 SOUTH FIRST STREET | | | | LOUISVILLE | KY | 40202-5402 | |
| UNISTAR LLC | 222 SOUTH FIRST STREET | | | | LOUISVILLE | KY | 40202 | |
| UNISYS CORP | PO BOX 5592 | | | | BISMARCK | ND | 58506-5592 | |
| UNIT PARTS COAHUILA SA DE CV | SN LIB. REPUBLICA Y ENTRONQUE CARRETERA 57 LOTE 18 | PARQUE INDUSTRIAL AEROPUERTO | | | | COAHUILA | | MEXICO |
| UNIT SETS INC | 835 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | |
| Unit Sets Inc. | 835 S. High Street | | | | Hillsboro | OH | 45133 | |
| UNITEC ELEVATOR CORPORATION | PO BOX 33106 | | | | NEWARK | NJ | 07188-0130 | |
| UNITED | 233 S WACKER DR FL 16 FL WHQVW | | | | CHICAGO | IL | 60606-6407 | |
| UNITED ADMINISTRATIVE SERVICES | PO BOX 5057 | | | | SAN JOSE | CA | 95150-5057 | |
| UNITED AGRI PRODUCTS | 7251 WEST 4TH STREET | | | | GREENLY | CO | 80634 | |
| UNITED AGRI PRODUCTS INC | 7251 W 4TH STREET | | | | GREELEY | CO | 80634 | |
| UNITED AIR FILTER CO | PO BOX 34215 | | | | CHARLOTTE | NC | 28234 | |
| UNITED AIRLINES | 600 JEFFERSON ST | | | | HOUSTON | TX | 77002-7363 | |
| UNITED AIRLINES | 800 S AIRPORT BLVD | BLDG 49 SFOMP | | | SAN FRANCISCO | CA | 94128 | |
| United Airlines | Attn: General Counsel | 1200 E. Algonquin Road | | | Elk Grove Township | IL | 60007 | |
| UNITED AIRLINES | P O BOX 9030 | | | | KAILUA KONA | HI | 96745-9030 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UNITED AIRLINES | WHQHH FLOOR 15 J FLACK | 233 S WACKER DR | | | CHICAGO | IL | 60606-7147 | |
| UNITED AIRLINES | WHQWSMIKE OSLANSKY | | | | CHICAGO | IL | 60666 | |
| UNITED AIRLINES C/O A/P | PO BOX 4607 | | | | HOUSTON | TX | 77210-4607 | |
| UNITED AIRLINES PRODUCTION | 600 JEFFERSON ST | | | | HOUSTON | TX | 77002-7363 | |
| UNITED AUBURN INDIAN COMMUNITY | 1200 ATHENS AVE | | | | LINCOLN | CA | 95648-9328 | |
| UNITED BLOOD SERVICES | 6220 E OAK ST | | | | SCOTTSDALE | AZ | 85257 | |
| UNITED BOOK PRESS INC | 1807 WHITEHEAD ROAD | | | | BALTIMORE | MD | 21207-4104 | |
| UNITED BUILDERS SERVICE | 11025 DOVER ST STE 100 | | | | WESTMINSTER | CO | 80021-5571 | |
| UNITED BUSINESS FORMS | 8482 WEST ALLENS BRIDGE ROAD | | | | GREENEVILLE | TN | 37743 | |
| UNITED BUSINESS FORMS & SPLY | PO BOX 2248 | | | | LAGRANGE | GA | 30241-2248 | |
| UNITED BUSINESS FORMS INC | PO BOX 926049 | | | | HOUSTON | TX | 77292-6049 | |
| UNITED BUSINESS FORMS INC/UBF | 3650 HACIENDA BLVD STE E | | | | DAVIE | FL | 33314-2821 | |
| UNITED BUSINESS SERVICES INC | 505 JEFFERSON ST | | | | DAYTON | OH | 45402-2705 | |
| UNITED CENTRAL CONTROL | 8415 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229-3275 | |
| UNITED CEREBRAL PALSY | 208 WEST ST | | | | PITTSFIELD | MA | 01201-5703 | |
| UNITED CHEMI-CON INC | 5651 DOLLY AVE | | | | BUENA PARK | CA | 90621-1873 | |
| UNITED CHRISTIAN GIVING | 5845 RIVERSIDE LN | | | | FORT MYERS | FL | 33919-2505 | |
| UNITED CHURCH OF CHRIST-CONGRE | 570 KLEM RD | | | | WEBSTER | NY | 14580-1597 | |
| UNITED COFFEE SERVICE OF NEW ENGLAND | PO BOX 158 | | | | ROSLINDALE | MA | 02131 | |
| UNITED COMMERCIAL COLLECTIONS | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| UNITED COMMUNICATIONS | P O BOX 38 | | | | CHAPEL HILL | TN | 37034-0038 | |
| UNITED COMMUNICATIONS | P O BOX 38 | | | | CHAPEL HILL | NC | 37034-0038 | |
| UNITED COMMUNITY CREDIT UNION | PO BOX 606 | | | | GALENA PARK | TX | 77547-0606 | |
| UNITED CONTRACTORS INC | 6678 NORTHWEST 62ND AVENUE | | | | JOHNSTON | IA | 50131-2942 | |
| UNITED DISTRIBUTORS | 5500 UNITED DR SE | | | | SMYRNA | GA | 30082-4755 | |
| UNITED ELECTRIC SUPPLY | P O BOX 8500-6340 | | | | PHILADELPHIA | PA | 19178-6340 | |
| UNITED ENVELOPE LLC | PO BOX 951431 | | | | CLEVELAND | OHIO | 44193 | |
| UNITED EQUITABLE GROUP LTD | 5700 OLD ORCHARD RD #300 | | | | SKOKIE | IL | 60077 | |
| UNITED FEATHER & DOWN | 414 EAST GOLF RD | | | | DES PLAINES | IL | 60016-2234 | |
| UNITED GENERAL GRAPHICS LLC | PO BOX 627 | | | | STURTEVANT | WI | 53177-0627 | |
| UNITED GRAPHICS | 1130 AVE H EAST | | | | ARLINGTON | TX | 76011 | |
| UNITED GRAPHICS INC | 100 RIVER ROCK DRIVE | | | | BUFFALO | NY | 14207 | |
| UNITED GRAPHICS INC | PO BOX 489 | | | | INGOMAR | PA | 15127-0489 | |
| UNITED GRAPHICS LLC | 1130 AVENUE H EAST | | | | ARLINGTON | TX | 76011 | |
| UNITED GRAPHICS OF LOUISVILLE | PO BOX 3945 | | | | LOUISVILLE | KY | 40201-3945 | |
| UNITED GROUP SERVICE CTRS INC | 130 E JOHN CARPENTER FWY | | | | IRVING | TX | 75062-2708 | |
| UNITED HEALTH CARE | 2720 N TENYA WAY RM 347 | | | | LAS VEGAS | NV | 89128-0424 | |
| UNITED HEALTH CENTERS | 650 S ZEDIKER AVE | | | | PARLIER | CA | 93648-2666 | |
| UNITED HEALTHCARE | 2725 MALL DRIVE | ATTN: RENATA SARAUER | | | EAU CLAIRE | WI | 54701-6864 | |
| United Healthcare Services, Inc. | Attn: AmeriChoice Contract Department | 9701 Data Park Drive | | | Minnetonka | MN | 55343 | |
| UNITED HERITAGE FED CRED UNION | 12208 N MO PAC EXPY | | | | AUSTIN | TX | 78758-2402 | |
| UNITED HOME DELIVERY | 6906 CHETWOOD | STE. 2 | | | HOUSTON | TX | 77081 | |
| UNITED HOSPITAL SYSTEM | KENOSHA MEDICAL CTR CAMPUS | 6308 8TH AVE STE 2000 | | | KENOSHA | WI | 53143-5031 | |
| UNITED ILLUMINATING | PO BOX 1402 | | | | NEW HAVEN | CT | 06505-0901 | |
| UNITED ILLUMINATING COMPANY | PO BOX 9230 | | | | CHELSEA | MA | 02150-9230 | |
| UNITED INDUSTRIES | 1546 HENRY AVE | | | | BELOIT | WI | 53511 | |
| UNITED JOHNSON BROTHERS OF AL | 6000 GREENWOOD PKWY STE 100 | | | | BESSEMER | AL | 35022-5689 | |
| UNITED LABEL CORP | 65 CHAMBERS STREET | | | | NEWARK | NJ | 07105 | |
| UNITED LABEL CORP | P O BOX 5311 | | | | NEWARK | NJ | 07105 | |
| UNITED LANDSCAPING INC | PO BOX 3112 | | | | SALISBURY | MD | 21802-3112 | |
| UNITED LAUNCH ALLIANCE | PO BOX 4867 | | | | ENGLEWOOD | CO | 80155-4867 | |
| UNITED MAIL LLC | 4410 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| United Mail, LLC | 4410 Bishop Lane | | | | Louisville | KY | 40218 | |
| UNITED MAINTENANCE INCORPORATE | 3687 MCELROY ROAD | | | | ATLANTA | GA | 30340 | |
| UNITED MARKETING GROUP | 250 E DEVON AVE | 929 N PLUM GROVE RD | | | ITASCA | IL | 60143-3101 | |
| UNITED MECHANICAL CORP | 2811 CENTRAL AVENUE | | | | CHARLOTTE | NC | 28110 | |
| UNITED MEDICAL SUPPLY INC | PO BOX 21114 | | | | GREENSBORO | NC | 27420-1114 | |
| UNITED MEMORIAL MEDICAL CENTER | 127 NORTH ST | | | | BATAVIA | NY | 14020-1631 | |
| UNITED MEMORIAL MEDICAL CENTER | 211 E MAIN ST | | | | BATAVIA | NY | 14020-2231 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 776 of 838

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED NATIONAL BANK | 514 MARKET ST | | | | PARKERSBURG | WV | 26101-5144 | |
| UNITED OFFICE SUP & EQUIP CO INC | 4013 MAPLEWOOD DR | | | | SULPHUR | LA | 70663-6353 | |
| UNITED PACKAGING SUPPLY | 102 WHARTON RD | | | | BRISTOL | PA | 19007 | |
| UNITED PACKAGING SUPPLY | 727 WICKER AVE | | | | BENSALEM | PA | 19020 | |
| UNITED PARCEL SERVICE | 55 GLENLAKE PKWY NE FL 5 BLDG 1 | | | | ATLANTA | GA | 30328-3474 | |
| UNITED PARCEL SERVICE | PO BOX 30123 | | | | SALT LAKE CITY | UT | 84130-0123 | |
| UNITED PARCEL SERVICE | SUPPLY CHAIN SOLUTIONS INC | 1335 NORTHMEADOW PKWY | STE. 119 | | ROSWELL | GA | 30076-4949 | |
| UNITED PARCEL SERVICE DE MEXICO SA DE CV | 189 EUGENIA | Narvarte Ote | | | Del benito Juarez | | 03020 | Mexico |
| United Parcel Service General Services Co | Attn: Legal Department | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| United Parcel Service General Services Co. | Attn: Jamie Kravitz | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| UNITED PHARMACY | 1711 RIVER ST | | | | VALDOSTA | GA | 31601-5163 | |
| UNITED PHARMACY | 377 NORTH POND | | | | TOCCOA | GA | 30577-1920 | |
| UNITED PHARMACY OF WHITE ROCK | 328 RIVERCHASE WAY | | | | LEXINGTON | SC | 29072-8010 | |
| UNITED PHARMACY SERVICES INC | 377 N POND ST | | | | TOCCOA | GA | 30577-1920 | |
| UNITED PHARMACY SERVICES OF SC | 328 RIVERCHASE WAY | | | | LEXINGTON | SC | 29072 | |
| UNITED PHOSPHORUS INC | 630 FREEDOM BUSINESS CENTER SUITE 402 | | | | KING OF PRUSSIA | PA | 19406-1307 | |
| UNITED PUBLIC WORKERS LOC 646 | 1426 N SCHOOL ST | | | | HONOLULU | HI | 96817-1914 | |
| UNITED RADIO | 5703 ENTERPRISE PARKWAY | | | | EAST SYRACUSE | NY | 13057 | |
| UNITED RADIO | 5705 ENTERPRISE PKWY | | | | EAST SYRACUSE | NY | 13057-2989 | |
| United Radio, Inc. dba BlueStar | GRAYDON HEAD & RITCHEY LLP | Attn: J. Michael Debbeler | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | |
| UNITED RECOVERY | 5800 NORTH COURSE DR | | | | HOUSTON | TX | 77072-1613 | |
| UNITED REFRIGERATION | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 | |
| United Region Health Care System | Attn: General Council | 1600 8th St. | | | Wichita Falls | TX | 76301 | |
| UNITED REGIONAL HEALTHCARE SYST | 11TH ST CAMPUS | 1600 11TH ST | | | WICHITA FALLS | TX | 76301-4300 | |
| UNITED REGIONAL HEALTHCARE SYST | 1600 11TH ST | | | | WICHITA FALLS | TX | 76301-4300 | |
| United Regional Healthcare Sysytem | 1600 8th St. | | | | Wichita Falls | TX | 76301 | |
| UNITED RENTALS INC | PO BOX 30129 | | | | COLLEGE STATION | TX | 77842-3129 | |
| United Rentals, Inc. | Attn: Legal Department | Five Greenwich Office Park | | | Greenwich | CT | 06831-5180 | |
| United Rentals, Inc. | Attn: Legal Department | 5 Greenwich Office Park | | | Greenwich | CT | 06831-5180 | |
| United Rentals, Inc. | Attn: Vice-President, Business Services | 1 Bic Way | Suite 3 | | Shelton | CT | 06484-6223 | |
| United Rentals, Inc. | c/o Vice-President, Business Services | One Bic Way | Suite 3 | | Shelton | CT | 06484-6223 | |
| UNITED RIBBON CO INC | 21201 OXNARD ST | | | | WOODLAND HILLS | CA | 91367-5015 | |
| UNITED SA FEDERAL CREDIT UNION | 5500 UTSA BLVD | | | | SAN ANTONIO | TX | 78249-1622 | |
| UNITED SALT | 4800 SAN FELIPE | | | | HOUSTON | TX | 77056-3908 | |
| UNITED SHEET METAL | PO BOX 247 | | | | STEVENSVILLE | MD | 21666-0247 | |
| UNITED SHELLFISH CO INC | PO BOX 146 | | | | GRASONVILLE | MD | 21638-0146 | |
| UNITED SOLUTIONS | 2365 SUNFLOWER DR | | | | MIAMISBURG | OH | 45342-4279 | |
| UNITED SOURCING ALLIANCE LLC | 328 1ST AVENUE NW | ATTN: LUKE SHOOK | | | HICKORY | NC | 28601 | |
| UNITED SOUTHERN BANK | 750 N CENTRAL AVE | | | | UMATILLA | FL | 32784-8635 | |
| UNITED SPINAL ASSOCIATION | 54 NASHUA ST | | | | MILFORD | NH | 03055-3717 | |
| UNITED SPRINKLER CO INC | 80 POTOMAC CREEK DR | | | | FREDERICKSBURG | VA | 22405-4548 | |
| UNITED STATES CHAMBER OF COMMERCE | P O BOX 1200 | | | | WASHINGTON | DC | 20013 | |
| UNITED STATES COLD STORAG | PO BOX 120 | | | | TULARE | CA | 93275-0120 | |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT | | | | LIMA | OH | 45801 | |
| United States Postal Service | 1803 N Rocky River Rd | | | | Monroe | NC | 28110-7961 | |
| UNITED STATES POSTAL SERVICE | 225 N. HUMPHREYS BLVD. | STE. 501 | | | MEMPHIS | TN | 38188-1099 | |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| United States Postal Service | Attn: Audrey Conley - Contracting Officer's Representative | 6060 Primacy Pkwy | Ste 101 | | Memphis | TN | 38188-0001 | |
| United States Postal Service (USPS) | ATTN: Audrey K. Conley | 225 N Humphreys Blvd | Suite 501 | | Memphis | TN | 38188-1001 | |
| United States Postal Service (USPS) | Audrey K. Conlev: Contracting Officer's Representative | Licensing Department | 225 N Humphreys Blvd. | Suite 501 | Memphis | TN | 38188 | |
| UNITED STATES POSTAL SERVICES | 2323 CITY GATE DR | | | | COLUMBUS | OH | 43218 | |
| UNITED STATES POSTAL SERVICES | 475 L'Enfant Plaza SW | | | | WASHINGTON | DC | 20260 | |
| UNITED STATES POSTAL SERVICES | WELLS FARGO BANK | 420 Montgomery Street | | | SAN FRANCISCO | CA | 94101 | |
| UNITED STATES POSTMASTER | Attn Megan J Brennan, Postmaster General and CEO | 332 Ramapo Valley Road | | | Oakland | NJ | 07436-0000 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UNITED STATES RECYCLING INC | 6101 TACONY ST | | | | PHILADELPHIA | PA | 19135 | |
| UNITED STATES STEEL | 600 GRANT ST STE 1321 | | | | PITTSBURGH | PA | 15219-2753 | |
| UNITED STATES STEEL LLC | DEPT 101 | PO BOX 267 | | | PITTSBURGH | PA | 15230-0267 | |
| UNITED STATES TREASURY | 1500 Pennsylvania Avenue NW | | | | Washington | DC | 20220 | |
| UNITED STATES TREASURY | 1973 NORTH RULON WHITE BLVD. | | | | OGDEN | UT | 84404 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0039 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CTR | | | | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | PO BOX 71052 | | | | PHILADELPHIA | PA | 19176-6052 | |
| UNITED STATIONERS FINANCIAL SERVICES LLC | 1708 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| UNITED STATIONERS SUPPLY CO | 13 CENTRE DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| UNITED STATIONERS SUPPLY CO | 1708 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| UNITED SURGICAL PARTNERS | 3050 POST OAK BLVD STE 700 | | | | HOUSTON | TX | 77056 | |
| UNITED SURGICAL PARTNERS INTL | 12101 WOODCREST EXECUTIVE DR | | | | CREVE COEUR | MO | 63127-1047 | |
| UNITED SYSTEMS & SOFTWARE INC | PO BOX 547 | | | | BENTON | KY | 42025-0547 | |
| UNITED TELEPHONE COMPANY | 120 Taylor St | | | | CHAPEL HILL | TN | 37034 | |
| UNITED TELEPHONE COMPANY | PO BOX 38 | | | | CHAPEL HILL | TN | 37034 | |
| UNITED TELETECH CREDIT UNION | 205 HANCE AVE | | | | TINTON FALLS | NJ | 07724-2764 | |
| UNITED TRADE PRINTERS LLC | PO BOX 5257 | | | | DES MOINES | IA | 50305 | |
| UNITED TRUCK BODY CO INC | 5219 MILLER TRUNK HWY | | | | HERMANTOWN | MN | 55811-1206 | |
| UNITED WAY | 836 COMMERCIAL CT | P O BOX 330056 | | | MURFREESBORO | TN | 37133-0056 | |
| UNITED WAY | C/O WEBSTER BANK | 80 ELM ST | | | NEW HAVEN | CT | 06510 | |
| UNITED WAY | LOCK BOX FILE 57267 | 1000 WEST TEMPLE AVE | | | LOS ANGELES | CA | 90012-1514 | |
| UNITED WAY | P O BOX 10748 | | | | PHOENIX | AZ | 85064 | |
| UNITED WAY | P O BOX 1663 | | | | YORK | PA | 17405 | |
| UNITED WAY | P O BOX 40000 DEPT 515 | | | | HARTFORD | CT | 06151 | |
| UNITED WAY | P O BOX 500280 | | | | ST LOUIS | MO | 63150-0280 | |
| UNITED WAY | P O BOX 634625 | | | | CINCINNATI | OH | 45263-4625 | |
| UNITED WAY OF CALIFORNIA CAPITOL REGION | 10389 OLD PLACERVILLE RD | | | | SACRAMENTO | CA | 95827 | |
| UNITED WAY OF GREATER CINCINNATI | 2400 READING RD | | | | CINCINNATI | OH | 45202-1458 | |
| UNITED WAY OF GREATER PLYMOUTH COUNTY | 928 W CHESTNUT ST 2ND FL | | | | BOSTON | MA | 02301 | |
| UNITED WAY OF NE FL INC | P O BOX 41428 | | | | JACKSONVILLE | FL | 32203-1428 | |
| UNITED WAY OF NORTHEAST GEORGIA | 1 HUTINGTON RD STE 805 | | | | ATHENS | GA | 30606 | |
| UNITED WAY OF ROCHESTER | 75 COLLEGE AVE | | | | ROCHESTER | NY | 14607-1009 | |
| UNITED WAY OF RUTHERFORD COUNTY | 836 COMMERCIAL CT | PO BOX 330056 | | | MURFREESBORO | TN | 37133-0056 | |
| UNITED WAY OF SAN DIEGO CTY | 4699 MURPHY CANYON RD | | | | SAN DIEGO | CA | 92123-4320 | |
| UNITED WAY OF THE GREATER DAYTON AREA | PO BOX 634625 | | | | CINCINNATI | OH | 45263-4625 | |
| UNITED WAY OF THE LOWER EASTERN SHORE | 801 N SALISBURY BLVD STE 202 | | | | SALISBURY | MD | 21801-3633 | |
| UNITED WAY OF THE LOWER EASTERN SHORE | 801 N. SALISBURY BLVD. | STE. 202 | | | SALISBURY | MD | 21801-3633 | |
| UNITED WAY PA | 800 E. KING STREET | | | | YORK | PA | 17403 | |
| UNITEDDYNACARE LLC | 9200 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53226-3522 | |
| UNITEDHEALTH GROUP | 1001 BRINTON RD | | | | PITTSBURGH | PA | 15221-4533 | |
| UNITEDHEALTHCARE | 1001 BRINTON RD | | | | PITTSBURGH | PA | 15221-4533 | |
| UNITIL | PO BOX 981010 | | | | BOSTON | MA | 02298-1010 | |
| UNITY HEALTH CARE | PO BOX 4699 | | | | LAFAYETTE | IN | 47903-4699 | |
| Unity Health Center | 1102 West MacArthur | | | | Shawnee | OK | 74804 | |
| UNITY MEDICAL SURGICAL | 4455 EDISON LAKES PKWY | | | | MISHAWAKA | IN | 46545-1442 | |
| UNITY OF KALAMAZOO | 1204 WHITES RD | | | | KALAMAZOO | MI | 49008-4901 | |
| UNITY TECHNOLOGIES APS | 345 BROADWAY STE 200 | | | | SAN FRANCISCO | CA | 94133 | |
| UNITYPOINT ALLEN HOSPITAL | 1825 LOGAN AVE | | | | WATERLOO | IA | 50703-1916 | |
| UNITYPOINT AT HOME | 11333 AURORA AVE | | | | URBANDALE | IA | 50322-7908 | |
| UNITYPOINT AT HOME | PO BOX 35455 | | | | DES MOINES | IA | 50315-0304 | |
| UNITYPOINT HEALTH | 6100 THORNTON AVE | | | | DES MOINES | IA | 50321-2416 | |
| UNITYPOINT HEALTH - ST LUKES | 2720 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104-3734 | |
| UNITYPOINT HEALTH ALLEN MEM | 1825 LOGAN AVE | | | | WATERLOO | IA | 50703-1916 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UNITYPOINT HEALTH PHYS CLINICS | 8101 BIRCHWOOD CT | | | | JOHNSTON | IA | 50131-2930 | |
| UNITYPOINT HEALTH TRINITY FD | 802 KENYON ROAD | | | | FORT DODGE | IA | 50501-5740 | |
| UNITYPOINT HLTH EMPLOYEE | 8101 BIRCHWOOD CT STE N | | | | JOHNSTON | IA | 50131-2930 | |
| UNITYPOINT HLTH FINLEY DUBUQUE | 350 N GRANDVIEW AVE | | | | DUBUQUE | IA | 52001-6388 | |
| UNITYPOINT HOSPICE | 4488 112TH ST | | | | URBANDALE | IA | 50322 | |
| UNITYPOINT TRINITY FT DODGE | 802 KENYON RD | | | | FORT DODGE | IA | 50501-5740 | |
| UNITYPOINT TRINITY QUAD CITIES | 2701 17TH ST | | | | ROCK ISLAND | IL | 61201-5351 | |
| UNITYPOINT TRINITY ROCK ISLAND | PO BOX 5048 | | | | ROCK ISLAND | IL | 61204-5048 | |
| UNIV AL HEALTH SVCS FND | UAHSF ACCOUNTS PAYABLE | PO BOX 55407 | | | BIRMINGHAM | AL | 35255-5407 | |
| UNIV BEHAVIORAL HEALTHDENTON | 2026 W UNIVERSITY DR | | | | DENTON | TX | 76201-0644 | |
| UNIV BEHAVIORAL HLTH EL PASO | 1900 DENVER AVE | | | | EL PASO | TX | 79902-3008 | |
| UNIV CALIFORNIA SAN DIEGO | 138 DICKINSON | | | | SAN DIEGO | CA | 92103-2012 | |
| UNIV GASTRO & HEPATOLOGY | STE 300 | 3 TECHNOLOGY DR | | | EAST SETAUKET | NY | 11733-4073 | |
| UNIV HEALTH CARE AND HOSP AND CLINIC | PO BOX 2790 | | | | SALT LAKE CITY | UT | 84110-2790 | |
| UNIV INTER AGUADILLA | APARTADO 2000 | | | | AGUADILLA | PR | 00605 | |
| UNIV INTER ARECIBO | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| UNIV INTER BARRANQUITAS | PO BOX 517 | | | | BARRANQUITAS | PR | 00794-0517 | |
| UNIV INTER BAYAMOM | 500 CARR DR JOHN W HARRIS | | | | BAYAMON | PR | 00957-6257 | |
| UNIV INTER ESCUELA OPTOMETRIA | APARTADO 191049 | | | | SAN JUAN | PR | 00919 | |
| UNIV INTER FACULTAD DERECHO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| UNIV INTER FAJARDO | CALL BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| UNIV INTER GUAYAMA | CALL BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| UNIV INTER METROPOLITANO | APARTADO 1293 | | | | SAN JUAN | PR | 00919 | |
| UNIV INTER SAN GERMAN | CALL BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| UNIV OF ALASKA ANCHORAGE | PO BOX 141609 | | | | ANCHORAGE | AK | 99514-1609 | |
| UNIV OF CHICAGO MEDICAL CTR | 8201 S CASS AVE | | | | DARIEN | IL | 60561 | |
| UNIV OF CINCINNATI ALUMNI ASSOC | PO BOX 210024 | | | | CINCINNATI | OH | 45221-0024 | |
| UNIV OF ILLINOIS MEDICAL CTR REF LAB | INVOICE PROCESSING CENTER | PO BOX 820 | | | RANTOUL | IL | 61866-0820 | |
| UNIV OF MARYLAND MED SYST | PO BOX 17017 | | | | BALTIMORE | MD | 21297-1017 | |
| UNIV OF MASS MEDICAL CENTER | E HARTFORD AVE | | | | UXBRIDGE | MA | 01569 | |
| UNIV OF MASS MEDICAL SCHOOL | 333 SOUTH ST | | | | SHREWSBURY | MA | 01545-7807 | |
| UNIV OF MD MEDICAL SYSTEM | 22 S GREENE ST | | | | BALTIMORE | MD | 21201-1544 | |
| UNIV OF MD MEDICAL SYSTEM | 250 W PRATT ST STE 1002 | | | | BALTIMORE | MD | 21201-6807 | |
| UNIV OF MD MEDICAL SYSTEM | 419 W REDWOOD ST STE 240 | 419 W REDWOOD ST | | | BALTIMORE | MD | 21201-7004 | |
| UNIV OF MD MEDICAL SYSTEM | PO BOX 17017 | | | | BALTIMORE | MD | 21297-1017 | |
| UNIV OF MD MEDICAL SYSTEM | PO BOX 31243 | | | | SALT LAKE CITY | UT | 84131-0243 | |
| UNIV OF MIAMI AP MEDICAL | 1320 s dixie hwy ste 750 | | | | MIAMI | FL | 33146-2938 | |
| UNIV OF MINNESOTA PHYSICIANS | 516 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55455-0356 | |
| UNIV OF MINNESOTA PHYSICIANS | 720 WASHINGTON AVE SE STE 200 | | | | MINNEAPOLIS | MN | 55414-2924 | |
| UNIV OF N CAROLINA HOSPITALS | 4400 EMPEROR BLVD STE 100 | | | | DURHAM | NC | 27703-8418 | |
| UNIV OF PITTSBURGHGREENSBURG | MILLSTEIN LIBRARY LOADING DOCK | 150 FINOLI DR | | | GREENSBURG | PA | 15601-5804 | |
| UNIV OF PITTSBURGHVISA | 116 ATWOOD ST SUITR 200 | | | | PITTSBURGH | PA | 15213-3402 | |
| UNIV OF TEXAS MEDICAL BRANCH | 132 E HOSPITAL DR | | | | ANGLETON | TX | 77515-4112 | |
| UNIV OF TX HEALTH CTR OF TYLER | 11937 US HIGHWAY 271 | | | | TYLER | TX | 75708-3154 | |
| UNIV OF TX MEDICAL BRANCH AT GALVEST | 301 UNIVERSITY BLVD | | | | GALVESTON | TX | 77555 | |
| UNIV OF UT HOSPITAL & CLINIC | PO BOX 2790 | | | | SALT LAKE CITY | UT | 84110-2790 | |
| UNIV OF UTAH HEALTH CARE | 127 SOUTH 500 E STE 400 | | | | SALT LAKE CITY | UT | 84102-1979 | |
| UNIV OF VERMONT MEDICAL CENTER | PO BOX 1870 | | | | BURLINGTON | VT | 05402-1870 | |
| UNIV OF WISC HOSPITAL CLINICS | PO BOX 5448 | | | | MADISON | WI | 53705-0448 | |
| UNIV OPHTH ASSOCIATES LTD | 1725 W HARRISON ST STE 918 | | | | CHICAGO | IL | 60612-3863 | |
| UNIV RADIOTHERAPY ASSOC PSC | 529 S JACKSON STE 434 | | | | LOUISVILLE | KY | 40202-3229 | |
| UNIV SOUTH ALA MEDICAL CENTER | 2451 FILLINGIM ST | | | | MOBILE | AL | 36617-2238 | |
| UNIVAR | PO BOX 34710 | | | | SEATTLE | WA | 98124-1710 | |
| UNIVAR USA | PO BOX 34710 | | | | SEATTLE | WA | 98124-1710 | |
| UNIVAR USA IN | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNIVAR USA INC | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| UNIVERISTY OF VERMONT MED CTR | PO BOX 1870 | | | | BURLINGTON | VT | 05402-1870 | |
| UNIVERSAL AUTO FRAMES | 2110 E WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| UNIVERSAL BUSINESS EQUIP CORP | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL BUSINESS FORMS | PO BOX 2902 | | | | CAROLINA | PR | 00984-2902 | |
| UNIVERSAL BUSINESS FORMS INC | PO BOX 1523 | | | | HIGH SPRINGS | FL | 32655 | |
| UNIVERSAL BUSINESS SUPPLY | 4344 RIDER TRAIL N | | | | EARTH CITY | MO | 63045-1104 | |
| UNIVERSAL BUSINESS SUPPLY | 4344 RIDER TRAIL NORTH | BUILDING C | | | EARTH CITY | MO | 63045 | |
| UNIVERSAL BUSINESS SYSTEMS | 5326 W CRENSHAW ST | | | | TAMPA | FL | 33634-2407 | |
| UNIVERSAL CARD SOLUTIONS | 2401 HASSELL RD STE # 1515 | | | | HOFFMAN ESTATES | IL | 60169 | |
| UNIVERSAL CARD SOLUTIONS | 2800 W HIGGINS RD STE 210 | | | | HOFFMAN ESTATES | IL | 60169 | |
| UNIVERSAL CARD SOLUTIONS INC | 2800 WEST HIGGINS ROAD | STE 210 | | | HOFFMAN ESTATES | IL | 60169 | |
| UNIVERSAL CHECKS & FORMS INC | PO BOX 533099 | | | | ORLANDO | FL | 32853-3099 | |
| UNIVERSAL CITY STUDIOS LLC | PO BOX 42905 | | | | INDIANAPOLIS | IN | 46242-0905 | |
| UNIVERSAL COMM BEHAV HLTH | 132 THE MEADOWS DR | | | | CENTRE HALL | PA | 16828-9231 | |
| UNIVERSAL COMMUNITY BEHAVIORAL | 132 THE MEADOWS DR | | | | CENTRE HALL | PA | 16828-9231 | |
| UNIVERSAL DATATECH | 458 N FULTON ST | | | | FRESNO | CA | 93701-1616 | |
| UNIVERSAL ELECTRIC MOTOR SERVI | 131 S NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| UNIVERSAL ENGRAVING INC | PO BOX 15090 | | | | LENEXA | KS | 66285-5090 | |
| UNIVERSAL FORMS & SYSTEMS | PO BOX 2778 | | | | KNOXVILLE | TN | 37901-2778 | |
| UNIVERSAL HEALTH CARE INC | 100 CENTRAL AVE STE 200 | | | | ST PETERSBURG | FL | 33701 | |
| UNIVERSAL HEALTH SERVICES INC | 367 S GULPH RD | | | | KING OF PRUSSIA | PA | 19406-3121 | |
| Universal Health Services, Inc. | 601 Roxbury Road | | | | Shippensburg | PA | 17257-9302 | |
| Universal Health Services, Inc. | ATTN: CEO | 601 Roxbury Road | | | Shippensburg | PA | 17257-9302 | |
| UNIVERSAL LAND TITLE | PO BOX 4020 | CO FIRST AMERICAN | | | SCOTTSDALE | AZ | 85261-4020 | |
| UNIVERSAL MANUFACTURING | 5450 DERAMUS AVE | | | | KANSAS CITY | MO | 64120 | |
| Universal Manufacturing Co. | 5030 Mackey St. | | | | Overland Park | KS | 66203 | |
| UNIVERSAL MANUFACTURING CO. | DO NOT USE******************* | | | | CHICAGO | IL | 60678-6417 | |
| UNIVERSAL MUSIC GROUP | 1755 BROADWAY | | | | NEW YORK | NY | 10019-3743 | |
| UNIVERSAL MUSIC GROUP DISTR | 2220 COLORADO AVE | | | | SANTA MONICA | CA | 90404-3506 | |
| UNIVERSAL ORLANDO RESORT | 1000 UNIVERSAL STUDIOS PLZ | | | | ORLANDO | FL | 32819-7601 | |
| UNIVERSAL ORLANDO RESORT | PO BOX 692349 | | | | ORLANDO | FL | 32869-2349 | |
| UNIVERSAL PEN & PRINT INC | 4737 CENTER PARK BLVD | | | | SAN ANTONIO | TX | 78218-4425 | |
| UNIVERSAL PRINTING | 1101 W STATE ST | | | | BRISTOL | VA | 24201-3715 | |
| UNIVERSAL PRINTING | 1205 ONEILL HWY | | | | DUNMORE | PA | 18512-1723 | |
| UNIVERSAL PRINTING & MANUFACTURING CO | 5450 DERAMUS AVE | | | | KANSAS CITY | MO | 64120 | |
| UNIVERSAL PRINTING & MANUFACTURING CO | P O BOX 872754 | | | | KANSAS CITY | MO | 64187-2754 | |
| Universal Printing & Manufacturing Co. | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| Universal Printing & Manufacturing Company | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| UNIVERSAL PRINTING & MFG CO | 5450 DERMUS AVENUE | | | | KANSAS CITY | MO | 64120 | |
| UNIVERSAL PRINTING & PROMOTION | 11548 ROBSON ROAD | | | | GRAFTON | OH | 44044-9159 | |
| UNIVERSAL PUNCH CORP | 4001 W MACARTHUR | | | | SANTA ANA | CA | 92704-6307 | |
| UNIVERSAL SMARTCOMP | PO BOX 200873 | | | | PITTSBURGH | PA | 15251 | |
| UNIVERSAL STRAP | THE WOV-IN GROUP | W209 N17500 INDUSTRIAL DRIVE | | | JACKSON | WI | 53037 | |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLZ | | | | ORLANDO | FL | 32819 | |
| UNIVERSAL STUDIOS FLORIDA | CREDIT CARD ORDERS ONLY | PO BOX 692349 | | | ORLANDO | FL | 32869-2349 | |
| UNIVERSAL STUDIOS FLORIDA | PO BOX 692349 | | | | ORLANDO | FL | 32869-2349 | |
| UNIVERSAL TRACTOR CONY | 815 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214-4500 | |
| UNIVERSAL TRUCKLOAD SERVICE | 11355 STEPHENS ROAD | | | | WARREN | MI | 48089 | |
| UNIVERSAL WEATHER STRIP CO INC | 21566 SHOOLCRAFT AVE | | | | DETROIT | MI | 48223-2698 | |
| UNIVERSAL WILDE INC | CL#800306 | PO BOX 983120 | | | BOSTON | MA | 02298-3120 | |
| UNIVERSE TECHNICAL TRANSLATION INC | 9225 KATY FREEWAY | SUITE 400 | | | HOUSTON | TX | 77024 | |
| UNIVERSIDAD DEL SAGRADOCORAZON | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| UNIVERSIDAD INTERAMERICANA DE PR | PO BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICANA PR | PO BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSITY ANESTHESIOLOGISTS | 1750 W HARRISON ST STE 739 | JELKE | | | CHICAGO | IL | 60612-3825 | |
| UNIVERSITY BOOKSTORE | 4326 UNIVERSITY WAY NE | | | | SEATTLE | WA | 98105-5809 | |
| UNIVERSITY COOPERATIVE HOUSING | 500 LAND FAIR AVE | | | | LOS ANGELES | CA | 90024-2104 | |
| UNIVERSITY FEDERAL CREDIT UNION | PO BOX 58025 | | | | SALT LAKE CITY | UT | 84158-0025 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UNIVERSITY GENERAL HOSPITAL | 7501 FANNIN ST STE 100 | | | | HOUSTON | TX | 77054-1953 | |
| University Health Alliance | Attn: Linda A. Kalahiki, Chief Marketing Officer | 700 Bishop Street | Suite 300 | | Honolulu | HI | 96813 | |
| UNIVERSITY HEALTH PLANS (UOFU) | PO BOX 45180 | | | | SALT LAKE CITY | UT | 84145-5180 | |
| UNIVERSITY HEALTH SERVICES | 401 N CAROLINE ST | | | | BALTIMORE | MD | 21287-0016 | |
| University Health System | 4502 Medical Drive | | | | San Atonio | TX | 78229 | |
| UNIVERSITY HEALTH SYSTEM CONSORTIUM | 155 N. WACKER DRIVE | ATTN: NANCY DEPAOLO | | | CHICAGO | IL | 60606 | |
| UNIVERSITY HEALTHCARE ALLIANCE | 1300 CRANE ST | | | | MENLO PARK | CA | 94025-4260 | |
| UNIVERSITY HOSPITAL | 3200 BURNET AVE | | | | CINCINNATI | OH | 45229-3019 | |
| UNIVERSITY HOSPITAL | 933 BRADBURY DR SE STE 1112 | | | | ALBUQUERQUE | NM | 87106-4375 | |
| UNIVERSITY HOSPITAL | SANDOVAL REGIONAL MED CTR | PO BOX 80600 | | | ALBUQUERQUE | NM | 87198-0600 | |
| UNIVERSITY HOSPITAL | UNM HOSPITALAP | PO BOX 80600 | | | ALBUQUERQUE | NM | 87198-0600 | |
| UNIVERSITY HOSPITAL STONY BROOK | HOSPITAL RECEIVING | STATE UNIVERSITY OF NEW YORK | | | STONY BROOK | NY | 11794-0001 | |
| UNIVERSITY HOSPITALS HEALTH SY | PO BOX 201430 | | | | CLEVELAND | OH | 44120-8107 | |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | PO BOX 241370 | | | | MAYFIELD HEIGHT | OH | 44124 | |
| UNIVERSITY LAWN EQUIPMENT INC | 945 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1864 | |
| UNIVERSITY MEDICAL | 1800 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89102-2329 | |
| UNIVERSITY MEDICAL BILLING | 650 KOMAS DR STE 202 | | | | SALT LAKE CITY | UT | 84108 | |
| UNIVERSITY MEDICAL CENTER | PO BOX 5980 | | | | LUBBOCK | TX | 79408-5980 | |
| University Medical Center of Southern Nevada | attn: Kathleen Silver | 1800 West Charleston Boulevard | | | Las Vegas | NV | 89102 | |
| University Medical Center of Southern Nevada | Attn: Kathleen Silver, CEO | 1800 West Charleston Boulevard | | | Las Vegas | NV | 89102 | |
| UNIVERSITY MEDICAL CNTR | 1411 W BADDOUR PKWY | | | | LEBANON | TN | 37087-2513 | |
| UNIVERSITY MEDICAL CTRMESABI | 750 E 34TH ST | | | | HIBBING | MN | 55746-2341 | |
| UNIVERSITY OF CALI SAN FRAN | 1700 DIVISIDERO ST #449 | | | | SAN FRANCISCO | CA | 94115-3454 | |
| UNIVERSITY OF CALIFORNIA IRVINE | 100 The City Drive | | | | Orange | CA | 92668-3298 | |
| UNIVERSITY OF CALIFORNIA REGENTS | 1855 FOLSOM ST BOX #0816 | | | | SAN FRANCISCO | CA | 94143-0812 | |
| UNIVERSITY OF CALIFORNIA SAN DIEGO | 138 DICKINSON | | | | SAN DIEGO | CA | 92103 | |
| University of California San Diego | UCSD Medical Center Mail Services | 138 Dickinson Street | | | San Diego | CA | 92103 | |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE | | | | CHICAGO | IL | 60637-5418 | |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE RM 101 | | | | CHICAGO | IL | 60637-5418 | |
| University of Chicago Hospitals & Clinics | ATTN: Michael Carey | 950 E. 61st Street | Third Floor | | Chicago | IL | 60637 | |
| UNIVERSITY OF CHICAGO MEDICAL CENTER | 8201 S CASS AVENUE | | | | DARIEN | IL | 60561 | |
| UNIVERSITY OF CINCINNATI | CAREER DEVELOPMENT CTR. | 140 UNIVERSITY PAVILION | ML#0104 | | CINCINNATI | OH | 45221-0104 | |
| UNIVERSITY OF DAYTON | 300 COLLEGE PARK | | | | DAYTON | OH | 45469 | |
| UNIVERSITY OF DAYTON | 300 COLLEGE PARK AVE | | | | DAYTON | OH | 45469-0001 | |
| UNIVERSITY OF DAYTON | BURSAR | | | | DAYTON | OH | 45469 | |
| UNIVERSITY OF DAYTON | CONTINUING EDUCATION | 300 COLLEGE PARK | | | DAYTON | OH | 45469-1350 | |
| UNIVERSITY OF DAYTON RESEARCH INSTITUTE | 300 College Park | | | | DAYTON | OH | 45469-0160 | |
| UNIVERSITY OF DELAWARE | THE GREEN 282 LAUREL HALL | 277 S COLLEGE AVE | | | NEWARK | DE | 19711-5267 | |
| UNIVERSITY OF IDAHO | 709 DEACON STREET | | | | MOSCOW | ID | 83844-4244 | |
| UNIVERSITY OF ILLINOIS MED CTR | 1740 WEST TAYLOR ST STE C-650 | | | | CHICAGO | IL | 60612-7232 | |
| University of Illinois Medical Center | 1740 West Taylor Street | Suite C650 | | | Chicago | IL | 60612 | |
| UNIVERSITY OF ILLINOIS MEDICAL CTR | 1740 WEST TAYLOR STREET | SUITE C-650 | | | CHICAGO | IL | 60612 | |
| UNIVERSITY OF KENTUCKY HOSP | 800 ROSE ST RM HA065 | | | | LEXINGTON | KY | 40536 | |
| University of Kentucky Medical Center | 800 Rose St | | | | Lexington | KY | 40536 | |
| UNIVERSITY OF LOUISVILLE HOSP | 530 S JACKSON ST | | | | LOUISVILLE | KY | 40202-1675 | |
| UNIVERSITY OF MARY WASHINGTON | 1301 COLLEGE AVE FL 4 | | | | FREDERICKSBRG | VA | 22401-3300 | |
| UNIVERSITY OF MARYLAND MEDICAL SYSTEM | P O BOX 17017 | | | | BALTIMORE | MD | 21297-1017 | |
| University of Maryland Medical System Corporation | 22 South Greene Street | | | | Baltimore | MD | 21201 | |
| UNIVERSITY OF MIAMI | 1320 S DIXIE HWY STE 750 | | | | CORAL GABLES | FL | 33146-2938 | |
| UNIVERSITY OF MIAMI | 1320 S DIXIE HWY STE 800 | | | | CORAL GABLES | FL | 33146-2977 | |
| UNIVERSITY OF MIAMI HOSPITAL | 1400 NW 12TH AVE | | | | MIAMI | FL | 33136-1003 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UNIVERSITY OF MICHIGAN | 500 S STATE ST 1210LSA | OFFICE OF REGISTRAR | | | ANN ARBOR | MI | 48109-1382 | |
| UNIVERSITY OF MINNESOTA | 1300 S 2ND ST STE 656B WBOB | | | | MINNEAPOLIS | MN | 55454-6003 | |
| UNIVERSITY OF MINNESOTA PHYS | 720 WASHINGTON AVE SE STE 200 | | | | MINNEAPOLIS | MN | 55414-2924 | |
| University of Mississippi Medical Center | University of Mississippi | 2500 North State Street | | | Jackson | MS | 39216 | |
| UNIVERSITY OF MO COLUMBIA | PRINTING SERVICES | 2800 MAGUIRE BLVD | | | COLUMBIA | MO | 65211 | |
| University of New Mexico Hospital | Attn: Lynn Nelson, Purchasing Director | 2211 Lomas Blvd NE. | | | Albuquerque | NM | 87106 | |
| University of New Mexico Hospitals | ATTN: Lynn Nelson | 2211 Lomas Blvd NE | | | Albuquerque | NM | 87106 | |
| UNIVERSITY OF NM HOSPITAL | PO BOX 80600 | | | | ALBUQUERQUE | NM | 87198-0600 | |
| UNIVERSITY OF PA HEALTH SYSTEM | PO BOX 60256 | | | | PHILADELPHIA | PA | 19102-0256 | |
| UNIVERSITY OF PACIFIC | 3601 PACIFIC AVE | | | | STOCKTON | CA | 95211-0197 | |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT ST | ROOM 440 FRANKLIN BUILDING | | | PHILADELPHIA | PA | 19104-6281 | |
| UNIVERSITY OF PITTSBURGH | PO BOX 660842 | | | | DALLAS | TX | 75266-0842 | |
| University of Pittsburgh Medical Center | 200 Lothrop Street | | | | Pittsburgh | PA | 15213-2582 | |
| University of Pittsburgh Medical Center UPMC | One Chatham Center | 112 Washington Place | | | Pittsburgh | PA | 15219 | |
| UNIVERSITY OF PORTLAND | 5000 N WILLAMETTE BLVD | | | | PORTLAND | OR | 97203-5743 | |
| UNIVERSITY OF S AL MEDICAL CTR | 2451 FILLINGIM ST | | | | MOBILE | AL | 36617-2238 | |
| UNIVERSITY OF SOUTH FLORIDA | CONTROLLERS OFFICE CRS100 | 4202 E FOWLER AVE | | | TAMPA | FL | 33620-6980 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK | ATTN: LISA GONSALES | ACCOUNTS PAYABLE | | LOS ANGELES | CA | 90089-8015 | |
| UNIVERSITY OF TENNESSEE | 1600 PHIL FULMER AVE STE 208 | | | | KNOXVILLE | TN | 37996-0001 | |
| UNIVERSITY OF TEXAS | MD ANDERSON CANCER CENTER | PO BOX 301401 | | | HOUSTON | TX | 77230-1401 | |
| UNIVERSITY OF TEXAS | MDACCACCT PAYABLE BOX 199 | PO BOX 301401 | | | HOUSTON | TX | 77230-1401 | |
| University of Texas Health Center at Tyler | 11937 US Highway 271 | | | | Tyler | TX | 75708-3154 | |
| University of Texas MD Anderson Cancer Center | Supply Chain Management - Unit 1680 | P.O. Box 301407 | | | Houston | TX | 77030-1407 | |
| University of Texas Southwestern Medical Center at Dallas | Attn: Erin A . Schreiber, Purchasing Manager | 5323 Harry Hines Boulevard | | | Dallas | TX | 75390 | |
| UNIVERSITY OF UTAH HOSP & CLINICS | 50 N MEDICAL DR | | | | SALT LAKE CITY | UT | 84132 | |
| University of Utah, on behalf of its University of Utah Hospitals and Clinics | 127 South 500 East | | | | Salt Lake City | UT | 84111 | |
| UNIVERSITY OF VERMONT | 85 S PROSPECT ST | 223 WATERMAN BUILDING | | | BURLINGTON | VT | 05405-1704 | |
| UNIVERSITY OF VIRGINIA HOSPITAL | MEDICAL CENTER | PO BOX 800779 | | | CHARLOTTESVILLE | VA | 22908-0779 | |
| UNIVERSITY OF WA MEDICAL CENTER | PO BOX 50014 | | | | SEATTLE | WA | 98145-5004 | |
| UNIVERSITY OF WA MEDICAL CTR | 1959 NE PACIFIC ST | | | | SEATTLE | WA | 98195-0001 | |
| UNIVERSITY OF WA MEDICAL CTR | 1959 NE PACIFIC ST HSB B242 | PO BOX 357136 | | | SEATTLE | WA | 98195-0001 | |
| UNIVERSITY OF WA MEDICAL CTR | 325 9TH AVE | PO BOX 359750 | | | SEATTLE | WA | 98104-2420 | |
| UNIVERSITY OF WA MEDICAL CTR | 6222 NE 74TH ST | | | | SEATTLE | WA | 98115-8158 | |
| UNIVERSITY OF WA MEDICAL CTR | BX 358049 | 850 REPUBLICAN ST | | | SEATTLE | WA | 98109-4725 | |
| UNIVERSITY OF WASHINGTON MED CTR | 1959 NE PACIFIC ST | BOX 356018 | | | SEATTLE | WA | 98195-6018 | |
| University of Washington Medical Center | ATTN: Beth Wickwire | 7561 63rd Ave NE | Bay 5B | | Seattle | WA | 98115 | |
| University of Washington Medical Center | Attn: Eric Oyster, Contract Coordinator Materials Management | 7561 63rd Avenue NE | Building 5A | Box 356018 | Seattle | WA | 98115 | |
| UNIVERSITY OF WISC HOSP | PO BOX 620993 | | | | MIDDLETON | WI | 53562-0993 | |
| University of Wisconsin Hospitals and Clinics Authority | 600 Highland Ave | | | | Madison | WI | 53792 | |
| University of Wisconsin Hospitals and Clinics Authority | Attn: UWHC Legal Department | 600 Highland Ave | Mail stop 8360 | | Madison | WI | 53792 | |
| UNIVERSITY PARK HEALTH & REHAB | 233 UNIVERSITY AVE | | | | DES MOINES | IA | 50314-3124 | |
| UNIVERSITY PHYSICIANS HOSPITAL | 655 E RIVER RD BLDG 3 LEVEL 1 | | | | TUCSON | AZ | 85704-5896 | |
| UNIVERSITY PRODUCTS INC | PO BOX 101 | | | | HOLYOKE | MA | 01041 | |
| UNIVERSITY STATIONERY CO | 311 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139-4191 | |
| UNIVISION COMMUNICATIONS INC | 500 FRANK W BURR BLVD STE 6 | | | | TEANECK | NJ | 07666-6802 | |
| UNIVITA | STE 300 | 11000 PRAIRIE LAKES DR | | | EDEN PRAIRIE | MN | 55344-3809 | |
| UNLEASHED BY PETCO | A/P ADVERTISING | PO BOX 769023 | | | SAN ANTONIO | TX | 78245-9023 | |
| UNLIMITED GRAPHIX INC | 1445 CATON FARM RD | | | | LOCKPORT | IL | 60441 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UNLIMITED OFFICE PRODUCTS INC | 5207 MELLOWSUN DR | PO BOX 7429 | | | BISMARCK | ND | 58503 | |
| UNRUH FOSTER INC | PO BOX 139 | | | | DODGE CITY | KS | 67801-0139 | |
| UNRUH-FOSTER INC | PO BOX 278 | | | | MONTEZUMA | KS | 67867-0278 | |
| UOP A HONEYWELL COMPANY | 25 E ALGONQUIN RD | | | | DES PLAINES | IL | 60017-5017 | |
| UOP LLC | CO HONEWELL INTERNATIONAL | PO BOX 981762 | | | EL PASO | TX | 79998-1762 | |
| UPC SOUTH LEWIS | 7600 S LEWIS AVE | | | | TULSA | OK | 74136-6836 | |
| UPCHURCH ELECTRICAL SUPPLY CO | P O BOX 8340 | | | | FAYETTEVILLE | AR | 72703 | |
| UPCI | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| UPCSCIM | STE 385 | 8803 S 101ST EAST AVE | | | TULSA | OK | 74133-5779 | |
| UPDATE LTD | 134 PEAVEY CIRCLE | | | | CHASKA | MN | 55318-2347 | |
| UPH ALLEN MEMORIAL | 1825 LOGAN AVE | | | | WATERLOO | IA | 50703-1916 | |
| UPH CONSOLIDATED SERVICES | 4488 112TH ST STE A | | | | URBANDALE | IA | 50322-2085 | |
| UPH HLTH ST LUKES SIOUX CITY | 2720 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104-3734 | |
| UPM RAFLATAC CANADA INC | DEPT. CH 19515 | | | | PALATINE | IL | 60055-9515 | |
| UPM RAFLATAC DE MEXICO | s/n AV. OLIVO | San Francisco | | | Tultitlan | EDO DE MEXICO | 54940 | Mexico |
| UPM RAFLATAC INC | DEPT CH 19515 | | | | PALATINE | IL | 60055-9515 | |
| UPMC | 600 GRANT ST. 59TH FLOOR | M/S: UST 01 59 01 | ATTN: MIKE FIGLIOLIA | | PITTSBURGH | PA | 15219 | |
| UPMC | PO BOX 31226 | | | | SALT LAKE CITY | UT | 84131-1226 | |
| UPMC | PO BOX 4909 | | | | PORTLAND | OR | 97208-4909 | |
| UPMC | PO BOX 660842 | | | | DALLAS | TX | 75266 | |
| UPMC PROMO PRODUCTS | PO BOX 4909 | | | | PORTLAND | OR | 97208-4909 | |
| UPMG-DEPT OF NEUROSURGERY | 1000 N LINCOLN BLVD | STE 400 | | | OKLAHOMA CITY | OK | 73104-3252 | |
| UPPER CONNECTICUT VALLEY HOSP | 181 CORLISS LN | | | | COLEBROOK | NH | 03576-3207 | |
| UPPER CUMBERLAND EMC | P O BOX 159 138 GORDONSVILLE | | | | CARTHAGE | TN | 37030-0159 | |
| UPPER MERION TWP | 175 W VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER PENINSULA STATE BANK | 430 N LINCOLN RD | | | | ESCANABA | MI | 49829-1365 | |
| UPPER QUADRANT INC | 1835 ALEXANDER BELL DR STE 200 | | | | RESTON | VA | 20191 | |
| UPPER QUADRANT INC | 1835 ALEXANDER BELL DRIVE | STE. 200 | | | RESTON | VA | 20191 | |
| UPPER VALLEY MEDICAL CENTER | 3130 N COUNTY ROAD 25A | | | | TROY | OH | 45373-1337 | |
| UPPER VALLEY PROFESSION CORP | 110 N MAIN ST | | | | DAYTON | OH | 45402 | |
| UPPERCASE LIVING LLC | 1546 S 4650 W | | | | SALT LAKE CITY | UT | 84104-5314 | |
| UPS | 3003 E PAISANO DR | | | | EL PASO | TX | 79905 | |
| UPS | 32 WEST 200 SOUTH | | | | SALT LAKE CITY | UT | 84101-1603 | |
| UPS | 55 GLENLAKE PKWY | | | | ATLANTA | GA | 30328-3474 | |
| UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132 | |
| UPS | PO BOX 660586 | | | | DALLAS | TX | 75266-0586 | |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS 4591 | 2513 MCCAIN BLVD STE 2 | | | | LITTLE ROCK | AR | 72116 | |
| UPS CANADA | 77 FOUNDRY ST | ATTN: SMALL PACKAGE CREDIT | JUDY M | | MONCTON | NB | E1C-5H7 | Canada |
| UPS CANADA | PO BOX 4900 | STATION A | | | TORONTO | ON | M5W-0A7 | Canada |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| UPS MAIL INNOVATIONS | 12380 MORRIS ROAD | | | | ALPHARETTA | GA | 30005 | |
| UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UPS MAIL INNOVATIONS | PO BOX 730900 | | | | DALLAS | TX | 7573-0900 | |
| UPS MAIL INNOVATIONS | UPS EXPEDITED MAIL SERVICES INC | 13580 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| UPS MAIL INNOVATIONS | UPS EXPEDITED MAIL SERVICES INC | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS OASIS SUPPLY CORP | 1335 NORTHMEADOW PKWY STE 119 | | | | ROSWELL | GA | 30076-4949 | |
| UPS PROFESSIONAL SERVICES | 55 GLENLAKE PARKWAY NE | | | | ATLANTA | GA | 30328 | |
| UPS Professional Services | Attn: Legal Department | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | 55 Glen Lake Parkway | Building 3 | Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | 55 Glenlake Pakway NE | | | | Atlanta | GA | 30328 | |
| UPS PROFESSIONAL SERVICES, Inc. | 55 Glenlake Parkway NE | | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Contracts | 55 Glenlake Parkway, NE | Building 3, Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Legal Department | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | attn: W. Mrozik | 55 Glenlake Parkway, NE | Building 3, Floor7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, LLC | 55 Glenlake Pakway NE | | | | Atlanta | GA | 30328 | |
| UPS SCS MEXICO, SA DE CV | 189 EUGENIA | Narvarte Ote | | | Del benito Juarez | | 03020 | Mexico |
| UPS SOTRE 5568 | 1770 POST ST | | | | SAN FRANCISCO | CA | 94115-3606 | |
| UPS STORE | 1067 N MAIN ST | | | | NICHOLASVILLE | KY | 40356-2407 | |
| UPS STORE | 1865 HERNDON AVE STE K | | | | CLOVIS | CA | 93611-6163 | |
| UPS STORE | 30 MORENO POINT RD UNIT #304A | | | | DESTIN | FL | 32541 | |
| UPS STORE | 60 EAST MARKET STREET | | | | CORNING | NY | 14830-2743 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UPS STORE #5494 | SYLVANIA COUNTRY SQUIRE | 5813 MONROE ST | | | SYLVANIA | OH | 43560 | |
| UPS STORE #5992 | 661 E MAIN ST #200 | | | | MIDLOTHIAN | TX | 76065 | |
| UPS STORE #6337 | 1245 S MICHIGAN AVE | | | | CHICAGO | IL | 60605-2408 | |
| UPS STORE 0331 | 6800 W GATE BLVD STE 132 | | | | AUSTIN | TX | 78745-4868 | |
| UPS STORE 0372 | 1670 ROBERT ST S | | | | WEST SAINT PAUL | MN | 55118-3918 | |
| UPS STORE 0503 | 4450 CALIFORNIA AVE STE K | | | | BAKERSFIELD | CA | 93309-1196 | |
| UPS STORE 0617 | 15507 S NORMANDIE AVE | | | | GARDENA | CA | 90247-4028 | |
| UPS STORE 1462 | 54732 SHELBY RD | | | | UTICA | MI | 48316-1472 | |
| UPS STORE 1513 | 1390 BROADWAY STE B | | | | PLACERVILLE | CA | 95667-5900 | |
| UPS STORE 1729 | 4400 AMBASSADOR CAFFERY PKWY | STE A | | | LAFAYETTE | LA | 70508-6760 | |
| UPS STORE 1811 | 223 WALL ST | | | | HUNTINGTON | NY | 11743-2060 | |
| UPS STORE 1847 | 650 CASTRO ST STE 120 | | | | MOUNTAIN VIEW | CA | 94041-2093 | |
| UPS STORE 1894 | 2777 YULUPA AVE | | | | SANTA ROSA | CA | 95405 | |
| UPS STORE 1896 | 106 SAN PABLO TOWNE CTR | | | | SAN PABLO | CA | 94806-3950 | |
| UPS STORE 1911 | 5640B TELEGRAPH RD | | | | ST LOUIS | MO | 63129-4243 | |
| UPS STORE 1919 | 4115 COLUMBIA RD STE 5 | | | | AUGUSTA | GA | 30907-0410 | |
| UPS STORE 2031 | 15880 SUMMERLIN RD STE 300 | | | | FORT MYERS | FL | 33908-9613 | |
| UPS STORE 2113 | 3044 BARDTOEN RD | | | | LOUISVILLE | KY | 40205-3020 | |
| UPS STORE 2164 | 4348 WAIALAE AVE | | | | HONOLULU | HI | 96816-5767 | |
| UPS STORE 2263 | 6348 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646-3728 | |
| UPS STORE 2390 | 6660 DELMONICO DR STE D | | | | COLORADO SPRINGS | CO | 80919-1961 | |
| UPS STORE 2437 | 3334 W MAIN ST | | | | NORMAN | OK | 73072-4805 | |
| UPS STORE 2543 | 22 N 14TH ST | | | | PONCA CITY | OK | 74601-4654 | |
| UPS STORE 2580 | 12120 STATE LINE RD | | | | LEAWOOD | KS | 66209-1254 | |
| UPS STORE 2612 | 6715 NE 63RD ST | | | | VANCOUVER | WA | 98661-2099 | |
| UPS STORE 2710 | 17 JUNCTION DR | | | | GLEN CARBON | IL | 62034-4300 | |
| UPS STORE 2772 | 3251 BAGNELL DAM BLVD STE A | | | | LAKE OZARK | MO | 65049-9759 | |
| UPS STORE 3048 | 251 W CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1103 | |
| UPS STORE 3052 | 1105 15TH AVE STE D | | | | LONGVIEW | WA | 98632-3080 | |
| UPS STORE 3082 | 20 TOWNE DR | BELFAIR TOWNE VILLAGE | | | BLUFFTON | SC | 29910-4204 | |
| UPS STORE 3085 | 1042 N EL CAMINO REAL STE B | | | | ENCINITAS | CA | 92024-1322 | |
| UPS STORE 3152 | 12123 SHELBYVILLE RD STE 100 | | | | LOUISVILLE | KY | 40243-1079 | |
| UPS STORE 3276 | 3 GRANT SQ | | | | HINSDALE | IL | 60521-3351 | |
| UPS STORE 3427 | 448 CUMMINGS ST | | | | ABINGDON | VA | 24210-3220 | |
| UPS STORE 3443 | 295 E SWEDESFORD RD | | | | WAYNE | PA | 19087-1462 | |
| UPS STORE 3628 | 2811 MILTON AVE | | | | JANESVILLE | WI | 53545-0252 | |
| UPS STORE 3816 | 239 E MICHIGAN AVE | | | | PAW PAW | MI | 49079-1427 | |
| UPS STORE 3997 | 6845 US HWY 90 STE 105 | | | | DAPHNE | AL | 36526-9545 | |
| UPS STORE 4042 | 1865 HERNDON AVE STE K | | | | CLOVIS | CA | 93611-6163 | |
| UPS STORE 4061 | 230 W FIRST ST | | | | MOUNTAIN VIEW | MO | 65548 | |
| UPS STORE 4113 | 1759 OCEANSIDE BLVD STE C | | | | OCEANSIDE | CA | 92054 | |
| UPS STORE 4275 | 5901 WYOMING BLVD NE STE J | | | | ALBUQUERQUE | NM | 87109-3873 | |
| UPS STORE 4301 | 4145 N MAYO TRAIL | | | | PIKEVILLE | KY | 41501-3211 | |
| UPS STORE 4333 | BLDG 15101 MAINSIDE CTR | | | | CAMP PENDLETON | CA | 92055 | |
| UPS STORE 4497 | 2095 HWY 211 NW SHOP 2-F | | | | BRASELTON | GA | 30517 | |
| UPS STORE 4502 | 52 RILEY RD | | | | CELEBRATION | FL | 34747-5420 | |
| UPS STORE 4689 | 2840 S 70TH ST STE 7 | | | | LINCOLN | NE | 68506-3662 | |
| UPS STORE 4721 | 929 S HIGH ST | | | | WEST CHESTER | PA | 19382-5466 | |
| UPS STORE 4728 | 6606 FM 1488 STE 148 | | | | MAGNOLIA | TX | 77354 | |
| UPS STORE 4745 | 5744 BERKSHIRE VALLEY RD | | | | OAK RIDGE | NJ | 07438-9847 | |
| UPS STORE 4846 | 2890 HIGHWAY 212 SW STE A | | | | CONYERS | GA | 30094-3396 | |
| UPS STORE 4924 | 3987 MISSOURI FLAT RD STE 340 | | | | PLACERVILLE | CA | 95667-5253 | |
| UPS STORE 4970 | 6031 N MAIN ST RD | | | | WEBB CITY | MO | 64870-7219 | |
| UPS STORE 4988 | 9532 LIBERIA AVE | | | | MANASSAS | VA | 20110 | |
| UPS STORE 5081 | PO BOX 904 | | | | GREENVILLE | OH | 45331-0904 | |
| UPS STORE 5128 | 630 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601-0700 | |
| UPS STORE 5243 | 2509 RICHMOND RD | | | | TEXARKANA | TX | 75503-2324 | |
| UPS STORE 5398 | 770 E MAIN ST | | | | LEHI | UT | 84043-2293 | |
| UPS STORE 5453 | 14450 FM 2100 RD STE A | | | | CROSBY | TX | 77532-6570 | |
| UPS STORE 5615 | 3589 N SHILOH DR STE 3 | | | | FAYETTEVILLE | AR | 72703-5315 | |
| UPS STORE 5668 | 265 N MAIN ST STE D | | | | KAYSVILLE | UT | 84037-1424 | |
| UPS STORE 5798 | 1648 S OHIO ST | | | | SALINA | KS | 67401-6360 | |
| UPS STORE 5807 | 135 COUNTRY CENTER DR STE B5 | | | | PAGOSA SPRINGS | CO | 81147-8379 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UPS STORE 5878 | 651 LOMBARD RD | | | | RED LION | PA | 17356-9054 | |
| UPS STORE 5913 | 2316 N WAHSATCH AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| UPS STORE 6080 | 27177 185 AVE SE STE D11 | | | | COVINGTON | WA | 98042-8455 | |
| UPS STORE 6107 | 4401 LITTLE RD STE 550 | | | | ARLINGTON | TX | 76016 | |
| UPS STORE 6122 | 123 BARONNE ST | | | | NEW ORLEANS | LA | 70112-2303 | |
| UPS STORE 6125 | 9659 N SAM HOUSTON PKWY E | STE 150 | | | HUMBLE | TX | 77396-1290 | |
| UPS STORE 6133 | 75 N WOODWARD AVE BLDG 199 | | | | TALLAHASSEE | FL | 32306-0001 | |
| UPS STORE 6212 | 723 1ST AVE S | | | | JAMESTOWN | ND | 58401 | |
| UPS STORE 6277 | 1709 MISSOURI BLVD STE 2 | | | | JEFFERSON CITY | MO | 65109-1788 | |
| UPS STORE 6347 | 330 WASHINGTON ST | | | | HOBOKEN | NJ | 07030-4883 | |
| UPS STORE 6358 | 18039 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | 22546-2923 | |
| UPS STORE 6498 | 24230 KUYKENDAL RD STE 3 | | | | TOMBALL | TX | 77375 | |
| UPS STORE 6505 | 505 N HWY 52 STE D | | | | MONCKS CORNER | SC | 29461-3151 | |
| UPS STORE 6514 | 163 AMSTERDAM AVE | | | | NEW YORK | NY | 10023-5001 | |
| UPS STORE 6518 | 8079 TARA BLVD | | | | JONESBORO | GA | 30236-3294 | |
| UPS STORE 6530 | 12300 S LAS VEGAS BLVD | | | | HENDERSON | NV | 89044-9506 | |
| UPS STORE 6538 | 1345 BARNUM AVE | | | | STRATFORD | CT | 06614-5422 | |
| UPS Supply Chain Solutions | 6940 Engle Road | Suite N | | | Middleburg Heights | OH | 44130 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UPS Supply Chain Solutions Inc | 490 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| UPS Supply Chain Solutions Inc | Global Contracts Department | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 1067 | | | | SCRANTON | PA | 18577 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 34486 | ATTN: CUSTOMS BROKERAGE SVCS | | | LOUISVILLE | KY | 40232 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| UPS Supply Chain Solutions, Inc. | atttn: M. Kaston | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | General Counsel | 12380 Morris Road | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | United Parcel Service, Inc. | 55 Glenlake Parkway | | Atlanta | GA | 30328 | |
| UPS Supply Chain Solutions, Inc. | Office of General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| UPS Supply Chain Solutions, Inc. ("SCS"). | Matt Kristveek: Vice President | Global Contracts Department | 12380 Morris Road | | Alpharetta | GA | 30005 | |
| UPSON REGIONAL MEDIICAL CTR | PO BOX 1059 | | | | THOMASTON | GA | 30286-0027 | |
| UPSTATE CAROLINA MEDICAL CENTER | 1530 N LIMESTONE ST | | | | GAFFNEY | SC | 29340-4742 | |
| UPTIME SOLUTIONS | 3381 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| UPTOWN PRINTING & GRAPHICS INC | 12300 WASHINGTON BLVD STE I | | | | WHITTIER | CA | 90606-2595 | |
| URBAN AUTO SPA #2 | 827 ROUTE 17 S | | | | RAMSEY | NJ | 07446-1625 | |
| URBAN LEAGUE OF R I | 246 PRAIRIE AVE | | | | PROVIDENCE | RI | 02905-2397 | |
| URBANO CONTROL DE PLAGAS | JUAN ALVAREZ 482 | SUR COL CENTRO | | | MONTERREY NL 64000 | | | Mexico |
| URGENT CARE MILITARYCUTOFF | STE 103 | 1135 MILITARY CUTOFF RD | | | WILMINGTON | NC | 28405-3685 | |
| URIBRANCH OPERATIONS | 11451 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 | |
| URIMAGE | 695 S ASPEN AVE | | | | BLOOMINGTON | CA | 92316-1318 | |
| URINATIONAL | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 | |
| UROLOGY CONSULTANTS INC | 1840 MEASE DR STE 300 | | | | SAFETY HARBOR | FL | 34695-6605 | |
| URS ENERGY AND CONSTRUCTION | 2 PERIMETER PARK S | STE 350 | | | BIRMINGHAM | AL | 35243-2329 | |
| URS HUDSON BERGEN LIGHT RAIL | 20 CAVEN POINT AVE | | | | JERSEY CITY | NJ | 07305-4604 | |
| URSENERGY AND CONSTRUCTION | 7800 E UNION AVE STE 100 | | | | DENVER | CO | 80237-2752 | |
| URSENERGY AND CONSTRUCTION | PO BOX 73 | | | | BOISE | ID | 83729-0073 | |
| URSENERGY AND CONSTRUCTION | STE 300 | 9755 PATUXENT WOODS DR | | | COLUMBIA | MD | 21046-2287 | |
| URSULINE SISTERS OF LOUISVILLE | 3105 LEXINGTON RD | | | | LOUISVILLE | KY | 40206-3061 | |
| URSUS MANAGEMENT CO | 3220 ARLINGTON AVE APT 3 | | | | BRONX | NY | 10463-3354 | |
| URSUS MANAGEMENT CORP | 3220 ARLINGTON AVE APT 3 | | | | BRONX | NY | 10463-3354 | |
| URSWASHINGTON DIVISION | 10900 NE 8TH ST STE 500 | | | | BELLEVUE | WA | 98004-4453 | |
| US ADHESIVES CO | 1735 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| US ADHESIVES CO | 1735 WEST CARROLL AVENUE | | | | CHICAGO | IL | 60612 | |
| US AIRWAYS | 4000 E SKY HARBOR BLVD | | | | PHOENIX | AZ | 85034-3802 | |
| US AIRWAYS | 4000 E SKY HARBOR DR | | | | PHOENIX | AZ | 85034-3802 | |
| US Army Engineering & Support Center - CEHNC - CT | 4820 University Square | | | | Huntsville | AL | 38054-5005 | |
| US ARMY ENGINEERING & SUPPORT CENTER CEHNC.CT | ZALERIE MOORE | 4820 University Square | | | Huntsville | AL | 36816 | |
| US ARMY ENGINEERING & SUPPORT CENTER CEHNC-CT | Attn: Andrew Cameron | DIRECTORATE OF CONTRACTING - HNC | 4820University Square | | Huntsville | AL | 35806 | |
| US ASSURE INC | 8230 NATIONS WAY | | | | JACKSONVILLE | FL | 32256-4434 | |
| US BANK | 214 N TRYON ST 27TH FL | | | | CHARLOTTE | NC | 28202 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| US BANK | 777 E WISCONSIN /JSS 4TH FL | | | | MILWAUKEE | WI | 53202-5300 | |
| US BANK | 777 E WISCONSIN AVE / JS 4TH FL | | | | MILWAUKEE | WI | 53202-5300 | |
| US BANK | 9321 OLIVE BLVD | | | | OLIVETTE | MO | 63132-3211 | |
| US BANK | CM-9690 | P O BOX 70870 | | | ST PAUL | MN | 55170-9690 | |
| US BANK | P MC INDOO MS PDWAT6FI | 1420 5TH AVE | | | SEATTLE | WA | 98101-4087 | |
| US BANK | P O BOX 790428 | | | | ST LOUIS | MO | 63179-0428 | |
| US BANK HOME MORTGAGE | 16900 W CAPITOL DR | | | | BROOKFIELD | WI | 53005-2188 | |
| US BANK NATIONAL ASSOCIATION | 200 S. 6TH ST. 8 | EP-MN-L16C | ATTN: LISA ERIKSSON | | MINNEAPOLIS | MN | 55402 | |
| US BANK NATIONAL ASSOCIATION | LOCK BOX SERVICES-9705 | 1200 ENERGY PARK DR. (ENER1016) | ATTN: THOMAS GOLDEN | | SAINT PAUL | MN | 55108 | |
| US BOX CORP | 1296 MCCARTER HIGHWAY | | | | NEWARK | NJ | 07104 | |
| US BUSINESS PRODUCTS INC | PO BOX 9172 | | | | DOTHAN | AL | 36304-1172 | |
| US CAPITAL ADVISORS | 1330 POST OAK BLVD | | | | HOUSTON | TX | 77056-3242 | |
| US DEPARTMENT OF LABOR | 1222 SPRUCE ST RM 9.104 | | | | ST LOUIS | MO | 63103 | |
| US DEPARTMENT OF THE TREASURY-FMS | DEBT MGMT SERVICES | P O BOX 105576 | | | ATLANTA | GA | 30348 | |
| US DEVELOPMENT GROUP | 9590 NEW DECADE DR | | | | PASADENA | TX | 77507-1076 | |
| US ELECTRONICS INC | 1590 PAGE INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1346 | |
| US Farathane Corporation | 2700 High Meadow Circle | | | | Auburn Hills | MI | 48326 | |
| US FEDERAL CREDIT UNION | 8400 BROADWAY | | | | MERRILLVILLE | IN | 46410-7059 | |
| US HEALTH WORKS | 28035 AVENUE STANFORD WEST | | | | VALENCIA | CA | 91355 | |
| US HEALTH WORKS MEDICAL GROUP | 25124 SPRINGFIELD CT STE 200 | | | | VALENCIA | CA | 91355-1087 | |
| US HEALTHWORKS | 25124 SPRINGFIELD CT STE 200 | | | | VALENCIA | CA | 91355-1087 | |
| US HEALTHWORKS | PWC WORKSITE | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301-6307 | |
| US HEALTHWORKS MEDICAL GROUP OF GEORGIA P.C. | PO BOX 404477 | | | | ATLANTA | GA | 30384 | |
| US HEALTHWORKS MEDICAL GROUP OF INDIANA, PC | PO BOX 404480 | | | | ATLANTA | GA | 30384 | |
| US HEALTHWORKS MEDICAL GROUP OF INDIANA, PC | PO BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP P.C. | PO BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| US INFRASTRUCTURE CORP | 9045 RIVER RD #300 | | | | INDIANAPOLIS | IN | 46240-2106 | |
| US LAMP INCORPORTED | 3600 VELP AVENUE | | | | GREEN BAY | WI | 54313 | |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | |
| US LETTER CARRIER MBA | 100 INDIANA AVE NW | | | | WASHINGTON | DC | 20001-2144 | |
| US MAILING HOUSE | 2555 JASON CT | | | | OCEANSIDE | CA | 92056-3592 | |
| US PAPER COUNTERS | P O BOX 837 | | | | CAIRO | NY | 12413 | |
| US PAPER COUNTERS | PO BOX 837 | 138 ELIZABETH TERRACE | | | CAIRO | NY | 12413 | |
| US POSTAGE METER CENTER | 28231 AVE CROCKER # 120 | | | | VALENCIA | CA | 91355 | |
| US POSTAGE METER CENTER | PO BOX 800848 | | | | SANTA CLARITA | CA | 91380-0848 | |
| US POSTAL SERVICE /S O C | PO BOX 2348 | | | | CAROL STREAM | IL | 60132-2348 | |
| US POSTAL SERVICE/ASCOM HASLER | PO BOX 0527 | | | | CAROL STREAM | IL | 60132-0527 | |
| US POSTAL SERVICE/ASCOM HASLER | PO BOX 31021 | | | | TAMPA | FL | 33631 | |
| US POSTMASTER | 1111 E FIFTH STREET | | | | DAYTON | OH | 45402 | |
| US POSTMASTER | 2323 CITYGATE | | | | COLUMBUS | OH | 43218 | |
| US POSTMASTER | 6060 PRIMARY PKWY | SUITE 201 | NATIONAL CUSTOMER SUPPORT CENTER | | MEMPHIS | TN | 38188-0001 | |
| US POSTMASTER | CMRS-PBP | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTMASTER | CMRS-TMS | PO BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| US POSTMASTER | NORTH TEXAS FACILITY | 951 BETHEL ROAD | | | COPPELL | TX | 75099 | |
| US POSTMASTER | PO BOX 0527 | CMRS-TMS | | | CAROL STREAM | IL | 60132-0527 | |
| US POSTMASTER | PO BOX 0575 | CMRS-POC | | | CAROL STREAM | IL | 60132-0575 | |
| US POSTMASTER | PO BOX 109 | | | | COLDWATER | OH | 45828 | |
| US POSTMASTER-ELGIN | CITIBANK 111 WALL STREET | CMRS/ASCOM | | | NEW YORK | NY | 10043 | |
| US POULTRY AND EGG ASSOC | 1530 COOLEDGE RD | | | | TUCKER | GA | 30084-7303 | |
| US PRINTING | 1231 D AVENUE | | | | WEST COLUMBIA | SC | 29169-6307 | |
| US STAMP ( TE) | PO BOX 3205 | | | | COOKEVILLE | TN | 38502 | |
| US ZINC CORP | 2727 ALLEN PKWY STE 800 | | | | HOUSTON | TX | 77019-2152 | |
| USA ACCOUNTING AP DEPT | PO BOX 40190 | | | | MOBILE | AL | 36640-0190 | |
| USA CHILDRENS & WOMENSS HOSP | PO BOX 40190 | | | | MOBILE | AL | 36640-0190 | |
| USA DOCUFINISH | PO BOX 98 | | | | PLAINFIELD | IL | 60544 | |
| USA DOCUFINISH-AARP | PO BOX 98 | | | | PLAINFIELD | IL | 60544 | |
| USA FIREWORKS | 7800 RECORDS ST STE A | | | | INDIANAPOLIS | IN | 46226-3986 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| USA FUNDS INC | 9998 CROSSPOINT BLVD STE 400 | | | | INDIANAPOLIS | IN | 46256-3307 | |
| USA LASER IMAGING INC | 6260 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111 | |
| USA LUBE | 212-12 JAMAICA | | | | QUEENS VILLAGE | NY | 11428-1618 | |
| USA MOBILITY WIRELESS INC | 6910 RICHMOND HIGHWAY | | | | ALEXANDRIA | VA | 22306 | |
| USA MOBILITY WIRELESS INC | PO BOX 660770 | | | | DALLAS | TX | 75266 | |
| USA NET | 1155 KELLY JOHNSON BLVD # 305 | | | | COLORADO SPRINGS | CO | 80920-3958 | |
| USA TRUCK | P O BOX 449 | | | | VAN BUREN | AR | 72957-0449 | |
| USADATA INC | 292 MADISON AVE 3RD FL | | | | NEW YORK | NY | 10017 | |
| USADATA INC | 477 MADISON AVE | STE. 1220 | | | NEW YORK | NY | 10022 | |
| USADATA INC | 477 MADISON AVE STE 1220 | | | | NEW YORK | NY | 10022 | |
| USC DEPARTMENT OF MED | 2020 ZONAL AVE IRD 620 | | | | LOS ANGELES | CA | 90033-0121 | |
| USC University Hospital | 1500 San Pablo St. | | | | Los Angeles | CA | 90033 | |
| USC UNIVERSITY HOSPITAL | PO BOX 33227 | | | | LOS ANGELES | CA | 90033 | |
| USC/NORRIS CANCER CENTER | 1441 EASTLAKE AVENUE | | | | LOS ANGELES | CA | 90089-1048 | |
| USCOA INTERNATIONAL | 160 COCOA ST | | | | SAINT GEORGE | SC | 29477-2288 | |
| USF LOGISTICS | 1521 E FRANCIS ST SUITE B | | | | ONTARIO | CA | 91761-8326 | |
| USF REDDAWAY | APPORCL | PO BOX 1300 | | | TUALATIN | OR | 97062-1300 | |
| USLI | 1190 DEVON PARK DRIVE | PO BOX 6700 | | | WAYNE | PA | 19087 | |
| USLI | PO BOX 6700 | | | | WAYNE | PA | 19087-6700 | |
| USMD HOSPITAL AT ARLINGTON | STE 200 | 6333 N STATE HIGHWAY 161 | | | IRVING | TX | 75038-2229 | |
| USMD HOSPITAL AT FORT WORTH | 5900 ALTAMESA BLVD | | | | FORT WORTH | TX | 76132-5473 | |
| USMD HOSPITAL AT FORT WORTH | 6333 N STATE HIGHWAY 161 STE 200 | | | | IRVING | TX | 75038-2229 | |
| USMD HOSPITAL OF ARLINGTON | 801 WEST I-20 | | | | ARLINGTON | TX | 76017-5851 | |
| USON LP | 8640 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77041-1233 | |
| USPS DISBURSING OFFICER | 2825 LONE OAK PKWY | ACCOUNTING SERVICE CENTER | | | EAGAN | MN | 55121 | |
| USUI | 3824 COOK BLVD | | | | CHESAPEAKE | VA | 23323-1630 | |
| USX CORP | PO BOX 267 | | | | PITTSBURGH | PA | 15230-0267 | |
| UT MEDICAL BRANCH | 301 UNIVERSITY BLVD | | | | GALVESTON | TX | 77555-0907 | |
| UT PHYSICIANS | 6410 FANNIN ST STE 1500 | | | | HOUSTON | TX | 77030-5306 | |
| UT PHYSICIANS | PO BOX 20767 | ATTN: MAE DICKERSON | | | HOUSTON | TX | 77225-0767 | |
| UT SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BLVD | | | | DALLAS | TX | 75390-8570 | |
| UTAH DIVISION OF AIR QUALITY | PO BOX 144820 | | | | SALT LAKE CITY | UT | 84114-4820 | |
| UTAH OFFICE SOLUTIONS | PO BOX 1960 | | | | OREM | UT | 84059-1960 | |
| UTAH PRISON EMPLOYEES CU | 14425 BITTERBRUSH LN | | | | DRAPER | UT | 84020-9501 | |
| UTAH SCALE CENTER | 199 WEST COTTAGE AVENUE | | | | SANDY | UT | 84070 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0410 | |
| Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| Utah Unemployment Tax | Utah Department of Workforce Services | 140 East 300 South | 3rd Floor | P.O. Box 45288 | Salt Lake City | UT | 84145-0288 | |
| Utah Department of Revenue | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| UTC CARRIER CORP | 1205 HUB DR | | | | PANAMA CITY | FL | 32401-2467 | |
| UTC CARRIER CORP | PO BOX 4919 | | | | SYRACUSE | NY | 13221-4919 | |
| UTC FIRE & SECURITY | 51850 PO BOX | | | | LIVONIA | MI | 48150-5850 | |
| UTHOFF VALLEY ELEMENTARY | 1600 UTHOFF DR | | | | FENTON | MO | 63026-2322 | |
| UTHSC@HOUSTON SCH OF DENTISTRY | 7500 CAMBRIDGE ST #1316 | | | | HOUSTON | TX | 77054-2008 | |
| UTI INTEGRATED LOGISTICS | 12914 STATELINE RD STE 101 | | | | OLIVE BRANCH | MS | 38654-4017 | |
| UTI INV MANAGEMENT SOL | UTI INV MANG SOLUTIONS | 1001 W SOUTHERN AVE STE 106 | | | MESA | AZ | 85210-4912 | |
| UTICA CAR WASH | 504 UTICA AVE | | | | BROOKLYN | NY | 11203-1320 | |
| UTICA FLORISTS INC | 46200 VAN DYKE | | | | SHELBY | MI | 48317-4471 | |
| UTICA PARK CLINIC | 10512 N 110TH EAST AVE | | | | OWASSO | OK | 74055-6636 | |
| UTICA PARK CLINIC | 110 W 7TH ST STE 2400 | | | | TULSA | OK | 74119-1104 | |
| UTICA PARK CLINIC | 110 W 7TH ST STE 2530 | | | | TULSA | OK | 74119-1104 | |
| UTICA PARK CLINIC | 1145 S UTICA AVE STE 115 | | | | TULSA | OK | 74104-4013 | |
| UTICA PARK CLINIC | 11515 E 31ST ST | | | | TULSA | OK | 74146-1908 | |
| UTICA PARK CLINIC | 1245 S UTICA AVE | | | | TULSA | OK | 74104-4214 | |
| UTICA PARK CLINIC | 1245 S UTICA AVE STE B11 | | | | TULSA | OK | 74104-4214 | |
| UTICA PARK CLINIC | 1305 E TAFT AVE | | | | SAPULPA | OK | 74066-6033 | |
| UTICA PARK CLINIC | 2617 S ELM PL | | | | BROKEN ARROW | OK | 74012-7850 | |
| UTICA PARK CLINIC | 2ND FL | 1245 S UTICA AVE | | | TULSA | OK | 74104-4214 | |
| UTICA PARK CLINIC | 8803 S 101ST EAST AVE STE 205 | | | | TULSA | OK | 74133-5730 | |
| UTICA PARK CLINIC | CLAREMORE INTERNAL MEDICINE | 1501 N FLORENCE AVE STE 201 | | | CLAREMORE | OK | 74017-3189 | |
| UTICA PARK CLINIC | ELLIOTT MEDICAL PLAZA | 562 S ELLIOTT ST | | | PRYOR | OK | 74361-6411 | |
| UTICA PARK CLINIC | FAMILY SENIOR HEALTH CENTER | 1501 N FLORENCE AVE STE 101 | | | CLAREMORE | OK | 74017-3187 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| UTICA PARK CLINIC | HENRYETTA FAMILY CARE | 110 W 7TH ST STE 2530 | | | TULSA | OK | 74119 | |
| UTICA PARK CLINIC | NORTHEAST OK WOMEN CENTER | 1501 N FLORENCE AVE STE 300 | | | CLAREMORE | OK | 74017-3255 | |
| UTICA PARK CLINIC | OKLAHOMA SURGERY | 1809 E 13TH ST STE 400 | | | TULSA | OK | 74104-4431 | |
| UTICA PARK CLINIC | PURCHASING BASEMENT MAILROOM | 1245 S UTICA AVE | | | TULSA | OK | 74104-4214 | |
| UTICA PARK CLINIC | STE 270 | 9001 S 101ST EAST AVE | | | TULSA | OK | 74133-5711 | |
| UTICA PARK CLINIC | UPC GASTROENTEROLOGY | 1145 S UTICA AVE STE 701 | | | TULSA | OK | 74104-4019 | |
| UTICA PARK CLINIC | UPC MEDICAL ONCOLOGY | 1809 E 13TH ST STE 402 | | | TULSA | OK | 74104-4431 | |
| UTICA PARK CLINIC | UPC SOUTH | 9001 S 101ST EAST AVE STE 370 | | | TULSA | OK | 74133-5796 | |
| UTICA PARK CMC PEDS | 1145 S UTICA AVE STE 262 | CMC PEDS DEVELOPMENT | | | TULSA | OK | 74104-4000 | |
| UTILIMASTER #906370 | 603 EARTHWAY BLVD | | | | BRISTOL | IN | 46507-9182 | |
| UTILITIES INC | 2335 SANDERS RD/JIM CASADOS | | | | NORTHBROOK | IL | 60062 | |
| UTSLER INVESTMENTS | 8259 S ALBION ST | | | | CENTENNIAL | CO | 80122-3209 | |
| UUMASS MEMORIAL LABS INC | BIOTECH I IRENEVICTOR | 365 PLANTATION ST | | | WORCESTER | MA | 01605-2397 | |
| U-UMASS MEMORIAL-CLINTON HOS | 201 HIGHLAND ST | | | | CLINTON | MA | 01510-1037 | |
| UVIAUS LLC | 3131 WESTERN AVENUE | STE. 422B | | | SEATTLE | WA | 98121 | |
| UVITEC PRINTING INK INC | 14 MILL ST | | | | LODI | NJ | 07644 | |
| UVMC MANAGEMENT CORP | 4375 S COUNTY RD 25A | | | | TIPP CITY | OH | 45371-2956 | |
| UVTECH | 1308 CEDRO | Moderna | | | Monterrey | Nuevo leon | 64530 | Mexico |
| UW EAU CLAIR | PO BOX 4004 | | | | EAU CLAIRE | WI | 54702-4004 | |
| UW HEALTH PARTNERS | 125 HOSPITAL DR | | | | WATERTOWN | WI | 53098-3303 | |
| UW MEDICAL CTR A/P BOX 359105 | 1959 NE PACIFIC ST | | | | SEATTLE | WA | 98195-0001 | |
| UW WHITEWATER | PO BOX 296 FINANCIAL SERVICES | | | | WHITEWATER | WI | 53190-0296 | |
| UWAJIMAYA | 4601 6TH AVENUE SOUTH | | | | SEATTLE | WA | 98108-1716 | |
| UW-GREEN BAY | 2420 NICOLET DR | | | | GREEN BAY | WI | 54311-7003 | |
| UWPN BELLTOWN CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| UWPN FEDERAL WAY CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| UWPN ISSAQUAH CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| UWPN KENT DES MOINES CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| UWPN WOODINVILLE CLINIC | CAMPUS BOX 359410 | | | | SEATTLE | WA | 98195-0001 | |
| V3 PRINTING CORP | 200 N ELEVAR ST | | | | OXNARD | CA | 93030 | |
| VA BIEN INTERNATIONAL INC | HC02 BOX 12193 | | | | AGUAS BUENAS | PR | 00703 | |
| VACATIONLAND VENDORS | 225 PIONEER DRIVE | | | | WISCONSIN DELLS | WI | 53965-8397 | |
| VACIN INC | 1093 ROAD W | | | | CLARKSON | NE | 68629-2906 | |
| VACTOR MANUFACTURING INC | 1621 S ILLINOIS ST | | | | STREATOR | IL | 61364-3945 | |
| VACTOR MANUFACTURING INC | 1621 SOUTH ILLINOIS STREET | | | | STREATOR | IL | 61364 | |
| VACUUM ORNA METAL CO INC | 11380 HARRISON RD | | | | ROMULUS | MI | 48174-2722 | |
| VACUUM SYSTEMS | 3560 BASSETT STREET | | | | SANTA CLARA | CA | 95054-2704 | |
| VAF ASSOCIATES L L C | 163 BURLINGTON PATH #F | | | | CREAM RIDGE | NJ | 08514-1622 | |
| VAHEY M PAHIGIAN MD | 323 ANGELL STREET | | | | PROVIDENCE | RI | 02906-3293 | |
| VAHRRM | PO BOX 6378 | | | | WILLIAMSBURG | VA | 23188-5222 | |
| VAIL SYSTEMS INC | 570 LAKE COOK ROAD | SUITE 400 | | | DEERFIELD | IL | 60015 | |
| Vail Systems, Inc | Attn: Mr. James Whiteley | President | 570 Lake-Cook Road | Suite 408 | Deerfield | IL | 60015 | |
| VAL DEL SCALES CO | PO BOX 172 | | | | RANCHO CORDOVA | CA | 95741 | |
| VAL JAN SERVICES | 3846 S MEEKER AVE | | | | MUNCIE | IN | 47302-9274 | |
| VAL PRINT | PO BOX 12332 | | | | FRESNO | CA | 93777-2332 | |
| VALASSIS DIRECT MAIL | PO BOX 486 | | | | WINDSOR | CT | 06095-0486 | |
| VALASSIS DIRECT MARKETING INC | 600 N COCKRELL HILL RD | | | | DALLAS | TX | 75211-1860 | |
| VALASSIS DIRECT MARKETING INC | PO BOX 2362 | | | | SECAUCUS | NJ | 07096-2362 | |
| VALCO INSTRUMENTS CO INC | P O BOX 55603 | | | | HOUSTON | TX | 77255-5603 | |
| VALCO MELTON | 1244 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1002 | |
| VAL-DEL SCALES & ELECTRONICS | P O BOX 172 | | | | RANCHO CORDOVA | CA | 95741 | |
| VALE HOME IMPROVEMENTS | 409 MACDADE BLVD | | | | COLLINGDALE | PA | 19023-3299 | |
| VALEANT PHARMACEUTICALS INC | 700 US HIGHWAY 202 | | | | BRIDGEWATER | NJ | 08807-2552 | |
| VALENT PHARMACEUTICALS | 400 SOMERSET CORPORATE BLVD | ATTN: KELLY SCANNELL A/P | | | BRIDGEWATER | NJ | 08807 | |
| VALENTI BROTHERS GRAPHICS LTD | PO BOX 3026 | | | | HONOLULU | HI | 96802 | |
| VALEO ENGINE COOLING INC | 1100 BARACHEL LN | | | | GREENSBURG | IN | 47240-1200 | |
| VALEO ENGINE COOLING INC | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 | |
| VALEO FEM | 12240 OAKLAND PARK BLVD | | | | HIGHLAND PARK | MI | 48203 | |
| VALEO INC | 3620 SYMMES RD | | | | HAMILTON | OH | 45015-1371 | |
| Valeo Inc. | Attn: General Counsel | 3000 University Drive | | | Auburn Hills | MI | 48326 | |
| Valeo, Inc. | 3000 University Drive | | | | Auburn Hills | MI | 48326 | |
| Valerie A. Worthington-Minnick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Valerie B. Hutton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VALERIE JORDAN & ELEANOR PETRILAK JT TEN | 3796 WATERSIDE CT | | | | ADDISON | TX | 75001-7948 | |
| Valerie L. Hanson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Valerie L. McDonald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Valerie L. Rey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Valerie M. Wood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Valerie Sourlis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VALERUS | 919 MILAM ST | | | | HOUSTON | TX | 77008-5386 | |
| VALET CAR WASH | 2396 EAGLE ST | | | | CAMBRIDGE | ON | N3H 4R7 | Canada |
| VALET CAR WASH | 2396 EAGLE ST N | | | | CAMBRIDGE | ON | N3H-4R7 | Canada |
| VALID USA | 5235 THATCHER RD | | | | DOWNERS GROVE | IL | 60515 | |
| VALID USA | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| Valid USA | Attn: Gary Hofeldt, VP | 1011 Warrenville Road | #450 | | Lisle | IL | 60532 | |
| VALID USA INC | 7455 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| VALIR REHABILITATION HOSPITAL | 700 NW 7TH ST | | | | OKLAHOMA CITY | OK | 73102-1212 | |
| VALLE VISTA HOSPITAL | 898 E MAIN ST | | | | GREENWOOD | IN | 46143-1407 | |
| VALLEY AG & TURF | 2818 EARLYSTOWN RD | | | | CENTRE HALL | PA | 16828-9108 | |
| VALLEY AG & TURF LLC | 817 TOBIAS RD | | | | HALIFAX | PA | 17032-9422 | |
| VALLEY AG & TURF OF WATSONTOWN | 141 BYERS LANE | | | | WATSONTOWN | PA | 17777-8309 | |
| VALLEY AUTO PARTS | 329 AIRBRAKE AVE | | | | WILMERDING | PA | 15148-1098 | |
| VALLEY BEHAVIOR HEALTH SYSTEM | 10301 MAYO DR | | | | BARLING | AR | 72923-1660 | |
| VALLEY BUSINESS FORMS | 774 OXEN ST | | | | PASO ROBLES | CA | 93446-4655 | |
| VALLEY CASTING INCORPORATED | 9462 DEERWOOD LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| VALLEY CENTER OF THE DEAF | 5025 E WASHINGTON ST STE 114 | | | | PHOENIX | AZ | 85034 | |
| VALLEY CONNECTIONS | 841 W FAIRMONT ST STE 2 | | | | TEMPE | AZ | 85282-3331 | |
| VALLEY DESIGN & PRINTING | 1460 HIGHLAND DR | | | | STAYTON | OR | 97383-1412 | |
| VALLEY DISTRIBUTORS INC | 534 BELGRADE RD | | | | OAKLAND | ME | 04963-4409 | |
| VALLEY DRUM | 23717 ROYALTON ROAD | | | | COLUMBIA STATION | OH | 44028-9458 | |
| VALLEY EQUIPMENT | 116 HWY 63 W | | | | MARKED TREE | AR | 72365 | |
| VALLEY FARM MANAGEMENT CO | DRAWER A | | | | SOLEDAD | CA | 93960-0165 | |
| VALLEY FAST OIL & LUBE | 1675 PINER ROAD | | | | SANTA ROSA | CA | 95403-1907 | |
| VALLEY FISH CO/THE | 144 HARTFORD AVE | | | | EAST GRANBY | CT | 60260 | |
| VALLEY FOOD IGA | 12138 YOSEMITE BLVD | | | | WATERFORD | CA | 95386-9163 | |
| VALLEY FORMS INC | P O BOX 148 | | | | SPRING VALLEY | IL | 61362 | |
| VALLEY FREEWAY CORPORATE PARK LLC | 801 2ND AVENUE | STE. 1300 | | | SEATTLE | WA | 98104 | |
| Valley Freeway Corporate Park, | Michelle Harrington, Assistant Property Manager | Northwest Building LLC | 801 Second Avenue, Suite 1300 | | Seattle | WA | 98104 | |
| VALLEY FRESH PRODUCE | 275 KEARNEY BLVD | | | | WATSONVILLE | CA | 95076-4475 | |
| VALLEY GENERAL HOSPITAL | PO BOX 646 | | | | MONROE | WA | 98272-0646 | |
| VALLEY HOSP BEHAVIOIRAL HLTH | 3550 E PINCHOT AVE | | | | PHOENIX | AZ | 85018-7434 | |
| VALLEY HOSPITAL | 223 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-2726 | |
| VALLEY HOSPITAL MED CTR | 620 SHADOW LN | | | | LAS VEGAS | NV | 89106-4119 | |
| VALLEY IMAGES | 1925 KYLE PARK CT | | | | SAN JOSE | CA | 95125-1029 | |
| VALLEY LAVASH BAKING CO | 502 M STREET | | | | FRESNO | CA | 93721-3013 | |
| VALLEY MANOR | 254 ALEXANDER ST | | | | ROCHESTER | NY | 14607 | |
| VALLEY MEDICAL CENTER | PO BOX 50010 | | | | RENTON | WA | 98058-5010 | |
| VALLEY MEDICAL CENTER PLLC | 2315 8TH ST | | | | LEWISTON | ID | 83501-7301 | |
| VALLEY MEDICAL GROUP PC | GREENFIELD HEALTH CENTER | 329 CONWAY STREET | | | GREENFIELD | MA | 01301 | |
| VALLEY PLAINS EQUIPMENT | 600 20TH ST SW | | | | JAMESTOWN | ND | 58401-6264 | |
| VALLEY PLAINS EQUIPMENT | 723 3RD AVE SW | | | | CROOKSTON | MN | 56716-2114 | |
| VALLEY PLAINS EQUIPMENT | PO BOX 156 | | | | HUNTER | ND | 58048-0156 | |
| VALLEY PLAINS EQUIPMENT | PO BOX 219 | | | | HILLSBORO | ND | 58045-0219 | |
| VALLEY PLUMBING HOME CENTER INC | 272 ROSE AVE | | | | PLEASANTON | CA | 94566 | |
| VALLEY PONTIAC BUICK GMC | 3104 AUBURN WAY N | | | | AUBURN | WA | 98002-1808 | |
| VALLEY PREFERRED | STE 411 | 1605 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104-2323 | |
| VALLEY PRESS OF LAS VEGAS | 2675 E PATRICK LANE STE 1 | | | | LAS VEGAS | NV | 89120-2437 | |
| VALLEY PRINTING & ENGRAVING | 24123 BRADDOCK AVE | | | | BELLEROSE | NY | 11426-1150 | |
| VALLEY PRINTING & PROMOTIONAL MARKETING INC | 340 W FALLBROOK AVE STE 108 | | | | FRESNO | CA | 93711-6177 | |
| VALLEY PRINTING COMPANY | 3919 VANDERBILT RD | | | | BIRMINGHAM | AL | 35217-4158 | |
| VALLEY REGIONAL HOSPITAL | 243 ELM STREET | | | | CLAREMONT | NH | 03743-4999 | |
| VALLEY REGIONAL MEDICAL CENTER | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALLEY SAVINGS BANK | 140 PORTAGE TRAIL | | | | CUYAHOGA FALLS | OH | 44221-3222 | |
| VALLEY SAVINGS BANK | 140 PORTAGE TRAIL | | | | CUYOHOGA FALLS | OH | 44221 | |
| VALLEY SECURITY & ALARM | 660 WEST LOCUST AVENUE | SUITE 102 | | | FRESNO | CA | 93650 | |
| VALLEY SERVICES ELECTRONICS | 6190 SAN IGNACIO AVE | | | | SAN JOSE | CA | 95119-1378 | |
| VALLEY TYPE & DESIGN | 1788 N HEM AVE STE 102 | | | | FRESNO | CA | 93727-1628 | |
| VALLEY VIEW MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| VALLEY VIEW REGIONAL HOSPITAL | 430 N MONTE VISTA ST | | | | ADA | OK | 74820-4610 | |
| VALLEY WIDE BEVERAGE | 4010 EAST HARDY AVENUE | | | | FRESNO | CA | 93725-2331 | |
| VALLEYCARE HEALTH SYSTEM | 1111 E STANLEY BLVD | | | | LIVERMORE | CA | 94550-4115 | |
| VALLEYCARE HEALTH SYSTEMS | 1111 E STANLEY BLVD | | | | LIVERMORE | CA | 94550 | |
| VALLEYCREST LANDFILL SITE GROUP RI/FS FUND | DE MAXIMIS INC | 1041 PARROTTS COVE ROAD | | | GREENSBORO | GA | 30642 | |
| VALLEYCREST LANDFILL SITE GRP | C/O DE MAXIMIS INC | 1041 PARROTTS COVE RD | | | GREENSBORO | GA | 30642 | |
| VALMONT INDUSTRIES INC | PO BOX 358 | | | | VALLEY | NE | 68064-0358 | |
| VALPAC INC | 1400 INDUSTRIAL PARK RD | | | | FEDERALSBURG | MD | 21632-2681 | |
| VAL-TEX | 10600 FALLSTONE ROAD | | | | HOUSTON | TX | 77099-4390 | |
| VALU AMERICA | 113 TECHNOLOGY DR | | | | PITTSBURGH | PA | 15275-1005 | |
| VALUE ADDED BUSINESS SERVICE | 120 TWIN OAKS DR | | | | JACKSON | OH | 45640 | |
| VALUE ADDED PACKAGING INC | 44 LAU PKWY | | | | CLAYTON | OH | 45315 | |
| VALUE AUTOMOTIVE | 12 FROST HILL AVE | | | | LISBON FALLS | ME | 04252-1137 | |
| VALUE BUSINESS PRODUCTS | 16175 MONTEREY ROAD | | | | MORGAN HILL | CA | 95037-5452 | |
| VALUE ENTERPRISES | 3712 HIGHLAND AVE | | | | TAMPA | FL | 33603-4720 | |
| VALUE ENTERPRISES | 3712 N. HIGHLAND AVENUE | | | | TAMPA | FL | 33603-4720 | |
| VALUE PRODUCE COLD STORAGE | PO BOX 861389 | | | | LOS ANGELES | CA | 90086-1389 | |
| VAL-U-SOURCE | 718 SYCAMORE AVE SPC 48 | | | | VISTA | CA | 92083-7941 | |
| VALVOLINE EXPRESS CARE | 1295 US HWY 84 EAST | | | | CAIRO | GA | 39828-1864 | |
| VALVOLINE EXPRESS CARE | 1480 JOHNSON DR | | | | DELANO | MN | 55328 | |
| VALVOLINE EXPRESS CARE | 1749 W MAIN ST | | | | GREENFIELD | IN | 46140-2708 | |
| VALVOLINE EXPRESS CARE | 2325 S GOLIAD ST | | | | ROCKWALL | TX | 75032-6523 | |
| VALVOLINE EXPRESS CARE | 24165 IH 10W STE 217-496 | | | | SAN ANTONIO | TX | 78257-1114 | |
| VALVOLINE EXPRESS CARE | 269 TALBOT ST N | | | | ESSEX | ON | N8M-2E2 | Canada |
| VALVOLINE EXPRESS CARE | 2815 OLD FRENCH RD | | | | ERIE | PA | 16504-1141 | |
| VALVOLINE EXPRESS CARE | 3415 N BELTLINE | | | | IRVING | TX | 75062-7802 | |
| VALVOLINE EXPRESS CARE | 7235 QUAKER AVE | | | | LUBBOCK | TX | 79424-2331 | |
| VALVOLINE EXPRESS CARE | 9616 CALUMET AVE | | | | MUNSTER | IN | 46321-2864 | |
| VALVOLINE EXPRESS CARE | PO BOX 1047 | | | | OSWEGO | NY | 13126-0547 | |
| VALVOLINE EXPRESS CARE | PO BOX 319 | | | | SOUTHWICK | MA | 01077-0319 | |
| VALVOLINE EXPRESS CARE OF HURST | 709 MELBOURNE RD | | | | HURST | TX | 76053-4646 | |
| VALVOLINE EXPRESS CARE/EAGLE EXPRESS | 1133 E GRAND AVE | | | | ROTHSCHILD | WI | 54474-1024 | |
| VALVOLINE EXPRESS CARE/SUPER SLANT 3 | 59 DAWSON LANE | | | | RADCLIFF | KY | 40160-9502 | |
| VALVOLINE EXPRESS CARE-DE SOTO | 13000 STATE ROUTE 21 | | | | DE SOTO | MO | 63020-1088 | |
| VALVOLINE EXPRESS CARE-KALISPL | PO BOX 458 | | | | KALISPELL | MT | 59903-0458 | |
| VALVOLINE EXPRESS CARE-OZARK | 1700 JAMES RIVER RD | | | | OZARK | MO | 65721-6724 | |
| VALVOLINE EXPRESS CARE-SALIDA | 7590 W HWY 50 | | | | SALIDA | CO | 81201-9343 | |
| VALVOLINE EXPRESS CARE-SULLIVN | 106 S SERVICE RD W | | | | SULLIVAN | MO | 63080-1569 | |
| VALVOLINE EXPRESS CARE-THORNTN | 9670 WASHINGTON ST | | | | THORNTON | CO | 80229-2160 | |
| VALVOLINE EXPRESS CARE-TROY | 47 THE PLAZA | | | | TROY | MO | 63379-1365 | |
| VALVOLINE EXPRESS LUBE | 5488 OLIVE ROAD | | | | TROTWOOD | OH | 45426-1430 | |
| VALVOLINE PLEASANT RDG OIL CHG | 23733 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1131 | |
| VAN ANDEL INSTITUTE | 333 BOSTWICK AVE NE | | | | GRAND RAPIDS | MI | 49503-2518 | |
| VAN BOSKIRK & CO | 3925 MOSS CREEK DR | | | | FORT COLLINS | CO | 80526-3167 | |
| VAN DUINEN FINANCIAL SOLUTIONS | 41 SPORTSMAN HILL RD | | | | MADISON | CT | 06443-2431 | |
| VAN GILDER WELL DRILLING INC | 3001 E SPRINGHILL DR | | | | TERRE HAUTE | IN | 47802 | |
| VAN GRONINGEN & SONS | 15100 S JACKTONE RD | | | | MANTECA | CA | 95336-9729 | |
| VAN HOUTEN PLUMBING CO INC | 810 MAIN AVE | | | | PASSAIC | NJ | 07055-8402 | |
| VAN P BALDWIN CPA | 1950 ADDISON ST STE 106 | | | | BERKELEY | CA | 94704-1182 | |
| VAN SCOY & KROSS | 410 S SECOND ST | | | | CLINTON | IA | 52732-4213 | |
| VAN SON HOLLAND INK CORP | PO BOX 6002 | | | | HAUPPAUGE | NY | 11788 | |
| VAN STRY DESIGN CORP | 420 PEARL STREET | | | | MALDEN | MA | 02148 | |
| VAN TREESE & ASSOCIATES | 10119 INDIAN LAKE BLVD S | | | | INDIANAPOLIS | IN | 46236-9538 | |
| VAN VOORHIS & COMPANY | 2406 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9324 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VAN WALL EQUIPMENT | 1362 S ENTERPRISE ST | | | | OLATHE | KS | 66061-5357 | |
| VAN WALL EQUIPMENT | 1468 WEST A AVE | | | | NEVADA | IA | 50201-8031 | |
| VAN WALL EQUIPMENT INC | PO BOX 575 | | | | PERRY | IA | 50220-0575 | |
| VANA SOLUTIONS LLC | 4027 COL GLENN HWY | STE. 110 | | | BEAVERCREEK | OH | 45431 | |
| VANBLARCOM LIEBOLD MCCLENDON | 23422 MILL CREEK DR STE 105 | | | | LAGUNA HILLS | CA | 92653-7920 | |
| Vance E. Rolley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VANCE PLAZA APARTMENTS | C/O L& L MANAGEMENT 3749 ERIE STE F | | | | HOUSTON | TX | 77017-3000 | |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | Canada |
| VANCO | 506 KINGSLAND DRIVE | | | | BATAVIA | IL | 60510-2299 | |
| VANCOUVER EXPRESS AUTO CARE | 6707 NE 117TH AVE | | | | VANCOUVER | WA | 98662-5513 | |
| VANCOUVER ROOFING SHEET METAL | PO BOX 8951 | | | | VANCOUVER | WA | 98668 | |
| VANCOUVERADMIN | RC 63289 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| VANCOUVERMKTG | RC 63289 | PO BOX 3725 | | | PORTLAND | OR | 97208-3725 | |
| Vanderbilt University | 2201 West End Avenue | | | | Nashville | TN | 37235 | |
| Vanderbilt University | Attn: Procurement Services | 110 21st Avenue South | | | Nashville | TN | 37203 | |
| VANDERBILT UNIVERSITY | DISB SVCS VU STATION B351810 | 2301 VANDERBILT PL | | | NASHVILLE | TN | 37235-0002 | |
| VANDERBURG COUNTY HEALTH DEPT | 420 MULBERRY ST RM 101 | | | | EVANSVILLE | IN | 47713-1231 | |
| VANDERBURGH COUNTY CLERK | 825 SYCAMORE ST | | | | EVANSVILLE | IN | 47708-1810 | |
| VANDIVER SUPER LUBE INC | 905 N MAIN ST | | | | MOUNTAIN GROVE | MO | 65711-1316 | |
| Vanee Sao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VANESSA L WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vanguard Charitable Endowment Program | Attn: Benjamin Pierce | 100 Vanguard Boulevard | G-19 | | Malvern | PA | 19355 | |
| Vanguard Charitable Endowment Program | Attn: Benjamin Pierce, Executive Director | 100 Vanguard Boulevard | G-19 | | Malvern | PA | 19355 | |
| VANGUARD CLEANING SYSTEMS | OF CENTRAL & SOUTHER NEW NERSEY | 131-D GAITHER DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| VANGUARD DIRECT | 519 8TH AVE 23RD FLOOR | | | | NEW YORK | NY | 10018-6506 | |
| VANGUARD GROUP | PO BOX 2600 | AP SERVICES B-24 | | | VALLEY FORGE | PA | 19482-2600 | |
| Vanguard Health Management, Inc | 20 Burton Hills Blvd, Suite 100 | | | | Nashville | TN | 37215 | |
| Vanguard Health Management, Inc | Attn: Director of Information Systems Security | 20 Burton Hills Blvd, Suite 100 | | | Nashville | TN | 37215 | |
| Vanguard Health Systems | 20 Burton Hill Boulevard Suite 100 | | | | Nashville | TN | 37215 | |
| Vanguard Health Systems, Inc. | Attn: General Counsel | 20 Burton Hills Blvd, Suite 100 | | | Nashville | TN | 37215 | |
| Vanguard Health Systems, Inc.` | Attn: Director HIPAA | 20 Burton Hills Blvd, Suite 100 | | | Nashville | TN | 37215 | |
| VANGUARD PROTEX GLOBAL INC | PO BOX 638488 | | | | CINCINNATI | OH | 45263-8488 | |
| VANIER GRAPHICS CORP | W227 N6103 SUSSEX RD | | | | SUSSEX | WI | 53089 | |
| VAN'S FIRE AND SAFETY INC | 787 POTTS AVENUE | PO BOX 12055 | | | GREEN BAY | WI | 54307 | |
| VAN'S PRINTING SERVICE | 423 S HAZEL ST | | | | GROVE | OK | 74344-7052 | |
| VANSTON O'BRIEN INC | 2375 BISHOP CIRCLE W | | | | DEXTER | MI | 48130-1592 | |
| VANTAGE BUSINESS FORMS | PO BOX 41955 | | | | HOUSTON | TX | 77241-1955 | |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | |
| VANTAGE POINT OF NW ARKANSAS | 4253 N CROSSOVER RD | | | | FAYETTEVILLE | AR | 72703-4593 | |
| VANTAGE PRINTING | 44 PORTLAND ST | | | | WORCESTER | MA | 01608-2023 | |
| VANTAGE SOUTH BANK | 206 HIGH HOUSE RD | | | | CARY | NC | 27513-8495 | |
| VANTAGE SOUTH BANK | STE 300 | 3600 GLENWOOD AVE | | | RALEIGH | NC | 27612-4955 | |
| VARI DOC LLP | 11419 FERRELL DRIVE | SUITE 108 | | | DALLAS | TX | 75234 | |
| VARIABLE IMAGE PRINTING | 1929 MAIN STREET | SUITE 101 | | | IRVINE | CA | 92614 | |
| VARIAN ASSOCIATES | 3100 HANSON WAY E 460 | | | | PALO ALTO | CA | 94304-1038 | |
| VARIAN ASSOCIATES INC | 3120 HANSEN WAY | | | | PALO ALTO | CA | 94304-1030 | |
| Varian Associates, Inc. | Attn: Richard Springer | 3045 Hanover Street | | | Palo Alto | CA | 94304 | |
| VARIAN SEMICONDUCTOR EQUIP | PO BOX 309 | | | | CANTON | MA | 02021 | |
| VARIAN X-RAY TUBE PRODUCTS | PO BOX 10022 | | | | PALO ALTO | CA | 94303-0922 | |
| VARIETY CHILDRENS HOSP | 3100 SW 62ND AVE | DBA MIAMI CHILDRENS HOSP | | | MIAMI | FL | 33155-3009 | |
| VARIETY CHILDRENS HOSPITAL | 3100 SW 62ND AVE | ATTN: SILVIA PEREZ | | | MIAMI | FL | 33155 | |
| VARIETY WHOLESALE INC | 1000 FACET RD | | | | HENDERSON | NC | 27537-7475 | |
| VARIETY WHOLESALER'S | PO BOX 947 | | | | HENDERSON | NC | 27536-0947 | |
| VARIETY WHOLESALERS INC | 1000 FACET RD | | | | HENDERSON | NC | 27537-7475 | |
| VARIETY WHOLESALERS INC | PO BOX 947 | | | | HENDERSON | NC | 27536-0947 | |
| VARNER PRINTING & OFFICE SUPPLY | 417 NORTH MAIN STREET | | | | WATER VALLEY | MS | 38965 | |
| VARNEY CROSSING NURSING CARE C | 47 ELM ST | | | | NORTH BERWICK | ME | 03906-6724 | |
| VARNIE FRASER | 650 A STREET | | | | HAYWARD | CA | 94541-3951 | |
| VARSITY PRODUCE INC | 2017 BRUNDAGE RD | | | | BAKERSFIELD | CA | 93304-2850 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VAS AERO SERVICES | 645 PARK OF COMMERCE WAY | | | | BOCA RATON | FL | 33487-8204 | |
| VASCO JONES | 1545 WALLACE ST | | | | GARY | IN | 46404-1864 | |
| VASSAR BROTHERS MEDICAL CENTER | 45 READE PL | | | | POUGHKEEPSIE | NY | 12601-3947 | |
| VASSARA CORPORATION | DBA BIGELOW CLEANERS | 217 SUMNER STREET | | | NEWTON CENTRE | MA | 02459 | |
| VAUGHAN REGIONAL MEDICAL CENTER | 1015 MEDICAL CENTER PKWY | 1015 MEDICAL CENTER PKWY | | | SELMA | AL | 36701-6748 | |
| VAUGHAN REGIONAL MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| VAUGHAN-BASSETT FURNITURE CO | 300 E GRAYSON ST | | | | GALAX | VA | 24333-2964 | |
| VAULT SPORTSWEAR INC | 1407 BROADWAY RM 1208 | | | | NEW YORK | NY | 10018-3312 | |
| VCH WICHITA ST TERESA INC | 14800 W SAINT TERESA ST | | | | WICHITA | KS | 67235-9602 | |
| VCOM SOLUTIONS | 12657 Alcosta Blvd | | | | SAN RAMON | CA | 94583 | |
| VCOM SOLUTIONS | PO BOX 849491 | | | | LOS ANGELES | CA | 90084-9491 | |
| VCU HEALTH SYSTEM | 1112 E CLAY ST | | | | RICHMOND | VA | 23298-5057 | |
| VCU HEALTH SYSTEM | 2035 WATERSIDE RD #100 | | | | PRINCE GEORGE | VA | 23875 | |
| VCU HEALTH SYSTEM | 401 N 12TH ST RM B328 | | | | RICHMOND | VA | 23298-5035 | |
| VCU HEALTH SYSTEM | PO BOX 980024 | 830 E MAIN ST | | | RICHMOND | VA | 23298-0024 | |
| VCU HEALTH SYSTEM | PO BOX 980648 | | | | RICHMOND | VA | 23298-0648 | |
| VCU HEALTH SYSTEM | STE 220 | 8700 STONY POINT PKWY | | | RICHMOND | VA | 23235-1966 | |
| VCUHS DOIM | P O BOX 980160 | | | | RICHMOND | VA | 23298-0160 | |
| VEC OF MOREHEAD CITY | 4311 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-2855 | |
| VEC PARTNERS LLC | 112 F ST | | | | SALIDA | CO | 81201-2102 | |
| VECTRA | 3950 BUSINESS PARK DRIVE | | | | COLUMBUS | OH | 43204 | |
| VECTREN | P O BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN | P O BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN CORPORATION-A/P DEPT | PO BOX 209 | | | | EVANSVILLE | IN | 47702-0209 | |
| VECTREN ENERGY DELIVERY | 211 NW Riverside Dr | | | | EVANSVILLE | IN | 47708 | |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | |
| Vega Print S.A. De C.V. | 12 De Octubre 2609 Col. | Burocratas Del Estado | | | Monterrey | NL | 64380 | Mexico |
| VEGA PRINT SA DE CV | 12 de Octubre 2609 | Adolfo Lopez Mateos | | | 64380 Monterrey N.L. | | | Mexico |
| VEGA PRINT SA DE CV | 2609 12 DE OCTUBRE | BUROCRATAS DEL ESTADO | | | MONTERREY | NUEVO LEON | 64380 | MEXICO |
| VEGA PRINT SA DE CV | 2609 12 DE OCTUBRE | COL. BUROCRATAS DEL ESTADO | | | MONTERREY | NUEVO LEON | 64280 | MEXICO |
| VEGA PRINT SA DE CV | 3513 ALFONSO REYES | BERNARDO REYES | | | Monterrey | Nuevo leon | 64280 | MEXICO |
| VEGA PRINT SA DE CV | WIRE PAYMENT ONLY | 12 de Octubre 2609 | Adolfo Lopez Mateos | | 64380 Monterrey N.L. | | | Mexico |
| VEGAS VALLEY BUSINESS FORMS | 6885 SPEEDWAY BLVD Y-101 | | | | LAS VEGAS | NV | 89115-1733 | |
| VEGGIES INC | PO BOX 2277 | | | | NOGALES | AZ | 85628-2277 | |
| VEHICLE SERVICE GROUP LLC | PO BOX 1560 | | | | MADISON | IN | 47250-0560 | |
| VEIN SPECIALISTS OF N CALIF | 1981 N BROADWAY STE #427 | | | | WALNUT CREEK | CA | 94596-3829 | |
| VEIN SPECIALISTS OF N. CALIF | 1981 N BROADWAY | STE. 427 | | | WALNUT CREEK | CA | 94596-3829 | |
| VELA'S HIGH TECH PEST-TERMITE CONTROL SYSTEM | 120 REBECCA STREET | | | | BRYAN | TX | 77801 | |
| VELLA SINGER AND MARTINEZ | 326 MAIN STREET | | | | METUCHEN | NJ | 08840 | |
| VELLARIA LLC | 1546 SOUTH 4650 WEST | | | | SALT LAKE CITY | UT | 84104-5314 | |
| Velma D. Criswell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VELMA P MARTIN TR UA 11/12/99 VELMA P MARTIN REVOCABLE LIVING TR | 6074 MAD RIVER RD | | | | DAYTON | OH | 45459-1508 | |
| Velma Rodriquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Velocity Print Solutions | 199 Park Rd | | | | Middlebury | CT | 06762 | |
| VELOCITY PRINT SOLUTIONS | 199 PARK ROAD EXT | | | | MIDDLEBURY | CT | 06762 | |
| VELOCITY PRINT SOLUTIONS | 705 CORPORATIONS PARK | | | | SCOTIA | NY | 12302 | |
| VELOCITY SCREENPRINT INC | 120 TREMONT ST | | | | EVERETT | MA | 02149 | |
| VENARI | 1080 ELDRIDGE PKWY STE 1100 | | | | HOUSTON | TX | 77077-2575 | |
| VEND ALASKA | 1132 E 74TH AVE STE 101 | | | | ANCHORAGE | AK | 99518-3207 | |
| VEND ALASKA | 1810 BURGESS AVE | | | | FAIRBANKS | AK | 99709-5516 | |
| Venessa P. Kinnebrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VENETIAN CASINO RESORT | 3355 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109-8941 | |
| VENEZIA & NOLAN P C | 306 MAIN ST | | | | WOODBRIDGE | NJ | 07095-1927 | |
| VENICE REGIONAL MEDICAL CENTER | 540 THE RIALTO | | | | VENICE | FL | 34285-2900 | |
| VENTANA WELLNESS | 3156 STATE STREET | | | | MEDFORD | OR | 97504-8450 | |
| VENTAS INC | 10350 ORMSBY PARK PLACE | STE. 300 | | | LOUISVILLE | KY | 40223 | |
| VENTION MEDICAL INC | 6 CENTURY RD | | | | SOUTH PLAINFIELD | NJ | 07080-1323 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 792 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VENTURA & ASSOCIATES | PO BOX 1579 | | | | FOLSOM | CA | 95763-1579 | |
| VENTURA AMBULATORY SURG CTR | 16853 NE 2ND AVE STE 400 | | | | MIAMI | FL | 33162-1776 | |
| VENTURA COUNTY COUNCIL BOY SCOUTS OF AMERICA | 509 DAISY DR | TROOP 633 | | | CAMARILLO | CA | 93010 | |
| VENTURA INCORPORATED | 501 WEST PIERCE | | | | DEL RIO | TX | 78840 | |
| VENTURA MANUFACTURING | 471 E ROOSEVELT | | | | ZEELAND | MI | 49464-1257 | |
| VENTURA MANUFACTURING INC | 471 E. ROOSEVELT AVENUE | | | | ZEELAND | MI | 49464 | |
| VENTURE 2000 | 3506 CREEKBEND RD | | | | BAYTOWN | TX | 77521-4006 | |
| VENTURE OUT | 5001 EAST MAIN | | | | MESA | AZ | 85205-8008 | |
| VENTURE PROPERTY MGMT | 17150 MCCORMICK ST | | | | ENCINO | CA | 91316-2638 | |
| VENTURE PUBLISHING INC | 1999 CATO AVE | | | | STATE COLLEGE | PA | 16801-2754 | |
| VENUE DOCKET | 240 LAUREL STREET | SUITE 207 | | | BATON ROUGE | LA | 70801 | |
| VENUE DOCKET | 700 ELMWOOD PARK BOULEVARD | | | | HARAHAN | LA | 70123 | |
| Venus A. Tibbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Venus O. Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VENUS PIZZA INC | 2080 NOOSENECK HILL RD | | | | COVENTRY | RI | 02816-6708 | |
| VEOLIA WATER SOLUTIONS | 4001 WESTON PKWY | | | | CARY | NC | 27513-2311 | |
| Vera E. Generette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VERAMARK TECHNOLOGIES INC | 1565 JEFFERSON ROAD | STE. 120 | | | ROCHESTER | NY | 14623 | |
| VERAMARK TECHNOLOGIES INC | 3750 MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| VERCOM SOFTWARE INC | 13355 NOEL ROAD | STE. 1100 | | | DALLAS | TX | 75240 | |
| VERCOM SOFTWARE INC | 5501 LBJ FREEWAY | STE. 730 | | | DALLAS | TX | 75240 | |
| VERCOM SOFTWARE INC | 5501 LBJ FREEWAY STE 730 | | | | DALLAS | TX | 75240 | |
| VERDIS COMPANIES LLC | 11418 BRAIDSTONE LANE | | | | CHESTERFIELD | VA | 23838 | |
| VERDUGO HILLS HOSPITAL | 1812 VERDUGO BLVD | | | | GLENDALE | CA | 91208-1407 | |
| VERICLAIM INC | STE 139 | 1833 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563-4976 | |
| Veri-Code Systems, Inc. | 6912 Main Street | | | | Downers Grove | IL | 60516 | |
| VERIFIED LABEL & PRINT INC | 7905 HOPI PL | | | | TAMPA | FL | 33634-2418 | |
| VERILOGIC LLC | 999 REMINGTON BLVD STE B | REMINGTON LAKES TECH CENTER | | | BOLINGBROOK | IL | 60440 | |
| VERIMED HEALTHCARE NETWORK LLC | 2426 EMBASSY DRIVE | | | | WEST PALM BEACH | FL | 33401 | |
| VERIZON | 1 VERIZON WAY | CAMPUS RECRUITING | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON | 140 West Street | | | | NEW YORK | NY | 10013 | |
| VERIZON | 200 CORPORATE DRIVE | VZW-PROCUREMENT ATTN: A. MCGRADE | | | ORANGEBURG | NY | 10962 | |
| VERIZON | 5444 WESTHEIMER RD | | | | HOUSTON | TX | 77056-5397 | |
| VERIZON | 5444 WESTHEIMER RD 20TH FLOOR | | | | HOUSTON | TX | 77056-5397 | |
| VERIZON | 600 COOLIDGE DRIVE | | | | FOLSOM | CA | 95630 | |
| VERIZON | 700 HIDDEN RIDGE DRIVE | | | | IRVING | TX | 75038 | |
| VERIZON | P O BOX 101956 | | | | ATLANTA | GA | 30392 | |
| VERIZON | P O BOX 371973 | | | | PITTSBURGH | PA | 15251-7973 | |
| VERIZON | P O BOX 660072 | | | | DALLAS | TX | 75266-0072 | |
| VERIZON | P O BOX 660794 | | | | DALLAS | TX | 75266-0794 | |
| VERIZON | PO BOX 1 | | | | WORCHESTER | MA | 01654-0001 | |
| VERIZON | PO BOX 1100 | | | | ALBANY | NY | 12250-0001 | |
| VERIZON | PO BOX 12045 | | | | TRENTON | NJ | 08650-2045 | |
| VERIZON | PO BOX 15026 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | PO BOX 17577 | | | | BALTIMORE | MD | 21297-0513 | |
| VERIZON | PO BOX 1939 | | | | PORTLAND | ME | 04104 | |
| VERIZON | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON | PO BOX 28003 | | | | LEHIGH VALLEY | PA | 18002-8007 | |
| VERIZON | PO BOX 30001 | | | | INGLEWOOD | CA | 90313-0001 | |
| VERIZON | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON | PO BOX 371392 | | | | PITTSBURGH | PA | 15251-7392 | |
| VERIZON | PO BOX 371873 | | | | PITTSBURGH | PA | 15250-7873 | |
| VERIZON | PO BOX 382040 | | | | PITTSBURGH | PA | 15251-8040 | |
| VERIZON | PO BOX 4820 | | | | TRENTON | NJ | 08650 | |
| VERIZON | PO BOX 4830 | | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650 | |
| VERIZON | PO BOX 630041 | | | | DALLAS | TX | 75263-0041 | |
| VERIZON | PO BOX 646 | | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON | PO BOX 650457 | | | | DALLAS | TX | 75265-0457 | |
| VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VERIZON | PO BOX 660748 | | | | DALLAS | TX | 75266 | |
| VERIZON | PO BOX 8585 | | | | PHILADELPHIA | PA | 19173 | |
| VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON | TWO VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON ACD PROMO | 600 HIDDEN RIDGE | | | | IRVING | TX | 75038-3809 | |
| Verizon Business Network Services Inc. | Attn: Ellery Savage Sr. Account Manager | 135 Merchant Street, Suite 230 | | | Cincinnati | OH | 45246 | |
| Verizon Business Network Services Inc. | Attn: Lisa Ruble, Senior Client Executive | Verizon Enterprise Solutions | 135 Merchant Street, Suite 230 | | Cincinnati | OH | 45246 | |
| VERIZON BUSNS PRCHSING PROMO | PO BOX 27215 | | | | SAN ANGELO | TX | 76902-7215 | |
| VERIZON COMMUNICATIONS | 8751 PARK CENTRAL DR | | | | RICHMOND | VA | 23227-1157 | |
| VERIZON COMMUNICATIONS - PROMO | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON COMMUNICATIONS INC | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON FOUNDATION PROMO | ONE VERIZON WAY | VC34W523 | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON HLTH&WELLNESS PROMO | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON HLTH&WLNESS CT PROMO | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON HR | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON HW - VA PROMO | 22001 LOUDON COUNTY PKWY | | | | ASHBURN | VA | 20147-6105 | |
| VERIZON HW MW PROMO | 300 ALLEGHENY DR | | | | WARRENDALE | PA | 15086-7518 | |
| VERIZON HW NE PROMO | 501 SPEARS CREEK CHURCH RD | | | | ELGIN | SC | 29045-9372 | |
| VERIZON HW SOUTH PROMO | 2 VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON INTERNET SALES | 1120 SANCTUARY PKWY STE 150 | | | | ALPHARETTA | GA | 30009-1120 | |
| VERIZON PROMO | 1 ALLIED DR | | | | LITTLE ROCK | AR | 72202-2065 | |
| VERIZON PROMO | 1 VERIZON PL | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON PROMO | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON PROMO | 12802 TAMPA OAKS BLVD STE 4 | | | | TAMPA | FL | 33637-1920 | |
| VERIZON PROMO | 1515 E WOODFIELD RD | | | | SCHAUMBURG | IL | 60173-6046 | |
| VERIZON PROMO | 1515 E WOODFIELD RD STE 1300 | | | | SCHAUMBURG | IL | 60173-6007 | |
| VERIZON PROMO | 15505 SAND CANYON AVE | MAIL STOP E201 | | | IRVINE | CA | 92618-3114 | |
| VERIZON PROMO | 15505 SAND CANYON AVE BLDG 5 | | | | IRVINE | CA | 92618-3114 | |
| VERIZON PROMO | 15505 SAND CANYON DR | | | | IRVINE | CA | 92618-3114 | |
| VERIZON PROMO | 2 VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON PROMO | 3245 158TH AVE SE | | | | BELLEVUE | WA | 98008-6401 | |
| VERIZON PROMO | 400 RIVERHILLS BUSINESS PARK | STE 445 | | | BIRMINGHAM | AL | 35242-5040 | |
| VERIZON PROMO | 500 TECHNOLOGY DR # C200 | | | | WELDON SPRING | MO | 63304-2225 | |
| VERIZON PROMO | 5444 WESTHEIMER RD #20 | | | | HOUSTON | TX | 77056-5397 | |
| VERIZON PROMO | 600 HIDDEN RIDGE | | | | IRVING | TX | 75038-3809 | |
| VERIZON PROMO | 721 GOVERNMENT ST STE 301 | | | | BATON ROUGE | LA | 70802-6054 | |
| VERIZON PROMO | 8350 E CRESCENT PKY | | | | GREENWOOD VILLAGE | CO | 80111-2817 | |
| VERIZON PROMO | ONE VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON PROMO | PO BOX 1681 | | | | POMONA | CA | 91769-1681 | |
| VERIZON PROMO | TWO VERIZON PLACE | | | | ALPHARETTA | GA | 30004 | |
| VERIZON PROMOTIONAL | 100 SOUTHGATE PKWY | | | | MORRISTOWN | NJ | 07960-6465 | |
| VERIZON PROMOTIONAL | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| Verizon Services Corp. | Attn: Assistant General Counsel - Sourcing | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Services Corp. | Attn: Donna W. Erhardt, Director of Sourcing & Procurement | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Services Corp. | Attn: Jeff Walters | 255 Parkshore Drive | | | Folsom | CA | 95630 | |
| Verizon Services Corp. | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| Verizon Sourcing LLC | Attn: Assistant General Counsel - Sourcing | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Sourcing LLC | Attn: Marissa Gross/Mary A. Whiting/Kevin Manning | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Sourcing LLC | Attn: Marissa Gross/Mary A. Whiting/Kevin Manning | One Verizon Way | | | Basking Ridge | NJ | 07020 | |
| Verizon Sourcing LLC | Attn: Monica Palino | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Sourcing LLC | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| VERIZON WIRELESS | 140 West Street | | | | NEW YORK | NY | 10013 | |
| VERIZON WIRELESS | 15505 SAND CANYON AVENUE | BLDG E-2 | | | IRVINE | CA | 92618 | |
| VERIZON WIRELESS | 26935 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-8445 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541 (BLS)

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VERIZON WIRELESS | 505 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55441-6434 | |
| Verizon Wireless | Attn: General Counsel | 180 Washington Valley Road | | | Bedminster | NJ | 07921 | |
| Verizon Wireless | Attn: Procurement Manager | 255 Parkshore Drive | | | Folsom | CA | 95630 | |
| VERIZON WIRELESS | GREAT LAKES | PO BOX 790292 | | | ST LOUIS | MO | 63179-0292 | |
| VERIZON WIRELESS | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | ONE VERIZON WAY | VC7 2N 163 | | | BASKING RIDGE | NJ | 07920 | |
| Verizon Wireless | One Verizon way | | | | Basking Ridge | NJ | 07920-1097 | |
| VERIZON WIRELESS | P O BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | PO BOX 15023 | | | | WORCESTER | MA | 01615-0023 | |
| VERIZON WIRELESS | PO BOX 15062 | | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | PO BOX 17464 | | | | BALTIMORE | MD | 21297-1464 | |
| VERIZON WIRELESS | PO BOX 2040 | ATTN SANDRA MICHELSON | | | FOLSOM | CA | 95763 | |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON WIRELESS | PO BOX 25506 | | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 | |
| VERIZON WIRELESS | PO BOX 6170 | | | | CAROL STREAM | IL | 60197-6170 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266 | |
| VERIZON WIRELESS | PO BOX 790406 | | | | ST LOUIS | MO | 63179-0406 | |
| VERIZON WIRELESS | PO BOX 9622 | | | | MISSION HILLS | CA | 91346-9622 | |
| VERIZON WIRELESS IRVINE PROMO | 15505 SAND CANYON AVE | | | | IRVINE | CA | 92618 | |
| VERIZON WIRELESS NEA | 100 SOUTHGATE PKWY STE 200 | | | | MORRISTOWN | NJ | 07960-6465 | |
| VERIZON WIRELESS NFC PROMO | 5000 BRITTON RD | | | | HILLIARD | OH | 43026-9445 | |
| VERIZON WIRELESS PROMO | 100 SOUTHGATE PKWY | | | | MORRISTOWN | NJ | 07960-6465 | |
| VERIZON WIRELESS PROMO | 106 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4630 | |
| VERIZON WIRELESS PROMO | 1110 SANCTUARY PKWY STE 100 | | | | ALPHARETTA | GA | 30009-4849 | |
| VERIZON WIRELESS PROMO | 133 CALKINS RD | | | | ROCHESTER | NY | 14623-4207 | |
| VERIZON WIRELESS PROMO | 1515 E WOODFIELD RD | | | | SCHAUMBURG | IL | 60173-6046 | |
| VERIZON WIRELESS PROMO | 1515 WOODFIELD RD | | | | SCHAUMBURG | IL | 60173-6043 | |
| VERIZON WIRELESS PROMO | 15505 SAND CANYON AVE | STOP E201 | | | IRVINE | CA | 92618-3114 | |
| VERIZON WIRELESS PROMO | 15505 SAND CANYON AVE BLDG E | | | | IRVINE | CA | 92618-3114 | |
| VERIZON WIRELESS PROMO | 2 VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON WIRELESS PROMO | 20 INDEPENDENCE BLVD | | | | WARREN | NJ | 07059-2731 | |
| VERIZON WIRELESS PROMO | 2795 MITCHELL DR BLDG 7 | | | | WALNUT CREEK | CA | 94598-1601 | |
| VERIZON WIRELESS PROMO | 300 ALLEGHENY DR | | | | WARRENDALE | PA | 15086-7518 | |
| VERIZON WIRELESS PROMO | 3245 158TH AVE SE | | | | BELLEVUE | WA | 98008-6401 | |
| VERIZON WIRELESS PROMO | 5444 WESTHEIMER RD | | | | HOUSTON | TX | 77056 | |
| VERIZON WIRELESS PROMO | ONE VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VERIZON WIRELESS WARREN | 30 INDEPENDENCE BLVD | | | | WARREN | NJ | 07059-2738 | |
| VERIZON WRLESS STRE DSGN PROMO | 100 SOUTHGATE PKWY | | | | MORRISTOWN | NJ | 07960-6465 | |
| VERIZON-GLOBAL PURCHASING | PO BOX 90251 | | | | SAN ANGELO | TX | 76902-8051 | |
| VERIZON-MC:CAM38BPD PROMO | 201 FLYNN ROAD | | | | CAMARILLO | CA | 93012-8058 | |
| Verla Hemrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION | PO BOX 1508 | | | ABBEVILLE | LA | 70511-1508 | |
| VERMILLION COUNTY | 257 WALNUT ST | | | | CLINTON | IN | 47842-2342 | |
| VERMONT COMMERCIAL WAREHOUSE | 166 BOYER CIRCLE | | | | WILLISTON | VT | 05495 | |
| Vermont Department of Environmental Conservation | 103 South Main Street | | | | Waterbury | VT | 05671-0401 | |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609-1401 | |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VERMONT | 05633-1401 | |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT HYDROGEO LLC | 2113 STONY BROOK ROAD | | | | NORTHFIELD | VT | 05663 | |
| VERMONT PRECISION TOOLS INC | PO BOX 182 | | | | SWANTON | VT | 05488-0182 | |
| VERMONT STATE TREASURER | UNCLAIMED PROPERTY DIV | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| VERMONT STATE TREASURER'S OFFICE | 109 STATE ST 4TH FLOOR | ABANDONED PROPERY DIVISION | PAVILLION BUILDING | | MONTPELIER | VT | 05609-0002 | |
| Vermont Unemployment Tax | Vermont Department of Labor | 5 Green Mountain Drive | PO Box 488 | | Montpelier | VT | 05601-0488 | |
| Vermont Department of Taxes | 133 State Street | | | | Montpelier | VT | 05602 | |
| VERNAL WINNELSON CO | P O BOX 1100 | | | | VERNAL | UT | 84078-1100 | |
| Vernique N. Whitfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VERNON A SERPA | 525 MELODY DR | | | | PASO ROBLES | CA | 93446-3035 | |
| VERNON COMPANY | PO BOX 600 | | | | NEWTON | IA | 50208-0600 | |
| VERNON D FORD & CLAUDIA D FORD JT TEN | 2601 LA PLATA DR | | | | KETTERING | OH | 45420-1123 | |
| VERNON E MAXSON | 1042 HERITAGE LAKE DR | | | | MONTGOMERY | OH | 45242-6400 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VERNON FILLEY ART MUSEUM | 421 S JACKSON ST | | | | PRATT | KS | 67124-2609 | |
| VERNON PARISH | SALES TAX DEPARTMENT | 117 BELVIEW ROAD | | | LEESVILLE | LA | 71446 | |
| Vernon Staley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VERN'S GREENHOUSE AND NURSERY | 5471 HWY 7 | | | | VIRGINIA | MN | 55792-4021 | |
| VERO BEACH WINNELSON COMPANY | 9030 17TH PL | | | | VERO BEACH | FL | 32966-6601 | |
| VERO FAMILY MEDICINE | 1255 37TH ST STE C | | | | VERO BEACH | FL | 32960-6550 | |
| VERONA LLC | 2346 LYNHURST DR STE C101 | | | | INDIANAPOLIS | IN | 46241 | |
| Veronica C. Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VERONICA F CORDER | 341 WOODS RUN DR | | | | NEWARK | OH | 43055-4543 | |
| VERONICA F CORDER | 341 WOODS RUN DR. | | | | NEWARK | OH | 43055 | |
| Veronica Felix-Diaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Veronica G. Diaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VERONICA PELLICCIOTTA | 52 EAST ST | | | | WEST NYACK | NY | 10994-2425 | |
| Veronica S. Fisher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VERRILL & DANA | PO BOX 586 | | | | PORTLAND | ME | 04112-0586 | |
| VERSA GRAPHICS | 2517 PURDUE AVE | | | | LOS ANGELES | CA | 90064-3054 | |
| VERSA TAGS INC | PO BOX 730 | | | | CUBA | MO | 65453 | |
| VERSALIFT EAST INC | 2706 BRODHEAD RD | | | | BETHLEHEM | PA | 18020-9411 | |
| VERSATEQ LLC | 2901 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-4838 | |
| VERSATEQ LLC | 2901 SOUTH PORTLAND AVE | | | | OKLAHOMA CUTY | OK | 73108-4838 | |
| VERSATILE CARD TECHNOLOGY INC (VCT | 5200 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| VERST GROUP LOGISTICS | PO BOX 634104 | | | | CINCINNATI | OH | 45263-4104 | |
| VERTAFORE INC | 11724 NE 195TH ST | | | | BOTHELL | WA | 98011-3145 | |
| VERTEX INC | 25528 NETWORK PL | | | | CHICAGO | IL | 60673-1255 | |
| VERTEX INC | LOCKBOX #25528 | 25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| VERTEX INC | P O BOX 7777 | | | | PHILADELPHIA | PA | 19175-0248 | |
| VERTICAL SOLUTIONS INC | 4243 HUNT ROAD | #201 | | | CINCINNATI | OH | 45242 | |
| VERTIFLO PUMP CO | 7807 REDSKY DRIVE-ATTN:A/P | | | | CINCINNATI | OH | 45249-1636 | |
| VERUS BANK | 102 E 29 ST | | | | LOVELAND | CO | 80538-2724 | |
| VERY IDEA THE | 626 W COLLEGE | | | | MURFREESBORO | TN | 37130-3540 | |
| VESPER DENTAL | 14377 WOODLAKE DR | | | | CHESTERFIELD | MO | 63017-5735 | |
| VESTA CORP | 11950 SW GARDEN PLACE | | | | PORTLAND | OR | 97223-8248 | |
| VESTA CORPORATON | 11950 SW GARDEN PLACE | | | | PORTLAND | OR | 97223 | |
| VESTA SECURITY SYSTEMS | 1153 S LEE ST | | | | DES PLAINES | IL | 60016-6516 | |
| VESTAL GOODWRENCH EXPRESS | 900 HWY 66 S | | | | KERNERSVILLE | NC | 27284-3133 | |
| VETCO GRAY INC-GE OIL & GAS | C/O GE ENERGY APEX | PO BOX 5135 | | | SCHENECTADY | NY | 12301-5135 | |
| VETERANS OF FOREIGN WARS #857 | 2202 W MAIN STREET | | | | FORT WAYNE | IN | 46808-3735 | |
| VETERANS OFFICE INTERIORS | 2700 BELLEVUE AVE | | | | SYRACUSE | NY | 13219-3234 | |
| VETERANS PRESS | 5 GROHMANS LANE | | | | PLAINVIEW | NY | 11803-5412 | |
| VETERANS PRINT MANAGEMENT | 10430 ARGONNE WOODS DRIVE | | | | WOODRIDGE | IL | 60517 | |
| VEVCO INC | 517 SHEFFIELD RD | | | | NAPERVILLE | IL | 60565-2613 | |
| VEYANCE TECH/JIM GULLETT | 703 S CLEVELAND MASSILLON RD | | | | FAIRLAWN | OH | 44333-3023 | |
| VF CORP SERVICES | PO BOX 21405 | | | | GREENSBORO | NC | 27420-1405 | |
| VF IMAGEWEAR (WEST) | PO BOX 21466 | | | | GREENSBORO | NC | 27420-1466 | |
| VF IMAGEWEAR COALITION | PO BOX 21466 | | | | GREENSBORO | NC | 27420-1466 | |
| VF JEANSWEAR | PO BOX 21407 | C/O VF SERVICES | | | GREENSBORO | NC | 27420-1407 | |
| VF JEANSWEAR / ANGELA HUSSEY | P O BOX 21488 | | | | GREENSBORO | NC | 27420-1488 | |
| VF JEANSWEAR COALITION | PO BOX 21407 | | | | GREENSBORO | NC | 27420-1407 | |
| VF OUTDOOR | PO BOX 21426 VF SERVICES INC | | | | GREENSBORO | NC | 27420-1426 | |
| VF OUTDOOR COALITION | PO BOX 21426 | | | | GREENSBORO | NC | 27420-1405 | |
| VF OUTLET INC | 801 HILL AVE | | | | READING | PA | 19610-3028 | |
| VF SERVICES INC | PO BOX 20063 | | | | GREENSBORO | NC | 27420-0063 | |
| VF SERVICES INC / ASSET MGMT | PO BOX 21426 | | | | GREENSBORO | NC | 27420-1426 | |
| VF SOURCING LATIN AMERICA SARL | PO BOX 21407 | PANAMA BRANCH | | | GREENSBORO | NC | 27420-1407 | |
| VF SPORTSWEAR | 500 NAUTICA WAY | | | | MARTINSVILLE | VA | 24112-7692 | |
| VFS FIRE AND SECURITY SERVICES | 1011 EAST LACY AVENUE | | | | ANAHEIM | CA | 92805 | |
| VHA | 220 E LAS COLINAS BLVD | | | | IRVING | TX | 75039-5814 | |
| VHA OKLAHOMA ARKANSAS | 4013 NW EXPRESSWAY | SUITE 675 | | | OKLAHOMA CITY | OK | 73116 | |
| Vi T. Zehr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VIA CHRISTI | 2225 CANTERBURY DR | | | | HAYS | KS | 67601-2300 | |
| VIA CHRISTI | VIA CHRISTI HOSPITALS WICHITA | PO BOX 31220 | | | SALT LAKE CITY | UT | 84131-0220 | |
| VIA CHRISTI CLINIC | 3636 N RIDGE RD STE 400 | | | | WICHITA | KS | 67205-1221 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VIA CHRISTI CLINICS | 3311 E MURDOCK ST | | | | WICHITA | KS | 67208-3054 | |
| VIA CHRISTI HEALTH | 8200 E THORN DR | | | | WICHITA | KS | 67226-2709 | |
| VIA CHRISTI HOME HEALTH | 555 S WASHINGTON ST | | | | WICHITA | KS | 67211-2424 | |
| VIA CHRISTI HOME MEDICAL | 555 S WASHINGTON ST | | | | WICHITA | KS | 67211-2424 | |
| VIA CHRISTI HOPE | 2622 W CENTRAL AVE STE 101 | | | | WICHITA | KS | 67203-4970 | |
| VIA CHRISTI HOSPITAL | 929 N SAINT FRANCIS ST | | | | WICHITA | KS | 67214-3821 | |
| VIA CHRISTI HOSPITAL | ST FRANCIS CAMPUS | 929 N SAINT FRANCIS ST | | | WICHITA | KS | 67214-3882 | |
| VIA CHRISTI HOSPITAL PITTSBURG | 1 MT CARMEL WAY | | | | PITTSBURG | KS | 66762-7587 | |
| VIA CHRISTI MEDICAL ASSOCIATES | 8444 W 21ST ST N | | | | WICHITA | KS | 67205-1752 | |
| VIA CHRISTI OCC ENVIR MED | 2535 E LINCOLN ST | | | | WICHITA | KS | 67211-3821 | |
| VIA CHRISTI OCC ENVIRMENT MED | 501 N MAIZE RD | | | | WICHITA | KS | 67212-4655 | |
| Via Christi Regional Medical Center | Attn: Cal Frye | 9290 N. Saint Francis Street | | | Wichita | KS | 67214 | |
| VIA CHRISTI REHAB HOSPITAL | 1151 N ROCK RD | | | | WICHITA | KS | 67206-1262 | |
| VIA CHRISTI VILLAGE | CATHOLIC CARE CENTER | 6550 E 45TH ST N | | | WICHITA | KS | 67226-8813 | |
| VIA CHRISTI VILLAGE GEORGETOWN | 1655 S GEORGETOWN ST | | | | WICHITA | KS | 67218-4140 | |
| VIA CHRISTI VILLAGE MANHATTAN | 2800 WILLOW GROVE RD | | | | MANHATTAN | KS | 66502-2096 | |
| VIA CHRISTI VILLAGE PITTSBURG | 1502 E CENTENNIAL DR | | | | PITTSBURG | KS | 66762-6718 | |
| VIA CHRISTI VILLAGE PONCA CITY | 1601 ACADEMY RD | | | | PONCA CITY | OK | 74604-4409 | |
| VIA CHRISTI VILLAGES BROADMOOR | 1240 N BROADMOOR ST | | | | WICHITA | KS | 67206-3896 | |
| VIA CHRISTI VILLAGES INC | 2622 W CENTRAL AVE STE 100 | | | | WICHITA | KS | 67203-4970 | |
| VIA CHRISTI VILLAGES MCLEAN | 777 N MCLEAN BLVD | | | | WICHITA | KS | 67203-4980 | |
| VIA METROPOLITAN | 1720 N FLORES ST | | | | SAN ANTONIO | TX | 78212-4224 | |
| VIAI FOR TRAVEL | 280 OTT STREET | | | | CORONA | CA | 92882 | |
| VIAA SURGICAL ASSOCIATES | 599 W STATE STE #302 | | | | DOYLESTOWN | PA | 18901-2567 | |
| VIASAT INC | 6155 EL CAMINO REAL | | | | CARLSBAD | CA | 92009-1602 | |
| Vibart F. Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vibra Healthcare | Attn: General Council | 4550 Lena Drive | Suite 225 | | Mechanicsburg | PA | 17055 | |
| Vibra Healthcare, LLC | 4550 Lena Drive, Suite 225 | | | | Mechanicsburg | PA | 17055 | |
| VIBRA HEALTHCARESAN BERNARDINO | 1760 W 16TH ST | | | | SAN BERNARDINO | CA | 92411-1160 | |
| VIBRA HOPS OF WESTERN MASS | 1400 STATE ST | | | | SPRINGFIELD | MA | 01109-2550 | |
| VIBRA HOSP OF CHARLESTON | 1200 HOSPITAL DR | | | | MOUNT PLEASANT | SC | 29464-3251 | |
| VIBRA HOSP OF FARGO | 1720 UNIVERSITY DR S | | | | FARGO | ND | 58103-4940 | |
| VIBRA HOSP OF FORT WAYNE | 2200 RANDALLIA DR | | | | FORT WAYNE | IN | 46805-4638 | |
| VIBRA HOSP OF FORT WAYNE MKTG | 2200 RANDALLIA DR | | | | FORT WAYNE | IN | 46805-4638 | |
| VIBRA HOSP OF MAHONING VALLEY | 8049 SOUTH AVE | | | | BOARDMAN | OH | 44512-6154 | |
| VIBRA HOSP OF NORTHWEST INDIANA | 9509 GEORGIA ST | | | | CROWN POINT | IN | 46307-6518 | |
| VIBRA HOSP OF RICHMOND | 2220 EDWARD HOLLAND DR | | | | RICHMOND | VA | 23230-2519 | |
| VIBRA HOSP OF SACRAMENTO | 330 MONTROSE DR | | | | FOLSOM | CA | 95630-2720 | |
| VIBRA HOSP OF SAN DIEGO | 555 WASHINGTON ST | | | | SAN DIEGO | CA | 92103-2289 | |
| VIBRA HOSP OF SOUTHEASTERN MI | 26400 OUTER DR | | | | LINCOLN PARK | MI | 48146-2088 | |
| VIBRA HOSP OF SPRINGFIELD | 701 N WALNUT ST | | | | SPRINGFIELD | IL | 62702-4931 | |
| VIBRA HOSP OF WESTERN MASS | 111 HUNTOON MEMORIAL HWY | | | | ROCHDALE | MA | 01542-1305 | |
| VIBRA HOSPCENTRAL DAKOTAS | 1000 18TH ST NW | | | | MANDAN | ND | 58554-1612 | |
| VIBRA HOSPITAL LLC | 2000 MEDICAL DR | | | | LAKEWAY | TX | 78734 | |
| VIBRA HOSPITAL LLC | STE 225 | 4550 LENA DR | | | MECHANICSBURG | PA | 17055-4920 | |
| VIBRA HOSPITAL OF BOISE | 2131 S BONITO WAY | | | | MERIDIAN | ID | 83642-1659 | |
| VIBRA HOSPITALAMARILLO | 7501 WALLACE BLVD | | | | AMARILLO | TX | 79124-2150 | |
| VIBRA REHAB HOSP | 7200 SW 9TH AVE | | | | AMARILLO | TX | 79106-1703 | |
| VIBRA SPEC HOSP OF PORTLAND | 10300 NE HANCOCK ST | | | | PORTLAND | OR | 97220-3831 | |
| VIBRA SPECIALTY HOSP OF DALLAS | 2700 WALKER WAY | | | | DESOTO | TX | 75115-2088 | |
| VIBRA SPECIALTY HOSPITAL | 10300 NE HANCOCK ST | | | | PORTLAND | OR | 97220-3831 | |
| Vicki K. Lay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VICKI KAY MCCARY | 3 BROOKHAVEN DR | | | | DAYTON | OH | 45426-3156 | |
| Vicki L. Cassidy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vicki L. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vicki Spaeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VICKIE F THOMPSON | 2403 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5156 | |
| Vickie Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vickie L. Prenger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Victor A. Depompeo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VICTOR ALFONSO LOPEZ ESQUEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VICTOR ALFONSO RODRIGUEZ DAVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Victor Byers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Victor Castro Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VICTOR CENTER LOCK | CALLE 4 L-16 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| VICTOR ENVELOPEENVELOPEEXPRESS | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106-3381 | |
| VICTOR EYINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Victor Fong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Victor J. Caputo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VICTOR LUNDEEN & CO | 126 W LINCOLN AVE | | | | FERGUS FALLS | MN | 56537-2100 | |
| VICTOR PACKING | 11687 ROAD 27 1/2 | | | | MADERA | CA | 93637-9108 | |
| Victor Printing | Attn: General Counsel | 3 Perina Blvd | | | Cherry Hill | NJ | 08003 | |
| Victor Printing | Attn: John F. Copeland | 3 Penina Blvd | | | Cherry Hill | NJ | 08003 | |
| VICTOR PRINTING INC | 3 PERINA BLVD | | | | CHERRY HILL | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | |
| Victor Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VICTORIA D ARNOLD | 652 PEACH ORCHARD DR | | | | DAYTON | OH | 45449-1670 | |
| VICTORIA L THOMPSON | 820 MAGNOLIA DR | | | | RADCLIFF | KY | 40160-2967 | |
| Victoria L. Heywood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Victoria M. Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Victoria R. Baumgardner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VICTORIA THEATRE ASSOC | 138 N MAIN STREET | | | | DAYTON | OH | 45402-1710 | |
| Victoria R. Magadia Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VICTORVILLE WINNELSON CO | #1A | 17435 CATALPA | | | HESPERIA | CA | 92345-5023 | |
| VICTORY BREWING COMPANY | 420 ACORN LN | | | | DOWNINGTOWN | PA | 19335-3040 | |
| VICTORY BUSINESS FORMS | 60 ZOA AVENUE | | | | JOHNSON CITY | NY | 13790-1637 | |
| VICTORY CAPITAL MGMT - KEY TRUST CO | REVENUE ADMINISTRATION | P O BOX 74543 | | | CLEVELAND | OH | 44194-4543 | |
| VICTORY ENERGY OPERATIONS LLC | 10701 E 126TH ST N | | | | COLLINSVILLE | OK | 74021-3872 | |
| VICTORY IRON WORKS | 780 MOUNTAIN AVE | | | | WYCKOFF | NJ | 07481-1098 | |
| VICTORY LANE AUTO CARE | 2208 ROUTE 52 | | | | PINE BUSH | NY | 12566-6413 | |
| VICTORY LANE HIGHLAND PARK | PO BOX 130020 | | | | ANN ARBOR | MI | 48113-0020 | |
| VICTORY LANE QUICK OC | 5860 N CANTON CENTER RD #350 | | | | CANTON | MI | 48187-2650 | |
| VICTORY LANE QUICK OIL CHANGE | 900 SIGNAL MOUNTAIN RD | | | | CHATTANOOGA | TN | 37405-1828 | |
| VICTORY LANE QUICK OIL CHG INC | 5864 INTERFACE DR STE B | | | | ANN ARBOR | MI | 48103-9514 | |
| VICTORY LAP OIL CHANGE | 3172 BASSWOOD BLVD | | | | FORT WORTH | TX | 76137 | |
| VICTORY PACKAGING | P O BOX 841347 | | | | DALLAS | TX | 75284-1347 | |
| VICTORY PACKAGING | P O BOX 844138 | | | | DALLAS | TX | 75284-4138 | |
| VICTORY PACKAGING INC | PO BOX 840727 | | | | DALLAS | TX | 75284-0727 | |
| VICTORY PACKAGING INC | PO BOX 844138 | | | | DALLAS | TX | 75284-4105 | |
| VICTORY REFRIGERATION | 110 WOODCREST RD | | | | CHERRY HILL | NJ | 08003-3648 | |
| VIDANT BEAUFORT HOSPITAL | 628 EAST TWELFTH STREET | | | | WASHINGTON | NC | 27889-3409 | |
| VIDANT DUPLIN HOSPITAL | 401 N MAIN ST | PO BOX 278 | | | KENANSVILLE | NC | 28349-0278 | |
| VIDANT DUPLIN HOSPITAL | PO BOX 6028 | | | | GREENVILLE | NC | 27835-6028 | |
| VIDEOJET TECHNOLOGIES | 12113 COLLECTION CENTER | ATTN: ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60693 | |
| VIDEOJET TECHNOLOGIES | 1500 MITTEL BLVD | | | | WOOD DALE | IL | 60191-1073 | |
| VIE-DEL | PO BOX 2908 | | | | FRESNO | CA | 93745-2908 | |
| VIESTE WTEF | 105 W ADAMS ST STE 2700 | | | | CHICAGO | IL | 60603-6255 | |
| VIEWMARK USA INC | 40B COTTERS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| VIEWSONIC CORP | 10 POINTE DR | | | | BREA | CA | 92821-7619 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Vigilante Insurance (Subsidiary of Chubb) | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| Vigo County | Vigo County Annex Building | 191 Oak Street | | | Terre Haute | IN | 47807 | |
| VIGO COUNTY HEALTH DEPT | 147 OAK ST | | | | TERRE HAUTE | IN | 47807-3438 | |
| VIGO COUNTY TREASURER | VIGO COUNTY ANNEX BLDG | 191 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO IMPORTING COMPANY | P O BOX 15584 | | | | TAMPA | FL | 33684-5584 | |
| Vigo Tax Assessor/Collector | Attn: Deborah Lewis, County Assessor | Vigo County Annex Building | 189 Oak Street | | Terre Haute | IN | 47807 | |
| VIJUK EQUIPMENT INC | G&K - VIJUK INTERN CORP | 715 CHURCH RD | | | ELMHURST | IL | 60126 | |
| VIKING OFFICE SUPPLY INC | PO BOX 727 | | | | JASPER | AL | 35502-0727 | |
| Vila S. Nathong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VILLA CREST HEALTHCARE CTR | 1276 HANOVER ST | | | | MANCHESTER | NH | 03104-5623 | |
| VILLA PARK CURRENCY EXCH INC | 603 W NORTH AVE | | | | VILLA PARK | IL | 60181-1321 | |
| VILLA ST FRANCIS | 16600 WEST 126TH STREET | | | | OLATHE | KS | 66062 | |
| VILLAGE AT COOK SPRINGS LLC | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 | |
| VILLAGE CAR WASH & LUBE | PO BOX 4892 | | | | MIDLAND | TX | 79704-4892 | |
| VILLAGE HAVEN | PO BOX 669 | | | | FORESTDALE | RI | 02824-0669 | |
| VILLAGE OF CAROL STREAM | 500 NORTH GARY AVENUE | | | | CAROL STREAM | IL | 60188-1899 | |
| VILLAGE OF CHANNAHON | 24555 S NAVAJO DRIVE | | | | CHANNAHON | IL | 60410-3334 | |
| VILLAGE OF COLDWATER | 610 W SYCAMORE STREET | | | | COLDWATER | OH | 45828-1699 | |
| VILLAGE OF COLDWATER | VETERANS FIELD | W. SYCAMORE STREET | | | COLD WATER | OH | 45828 | |
| VILLAGE OF GARDEN CITY | 351 STEWART AVE | | | | GARDEN CITY | NY | 11530-4529 | |
| VILLAGE OF HOWARD | 1336 Cornell Road | | | | GREEN BAY | WI | 54313 | |
| VILLAGE OF HOWARD | PO BOX 12207 | WATER & SEWER DEPARTMENT | | | GREEN BAY | WI | 54307-2207 | |
| VILLAGE OF ITASCA | 100 NORTH WALNUT STREET | | | | ITASCA | IL | 60143-1795 | |
| VILLAGE OF ITASCA | 550 W IRVING PARK ROAD | | | | ITASCA | IL | 60143-0835 | |
| VILLAGE OF PENNBROOK | 9071 MILL CREEK ROAD | SUITE 1600 | | | LEVITOWN | PA | 19054 | |
| VILLAGE OF TAOS SKI VALLEY | PO BOX 100 | | | | TAOS SKI VALLEY | NM | 87525-0100 | |
| VILLAGE OF WINNETKA | 510 GREEN BAY RD | | | | WINNETKA | IL | 60093-2552 | |
| VILLAGE OFFICE SUPPLY | 600 APGAR DR | | | | SOMERSET | NJ | 08873 | |
| VILLAGE OFFICE SUPPLY INC | 5793 WIDEWATERS PKWY #110 | | | | SYRACUSE | NY | 13214-1849 | |
| VILLAGE PHARMACY | 537 S MAIN ST | | | | CENTRAL SQUARE | NY | 13036-3500 | |
| VILLAGE PODIATRY CENTERS | 900 CIRCLE 75 PKWY #900 | | | | ATLANTA | GA | 30339-3084 | |
| VILLAGE PRINT SHOPPE | 998 BATTLEFIELD PKWY | | | | FORT OGLETHORPE | GA | 30742-3946 | |
| VILLAGE PRINTER INC | 5050 EDGEWOOD LN | | | | PARADISE | CA | 95969-6501 | |
| VILLAGE PRINTING | 2800 WATSON BLVD | | | | ENDWELL | NY | 13760 | |
| VILLAGE STATIONERS | 719 SANTA CRUZ AVENUE | | | | MENLO PARK | CA | 94025-4504 | |
| VILLAGE TROPHY CO | 1217 W THIRD AVE | | | | COLUMBUS | OH | 43212-3091 | |
| VILLANTI & SONS | 15 CATAMOUNT DRIVE | | | | MILTON | VT | 05468-3236 | |
| VIMWAY HUMAN CAPITAL MGMT CORP | 558 CASTLE PINES PKWY UNIT B4-346 | | | | CASTLE ROCK | CO | 80108 | |
| VINCE LLC | 600 KELLWOOD PKWY | | | | CHESTERFIELD | MO | 63017-5806 | |
| VINCE WHIBBS AUTOMOTIVE/GM GOODWRENCH | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 | |
| VINCENT MARTELLO/VINNYS CLEANING | 24 COPELAND PLACE | | | | FARMINGDALE | NY | 11735 | |
| VINCENT PLUMBING | 2362 WESTCHESTER AVE | | | | BRONX | NY | 10462-5089 | |
| VINCENT S PERRI | 1174 KENNETH LN | | | | YARDLEY | PA | 19067-4011 | |
| Vincent T. Thornton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VINCENT VACCA MD | 15 BLUE RIDGE RD | | | | CRANSTON | RI | 02920-4518 | |
| Vincent W. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vincent Ward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VINCES FLORAL FANTASIA | 108 BURR RIDGE PKWY | | | | BURR RIDGE | IL | 60527-6484 | |
| VINCES OFFC SPLY-THE OFFC CITY | 3167 CORPORATE PLACE | | | | HAYWARD | CA | 94545-3915 | |
| VINEYARD VINES | 37 BROWN HOUSE ROAD | | | | STAMFORD | CT | 06902 | |
| VINNELL ARABIA | 7150 TROY HILL DR STE 500 | | | | ELKRIDGE | MD | 21075-7080 | |
| VINTAGE FORMS INC | PO BOX 1025 | | | | LOUISVILLE | KY | 40201-1025 | |
| VINYL TOUCH | P O BOX 4449 | | | | JOHNSON CITY | TN | 37602 | |
| Violetta Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VIP BUSINESS FORMS INC | PO BOX 1012 | | | | HAVERTOWN | PA | 19083-0012 | |
| VIP COPY & PRINTING CENTER INC | PO BOX 10300 | | | | NEW BRUNSWICK | NJ | 08906 | |
| VIP MARKETING | PO BOX 861389 | | | | LOS ANGELES | CA | 90086-1389 | |
| VIP OFFICE ESSENTIALS INC | 205 W PLUM ST | | | | JESUP | GA | 31545-1108 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VIP PRINTING | 6210 LANGDON COURT | | | | SAINT LOUIS | MO | 63134 | |
| VIP QUICK LUBE | PO BOX 502037 | | | | ST THOMAS | VI | 00805-2037 | |
| VIP QUICK LUBE LTD | 1726 SANDPIPER CT | | | | HURON | OH | 44839-9134 | |
| VIP WASH & LUBE INC | 452 SOUTH AVENUE | | | | STATEN ISLAND | NY | 10303 | |
| VIP WASH AND LUBE | 452 SOUTH AVE | | | | STATEN ISLAND | NY | 10303-1411 | |
| Virgie K. Stamps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VIRGIL WILEY DISTRIBUTION | PO BOX 177 | | | | DAYTON | OH | 45404 | |
| VIRGIN AMERICA | 555 AIRPORT BLVD STE 500 | | | | BURLINGAME | CA | 94010-2000 | |
| VIRGIN AMERICA INC | 555 AIRPORT BLVD STE 500 | | | | BURLINGAME | CA | 94010-2000 | |
| Virgin America, Inc. | Attn: General Counsel | 555 Airport Boulevard | | | Burlingame | CA | 94010 | |
| VIRGIN ISLANDS BEHAVIORAL SERVICES | 183 ANNAS HOPE | | | | SUNNY ISLE | VI | 00823 | |
| VIRGINIA AIR & SPACE CTR | 600 SETTLERS LANDING RD | | | | HAMPTON | VA | 23669-4033 | |
| VIRGINIA B MOORE & JAMES W MOORE TR UA NOV 16 92 THE MOORE REVOCABLE TRUST | 1552 WESTGATE DR APT YY1 | | | | KISSIMMEE | FL | 34746-6447 | |
| VIRGINIA BANK & TRUST | ACCOUNTS PAYABLE | P O BOX 3447 | | | DANVILLE | VA | 24531 | |
| VIRGINIA BANK & TRUST | PO BOX 3447 | | | | DANVILLE | VA | 24543-3447 | |
| VIRGINIA BANKERS ASSOCIATION | 4490 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| VIRGINIA BANKERS ASSOCIATION | PO BOX 462 | | | | RICHMOND | VA | 23218-0462 | |
| VIRGINIA BEACH AMBULATORY | SURGERY CENTER | 1700 WILL-O-WISP DRIVE | | | VIRGINIA BEACH | VA | 23454 | |
| VIRGINIA BEACH PSYCHIATRIC CTR | 1100 FIRST COLONIAL ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| VIRGINIA BLOOD SERVICE | 5 PARKWAY CENTER | | | | PITTSBURGH | PA | 15220-3608 | |
| VIRGINIA BUSNSS INTERIORS/ F S | 275 RIVANWOOD DR | | | | CHARLOTTESVILLE | VA | 22901-8942 | |
| VIRGINIA COMMONWEALTH U | 10 S 6TH ST #200 | PO BOX 980616 | | | RICHMOND | VA | 23298-0616 | |
| VIRGINIA CREDIT UNION | 7500 BOULDER VIEW DR | | | | RICHMOND | VA | 23225-4046 | |
| VIRGINIA CREDIT UNION INC | PO BOX 90010 | | | | RICHMOND | VA | 23225-9010 | |
| Virginia Department of Taxation | 1957 Westmoreland Street | | | | Richmond | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 | | | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 2185 | | | | RICHMOND | VA | 23218-1887 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 405 | LITTER TAX | | | RICHMOND | VA | 23218-0405 | |
| Virginia Department of Taxation Office of Customer Service | P.O. Box 1115 | | | | Richmond | VA | 23218-1115 | |
| VIRGINIA E KENNEDY | P.O. BOX 373 | | | | WALDOBORO | ME | 04572 | |
| VIRGINIA EMPLOYMENT COMM | 703 E MAIN ST RM 307 | | | | RICHMOND | VA | 23219-3315 | |
| VIRGINIA HEALTHSOURCE | 7229 FOREST AVE STE 208 | | | | RICHMOND | VA | 23226-3765 | |
| VIRGINIA HOSPITAL CENTER | 1701 N GEORGE MASON DR | | | | ARLINGTON | VA | 22205-3610 | |
| VIRGINIA HOSPITAL CENTER | ATTN: Alison Poplar | 1701 North George Mason Drive | | | Arlington | VA | 22205 | |
| VIRGINIA INDUST CLNR & EQ | 2011 APPERSON DR | | | | SALEM | VA | 24153-7233 | |
| Virginia L. Boord | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VIRGINIA LIVING MUSEUM INC | 524 J CLYDE MORRIS BOULEVARD | | | | NEWPORT NEWS | VA | 23601-1999 | |
| VIRGINIA LUBE CENTER INC | PO BOX 72727 | | | | NORTH CHESTERFIELD | VA | 23235-8019 | |
| VIRGINIA METALS | PO BOX 1217 | | | | ABINGDON | VA | 24212-1217 | |
| VIRGINIA NATURAL GAS | PO BOX 70840 | | | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA NATURAL GAS | PO BOX 70991 | | | | CHARLOTTE | NC | 28272-0991 | |
| VIRGINIA R ZAHN | 4750 MARSHALL RD APT 1 | | | | DAYTON | OH | 45429-5746 | |
| VIRGINIA RADIOLOGY ASSOCIATES | 8629 SUDLEY RD STE 102 | | | | MANASSAS | VA | 20110-4590 | |
| VIRGINIA RAFFERTY | 235 BELLEWOOD DRIVE | | | | AIKEN | SC | 29803 | |
| VIRGINIA SHERIFFS ASSOC | 701 EAST FRANKLIN ST SUITE 706 | | | | RICHMOND | VA | 23219-2503 | |
| VIRGINIA TECH PRINTING SVCS | 1425 SOUTH MAIN STREET (0243) | | | | BLACKSBURG | VA | 24061-0001 | |
| VIRGINIA TRACTOR LLC | PO BOX 870 | | | | ORANGE | VA | 22960 | |
| VIRGINIA TS | PO BOX 2189 | | | | PETERSBURG | VA | 23804 | |
| Virginia Unemployment Tax | VEC Central Office | 703 E. Main St | | | Richmond | VA | 23219 | |
| VIRGINIA UROLOGY CENTER | 9105 STONY POINT DRIVE | | | | RICHMOND | VA | 23235 | |
| VIRGINIA VERMICULITE LLC | PO BOX 70 13341 LOUISA RD | | | | LOUISA | VA | 23093 | |
| Virteva | Park OffiCenter | 6110 Golden Hills Dr #900 | | | Minneapolis | MN | 55416 | |
| VIRTEVA LLC | 6110 GOLDEN HILLS DRIVE | | | | GOLDEN VALLEY | MN | 55416 | |
| VIRTUA | PO BOX 388 | | | | MARLTON | NJ | 08053-0388 | |
| VIRTUA ACCOUNTS PAYABLE | PO BOX 388 | | | | MARLTON | NJ | 08053-0388 | |
| VIRTUA AT WORK | P O BOX 8500-8077 | | | | PHILADELPHIA | PA | 19178-8077 | |
| VIRTUA HEALTH | PO BOX 388 | | | | MARLTON | NJ | 08053-0388 | |
| VIRTUAL DBS INC | 85 BROWN ST | | | | NORTH KINGSTOWN | RI | 02852 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VIRTUE PRINTING COMPANY | 1168 FERNDALE ST N | | | | ST PAUL | MN | 55119 | |
| VIRTUS GRAPHIC COMMUNICATIONS | 129 W LAKE MEAD PKWY | | | | HENDERSON | NV | 89015-6954 | |
| VISIBLE FILING CONCEPTS | 64 E UWCHLAN AVE PMB 247 | 64 E UWCHLAN AVE | | | EXTON | PA | 19341-1203 | |
| VISIBLE SYSTEMS CORP OF NJ | PO BOX 1350 - 2400 BELMAR BLVD | | | | WALL | NJ | 07719-1350 | |
| VISIBLE SYSTEMS CORPORATION | PO BOX 1627 | | | | TULLYTOWN | PA | 19007-7627 | |
| VISICHEM TECHNOLOGY LTD | 9591 YORK ALPHA DR STE 2 | | | | NORTH ROYALTON | OH | 44133-3555 | |
| VISIMATION INC | 4580 KLAHANIE DRIVE SE #225 | | | | ISSAQUAH | WA | 98029 | |
| VISION DIGITAL COLOR GRAPHICS | 821 STARK CIRCLE | | | | YARDLEY | PA | 19067-4313 | |
| VISION ELECTRIC LLC | 745 FRIEDENS RD #200 | | | | SAINT CHARLES | MO | 63303-4236 | |
| VISION ENVELOPE | 2451 EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | |
| VISION INTEGRATED GRAPHICS | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | |
| VISION INTEGRATED GRAPHICS LLC | 208 S. JEFFERSON STREET | | | | CHICAGO | IL | 60661 | |
| Vision Integrated Graphics, LLC | 8301 W. 183rd Street | | | | Tinley Park | IL | 60487 | |
| Vision Integrated Graphics, LLC | 8301 West 183rd Street | | | | Tinley Park | IL | 60487 | |
| VISION OIL - OIL CAN HENRY | PO BOX 5096 | | | | VANCOUVER | WA | 98668-5096 | |
| VISION OIL INC | PO BOX 5096 | | | | VANCOUVER | WA | 98668-5096 | |
| VISION SERVICE PLAN | 3333 QUALITY DR | | | | RANCHO CORDOVA | CA | 95670-7985 | |
| VISION SERVICE PLAN | MS 228 | 3333 QUALITY DR | | | RANCHO CORDOVA | CA | 95670-7985 | |
| VISION SERVICE PLAN | P O BOX 60000 FILE #73399 | | | | SAN FRANCISCO | CA | 94160 | |
| VISION SERVICE PLAN | P O BOX 742109 | | | | LOS ANGELES | CA | 90074-2109 | |
| VISION SOLUTIONS INC | 17911 VON KARMAN AVE | 5TH FLOOR | | | IRVINE | CA | 92614 | |
| VISION SOLUTIONS INC | 6371 EAGLE WAY | | | | CHICAGO | IL | 60678-1063 | |
| VISION SOLUTIONS INC | DEPT CH 19317 | | | | PALATINE | IL | 60055-9317 | |
| VISIONS PRINT COMMUNICATIONS | 8801 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1833 | |
| VISIONS PRINT COMMUNICATIONS | LB #8474 | P O BOX 9438 | | | MINNEAPOLIS | MN | 55440-9438 | |
| VISIONS PRINT COMMUNICATIONS INC | 8801 WYOMING AVENUE N | | | | BROOKLYN PARK | MN | 55445 | |
| VISITING NURSE ASSN CCHS | 1 READS WAY STE 100 | | | | NEW CASTLE | DE | 19720-1605 | |
| VISITING NURSE ASSOC/CENTRL NY | 1050 WEST GENESEE ST | | | | SYRACUSE | NY | 13204-2215 | |
| VISTA | PO BOX 211115 | | | | BEDFORD | TX | 76095-8115 | |
| VISTA COPY SERVICE | 800 CIVIC CENTER DR SUITE J | | | | VISTA | CA | 92084 | |
| VISTA WINDOW COMPANY | 1701 HENN PKWY SW | | | | WARREN | OH | 44481-8656 | |
| VISTARVSA | PO BOX 173925 | | | | DENVER | CO | 80217-3925 | |
| VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DRIVE | | | | PAWTUCHET | RI | 02861 | |
| VISUAL IMAGE SYSTEMS | 1808 LASER LANE | | | | LOUISVILLE | KY | 40299-1914 | |
| VISUAL IMPRESSIONS | 6600 W CALUMET ROAD | | | | MILWAUKEE | WI | 53223 | |
| VISUAL PROMOTIONS | 2040 HWY 90 WEST | PO BOX 843 | | | SEALY | TX | 77474 | |
| VITAL SOURCES LLC | 10 NORTH JEFFERSON ST #403 | | | | FREDERICK | MD | 21701-4823 | |
| Vitronic | Attn: Bob Heintz, National Sales Manager | 4680 Parkway Drive | | | Mason | OH | 45040 | |
| VITRONIC PROMOTIONAL GROUP | 4680 PARKWAY DRIVE | SUITE 200 | | | MASON | OH | 45040 | |
| Vitronic/Four Seasons | Attn: Lori Kates | General Mgr./VP | 401 Highway 160 | | Doniphan | Mo | 63935 | |
| VIVA | 180 SOUTH ST STE 101 | | | | NEW PROVIDENCE | NJ | 07974-1991 | |
| VIVENDI UNIVERSAL ENTERTAINMENT | 1000 UNIVERSAL STUDIOS PLZ | | | | ORLANDO | FL | 32819-7601 | |
| VIVIAN MAHEU | 129 LINDALE CIR | | | | MIDDLEBURY | VT | 05753-8555 | |
| VIVIAN T TEFFT | 2 HUCKLEBERRY LN | | | | ALBANY | NY | 12205-5018 | |
| VIVIANA ABIGAIL MONTELONGO HERRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VIVID BOARD | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | |
| VIVID MANUFACTURING GROUP | 301 S MAIN ST | P O BOX 315 | | | FORT LORAMIE | OH | 45845 | |
| VIVID MARKETING | 5080 HIGHLANDS PARKWAY | | | | SMYRNA | GA | 30082 | |
| VIVID MFG GROUP | PO BOX 315 | | | | FORT LORAMIE | OH | 45845 | |
| VIVOLAC CULTURE CORP | 6108 WEST STONER DR | | | | GREENFIELD | IN | 46140-7383 | |
| VIZIFLEX SEELS INC | 406 N MIDLAND AVE | | | | SADDLE BROOK | NJ | 07663 | |
| VJM PRINTING | 1 DEXTER ST | | | | MASTIC | NY | 11950 | |
| VKF RENZEL USA CORP | 1400 EAST DEVON AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| VKF RENZEL USA CORP | 2420 EAST OAKTON STREET | UNIT. U | | | ARLINGTON HEIGHTS | IL | 60005 | |
| VNA | 1050 W GENESEE STREET | | | | SYRACUSE | NY | 13204-4200 | |
| VNA HOSPICE SERVICES | 540 S GEORGE ST | P O BOX 2404 | | | YORK | PA | 17403 | |
| VNAVISITING NURSES ASSOCIATION | 1110 PRIM RD STE 1 | | | | COLCHESTER | VT | 05446-6403 | |
| VNVVISITING NURSE ASSOCIATION | AND HOSPICE OF VT AND NH | 66 BENNING ST STE 6 | | | WEST LEBANON | NH | 03784-3407 | |
| VOCALINK | 405 W FIRST ST UNIT A | | | | DAYTON | OH | 45402 | |
| VOCALINK INC | 405 W FIRST STREET | UNIT A | | | DAYTON | OH | 45402 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vocalink, Inc. | 405 West First Street | | | | Dayton | OH | 45402 | |
| VOELKER IMPLEMENT | 4363 S MOREY RD | | | | LAKE CITY | MI | 49651-8644 | |
| VOELKER IMPLEMENT SALES INC | 18880 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-9773 | |
| VOGT TUBE-ICE | 1000 WEST ORMSBY AVE STE 19 | | | | LOUISVILLE | KY | 40210-1873 | |
| VOIP-2-VOIP LLC | 6029 JOLIAT AVE | | | | LOUISVILLE | OH | 44641-9095 | |
| VOITH FABRICS | PO BOX 8899 | | | | APPLETON | WI | 54912 | |
| VOITH FABRICS (NC) | PO BOX 1411 | | | | WILSON | NC | 27894-1411 | |
| VOLT CONIULTIMG GROOP, LTD. | Volt Consulting Managed Service Programs | Stanley D. Cameron | 10 Woodbridge Center Drive | Suite 140, Room 2 | Woodbridge | NJ | 07095 | |
| VOLT CONSULTING | C/O WELLS FARGO BANK 4050004894 | 420 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94163 | |
| VOLT CONSULTING | DEPT 6054 | | | | LOS ANGELES | CA | 90084-6054 | |
| VOLT CONSULTING | P O BOX 677791 | | | | DALLAS | TX | 75267-7791 | |
| VOLT CONSULTING | P O BOX 846054 | | | | LOS ANGELES | CA | 90084-6054 | |
| VOLT CONSULTING | TWO TOWER CENTER BLVD | | | | EAST BRUNSWICK | NJ | 08816 | |
| Volt Consulting Group, Ltd. | Blakeley LLP | Attn: Scott E. Blakeley | 2 Park Plaza | Suite 400 | Irvine | CA | 92614 | |
| Volt Consulting Managed Service Programs | Attention: Contracts Manager | Supplier Management Organization | 10 Woodbridge Center Drive | Suite 140, Room 2 | Woodbridge | NJ | 07095 | |
| VOLT INFORMATION SCIENCES INC | 2421 N GLASSELL STREET | ATTN: PATTE THOMAS | | | ORANGE | CA | 92865 | |
| VOLT INFORMATION SCIENCES, INC | Stanley D. Cameron: Director of Contracts | 1065 Avenue of the Americas, 20th floor | | | New York | NY | 10018 | |
| Volt Services Group | National IT | 1065 Avenue of the Americas, 20th Fl | | | New York | NY | 10018 | |
| VOLT WORKFORCE SOLUTIONS | 2401 N GLASSELL ST | | | | ORANGE | CA | 92865-2705 | |
| VOLUFORMS | 1419 FABRICON BLVD | | | | JEFFERSONVILLE | IN | 47130-9603 | |
| VOLUFORMS | PO BOX 402 | | | | SELLERSBURG | IN | 47172-0402 | |
| VOLUNTEERISM | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231-5129 | |
| VOLUNTEERS OF AMERICA TX | 300 E MIDWAY DR | | | | EULESS | TX | 76039-3711 | |
| VOLUNTEERS OF AMERICA TX | 300 MIDWAY DR E | | | | EULESS | TX | 76039-3711 | |
| VOLVO | BRENTWOOD INDUSTRIES | 621 BRENTWOOD DR | | | READING | PA | 19611-2014 | |
| VOLVO CARS LLC | 1 VOLVO DR | | | | ROCKLEIGH | NJ | 07647-2507 | |
| VOLVO CARS OF NORTH AMERICA | PO BOX 913 | | | | ROCKLEIGH | NJ | 07647-0913 | |
| VOLVO CARS OF NORTH AMERICA LLC | 1 VOLVO DR BLDG B | | | | ROCKLEIGH | NJ | 07647-2507 | |
| VOLVO CARS OF NORTH AMERICA LLC | 276 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | |
| VOLVO CONSTRUCTION EQUIPMENT | PO BOX 26111 | | | | GREENSBORO | NC | 27402-6111 | |
| VOLVO CONSTRUCTION EQUIPMENT | PO BOX 26264 | | | | GREENSBORO | NC | 27402-6264 | |
| VOLVO DO BRASIL VEICULOS LTDA | AV JUSCELINO KUBITSCHECK | DE OLIVIER 2600 CEP | | | CURITIBA 81260900 | | | Brazil |
| Volvo Finance North America, Inc. | 25 Philips Parkway | | | | Montvale | NJ | 07645 | |
| Volvo Finance North America, Inc. | 25 Phillips Parkway | | | | Montvale | NJ | 07645 | |
| VOLVO FINANCIAL SERVICES | ATTN ACCOUNTS PAYABLE | 7025 ALBERT PICK RD STE 105 | | | GREENSBORO | NC | 27409 | |
| VOLVO FINANCIAL SERVICES | PO BOX 26131 | | | | GREENSBORO | NC | 27402-6131 | |
| VOLVO GROUP MEXICO SA DE CV | LAGO DE GUADALUPE 289 | | | | TULTITLAN | | | Mexico |
| VOLVO GROUP MEXICO SA DE CV | LAGO DE GUADALUPE NO 289 | FRACC INDUSTRIAL CARTAGENA | | | TULTITLAN, 54900 | | | Mexico |
| VOLVO GROUP MEXICO, SA DE CV | 289 LAGO DE GUADALUPE | EX RANCHO LA CADENA | | | | | | MEXICO |
| VOLVO INDUSTRIAL DE MEXICO | LAGO DE GUAD 289 FRAC INDUS | CARTAGENA TUTITLAN EDO DE | | | CP 54900 | | | Mexico |
| VOLVO INFORMATION TECHNOLOGY | PO BOX 26109 | | | | GREENSBORO | NC | 27402-6109 | |
| VOLVO LOGISTICS NORTH AMERICA | PO BOX 26238 | | | | GREENSBORO | NC | 27402-6238 | |
| VOLVO LOGISTICS OPERATN AMERCAS | PO BOX 26243 | | | | GREENSBORO | NC | 27402-6243 | |
| VOLVO OF DENVER | 7250 E 56TH AVENUE | | | | COMMERCE CITY | CO | 80022 | |
| VOLVO PARTS CANADA | 6155 BELGRAVE ROAD | | | | MISSISSAUGA | ON | L5R  4E6 | Canada |
| VOLVO PARTS NORTH AMERICA | PO BOX 26243 | | | | GREENSBORO | NC | 27402-6243 | |
| VOLVO PENTA | 200 ROBERT WALLACE DRIVE | | | | LEXINGTON | TN | 38351 | |
| VOLVO PENTA DULUTH EDI | DULUTH ACCOUNTSUPPLIER 11169 | PO BOX 26246 | | | GREENSBORO | NC | 27402-6246 | |
| VOLVO PENTA OF AMERICAS INC | LEXINGTON PLANT ACCOUNT | PO BOX 26248 | | | GREENSBORO | NC | 27402-6248 | |
| VOLVO PENTA OF THE AMERICAS | PO BOX 26248 | | | | GREENSBORO | NC | 27402-6248 | |
| VOLVO RETAIL EMEDIA | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS CANADA INC | PO BOX 26229 | | | | GREENSBORO | NC | 27402-6229 | |
| VOLVO TRUCKS NA DUBLIN PLANT | PO BOX 26240 | PO BOX 26126 | | | GREENSBORO | NC | 27402-6240 | |
| VOLVO TRUCKS NA LCAM EDI | 7900 NATIONAL SERVICE RD | | | | GREENSBORO | NC | 27409-9416 | |
| Volvo Trucks North America | Attn: Chris Patterson | 7825 National Service Road | | | Greensboro | NC | 27409 | |
| VOLVO TRUCKS NORTH AMERICA | MACK DLR ACCTS PO 408310NA1 | PO BOX 26115 | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VOLVO TRUCKS NORTH AMERICA | PO BOX 26240 | | | | GREENSBORO | NC | 27402-6240 | |
| VOLVO TRUCKS NORTH AMERICA INC | GREEN BAR PAPER | PO BOX 26115 | | | GREENSBORO | NC | 27402-6115 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VOLVO TRUCKS NORTH AMRICA INC | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| VOMELA SPECIALTY CO | NW 7033 | | | | MINNEAPOLIS | MN | 55485-7033 | |
| VOMELA SPECIALTY CO | P O BOX 1450 NW 7033 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7033 | |
| VON L SWALLEY | 5007 ESSEX DR | | | | CARMEL | IN | 46033-9602 | |
| Von Wobeser | Attn: Javier Lizardi, Esq. | Guillermo Gonzalez Camarena 1100 | Piso 7 | Colonia Santa Fe, Centro de Ciudad | Delegacion Alvaro Obregon | | 01210 | Mexico |
| VON WOBESER Y SIERRA | GUILLERMO GONZALEZ CAMARENA 1100 | PISO 7 COLONIA SANTA FE CENTRO DE CIUDAD | DELEGACION ALVARO OBREGON | | DISTRO FEDERAL | | 01210 | Mexico |
| VON WOBESER Y SIERRA SC | GUILLERMO GONZALEZ CAMARENA 1100 | PISO7 COLONIA SANTAFE CENTRODECIUDA | | | DISTRITO FEDERAL MEXICO | DF | 01210 | |
| VORK MOTOR TRANSPORT INC | 711 BUSINESS PARKWAY | | | | CARLISLE | OH | 45005 | |
| VORTEX COLORADO INC | FILE 1525 | 1801 W. OLYMPIC BVLD. | | | PASADENA | CA | 91199-1525 | |
| VOSS BROS SALES & RENTALS | 10136 SAWMILL RD | | | | POWELL | OH | 43065-7664 | |
| VPG LLC | 13327 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 | |
| VPG LLC | 333 REPUBLIC DR STE D | | | | ALLEN PARK | MI | 48101-3650 | |
| VPNE PARKING SOLUTIONS | 343 CONGRESS ST 3RD FL | | | | BOSTON | MA | 02210-1214 | |
| VPP INDUSTRIES | 960 E MAIN ST | | | | VERSAILLES | OH | 45380-1555 | |
| VR MASON INC | 16371 GOTHARD ST STE B | | | | HUNTINGTON BEACH | CA | 92647-3652 | |
| VROMANS BOOKSTORE | 695 E COLORADO BLVD | | | | PASADENA | CA | 91101-2116 | |
| VRS MEDIA SOLUTIONS LLC | 7201 JEFFERSON ST NE STE B | | | | ALBUQUERQUE | NM | 87109-4330 | |
| VSP CUSTOMER SATISFACTION | 3333 QUALITY DR | | | | RANCHO CORDOVA | CA | 95670-7985 | |
| VSP LABS | 3333 QUALITY DR | | | | RANCHO CORDOVA | CA | 95670-7985 | |
| VSR Printing LLC | 220 E. Monument Avenue | | | | Dayton | OH | 45402 | |
| VSR PRINTING LLC | 2210 W MAIN STREET | STE. 107-220 | | | BATTLE GROUND | WA | 98604 | |
| VT STUDENT ASSISTANCE CORP | PO BOX 2000 ATTN: FISCAL AFFAI | | | | WINOOSKI | VT | 05404-2601 | |
| VTNA AMT BLANKET | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 | |
| Vulcan Information Packaging | 1 Loose Leaf Ln | | | | Vincent | AL | 35178 | |
| VULCAN INFORMATION PACKAGING | P O BOX 29 | #1 LOOSELEAF LN | | | VINCENT | AL | 35178 | |
| VULCAN INFORMATION PACKAGING | PO BOX 29 | | | | VINCENT | AL | 35178 | |
| VULCAN MACHINERY INC | 20 N CASE AVE | | | | AKRON | OH | 44305-2534 | |
| VULCAN MATERIALS | 11700 HIGHWAY 92 | | | | HALF MOON BAY | CA | 94019 | |
| VULCAN MATERIALS | 1500 N RENAISSANCE BLVD NE | STE B | | | ALBUQUERQUE | NM | 87107-7002 | |
| VULCAN MATERIALS | 18500 LIMEKILN CANYON RD | | | | LOS GATOS | CA | 95030-8629 | |
| VULCAN MATERIALS | 6171 CHAPPELL RD | | | | ALBUQUERQUE | NM | 87113 | |
| VULCAN MATERIALS | 7845 W BROADWAY RD | | | | PHOENIX | AZ | 85042 | |
| VULCAN MATERIALS | PO BOX 385014 | | | | BIRMINGHAM | AL | 35238-5014 | |
| VULCAN MATERIALS CO | 4850 S 47TH AVE | | | | LAVEEN | AZ | 85339-2116 | |
| VULCAN MATERIALS WEST REGION | 10100 W AVRA VALLEY RD | | | | MARANA | AZ | 85653-9345 | |
| VULCAN MATERIALS WEST REGION | 11401 TUXFORD ST | | | | SUN VALLEY | CA | 91352-2639 | |
| VULCAN MATERIALS WEST REGION | 11599 OLD FRIANT RD | | | | FRESNO | CA | 93730-1214 | |
| VULCAN MATERIALS WEST REGION | 13000 LOS ANGELES ST | | | | IRWINDALE | CA | 91706-2240 | |
| VULCAN MATERIALS WEST REGION | 16005 E FOOTHILL BLVD | | | | AZUSA | CA | 91702-2813 | |
| VULCAN MATERIALS WEST REGION | 17041 E KINGS CANYON RD | | | | SANGER | CA | 93657-9604 | |
| VULCAN MATERIALS WEST REGION | 1709 SHERBORN ST | | | | CORONA | CA | 92879-2069 | |
| VULCAN MATERIALS WEST REGION | 2400 W HIGHLAND AVE | | | | SAN BERNARDINO | CA | 92407-6408 | |
| VULCAN MATERIALS WEST REGION | 2526 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034-6942 | |
| VULCAN MATERIALS WEST REGION | 3410 E VIRGINIA ST | | | | MESA | AZ | 85213-1760 | |
| VULCAN MATERIALS WEST REGION | 500 N BRAND BLVD STE 500 | | | | GLENDALE | CA | 91203-3319 | |
| VULCAN MATERIALS WEST REGION | 6029 E VINEYARD AVE | | | | OXNARD | CA | 93036-1042 | |
| VULCAN MATERIALS WEST REGION | 6500 S OLD SPANISH TRL | | | | TUCSON | AZ | 85747-9404 | |
| VULCAN MATERIALS WEST REGION | 6851 E AVENUE T | | | | LITTLEROCK | CA | 93543-1705 | |
| VULCAN MATERIALS WEST REGION | 7522 PASEO DE LA FUENTE NORTE | | | | SAN DIEGO | CA | 92154-5704 | |
| VULCAN MATERIALS WEST REGION | 9800 DEL RD | | | | ROSEVILLE | CA | 95747-9109 | |
| VULCAN MATERIALS WEST REGION | PO BOX 3098 | | | | SAN DIEGO | CA | 92163-3098 | |
| VULCAN MATERIALS WEST REGION | PO BOX 7 | | | | EL MIRAGE | AZ | 85335-0007 | |
| VULCAN MATERIALS WEST REGION | STE 209 | 365 N CANYONS PKWY | | | LIVERMORE | CA | 94551-7701 | |
| VULCAN MATERIALS WESTERN DIV | 10051 BLACK MOUNTAIN RD | | | | SAN DIEGO | CA | 92126-4516 | |
| VULCAN MATERIALS WESTERN DIV | 16001 E FOOTHILL BLVD | | | | AZUSA | CA | 91702-2813 | |
| VULCAN MATERIALS WESTERN DIV | 21801 NATIONAL TRAILS HWY | | | | ORO GRANDE | CA | 92368-9773 | |
| VULCAN MATERIALS WESTERN DIV | PO BOX 22800 | | | | BAKERSFIELD | CA | 93390-2800 | |
| VULCAN MATERIALSWEST REGION | PO BOX 380607 | | | | BIRMINGHAM | AL | 35238-0607 | |
| VULCAN PARK FOUNDATION | 1701 VALLEY VIEW DR | | | | BIRMINGHAM | AL | 35209-1214 | |
| VULCAN SPRINGS AND | 501 SCHOOLHOUSE ROAD | | | | TELFORD | PA | 18969 | |
| VUONG BUI | 19830 VIA MONITA | | | | YORBALINDA | CA | 92887 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| VVF ILLINOIS SERVICES LLC | 2000 AUCUTT RD | | | | MONTGOMERY | IL | 60538-1133 | |
| VWR INTERNATIONAL | PO BOX 2158 | | | | SECAUCUS | NJ | 07096-2158 | |
| VWR INTERNATIONAL LLC | 3745 BAYSHORE BLVD | | | | BRISBANE | CA | 94005 | |
| VWR INTERNATIONAL LLC | 8711 W RIGGINS AVE | | | | VISALIA | CA | 93291 | |
| Vytenis Kunca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VZ EMPLOYEE RESOURCE GROUP DS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1025 | |
| VZ-NE-REWARDS | 100 SOUTHGATE PKY | | | | MORRISTOWN | NJ | 07960-6465 | |
| VZW HANSON PROMO | 505 HWY 169 N STE 600 | | | | PLYMOUTH | MN | 55441-6448 | |
| VZW REESE PROMO | 1 VERIZON PLACE | | | | ALPHARETTA | GA | 30004-8510 | |
| VZW-MERSHON PROMO | 1515 E WOODFIELD RD STE 1300 | | | | SCHAUMBURG | IL | 60173-6046 | |
| W & C PRINTING CO | 163 E SECOND ST | | | | WINONA | MN | 55987 | |
| W & C PRINTING CO | P O BOX 307 | | | | WINONA | MN | 55987 | |
| W & D MACHINERY CO | PO BOX 87-0375 | | | | KANSAS CITY | MO | 64187-0375 | |
| W & W FINANCIAL & OFFICE SUPPL | PO BOX 53 | | | | DALLAS | GA | 30132-0001 | |
| W A GAMBRILL INC | 318 E PENNSYLVANIA AVE | | | | TOWSON | MD | 21286-5313 | |
| W ATLANTA BUCKHEAD | 3377 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1009 | |
| W ATLANTA DOWNTOWN | 45 IVAN ALLEN JR BLVD NW | | | | ATLANTA | GA | 30308-3052 | |
| W ATLANTA MIDTOWN | 188 14TH ST NE | | | | ATLANTA | GA | 30361-2003 | |
| W AUSTIN | 200 LAVACA ST | | | | AUSTIN | TX | 78701-3928 | |
| W B BAUGH DDS | 1897 N WATERMAN AVE | | | | SAN BERNARDINO | CA | 92404-4830 | |
| W B C H RADIO | 119 W STATE BX88 | | | | HASTINGS | MI | 49058 | |
| W BOSTON | 100 STUART ST | | | | BOSTON | MA | 02116-4715 | |
| W C BASAL COMPANY | PO BOX 3112 | | | | ELMIRA | NY | 14905-0112 | |
| W C BUNTING COMPANY | 1425 GLOBE STREET | | | | EAST LIVERPOOL | OH | 43920-2110 | |
| W C CANNIFF & SONS INC | 531 CUMMINS HWY BOX 74 | | | | ROSLINDALE | MA | 02131-3943 | |
| W C SIMS CO INC | 3845 W NATIONAL RD | P O BOX 4 | | | SPRINGFIELD | OH | 45501-0004 | |
| W CASLON AND COMPANY | PO BOX 2367 | | | | MENLO PARK | CA | 94026-2367 | |
| W CHICAGO CITY CENTER | 172 W ADAMS ST | | | | CHICAGO | IL | 60603-7602 | |
| W CHICAGO LAKESHORE | 644 N LAKE SHORE DR | | | | CHICAGO | IL | 60611-3017 | |
| W CRAIG ADAMS INC | 107 CAMPBELL RD | | | | YORK | PA | 17402 | |
| W DALLAS VICTORY | 2440 VICTORY PARK LN | | | | DALLAS | TX | 75219-7604 | |
| W FORT LAUDERDALE | 401 N FT LAUDERDALE BECH BLVD | | | | FORT LAUDERDALE | FL | 33304-4205 | |
| W FRANK BOWLES | 9901 BAYWOOD TER | | | | SAINT LOUIS | MO | 63126-3403 | |
| W G GRINDERS | 2348 STRINGTOWN RD | | | | GROVE CITY | OH | 43123 | |
| W G GRINDERS | 4100 W TOWN & COUNTRY | | | | KETTERING | OH | 45429 | |
| W H BASS INC | 11300 JOHNS CREEK PKWY STE 100 | | | | DULUTH | GA | 30097-3508 | |
| W H ROTH AND CO | 1775 SOUTH AVE | | | | STATEN ISLAND | NY | 10314-4764 | |
| W HOBOKEN | 225 RIVER ST | | | | HOBOKEN | NJ | 07030-4772 | |
| W HOLLYWOOD | 6250 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028-5309 | |
| W HOTEL | 821 MARQUETTE AVE | | | | MINNEAPOLIS | MN | 55402-2929 | |
| W J BURTON INSURANCE CO | 1 SHERMAN HILL RD | | | | WOODBURY | CT | 06798-3612 | |
| W K. Cole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| W LOS ANGELES WESTWOOD | 930 HILGARD AVE | | | | LOS ANGELES | CA | 90024-3033 | |
| W M BARR CO | PO BOX 1879 | | | | MEMPHIS | TN | 38101-1879 | |
| W M BARR CO ATTN JOEL JENKINS | PO BOX 1879 | | | | MEMPHIS | TN | 38101-1879 | |
| W M DYKES | PO BOX 584 US ROUTE 1 @ HODGE | | | | WISCASSET | ME | 04578-0584 | |
| W M NOBBE & CO INC | 5665 STATE ROUTE 4 | | | | STEELEVILLE | IL | 62288-2505 | |
| W NEW YORK | 541 LEXINGTON AVE | | | | NEW YORK | NY | 10022-7503 | |
| W NEW YORK DOWN TOWN | 123 WASHINGTON ST | | | | NEW YORK | NY | 10006-1518 | |
| W NEW YORK DOWNTOWN | 123 WASHINGTON ST | 530 5TH AVE STE 1800 | | | NEW YORK | NY | 10006-1518 | |
| W NEW YORK UNION SQUARE | 201 PARK AVE S | | | | NEW YORK | NY | 10003-1634 | |
| W R GRACE & CO | GRACE CONSTRUCTION PRODUCTS | 62 WHITTEMORE AVE | | | CAMBRIDGE | MA | 02140-1623 | |
| W RETREAT AND SPA | 32 STATE ROAD 200 | HC 1 BOX 9368 | | | VIEQUES | PR | 00765-9236 | |
| W SAUNDERS PRINTING AND SIGNS | 117 YOUNG AVENUE | | | | CEDAR GROVE | NJ | 07009-1437 | |
| W SEATTLE | 1112 4TH AVE | | | | SEATTLE | WA | 98101-3004 | |
| W SOUTH BEACH | 2201 COLLINS AVE | | | | MIAMI BEACH | FL | 33139-1717 | |
| W W ROWLAND TRUCKING CO | P O BOX 24085 | | | | HOUSTON | TX | 77229-4085 | |
| W W SMITH & ASSOCIATES | PO BOX 5223 | | | | ROME | GA | 30162-5223 | |
| W WASHINGTON DC | 515 15TH ST NW | | | | WASHINGTON | DC | 20004-1006 | |
| W WESLEY LUBBERSTEDT P C | PO BOX 776 | | | | LEXINGTON | NE | 68850 | |
| W.E. STEPHENS MFG. | 1601 COUNTY HOSPITAL RD | | | | NASHVILLE | TN | 37218-2503 | |
| W.R. GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| W.W. Graiger, Inc. | Attn: Strategic Sourcing Associate Product Manager | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| W.W. GRAINGER, INC. | 100 Grainger Parkway | | | | Lake Forest | IL | 60045 | |
| W.W. Grainger, Inc. | Attention: Manager, Strategic Sourcing MS# B4. M43 | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| W.W. Grainger, Inc. | Attn: Strategic Sourcing Associate Product Manager | MS# B4. M43 | 100 Grainger Parkway | | Lake Forest | IL | 60045 | |
| W.W. Grainger, Inc. | Attn: Strategic Sourcing Associate Product Manager MS#B4.M43 | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| WA ST AUTO DEAL ASSOC | 621 SW GRADY WAY | | | | RENTON | WA | 98057 | |
| WA ST DEPT OF ENTERPRISE | PO BOX 798 | | | | OLYMPIA | WA | 98507-0798 | |
| WA ST IND AUTO DEAL ASSOC | 707 AUBURN WAY S | | | | AUBURN | WA | 98002-6030 | |
| WABASH COUNTY HEALTH DEPT | 89 W HILL ST | | | | WABASH | IN | 46992-3160 | |
| WABASH COUNTY HOSPITAL | PO BOX 548 | | | | WABASH | IN | 46992-0548 | |
| WABASH ELECTRIC INC | 1400 S. WABASH ST. | | | | WABASH | IN | 46992 | |
| WABASH NATIONAL | PO BOX 6129 | | | | LAFAYETTE | IN | 47903-6129 | |
| WABASH PLASTICS | 955 E DIAMOND AVE | | | | EVANSVILLE | IN | 47711-3407 | |
| WABASH VALLEY HOSPITAL INC | 2900 NORTH RIVER ROAD | | | | WEST LAFAYETTE | IN | 47906-3766 | |
| WABTEC | 5401 ARROWHEAD DR | | | | CARSON CITY | NV | 89706-1402 | |
| WABTEC | 8400 S STEWART AVE | | | | CHICAGO | IL | 60620-1754 | |
| WABTEC | 949 ROSEWOOD DR | | | | COLUMBIA | SC | 29201-4637 | |
| WABTEC FOUNDRY LTD | 40 MASON ST | | | | WALLACEBURG | ON | N8A 4M1 | Canada |
| WABTEC GLOBAL SERVICES | 2610 JB DESCHAMPS | | | | LACHINE | QC | H8T 1C9 | Canada |
| WABTEC SERVICE CENTER | 4800 DERAMUS AVE | | | | KANSAS CITY | MO | 64120-1104 | |
| WACHTEL & CO INC | 1101 14TH ST NW | | | | WASHINGTON | DC | 20005 | |
| WACO TRIBUNE-HERALD | PO BOX 2588 | | | | WACO | TX | 76702-2588 | |
| WADDELL BATTERIES CO INC | P O BOX 26593 | | | | INDIANAPOLIS | IN | 46226 | |
| WADDELL PRINTING OF DES MOINES | PO BOX 263 | | | | JOHNSTON | IA | 50131-0263 | |
| WADDINGTON NORTH AMERICA | 50 E RIVERCENTER BLVD | | | | COVINGTON | KY | 41011-1683 | |
| WADE & DOWLAND OFC EQUIP INC | 202 N SANDY | | | | JACKSONVILLE | IL | 62650-2026 | |
| WADE BUSBEE QUICK LUBE LLC | 3907 BUTTERSTREAM WAY NW | | | | KENNESAW | GA | 30144-5711 | |
| WADE MANUFACTURING | PO BOX 23666 | | | | PORTLAND | OR | 97281 | |
| Wade Patterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wade W. Snider | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WADENADEER CREEK PUBLIC SCHOOL | 600 COLFAX AVE SW | | | | WADENA | MN | 56482-1750 | |
| WADE'S SUPER MARKET | 510 ROANOKE ST | | | | CHRISTIANSBURG | VA | 24073-3141 | |
| WADLEIGH STARR PETERS | 95 MARKET ST | | | | MANCHESTER | NH | 03101-1987 | |
| WADLEY HEALTH SYSTEM | 1000 PINE ST | | | | TEXARKANA | TX | 75501-5100 | |
| WADLEY REGIONAL MC AT HOPE | 2001 S MAIN ST | | | | HOPE | AR | 71801-8124 | |
| WADLEY REGIONAL MEDICAL CNTR | 1000 PINE ST | | | | TEXARKANA | TX | 75501-5100 | |
| WAGNER & HART - ATTORNEY | 214 N BARRY ST | | | | OLEAN | NY | 14760-2723 | |
| WAGNER BRASS FOUNDRY INC | 1838 N ELSTON AVE STE 44 | | | | CHICAGO | IL | 60642-1216 | |
| WAGNER CORPORATION | PO BOX 27086 | | | | SALT LAKE CITY | UT | 84127 | |
| WAGNERS STATIONERY | 2020 GREEN RIDGE RD | | | | MIFFLINBURG | PA | 17844-6746 | |
| WAGONER COMMUNITY HOSPITAL | 1200 W CHEROKEE ST | | | | WAGONER | OK | 74467-4624 | |
| WAGONER MOVING SYSTEMS INC | 3060 BROOKLINE RD | | | | NORTH CANTON | OH | 44720-1527 | |
| WAGSTAFF & CRAWFORD | 433 S 400 E STE 200 | | | | SALT LAKE CITY | UT | 84111-3302 | |
| WAHIAWA GENERAL HOSPITAL | 128 LEHUA ST | | | | WAHIAWA | HI | 96786-2036 | |
| WAIKIKI BANYAN | 201 OHUA AVE STE 306-11 | | | | HONOLULU | HI | 96815-3653 | |
| Wake County Finance Office | Room 900 - WCOB | P.O. Box 550 | | | Raleigh | NC | 27602 | |
| WAKEENEY CITY CLERK | 408 RUSSELL | | | | WA KEENEY | KS | 67672 | |
| WAKEFIELD PRSCRPTN CNTR | 580 KINGSTOWN RD | | | | WAKEFIELD | RI | 02879-3612 | |
| WAKO CHEMICALS USA INC | 1600 BELLWOOD ROAD | | | | RICHMOND | VA | 23237-1326 | |
| WAKO LIFE SCIENCES INC | 1025 TERRA BELLA AVE STE A | | | | MOUNTAIN VIEW | CA | 94043-1829 | |
| WALDEN SAVINGS BANK | PO BOX 690 | | | | MONTGOMERY | NY | 12549-0670 | |
| WALDO BROTHERS COMPANY | 202 SOUTHAMPTON STREET | | | | BOSTON | MA | 02118 | |
| WALDO COUNTY GENERAL HOSPITAL | PO BOX 287 | | | | BELFAST | ME | 04915-0287 | |
| Walford W. Stewart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WALGREEN NATIONAL-NJ | 302 WILMOT RD MS#3305 | | | | DEERFIELD | IL | 60015-4618 | |
| WALGREENS | 302 WILMOT RD STOP 3305 | | | | DEERFIELD | IL | 60015-4618 | |
| WALKER BAY BOATS INC | N.164 WEST 5TH AVENUE | | | | VANCOUVER | BC | V5Y1H7 | CANADA |
| WALKER BROTHERS INSURANCE INC | 6800 ISAACS ORCHARD RD | P O BOX 7570 | | | SPRINGDALE | AR | 72766-7570 | |
| WALKER BUSINESS MACHINES | 4 W COURT SQ | | | | ANDALUSIA | AL | 36420-3912 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALKER COUNTY | PO BOX 1447 | | | | JASPER | AL | 35501 | |
| WALKER GROUP LLC | 6616 N.W. 115TH | STE. 100 | | | OKLAHOMA CITY | OK | 73162 | |
| WALKER GROUP LLC | 6616 NW 115TH STE 100 | | | | OKLAHOMA CITY | OK | 73162 | |
| WALKER PRINTING | 20869 WALNUT ST | | | | RED BLUFF | CA | 96080-9704 | |
| WALKER STREET IMAGING | 10601 WALKER ST | | | | CYPRESS | CA | 90630-4733 | |
| WALKERS LAWN MOWER SHOP | 30 WEST 1ST | | | | EDMOND | OK | 73003-5552 | |
| WALKERS OFFICE SUPPLIES | PO BOX 997 | | | | GRASS VALLEY | CA | 95945-0997 | |
| WALKERS OFFICE SUPPLIES INC | 1127 GRASS VALLEY HWY | | | | AUBURN | CA | 95603-3456 | |
| WALKERS OFFICE SUPPLIES INC | PO BOX 70 | | | | FAIRFIELD | IA | 52556-0002 | |
| WALKERTOWN EXPRESS CARE & WASH | 4720 WALKERTOWN PLAZA DR | | | | WALKERTOWN | NC | 27051-9772 | |
| WALKING MAN INC | 801 EAST 6TH STREET | | | | LOS ANGELES | CA | 90021-1015 | |
| WALKME INC | 131 STEUART STREET | | | | SAN FRANCISCO | CA | 94105 | |
| Walkme Inc. | 131 Steuart Street | | | | San Francisco | CA | 94105 | |
| WALL STREET JOURNAL | PO BOX 7030 | | | | CHICOPEE | MA | 01021-7030 | |
| WALLA WALLA GENERAL HOSPITAL | PO BOX 1398 | | | | WALLA WALLA | WA | 99362-0309 | |
| WALLACE CARLSON | 10825 GREENBRIER RD | | | | MINNETONKA | MN | 55305 | |
| Wallace Carlson (Lightning Printing dba Wallace Carlson) | 10825 Greenbrier Rd | | | | Minnetonka | MN | 55305 | |
| WALLACE CARLSON CO | LOCKBOX #113 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | |
| Wallace Carlson Printing | 10825 Greenbrier Road | | | | Minnetonka | MN | 55305 | |
| Wallace Carlson Printing | Ann K Turbeville | 10825 Greenbrier Rd | | | Minnetonka | MN | 55305 | |
| WALLACE GRAPHICS INC | PO BOX 157 | | | | DECATUR | GA | 30031 | |
| Wallace Graphics, Inc. | 1625 Rock Mountain Blvd., Suite 5 | | | | Stone Mountain | GA | 30083 | |
| Wallace Graphics, Inc. | 1625 Rock Mountain Boulevard | Suite S | | | Stone Mountain | GA | 30083 | |
| WALLACE THOMSON HOSPITAL | 322 W SOUTH ST | PO DRAWER 789 | | | UNION | SC | 29379-2839 | |
| WALLENIUS WILHELMSEN LOGISTICS AMERICAS LTD | PO BOX 1232 | | | | WOODCLIFF LAKE | NJ | 07677-1232 | |
| WALLER AND MITCHELL | 5332 MAIN ST | | | | NEW PORT RICHEY | FL | 34652-2509 | |
| WALLER COUNTY TAX OFFICE | 730 9TH STREET | | | | HEMPSTEAD | TX | 77445-4534 | |
| WALLING PHOTOGRAPHY | 3142 ATHERTON ROAD | | | | KETTERING | OH | 45409 | |
| WALLIS PRINTING COMPANY | PO BOX 1674 | | | | ROME | GA | 30162-1674 | |
| WALLY'S QUICK LUBE | 1608 MIDWAY DR | | | | AMMON | ID | 83406-6799 | |
| WALMAN OPTICAL CO | 801 12TH AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| WALMAN OPTICAL CO | SDS 12-1084 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1084 | |
| WALMART | 1301 SE 10TH ST | | | | BENTONVILLE | AR | 72716-0655 | |
| WALMART | 702 SW 8 ST | | | | BENTONVILLE | AR | 72716-0100 | |
| WALMART | ROYAL IND PK EDIF U CARR 869 | | | | CATANO | PR | 00962 | |
| WALMART #1555 | 2150 N WATERMAN AVE | | | | EL CENTRO | CA | 92243-1605 | |
| WALMART STORES INC | 2000 HOBBS HWY | | | | SEMINOLE | TX | 79360-3039 | |
| WAL-MART STORES INC | BANK OF AMERICA | PO BOX 60982 | | | SAINT LOUIS | MO | 63160-0982 | |
| WALNUT HILLS | 861 BEECHER ST | | | | CINCINNATI | OH | 45206-1537 | |
| WALNUT HILLS MEDICAL CENTER | 7515 GREENVILLE AVE STE 710 | | | | DALLAS | TX | 75231-3848 | |
| WALNUT RUN FARMS | 292 ELM RD | | | | LITITZ | PA | 17543-9450 | |
| WALSH JESUIT | 4550 WYOGA LAKE RD | | | | CUYAHOGA FALLS | OH | 44224 | |
| WALSTEAD MERTSCHING HUSEMBEN | POB 1549 | | | | LONGVIEW | WA | 98632-7934 | |
| WALT DE TREUX | P O BOX 11567 | | | | PHILADELPHIA | PA | 19116 | |
| WALT DISNEY WORLD DOLPHIN | 1500 EPCOT RESORTS BLVD | | | | LAKE BUENA VISTA | FL | 32830-8428 | |
| WALTEMYER'S SALES & SERVICE | 10136 WINTERSTOWN ROAD | | | | RED LION | PA | 17356-8357 | |
| Walter A. Jones III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WALTER BOYER ADVERTISING SPEC | 301 PARK RD | | | | HERNDON | PA | 17830-7164 | |
| WALTER CAVENDER CO | PO BOX 26216 | | | | DAYTON | OH | 45426-0216 | |
| WALTER E MOORE | 1552 WESTGATE DR APT 1 | | | | KISSIMMEE | FL | 34746-6447 | |
| WALTER F MEUTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walter F. Witte Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WALTER G COALE INC | PO BOX 39 | | | | CHURCHVILLE | MD | 21028-0039 | |
| WALTER G TALAREK PC | 1008 RIVA RIDGE DR | | | | GREAT FALLS | VA | 22066-1620 | |
| WALTER J MORAVASIK | 1666 N CROFT AVE | | | | INVERNESS | FL | 34453-0584 | |
| WALTER JEROME GARRISON | 7 RAND RD | | | | PINE BROOK | NJ | 07058-9781 | |
| WALTER L STANDIFER | BOX 10507 | | | | TERRA BELLA | CA | 93270 | |
| Walter L. Self | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WALTER S BARRETT | 2285 BEECH RD | | | | JOHNSTOWN | OH | 43031-9376 | |
| Walter T. Stancy Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALTER V NUNES | 71157 SLOOPE PL | | | | ABITA SPRINGS | LA | 70420-3459 | |
| WALTER Y KITAJIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WALTHALL CPAS | 197 N LEAVITT RD | | | | AMHERST | OH | 44001-1196 | |
| WALTHAM FAMILY MEDICINE | C/O PARTNERS HEALTHCARE SYS | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| WALTHAM SERVICES INC | PO BOX 540538 | | | | WALTHAM | MA | 02454-0538 | |
| WALTKOCH LTD. | PO BOX 450591 | 315 WEST PONCE DE LEON AVENUE | | | ATLANTA | GA | 31145-0591 | |
| WALTON & COMPANY | 1800 INDUSTRIAL HWY | | | | YORK | PA | 17402-2201 | |
| Walton & Company Inc | Attn: General Counsel | 1800 Industrial Highway | | | York | PA | 17402 | |
| WALTON & COMPANY INC | P O BOX 20069 | | | | YORK | PA | 17402 | |
| Walton & Company Inc. | 1800 Industrial Highway | | | | York | PA | 17402 | |
| WALTON AND CO INC | 1800 INDUSTRIAL HWY | | | | YORK | PA | 17402 | |
| WALTON AND CO INC | PO BOX 20069 | | | | YORK | PA | 17402 | |
| WALTON EMC NATURAL GAS | 842 U.S. Hwy 78 | | | | MONROE | GA | 30655 | |
| WALTON EMC NATURAL GAS | PO BOX 1347 | | | | MONROE | GA | 30655-1347 | |
| WALTON STREET STATIONERS | 701 S ROYAL ST | | | | ALEXANDRIA | VA | 22314-4309 | |
| WALTS | 1200 S FIRST ST | | | | WILLMAR | MN | 56201-4231 | |
| WALTS STATIONERY & PRINTING | PO BOX 43268 | | | | PORTLAND | OR | 97242-3268 | |
| WALTZ & SONS INC | PO BOX 150 | | | | BUXTON | ME | 04093-0150 | |
| WALZ EQUIPMENT CO | 624 HIGH POINT LANE | | | | EAST PEORIA | IL | 61611-9329 | |
| WALZ POSTAL SOLUTIONS | 27398 VIA INDUSTRIA | | | | TEMECULA | CA | 92590-3599 | |
| WAMEGO CITY HOSPITAL | 711 GENN DR | | | | WAMEGO | KS | 66547-1179 | |
| WAMEGO HEALTH CENTER | PO BOX 31220 | | | | SALT LAKE CITY | UT | 84131-0220 | |
| WANDA BAKER | 705 JEFFERSON ST | | | | BEDFORD | IA | 50833-1205 | |
| WANDA COURTNEY FAMILY LIMITED LIABILITY COMPANY | 3910 OLD TROY PIKE | | | | DAYTON | OH | 45404-1323 | |
| WANDA D NEVINS | 420 HOPELAND ST | | | | DAYTON | OH | 45417-4030 | |
| Wanda H. Fredericks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wanda H. Miles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wanda Hunter-McCoy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wanda J. Stough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wanda Nevins Miles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WANDRES CORP | 719 W ELLSWORTH RD | STE 7 | | | ANN ARBOR | MI | 48108 | |
| WANDRES CORP | 719 W ELLSWORTH RD STE 7 | | | | ANN ARBOR | MI | 48108 | |
| WANEE MEDICAL WALK IN CLINIC | PO BOX 386 | | | | WAKARUSA | IN | 46573-0386 | |
| WARD CORPORATION | 642 GROWTH AVE | | | | FORT WAYNE | IN | 46808-3712 | |
| WARD ENERGY SYSTEMS | P O BOX 3187 | | | | FAYETTEVILLE | AR | 72702 | |
| WARD FURNITURE CO INC | 407 EAST CHAPEL HILL STREET | | | | DURHAM | NC | 27701-3303 | |
| WARD KRAFT INC | 2401 COOPER STREET | PO BOX 938 | | | FORT SCOTT | KS | 66701 | |
| WARD KRAFT INC | PO BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | |
| WARD SYSTEMS | PO BOX 769 | | | | MORRISVILLE | VT | 05661-0769 | |
| WARD/KRAFT FORMS INC | P O BOX 874190 | | | | KANSAS CITY | MO | 64187-4190 | |
| Ward/Kraft Inc. | 2401 Cooper Street | | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | ATTN: Phil Quick | 200 Cooper Street | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | Mark Tucker | 2401 Cooper St. | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc., | 24010 Cooper St. | | | | Fort Scott | KS | 66701 | |
| WARDEN ELECTRIC CO INC | PO BOX 1283 | | | | PADUCAH | KY | 42002 | |
| WARDEN'S | 1415 J ST | | | | MODESTO | CA | 95354-1014 | |
| WARDKRAFT KS FORMS | PO BOX 938 | | | | FORT SCOTT | KS | 66701-0938 | |
| WAREHOUSE 18 | 85 WAGARAW RD | | | | HAWTHORNE | NJ | 07506-2707 | |
| WAREHOUSE DIRECT | 2001 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1808 | |
| WAREHOUSE OFC/PAPER PRODS | 11131 VANOWEN ST UNITA | | | | NORTH HOLLYWOOD | CA | 91605-6316 | |
| WAREHOUSE OFFICE PRODUCTS | 125 S SNADUSKY AVE | | | | BUCYRUS | OH | 44820-2220 | |
| WAREHOUSE RACK | 14735 SOMMERMEYER | | | | HOUSTON | TX | 77041 | |
| WAREHOUSE SYSTEMS | PO BOX 2808 | | | | FRESNO | CA | 93745 | |
| WARNER BROOKS | 1271 AVE OF AMERICAS | | | | NEW YORK | NY | 10020-1300 | |
| WARNER CORPORATION | 1076 BUSINESS LN STE 5 | | | | NAPLES | FL | 34110-8466 | |
| WARNER TRUCK CENTER | PO BOX 70900 | | | | SALT LAKE CITY | UT | 84120 | |
| WARNOCK PLUMBING CO INC | 110 POST OAK FOREST DR | | | | MAGNOLIA | TX | 77354 | |
| WARR ACRES NURSING CENTER | 6501 N MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73132-6505 | |
| WARREN & SOFIA HAYS CO INC | 1145 D HANCOCK STREET | | | | QUINCY | MA | 02169-4350 | |
| WARREN BUSINESS FORMS | 2311 CHAPLINE ST | 1353 VALLEY VIEW AVE | | | WHEELING | WV | 26003-3907 | |
| WARREN BUSINESS GRAPHICS | 1377 MAIN ST #3 | | | | WALTHAM | MA | 02451-1624 | |
| WARREN CO SERVICE CTR | 228 RT 94 | | | | COLUMBIA | NJ | 07832-2766 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARREN ELECTRIC INC | 33261 N HWY 45 | | | | GRAYSLAKE | IL | 60030-2297 | |
| Warren J. Gardner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Warren L. Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WARREN LAWN CARE | 2316 QUAIL DR | | | | BESSEMER | AL | 35022-5117 | |
| WARREN MFG CO INC | PO BOX 5347 | | | | HIALEAH | FL | 33014-1347 | |
| WARREN P ROLLS | 2115 JOHN GLENN RD | | | | DAYTON | OH | 45420-2418 | |
| WARREN PRODUCTS INC | PO BOX 14067 | | | | OKLAHOMA CITY | OK | 73113-0067 | |
| WARREN S JOCZ | 5420 FULTON ST E | | | | ADA | MI | 49301-9110 | |
| WARRICK COUNTY HEALTH DEPT | 107 W LOCUST ST STE 204 | | | | BOONVILLE | IN | 47601-1594 | |
| WARWICK MALL MERCHANTS ASSN | 100 WARWICK MALL | | | | WARWICK | RI | 02886 | |
| WARWICK PUBLISHING CO | 2601 EAST MAIN STREET | | | | SAINT CHARLES | IL | 60174 | |
| WASAU COATED PRODUCTS INC | 825 77TH AVENUE SOUTH | | | | Wausau | WI | 54402-0904 | |
| WASH & LUBE TIME | 63610 DESHUTES MARKET RD | | | | BEND | OR | 97701-8164 | |
| WASHBURNS INC | PO BOX 82017 | | | | CONYERS | GA | 30013 | |
| WASHINGTON ADVENTIST HOSPITAL | 7600 CARROLL AVE | | | | TAKOMA PARK | MD | 20912-6367 | |
| WASHINGTON ADVENTIST HOSPITAL | PO BOX 10010 | | | | GAITHERSBURG | MD | 20898-0010 | |
| WASHINGTON ADVENTIST HOSPITAL | STE 300 | PO BOX 10010 | | | GAITHERSBURG | MD | 20898-0010 | |
| WASHINGTON AVENUE CHRISTIAN CHURCH | 301 WASHINGTON AVE | | | | ELYRIA | OH | 44035-5124 | |
| WASHINGTON BUDDHAVANARAM | 4401 S 360TH ST | | | | AUBURN | WA | 98001-9337 | |
| Washington Business License | State of Washington | Business Licensing Service | PO Box 9034 | | Olympia | WA | 98507 | |
| WASHINGTON CNTY PURCHASING OFFC | 402 COURTHOUSE SQ | 100 W BEAU ST | | | WASHINGTON | PA | 15301-4432 | |
| Washington County | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Washington County | Tax Assessor/Collector | Attn: Dot Borchgardt, Tax Assessor-Collector | 100 East Main | Suite 100 | Brenham | TX | 77833 | |
| Washington County | Washington County Courthouse | Attn: David A. Ruff | Washington County Tax Collector | 280 N College Ave Suite 202 | Fayetteville | AR | 72701 | |
| WASHINGTON COUNTY ASSESSOR | 155 NORTH FIRST AVE | RM 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY EMS | 1875 HIGHWAY 290 W | | | | BRENHAM | TX | 77833 | |
| WASHINGTON COUNTY HEALTH DEPT | 806 MARTINSBURG RD STE 100 | | | | SALEM | IN | 47167-5907 | |
| WASHINGTON COUNTY HOSPITAL | 705 S GRAND ST | | | | NASHVILLE | IL | 62263-1534 | |
| WASHINGTON COUNTY MENTAL | PO BOX 647 | | | | MONTPELIER | VT | 05602 | |
| WASHINGTON COUNTY PROPERTY TAX PAYMENT CENTER | PO BOX 3587 | | | | PORTLAND | OR | 97208-3587 | |
| WASHINGTON COUNTY REG MED CTR | PO BOX 636 | | | | SANDERSVILLE | GA | 31082-0636 | |
| WASHINGTON COUNTY SHERIFF | 1206 OLD INDEPENDENCE RD | | | | BRENHAM | TX | 77833-2400 | |
| Washington DC Office of Tax and Revenue | 1101 4th St SW | Ste 270 West | | | Washington | DC | 20024 | |
| WASHINGTON EMC | PO BOX 598 | | | | SANDERSVILLE | GA | 31082-0598 | |
| WASHINGTON GAS ENERGY SER/DPCS | 13865 SUNRISE VALLEY DR #200 | | | | HERNDON | VA | 20171-6187 | |
| WASHINGTON HOME & COMM HOSPICES | CENTER PARK 1 | 4041 POWDER MILL RD STE 600 | | | CALVERTON | MD | 20705-4034 | |
| WASHINGTON HOMECOMM HOSPICES | 3720 UPTON ST NW | | | | WASHINGTON | DC | 20016-2224 | |
| WASHINGTON HOSPITAL | 2000 MOWRY AVE | | | | FREMONT | CA | 94538-1716 | |
| WASHINGTON HOSPITAL CENTER | 110 IRVING ST NW | | | | WASHINGTON | DC | 20010-3017 | |
| WASHINGTON HOSPITAL CENTER | PO BOX 43910 | | | | BALTIMORE | MD | 21236-0910 | |
| WASHINGTON LETTUCE & VEGETABLE | 13225 FARM TO MARKET RD | | | | MOUNT VERNON | WA | 98273 | |
| WASHINGTON LIFT TRUCK | 700 SOUTH CHICAGO | | | | SEATTLE | WA | 98108-4394 | |
| WASHINGTON MUTUAL | 1201 THIRD AVE STE 3000 | | | | SEATTLE | WA | 98101 | |
| WASHINGTON PARISH SHERIFFS OFFICE | PO DRAWER 508 | SALES AND USE TAX DEPARTMENT | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON POST | 1150 15TH ST NW | | | | WASHINGTON | DC | 20071-0001 | |
| WASHINGTON PROMOTIONAL GROUP | 1100 STAFFORD STREET | SUITE 200 | | | WASHINGTON | MO | 63090 | |
| WASHINGTON REGIONAL MEDICAL CTR | 3215 N NORTHHILLS BLVD | | | | FAYETTEVILLE | AR | 72703-4424 | |
| Washington Sales & Use Tax | Washington State Department of Revenue | PO Box 47450 | | | Olympia | WA | 98504-7450 | |
| WASHINGTON ST COMM CTR | 809 S WASHINGTON ST | | | | DENVER | CO | 80209-4313 | |
| WASHINGTON STATE TREASURER | PO BOX 9034 | | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STATE UNIVERSITY | PO BOX 641227 | | | | PULLMAN | WA | 99164-0001 | |
| WASHINGTON TRACTOR | 731 F STREET SE | | | | QUINCY | WA | 98848-1496 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WASHINGTON TRACTOR | PO BOX 468 | | | | SNOHOMISH | WA | 98291-0468 | |
| WASHINGTON TRACTOR INC | 603 HARRISON ST | | | | SUMNER | WA | 98390-1136 | |
| WASHINGTON TRACTOR INC | 830 EVERGREEN ST | | | | LYNDEN | WA | 98264-9161 | |
| WASHINGTON TRUST BANK | PO BOX 2127 | | | | SPOKANE | WA | 99210-2127 | |
| Washington Unemployment Tax | Employment Security Department, | P.O. Box 9046 | | | Olympia | WA | 98507 | |
| WASHINGTON UNIVERSITY MED CTR | CAMPUS BOX 1056 | 7425 FORSYTH BLVD | | | SAINT LOUIS | MO | 63105-2171 | |
| WASHINGTON WINNELSON CO | 5710 COLUMBIA PARK RD | | | | CHEVERLY | MD | 20785-3825 | |
| WASHOE COUNTY REGIST OF VOTERS | 1001 E 9TH ST - ROOM A 135 | | | | RENO | NV | 89512-2845 | |
| WASHOE COUNTY SCHOOL DISTRICT | 425 E 9TH ST | | | | RENO | NV | 89512-2800 | |
| WASHTENAW COUNTY PARKS & REC | PO BOX 8645 | | | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW ISD | PO BOX 1406 | | | | ANN ARBOR | MI | 48106-1406 | |
| WASINGER PARHAM & MORTHLAND | 2801 ST MARYS BOX 962 | | | | HANNIBAL | MO | 63401-3775 | |
| WASTE MANAGEMENT | 1001 FANNIN 45TH FL S4000 | | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | 105 DURHAM RD | | | | DOVER | NH | 03820-4396 | |
| WASTE MANAGEMENT | 11931 FOUNDATION PLACE #200 | | | | GOLD RIVER | CA | 95670 | |
| WASTE MANAGEMENT | 22360 CARD RD | | | | BLACK RIVER | NY | 13612-3168 | |
| WASTE MANAGEMENT | 2508 TODD DR | | | | MADISON | WI | 53713-2317 | |
| WASTE MANAGEMENT | 2700 WILES RD | | | | POMPANO BEACH | FL | 33073-3018 | |
| WASTE MANAGEMENT | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| WASTE MANAGEMENT | 48797 ALPHA DRIVE STE 100 | | | | WIXOM | MI | 48393-3451 | |
| WASTE MANAGEMENT | 625 CHERRINGTON PKWY | | | | MOON TOWNSHIP | PA | 15108-2973 | |
| WASTE MANAGEMENT | 810 NW 13TH AVENUE | | | | POMPANO BEACH | FL | 33069-2029 | |
| WASTE MANAGEMENT | P O BOX 930580 | | | | ATLANTA | GA | 31193 | |
| WASTE MANAGEMENT - ILLINOIS | 1360 S HENDERSON | | | | GALESBURG | IL | 61401-5704 | |
| WASTE MANAGEMENT - ILLINOIS | 2625 W GRANDVIEW RD. | STE. 150 | | | PHOENIX | AZ | 85023 | |
| WASTE MANAGEMENT - ILLINOIS | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT - PENNSYLVANIA | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT- ALABAMA | 101 SPACEGATE DR NW | | | | HUNTSBILLE | AL | 35806-3726 | |
| WASTE MANAGEMENT- ATLANTA | ATLANTA HAULING | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT- ATLANTA | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT -CHICAGO | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| WASTE MANAGEMENT DUBLIN DISPOSAL | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT INC | 1001 FANNIN SUITE 4000 | | | | HOUSTON | TX | 77002-6711 | |
| WASTE MANAGEMENT NATIONAL SERVICES INC | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| Waste Management National Services, Inc. | 1001 Fanin Street | Suite 4000 | | | Houston | TX | 77002 | |
| Waste management National Services, Inc. | 1001 Fannin | Suite 4000 | | | Houston | TX | 77002 | |
| WASTE MANAGEMENT OF CANADA CORP | 219 LABRADOR DR | | | | WATERLOO | ON | N2K 4M8 | Canada |
| WASTE MANAGEMENT OF DENVER | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF NEW JERSEY | 150 SAINT CHARLES STREET | | | | NEWARK | NJ | 0715-3946 | |
| WASTE MANAGEMENT OF NEW JERSEY | MATAWAN | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NEW JERSEY | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF OHIO | 675 CHAMBER ROAD | | | | CHILLICOTHE | OH | 45601-8257 | |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT OF SAINT LOUI | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF SEATTLE | 8101 1ST. AVENUE SOUTH | | | | SEATTLE | WA | 98108-4202 | |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 | | | | DALLAS | TX | 75266 | |
| WASTE MANAGEMENT OF UTAH | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF WISCONSIN | OF WI NORTHEAST | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF WISCONSIN | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT RECYCLE AMERI | 4600 N PT WASHINGTON RD | | | | MILWAUKEE | WI | 53212 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WASTE MANAGEMENT SERVICE CENTER | 1021 MAIN STREET | SUITE 800 | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT TC WEST | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT WI-MN | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| WASTE MGMT OF PALMDALE | PO BOX 4040 | | | | PALMDALE | CA | 93590-4040 | |
| WATAUGA MEDICAL CENTER | PO BOX 2600 | | | | BOONE | NC | 28607-2600 | |
| WATDA SERVICES INC | PO BOX 5345 | | | | MADISON | WI | 53705-0345 | |
| WATER & SEWERAGE CORP | PO BOX N3905 | | | | NASSAU | | 99999 | Bahamas |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | |
| WATER FIRE SANITAT & SEWER DIST | PO BOX 249 | | | | MARIETTA | SC | 29661-0249 | |
| WATER MAX LLC | 3244 CARAVAN DR | | | | PLANO | TX | 75025-5320 | |
| WATER WELL SOLUTIONS LLC | 1318 S DUPREE ST | | | | BROWNSVILLE | TN | 38012-3222 | |
| WATER WORKS CAR WASH & OIL CNG | 2623 FORT CAMPBELL BLVD | | | | HOPKINSVILLE | KY | 42240-4938 | |
| WATERBURY HOSPITAL | FINANCE DEPTL DESANTIS4 FL | PO BOX 10016 | | | WATERBURY | CT | 06725-0016 | |
| WATERMAN FARM MACHINERY CO INC | 827 SABATTUS ROAD | | | | SABATTUS | ME | 04280-4106 | |
| Waters Industries Inc. dba PantherVision | David Janky | 213 West Main Street | | | West Dundee | IL | 60118 | |
| WATERSHED THE | 200 CONGRESS PARK DR STE 100 | | | | DELRAY BEACH | FL | 33445-4618 | |
| WATERTOWN SUPPLY CO | 33 GROVE ST | | | | WATERTOWN | MA | 02472-2039 | |
| WATERWORKS (THE) | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | |
| WATERWORKS CAR WASH | 2205 EAST BELTLINE | ATTN: MIKE SOBIE | | | GRAND RAPIDS | MI | 49525 | |
| WATLOW | 12001 LACKLAND RD | | | | SAINT LOUIS | MO | 63146-4001 | |
| WATLOW ELECTRIC MFG CO | 12001 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63146 | |
| WATSON AG IRRIGATION | PO BOX 160 | | | | CARUTHERS | CA | 93609 | |
| WATSON AND SPEIGHT | 411 WEST THIRD STREET | | | | RED WING | MN | 55066-2310 | |
| WATSON INSURANCE | PO BOX 879 | | | | GASTONIA | NC | 28053-0879 | |
| Watson L. Gullett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WATSON LABEL PRODUCTS | 10616 TRENTON AVENUE | | | | SAINT LOUIS | MO | 63132 | |
| WATSON REALTY CORP | 7821 DEERCREEK CLUB RD STE 200 | | | | JACKSONVILLE | FL | 32256-3698 | |
| WATSONS INC | 7130 E STATE ST | | | | HERMITAGE | PA | 16148-5112 | |
| WATSON'S OFFICE CITY | PO BOX 3261 | | | | FAIRVIEW HEIGHTS | IL | 62208-3261 | |
| WATSON'S SHELL RAPID LUBE | 8805 NW 45 HWY | | | | PARKVILLE | MO | 64152-3522 | |
| WATTS AGENCY INC | P O BOX 487 335 E BROAD ST | | | | MONTICELLO | MS | 39654-0487 | |
| WATTS HEALTHCARE CORPORATION | 10300 COMPTON AVE RM 409 | | | | LOS ANGELES | CA | 90002-3628 | |
| WATT'S OFFICE SUPPLIES | PO BOX 577 | | | | WARREN | PA | 16365-0577 | |
| WATTS REGULATOR COMPANY | 815 CHESTNUT ST | | | | NORTH ANDOVER | MA | 01845-6009 | |
| WATUAGA MEDICAL CENTER | 155 FURMAN RD STE 202 | | | | BOONE | NC | 28607 | |
| WAUKESHA CNTY PARK & PLNNG | 1320 PEWAUKEE RD RM 230 | | | | WAUKESHA | WI | 53188-3878 | |
| WAUKESHA COUNTY HEALTH | 1501 AIRPORT RD | | | | WAUKESHA | WI | 53188-2461 | |
| WAUKESHA COUNTY HEALTH | 514 RIVERVIEW AVE | | | | WAUKESHA | WI | 53188-3631 | |
| WAUKESHA ELECTRIC SYS INC | 400 S PRAIRIE AVE | | | | WAUKESHA | WI | 53186-5969 | |
| WAUKESHA ELECTRIC SYS INC | 9011 GOVERNORS ROW | | | | DALLAS | TX | 75247-3709 | |
| WAUKESHA HEALTH SYSTEMS INC | 2ND FLOOR | N17W24100 RIVERWOOD DR | | | WAUKESHA | WI | 53188-1177 | |
| WAUPACA COUNTY DHHS | 811 HARDING ST | | | | WAUPACA | WI | 54981-2012 | |
| WAUPACA FOUNDRY | PO BOX 249 | | | | WAUPACA | WI | 54981-0249 | |
| WAUPUN FEED & SEED CO INC | PO BOX 508 | | | | WAUPUN | WI | 53963-0508 | |
| WAUSAU COATED PRODUCTS | BOX# 78170 | | | | MILWAUKEE | WI | 53278-0170 | |
| WAUSAU MOSINEE RHINELANDER | BIN 53191 | | | | MILWAUKEE | WI | 53288 | |
| WAUSAU PAPER PRINTING & WRITING LLC | BOX 88232 | | | | MILWAUKEE | WI | 53288-0232 | |
| WAUSAU SURGERY CENTER LP | 2809 WESTHILL DR | | | | WAUSAU | WI | 54401-3700 | |
| WAVE WASH V | PO BOX 601585 | | | | DALLAS | TX | 75360-1585 | |
| WAVE WASH V LP | PO BOX 601585 | | | | DALLAS | TX | 75360-1585 | |
| WAWA INC | 260 W BALTIMORE PIKE | | | | WAWA | PA | 19063-5620 | |
| WAWONA PACKING L L C | 12133 AVENUE 408 | | | | CUTLER | CA | 93615-2056 | |
| WAYBETTER MARKETING | P O BOX 1439 | | | | COLUMBIA | MD | 21044 | |
| WAYCROSSE | 15407 MCGINTY RD WEST | | | | WAYZATA | MN | 55391-2365 | |
| WAYNE A HOLIDAY | 476 MADISON 7518 | | | | HINDSVILLE | AR | 72738-8917 | |
| WAYNE AUTO SPA | 2122 HAMBURG TURNPIKE | | | | WAYNE | NJ | 07470-6222 | |
| Wayne B. Wagner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WAYNE COUNTY HOSPITAL | 417 S EAST ST | | | | CORYDON | IA | 50060-1860 | |
| Wayne D. Harding | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wayne D. McPherson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WAYNE DALTON CORP | P O BOX 67 | | | | MT HOPE | OH | 44660 | |
| WAYNE DALTON CORP | PO BOX 740702 | | | | ATLANTA | GA | 30374-0702 | |
| WAYNE DOHNALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wayne E. Bays Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WAYNE FARMS | 808 ROSS CLARK CIR | | | | DOTHAN | AL | 36303-5353 | |
| WAYNE FARMS LLC | 254 IPSCO ST | | | | DECATUR | AL | 35601 | |
| WAYNE FARMS LLC | 700 MCDONALD AVENUE | | | | ALBERTVILLE | AL | 35950 | |
| WAYNE FARMS LLC | 802 E ATKINS STREET | | | | DOBSON | NC | 27017 | |
| WAYNE FARMS LLC | PO BOX 328 | | | | LAUREL | MS | 39441-0328 | |
| WAYNE FARMS LLC | PO BOX 367 | | | | TROY | AL | 36081-0367 | |
| WAYNE FARMS LLC | PO BOX 397 | | | | MAYSVILLE | GA | 30558-0397 | |
| WAYNE FARMS LLC | PO BOX 470 | | | | UNION SPRINGS | AL | 36089 | |
| WAYNE FARMS LLC | PO BOX 69 | | | | PENDERGRASS | GA | 30567 | |
| WAYNE FARMS LLC | PO BOX 909 | | | | DANVILLE | AR | 72833 | |
| WAYNE FARMS LLC | PO BOX 91 | | | | CLERMONT | GA | 30527 | |
| WAYNE FARMS LLC | PO BOX D | | | | DECATUR | AL | 35602-9004 | |
| WAYNE FARMS LLC | PO BOX DRAWER 311807 | | | | ENTERPRISE | AL | 36331-1807 | |
| WAYNE FARMS LLC CORPORATE | 4110 CONTINENTAL DRIVE BLDG B | | | | OAKWOOD | GA | 30566 | |
| WAYNE FARMS LLC DFE | 100 PLUGS DR | | | | DECATUR | AL | 35601-7442 | |
| WAYNE FARMS LLC DFW | 112 PLUGS DR | | | | DECATUR | AL | 35601-7442 | |
| WAYNE L RAUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WAYNE MEDICAL CENTER | PO BOX 580 | | | | WAYNESBORO | TN | 38485-0580 | |
| WAYNE MEMORIAL HOSPITAL | 2700 WAYNE MEMORIAL DR | | | | GOLDSBORO | NC | 27534-9494 | |
| WAYNE MEMORIAL HOSPITAL | 601 PARK ST | | | | HONESDALE | PA | 18431-1445 | |
| WAYNE MEMORIAL HOSPITAL | PO BOX 31240 | | | | SALT LAKE CITY | UT | 84131-0240 | |
| WAYNE MEMORIAL HOSPITAL | PO BOX 8001 | | | | GOLDSBORO | NC | 27533-8001 | |
| WAYNE MUTUAL INSURANCE CO | 3873 CLEVELAND RD | | | | WOOSTER | OH | 44691-1221 | |
| WAYNE PRINTING | BOX 125 | | | | EDWARDS | IL | 61528 | |
| Wayne T. Duffy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WAYNE W MCCORKELL & ANNA MARIE MCCORKELL TEN ENT | 3700 S WESTPORT AVE | PMB 848 | | | SIOUX FALLS | SD | 57106-6360 | |
| WAYNE ZENO | PO BOX 25 | | | | MONKTON | VT | 05469-0025 | |
| WAYNEDALTON CORP | PO BOX 67 | | | | MOUNT HOPE | OH | 44660-0067 | |
| WAYNE'S HEATING & AIR COND | 1222 SOUTH MAIN STREET | | | | MILTON | WV | 25541-1224 | |
| WAYNES PRINTING & COPYING INC | 26 S MAIN ST | | | | HUTCHINSON | KS | 67501-5422 | |
| WAYNES PRINTING AND COPYING | 26 SOUTH MAIN | | | | HUTCHINSON | KS | 67501 | |
| WAYNESBORO HOSPITAL | 501 E MAIN ST | | | | WAYNESBORO | PA | 17268-2353 | |
| WAYNESBORO HOSPITAL | 601 NORLAND AVE STE 201 | 785 5TH AVE | | | CHAMBERSBURG | PA | 17201-4235 | |
| WAYNESVILLE LUMBER SUPPLY CO | PO BOX 717 | | | | WAYNESVILLE | OH | 45068-0717 | |
| WB MASON | 59 CENTRE ST | | | | BROCKTON | MA | 02301-4014 | |
| WB MASON CO INC | 59 CENTRE STREET | | | | BROCKTON | MA | 02301-4075 | |
| WBBMXCYT S de RL de CV | SN CARRETERA CADEREYTA-ALLENDE KM 1 | LADO ORIENTE, CENTRO | | | CADEREYTA JIMENEZ | NUEVO LEON | 67480 | MEXICO |
| WBC EXTRUSION INC | PO BOX 700 | | | | ATKINSON | NH | 03811 | |
| WBC GROUP LLC | 6333 HUDSON CROSSING PKWY | | | | HUDSON | OH | 44236-4346 | |
| WBRT FEDERAL CREDIT UNION | 673 ROSEDALE RD | | | | PORT ALLEN | LA | 70767-2161 | |
| WC CRUISERS | PO BOX 154 | | | | DAKOTA CITY | IA | 50529-0154 | |
| WCA HOSPITAL | PO BOX 840 | | | | JAMESTOWN | NY | 14702-0840 | |
| WCH MARKETING COMMUNICATIONS | 4090 MARSHALL ROAD | STE. A | | | DAYTON | OH | 45429 | |
| WCR INC | PO BOX 282 | | | | CHESTERFIELD | MO | 63006-0282 | |
| WD WEBB PRINTING SERVICES | 600 W SHADY GROVE ROAD | | | | IRVING | TX | 75060 | |
| WDB LANDSCAPING | 189 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 | |
| WDRB FOX41 TELEVISION | 624 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203-1915 | |
| WE CARLSON CORPORATION | 1128 PAGNI DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| WE MAIL FOR YOU | 1126 E TRUSLOW AVE | | | | FULLERTON | CA | 92831-4626 | |
| WEALTH MANAGEMENT ASSOCIATES | 400 MAIN ST STE 200 | | | | PLEASANTON | CA | 94566-7070 | |
| WEATHERALL'S INC | PO DRAWER 87 | | | | TUPELO | MS | 38802-0087 | |
| WEATHERFORD CAR WASH & LUBE | 907 S MAIN | | | | WEATHERFORD | TX | 76086-5355 | |
| WEATHERFORD OFFICE SUPPLY | 400 20TH AVE | | | | TUSCALOOSA | AL | 35401-1536 | |
| WEATHERSPOON & VOLTZ LLP | 3605 GLENWOOD AVE STE 480 | | | | RALEIGH | NC | 27612 | |
| WEAVER ASSOCIATES | 753 ROSEMONT DR | | | | LITITZ | PA | 17543-8447 | |
| WEB FILINGS | 2625 N LOOP DR STE 2105 | | | | AMES | IA | 50010 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WEB FILINGS | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| WEB GRAPHICS | PO BOX 267 | | | | HAGAMAN | NY | 12086-0267 | |
| WEB OSS.COM LLC | PO BOX 822 | | | | SPRINGBORO | OH | 45066 | |
| WEB TECHNIQUES | 910 BOLGER COURT | | | | FENTON | MO | 63026 | |
| WEB YOGA INC | 938 SENATE DRIVE | | | | DAYTON | OH | 45459 | |
| WEBASTO KENTUCKY | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 | |
| WEBASTO ROOF SYSTEMS | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 | |
| WEBASTO ROOF SYSTEMS | ATTN: JESSICA COUCH | 2200 INNOVATION DRIVE | | | LEXINGTON | KY | 40511-9036 | |
| WEBASTO ROOF SYSTEMS LIVONIA | 36930 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1135 | |
| WEBASTO ROOF SYSTEMS-RCHSTR | 1757 NORTHFIELD DRIVE | | | | ROCHESTER HILLS | MI | 48309-3819 | |
| WEBASTO/WRSI DE RL MEXICO | AV PASEDO DE LAS COLINAS | 100C | | | PARQUE IND Y DE NEGOCIOS | | | Mexico |
| WEBB CO | WEBB BUSINESS PROMOTIONS INC. | LB 9322 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440 | |
| WEBB OIL CO INC | PO BOX 577 | | | | LINDSAY | OK | 73052 | |
| WEBB OIL COMPANY | P O BOX 577 | | | | LINDSAY | OK | 73052-0577 | |
| WEBB PRESS | 340 E BROAD ST | | | | BURLINGTON | NJ | 08016-1850 | |
| WEBB PRINTING | 210 W ALAMO ST | | | | BRENHAM | TX | 77833-3630 | |
| WEBB-MASON INC | 10830 GILROY ROAD | | | | HUNT VALLEY | MD | 21031-4312 | |
| WEBCO & CO. | 24600 MILLSTREAM DR #300 | | | | STONE RIDGE | VA | 20105-5686 | |
| Weber Associates | 775 Yard Street | Suite 350 | | | Columbus | OH | 43212 | |
| WEBER ASSOCIATES | C/O HUNTINGTON BANK | L-3469 | | | COLUMBUS | OH | 43260 | |
| WEBER ASSOCIATES | HUNTINGTON NATIONAL BANK | L-3469 | | | COLUMBUS | OH | 43260 | |
| Weber Printing | 1124 E. Del Amo Blvd | | | | Carson | CA | 90746 | |
| WEBER PRINTING CO INC | 1124 E DEL AMO BLVD | | | | CARSON | CA | 90746 | |
| WEBER PRINTING CO INC | 18700 FERRIS PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| Weber Printing Company, Inc | 18700 Ferris Place | | | | Rancho Dominguez | CA | 90220 | |
| WEBER STATE WILDCAT CLUB | 2703 UNIVERSITY CIRCLE | | | | OGDEN | UT | 84408-2703 | |
| WEBER'S PHARMACY | 138 S MAIN ST | | | | WOODSFIELD | OH | 43793-1023 | |
| WEBEX COMM INDIA PVT LTD | NO 2 NORTH PARK RD | KUMARA PARK EAST | | | BANGALORE | CA | 560001 | India |
| WEBFOOT TRUCK AND EQUIPMENT | 3450 CRATER LAKE AVE | | | | MEDFORD | OR | 97504-9257 | |
| WEBHOSTING COOP | 10200 HIGHWAY 290 W | | | | AUSTIN | TX | 78736-7723 | |
| WEBKEY USA LLC | 301 N. CLEMATIS STREET | STE. 3000 | | | WEST PALM BEACH | FL | 33401 | |
| WEBMETHODS | attn: Daniel M. Lascoll | 3930 PENDER dRIVE | | | Fairfax | VA | 22030 | |
| WebMethods Inc | 3930 Pender Drive | | | | Fairfax | VA | 22030 | |
| webMethods, Inc. | 3930 Pender Drive | attn: Kris Atwater | | | Fairfax | VA | 22030 | |
| webMethods, Inc. | Daniel M. Lascall: VP, Legal Services | 3930 Pender Drive | | | Fairfax, | VA | 22030 | |
| WebMethods/Software AG | Attn: Contracts Administrator, Sarah Liberatore | 11700 plaza American Drive, Suite 700 | | | Reston | VA | 20190 | |
| WEBSTER BANK | 132 GRAND ST | | | | WATERBURY | CT | 06702-1909 | |
| WEBSTER BANK | 132 GRAND ST NH5013 | | | | WATERBURY | CT | 06702-1909 | |
| WEBSTER BANK | 145 BANK ST | | | | WATERBURY | CT | 06702-2211 | |
| WEBSTER BANK | 145 BANK ST FA201 | | | | WATERBURY | CT | 06702 | |
| WEBSTER BANK | 145 BANK STREET MO-201 | | | | WATERBURY | CT | 06702 | |
| WEBSTER BANK | 3 FARM GLEN BLVD | | | | FARMINGTON | CT | 06032 | |
| WEBSTER BANK | 436 SLATER RD | | | | NEW BRITAIN | CT | 06053-2642 | |
| WEBSTER BANK | NB255 | 436 SLATER RD | | | NEW BRITAIN | CT | 06053-2663 | |
| WEBSTER BANK | PROCUREMENT | 145 BANK ST | | | WATERBURY | CT | 06702-2211 | |
| Webster Bank National Association | Attn: Orlando Santos, Senior Product Manager | Webster Plaza 145 Bank Street | | | Waterbury | CT | 06702 | |
| Webster Bank, National Association | Attn: General Counsel | 145 Bank Street | | | Waterbury | CT | 06702 | |
| Webster Bank, National Association | Webster Plaza | | | | Waterbury | CT | 06702 | |
| WEBSTER BANKDEPOSIT OPS NB180 | 436 SLATER RD NB180 | | | | NEW BRITAIN | CT | 06053-2642 | |
| WEBSTER BANKLOAN OPS CH315 | 609 W JOHNSON AVE CH315 | | | | CHESHIRE | CT | 06410-4502 | |
| WEBSTER BANKRETAIL ADMIN NB270 | 436 SLATER RD NB270 | | | | NEW BRITAIN | CT | 06053-2642 | |
| WEBSTER PARISH & USE TAX COMMISSION | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| WEBSTER PLASTICS | 77 DRAGON CT | | | | WOBURN | MA | 01801-1039 | |
| WEBSTER SURGERY CENTER | 520 S ELM AVE | | | | SAINT LOUIS | MO | 63119-3845 | |
| WECI-WEST ENVIRONMENTAL CONSULTING INC | 295 BUCK RD STE 203 | | | | HOLLAND | PA | 18966-1748 | |
| WEDU MFG CORP | 12042 WOODDINE | | | | DETROIT | MI | 48239-2418 | |
| WEE HAUL EXPRESS | 604 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | |
| WEED INSTRUMENT | 707 JEFFREY WAY | | | | ROUND ROCK | TX | 78664-2408 | |
| WEEKS LERMAN GROUP LLC | 58-38 PAGE PLACE | | | | MASPETH | NY | 11378-2235 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WEEKS MEMORIAL HOSPITAL | WEEKS MEDICAL CENTER | 173 MIDDLE ST | | | LANCASTER | NH | 03584-3508 | |
| WEESIES BROS FARMS INC | 10022 WALSH RD | | | | MONTAGUE | MI | 49437-8522 | |
| WEGMAN'S FOOD MARKETS INC | PO BOX 30844 | | | | ROCHESTER | NY | 14603-0844 | |
| WEGMANS HUNT VALLEY WINE | PO BOX 24946 | | | | ROCHESTER | NY | 14614-0946 | |
| WEGMANS JOHNSON CITY | PO BOX 24946 | | | | ROCHESTER | NY | 14624-0946 | |
| WEGMANS WHITEHOUSE LIQUOR | PO BOX 24946 | | | | ROCHESTER | NY | 14624-0946 | |
| WEGNER OFFICE SUPPLY CO INC | 15-17 COURT ST | | | | FOND DU LAC | WI | 54935-4221 | |
| WEHR INDUSTRIES INC | 14 MINNESOTA AVENUE | | | | WARWICK | RI | 02888 | |
| WEHRENBERG INC | 12800 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131-1801 | |
| WEHUNT BUGS | 183 CRYSTAL SPRINGS ROAD | | | | HOMER | GA | 30547-1673 | |
| WEIHAI HAIHE IMP EXP CO LTD | NO 68 QINGDAO M RD | | | | WEIHAI SHANDONG | | | China |
| WEIL GOTSHAL AND MANGES LP | 767 FIFTH AVE | | | | NEW YORK | NY | 10153 | |
| WEIL-MCLAIN | 999 MCCLINTOCK DR STE 200 | | | | BURR RIDGE | IL | 60527-0824 | |
| WEILWOOD INDUSTRIES | PO BOX 340 | | | | SUMTER | SC | 29151-0340 | |
| WEINBERGERS OFFICE | 3021 RIVER WATCH PKWY | | | | AUGUSTA | GA | 30907-2014 | |
| WEINER MANTELL & FORNES | 59 ELM STREET | | | | NEW HAVEN | CT | 06510-2054 | |
| WEINSCHEL | 5305 SPECTRUM DRIVE | | | | FREDERICK | MD | 21703 | |
| WEINTRAUB CASEY ZURKOW AND MAX | 486 STUYVESANT AVE | | | | RUTHERFORD | NJ | 07070-2620 | |
| WEIRTON MEDICAL CENTER | 601 COLLIERS WAY | | | | WEIRTON | WV | 26062-5014 | |
| WEISS & VAN SCOYK LLP | 600 S LINCOLN STE 202 | | | | STEAMBOAT SPRINGS | CO | 80487-8917 | |
| WEISS BUSINESS FORMS INC | 1037 PRAIRIE | | | | DEERFIELD | IL | 60015-2814 | |
| WEISS MEMORIAL HOSPITAL | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| WEISS STATIONERY INC | 754 JAMAICA AVE | | | | BROOKLYN | NY | 11208-1425 | |
| WEISS-AUG CO INC | 220 MERRY LANE | | | | EAST HANOVER | NJ | 07936-3901 | |
| WEISSBROD GROUP LLC | PO BOX 134 | | | | TROY | OH | 45373 | |
| Weissbrod Group, LLC | Attn: General Counsel | PO Box 134 | | | Troy | OH | 45373 | |
| WELBAUM & GUERNSEY | 901 PONCE DE LEON BLVD/PENTHST | | | | CORAL GABLES | FL | 33134-3073 | |
| WELCH ALLYN INT'L HLDS COOP UA | PO BOX 220 | | | | SKANEATELES FALLS | NY | 13153-0220 | |
| WELCH PACKAGING INC | 24775 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| WELD COUNTY SHERIFFS OFFICE | 1950 O ST | | | | GREELEY | CO | 80631-9503 | |
| WELK RESORT CENTER | 300 RANCHEROS DR STE 400 | | | | SAN MARCOS | CA | 92069-2970 | |
| WELL GROUP PARTNERS LLC | PO BOX 310 | | | | MISHAWAKA | IN | 46546-0310 | |
| WELLMAN INC | 3303 PORT HARBOR DR | | | | BAY SAINT LOUIS | MS | 39520-9677 | |
| WELLMAN PLASTICS RECYCLING LLC | PO BOX 188 | | | | JOHNSONVILLE | SC | 29555-0188 | |
| Wellman, Inc. | Attn: Purchasing Dept. | PO Box 2050 | | | Fort Mill | SC | 29716 | |
| WELLMONT HEALTH SYSTEM | PO BOX 659 | | | | KINGSPORT | TN | 37662-0659 | |
| WELLMONTBRISTOL REGNL MED CTR | 1 MEDICAL PARK BLVD | | | | BRISTOL | TN | 37620-7430 | |
| WELLS & DREW | PO BOX 10554 | | | | JACKSONVILLE | FL | 32247-0554 | |
| WELLS COUNTY HEALTH DEPT | 223 W WASHINGTON ST | | | | BLUFFTON | IN | 46714-1996 | |
| WELLS FARGO | 608 2ND AVE 10TH FL | | | | MINNEAPOLIS | MN | 55479-0001 | |
| WELLS FARGO & COMPANY | 420 MONTGOMERY ST | MAC A0101-104 | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO ADVISORS | 1 N JEFFERSON AVE | | | | SAINT LOUIS | MO | 63103-2205 | |
| WELLS FARGO BANK | 1300 SW 5TH AVE FL 12 | | | | PORTLAND | OR | 97201-5625 | |
| WELLS FARGO BANK | 300 TRI STATE INTL | | | | LINCOLNSHIRE | IL | 60069-4413 | |
| WELLS FARGO BANK | 7000 VISTA DR | | | | WEST DES MOINES | IA | 50266-9310 | |
| WELLS FARGO BANK | FL21 MAC A0103218 | 525 MARKET ST | | | SAN FRANCISCO | CA | 94105-2708 | |
| WELLS FARGO BANK | FL21 MAC A0103-218 | 525 MARKET ST | | | SAN FRANCISCO | CA | 94105-2708 | |
| WELLS FARGO BANK | IR912052 90 S 7TH ST 16TH FL | PO BOX 3055 | | | MINNEAPOLIS | MN | 55402-3903 | |
| WELLS FARGO BANK | MAC S3928-23 | 2700 S PRICE RD | | | CHANDLER | AZ | 85286 | |
| WELLS FARGO BANK MAC A0103-068 | 525 MARKET ST FL 6 | ADVERTISING VINYLS | | | SAN FRANCISCO | CA | 94105-2714 | |
| WELLS FARGO BANK NA | 1220 FORD ST | | | | GOLDEN | CO | 80401-1133 | |
| WELLS FARGO BANK OF ALASKA | PO BOX 53456 | | | | PHOENIX | AZ | 85072-3456 | |
| Wells Fargo Bank, N.A. | 401 South Tryon Street | 24th Floor | | | Charlotte | NC | 28202-1934 | |
| Wells Fargo Bank, N.A. | Attn: Vice President - Supply Chain Management | 255 Second Avenue South | | | Minneapolis | MN | 55479 | |
| WELLS FARGO CARD SERVICES | 7000 VISTA DR | | | | WEST DES MOINES | IA | 50266-9310 | |
| WELLS FARGO CORPORATE MKTG | 525 MARKET ST FL 6 | MAC AO103-068 | | | SAN FRANCISCO | CA | 94105-2714 | |
| WELLS FARGO EQUIPMENT FINANCE | INVESTORS BLDG RM 700 | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402-2309 | |
| WELLS FARGO GLOBAL REMIT SERVICES | MAC A0314-063 | 1220 CONCORD AVE FL 2 | | | CONCORD | CA | 94520 | |
| WELLS IMPLEMENT INC | PO BOX 379 | | | | MAYSVILLE | MO | 64469-0379 | |
| WELLS INDUSTRIAL BATTERY INC | PO BOX 477 | | | | JONES | OK | 73049 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WELLS MANAGEMENT LTD | 2474 W RAILWAY ST | | | | ABBOTSFORD | BC | V2S 2E5 | Canada |
| WELLS OFFICE SUPPLIES | 4151 MANSFIELD ROAD | | | | SHREVEPORT | LA | 71103-4421 | |
| WELLSPAN HEALTH | PO BOX 2767 | | | | YORK | PA | 17405-2767 | |
| WELLSTAR | 2000 S PARK PL SE | | | | ATLANTA | GA | 30339-2013 | |
| WELLSTAR HEALTH SYSTEM | PO BOX 669217 | | | | MARIETTA | GA | 30066-0104 | |
| WELSH PRINTING | PO BOX 2353 | | | | GLEN BURNIE | MD | 21060-4353 | |
| WENAAS USA INC | PO BOX 2409 | | | | STAFFORD | TX | 77477 | |
| Wendee Giovanelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wendell Lapinig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WENDIG ASSOCIATES | 201 CAMARS DRIVE | | | | WARWICK | PA | 18974 | |
| WENDIG ASSOCIATES INC | 201 CAMERS DR | | | | WARWICK | PA | 18974 | |
| WENDLING PRINTING CO | PO BOX 72400 | | | | NEWPORT | KY | 41072-0400 | |
| WENDRICKS TRUSS INC | PO BOX 160 | | | | HERMANSVILLE | MI | 49847-0160 | |
| Wendy A. Matthews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wendy A. Oborne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wendy Altman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wendy H. Ziegler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wendy Hecht | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WENDY JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wendy Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WENDY S HAYWOOD | 620 CREEL AVE | | | | LOUISVILLE | KY | 40208-1519 | |
| Wendy S. Wriston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wendy Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WENDY WILMOT PROPERTIES | PO BOX 3259 | | | | BALD HEAD ISLAND | NC | 28461-5023 | |
| WENGER MANUFACTURING INC | 714 MAIN STREET | | | | SABETHA | KS | 66534 | |
| WENTHE-DAVIDSON ENGINEERING CO | PO BOX 510286 | | | | NEW BERLIN | WI | 53151-0286 | |
| Wentworth Douglas Hospital | Attn: Greg Wieder | 789 Central Avenue | | | Dover | NH | 03820 | |
| Wentworth Douglass Hospital | 789 Central Avenue | | | | Dover | NH | 03820 | |
| WENTWORTH PRINTING CORP | 101 N 12TH ST | | | | WEST COLUMBIA | SC | 29169-6412 | |
| WENTWORTH PRINTING CORP | P O BOX 4660 | | | | WEST COLUMBIA | SC | 29171 | |
| WENTWORTHDOUGLASS HOSPITAL | PO BOX 609 | | | | DOVER | NH | 03821-0609 | |
| WERKS I INC | 77 ROSLYN AVENUE | | | | SEA CLIFF | NY | 11579-1251 | |
| WERNER CO. | 93 WERNER RD | | | | GREENVILLE | PA | 16125 | |
| WERNER, O'MEARA & CO | 19109 36TH AVE W STE 213 | | | | LYNNWOOD | WA | 98036-5767 | |
| WERNLE RISTINE & AYERS | PO BOX 874 | | | | CRAWFORDSVILLE | IN | 47933-0874 | |
| WES WAYLETT INC | 977 STATE HWY 29A | | | | GLOVERSVILLE | NY | 12078 | |
| WESBANCO | 1 BANK PLZ | | | | WHEELING | WV | 26003-3543 | |
| WESBANCO BANK INC | PO BOX 6419 | | | | WHEELING | WV | 26003-0808 | |
| WESCO DISTRIBUTION | 3 WESCO DR | | | | EXPORT | PA | 15632-3902 | |
| WESCO DISTRIBUTION INC | 225 W STATION SQUARE DR #700 | | | | PITTSBURGH | PA | 15219-1169 | |
| WESGAR INC | 1634 KEBET WAY | | | | PORT COQUITLAM | BC | V3C 5W9 | Canada |
| Wesley B. Osborne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wesley B. Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WESLEY BERRY FLOWERS | 2985 HAGGERTY HWY | | | | COMMERCE TWP | MI | 48390-1722 | |
| WESLEY CLUB | 4103 WESLEY CLUB DR | | | | DECATUR | GA | 30034-2352 | |
| WESLEY MEDICAL CENTER | 4520 FLORENCE ST | | | | DENVER | CO | 80238-2410 | |
| WESLEY MEDICAL CENTER | 550 N HILLSIDE ST | | | | WICHITA | KS | 67214-4910 | |
| WESLEY MEDICAL CENTER | PO BOX 16509 | | | | HATTIESBURG | MS | 39404-6509 | |
| WESLEY T SHOEMAKER | 257 HOLLARS EXT | | | | EVERETT | PA | 15537-4369 | |
| WESLEYAN CHURCH | P O BOX 50434 | | | | INDIANAPOLIS | IN | 46250-0434 | |
| WESLEYS PALLETS & HEAT TREAT SERVICE INC | 6181 S 550 E | | | | FRANKLIN | IN | 46131-8001 | |
| WESPAK INC | 4572 AVE 400 | | | | DINUBA | CA | 93618-9774 | |
| WEST AIRSDWS | CO EQUINOX SOFTWARE | 217 NAGOG HILL RD | | | ACTON | MA | 01720-3227 | |
| WEST ANAHEIM MEDICAL CENTER | 3033 W ORANGE AVE | | | | ANAHEIM | CA | 92804-3156 | |
| WEST BATON ROUGE PARISH | DEPARTMENT OF REVENUE | PO BOX 86 | | | PORT ALLEN | LA | 70767-0086 | |
| WEST BAY BEACH TRAVERSE CITY | 615 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-2617 | |
| WEST BOYLSTON PLUMBING & HTG | 26 W BOYLSTON ST | | | | WEST BOYLSTON | MA | 01583-1747 | |
| WEST BRANCH REGIONAL MED CTR | 2436 S M 30 | | | | WEST BRANCH | MI | 48661-9312 | |
| WEST BRANCH REGIONAL MED CTR | 335 E HOUGHTON AVE | | | | WEST BRANCH | MI | 48661-1127 | |
| WEST BRANCH REGIONAL MEDIC | 335 E HOUGHTON AVE | | | | WEST BRANCH | MI | 48661-1127 | |

In re The Standard Register Company, et al.
Case No. 15-10541 (BLS)

Page 814 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WEST BRANCH REGIONAL MEDICAL CENTER | ACCOUNTS PAYABLE | 335 E HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| WEST CALCASIEU CAMERON HOSPITAL | 701 CYPRESS ST | | | | SULPHUR | LA | 70663-5053 | |
| WEST CALCASIEU CAMERON HOSPITAL | PO BOX 2509 | | | | SULPHUR | LA | 70664-2509 | |
| WEST CAMP PRESS INC | 39 COLLEGEVIEW ROAD | | | | WESTERVILLE | OH | 43081 | |
| WEST CENTRAL EQUIPMENT | PO BOX 455 | | | | NEW ALEXANDRIA | PA | 15670-0455 | |
| WEST CENTRAL EQUIPMENT LLC | PO BOX 455 | | | | NEW ALEXANDRIA | PA | 15670-0455 | |
| WEST CENTRAL OHIO REGIONAL | 1875 S DIXIE HWY | HEALTHCARE ALLIANCE LTD | | | LIMA | OH | 45804-1835 | |
| WEST CENTRAL OHIO REGIONAL | 2615 FT AMANDA RD | HEALTHCARE ALLIANCE LTD | | | LIMA | OH | 45804 | |
| WEST CENTRAL REPROGRAPHICS INC | 1032 ELTHERTON DRIVE | | | | CRESTWOOD | MO | 63126 | |
| WEST CHESTER HOSPITAL | 7700 UNIVERSITY CT | | | | WEST CHESTER | OH | 45069-7202 | |
| WEST COAST DISTRIBUTING | 350 MAIN ST | | | | MALDEN | MA | 02148-5089 | |
| WEST COAST MOBILE SVC | 12140 CARSON ST STE B1 | | | | HAWAIIAN GARDENS | CA | 90716-1195 | |
| WEST COAST OFFICE SUPPLIES | PO BOX 882102 | | | | LOS ANGELES | CA | 90009-3022 | |
| WEST COAST PAPER CO | PO BOX 84145 | | | | SEATTLE | WA | 98124 | |
| WEST COAST PAPER CO | PO BOX 97003 | | | | KENT | WA | 98064-9703 | |
| WEST COMMUNITY CREDIT UNION | 4161 HIGHWAY K | | | | O FALLON | MO | 63368-8294 | |
| WEST END ROOFING | 1602 LAVON DR | | | | MC KINNEY | TX | 75069 | |
| WEST FLORIDA REGIONAL MED CTR | PO BOX 18900 | | | | PENSACOLA | FL | 32523-8900 | |
| WEST HAVEN COMM HOUSE | 227 ELM ST | | | | WEST HAVEN | CT | 06516-4635 | |
| WEST HAWAII CONCRETE | 74-4925 QUEEN K HWY | | | | KAILUA KONA | HI | 96740 | |
| WEST HIGHLAND APARTMENTS | 2701 1ST AVE S | | | | ESCANABA | MI | 49829-1366 | |
| WEST HILLS HOSP & MEDICAL CTR | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| WEST HILLS SURGICAL CENTER | 7240 MEDICAL CENTER DR | | | | WEST HILLS | CA | 91307-1906 | |
| WEST HOMESTEAD ENG & MACH CO | 5 HOT METAL STREET SUITE 300 | | | | PITTSBURGH | PA | 15203-2351 | |
| WEST JERSEY STATIONERS | 22 HARRISON AVE | | | | COLONIA | NJ | 07067-2210 | |
| WEST LOOP UNIVERSITY MEDICINE | 1725 W HARRISON ST STE 010 | | | | CHICAGO | IL | 60612-3849 | |
| WEST MICHIGAN SHARED SERVICES | 1820 44TH ST SE | | | | KENTWOOD | MI | 49508-5006 | |
| WEST OHIO X-RAY | PO BOX 5156 | | | | LIMA | OH | 45802-5156 | |
| WEST PHARMACEUTICALS SERVICES | 101 GORDON DR | | | | LIONVILLE | PA | 19341 | |
| WEST PLAINS WINNELSON CO | 1015 PREACHER ROSE BLVD | | | | WEST PLAINS | MO | 65775-2926 | |
| WEST SACRAMENTO FIRE DEPT | ATTN HAZMAT STORAGE FEE COLLECT | 2040 LAKE WASHINGTON BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| WEST SHORE COMMUNITY COLLEGE | 3000 N STILES RD | | | | SCOTTVILLE | MI | 49454-9791 | |
| WEST SHORE MARINA | 100 WESTSHORE ROAD | | | | HUNTINGTON | NY | 11743 | |
| WEST SIDE HONDA | 10117 PARKSIDE DR | | | | KNOXVILLE | TN | 37922 | |
| WEST SIDE WASH & OIL CHANGE | 2857 FISH HATCHERY RD | | | | FITCHBURG | WI | 53713-3120 | |
| WEST SUBURBAN CURRENCY | 1400 E TOUHY AVE STE 100 | | | | DES PLAINES | IL | 60018-3338 | |
| WEST SUBURBAN HOSP MED CTR | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| WEST SUBURBAN HOSPITAL MED CTR | 3 ERIE CT | | | | OAK PARK | IL | 60302-2519 | |
| WEST SUBURBAN HOSPITAL MED CTR | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-3429 | |
| WEST TEXAS FORMS | 1709 COX LN | | | | SAN ANGELO | TX | 76903-8111 | |
| WEST VALLEY HOSPITAL | PO BOX 81169 | | | | PHOENIX | AZ | 85069-5169 | |
| West Valley Medical Center | 1717 Arlington Avenue | | | | Caldwell | ID | 83605 | |
| WEST VALLEY MEDICAL CENTER | PO BOX 788 | | | | KAYSVILLE | UT | 84037-0788 | |
| WEST VIRGINIA DEPT OF TAX AND REVENUE | P.O. Box 3784 | | | | Charleston | WV | 25337-3784 | |
| WEST VIRGINIA PAVING | 2959 CHARLES AVE | | | | DUNBAR | WV | 25064-2103 | |
| West Virginia State Franchise Tax | State Tax Department | Post Office Box 3784 | | | Charleston | WV | 25337 | |
| WEST VIRGINIA STATE TAX | PO BOX 11412 | SALES TAX UNIT | PO BOX 11412 | | CHARLESTON | WV | 25339-1412 | |
| WEST VIRGINIA STATE TAX | PO BOX 11751 | | | | CHARLESTON | WV | 25339-1751 | |
| WEST VIRGINIA UNIVERSITY | PO BOX 6003 | | | | MORGANTOWN | WV | 26506-6003 | |
| West Virginia Department of Revenue | State Capitol, Building 1, W-300 | | | | Charleston | WV | 25305 | |
| West Willows Amherst Portfolio | Marissa Tarapat, Lease Administrator - Rob, Maint Mgr -Dave Schiller & Ben Schiller, negotiate lease | c/o Property Management Associates of WNY Inc | 403 Main Street Suite 628 | | Buffalo | NY | 14203 | |
| WEST WILLOWS AMHERST PORTFOLIO | PROPERTY MGMT ASSOC OF WNY INC | 403 MAIN STREET | STE. 628 | | BUFFALO | NY | 14203 | |
| WEST WIND LITHO | 2513 S 3270 W | | | | WEST VALLEY CITY | UT | 84119 | |
| WESTAMPTON CAR WASH & QL | 1863 BURLINGTON MT HOLLY RD | | | | MOUNT HOLLY | NJ | 08060-1027 | |
| WESTAMPTON CAR WASH & QUICK LUBE | 1863 BURLINGTON MT HOLLY RD | | | | MOUNT HOLLY | NJ | 08060-1027 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WESTAR ENERGY (50) | PO BOX 6310 | | | | PORTLAND | OR | 97228-6310 | |
| WESTAR URGENT CARE | 444 N CLEVELAND AVE | | | | WESTERVILLE | OH | 46082 | |
| WESTBORO TWO LLC | 116 FLANDERS RD STE 2000 | | | | WESTBOROUGH | MA | 01581 | |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | STE. 2000 | | | WESTBOROUGH | MA | 01581 | |
| Westboro Two LLC | Kevin Bousquite, Sr Property Manager or Lucinda R. Cleary | Carruth Capital LLC | 116 Flanders Road, Suite 2000 | | Westborough | MA | 01581-0000 | |
| WESTBOROUGH SPECTACLE SHOPPE | PO BOX 1065 | | | | WESTBOROUGH | MA | 01581-6065 | |
| WESTBOROUGH WATER DIST | PO BOX 2747 | | | | SOUTH SAN FRANCISCO | CA | 94083-2747 | |
| WestCamp Press | 39 Collegeview Road | | | | Westerville | OH | 43081 | |
| WestCamp Press | Attn: Frank Ireland | 39 Collegeview Road | | | Westerville | OH | 43081 | |
| WESTCO PRODUCTS INC | 11350 SUNRISE PARK DR | | | | RANCHO CORDOVA | CA | 95742-6542 | |
| WESTCO PRODUCTS INC | 32621 CENTRAL AVENUE | | | | UNION CITY | CA | 94587-2008 | |
| WESTCOAST BUSINESS SOLUTIONS | 31260 CEDAR VALLEY DR | | | | WESTLAKE VILLAGE | CA | 91362-4035 | |
| WESTCOVE MEDICAL ENTERPRISES GP | 4300 VON KARMAN AVE | LAW OFFICE OF MICHAEL F.SITZER | ATTN: MICHAEL F. SITZER | | NEWPORT BEACH | CA | 92660 | |
| WES-TEC CORPORATION | 125 COLUMBIA STE B | | | | ALISO VIEJO | CA | 92656-4158 | |
| WESTECH FORMS & DOCUMENTS | 1377 SPOONER RD STE 2 | | | | BELGRADE | MT | 59714-8547 | |
| WESTENDORF PRINTING | 4220 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | |
| Westendorf Printing | Attn:  James A Westendorf | 4220 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Westendorf Printing | ATTN: James Westendorf | 4220 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Westendorf Printing | James Westendorf : President | 4220 Interpoint Boulevard | | | Dayton | OH | 45424 | |
| WESTERLY HEALTH CENTER | 280 High STREET | | | | WESTERLY | RI | 02891-1760 | |
| WESTERLY HOSPITAL | 25 WELLS ST | | | | WESTERLY | RI | 02891-2922 | |
| WESTERN AIR CONDITIONING & HTG | 3800 HWY 90 WEST | | | | DEL RIO | TX | 78840-2859 | |
| WESTERN BAPTIST HOSPITAL | 2501 KENTUCKY AVE | | | | PADUCAH | KY | 42003-3813 | |
| WESTERN BRANCH METALS | 1006 OBICI INDUSTRICAL BLVD | | | | SUFFOLK | VA | 23434 | |
| WESTERN BUSINESS FORMS & SUPPL | 14917 NE 269TH STREET | | | | BATTLE GROUND | WA | 98604-9761 | |
| WESTERN COMMUNITY BANK | 1376 N STATE ST | | | | OREM | UT | 84057-2663 | |
| WESTERN DATA LABEL INC | 1000 SPRUCE ST | | | | TERRE HAUTE | IN | 47807 | |
| WESTERN DOOR & PLYWOOD INC | 8521 SOUTH WESTERN | | | | OKLAHOMA CITY | OK | 73139-9209 | |
| WESTERN ENTERPRISES | 875 BASSETT RD | | | | WESTLAKE | OH | 44145-1142 | |
| WESTERN EQUIPMENT LLC | 10800 INTERSATE 27 | | | | AMARILLO | TX | 79119-2526 | |
| WESTERN EQUIPMENT LLC | 3126 COLLEGE BLVD | | | | ALVA | OK | 73717-5002 | |
| WESTERN EQUIPMENT LLC | 404 FRISCO AVE ACCT'G OFFICE | | | | CLINTON | OK | 73601-0457 | |
| WESTERN EQUIPMENT LLC | PO BOX 391 | | | | WEATHERFORD | OK | 73096-0391 | |
| WESTERN EQUIPMENT LLC | PO BOX 913 | | | | ALTUS | OK | 73522-0913 | |
| WESTERN EXTERMINATOR CO | PO BOX 740276 | | | | LOS ANGELES | CA | 90074-0276 | |
| WESTERN FRATERNAL LIFE | 1900 FIRST AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| WESTERN GRAPHIC IMAGING | 25191 ELDORADO MEADOW RD | | | | HIDDEN HILLS | CA | 91302 | |
| WESTERN INDUSTRIAL EXCHANGE | 21596 MARILLA ST | | | | CHATSWORTH | CA | 91311-4137 | |
| WESTERN INTEGRATED TECHNOLOGIE | 8900 N RAMSEY BLVD | | | | PORTLAND | OR | 97203 | |
| WESTERN IOWA MUTUAL INS CO | 127 PEARL ST | | | | COUNCIL BLUFFS | IA | 51503-0824 | |
| WESTERN KENTUCKY INSURANCE | PO BOX 388 | | | | MAYFIELD | KY | 42066-0388 | |
| WESTERN KY UNIV ALUMNI ASSOC | 1906 COLLEGE HEIGHTS BLVD #31016 | | | | BOWLING GREEN | KY | 42101 | |
| WESTERN MILLING | PO BOX 1029 | | | | GOSHEN | CA | 93227-1029 | |
| WESTERN MILLING - SACK | PO BOX 1030 | 31120 WEST ST | | | GOSHEN | CA | 93227-1030 | |
| WESTERN OHIO GRAPHICS | 402 E MAIN ST | | | | TROY | OH | 45373 | |
| WESTERN PACIFIC PRODUCE | 727 DE LA GUERRA PLAZA | | | | SANTA BARBARA | CA | 93101-2208 | |
| WESTERN PEST SERVICES | 423 SHREWSBURY AVE. | | | | SHREWSBURY | NJ | 07702 | |
| WESTERN PLAINS MEDICAL CENTER | 3001 AVENUE A | | | | DODGE CITY | KS | 67801-2270 | |
| WESTERN PLAINS MEDICAL CENTER | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| Western Plains Regional Hospital LLC | 3001 Avenue A | | | | Dodge City | KS | 67801 | |
| WESTERN PRINTING CO | PO BOX 1555 | | | | ABERDEEN | SD | 57402-1555 | |
| WESTERN PRINTING MACHINERY CO | 9229 IVANHOE ST | ACCOUNTS RECEIVABLE | | | SCHILLER PARK | IL | 60176-2305 | |
| WESTERN RANGE ASSOCIATION | 1245 E BRICKYARD ROAD STE 190 | | | | SALT LAKE CITY | UT | 84106-2583 | |
| WESTERN RESERVE BUSINESS FORMS | 6431 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-2039 | |
| WESTERN RESERVE OFF SPLY/PRNT | PO BOX 167 | | | | CHARDON | OH | 44024-0167 | |
| WESTERN SEQUOIA | 401 S PRAIRIE AVE. | STE.#105 | ATTN: JERRY NILLSON | | INGLEWOOD | CA | 90301 | |
| WESTERN STATE AFFILIATE | AMERICAN HEART ASSOCIATION | 1710 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | |
| WESTERN STATE AFFILIATE - DI | AMERICAN HEART ASSOCIATION | 1710 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | |
| Western States Envelope | Attn: Stephen P. Brocker, Senior VP Sales & Marketing | 4480 North 132nd Street | | | Butler | WI | 53007 | |
| Western States Envelope | Attn: Stephen P. Brocker, VP Sales & Marketing | 4480 North 132nd Street | | | Butler | WI | 53007 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WESTERN STATES ENVELOPE CO | BOX 205216 | | | | DALLAS | TX | 75320-5216 | |
| WESTERN STATES ENVELOPE CO | BOX 88984 | | | | MILWAUKEE | WI | 53288-0984 | |
| WESTERN STATES LABEL | PO BOX 2048 | | | | MILWAUKEE | WI | 53201-2048 | |
| WESTERN STATIONERS | PO BOX 2260 | | | | RAPID CITY | SD | 57709-2260 | |
| WESTERN TOOL & SUPPLY | PO BOX 2420 | | | | LIVERMORE | CA | 94551-2420 | |
| WESTERN TRACTOR | 3214 5TH AVE NORTH | | | | LETHBRIDGE | AB | T1H 0P4 | Canada |
| WESTERN TRACTOR CO BURDETTE | BOX #33 | | | | BURDETT | AB | T0K-0J0 | Canada |
| WESTERN TUBE & CONDUIT CORP | PO BOX 2700 | | | | LONG BEACH | CA | 90801-2700 | |
| WESTERN UNION FINANCIAL SERVCS | 12510 E BELFORD AVE # M23A2 | | | | ENGLEWOOD | CO | 80112-5939 | |
| WESTERN VALLEY IRRIGATION INC | 2431 HWY 2 | | | | ALLIANCE | NE | 69301-6097 | |
| WESTERN VETERINARY CONFERENCE | 2425 E OQUENDO RD | | | | LAS VEGAS | NV | 89120-2406 | |
| WESTERVILLE SURGERY CTR | 455 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 | |
| WESTFIELD STEEL INC | 530 STATE ROAD 32 WEST | | | | WESTFIELD | IN | 46074-9349 | |
| WESTFORMS | 6 RUNYAN COURT | | | | LUFKIN | TX | 75901-7210 | |
| WESTGATE CAR WASH | 3501 SUMMERHILL ROAD | | | | TEXARKANA | TX | 75503-3561 | |
| WESTGATE ENTERPRISES | 5125 WESTGATE DR | | | | GIRARD | PA | 16417-9624 | |
| WESTIN ATL AIRPORT HOTEL 9220 | PO BOX 569060 | | | | DALLAS | TX | 75356-9060 | |
| WESTIN BEACH RESORT FT LAUDE | PO BOX 359003 | | | | FORT LAUDERDALE | FL | 33335-9003 | |
| WESTIN BELLEVUE | LINCOLN SQUARE HOTEL LLC | 600 BELLEVUE WAY NE | | | BELLEVUE | WA | 98004-5011 | |
| WESTIN BOSTON WATERFRONT | 425 SUMMER ST | | | | BOSTON | MA | 02210-1719 | |
| WESTIN BUCKHEAD ATLANTA | 3391 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1083 | |
| WESTIN CADILLAC | 1114 WASHINGTON BLVD | | | | DETROIT | MI | 48226-1907 | |
| WESTIN CANAL PLACE NEW ORLNS | 100 IBERVILLE | | | | NEW ORLEANS | LA | 70130-1106 | |
| WESTIN CHICAGO NW | 400 PARK BLVD | | | | ITASCA | IL | 60143 | |
| WESTIN CONVENTION CENTER | 1000 PENN AVE | | | | PITTSBURGH | PA | 15222-3835 | |
| WESTIN CRYSTAL CITY | 1800 JEFFERSON DAVIS HWY | | | | ARLINGTON | VA | 22202 | |
| WESTIN DETROIT METROPOLITAN | 2501 WORLDGATEWAY PL | | | | DETROIT | MI | 48242-6298 | |
| WESTIN HARBOUR ISLAND | 725 S HARBOUR ISLAND BLVD | | | | TAMPA | FL | 33602-5707 | |
| WESTIN HILTON HEAD ISLAND | 2 GRASSLAWN AVE | | | | HILTON HEAD ISLAND | SC | 29928-5583 | |
| WESTIN HOTEL | 420 W MARKET ST | | | | SAN ANTONIO | TX | 78205-2920 | |
| WESTIN HOUSE MEMORIAL CITY | 945 GESSNER RD | | | | HOUSTON | TX | 77024-2501 | |
| WESTIN JERSEY CITY | 479 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1972 | |
| WESTIN KIERLAND | 6902 E GREENWAY PKWY | | | | SCOTTSDALE | AZ | 85254-8123 | |
| WESTIN LA PALOMA | 3800 E SUNRISE DR | | | | TUCSON | AZ | 85718-3302 | |
| WESTIN LOMBARD YORKTOWN CENTER | 70 YORKTOWN SHOPPING CTR | | | | LOMBARD | IL | 60148-5529 | |
| WESTIN MAUI | 2365 KAANAPALI PKWY | | | | LAHAINA | HI | 96761-1900 | |
| WESTIN MINNEAPOLIS | 88 SOUTH 6TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| WESTIN NEW YORK AT TIMES SQUARE | 270 W 43RD ST | | | | NEW YORK | NY | 10036-3912 | |
| WESTIN NEW YORK GRAND CENTRAL | 212 E 42ND ST | | | | NEW YORK | NY | 10017-5803 | |
| WESTIN PARK CTRL HOTEL DALLAS | 12720 MERIT DR | | | | DALLAS | TX | 75251-1206 | |
| WESTIN PASADENA | 191 N LOS ROBLES | | | | PASADENA | CA | 91101-1707 | |
| WESTIN PHILADELPHIA | 99 SOUTH 17TH STREET | AT LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 | |
| WESTIN PHOENIXDOWNTOWN | 333 N CENTRAL AVE | | | | PHOENIX | AZ | 85004-2121 | |
| WESTIN RIVER NORTH | 320 N DEARBORN ST | | | | CHICAGO | IL | 60654-5010 | |
| WESTIN SAINT LOUIS | 811 SPRUCE STREET | | | | SAINT LOUIS | MO | 63102 | |
| WESTIN SAN DIEGO | 400 W BROADWAY | | | | SAN DIEGO | CA | 92101-3504 | |
| WESTIN SAVANNAH | 1 RESORT DR | | | | SAVANNAH | GA | 31421-7000 | |
| WESTIN SNOWMASS | 100 ELBERT LN | | | | SNOWMASS VILLAGE | CO | 81615 | |
| WESTIN ST JOHN RESORT | PO BOX 8310 | GREAT CRUZ BAY | | | SAINT JOHN | VI | 00831-8310 | |
| WESTIN ST JOHN RESORT | PO BOX 8310 | | | | SAINT JOHN | VI | 00831-8310 | |
| WESTIN WALTHAM BOSTON | 70 3RD AVE | | | | WALTHAM | MA | 02451-7523 | |
| WESTIN WASHINGTON DC CITY CTR | 1400 M ST NW | | | | WASHINGTON | DC | 20005-2704 | |
| WESTINGHOUSE AIR | 21200 DORSEY MILL RD | | | | GERMANTOWN | MD | 20876-6963 | |
| WESTINGHOUSE AIR | 8400 S STEWART AVE | | | | CHICAGO | IL | 60620-1754 | |
| WESTINGHOUSE AIR | BRAKE COMPANY | AIR BRAKE DRIVE | | | WILMERDING | PA | 15148 | |
| WESTINGHOUSE AIRBRAKE CO | WABTEC RAILWAY ELECTRONICS | 21200 DORSEY MILL RD | | | GERMANTOWN | MD | 20876-6963 | |
| WESTINGHOUSE ELECTRIC COMPANY | SHARED SERVICE CTR - AP | PO BOX 3700 | | | PITTSBURGH | PA | 15230-3700 | |
| WESTLAKE FAMILY PHYSICIANS | 5623 W 19 ST | | | | GREELEY | CO | 80634-2901 | |
| WESTLAKE HOSPITAL | 1225 W LAKE ST | | | | MELROSE PARK | IL | 60160-4000 | |
| WESTLAKE HOSPITAL | 3249 OAK PARK AVE | | | | BERWYN | IL | 60402-0715 | |
| WESTLANDS WATER DISTRICT | P O BOX 6056 | | | | FRESNO | CA | 93703-6056 | |
| WESTLIE TRUCK CENTER | PO BOX 548 | | | | MINOT | ND | 58702 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WESTMARK INDUSTRIES INC | 6701 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7815 | |
| Westmark Industries, Inc. | Attn: Barbara J. Pearce, GM | 6701 SW McEwan Road | | | Lake Oswego | OR | 97035 | |
| WESTMONT LIVING INC | 7660 FAY AVE STE N | | | | LA JOLLA | CA | 92037-4875 | |
| WESTON OP SURG CTR | 2229 N COMMERCE PKWY | | | | WESTON | FL | 33326-3282 | |
| WESTPARK SPRINGS HOSPITAL | 6902 S PEEK ROAD | | | | RICHMOND | TX | 77407-1741 | |
| WESTSIDE CO HCA SUPPLY CHAIN | 200 WADSWORTH DR | | | | RICHMOND | VA | 23236-4526 | |
| WESTSIDE GRAPHICS INC | 6442 LONGPOINT #100 | | | | HOUSTON | TX | 77055 | |
| WESTSIDE TRACTOR SALES | 1400 WEST OGDEN AVENUE | | | | NAPERVILLE | IL | 60563 | |
| WESTSIDE TRADING CO INC | 5705 N WEST AVE | | | | FRESNO | CA | 93711-2366 | |
| WESTSIDE TRADING COMPANY INC | 5705 N. WEST AVENUE | | | | FRESNO | CA | 93711 | |
| WESTSIDE YMCA | 5 W 63RD ST | | | | NEW YORK | NY | 10023-7162 | |
| WESTWOOD PEMBROKE | 45 CLAPBOARDTREE ST | | | | WESTWOOD | MA | 02090-2903 | |
| WESTWOOD TRUST | 200 CRESCENT CT STE 1200 | | | | DALLAS | TX | 75201-1807 | |
| WESTWOOD WINNELSON CO | 6075 STATE ROUTE 128 | | | | CLEVES | OH | 45002-9530 | |
| WET N WILD HAWAII | 400 FARRINGTON HWY | | | | KAPOLEI | HI | 96707-2020 | |
| WET N WILD PHOENIX | 4243 W PINNACLE PEAK RD | | | | GLENDALE | AZ | 85310-4002 | |
| WETHERSFIELD CONSTRUCTION CO | 1 WELLS RD | | | | WETHERSFIELD | CT | 06109-3041 | |
| WEXLER JEWELRY | 1562A WEST GRAY | | | | HOUSTON | TX | 77019-4929 | |
| WEXLER PACKAGING PRODUCTS, INC | 777-M SCHWAB ROAD | | | | HATFIELD | PA | 19440 | |
| WEXLER PLUMBING AND HEATING INC | 3400 ATLANTIC AVE | | | | BROOKLYN | NY | 11208 | |
| WEYERHAEUSER CO-NEW BERN | PO BOX 9752 | | | | FEDERAL WAY | WA | 98063-9752 | |
| WEYERHAEUSER INDUSTRIES INC | PO BOX 678 | | | | BENNETTSVILLE | SC | 29512-0678 | |
| WEYERHAEUSER LUMBAR | PO BOX 9752 | | | | FEDERAL WAY | WA | 98063-9752 | |
| WEYH ROBERTS & ASSOCIATES LLC | 8221 OLD COURTHOUSE RD | STE 206 | | | VIENNA | VA | 22182-3839 | |
| WEYMOUTH S INC | 121 MUTTON LN | | | | CLINTON | ME | 04927-3301 | |
| WFL ASSOCIATES | PO BOX 565 | | | | RANDOLPH | MA | 02368-0565 | |
| WFO-MCV | PO BOX 1397 | | | | DAYTON | OH | 45401 | |
| WFS US LANCASTER ONE STOP | 1016 N CHARLOTTE ST | | | | LANCASTER | PA | 17603-5764 | |
| WFSC FOR BRANDENTON OUTPT SVCS | 12901 STARKEY RD # 1000 | | | | LARGO | FL | 33773-1435 | |
| WG HOLDINGS | 3675 DEBBY DR | | | | MONTGOMERY | AL | 36111-3318 | |
| WG HOLDINGS | 896 MERIWETHER RD | | | | PIKE ROAD | AL | 36064-1722 | |
| WGR ASSOCIATES | PO BOX 549 | | | | EASTON | PA | 18044-0549 | |
| WHALEN CO | 8900 GLEBE PARK DR | | | | EASTON | MD | 21601-7004 | |
| WHARTON COUNTY JUNIOR COLLEGE | 911 BOLING HWY | | | | WHARTON | TX | 77488-3298 | |
| WHARTON TRACTOR COMPANY | 1007 N RICHMOND RD | | | | WHARTON | TX | 77488-3097 | |
| WHAT THEY THINK.COM | 27 WOODLAWN RD | | | | N SMITHFIELD | RI | 02896 | |
| WHAT THEY THINK.COM | 27 WOODLAWN ROAD | | | | NORTH SMITHFIELD | RI | 02896 | |
| WHAT TO EXPECT FOUNDATION | 144 W 80TH STREET #5 | LOWER LEVEL | | | NEW YORK | NY | 10024 | |
| WHAT TO EXPECT FOUNDATION | 211 WEST 80TH STREET | LOWER LEVEL | | | NEW YORK | NY | 10024 | |
| WHATCOM COUNTY HEALTH DEPT | 509 GIRARD ST | | | | BELLINGHAM | WA | 98225-4005 | |
| WHAYNE SUPPLY CO | 1400 CECIL AVE | | | | LOUISVILLE | KY | 40211-1626 | |
| WHDL Holdings, LLC | Attn: President | 121 South Main Street | Suite 102 | | Akron | OH | 44308 | |
| WHEATBELT, INC. | 11721 NORTHWEST PLAZA CIRCLE | | | | KANSAS CITY | MO | 64153 | |
| WHEATON BOWL | 2031 N GARY AVE | | | | WHEATON | IL | 60187-2480 | |
| WHEATON INDUSTRIES INC | 1501 NORTH 10TH STREET | | | | MILLVILLE | NJ | 08332 | |
| WHEATON VAN LINES INC | P O BOX 50800 | | | | INDIANAPOLIS | IN | 46250-0800 | |
| WHEDA | 201 W WASHINGTON AVE STE 700 | | | | MADISON | WI | 53703-2727 | |
| WHEEL CITY WHOLESALERS | 4324 RIDER TRL N | | | | EARTH CITY | MO | 63045-1104 | |
| WHEELABRATOR TECHNOLOGIES INC. | 4 LIBERTY LANE | | | | HAMPTON | NH | 03842-1729 | |
| WHEELER & AREY PA | PO BOX 376 | | | | WATERVILLE | ME | 04903 | |
| WHEELER TECHNOLOGIES INC | 8213 CLAY ST | | | | MERRILLVILLE | IN | 46410 | |
| WHEELER TOYOTA | PO BOX 5539 | | | | GRANTS PASS | OR | 97527-0539 | |
| WHEELER-SONOMA PRINTERS | 836 SONOMA BLVD | | | | VALLEJO | CA | 94590-7225 | |
| WHEELING OFFICE SUPPLY CO | 1420 MARKET ST | | | | WHEELING | WV | 26003-3598 | |
| WHELPLEY PAUL OPTICIANS | 350 ELMRIDGE CENTER DR | | | | ROCHESTER | NY | 14626-3461 | |
| WHIDBEY GENERAL HOSPITAL | 101 N MAIN ST | | | | COUPEVILLE | WA | 98239-3413 | |
| WHIP COFFEE SHOP | 6406 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-2909 | |
| WHIRLEY INDUSTRIES | PO BOX 642576 | | | | PITTSBURGH | PA | 15264-2576 | |
| WHIRLPOOL | 2000 N M 63 | | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | 2000 N M 63 | CLEVELAND LOCATION DIE | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | 2000 N M63 CLYDE LOCATION | TAX EXEMPT | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | 202 1ST ST S | | | | KALONA | IA | 52247-9591 | |
| WHIRLPOOL | AMANA LOCATION DIE | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WHIRLPOOL | AMANA TAXEXEMPT | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | CLEVELAND LOCATION TAX EXEMPT | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | FINDLAY LOCATION | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | GREENVILLE LOCATION TAX EXEMPT | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | OTTAWA LOCATION TAX EXEMPT | 2000 N M 63 8519 | | | BENTON HARBOR | MI | 49022-2632 | |
| WHIRLPOOL | PRIMUS CE S R O | MISTECKA 1116 | | | PRIBOR | | | Czech Republic |
| WHIRLPOOL | TULSA LOCATION | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| Whirlpool Corporation | 2000 M-63 | | | | Benton Harbor | MI | 49022 | |
| WHIRLPOOL CORPORATION | 2000 N M-63 MD 7590 | | | | BENTON HARBOR | MI | 49022 | |
| Whirlpool Corporation | Attn: John A. McDowell | 211 Hilltop Rd. | MD 8535 | | St. Joseph | MI | 49085 | |
| Whirlpool Corporation | Attn: Whirlpool Procurement Designated Supplier Leas ("DSL") | 211 Hilltop Road | MD 8535 | | St. Joseph | MI | 49085 | |
| WHISPERING KNOLL | 62 JAMES ST | | | | EDISON | NJ | 08820-3988 | |
| WHISPERING PINES SPORTSWEAR | PO BOX 890011 | BRANCH BANKING & TRUST CO | | | CHARLOTTE | NC | 28289-0011 | |
| WHISPERING WOODS | 5241 N FRESNO ST | | | | FRESNO | CA | 93710-6987 | |
| WHISTLE STOP CAR SPA & LUBE | 3605 TEXOMA PKWY | | | | SHERMAN | TX | 75090-1919 | |
| WHITE & REASOR | 3100 W END AVE #1100 | ONE AMERICAN CENTER | | | NASHVILLE | TN | 37203-1348 | |
| WHITE BEAR CLOTHING CO | 20025 176TH STREET NW | | | | BIG LAKE | MN | 55309 | |
| WHITE COUNTY MEDICAL CENTER | 3214 E RACE AVE | | | | SEARCY | AR | 72143-4810 | |
| WHITE COUNTY MEDICAL CENTER | 3214 EAST RACE STREET | | | | SEARCY | AR | 72143-4847 | |
| WHITE EAGLE HEALTH CENTER | 200 WHITE EAGLE DR | | | | PONCA CITY | OK | 74601-8315 | |
| WHITE HAT MANAGEMENT | 121 S MAIN ST STE 200 | | | | AKRON | OH | 44308-1426 | |
| White Hat Management LLC | Attn: Thomas M. Barret | 121 South Main Street Suite 200 | | | Akron | OH | 44308 | |
| WHITE LODGING SERVICES CORP | 701 E 83RD AVE | | | | MERRILLVILLE | IN | 46410-9202 | |
| WHITE MEMORIAL MED CTR1316496 | 1720 E CESAR E CHAVEZ AVE | | | | LOS ANGELES | CA | 90033-2414 | |
| White Memorial Medical Center | 1720 Cesar E Chavez Ave | | | | Los Angeles | CA | 90033 | |
| White Memorial Medical Center | Attn: General Counsel | 1720 Cesar E Chavez Ave | | | Los Angeles | CA | 90033 | |
| WHITE PLAINS HOSPITAL CENTER | 41 E POST RD | | | | WHITE PLAINS | NY | 10601-4607 | |
| WHITE PLAINS HOSPITAL CENTER | DAVIS AVE AT EAST POST | | | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS HOSPITAL CENTER | DAVIS AVE AT EAST POST RD | | | | WHITE PLAINS | NY | 10601 | |
| WHITE POLICE DEPT | 19 WEST ROCKY STREET | ATTN CHIEF KING-CITATIONS | | | WHITE | GA | 30184 | |
| WHITE RODGERS/DIV. OF EMERSON | PO BOX 36921 | | | | SAINT LOUIS | MO | 63136 | |
| WHITE TRANSFER & STORAGE CO | HIGHWAY D 20 WEST | | | | FORT DODGE | IA | 50501 | |
| WHITE WAY-EIGHT MILE | 8209 E 8 MILE RD | | | | WARREN | MI | 48089-2937 | |
| WHITEFORD TAYLOR & PRESTON | 7 SAINT PAUL ST STE 1500 | | | | BALTIMORE | MD | 21202-1636 | |
| WHITEPATH 515 | 16402 HIGHWAY 515 N | | | | ELLIJAY | GA | 30536-1982 | |
| WHITEPATH FAB TECH INC | 16402 HIGHWAY 515 N | | | | ELLIJAY | GA | 30536-1982 | |
| WHITEPATH FAB TECH INC | PO BOX 1154 | | | | ELLIJAY | GA | 30540-0015 | |
| WHITE'S FARM SUPPLY INC | PO BOX 267 | | | | CANASTOTA | NY | 13032-0267 | |
| WHITES GLASS & MIRROR | 358 STATE LANE | | | | ORLANDO | FL | 32801 | |
| WHITES SERVICE COMPANY INC | 61 CLOVER HILL RD | | | | DALLASTOWN | PA | 17313-9536 | |
| WHITESELL | 2363 E PERRY RD STE 190 | | | | PLAINFIELD | IN | 46168-7622 | |
| WHITESELL | 9129 E US HIGHWAY 36 | | | | AVON | IN | 46123-7955 | |
| WHITESELL CORP | PO BOX 934536 | | | | ATLANTA | GA | 31193-4536 | |
| WHITESELL CORPORATION | PO BOX 2570 | | | | MUSCLE SHOALS | AL | 35662-2570 | |
| WHITESELL INDIANA CORP | 2363 E PERRY RD STE 190 | | | | PLAINFIELD | IN | 46168 | |
| WHITESELL INDIANA CORP | 5101 DECATUR BLVD STE W | | | | INDIANAPOLIS | IN | 46241-9529 | |
| WHITESELL INDIANA CORP | 9129 E US HIGHWAY 36 | | | | AVON | IN | 46123-7955 | |
| WHITESELL INDIANA CORP | P O BOX 1627 | | | | INDIANAPOLIS | IN | 46206-1627 | |
| WHITESELL INDIANA CORP | P O BOX 934536 | | | | ATLANTA | GA | 31193-4536 | |
| WHITFIELD OIL CO/SVC PRO LUBE CTR | PO BOX 155 | | | | CHICKAMAUGA | GA | 30707-0155 | |
| WHITHAMSVILLE | 3998 COMMERCIAL BLVD | | | | CINCINNATI | OH | 45245-2145 | |
| WHITING PETROLEUM CORPORATION | 1700 BROADWAY STE 2300 | | | | DENVER | CO | 80290-1703 | |
| WHITLAM LABEL CO INC | 24800 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-1059 | |
| Whitlam Label Company, Inc | Attn: General Counsel | 24800 Sherwood Ave | | | Center Line | MO | 48015 | |
| WHITLEY COUNTY HEALTH DEPT | STE 111 | 220 W VAN BUREN ST | | | COLUMBIA CITY | IN | 46725-2056 | |
| WHITLOCK BUSINESS SYSTEMS | 275 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2557 | |
| WHITLOCK BUSINESS SYSTEMS INC | 275 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2557 | |
| WHITLOW ENTERPRISES INC | PO BOX 1147 | | | | LA GRANGE | GA | 30241-0022 | |
| WHITMAN HOSPITAL & MEDICAL CTR | 1200 W FAIRVIEW ST | | | | COLFAX | WA | 99111-9552 | |
| WHITMAN HOSPITAL & MEDICAL CTR | 1200 WEST FAIRVIEW | | | | COLFAX | WA | 99111-9579 | |
| WHITMORE LAKE | 9383 WILDWOOD LAKE DRIVE | | | | WHITMORE LAKE | MI | 48189-9550 | |
| WHITMORE LAKE (RD) | 9383 WILDWOOD LAKE DR | | | | WHITMORE LAKE | MI | 48189-9432 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 819 of 838

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WHITMORE LAKE PUBLIC SCHOOLS | 8845 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9249 | |
| WHITNEY NATIONAL BANK | 228 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-2601 | |
| WHITNEY NATIONAL BANK | ATTN: Charles F. Czerny | 1201 Dickory Avenue | | | Harahan | LA | 70123 | |
| WHITNEY PRINTING | 41 STONELEIGH ROAD | | | | WATERTOWN | MA | 02472-1331 | |
| WHITNEY RUSSELL PRINTERS | PO BOX 664 | | | | AMARILLO | TX | 79105-0664 | |
| WHITTEN NEWMAN FOUNDATION | 1 NE SECOND ST STE 201 | | | | OKLAHOMA CITY | OK | 73104-2242 | |
| WHITTENBURG INC | 2502 SOUTH MAIN STREET | | | | SPRINGFIELD | TN | 37172 | |
| WHITTIER MAILING PRODUCTS INC | 13019 PARK STREET | | | | WHITTIER | CA | 90670 | |
| WHITTLE & MUTCH, INC. | 712 FELLOWSHIP ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| WHITT'S HARLEY-DAVIDSON | 9321 CENTER ST - PO BOX 6280 | | | | MANASSAS | VA | 20110-5547 | |
| WHN INC | 139 FOREST EDGE DR | | | | JOHNSTOWN | PA | 15905-5528 | |
| WHOLESALE CERMONIAL AWARDS | ENGRAVING AWARDS GIFTS.COM | 42 FRANKLIN STREET | | | LACONIA | NH | 03246 | |
| WHOLESALE DEALER PRINTING | 126 WHEATON HALL LN | | | | FRANKLIN | TN | 37069-4342 | |
| WHOLESALE HEATING SUPPLY | 135 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2245 | |
| WHOLESALE PRINTERS | 2432 INGLESIDE RD | | | | NORFOLK | VA | 23513-4526 | |
| WHOLESALE PRINTERS INCORPORATE | 10816 NE 189TH STREET | | | | BATTLE GROUND | WA | 98604 | |
| WHOLESALE PRINTING INC | 2 CEDAR STREET | | | | WOBURN | MA | 01801 | |
| WHOLESALE PRINTING SPECIALISTS | 3 GRAF ROAD | UNIT 5 | ATTN: CARRIE PETERSON | | NEWBURYPORT | MA | 01950 | |
| Wholesale Printing Specialists | 3 Graf Road, Suite 5 | | | | Newburyport | MA | 01950 | |
| WHOLESALE TIRE | 730 E MARKET STREET | | | | WARREN | OH | 44481-1290 | |
| WHUSA-CBO ALL | 22 WATERVILLE RD | | | | AVON | CT | 06001-2066 | |
| WHUSA-CTR FOR ADV REP SVC | 22 WATERVILLE RD | | | | AVON | CT | 06001-2066 | |
| WHUSA-REPR MED ASSOC OF CT | 22 WATERVILLE RD | | | | AVON | CT | 06001-2066 | |
| WI DEPT OF HEALTH & FAMILY SVC | 1 WEST WILSON | | | | MADISON | WI | 53703-3445 | |
| WI ENERGY CONSERVATION CORP | 431 CHARMANY DR | | | | MADISON | WI | 53719 | |
| WICHITA BUSINESS PRODUCTS | 1914 POLK ST | | | | WICHITA FALLS | TX | 76309-3924 | |
| WICHITA WINWATER WORKS CO | 3612 S WEST STREET | | | | WICHITA | KS | 67217-3802 | |
| WICKENBURG KWIKPRINT | 10 S KERKES STE 3 | | | | WICKENBURG | AZ | 85390-1325 | |
| WICKENBURG REGIONAL HOSPITAL | 520 ROSE LN | | | | WICKENBURG | AZ | 85390-1447 | |
| WICKSTROM & ASSOCIATES | 915 RALSTON AVE STE A | | | | BELMONT | CA | 94002-2207 | |
| Wicomico County | Robin Hill, Chief Revenue Specialist | P.O. BOX 4036 | | | Salisbury | MD | 21803 | |
| WIDE TECHNOLOGIES,SA DE CV | 1056 Antonio L rodriguez | San jeronimo | | | MONTERREY | Nuevo leon | 64640 | MEXICO |
| WI-DEPT OF HEALTH & FAMILY SVCS | 1 WEST WILSON | | | | MADISON | WI | 53703-3445 | |
| WIDGETS LTD | 10100 BEAUFORT RUN | | | | DAYTON | OH | 45458 | |
| WIEDEN & KENNEDY | 224 NW 13TH AVE | | | | PORTLAND | OR | 97209-2920 | |
| WIELAND DESIGNS | 901 E MADISON ST | | | | GOSHEN | IN | 46528-3510 | |
| WIESE PLANNING & ENG INC | PO BOX 60106 | | | | ST LOUIS | MO | 63160 | |
| WIGGIN VILLAGE APARTMENTS | 207 CRANSTON ST | | | | PROVIDENCE | RI | 02907-2309 | |
| WIGLEY & CULP - LUCEDALE | 50 ALLMAN STREET | | | | LUCEDALE | MS | 39452-6615 | |
| WIGLEY AND CULP | PO BOX 912 | | | | LUCEDALE | MS | 39452 | |
| WIGT PRINTING | 324 MILLER AVE | | | | MILL VALLEY | CA | 94941-2847 | |
| WIGWAM MILLS INC | 3402 CROCKER AVE | PO BOX 0818 | | | SHEBOYGAN | WI | 53082-0818 | |
| WIKA | 1000 WIEGAND BLVD | | | | LAWRENCEVILLE | GA | 30043-5868 | |
| WILBARGER GENERAL HOSPITAL | 920 HILLCREST DR | | | | VERNON | TX | 76384-3132 | |
| WILBERT PLASTICS SERVICES | WILBERT PLASTICS SERVICES | 2001 OAKS PKWY | | | BELMONT | NC | 28012-5134 | |
| WILBUR CURTIS COMPANY INC | 6913 ACCO STREET | | | | MONTEBELLO | CA | 90640-5403 | |
| WILBUR ELLIS | 16300 CHRISTENSEN RD | | | | SEATTLE | WA | 98188-3402 | |
| WILBUR ELLIS | 16300 CHRISTENSEN RD STE 135 | | | | TUKWILA | WA | 98188-3418 | |
| WILBUR ELLIS INVENTORY | 16300 CHRISTENSEN RD STE 135 | | | | TUKWILA | WA | 98188-3419 | |
| WILBUR ELLIS-LETTERS | 16300 CHRISTENSEN RD | | | | TUKWILA | WA | 98188-3418 | |
| WILBUR ELLIS-YAKIMA | 7 E WASHINGTON AVE | | | | YAKIMA | WA | 98903-1616 | |
| Wilbur Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILBURN'S CAR ARE CENTER INC | 7377 HWY 90 E | | | | MORGAN CITY | LA | 70380 | |
| WILBURNS CAR CARE CENTER | 7377 HWY 90 EAST | | | | MORGAN CITY | LA | 70380 | |
| WILCO | 5352 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1631 | |
| WILCO RENTAL INC | 1825 N LOCUST STREET | | | | STERLING | IL | 61081 | |
| WILCON CORP | 3176 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| WILCOX COUNTY ALABAMA | 100 BROAD ST | | | | CAMDEN | AL | 36726-1702 | |
| WILD BLUE TECHNOLOGIES INC | 860 O'KEEFE RD | | | | DE PERE | WI | 54115 | |
| WILD SALES LLC | 17401 TILLER COURT | STE. A | | | WESTFIELD | IN | 46074 | |
| WILDER FOUNDATION | 451 LEXINGTON PKWY N | | | | SAINT PAUL | MN | 55104-4636 | |
| WILDES AND WEINBERG | 515 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| WILDFIRE PRINTING LLC | 2020 CENTURY CENTER BLVD. | # 200 | | | IRVING | TX | 75062 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WILDMAN FARMS | 4570 CORTSVILLE ROAD | | | | CEDARVILLE | OH | 45314-9721 | |
| WILDPACKETS | 1340 TREAT BLVD | SUITE 500 | | | WALNUT CREEK | CA | 94597 | |
| WILDPACKETS | DEPT AT 952223 | | | | ATLANTA | GA | 31192-2223 | |
| WILDWOOD NURSERIES INC | 34 WILDWOOD RD | | | | ANDOVER | MA | 01810-5730 | |
| WILEY REIN LLP | 1776 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| WILEY VICK FISHER JR | 1806 SWANNANOA DR | | | | GREENSBORO | NC | 27410-3934 | |
| WILKES REGIONAL MEDICAL CENTER | PO BOX 1169 | | | | NORTH WILKESBORO | NC | 28659-1169 | |
| WILL HARMS CO | P.O. BOX 476 | | | | PEKIN | IL | 61555-0476 | |
| WILL PHOTOARTISTRY | 340 GLENEAGLE CIRCLE | | | | IRMO | SC | 29063-8432 | |
| WILLAMETTE DENTAL | 6950 NE CAMPUS WAY | | | | HILLSBORO | OR | 97124-5611 | |
| WILLAMETTE INTERNATIONAL TRAV | 1314 N W IRVING STREET STE 101 | | | | PORTLAND | OR | 97209-2732 | |
| WILLAMETTE STATS | 510 OAK ST | | | | EUGENE | OR | 97401-2693 | |
| WILLAMETTE VALLEY MEDICAL CTR | 2700 SE STRATUS AVE | | | | MCMINNVILLE | OR | 97128-6255 | |
| WILLAMETTE VALLEY OIL | 4923 ALBION COURT SE | | | | SALEM | OR | 97302-1896 | |
| WILLAMETTE VALLEY PRINTING | PO BOX 68241 | | | | PORTLAND | OR | 97268-8241 | |
| WILLARD PATTERSON | PO BOX 822 | | | | MIDDLEBURY | VT | 05753-0822 | |
| WILLBURT CO INC | 169 S MAIN ST | | | | ORRVILLE | OH | 44667-1801 | |
| WILLCOX BUYCK & WILLIAMS | 248 W EVANS ST B1909 | | | | FLORENCE | SC | 29501-3428 | |
| WILLDAN FINANCIAL | 27368 VIA INDUSTRIA #110 | | | | TEMECULA | CA | 92590-4856 | |
| WILLDAN FINANCIAL | 27368 VIA INDUSTRIA #1110 | | | | TEMECULA | CA | 92590 | |
| WILLET & CAROTHERS | 2205 NORTH 6TH | PO BOX 218 | | | BEATRICE | NE | 68310-0218 | |
| WILLET & CAROTHERS | PO BOX 218 | | | | BEATRICE | NE | 68310-0218 | |
| WILLGHBY MONTESSORI DAY SCHOOL | 5543 SOM CENTER ROAD | | | | WILLOUGHBY | OH | 44094-4281 | |
| WILLHAM ROOFING CO INC | 20501 ALBION RD | | | | STRONGSVILLE | OH | 44149-2337 | |
| WILLIAM A HELM | 5768 CANNON HILLS DR NE | | | | ADA | MI | 49301-8829 | |
| WILLIAM A KANE | 281 OAK AVE | | | | GLEN RIDDLE | PA | 19063-5716 | |
| William A. Barclay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William A. Dusenbury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William A. Krause | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM ALBERT & SON INC | 708 WESTERN AVE | | | | ALBANY | NY | 12203-2033 | |
| William Attard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM B ALBRIGHT | 211 WOLF RUN RD | | | | BUFFALO MILLS | PA | 15534-8341 | |
| WILLIAM B HULL | 2304 PONDVIEW DR | | | | DAYTON | OH | 45440-2321 | |
| WILLIAM B SEWELL | 629 PRISCILLA ST | | | | SALISBURY | MD | 21804-3839 | |
| William B. Rand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William B. Stinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William Beaumont Army Med Center | Attn:  Zalerie Moore - Contracting Officer | Property Management Branch | 5005 North Piedras Street | | El Paso | TX | 79920 | |
| William Beaumont Army Medical Center | Attn:  Zalerie Moore, Contracting Officer | Property Management Branch | 5005 N. Piedras Street | | El Paso | TX | 79920-5001 | |
| William Beaumont Army Medical Center | Property Management Branch | 5005 N. Piedras Street | | | El Paso | TX | 79930 | |
| WILLIAM BELL SOMERS | 2703 SUTRO DR | | | | SAN JOSE | CA | 95124-1610 | |
| WILLIAM BLAIR & CO | 222 W ADAMS ST | | | | CHICAGO | IL | 60606-5312 | |
| WILLIAM BLAIR & COMPANY | 222 W ADAMS ST | | | | CHICAGO | IL | 60606-5312 | |
| WILLIAM C BRAMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM C FOSTER | 245 N PLUM ST | | | | CLINTON | IN | 47842-7046 | |
| WILLIAM C YARBROUGH | 347 MENASHE CT | | | | LONGWOOD | FL | 32779-5847 | |
| William C. Barlow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William C. Delbridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William C. Gartrell IV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William C. O'Shea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William Carlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM D CONNER | 6602 MITCHELL LN SW | | | | MABLETON | GA | 30126-5129 | |
| WILLIAM D SHOGORAFT | 1025 OAK AVE | | | | WYOMING | OH | 45215-2723 | |
| WILLIAM D WYATT | 313 2ND ST | | | | NOVINGER | MO | 63559-2550 | |
| William D. Furman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William D. Oates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William Delaire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM E COURNEY | 12 MACNAUGHTON RD | | | | PUEBLO | CO | 81001-1731 | |
| WILLIAM E GRAHAM | 1129 LEISURE LN | | | | OKEECHOBEE | FL | 34974-9622 | |
| WILLIAM E MOORE | 189 THORNE AVE | | | | WILMINGTON | OH | 45177-1216 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E PAINTER JR | 2118 SPRUNT AVE | | | | DURHAM | NC | 27705-3254 | |
| WILLIAM E POE | 1806 E LYTLE 5 POINTS RD | | | | DAYTON | OH | 45458-5206 | |
| WILLIAM E RUSSELL & JANE MC COY RUSSELL JT TEN | 2800 S UNIVERSITY BLVD UNIT 31 | | | | DENVER | CO | 80210-6059 | |
| WILLIAM E WEANER JR | 2305 WRENSIDE LN | | | | KETTERING | OH | 45440-2324 | |
| William E. Freeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William E. Parnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM EXLINE INC | 12301 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| WILLIAM F BEEBE & HELEN D BEEBE JT TEN | 792 DAGGETT RD | | | | SAND LAKE | MI | 49343-9707 | |
| WILLIAM F JERVIS AIA | 490 WILBUR AVENUE | | | | CRANSTON | RI | 02921-1429 | |
| WILLIAM F WISE | 1503 BELDEN RD | | | | BEDFORD | PA | 15522-7512 | |
| William F. Click | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William F. Murray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM FOX AND CO | 1427 G STREET NW | | | | WASHINGTON | DC | 20005-2009 | |
| WILLIAM FOX CUST MICHAEL WILLIAM DE VITO | 331 RIDGE AVE | | | | TOWSON | MD | 21286-5435 | |
| WILLIAM FRICK & CO | 2600 COMMERCE DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| WILLIAM FRICK & COMPANY | 2600 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| WILLIAM G ELSZY | 11851 CHRIS LN | | | | HANFORD | CA | 93230-6405 | |
| WILLIAM G WILSON | 106 1/2 N CHURCH ST APT 3 | | | | HUDSON | MI | 49247-1012 | |
| William Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William Gruesbeck Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM H COCHRAN JR | 351 REXMOOR TER | | | | NORTH CHESTERFIELD | VA | 23236-3253 | |
| WILLIAM H JOHNSON JR | 1316 N EAST ST | | | | HANFORD | CA | 93230-3409 | |
| WILLIAM H MCRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM H WILKINSON | 813 LINCOLN ST | | | | HANFORD | CA | 93230-5649 | |
| WILLIAM HILL ESTATE WINERY | 600 YOSEMITE BLVD | | | | MODESTO | CA | 95354-2760 | |
| WILLIAM J CATINO | 16 CAMILLE RD | | | | REVERE | MA | 02151-2177 | |
| WILLIAM J DEAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM J LAMAR & SONS INC | 19 COMMERCE ST | | | | GREENVILLE | RI | 02828-3011 | |
| WILLIAM J MAXWELL TR UA DTD 12/03/98 WILLIAM A MAXWELL TRUST | 6538 E SHEPHERDS CROSSING ST | | | | BEL AIRE | KS | 67226-8902 | |
| WILLIAM J PRUITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM J SHAFFER ASSOC INC | PO BOX 1386 | | | | COLUMBUS | OH | 43216-1386 | |
| William J. Adduci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William J. Chatham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William J. Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William J. Longwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William J. McCown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William J. Somsack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM K CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM K CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM K HICKS | 4308 IRELAN ST | | | | KETTERING | OH | 45440-1531 | |
| WILLIAM KOPTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM L BUSH | 8881 LA MARGARITA WAY | | | | SACRAMENTO | CA | 95828-5842 | |
| WILLIAM L PROFFITT | 408 E MAIN ST | | | | JONESBOROUGH | TN | 37659-1416 | |
| William L. Holland Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William L. Wise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM M PRIEST | 4880 ARCHMORE DR | | | | KETTERING | OH | 45440-1837 | |
| William M. Impson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William M. Jackson Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William M. Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM MOSES CO | 145 W 58TH ST | | | | NEW YORK | NY | 10019-1529 | |
| William N. Ondo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William N. Wittie II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM P COCHRAN | 177 HAGOOD DRIVE | | | | TOCCOA | GA | 30577 | |
| WILLIAM P KEMP | 56 BRIAR LN | | | | ROCHESTER | NY | 14622-1810 | |
| WILLIAM P LEE | 391 HEIGHTS ROAD | | | | WYCKOFF | NJ | 07481 | |
| WILLIAM P SHERMAN JR | 136 LAKESHORE DR APT G20 | | | | NORTH PALM BEACH | FL | 33408-3664 | |
| William P. Hall-McBride Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William P. Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PALUMBO TRUCKING | 107 WESTSIDE AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| WILLIAM PALUMBO TRUCKING INC | 107 WSIDE AVE | | | | JERSEY CITY | NJ | 07305 | |
| WILLIAM PATERSON UNIVERSITY | COLLEGE HALL | 358 HAMBURG TPKE | | | WAYNE | NJ | 07470-2150 | |
| WILLIAM PATERSON UNIVERSITY | PO BOX 913 | | | | WAYNE | NJ | 07474-0913 | |
| WILLIAM PAUL FERGUSON JR | 8759 MILLINGTON ARLINGTON RD | | | | MILLINGTON | TN | 38053-5727 | |
| WILLIAM PIERCE MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM R CADE & DONNA HILLIARD JT TEN | 37 FENWOOD RD | | | | OLD SAYBROOK | CT | 06475 | |
| WILLIAM R HEALY CPA PC | 9501 W 144TH PL STE 202 | | | | ORLAND PARK | IL | 60462-2563 | |
| WILLIAM R OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM R REEDY | 919 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8627 | |
| William R. Dean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William R. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William R. Powers Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William R. Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM ROY MOORMAN | 1009 SUGAR HILL RD | | | | LINCOLN | AR | 72744-9080 | |
| William Schroeder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William Suder IV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM T GALLAGHER & DIANA T GALLAGHER JT TEN | 321 DAYLILY DR | | | | LANGHORNE | PA | 19047-3422 | |
| William T. Kelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William T. Stogner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William T. Wells | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William V. Harrison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William Vascocu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM W KEITH III P C | PO BOX 1385 | | | | CHATSWORTH | GA | 30705-1385 | |
| WILLIAM W SANDOW | 21 TIOGA DR | | | | HOWELL | NJ | 07731-2434 | |
| William W. Taubken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| William Wyar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAMS & CASE INSURANSE | PO BOX 159 | | | | SEBRING | OH | 44672-0159 | |
| WILLIAMS & WILLIAMS | 43 COURT ST STE 1000 | | | | BUFFALO | NY | 14202-3110 | |
| WILLIAMS AGENCY INSURANCE | 152 BROAD ST STE 1 | | | | MILFORD | CT | 06460-4746 | |
| WILLIAMS AUTOMOTIVE/PIT STOP FAST LUBE | 3105 W 6TH AVE | | | | EMPORIA | KS | 66801-5172 | |
| WILLIAMS BROS LONG TERM CARE | 4 WILLIAMS BROS DRIVE | | | | WASHINGTON | IN | 47501-4535 | |
| WILLIAMS COMPANIES | 1 ONE WILLIAMS CTR 43RD FL | | | | TULSA | OK | 74172-0140 | |
| WILLIAMS COMPANIES | PO BOX 21218 | | | | TULSA | OK | 74121-1218 | |
| WILLIAMS COMPANIES INC | NXCAA113858 AP CHECK STOCK | PO BOX 21218 | | | TULSA | OK | 74121-1218 | |
| WILLIAMS ENTERPRISES OF SOUTH HILL INC | 122 W ATLANTIC ST | | | | SOUTH HILL | VA | 23970-1943 | |
| WILLIAMS EQUIP CO | 1550 WHITE DR | | | | BATESVILLE | AR | 72501-9383 | |
| WILLIAMS FLOOR COVERING INC | 1600 HWY 17 N | | | | NORTH MYRTLE BEACH | SC | 29582-2204 | |
| WILLIAMS FURNACE CO | 250 W LAUREL ST | | | | COLTON | CA | 92324-1435 | |
| WILLIAMS INDUSTRIAL SERVICES GROUP LLC | 100 CRESCENT CTR PKWY STE 1240 | | | | TUCKER | GA | 30084-7063 | |
| WILLIAMS INDUSTRIES INC | 2201 E MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-1895 | |
| WILLIAMS LEA | 500 W MADISON ST STE 650 | | | | CHICAGO | IL | 60661-4524 | |
| WILLIAMS LEA /COO INVESTMENTS | 500 W MADISON ST #650 | | | | CHICAGO | IL | 60661-4524 | |
| WILLIAMS LEA/CITIZENS AUTOMOBILE | 233 S WACKER DRIVE STE 4850 | | | | CHICAGO | IL | 60606-6328 | |
| WILLIAMS LEA/RBS LYNK | 233 SOUTH WACKER DRIVE STE 4850 | | | | CHICAGO | IL | 60606 | |
| WILLIAMS MULLEN | 200 S 10TH ST | | | | RICHMOND | VA | 23219-4091 | |
| WILLIAMS OFFICE PRODUCTS INC | 500 E BROADWAY | | | | ALTON | IL | 62002-6303 | |
| WILLIAMS PRINTING INC | 806 PENNSYLVANIA AVENUE | | | | MATAMORAS | PA | 18336-1540 | |
| WILLIAMS PRINTING INC | PO BOX 268 | | | | FARMLAND | IN | 47340-0268 | |
| WILLIAMS QUICK LUBE | #5 AUTOMOTIVE BLVD | | | | ELKTON | MD | 21921-6375 | |
| WILLIAMS REALTORS | 3260 WILLIAMS BLVD | | | | BEDFORD | IN | 47421-9153 | |
| WILLIAMS STATIONERY-HELEN | 112 W MAIN ST | | | | GRASS VALLEY | CA | 95945-4775 | |
| WILLIAMS TOWER | 44 MAIL DROP | 1 ONE WILLIAMS CTR | | | TULSA | OK | 74172-0140 | |
| Williams, George D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAMSBURG FAMILY | 306 PLUM ST | | | | WILLIAMSBURG | PA | 16693-1116 | |
| WILLIAMSBURG HOUSE OF PRNTING | 4720 WINTERBERRY CT | | | | WILLIAMSBURG | VA | 23188-7254 | |
| WILLIAMSBURG REGIONAL HOSPITAL | PO BOX 568 | | | | KINGSTREE | SC | 29556-0568 | |
| WILLIAMS-HAYWARD | 7425 WEST 59TH STREET | | | | SUMMIT | IL | 60501 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 823 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WILLIAMSON & LACOMBE | 3927 LAKE WASHINGTON BLVD-NE | | | | KIRKLAND | WA | 98033-7867 | |
| WILLIAMSON DICKIE MFG | PO BOX 915156 | | | | DALLAS | TX | 75391 | |
| WILLIAMSON MEDICAL CENTER | 4321 CAROTHERS PKWY | | | | FRANKLIN | TN | 37067 | |
| WILLIAMSON MEMORIAL HOSPITAL | PO BOX 1980 | | | | WILLIAMSON | WV | 25661-1980 | |
| WILLIAMSON PRINTING CORP | C/O LANDRY MARKS PARTNERS LP ASSIGN | P O BOX 25415 | | | DALLAS | TX | 75225-1415 | |
| Willie D. Ausmus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLINGTON NAMEPLATE INC | 11 MIDDLE RIVER | | | | STAFFORD SPRINGS | CT | 06076-1034 | |
| WILLINGTON NAMEPLATE INCORPORATED | 11 MIDDLE RIVER DR | | | | STAFFORD SPRINGS | CT | 06076 | |
| WILLIS KNIGHTON HEALTH SYSTEM | PO BOX 32600 | | | | SHREVEPORT | LA | 71130-2600 | |
| WILLIS OIL EXPRESS CARE | 1513 S MAIN | | | | OTTAWA | KS | 66067-3802 | |
| WILLIS OIL EXPRESS CARE | 1513 SOUTH MAIN | ATTN: JUDY WILLIS | | | OTTAWA | KS | 66067-3802 | |
| WILLIS PRINTING & SUPPLY CO | PO BOX 106 | | | | TIFTON | GA | 31793-0106 | |
| WILLISTON AREA BUILDERS | PO BOX 1825 | | | | WILLISTON | ND | 58802-1825 | |
| WILLISTON FINANCIAL GROUP | 12909 SW 68TH PKWY STE 350 | | | | PORTLAND | OR | 97223-8384 | |
| WILLMAN INDUSTRIES INC | PO BOX 487 | | | | CEDAR GROVE | WI | 53013-0487 | |
| WILLMORE BUSINESS SYSTEMS | 4386 JIB BOOM CT APT 2A | | | | FORT MYERS | FL | 33919-4702 | |
| WILLOUGHBY PRESS | PO BOX 306 | | | | OWOSSO | MI | 48867-0306 | |
| WILLOW SPRINGS RESIDNTL TREATMT | 690 EDISON WAY | | | | RENO | NV | 89502-4100 | |
| WILLOW TREE DENTAL GROUP | 317 W CHERRY LN | | | | MERIDIAN | ID | 83642-1608 | |
| WILLOWBROOK MALL SALADWORKS | 1400 WILLOWBROOK MALL | | | | WAYNE | NJ | 07470-6905 | |
| WILLOWBROOK MANOR | 4436 BEECHER RD | | | | FLINT | MI | 48532 | |
| WILMER SERVICE LINE | P O BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | |
| WILMER-PAYPAL | PO BOX 1397 | | | | DAYTON | OH | 45401-1397 | |
| WILMER-RX PADS ONLY | 21390 NETWORK PLACE | | | | CHICAGO | IL | 60673-1213 | |
| WILMINGTON WIN LECTRIC CO | 3405 MERCHANT COURT | | | | WILMINGTON | NC | 28405-2149 | |
| WILRITE BUSINESS SYSTEMS | PO BOX 191 | | | | BETTENDORF | IA | 52722-0004 | |
| WILRITE ENTERPRISES INC | PO BOX 970108 | | | | COCONUT CREEK | FL | 33097-0108 | |
| WILSHIRE CAR WASH & LUBE | 2320 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-5802 | |
| WILSON & WILSON INC | PO BOX 230454 | | | | MONTGOMERY | AL | 36123-0454 | |
| WILSON ADVERTISING & DESIGN | 3060 SOUTH TECH BLVD | | | | MIAMISBURG | OH | 45342 | |
| WILSON ASSOCIATES | 8352 BAZEMORE RD | | | | CORDOVA | TN | 38018-4371 | |
| WILSON FIRE EQUIPMENT | 7303 EMPIRE CENTRAL | | | | HOUSTON | TX | 77040 | |
| WILSON MEDICAL CENTER | 1705 TARBORO ST SW | | | | WILSON | NC | 27893-3428 | |
| Wilson Medical Center | ATTN: Georgia Gallagher | 1705 Tarboro Street SW | | | Wilson | NC | 27893 | |
| WILSON MEDICAL CENTER NEODESHA | 2600 OTTAWA RD | PO BOX 360 | | | NEODESHA | KS | 66757-0360 | |
| WILSON MEMORIAL HOSPITAL | 915 W MICHIGAN AVENUE | | | | SIDNEY | OH | 45365-2491 | |
| WILSON OFFICE SUPPLY | 2051-B MAX LUTHER DRIVE | | | | HUNTSVILLE | AL | 35810-3801 | |
| WILSON OFFICE SUPPLY CO INC | 820 8TH STREET | | | | WICHITA FALLS | TX | 76301-3398 | |
| WILSON PARK APARTMENTS | 300 WEST SEMANDS #21 | | | | CONROE | TX | 77301-1907 | |
| WILSON PRINTING | PO BOX 351212 | | | | TOLEDO | OH | 43635-1212 | |
| WILSON SAFE COMPANY INCORPORAT | PO BOX 5310 | | | | PHILADELPHIA | PA | 19153 | |
| WILSON SONSINI GOODRICH & | 650 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1050 | |
| WILSON TRAILER CO | PO BOX 6300 | | | | SIOUX CITY | IA | 51106-0616 | |
| WILSON TROPHY | 1724 FRIENZA AVENUE | | | | SACRAMENTO | CA | 95815-2710 | |
| WILSON WEB SERVICES | 5 HUTCHINSON AVE | | | | HADDONFIELD | NJ | 08033-3909 | |
| WILSONS OFFICE SUPPLIES | 1625 KENTUCKY AVE | | | | PADUCAH | KY | 42003-2850 | |
| WILSONS THE LEATHER EXPERTS | 7401 BOONE AVE NORTH | | | | BROOKLYN PARK | MN | 55428-1007 | |
| WIMBISCUS LAW FIRM PC | 102 E ST PAUL ST | | | | SPRING VALLEY | IL | 61362-2095 | |
| WIMPEY POULTRY CO INC | 2397 TOWN CREEK SCHOOL RD | | | | BLAIRSVILLE | GA | 30512-5930 | |
| WIN WIN GROUP | 11175 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-8520 | |
| WINBROOK | 15 ALEXANDER RD | | | | BILLERICA | MA | 01821-5045 | |
| WINCHELLS INC | 1727 HWY 183 | | | | PHILLIPSBURG | KS | 67661-2549 | |
| WINCHESTER AG EQUIPMENT | 1001 NORTH MAIN ST | | | | WINCHESTER | IN | 47394-8296 | |
| WINCHESTER EQUIPMENT CO I | 121 INDIAN HOLLOW ROAD | | | | WINCHESTER | VA | 22603-3938 | |
| WINCHESTER HOSPITAL | 41 HIGHLAND AVE | | | | WINCHESTER | MA | 01890-1446 | |
| WINCHESTER HOSPITAL | 7 MCKAY AVE | | | | WINCHESTER | MA | 01890-1600 | |
| WINCO STAMPING INC | PO BOX 360 | | | | MENOMONEE FALLS | WI | 53052-0360 | |
| WINCRAFT INC | PO BOX 708 | | | | WINONA | MN | 55987 | |
| Wind and Water Communications, LLC | Attn:  General Counsel | 2400 Halekoa Drive | | | Honolulu | HI | 96921 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WIND ON WATER COMM LLC | 2400 HALEKOA DR | | | | HONOLULU | HI | 96821-1040 | |
| WINDERMERE | 4875 CASON COVE DR | | | | ORLANDO | FL | 32811-6302 | |
| WINDMILL 1 LLC | PO BOX 680895 | | | | PARK CITY | UT | 84068 | |
| Windmill 1, c/o Double Nicke | Paul Piper/Kelli Piper | 185 Wild Willow Drive | | | Francis | UT | 84036 | |
| WINDOW BOOK INC | 300 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139-3781 | |
| WINDRIDGE IMPLEMENTS | PO BOX 424 2073 HIGHWAY 9 | | | | DECORAH | IA | 52101-0424 | |
| WINDRIDGE NURSING & REHAB | 2530 N ELM ST | | | | MIAMI | OK | 74354-1444 | |
| WINDSOR CAR CARE LLC | 1360 S WADSWORTH BLVD STE 310 | | | | LAKEWOOD | CO | 80232-5411 | |
| WINDSOR DOOR COMPANY OF OKLAHOMA INC | PO BOX 15212 | | | | OKLAHOMA CITY | OK | 73155 | |
| WINDSOR HILLS NURSING CENTER | 2416 N ANN ARBOR AVE | | | | OKLAHOMA CITY | OK | 73127-1811 | |
| WINDSOR MANAGEMENT SERVICES | 2219 RIMLAND DRIVE | | | | BELLINGHAM | WA | 98226 | |
| WINDSOR MEDICARE EXTRA | 700 COMMERCE WAY | | | | BRENTWOOD | TN | 37027 | |
| WINDSOR WINAIR CO | 25 BIDWELL ROAD | | | | SOUTH WINDSOR | CT | 06074-2473 | |
| WINDSTREAM | 4001 N Rodney Parham Rd | | | | LITTLE ROCK | AR | 72212-2442 | |
| WINDSTREAM | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM | V#18538473 | PO BOX 18313 | | | LITTLE ROCK | AR | 72222-8313 | |
| WINDSTREAM COMMUNICATION INC | VEN 11611904 | PO BOX 18313 | | | LITTLE ROCK | AR | 72222-8313 | |
| WINDSWEPT MARKETING INC | 800 E. FAIRVIEW ROAD | | | | ASHEVILLE | NC | 28803 | |
| WINDY CITY FORMS | P.O. BOX 1277 | | | | PLAINFIELD | IL | 60544-1277 | |
| Windy Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Winfield A. Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WINFIELD'S MACHINE REPAIR INC | 29761 GROESBECK | | | | ROSEVILLE | MI | 48066-1923 | |
| WINGATE UNIVERSITY | BUSINESS OFFICE | PO BOX 159 | | | WINGATE | NC | 28174-0159 | |
| WINGATE UNIVERSITY | STEGALL ADMIN BLDG | 220 N CAMDEN RD | | | WINGATE | NC | 28174-9644 | |
| WINGMAN OIL CHANGE | 2514 N HWY 281 | | | | MARBLE FALLS | TX | 78654-3806 | |
| WINKLE ELECTRIC CO | PO BOX 6014 | | | | YOUNGSTOWN | OH | 44501-6014 | |
| WINKLER OFFICE EQUIPMENT | 508 HICKORY STREET | | | | WEST BEND | WI | 53095-3354 | |
| WINN PARISH MEDICAL CENTER | 301 W BOUNDARY ST | PO BOX 152 | | | WINNFIELD | LA | 71483-0152 | |
| WINN SALES LTD | PO BOX 541448 | 2970 EAGLE DRIVE | | | GRAND PRAIRIE | TX | 75054-1448 | |
| WINNEBAGO COUNTY | 4311 JACKSON ST | | | | OSHKOSH | WI | 54901-9760 | |
| WINNEBAGO MENTAL HEALTH INST | 1300 SOUTH DR | PO BOX 9 | | | WINNEBAGO | WI | 54985-0009 | |
| WINNER GLASS INC | 999 FLORIDA AVE S | | | | ROCKLEDGE | FL | 32955-2131 | |
| WINNING CONCEPTS | PO BOX 133 | | | | BIRCHRUNVILLE | PA | 19421-0133 | |
| WINNRESIDENTIAL - BOSTON | 6 FANUEIL HALL MARKETPLACE | | | | BOSTON | MA | 02109-6115 | |
| WINNSBORO EQUIPMENT CO | 5365 HWY 15 | | | | WINNSBORO | LA | 71295 | |
| WINNSBORO EQUIPMENT INC | PO BOX 1450 | | | | WINNSBORO | LA | 71295-1450 | |
| WinnWholesale Inc. | Attn: Chief Information Officer | 1900 Kettering Tower | | | Dayton | OH | 45423 | |
| WINPAK FILMS INC. | 100 WIHURI PKWY | | | | SENOIA | GA | 30276 | |
| WINPAK MFG | 9687 BOLSA AVENUE | | | | WESTMINSTER | CA | 92683 | |
| Winpak Mfg. | Wendy Chen, owner | 9687 Bolsa Ave. | | | Westminster | CA | 92683 | |
| WINROSS CO LLC | PO BOX 610 | | | | CHURCHVILLE | NY | 14428 | |
| Winslow Indian Health Care Center | 500 N. Indiana Avenue | | | | Winslow | AZ | 86047 | |
| WINSLOW SCHOOL EMPLOYEE FEDERAL CREDIT UNION | 1520 WEST 3RD STREET | | | | WINSLOW | AZ | 86047-2920 | |
| WINSTEAD | 500 WINSTEAD BUILDING | 2728 N HARWOOD ST | | | DALLAS | TX | 75201-1516 | |
| WINSTON MANUFACTURING CORP | 2335 NW 149TH ST | STE A | | | OPA LOCKA | FL | 33054 | |
| WINSTON VETERINARY HOSPITAL | 5400 INDIANA AVE | | | | WINSTON SALEM | NC | 27106-2814 | |
| WINTER ENGINE GENERATOR SERVICE INC | 715 VOGELSONG RD | | | | YORK | PA | 17404-1764 | |
| WINTER HAVEN HOSPITAL | 200 AVENUE F NE | | | | WINTER HAVEN | FL | 33881-4131 | |
| WINTERGREEN PRESS INC | 801 TWELVE OAKS CENTER DR. | STE. 803 B | | | WAYZATA | MN | 55391-4610 | |
| WINTERHAWK GRAPHICS INC | 10821 WILLIAMSON LN | P O BOX 977 | | | HUNT VALLEY | MD | 21030-0977 | |
| WINTERHAWK GRAPHICS INC | P. O. BOX 977 | | | | HUNT VALLEY | MD | 21030-0977 | |
| Winterhawk Graphics Inc. | P.O. Box 977 | 10821 Williamson Lane | | | Hunt Valley | MD | 21030 | |
| Winterhawk Graphics, Inc. | 10821 Williamson Lane | P.O. Box 977 | | | Hunt Valley | MD | 21030 | |
| WINTERPAST FLOWERS & GIFTS INC | PO BOX 1703 | | | | BELMONT | NC | 28012 | |
| WINTERS BROS RECYCLING CORPORATION | PO BOX 630052 | | | | DALLAS | TX | 75263 | |
| WINTHROP ATKINS COMPANY INCORP | PO BOX 931317 | | | | CLEVELAND | OH | 44193 | |
| WINTHROP PRINTING COMPANY | 235 OLD COLONY AVENUE | | | | BOSTON | MA | 02127 | |
| WINTHROP PRINTING COMPANY | NW 5327 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5327 | |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINTHROP SUPPLY CO INC | 4851 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2091 | |
| Winthrop University Hospital | ATTN: John Pfeifer | 259 1st Street | | | Mineola | NY | 11501 | |
| WINTHROPUNIVERSITY HOSPITAL | 700 HICKSVILLE RD STE 205 | | | | BETHPAGE | NY | 11714-3472 | |
| Winthrop-University Hospital | Attn: John Pfeifer | 259 1st Street | | | Mineola | NY | 11501 | |
| WINWHOLESALE BAYSTATE 053 | 3131 S DIXIE DR STE 602 | | | | DAYTON | OH | 45439-2256 | |
| WINWHOLESALE INC | 3110 KETTERING BLVD | | | | DAYTON | OH | 45439-1972 | |
| WINWHOLESALE INC | 3500 COMMERCE CENTER DRIVE | | | | FRANKLIN | OH | 45005-7202 | |
| WINWHOLESALE INC | 777 LIBERTY LANE | | | | DAYTON | OH | 45449-2134 | |
| WINWHOLESALE INC PAYROLL | 3110 KETTERING BLVD | | | | DAYTON | OH | 45439-1924 | |
| WIREGRASS HOSPITAL | 1200 W MAPLE AVE | | | | GENEVA | AL | 36340-1642 | |
| WIRICK INC | PO BOX 250 | | | | GRAND HAVEN | MI | 49417-0250 | |
| WIRTZ RENTALS/SUMMIT DIVISION | 5707 S ARCHER RD | | | | SUMMIT | IL | 60501-1348 | |
| WISCO ENVELOPE | A DIVISION OF ENNIS INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| WISCO ENVELOPE | CENVEO CORP | P O BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| WISCONSIN AERIAL LIFT SERV LLC | 3326 S PINE TREE RD | | | | ONEIDA | WI | 54155 | |
| WISCONSIN CONVERTING INC | 1689 MORROW ST | | | | GREEN BAY | WI | 54302 | |
| WISCONSIN CONVERTING OF GREEN BAY INC | 1689 MOROW STREET | | | | GREEN BAY | WI | 54302 | |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 93194 | | | | MILWAUKEE | WI | 53293-0194 | |
| WISCONSIN DIV OF UNEMPLOYMENT & INS. | PO BOX 8914 | | | | MADISON | WI | 53708-8914 | |
| WISCONSIN GRAPHIC FORMS INC | 3218 KINGSLEY WAY | | | | MADISON | WI | 53713-4628 | |
| WISCONSIN HUMANE SOCIETY | 4500 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | |
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9004 | |
| WISCONSIN SHERIFF & DEPUTY STA | PO BOX 145 | | | | CHIPPEWA FALLS | WI | 54729-0145 | |
| Wisconsin Unemployment Tax | UI Advisory Council | 2135 Rimrock Road | | | Madison | WI | 53713 | |
| WISE BUSINESS FORMS | PO BOX 890530 | | | | CHARLOTTE | NC | 28289-0530 | |
| Wise Business Systems | 555 McFarland/400 Drive | | | | Alpharetta | GA | 30004 | |
| Wise Corporation | 555 McFarland/400 Drive | | | | Alpharetta | GA | 30004 | |
| WISE PRINTING | 2449 S QUEEN ST | | | | YORK | PA | 17402 | |
| WISE REGIONAL HEALTH SYSTEM | 2000 S FM 51 | | | | DECATUR | TX | 76234-3702 | |
| WISE REGIONAL HEALTH SYSTEM | 609 MEDICAL CENTER DR | | | | DECATUR | TX | 76234-3836 | |
| WISE SYSTEMS | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| WISH WASH CAR WASH LUBE CENTER | 3015 11TH ST | | | | HUNTSVILLE | TX | 77340-3517 | |
| WISHARD HEALTH SERVICES | 1001 W TENTH ST | | | | INDIANAPOLIS | IN | 46202 | |
| WISHARD HEALTH SERVICES | 1001 WEST TENTH STREET | | | | INDIANAPOLIS | IN | 46202-2879 | |
| Wishard Health Services | Attn: Supply Chain Director | 1001 West tenth Street | | | Indianapolis | IN | 4602 | |
| Wishard Health Services | Attn: Supply Chain Director | 1001 West Tenth Street | | | Indianapolis | IN | 46202 | |
| WIST OFFICE PRODUCTS | PO BOX 24118 | | | | TEMPE | AZ | 85285-4118 | |
| WITCHER OFFICE SUPPLY INC | PO BOX 1364 | | | | JASPER | AL | 35502-1364 | |
| WITHERSPOON & COMPANY | PO BOX 220 | | | | UNION GROVE | NC | 28689-0220 | |
| WITT PRINTING COMPANY | 301-313 W OAK | | | | EL DORADO SPRINGS | MO | 64744 | |
| WITT PRINTING COMPANY | P O BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| WITTE & GRAIG PA | 201 SE 24TH AVE | | | | POMPANO BEACH | FL | 33062-5307 | |
| WITTER DAVIS CO | 69 E MAIN ST | | | | SPRINGVILLE | NY | 14141-1245 | |
| WITT'S PRINT | 20437 BRIAN WAY | | | | TEHACHAPI | CA | 93561-6765 | |
| WITZ SPORT CASES | 11282 PYRITES WAY | | | | GOLD RIVER | CA | 95670 | |
| WIX FILTRATION PRODUCTS DIV | PO BOX 1901 | | | | GASTONIA | NC | 28053-1600 | |
| WIX FILTRATION PRODUCTS DIVISION | C/O DONALD R EUDY & ASSOC | 11724 OAKLAND HILL PLACE | | | CHARLOTTE | NC | 28277-4027 | |
| WIX FILTRATION PRODUCTS DIVISION | PO BOX 1967 | | | | GASTONIA | NC | 28053 | |
| WKU ARMY ROTC | 1906 COLLEGE HEIGHTS BLVD. | DIDDLE ARENA 1512 | | | BOWLING GREEN | KY | 42101 | |
| WL BUSINESS FORMS | P O BOX 79185 | | | | PITTSBURGH | PA | 15216-0185 | |
| WM - SANFORD | 2720 WILKINS DRIVE | | | | SANFORD | NC | 27330-9400 | |
| WM AUGUSTA HAULING | 208 PREP PHILLIPS DR | | | | AUGUSTA | GA | 30901-1700 | |
| WM B MAHER DDS | 5238 LAKE SHORE ROAD | | | | HAMBURG | NY | 14075-5703 | |
| WM ENMARK & ASSOCIATES LTD | 315 S MAIN STREET STE 1 | | | | LOMBARD | IL | 60148-6308 | |
| WM NOBBE & CO INC | 110 S CHURCH ST | | | | WATERLOO | IL | 62298-1312 | |
| WM NOBBE & COMPANY | 110 S CHURCH ST | | | | WATERLOO | IL | 62298-1312 | |
| WM OF ALAMEDA COUNTY | 172 98TH AVENUE | | | | OAKLAND | CA | 94603-1004 | |
| WM OF ALAMEDA COUNTY (WMAC) | 172 98TH AVE | | | | OAKLAND | CA | 94603-1004 | |
| WM OF AUGUSTA-AIKEN | 208 PREP PHILLIPS DRIVE | | | | AUGUSTA | GA | 30901-1700 | |
| WM OF COLLIER COUNTY | 4500 EXCHANGE AVENUE | | | | NAPLES | FL | 34104-7025 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WM OF DADE COUNTY - ADMIN. OFF | 2125 NW 10TH COURT | | | | MIAMI | FL | 33127-4501 | |
| WM OF ME - PORTLAND | 2000 FOREST AVE | | | | PORTLAND | ME | 04103-1004 | |
| WM OF ORANGE COUNTY | 1800 SOUTH GRAND AVENUE | | | | SANTA ANA | CA | 92705-4800 | |
| WM OF RI - CRANSTON | 26 PATRIOT PL #300 | | | | FOXBORO | MA | 02035-1375 | |
| WM OF THE CAROLINAS (GASTONIA) | 2712 LOWELL ROAD | | | | GASTONIA | NC | 28054-1430 | |
| WMI05 HAZELWOOD MO LLC | 1521 W.BRANCH DR | | | | MCLEAN | VA | 22102 | |
| WMI05 HAZELWOOD MO LLC | 1521 WESTBRANCH DR | STE. 200 | ATTN: D SEIDMAN CPA | | MCLEAN | VA | 22102 | |
| WMS | 220 E MONUMENT | | | | DAYTON | OHIO | 45402 | |
| WMSG INC | 1278 TITAN DRIVE | | | | DALLAS | TX | 75247 | |
| WNC HEALTH NETWORK | 1200 RIDGEFIELD BLVD. | STE. 200 | KIM MEADOWS | | ASHEVILLE | NC | 28806 | |
| WOBURN EQUITY PARTNERS LLC | C/O KS PARTNERS LLC | 150 EAST 58TH ST. STE. 2000 | | | NEW YORK | NY | 10155 | |
| WOLDRUFFS INC | 129 SOUTH MAIN STREET | | | | GOSHEN | IN | 46526 | |
| WOLF BUSINESS FORMS CO | 4714 W 137TH ST | | | | CRESTWOOD | IL | 60445-1929 | |
| Wolf Colorpoint Inc. | 111 Holmes Road | | | | Newington | CT | 06111 | |
| Wolf Colorprint Inc. | 111 Holmes Rd | | | | Newington | CT | 06111 | |
| WOLF PRINTING COMPANY | 1320 WEST SANTA ANA STREET | | | | ANAHEIM | CA | 92802-1444 | |
| WOLFCREEK OIL & LUBE | 3950 HWY 6 SOUTH | | | | COLLEGE STATION | TX | 77845-5819 | |
| WOLFE INDUSTRIAL INC | 1512 JP HENNESSY DRIVE | | | | LA VERGNE | TN | 37086 | |
| WOLFE OFFICE MACHINES | 1501 SW 8TH AVE | | | | AMARILLO | TX | 79101-1015 | |
| WOLFMARK NECKWEAR CORP | 820 EHLERS ROAD | | | | NEENAH | WI | 54956 | |
| WOLSELEY INDUSTRIAL GROUP | PO BOX 9406 | | | | HAMPTON | VA | 23670-0406 | |
| WOLTERS KLUMER LAW & BUSINESS | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| WOLTERS KLUWER | TWO COMMERCE SQUARE | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103-7044 | |
| WOLTERS KLUWER FINANCIAL SERV. | 6815 SAUKVIEW DRIVE | | | | SAINT CLOUD | MN | 56303 | |
| WOLTERS KLUWER FINANCIAL SERVICES | P O BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUWER FINANCIAL SVCS | 6815 SAUKVIEW DR | | | | SAINT CLOUD | MN | 56303 | |
| WOLTERS KLUWER FINANCIAL SVCS | 8832 INNOVATION WAY | | | | CHICAGO | IL | 60682-0088 | |
| WOLTERS KLUWER FINANCIAL SVCS | PO BOX 127 | | | | ALGOMA | WI | 54201 | |
| WOLTERS KLUWER FINANCIAL SVCS | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUWER HEALTH | 16522 HUNTERS GREEN PKWY | | | | HAGERSTOWN | MD | 21740-2116 | |
| WOLTERS KLUWER HEALTH | 2001 MARKET ST LBBY 1 | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103-7048 | |
| WOLTERS KLUWER HEALTH | TWO COMMERCE SQUARE | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103-7044 | |
| WOLTERS KLUWER HEALTH INC | COMMERCE SQUARE | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103-7044 | |
| WOLVERINE BANK FSB | 5710 EASTMAN AVE | | | | MIDLAND | MI | 48640-2564 | |
| WOLVERINE LUBE & WASH LLC | 711 FAIRFAX ST | | | | ALTOONA | MI | 54720-1164 | |
| WOLVERINE SOLUTIONS GROUP | 1601 CLAY AVENUE | | | | DETROIT | MI | 48211-1913 | |
| WOLVERINE STEEL ERECTORS INC | 2375 BISHOP CIRCLE W | | | | DEXTER | MI | 48130-1592 | |
| WOMANS CHRISTIAN ASSN HOSPITAL | PO BOX 840 | | | | JAMESTOWN | NY | 14702-0840 | |
| Woman's Hospital | 5600 Airline Drive | | | | Baton Rouge | LA | 70815 | |
| WOMAN'S HOSPITAL | PO BOX 95009 | | | | BATON ROUGE | LA | 70895-9009 | |
| WOMANS HOSPITAL OF TEXAS | PO BOX 5010 | | | | SUGAR LAND | TX | 77487-5010 | |
| WOMENS & CHILDRENS HOSPITAL | 4600 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70508-6902 | |
| WOMENS & CHILDRENS HOSPITAL | N TX SUPPLY CHAIN SVCS | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019-4677 | |
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| WOMENS HEALTH NY | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| WOMENS HEALTH USA | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| WOMENS HEALTH USA INC CORP 50 | 22 WATERVILLE ROAD | | | | AVON | CT | 06001 | |
| WOMENS IMAGING SPECIALIST HLTHCR | 5765 N FRESNO ST STE 105 | | | | FRESNO | CA | 93710-6092 | |
| WOMENS PAVILION | 2010 IRONWOOD CIRCLE | | | | SOUTH BEND | IN | 46635-1837 | |
| WOMENS PREVENTIVE HEALTHCARE | 3435 NW 56TH ST STE 404 | | | | OKLAHOMA CITY | OK | 73112-4414 | |
| WOMENS WELNESS CENTER | 4170 PENNSYLVANIA AVE | | | | DUBUQUE | IA | 52002-2628 | |
| WONDER LAB MUSEUM | 308 W 4TH ST | | | | BLOOMINGTON | IN | 47404-5120 | |
| WONDER LUBE | 250 S WATER ST | | | | PLATTEVILLE | WI | 53818-3603 | |
| WOOD BOYKIN & WOLTER | 615 NORTH UPPER BROADWAY #1100 | | | | CORPUS CHRISTI | TX | 78477-0249 | |
| WOOD COUNTY DEPT OF HUMAN SERV | PO BOX 679 | | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY IMPLEMENT | 13051 W KRAMER RD | | | | BOWLING GREEN | OH | 43402-0856 | |
| WOOD GROUP PRATT & WHITNEY | PO BOX 45 | | | | BLOOMFIELD | CT | 06002-0045 | |
| WOOD OPTICIANS | 10400 CONNECTICUT AVE STE 101 | | | | KENSINGTON | MD | 20895 | |
| WOOD PRINTING CO | PO BOX 152569 | | | | DALLAS | TX | 75315-2569 | |
| WOOD RANCH GOLF CLUB | 301 WOOD RANCH PKWY | | | | SIMI VALLEY | CA | 93065-6600 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WOODBRIDGE CORP | 11 CERMAK BLVD | | | | SAINT PETERS | MO | 63376-1019 | |
| WOODBURN AND WEDGE | 6100 NEIL RD STE 500 | | | | RENO | NV | 89511-1159 | |
| WOODBURY PHARMACY II | 525 STATE ROUTE 32 | | | | HIGHLAND MILLS | NY | 10930-5133 | |
| WOODBURY PHARMACY II | 535 STATE ROUTE 32 | | | | HIGHLAND MILLS | NY | 10930-5150 | |
| WOODCO USA | PO BOX 1261 | | | | HOUSTON | TX | 77251-1261 | |
| WOODCREST HEALTH AND REHAB | 3876 TURKETFOOT RD | | | | ELSMERE | KY | 41018 | |
| WOODFIELD APARTMENT HOMES LLC | 541A WOODFIELD CIRCLE | | | | PAW PAW | MI | 49079-2132 | |
| WOODFOLD MARCO MFG | PO BOX 346 | | | | FOREST GROVE | OR | 97116 | |
| WOODFOREST NATIONAL BANK | Charles A Vernon; General Counsel | 1330 Lake Robbins Drive, Suite 100 | | | The Woodlands | TX | 77380 | |
| WOODGRAIN DISTRIBUTION | STE 400 | 6280 BEST FRIEND RD | | | NORCROSS | GA | 30071-3059 | |
| WOODLAND BUSINESS SYSTEMS | 5264 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9070 | |
| WOODLAND FINANCIAL SERVICES | PO BOX 678 | | | | HANSON | MA | 02341-0678 | |
| WOODLAND HEIGHTS MEDICAL CENTER | PO BOX 150610 | | | | LUFKIN | TX | 75915-0610 | |
| WOODLAND HILLS | 1200 ELLERY AVE | | | | JACKSON | MI | 49202-2473 | |
| WOODLAND MEDICAL CENTER | 1800 AL HWY 157 STE 101 | | | | CULLMAN | AL | 35058-1273 | |
| WOODLAND MEMORIAL HOSPITAL | 3400 DATA DR | | | | RANCHO CORDOVA | CA | 95670-7956 | |
| WOODLANDS CLEANERS | 2260 BUCKTHORNE PLACE | | | | THE WOODLANDS | TX | 77380-3803 | |
| WOODLANDS FINANCIAL SERVICES | PO BOX 132499 | | | | THE WOODLANDS | TX | 77393-2499 | |
| WOODLANDS MOBILE HOME ESTATES | 1441 W ROMEO RD | | | | OAKLAND | MI | 48363-1348 | |
| WOODLARD KRAJNIK | 211 LIMESTONE RD | | | | OXFORD | PA | 19363-1210 | |
| WOODMANS FOOD MARKET | 2631 LIBERTY LN | | | | JANESVILLE | WI | 53545-0741 | |
| WOODMONT ORCHARD | 80 NASHUA RD | | | | LONDONDERRY | NH | 03053-3426 | |
| WOODRIDGE-HOUSTON HLTH & REHAB | 8810 LONG POINT RD | | | | HOUSTON | TX | 77055-3006 | |
| WOODROW ENGINEERING COMPANY | PO BOX 138 | | | | SISTER BAY | WI | 54234 | |
| WOOD'S CRW | PO BOX 1099 | | | | WILLISTON | VT | 05495-1099 | |
| WOODSPECS INC | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1663 | |
| WOODSTOWN-PILESGROVE REG HS | 135 EAST AVE | | | | WOODSTOWN | NJ | 08098 | |
| WOODWARD COMPRESSOR SALES | P O BOX 11802 | | | | CHARLOTTE | NC | 28220-1802 | |
| WOODWARD COMPRESSOR SALES INC | PO BOX 11802 | | | | CHARLOTTE | NC | 28230-1802 | |
| WOODWARD DIESEL PARTS & SERVICES INC | PO BOX 681 | | | | WOODWARD | OK | 73802-0681 | |
| WOODWARD HRT INC | 1700 BUSINESS CENTER DRIVE | | | | DUARTE | CA | 91010-2859 | |
| WOODWORTH & ST JOHN CPA | 704 E MAIN ST STE C | | | | MOORESTOWN | NJ | 08057-3070 | |
| WOOLSTOCK EQUIPMENT | 223 HERMAN ST | | | | WOOLSTOCK | IA | 50599 | |
| WOONSOCKET HEALTH & REHAB CTR | 262 POPLAR ST | | | | WOONSOCKET | RI | 02895-3747 | |
| WOOTEN TRACTOR COMPANY INC | 2031 HIGHWAY 51 SOUTH | | | | COVINGTON | TN | 38019-3631 | |
| WORCESTER GLASS ALUMINUM INC | 376 W BOYLSTON ST | | | | WORCESTER | MA | 01606-2340 | |
| WORCESTER WINNELSON CO | 7 HARRISON STREET | | | | WORCESTER | MA | 01604-4111 | |
| WORD CENTER PRINTING | 1905 ROUTE 33 | | | | HAMILTON SQUARE | NJ | 08690-1742 | |
| WORD GRAPHICS | 2259 SOUTH POINT DRIVE | | | | HUMMELSTOWN | PA | 17036 | |
| WORDEN PRINTING | 700 W MADISON | | | | JACKSON | MI | 49202-2019 | |
| WORD'S DELIVERY SERVICE OF TX | 405 N ADAMS ST | | | | HOUSTON | TX | 77011-2103 | |
| WORK CARE CLINIC | 2390 S REDWOOD ROAD | | | | SALT LAKE CITY | UT | 84119 | |
| WORK HEALTH | DEPT L-3234 | | | | COLUMBUS | OH | 43260-3234 | |
| WORKFIRST | 2250 E MARKET ST | | | | YORK | PA | 17402 | |
| WORKFLOW - AHA RESALE ACCT | 4808 EASTOVER CIR STE 101 | | | | MESQUITE | TX | 75149 | |
| WORKFLOW DIRECT INC. | DBA PACIFIC ADMAIL | 1909 SOUTH SUSAN STREET | | | SANTA ANA | CA | 92704 | |
| WORKFLOW FILING & OFFICE SOLUTIONS LLC | PO BOX 2591 | | | | LEAGUE CITY | TX | 77574 | |
| WORKFLOW ONE | P O BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | |
| WORKFLOW ONE | WFO/OSB 9004527 | PO BOX 3045 | | | DAYTON | OH | 45401 | |
| Workflow Solutions LLC | Attn: General Counsel | 225 W. Olney Rd. | | | Norfolk | VA | 23510 | |
| WORKFLOWONE BSC BOSTON PRINTSHOP | BOSTON PRINTSHOP | | | | WESTBOROUGH | MA | 01581 | |
| WORKFLOWONE BSC GROVE CITY PRINT SHOP | 3125 LEWIS CENTER WAY | | | | GROVE CITY | OH | 43123 | |
| WORKFLOWONE CHASKA/9001656 | PO BOX 644039 | | | | PITTSBURGH | PA | 15264-4039 | |
| WORKFLOWONE GRAPHICS SUPPORT | 220 E MONUMENT AVE | | | | DAYTON | OH | 45401 | |
| WORKFLOWONE KANSAS CITY PRINT SHOP | 220 East Monument Avenue | | | | DAYTON | OH | 45402-1223 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| WORKFLOWONE OKLAHOMA CITY PRINT SHOP | 220 East Monument Avenue | | | | DAYTON | OH | 45402-1223 | |
| WORKFLOWONE SERVICES | 220 E MONUMENT | | | | DAYTON | OH | 45402 | |
| WORKFLOWONE SERVICES | 220 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| WORKFLOWONE SERVICES | 220 Monumet Ave | | | | DAYTON | OHIO | 45401 | |
| WORKFLOWONE SERVICES | GRAPHICS DEPARTMENT | 220 MONUMENT AVE | | | DAYTON | OH | 45402 | |
| WORKFLOWONE SERVICES | SPECIAL SERVICES BILLING | DESTENY THOMASON | | | DAYTON | OH | 45402 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| Workman, Marc | HOME | 187 EAST 650 NORTH | | | BOUNTIFUL | UT | 84010 | |
| WORKMANS CLEANING SERVICE | 109 N SPAIN STREET | | | | DARLINGTON | SC | 29532 | |
| WORKMENS AUTO INSURANCE | 714 W OLYMPIC BLVD 8TH FLOOR | | | | LOS ANGELES | CA | 90015 | |
| WORKSRIGHT SOFTWARE INCORPORAT | PO BOX 1156 | | | | MADISON | MS | 39130-1156 | |
| WORLD CLASS BUSINESS PRODUCTS | 4849 35TH ST | | | | LONG ISLAND CITY | NY | 11101-2511 | |
| WORLD CLASS FLOWERS INC. | PO BOX 627 | | | | EGG HARBOR CITY | NJ | 08215 | |
| WORLD DIVISION USA | PO BOX 911552 | | | | DALLAS | TX | 75391-1552 | |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | |
| WORLD EXPRESS TRAVEL | 18425 BURBANK BLVD, STE 512 | | | | TARZANA | CA | 91356-6699 | |
| WORLD HEART FEDERATION | 7 RUE DES BATTOIRS C P #155 | | | | GENEVA | | 01211 | Switzerland |
| WORLD MARKETING | PO BOX 227077 | | | | DALLAS | TX | 75222-7077 | |
| WORLD MARKETING- LOS ANGELES | 14407 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| WORLD MARKETING-ATLANTA | 1961 S COBB INDUSTRIAL BLVD | | | | SMYRNA | GA | 30082-4915 | |
| WORLD MEDIA GROUP INC | 6737 EAST 30TH STREET | | | | INDIANAPOLIS | IN | 46219 | |
| WORLD PAC PAPER LLC | PO BOX 8000 | DEPT 153 | | | BUFFALO | NY | 14267 | |
| WORLD PACK SA DE CV | 364 OCEANO PACIFICO | La fe | | | San Nicolas de los garza | Nuevo leon | 66477 | Mexico |
| WORLD PRESS INC | 1626 MANUFACTURERS DRIVE | | | | FENTON | MO | 63026 | |
| WORLD STRIDES | 218 WEST WATER STREET | STE. 400 | ATTN: BRIAN ROWE | | CHARLOTTESVILLE | VA | 22902-5062 | |
| WORLD STRIDES | STE 400 | 218 W WATER ST | | | CHARLOTTESVILLE | VA | 22902-5062 | |
| WORLD TRADE OFFICE SUPPLIES | ONE WORLD TRADE CTR STE 193 | | | | LONG BEACH | CA | 90831-0193 | |
| WORLD WASHER & STAMPING CO | 763 ANNORENO DR | | | | ADDISON | IL | 60101-4315 | |
| WORLD WIDE LINE | 962 HWY 51 NORTH | | | | COVINGTON | TN | 38019 | |
| WORLD WIDE LINE | PO BOX ONE | | | | COVINGTON | TN | 38019-0001 | |
| WORLD WIDE TECHNOLOGY | 60 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3202 | |
| WORLD WIDE TRAVEL | 45 QUAKER AVE STE 103 | | | | CORNWALL | NY | 12518-2146 | |
| WORLD WIDE TRAVEL SERVICE | 11 S 1ST AVE | | | | WALLA WALLA | WA | 99362-1903 | |
| WORLDPAC | 37137 HICKORY ST | | | | NEWARK | CA | 94560-3340 | |
| WORLDPAY | 4030 TATES CREEK RD APT 1001 | | | | LEXINGTON | KY | 40517-3074 | |
| WORLDPAY | 600 MORGAN FALLS | | | | ATLANTA | GA | 30350 | |
| WORLDPAY | 600 MORGAN FALLS RD | | | | ATLANTA | GA | 30350-5810 | |
| WORLDPAY PRODUCTION | 600 MORGAN FALLS RD | | | | ATLANTA | GA | 30350-5810 | |
| WORLDPAY PROMO PRODUCTION | 600 MORGAN FALLS RD | | | | ATLANTA | GA | 30350 | |
| WORLDPOINT BRAZIL | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| WORLDPOINT DUBAI | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| WORLDPOINT ECC | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |
| WORLDSLACK INDUSTRIES | 650 LAKE DASHA CIRCLE | | | | PLANTATION | FL | 33324-3116 | |
| WORLDWIDE WHOLESALE FORKLIFTS | 268 SW 32ND COURT | | | | FORT LAUDERDALE | FL | 33315 | |
| WORLEY & MCCULLOUGH INC | 2471 E COUNTY RD 7 N | | | | MONTE VISTA | CO | 81144-9728 | |
| WORRELL CORPORATION | 305 S POST RD | | | | INDIANAPOLIS | IN | 46219-7900 | |
| WORTHEN INDUSTRIES INC | PO BOX 847125 | | | | BOSTON | MA | 02284-7125 | |
| WORTHINGTON CYLINDERS | PO BOX 842910 | | | | BOSTON | MA | 02284-2910 | |
| WOW LINE | 300 JERICHO QUADRANGLE | SUITE 230 WEST | | | JERICHO | NY | 11753 | |
| WOW LOGISTICS | 3040 W WISCONSIN AVE | | | | APPLETON | WI | 54914-1707 | |
| WP Company LLC dba The Washington Post | Attn: General Counsel | 1150 15th Street NW | | | Washington | DC | 20071 | |
| WPCF CREDIT UNION | 10461 WHITE GRANITE DR STE 102 | | | | OAKTON | VA | 22124-2777 | |
| WPCF CREDIT UNION | 10461 WHITE GRANITE DR. | STE. 102 | | | OAKTON | VA | 22124-2777 | |
| WPX ENERGY INC | 521 S BOSTON AVE | | | | TULSA | OK | 74103-4602 | |
| WR PROPERTIES LLC | 2924 MARKETPLACE DRIVE | STE. 101 | | | FITCHBURG | WI | 53719 | |
| WRAW LLC | PO BOX 946 | | | | PILOT MOUNTAIN | NC | 27041 | |
| WRENCH TECHNOLOGIES INC | 414 S 72ND AVE | | | | YAKIMA | WA | 98908-1673 | |
| Wright Business Forms, Inc | Daniel C. Adkinson | 18440 NE San Rafael | | | Portland | OR | 97230 | |
| Wright Business Forms, Inc. | attn: Brian Cicerchi | 18440 NE San Rafael | | | Portland | OR | 97230 | |
| Wright Business Graphics | 13201 NE Airport Way | Bldg. 12 | | | Portland | OR | 97230 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wright Business Graphics | 18440 NE San Rafael | | | | Portland | OR | 97230 | |
| Wright Business Graphics | 18440 NE San Rafeal | | | | Portland | OH | 97320 | |
| Wright Business Graphics | attn Richard Ball | 18440 N E San Rafael | | | Portland | OR | 97230 | |
| Wright Business Graphics | Attn: General Counsel | 6849 S. 212th St. | | | Kent | WA | 98032 | |
| Wright Business Graphics | Attn: Gordon Kleper | 18440 N.E. San Rafael | | | Portland | OR | 97230 | |
| Wright Business Graphics | Daniel Adkison | 18440 N.E. San Rafael | | | Portland | OR | 97230 | |
| WRIGHT BUSINESS GRAPHICS | P O BOX 20489 | | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT BUSINESS SYSTEMS | 1778 FREEDOM WAY | | | | VALENCIA | PA | 16059-3910 | |
| WRIGHT BUSINESS SYSTEMS INC | 1778 FREEDOM WAY | | | | VALENCIA | PA | 16059-3910 | |
| Wright Bussiness Forms, Inc. | Attn: Daniel Adkison | 18440 NE San Rafael | | | Portland | OR | 97230 | |
| Wright Enterprise Holding Co. | Daniel Akison | 18440 N.E. San Rafael St. | | | Portland | OR | 97230 | |
| Wright Enterprise Holding LLC | DANIEL ADKISON | 18440 NE San Rafeal St. | | | Portland | OR | 97230 | |
| Wright Enterprises | 13602 12th Street Suite A | | | | Chino | CA | 91710 | |
| Wright Enterprises | 18440 NE San Rafael | | | | Portland | OR | 97230 | |
| Wright Enterprises | Attn: General Counsel | I 8440 NE San Rafael | | | Portland | OR | 97230 | |
| Wright Enterprises | Attn: General Counsel | 7015 South 212th Street | | | Kent | WA | 98032 | |
| WRIGHT ENTERPRISES HOLDING CO | FULFILLMENT | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT ENTERPRISES HOLDING CO | PRINT PRODUCTION | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT ENTERPRISES HOLDING CO | PRINTED PRODUCTION | 13602 12TH STREET | STE. A | | CHINO | CA | 91710 | |
| WRIGHT ENTERPRISES HOLDING CO | WAREHOUSE | PO BOX 20489 | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT IMAGING | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | |
| WRIGHT IMPLEMENT CO | 2985 INDUSTRIAL BLVD | | | | CRAWFORDSVILLE | IN | 47933-1089 | |
| WRIGHT IMPLEMENT INC | 526 STATE ROAD 28 E | | | | WILLIAMSPORT | IN | 47993-1035 | |
| WRIGHT IMPLEMENT, LLC | PO BOX 22833 | | | | OWENSBORO | KY | 42301-2833 | |
| WRIGHT INVESTMENT PROPERTIES | 277 GERMAN OAK DR | | | | CORDOVA | TN | 38018-7221 | |
| WRIGHT NATIONAL FLOOD | 1175 BOSTON PROVIDENCE TURNPIKE | | | | NORWOOD | MA | 02062 | |
| WRIGHT NATIONAL FLOOD INSURANCE CO | P O BOX 33003 | | | | ST PETERSBURG | FL | 33733 | |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | Attn: General Counsel | P.O. Box 33003 | | | St. Petersburg | FL | 33733-8003 | |
| WRIGHT National Flood Insurance Company - Coordinated by FM Global | P.O. Box 33003 | | | | St. Petersburg | FL | 33733-8003 | |
| WRIGHT PRINTERY | 735 N RIDGEWOOD AVE | | | | DAYTONA BEACH | FL | 32114-2015 | |
| WRIGHT PRINTING SERVICE | PO BOX 483 | | | | MADISON | NC | 27025-0483 | |
| WRIGHT STATE UNIV ALUMNI ASSOC | 126 CAMPUS SERVICES BLDG | | | | DAYTON | OH | 45435-0001 | |
| WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435-0001 | |
| WRIGHT STATE UNIVERSITY FOUNDATION | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435 | |
| WRIGHT STEMLE | 10300 TELEPHONE RD | | | | CHANDLER | IN | 47610-9669 | |
| WRIGHT STEMLE | 2951 N 600W | | | | JASPER | IN | 47546-2648 | |
| WRIGHTPATT CREDIT UNION | 2455 EXECUTIVE PARK BLVD | | | | FAIRBORN | OH | 45324-6219 | |
| WRIGLEYS OFFICE SUPPLY | 1090B N READING AVE | | | | BOYERTOWN | PA | 19512 | |
| WRITE AT YOUR SERVICE | 6760 WEIDNER RD | | | | SPRINGBORO | OH | 45066 | |
| WRITE ON SALES CO | 605 WEST MOCKINGBIRD | | | | DALLAS | TX | 75247-6008 | |
| WRITE WAY | 15408 PARRISH RD | | | | UPPERCO | MD | 21155-9772 | |
| WRITEGUARD BUSINESS SYSTEMS IN | PO BOX 20113 | | | | INDIANAPOLIS | IN | 46220-0113 | |
| WRITE-IT-ONCE | 110 NORWAY LANE | | | | LEBANON | PA | 17042-9003 | |
| WROE ELECTRONIC REPAIRS | 4802 BUTLER ROAD | | | | GLYNDON | MD | 21071 | |
| WRONA BROTHERS INC | 205 E CHICAGO ST | | | | ELGIN | IL | 60120-6593 | |
| WRS TRANSFER STATION | PO BOX 55409 | | | | HOUSTON | TX | 77255 | |
| WRSI DE MEXICO S DE RL DE CV | AV RIO SAN LORENZO #895 | PARQUE IND CASTRO DEL RIO | | | IRAPUATO, GTO | | 36815 | Mexico |
| WS MOLNAR COMPANY | 2545 BEAUFAIT ST | | | | DETROIT | MI | 48207-3467 | |
| WSCA ALASKA | DEPT OF CORRCTNS | 550 W 7TH AVE STE 601 | | | ANCHORAGE | AK | 99501-3558 | |
| WSCA ALASKA | DIVISION OF GENERAL SERVICES | PO BOX 110210 | | | JUNEAU | AK | 99811-0210 | |
| WSCA HAWAII | 591 ALA MOANA BLVD RM 133 | INDOOR RADIOLOGICAL HEALTH BR | | | HONOLULU | HI | 96813-4921 | |
| WSCA HAWAII | DOH IMMUNIZATION BRANCH | 1250 PUNCHBOWL ST RM 428 | | | HONOLULU | HI | 96813-2416 | |
| WSCA HAWAII | HAWAII DEPT OF HUMAN SVCS | 820 MILILANI ST STE 606 | | | HONOLULU | HI | 96813-2936 | |
| WSCA HAWAII | PO BOX 2121 | | | | HONOLULU | HI | 96805-2121 | |
| WSCA NASPO | COOPERATIVE PURCHASING ORG. | PO BOX 711 | ATTN: PROGRAM MGR. | | LEXINGTON | KY | 40588 | |
| WSCA/NASPO | 201 E MAIN ST STE 1405 | | | | LEXINGTON | KY | 40507 | |
| WSFS ATTN GARY GLAZAR | 500 DELAWARE AVE | | | | WILMINGTON | DE | 19801-1490 | |
| WSFS BANK CENTER | 500 DELAWARE AVE | | | | WILMINGTON | DE | 19801-1490 | |
| WUCKERT FINISHING | 555 PLATE DRIVE | STE. 7 | | | EAST DUNDEE | IL | 60118 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wucsthoff Health System-Rockledge | Theresa Mouton: CFO | I 10 Longwood A venue | | | Rockledge | FL | 32955 | |
| WUESTHOFF HEALTH SYSTEM | 110 LONGWOOD AVE | | | | ROCKLEDGE | FL | 32955-2828 | |
| WUESTHOFF HEALTH SYSTEM | MAILSTOP 66 | PO BOX 565004 | | | ROCKLEDGE | FL | 32956-5004 | |
| WUESTHOFF HEALTH SYSTEMS | P O BOX 565004MS66 | | | | ROCKLEDGE | FL | 32956 | |
| WURTH SERVICE SUPPLY | PO BOX 68957 | | | | INDIANAPOLIS | IN | 46268-0957 | |
| WVO BEND LLC | 4923 ALBION CT SE | | | | SALEM | OR | 97302-1896 | |
| WVO REDMOND LLC | 4923 ALBION CT SE | | | | SALEM | OR | 97302-1896 | |
| WVSMA | 43 MAIN ST | | | | CHARLESTON | WV | 25304 | |
| WW GRAINGER | DEPT 802773176 | | | | PALATINE | IL | 60038-0001 | |
| WW GRAINGER | DEPT 806993598 | | | | PALATINE | IL | 60038-0001 | |
| WW GRAINGER | DEPT 885446179 | | | | PALATINE | IL | 60038-0001 | |
| WW MACHINING | 2500 LINDA LANE | | | | BRENHAM | TX | 77833 | |
| WW RIVER PACKING & STORAGE | 2250 DETOUR ROAD | | | | WALLA WALLA | WA | 99362-7312 | |
| WW WILLIAMS MIDWEST INC | DEPT L - 303 | | | | COLUMBUS | OH | 43260 | |
| WYANDOT TRACTOR & IMPLEMENT CO | 10264 COUNTY HWY 121 | | | | UPPER SANDUSKY | OH | 43351-9798 | |
| WYANDOTTE COUNTY HEALTH DEPT | 619 ANN AVE | | | | KANSAS CITY | KS | 66101-3099 | |
| WYATT TARRANT & COMBS | 500 W JEFFERSON ST | 2800 PNC PLAZA | | | LOUISVILLE | KY | 40202-2898 | |
| WYCKOFF HEIGHTS HOSPITAL | 374 STOCKHOLM ST | | | | BROOKLYN | NY | 11237-4006 | |
| WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM ST | ACCOUNTS PAYABLE | | | BROOKLYN | NY | 11237-4006 | |
| WYETH | PFIZER INC PO BOX 34600 | | | | BARTLETT | TN | 38184-0600 | |
| WYETH RESEARCH | ROUSE POINT MFG | 64 MAPLE ST | | | ROUSES POINT | NY | 12979-1424 | |
| WYLAND HUMPHREY WAGNER GIFFORD & CLEAVENGER | PO BOX 158 | | | | PLYMOUTH | IN | 46563-0158 | |
| WYLIE IMPLEMENT | 702 EAST 40TH | | | | LUBBOCK | TX | 79404-3006 | |
| WYNDHAM GETTYSBURG | 95 PRESIDENTIAL CIRCLE | | | | GETTYSBURG | PA | 17325-8397 | |
| WYNDHAM RIVERFRONT NEW ORLEANS | 701 CONVENTION CENTER BLVD | | | | NEW ORLEANS | LA | 70130-1655 | |
| WYOMING DEPT OF REVENUE | HERCHLER BUILDING | | | | CHEYENNE | WY | 82004-0110 | |
| WYOMING MEDICAL CENTER | 1233 E 2ND ST | | | | CASPER | WY | 82601-2988 | |
| WYOMING SUGAR COMPANY | PO BOX 468 | | | | WORLAND | WY | 82401-0468 | |
| Wyoming Department of Revenue | 122 West 25th Street | | | | Cheyenne | WY | 82002-0110 | |
| WYTHE COUNTY COMMUNITY HOSPITAL | 600 W RIDGE RD | | | | WYTHEVILLE | VA | 24382-1044 | |
| WYTHE COUNTY COMMUNITY HOSPITAL | PCARD ONLY | 600 W RIDGE RD | | | WYTHEVILLE | VA | 24382-1044 | |
| WYTHE COUNTY COMMUNITY HOSPITAL | PO BOX 282308 | | | | NASHVILLE | TN | 37228-8514 | |
| WYTHE MEDICAL ASSOCIATES | 360 VIRGINIA AVE | | | | WYTHEVILLE | VA | 24382-1185 | |
| X STREAM CONCEPTS INC | 26187 JEFFERSON AVE | SUITE A | | | MURRIETA | CA | 92562 | |
| XACT BUSINESS SOLUTIONS INC | 2450 SW GRAPEVINE PKWY STE 200 | | | | GRAPEVINE | TX | 76051-7098 | |
| XANTERRA KINGSMILL LLC | 1010 KINGSMILL RD | | | | WILLIAMSBURG | VA | 23185-5576 | |
| XBT TELECOM INC | P O BOX 299 | | | | BETHEL | DE | 19931 | |
| XCEL ENERGY | 414 Nicollet Mall | | | | MINNEAPOLIS | MN | 55401 | |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY NSP | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401-1927 | |
| XCELERATION INC-ANADARKO | 5901A PEACHTREE-DUNWOODY #400 | | | | ATLANTA | GA | 30328-5395 | |
| XCELLENT CAR WASH & EXPRESS LUBE | 2318 JEROME AVE | | | | BRONX | NY | 10468-7107 | |
| XENIA AREA COMMUNITY THEATER | 45 E SECOND STREET | | | | XENIA | OH | 45385 | |
| XENIA/GEYER'S OFFICE SUPPLY | 169 W MAIN ST | | | | XENIA | OH | 45385-2914 | |
| Xerox | 100 Clinton Avenue S | | | | Rochester | NY | 14644 | |
| XEROX | C/O NAF FIN SER PO BOX 1560 | PO BOX 20375 | | | WEBSTER | NY | 14580-7545 | |
| XEROX - HCA WEST | 12901 STARKEY RD STE 1800 | | | | LARGO | FL | 33773-1435 | |
| XEROX BUSINESS SERVICES | PO BOX 981175 | | | | EL PASO | TX | 79998-1175 | |
| XEROX CORP | 25720 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| XEROX CORP | P O BOX 827181 | | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORP | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORP | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORP | PO BOX 829166 | | | | PHILADELPHIA | PA | 19182 | |
| XEROX CORP | XEROX OFFICE GROUP | 25720 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Xerox Corp. | 555 S Aviation Blvd | | | | El Segundo | CA | 90245 | |
| Xerox Corp. | Att: Office of General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attention: Contract Administration | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: ANDRIAN SHAWSMITH | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| XEROX CORP. | attn: Bruce Schneider | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Christine Long | 26600 SW Parkway | | | Wilsonville | OR | 97070 | |
| Xerox Corp. | Attn: General Counsel | 800 Long Ridge Road | P. O. Box 1600 | | Stamford | CT | 06904 | |
| Xerox Corp. | attn: Greg Morris | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Jack Gasman | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: Jeff L. Harper | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Matt W. Leddy | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Mgmt Inc Workflow | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: R. Okerholm | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Attn: Tanya Macleod | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: Tom Gannon | 8 Penn Centere West | | | Pittsburgh | PA | 15276 | |
| Xerox Corp. | Bruce Schneider | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Greg Groleau | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Greg Morris | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corp. | Office of General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| XEROX CORP/ NA FINANCE/ AP | PO BOX 981175 | | | | EL PASO | TX | 79998-1175 | |
| Xerox Corporation | 45 Glover Avenue | | | | Norwalk | CT | 06856 | |
| Xerox Corporation | 6000 Freedom Square Drive | | | | Independence | OH | 44131 | |
| Xerox Corporation | Attn: Bill Enderle | 800 Phillips Road | Building 205-99P | | Webster | NY | 14580 | |
| Xerox Corporation | attn: Donna Andrews | 45 Glover Avenue | | | Norwalk | CT | 06856 | |
| Xerox Corporation | Attn: TANESHA COWELL | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| XEROX CORPORATION | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORPORATION | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORPORATION | PO BOX 829166 | | | | PHILADELPHIA | PA | 19182 | |
| XEROX CORPORATION | XEROX OFFICE GROUP | 25720 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| XEROX CORPORATION ("Xerox") | Keith Engelhart: Major Account Contract Manager | 123 N Wacker Drive | Suite 1000 | | Chicago | IL | 60606 | |
| XEROX CORPORATION ACCTS PAY NAF | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX CORPORATIONRGHS | PO BOX 1560 | | | | WEBSTER | NY | 14580-7545 | |
| XEROX STATE HEALTHCARE LLC | 1835 S BRAGAW ST STE 200 | | | | ANCHORAGE | AK | 99508 | |
| XEROX STATE HEALTHCARE LLC | PO BOX 981175 | | | | EL PASO | TX | 79998-1175 | |
| XGS.IT | 5315 MUHLAUSER RD | | | | HAMILTON | OH | 45011 | |
| XGS.IT | 7112 OFFICE PARK DR | | | | WEST CHESTER | OH | 45069 | |
| XGS.IT | 7112 Office Park Drive | | | | West Chester | OH | 45069 | |
| XIGENT PRINTING INC | 1001 GOODRICH BLVD | | | | LOS ANGELES | CA | 90022-5102 | |
| Xiomara Feliciano Aviles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| XL | 70 Seaview Avenue | | | | Stamford | CT | 06902-6040 | |
| XL EQUIPMENT INC | 3231 GAUTHIER STE 101B | | | | LAPLAINE | QC | J7M 1T6 | |
| XL EQUIPMENT INC | 3341 PICARD | | | | TERREBONNE | QC | J7M 2C1 | Canada |
| XL EQUIPMENT INC | EXCEL PRESS | 3231 GAUTHIER STE 101B | | | LAPLAINE | QC | J7M 1T6 | Canada |
| XL Equipment, Inc. | Attn: Roger Barbe, President | 3231 Chemin Gauthier | Suite 101-B | | Terre Bonne | Quebec | J7M 1T6 | Canada |
| XL Equipment, Inc. | Attn: Roger Barbe, President | 3341 Rue Picard | | | Terre Bonne | Quebec | J7M 2C1 | Canada |
| XL GLOBAL SERVICES | 70 SEAVIEW AVE | | | | STAMFORD | CT | 06902-6066 | |
| XL PARTS LLC | 15701 NORTHWEST FWY | | | | HOUSTON | TX | 77040-3047 | |
| XL4U LLC T/A XL DESIGN 4U | PO BOX 458 | | | | MECHANICSVILLE | VA | 23111-0458 | |
| XO COMMUNICATIONS | 14242 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS | FILE 50550 | | | | LOS ANGELES | CA | 90074-0550 | |
| XPECT IT! INC | PO BOX 1308 | | | | LAGRANGE | GA | 30241-0026 | |
| XPEDITE SYSTEMS LLC | PO BOX 116451 | | | | ATLANTA | GA | 30368-6451 | |
| XPEDX | 1021 MORRISVILLE PKWY | | | | MORRISVILLE | NC | 27560-9366 | |
| XPEDX | 1059 W RIDGE RD | | | | ROCHESTER | NY | 14615-2731 | |
| XPEDX | 1111 N 28TH AVE | | | | DALLAS | TX | 75261 | |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| XPEDX | 3611 INDUSTRIAL AVE | | | | JOPLIN | MO | 64801-6157 | |
| XPEDX | 6287 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 | |

In re The Standard Register Company, et al.
Case No. 15-10541  (BLS)

Page 832 of 838

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XPEDX | 6287 TRI-RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 | |
| XPEDX | 9001 WYOMING AVE N | | | | BROOKLYN PARK | MN | 55445-1835 | |
| XPEDX | P O BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX | PO BOX 625799 | | | | CINCINNATI | OH | 45262 | |
| xpedx - A division of International Paper Company | 6285 Tri Ridge Boulevard | | | | Loveland | OH | 45140 | |
| Xpedx- a division of International Paper Company | Attn: Executive Vice President, Sales; | Attn: General Counsel; | 6285 Tri-Ridge Boulevard | | Loveland | OH | 45140 | |
| XPEDX CINCINNATI OH | PO BOX 415755 | | | | CINCINNATI | OH | 45241 | |
| XPEDX LLC | 425 TIMBER RIDGE ROAD | | | | MIDDLETOWN | CT | 06457 | |
| XPEDX LLC | FILE #82396 | | | | LOS ANGELES | CA | 90074 | |
| Xpedx LLC | International Paper Company | Attention: Andrew Sanders - Contract Attorney | 6420 Poplar Avenue | | Memphis | TN | 38197 | |
| XPEDX LLC | PO BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| XPEDX LLC | PO BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX PAPER & GRAPHICS | 1200 E CAMPBELL RD LOCKBOX 677319 | | | | RICHARDSON | TX | 75081 | |
| XPEDX PAPER & GRAPHICS | 2224 HAZELHURST AVE | | | | ORLANDO | FL | 32804-2714 | |
| XPEDX PAPER & GRAPHICS | P O BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX PAPER & GRAPHICS | P O BOX 677319 | | | | DALLAS | TX | 75267-7319 | |
| XPEDX PAPER & GRAPHICS | PNC BANK C/O XPEDX STORES | P O BOX 677312 | | | DALLAS | TX | 75267-7312 | |
| XPEDX PAPER AND GRAPHICS | 1330 EAST 38TH STREET | | | | CLEVELAND | OH | 44114 | |
| Xpedx, LLC | Attn: Charles Buemi | | 6285 Tri Ridge Boulevard | | Loveland | OH | 45140 | |
| xpedx, LLC, Legal Dept. | Attn: Terry Bruce | c/o International Paper | 6420 Poplar Avenue | | Memphis | TN | 38119 | |
| Xpedx-National Accounts | a division of International Paper Company | Attn: General Counsel | 6285 Tri-Ridge Boulevard | | Loveland | OH | 45140 | |
| Xpedx-National Accounts | Attn: General Consel | 6285 Tri-Ridge Boulevard | | | Loveland | OH | 45140 | |
| XPRESS GLOBAL SYSTEMS | 1537 NEW HOPE CHURCH RD | | | | TUNNEL HILL | GA | 30755-9275 | |
| XPRESS LUBE | 13202 N CAVE CREEK | | | | PHOENIX | AZ | 85022-5134 | |
| XPRESS LUBE | 4993-B LONGLEY LANE | | | | RENO | NV | 89502-7930 | |
| XPRESS LUBE | 696 NE GREENWOOD AVE | | | | BEND | OR | 97701-4514 | |
| XPRESS LUBE | 724 E 15TH AVE | | | | ANCHORAGE | AK | 99501-5402 | |
| XPRESS LUBE - ANCHORAGE | 724 E 15TH AVE | | | | ANCHORAGE | AK | 99501-5402 | |
| XPRESS LUBE & CAR WASH | 3910 32ND ST NE | | | | CALGARY | AB | T1Y 7L9 | Canada |
| XPRESS LUBE AND GLASS | PO BOX 337 | | | | KOSCIUSKO | MS | 39090-0337 | |
| XPRESS LUBE INC-NEWTON | 24 HAMPTON HOUSE RD | | | | NEWTON | NJ | 07860-0000 | |
| XPRESS LUBE MISSOULA | 3665 N RESERVE STREET | | | | MISSOULA | MT | 59808-1509 | |
| XPRESS LUBE OF COLLINSVILLE | 2637 VIRGINIA AVE | | | | COLLINSVILLE | VA | 24078-1591 | |
| XPRESS LUBE OF PICKENS | 2230 GENTRY MEMORIAL HWY | | | | PICKENS | SC | 29671-9437 | |
| XPRESS LUBE-MISSOULA | 3665 N RESERVE ST | | | | MISSOULA | MT | 59808-1509 | |
| XPRESS OFC PD DBA BRENHAM OFC SU | PO BOX 1947 | | | | BRENHAM | TX | 77834-1947 | |
| XPRESS OFFICE SUPPLIES INC | 1233 N COLUMBUS AVE UNIT 1A | | | | GLENDALE | CA | 91202 | |
| XPRESS PARTNERS LLC | PO BOX 381027 | | | | BIRMINGHAM | AL | 35238-1027 | |
| XPRESS PRINTING | 2946 DIVISON STREET | | | | SAINT JOSEPH | MI | 49085-2437 | |
| X-PRESS PRINTING | 2554 PORTAGE MALL | | | | PORTAGE | IN | 46368-3006 | |
| XPRESS PRINTING SERVICE INC | 4405 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094-8219 | |
| XPRESS PUBLISHING & PRINTING | 108 SAWYER PKWY | | | | MANSFIELD | OH | 44903-6514 | |
| XRAY ASSOCIATES | STE 202 | 8020 CONSTITUTION PL NE | | | ALBUQUERQUE | NM | 87110-7640 | |
| X-RITE INC | LOCKBOX 62750 | 62750 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0627 | |
| X-RITE INC | P O BOX 842859 | | | | BOSTON | MA | 02284-2859 | |
| XTO ENERGY INC | 210 E 7TH ST | | | | FORT WORTH | TX | 76102-5406 | |
| XTO ENERGY INC | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102-6203 | |
| XTO ENERGY INC DIVISION ORDERS | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102-6203 | |
| XTO ENERGY INC MAILINGS | 210 E 7TH ST | | | | FORT WORTH | TX | 76102-5406 | |
| XTO Energy, Inc. | 810 Houston Street | | | | Fort Worth | TX | 76102 | |
| XTO Energy, Inc. | Attn: Revenue Department | 810 Houston Street | | | Ft. Worth | TX | 76102 | |
| XTO PROCESS AND CONTROLS | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102-6203 | |
| XTRA OIL COMPANY | 2307 PACIFIC AVE | | | | ALAMEDA | CA | 94501-2918 | |
| Xue Yao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| XYNGULAR CORPORATION | 1250 E 200 S STE 2C | | | | LEHI | UT | 84043-1483 | |
| XZACT PRINTING | PO BOX 602 | | | | MIDLOTHIAN | VA | 23113-0602 | |
| Y EXPRESS LUBE & WASH | 6380 HWY 169 | | | | TOWER | MN | 55790 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Y HATA | 285 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819-2227 | |
| Y M C A | 228 N BROADWAY ST | | | | DAYTON | OH | 45402 | |
| Y M C A PURCHASING | 7101 STELLA LINK BLVD | | | | HOUSTON | TX | 77025 | |
| Y W C A OF DAYTON | 141 W THIRD ST | | | | DAYTON | OH | 45402 | |
| Y.M.C.A. | 1528 LOCUST STREET | | | | SAINT LOUIS | MO | 63103 | |
| YADIRA GUADALUPE GARZA PUENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YADKIN VLY COMMUNITY HOSP | 624 W MAIN ST | | | | YADKINVILLE | NC | 27055-7804 | |
| YAIRA GUADALUPE DELGADO GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YAJAIRA ABIGAIL MENDEZ VILLALOBOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YAKIMA BINDERY & PRINT CO | 310 E CHESTNUT AVE | | | | YAKIMA | WA | 98901-2777 | |
| YAKIMA HEALTH DISTRICT | 1210 AHTANUM RIDGE DR | | | | UNION GAP | WA | 98903-1813 | |
| YAKIMA REGIONAL | PO BOX 2309 | | | | YAKIMA | WA | 98907-2309 | |
| YAKIMA REGIONAL PROMOTIONAL | PO BOX 2309 | | | | YAKIMA | WA | 98907-2309 | |
| YALE CAROLINAS INC | 9839 S. TRYON STREET | | | | CHARLOTTE | NC | 28273 | |
| YALE CORDAGE | 77 INDUSTRIAL PARK ROAD | | | | SACO | ME | 04072-1804 | |
| YALE INDUSTRIAL TRUCKS | BURN INDUSTRIAL EQUIPMENT | 1050 RICO RD | | | MONROEVILLE | PA | 15146-1414 | |
| YALE INDUSTRIAL TRUCKS PITTSBURG | PO BOX 951734 | | | | CLEVELAND | OH | 44193 | |
| YALE NEW HAVEN HEALTH SERVICES CORPORATION( d/b/a Yale New Haven Health System) | 789 Howard Avenue | | | | New Haven | CT | 06519 | |
| YALE NEW HAVEN HEALTH SYSTEM | PO BOX 1001 ACCTS PAYABLE | | | | NEW HAVEN | CT | 06504-0001 | |
| YALE NEW HAVEN HEALTH-COPY CNR | P O BOX 1001 ACCTS PAYABLE | | | | NEW HAVEN | CT | 06504-0001 | |
| YALE NEW HAVEN HEALTH-COPY CNR | PO BOX 1001 | | | | NEW HAVEN | CT | 06504-0001 | |
| YALE NEW HAVEN HOSP EPIC | 99 HAWLEY LANE | | | | STRATFORD | CT | 06614-1202 | |
| YALE NEW HAVEN HOSP MARKETING | 2 HOWE ST 3RD FL MRKTING | | | | NEW HAVEN | CT | 06511-5479 | |
| YALE NEW HAVEN HOSPITAL AUXILIARY | 20 YORK ST | | | | NEW HAVEN | CT | 06504 | |
| Yale New Haven Services Corporation d/b/a yale New Haven Health System | 789 Howard Avenue | | | | New Haven | CT | 06519 | |
| YALE-NEW HAVEN AMBULATORY SERV | 40 TEMPLE STREET | | | | NEW HAVEN | CT | 06510-2715 | |
| Yale-New Haven Health System | 789 Howard Avenue | | | | New Haven | CT | 06519 | |
| Yale-New Haven Health System | Attn: Office of Privacy and Corporate Compliance | 2 Howe Street, 2nd Floor | | | New Haven | CT | 06510 | |
| YALE-NEW HAVEN HOSPITAL | PO BOX 1001 | | | | NEW HAVEN | CT | 06504-0001 | |
| YAMAHA GOLF UTILITY INC | 3350 HIGHWAY 13 W | | | | BURNSVILLE | MN | 55337-1712 | |
| YAMPA VALLEY MEDICAL CENTER | 1024 CENTRAL PARK DR | | | | STEAMBOAT SPRINGS | CO | 80487-5019 | |
| Yancy S. Bushfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YANDOW SALES & SERVICE | PO BOX 119 | | | | NORTH FERRISBURG | VT | 05473-0119 | |
| YANKEE CRAFTERS INC | 48 NORTH MAIN POB 296 | | | | SOUTH YARMOUTH | MA | 02664-0296 | |
| YANKEE GAS SERVICES | 107 Selden Street | | | | BERLIN | CT | 06037-0000 | |
| YANKEE GAS SERVICES | P O BOX 150492 | | | | HARTFORD | CT | 06115-0492 | |
| YANKEE GAS SERVICES | PO BOX 650034 | | | | DALLAS | TX | 75265-0034 | |
| YANKEE SCHOONER IND | 47 THAMES ST DOOR 104 | | | | BROOKLYN | NY | 11237 | |
| YANKEE SCHOONER INDUSTRIES | 47 THAMES | DOOR 104 | | | BROOKLYN | NY | 11237 | |
| YANKTON WINNELSON CO | 908 WEST 19TH STREET | | | | YANKTON | SD | 57078-1940 | |
| YANTZER BROTHER AIR | 30941 W AGOURA RD-STE 232 | | | | WESTLAKE VILLAGE | CA | 91361-4649 | |
| YARBROUGH EQUIPMENT | 9776 E STATE HWY OO | | | | STRAFFORD | MO | 65757-8467 | |
| YARBROUGH'S OFFICE PRODUCTS | 510 ELIZABETH STREET | | | | WAYCROSS | GA | 31501-3737 | |
| YARDE METALS | 45 NEWELL ST | | | | SOUTHINGTON | CT | 06489 | |
| YARDNEY TECHNICAL PRODUCTS INC | 2000 S COUNTRY TRL | | | | EAST GREENWICH | RI | 02818-1530 | |
| Yashashree A. Potdar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YASHASHREE POTDAR | 9745 HUNT DR | | | | MIAMISBURG | OH | 45342 | |
| YATES ADVERTISING | 357 CASTENEDA AVE | | | | SAN FRANCISCO | CA | 94116-1448 | |
| YATES AUTO CARE | 317 E BRADDOCK RD | | | | ALEXANDRIA | VA | 22301-2117 | |
| YAZOO COUNTY FAIR AND CIVIC | 930 LAMAR AVE | | | | YAZOO CITY | MS | 39194-3242 | |
| YAZOO COUNTY FAIR AND CIVIC | 930 LAMAR AVE | | | | YAZOO CITY | MS | 39194 | |
| YAZOO MILLS INC | P O BOX 369 | 305 COMMERCE ST | | | NEW OXFORD | PA | 17350 | |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | |
| YDRAW | 2143 E GREYSTONE DR | | | | ST GEORGE | UT | 84790 | |
| YE OLDE STANDISH GRILLE INC | 175 NORTH BEDFORD STREET | | | | EAST BRIDGEWATER | MA | 02333-1168 | |
| Yeck Bros. Company | Attn: Robert A. Yeck, President | 2222 Arbor Boulevard | | | Dayton | OH | 45439 | |

Creditor Matrix Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| YECK BROTHERS CO | PO BOX 225 | | | | DAYTON | OH | 45401-0225 | |
| YEHS PHARMACY II | 966 S WESTERN AVE STE 103 | | | | LOS ANGELES | CA | 90006-1014 | |
| YELLOWHOUSE MACHINERY CO | PO BOX 669 | | | | SAND SPRINGS | OK | 74063-0669 | |
| YELLOWSTONE COUNTY IMPLEMENT | 5121 MIDLAND ROAD | | | | BILLINGS | MT | 59101-6340 | |
| YESSIKA LIZETH TORRES GUAJARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YESTERDAYS RESTAURANT | 938 RT 9 | | | | BAYVILLE | NJ | 08721-3553 | |
| YESTERDAY'S RESTAURANT | 3153 RTE 35 | | | | HAZLET | NJ | 07730-1523 | |
| Yeva A. Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YKK AP AMERICA INC | 1229 HWY 441 BYP | | | | DUBLIN | GA | 31021-1694 | |
| YMCA | 111 W 1ST STREET SUITE 207 | | | | DAYTON | OH | 45402 | |
| YMCA CAMP KERN | 5291 STATE ROUTE 350 | | | | OREGONIA | OH | 45054-9747 | |
| YMCA GREATER LOUISVILLE | 2400 CRITTENDEN DR | | | | LOUISVILLE | KY | 40217-1814 | |
| YMCA OF GREATER DAYTON | 111 W FIRST ST #207 | | | | DAYTON | OH | 45402 | |
| YMCA OF METRO CHICAGO | 801 N DEARBORN | | | | CHICAGO | IL | 60610 | |
| YMCA OF METROPOLITAN CHICAGO | 801 N DEARBORN ST | | | | CHICAGO | IL | 60610-3316 | |
| YMCA OF SNOHOMISH COUNTY | 6420 60TH DR NE | | | | MARYSVILLE | WA | 98270-5412 | |
| YODER GRAPHIC SYSTEMS INC | PO BOX 1425 | | | | NORTON | OH | 44203-8425 | |
| Yohanna Pena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YOLA DISTRIBUTORS INC | 261 MAYFAIR AVE | | | | GARDEN CITY | NY | 11530 | |
| Yolanda Cardoso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yolanda Resto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YOLO-SOLANO AIR QUALITY MANAGEMENT DISTR | 1947 GALILEO COURT STE 103 | | | | DAVIS | CA | 95618 | |
| YOLOSOLANO AIR QUALITY MGMT DISTRICT | 1947 GALILEO COURT | STE. 103 | | | DAVIS | CA | 95618 | |
| YONKERS PUBLIC SCHOOLS | BOARD OF EDUCATION | 1 LARKIN CTR | | | YONKERS | NY | 10701-7044 | |
| YORBA LINDA COUNTRY CLUB | 19400 MOUNTAIN VIEW AVE | | | | YORBA LINDA | CA | 92886-5530 | |
| YORGEY SUPPLY | P O BOX 99 | | | | SCHNECKSVILLE | PA | 18078-0099 | |
| YORK BUSINESS FORMS | PO BOX 259 314 W FRONT ST REA | | | | LEWISBERRY | PA | 17339-0259 | |
| YORK COMMUNICATION | 417 OLIN LOOP | | | | OLIN | NC | 28660 | |
| YORK COUNTY COMMUNITY COLLEGE | 112 COLLEGE DR | | | | WELLS | ME | 04090-5341 | |
| York County Tax Assessor/Collector | Attn: Rachael Perring, Director of Assessment | 28 East Market Street | Room 105 | | York | PA | 17401-1585 | |
| York County Treasurer | Attn: Barbara L. Bair, Treasurer | 28 East Market St | Room 126 | | York | PA | 17401-1584 | |
| YORK COUNTY TREASURER | FRAN SURDICH, TAX COLLECTOR | 1501 MOUNT ZION ROAD | | | YORK | PA | 17402 | |
| YORK EQUIPMENT INC | PO BOX 637 / 2706 S LINCOLN AV | | | | YORK | NE | 68467-0637 | |
| YORK HOSPITAL | 15 HOSPITAL DR | | | | YORK | ME | 03909-1099 | |
| YORK INTERNATIONAL | 5005 YORK DR | | | | NORMAN | OK | 73069-9504 | |
| YORK INTERNATIONAL | JCI HATTIESBURG | PO BOX 2038 | | | MILWAUKEE | WI | 53201-2038 | |
| YORK INTERNATIONAL CORPORATION | 3110 NORTH MEAD | | | | WICHITA | KS | 67219 | |
| YORK INTERNATIONAL CORPORATION | 5005 YORK DRIVE | NORMAN OK | | | NORMAN | OK | 73069 | |
| YORK TRADITIONS BANK | 235 ST CHARLES WAY | | | | YORK | PA | 17402 | |
| YORK WATER CO | 130 E MARKET ST | P O BOX 15089 | | | YORK | PA | 17405 | |
| YORK WATER CO | 130 EAST MARKET ST | PO BOX 15089 | | | YORK | PA | 17405-7089 | |
| YORKTOWNE BUSINESS FORMS INC | 140 ROOSEVELT AVE STE 112 | | | | YORK | PA | 17401 | |
| YOSEMITE LINEN | PO BOX 2697 | | | | FRESNO | CA | 93745-2697 | |
| YOST ENGINEERING INC | 630 2ND STREET | | | | PORTSMOUTH | OH | 45662 | |
| YOST FARM SUPPLY | EAST HIGHWAY 36 | | | | SAINT FRANCIS | KS | 67756 | |
| YOUNG & RUBICAM | 3 COLUMBUS CIR FL 8 | | | | NEW YORK | NY | 10019-8716 | |
| YOUNG & SONS INC | 412 W MCCARTY STREET | | | | INDIANAPOLIS | IN | 46225-1238 | |
| YOUNG AND YOUNG FUNERAL HOME INC | PO BOX 190 | | | | HARTSVILLE | SC | 29551 | |
| YOUNG PRESIDENTS ORGANIZATION | CINCINNATI CHAPTER | 4400 PORT UNION RD | | | WEST CHESTER | OH | 45011 | |
| YOUNG PRYOR LYNN AND JERARDI | 130 W SECOND ST #800 | | | | DAYTON | OH | 45402-1501 | |
| YOUNG SURVIVAL COALITION | 80 BROAD ST STE 1700 | | | | NEW YORK | NY | 10004-2443 | |
| YOUNG SURVIVAL COALITION | 80 BROAD STREET | STE. 1700 | ATTN: DESSIE CHAPPIN | | NEW YORK | NY | 10006 | |
| YOUNG SURVIVOR COALITION | 61 BROADWAY | STE. 2235 | | | NEW YORK | NY | 10006 | |
| YOUNG SURVL COALTN -CC | 80 BROAD ST STE 1700 | | | | NEW YORK | NY | 10004-2243 | |
| YOUNG YEO | 3646 OLDE WILLOW DR | | | | BEAVERCREEK | OH | 45431-2426 | |
| YOUNGS | 55 CHERRY LANE | | | | SOUDERTON | PA | 18964 | |
| YOUNGS MILL APARTMENTS ABBIT | 522 LIVE OAK LANE | | | | NEWPORT NEWS | VA | 23602 | |
| YOUNGSTOWN CITY HEALTH | 345 OAK HILL DR | | | | YOUNGSTOWN | OH | 44502-1454 | |
| YOUNGSTOWN JEWISH FEDERATION | 505 GYPSY LN | | | | YOUNGSTOWN | OH | 44504-1314 | |

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOUR COMMUNITY BANK | P O BOX 939 | | | | NEW ALBANY | IN | 47151 | |
| YOUR DOCTORS OFFICE INC | 800 S NOVA RD STE A | | | | ORMOND BEACH | FL | 32174-7362 | |
| YOUR FAVORITE AUTO SVCS | 7017 BAY PARKWAY | | | | BROOKLYN | NY | 11204-5523 | |
| YOUR OFFICE CONNECTION INC | PO BOX 1000 | | | | WESTTOWN | PA | 19395-1000 | |
| YOUTH ENTREPRENEURSHIP DEVELOPMENT FOUND | P O BOX 751161 | | | | DAYTON | OH | 45475 | |
| YOUTH FOR CHRIST | 7670 S VAUGHN CT | | | | ENGLEWOOD | CO | 80112 | |
| YOUTH FOR CHRIST FORT WAYNE AR | 6427 OAKBROOK PKWY | | | | FORT WAYNE | IN | 46825 | |
| YOUTH FOR CHRIST FORT WAYNE AREA | 6427 OAKBROOK PKWY | | | | FORT WAYNE | IN | 46825-4253 | |
| YOUTH SERV OF MONROE CO | 615 S ADAMS ST | | | | BLOOMINGTON | IN | 47403-2180 | |
| YOUTHCARE | 2500 NE 54TH ST | | | | SEATTLE | WA | 98105-3142 | |
| YPO CINCINNATI FORUM G | 1 SHEAKLEY WAY | | | | CINCINNATI | OH | 45246 | |
| YPO WPO INTERNATIONAL OFFICE | 600 E LAS COLINAS BLVD STE 1000 | | | | IRVING | TX | 75062-3979 | |
| YRC FREIGHT | PO BOX 905587 | | | | CHARLOTTE | NC | 28290-5587 | |
| YUCAIPA XPRESS LUBE & CAR WASH | 32829 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399-1958 | |
| YUKON KUSKOKWIM HEALTH CORP | PO BOX 528 | | | | BETHEL | AK | 99559-0528 | |
| YULETIDE OFFICE PLUS | 1245 SYCAMORE VIEW | | | | MEMPHIS | TN | 38134-7646 | |
| YUM BRANDS! INC | 5200 COMMERCE CROSSING DRIVE | | | | LOUISVILLE | KY | 40229-2182 | |
| YUMA PRINTING & OFFICE SUPPLY | PO BOX 5927 | | | | YUMA | AZ | 85366-5927 | |
| YUMA REGIONAL MEDICAL CENTER | 2400 S AVENUE A | | | | YUMA | AZ | 85364-7127 | |
| YUMA WINNELSON CO | P O BOX 709 | | | | YUMA | AZ | 85366-0709 | |
| YVAN R DUBEAU | 2132 MELANSON CR | | | | ORLEANS | ON | K4A 4K3 | Canada |
| Yvette C. Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yvette L. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yvette Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yvonne M. Quinn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yvonne Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YVONS EXPRESS CARE | 698 MAIN ST | | | | LEWISTON | ME | 04240-5801 | |
| YWCA | 141 WEST THIRD STREET | | | | DAYTON | OH | 45402 | |
| Z & E FORMS | 3001 AVENUE M | | | | BROOKLYN | NY | 11210-4744 | |
| Z K EXPRESS | 3228 N GRIMES | | | | HOBBS | NM | 88240-1254 | |
| Z LUBE & CAR WASH LLC | 1505 CUSTER RD | | | | PLANO | TX | 75075-6656 | |
| Z PRESS | P O BOX 1020 | | | | KAILUA | HI | 96734 | |
| Z&M AG AND TURF | 1756 LINDQUIST DRIVE | | | | FALCONER | NY | 14733-9720 | |
| ZACH DYLAN BAND | 695 PINHOOK RD | | | | CALHOUN | TN | 37309-3002 | |
| Zachariah M. Boyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zachary Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ZACKERY MICHAEL SCHIERLOH | 1238 ASHLAND AVE | | | | DAYTON | OH | 45420 | |
| ZACKIN PUBLICATIONS | 100 WILLENBROCK RD | | | | OXFORD | CT | 06478-1044 | |
| ZAK COMPANIES | 240 LARKIN WILLIAMS IND CT | | | | FENTON | MO | 63026-2413 | |
| ZAMMA CORPORATION | 14468 LITCHFIELD DRIVE | | | | ORANGE | VA | 22960 | |
| ZAN ENTERPRISES INC | 982 39TH STREET | | | | BROOKLYN | NY | 11219 | |
| ZANEC INC | 875 OLD ROSWELL RD STE E 400 | | | | ROSWELL | GA | 30076 | |
| ZANEC INC | 875 OLD ROSWELL ROAD | STE E 400 | | | ROSWELL | GA | 30076 | |
| Zanec Inc. | 860 Worcester Road | Suite 200 | | | Framingham | MA | 07102 | |
| ZAP LUBE AND CARWASH INC | 37-14 BROADWAY | | | | FAIR LAWN | NJ | 07410-5408 | |
| ZAP LUBE-FAIR LAWN | 37-14 BROADWAY | | | | FAIR LAWN | NJ | 07410-5408 | |
| ZAP LUBE-NEWARK | 1196 BROAD ST | | | | NEWARK | NJ | 07114-1852 | |
| ZAPP A FORM | 353-E EAST 10TH STREET | PMB 814 | | | GILROY | CA | 95020 | |
| ZAPP ENTERTAINMENT LLC | 4114 KINGS HIGHWAY | PO BOX 61150 | | | DAYTON | OH | 45406 | |
| ZAPP PRECISION STRIP INC | 266 SAMUEL BARNET BLVD | | | | NEW BEDFORD | MA | 02745-1219 | |
| ZAPP-A-FORM | 353-E E 10TH ST PMB 814 | | | | GILROY | CA | 95020-6572 | |
| ZAR CORPORATION | 3014 HOLMES AVENUE | STE. 7 | | | MINNEAPOLIS | MN | 55408 | |
| ZAR CORPORATION | 80 S ST STE 900 | | | | MINNEAPOLIS | MN | 55402 | |
| ZARLEY LAW FIRM P L C | 400 LOCUST ST STE 200 | | | | DES MOINES | IA | 50309-2350 | |
| ZAUGS INC | PO BOX 2335 | | | | APPLETON | WI | 54912-2335 | |
| ZAVALA INTERNISTS | 1725 W HARRISON ST STE 318 | | | | CHICAGO | IL | 60612-3817 | |
| ZAVALA INTERNISTS | 1725 WEST HARRISON STREET | STE. 318 | | | CHICAGO | IL | 60612 | |
| ZAYO GROUP LLC | 1805 29TH ST UNIT 2050 | | | | BOULDER | CO | 80301-1067 | |
| ZEBRA GRAPHICS | PO BOX 294 | | | | LINCOLN | RI | 02865-0294 | |
| ZEBRA TECHNOLOGIES | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678-1060 | |
| ZEBULON POLICE DEPARTMENT | POB 385/500 HIGHWAY 19 SOUTH | | | | ZEBULON | GA | 30295-0385 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZED INDUSTRIES INC | 3580 LIGHTNER ROAD | | | | VANDALIA | OH | 45377 | |
| ZEE MEDICAL | P O BOX 781573 | | | | INDIANAPOLIS | IN | 46278-8573 | |
| ZEE MEDICAL INC | PO BOX 204683 | | | | DALLAS | TX | 75320 | |
| ZEE MEDICAL INC-IRVINE | 22 CORPORATE PARKWAY | | | | IRVINE | CA | 92606-3112 | |
| ZEE MEDICAL SERVICE | 13 NW 132ND STREET | | | | OKLAHOMA CITY | OK | 73114 | |
| ZEE MEDICAL SERVICE | PO BOX 4527 SC #128 | | | | CHESTERFIELD | MO | 63006 | |
| ZEE MEDICAL SERVICE | PO BOX 781433 | | | | INDIANAPOLIS | IN | 46278 | |
| ZEE MEDICAL SERVICE | PO BOX 781573 | | | | INDIANAPOLIS | IN | 46278-8573 | |
| ZEE MEDICAL SERVICE | PO BOX 911 | | | | BURNSVILLE | MN | 55337 | |
| ZEELAND COMMUNITY HOSPITAL | 8333 FELCH ST | | | | ZEELAND | MI | 49464-2608 | |
| ZEIGLERS | 1513 N BROAD ST | | | | LANSDALE | PA | 19446-1111 | |
| ZEIT CO | 3265 WEST PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| ZEKS | 1302 GOSHEN PKWY | | | | WEST CHESTER | PA | 19380-5985 | |
| ZEKS COMPRESSED AIR SOLUTIONS | PO BOX 1987 | | | | MIDLAND | MI | 48641-1987 | |
| ZELE FUNERAL HOME INC | 452 EAST 152 STREET | | | | CLEVELAND | OH | 44110-1762 | |
| ZELE FUNERAL HOME INC | 452 EAST 152ND STREET | | | | CLEVELAND | OH | 44110 | |
| ZELEDYNE | 17333 FEDERAL DRIVE | ATTN: KATHLEEN POSTLER | | | ALLEN PARK | MI | 48101 | |
| ZELLER + GMELIN | PO BOX 100434 | | | | ATLANTA | GA | 30384-0434 | |
| ZELLER CARMEL LLC | 27343 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| ZELLER GMELIN CORP | P O BOX 100434 | | | | ATLANTA | GA | 30384 | |
| Zeller+Gmelin Corporation | Attn: C. Douglas Killian, National Sales Manager | 4801 Audubon Drive | | | Richmond | VA | 23231 | |
| ZEMLICK LLC | 3773 SKY KING BLVD | | | | KALAMAZOO | MI | 49009 | |
| ZENGER GROUP INC | 777 EAST PARK DRIVE | | | | TONAWANDA | NY | 14150 | |
| Zenger Group, Inc. | Attn: General Counsel | 777 East Park Drive | | | Tonawanda | NY | 14150 | |
| ZENITH PRINTING | 1419 GRANT AVE | | | | NOVATO | CA | 94945-3118 | |
| ZENITH PRINTING | 1419 GRANT AVE. | | | | NAVATO | CA | 94945-3159 | |
| ZENITH PRODUCTS CORP | 400 LUKENS DR | | | | NEW CASTLE | DE | 19720-2728 | |
| ZENITH PROMOTIONS | THE LAST STRAW INC. | P O BOX 960177 | | | INWOOD | NY | 11096 | |
| ZENMAR PNEUMATIC TOOLS INC | PO BOX 129 | | | | COCKEYSVILLE | MD | 21030-0129 | |
| ZEP SALES AND SERVICE | 13237 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ZEP SALES AND SERVICE | PO BOX 404628 | | | | ATLANTA | GA | 30384 | |
| ZEP SALES AND SERVICE | ZEP MANUFACTURING | 1002050 | 1310 Seaboard Industrial Dr | | ATLANTA | GA | 30318 | |
| ZEPNICK SOLUTIONS | 1310 BROOKFIELD AVE | | | | GREEN BAY | WI | 54313 | |
| ZERO MOTORCYCLES | 380 EL PUEBLO RD | | | | SCOTTS VALLEY | CA | 95066-4248 | |
| ZEWALD TRUCKING SERVICE INC | 10707 CRAIGHEAD DR | | | | HOUSTON | TX | 77025-5801 | |
| ZHEJIANG ODM TRANSMISSION | NO 1000 CHANGSHENG ROAD | PINGHU ECON DEVELOPMENT ZONE | | | ZHEJIANG CHINA | | 314200 | China |
| ZHUHAI HAOYUAN GARMENT CO LTD | NO 13 JINGFENG RD ZHUHAI CITY | | | | GUANGDONG | | | China |
| ZIGNEGO READY MIX INC | W226 N2940 DUPLAINVILLE | | | | WAUKESHA | WI | 53186 | |
| ZILA INC | PO BOX 17127 | | | | DENVER | CO | 80217 | |
| ZIMMER GMBH | PO BOX | 8404 WINTERTHUR | | | WINTERTHUR | | 08404 | Switzerland |
| ZIMMER INC ATTN:A/P | PO BOX 708 | | | | WARSAW | IN | 46581-0708 | |
| ZIMMER IND INC | 750 COMMERCE ROAD | | | | LINDEN | NJ | 07036 | |
| ZIMMER INDUSTRIES INC | 750 COMMERCE RD | | | | LINDEN | NJ | 07036 | |
| ZIMMER MANUFACTURING B.V. | PO BOX 708 | | | | WARSAW | IN | 46581-0708 | |
| ZIMMER ORTHOPEDIC MFG LIMITED | BUILDING 2 EAST PARK SHANNON | IDUSTRIAL ESTATE | | | SHANNON CO CLARE | | | Ireland |
| ZIMMERMAN'S HOME CENTER | 3801 SANDY SPRING ROAD | | | | BURTONSVILLE | MD | 20866-1154 | |
| ZINS PLUMBING | 3827 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45223-2655 | |
| ZIP MOLD INC | 100 GIBSON DRIVE | | | | MARKAHM | ON | L3R 2Z3 | Canada |
| ZIPPY LUBE | 3802 NEW BERN AVE | | | | RALEIGH | NC | 27610-1335 | |
| ZIPPY LUBE INC | 3802 NEW BERN AVE | | | | RALEIGH | NC | 27610-1335 | |
| ZIPPY LUBE INC | 730 FULTON STREET | | | | FARMINGDALE | NY | 11735 | |
| ZIPPY'S INC | 1765 S KING ST | | | | HONOLULU | HI | 96826-2190 | |
| ZIPRINT CENTERS INC | 217 NORTH MAIN ST | | | | RANDOLPH | MA | 02368-4635 | |
| ZIP'S DINER INC | PO BOX 263 | | | | DAYVILLE | CT | 06241-0263 | |
| ZISS BROS CONSTRUCTION CO INC | 6635 BEXLEY CT | | | | INDEPENDENCE | OH | 44131-6533 | |
| ZISSON & VEARA | 828 MAIN BOX 2031 | | | | DENNIS | MA | 02638-1904 | |
| ZK & RD INVESTMENTS INC | 712 STATE HWY 78 S | | | | FARMERSVILLE | TX | 75442-3410 | |
| ZNODE INC | 8415 PULSAR PLACE | STE. 200 | | | COLUMBUS | OH | 43228 | |
| ZOETIS | PO BOX 34777 | PO BOX 341801 | | | BARTLETT | TN | 38184-0777 | |
| ZOETIS LLC | 333 PORTAGE ST DOCK 300 | | | | KALAMAZOO | MI | 49007-4931 | |
| Zoetis, LLC. | 100 Campus Drive | | | | Florham Park | NJ | 07932 | |
| ZOLL MEDICAL CORP | 269 MILL RD | | | | CHELMSFORD | MA | 01824-4105 | |

Exhibit B

Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ZOLLAN CORP | 5420 NW 161 ST | | | | MIAMI LAKES | FL | 33014-6125 | |
| Zolon Tech Solutions Inc | National IT | 13921 Park Center Rd., 500 | | | Herndon | VA | 20171 | |
| ZOMAX | PO BOX 933778 | | | | ATLANTA | GA | 31193 | |
| ZONES INC | 1102 15TH ST SW STE 102 | | | | AUBURN | WA | 98001-6524 | |
| ZONES INC | 7775 CHATTSWORTH RD | | | | MIDLAND | GA | 31820-4003 | |
| ZONICS SUPPLIES INC | PO BOX 604 | | | | HOLLAND | PA | 18966-0604 | |
| ZOOM INFORMATION INC | 307 WAVERLEY OAKS ROAD | 4TH FLOOR | | | WALTHAM | MA | 02452 | |
| ZOOMBIS | 501 SUMNER ST | #3B1 | | | HONOLULU | HI | 96817 | |
| ZOTEC MEDICAL MGMT PROFSNL | 5959 SHALLOWFORD RD SUITE 575 | | | | CHATTANOOGA | TN | 37421-2240 | |
| ZTE USA INC | 2425 N CENTRAL EXPY STE 323 | | | | RICHARDSON | TX | 75080-2791 | |
| ZTMT PARSIPPANY | 10 POMEROY RD | | | | PARSIPPANY | NJ | 07054-3722 | |
| ZUMWALD AND COMPANY | PO BOX 206 | | | | ENGLEWOOD | OH | 45322 | |
| ZUND AMERICA INC | 5068 W ASHLAND WAY | | | | FRANKLIN | WI | 53132 | |
| ZURICH | 1400 American Lane | | | | Schaumburg | IL | 60196-1056 | |
| ZWERDLING AND OPPLEMAN | 5020 MONUMENT AVE | | | | RICHMOND | VA | 23230-3635 | |
| ZWICKER PRESS | PO BOX 312 | | | | BEVERLY | MA | 01915-0006 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541  (BLS)