Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | General Unsecured Current Claim Amount | Priority Current Claim Amount | Secured Current Claim Amount | 503(b)(9) Admin Priority Current Claim Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise Search Associates, LLC | PO Box 293053 | | | | Dayton | OH | 45429 | | 1 | 3/12/2015 | The Standard Register Company | $12,600.00 | $913.50 | | | | $13,513.50 |
| Time's Up INC. dba Digispec Visstun Counterpoint | Colleen King | 6355 Sunset Corporate Drive | | | Las Vegas | NV | 89120 | | 2 | 3/16/2015 | The Standard Register Company | $88,508.95 | | | | | $88,508.95 |
| Progressive Printers, Inc | 884 Valley St | | | | Dayton | OH | 45404 | | 3 | 3/16/2015 | The Standard Register Company | $156,057.48 | | | | | $156,057.48 |
| Quick Tech Graphics | Attn: Jamie Witt | 408 Sharts Rd | | | Springboro | OH | 45066 | | 4 | 3/13/2015 | The Standard Register Company | $42,925.42 | | | $1,716.23 | | $44,641.65 |
| Print On Spot | 1835 Mac Arthur Blvd | | | | Atlanta | GA | 30318 | | 5 | 3/16/2015 | The Standard Register Company | $54,162.37 | | | | | $54,162.37 |
| SLAIT Consulting. LLC | 100 Landmark Square | | | | Virginia Beach | VA | 23452 | | 6 | 3/17/2015 | The Standard Register Company | $32,025.00 | | | | | $32,025.00 |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | | 7 | 3/18/2015 | The Standard Register Company | $20,034.90 | | | | | $20,034.90 |
| Honsa - Binder Printing, Inc. | Marla Moyer | 320 Spruce Street | | | St. Paul | MN | 55101 | | 8 | 3/18/2015 | The Standard Register Company | $58,269.23 | | | $32,103.53 | | $90,372.76 |
| Duane Benik LLC | 2720 Sunset Lane | | | | Burnsville | MN | 55337 | | 9 | 3/18/2015 | The Standard Register Company | $32,063.52 | | | | | $32,063.52 |
| Pro Specialties Group Inc. | 4863 Shawline Rd Ste D | | | | San Diego | CA | 92111 | | 10 | 3/18/2015 | The Standard Register Company | | | | $1,156.00 | | $1,156.00 |
| Pat & Sam International Inc. | 301 Oxford Valley Road | Suite 403B | | | Yardley | PA | 19067 | | 11 | 3/18/2015 | The Standard Register Company | | | $12,500.00 | | | $12,500.00 |
| Lipps Impressive Printing | 2708 Decatur St. | | | | Kenner | LA | 70062 | | 12 | 3/16/2015 | The Standard Register Company | $10,808.89 | | | $13,674.13 | | $24,483.02 |
| Tension Envelope Corporation | Attn: Janet Bagby | 2100 E. 17th Street | | | Des Moines | IA | 50316 | | 13 | 3/18/2015 | The Standard Register Company | | | | $12,142.56 | | $12,142.56 |
| PictureFrames.Net | 60 Industrial Parkway #199 | | | | Cheektowaga | NY | 14227 | | 14 | 3/18/2015 | The Standard Register Company | $113.16 | | | | | $113.16 |
| Prestige Glass International Inc. | 60 Industrial Parkway #199 | | | | Cheektowaga | NY | 14227 | | 15 | 3/18/2015 | The Standard Register Company | $3,228.50 | | | | | $3,228.50 |
| Etching Industries Corp. | 60 Industrial Parkway #199 | | | | Cheektowaga | NY | 14227 | | 16 | 3/18/2015 | The Standard Register Company | $1,672.07 | | | | | $1,672.07 |
| St Regis Crystal Inc. | 60 Industrial parkway #199 | | | | Cheektowaga | NY | 14227 | | 17 | 3/18/2015 | The Standard Register Company | $12,168.31 | | | | | $12,168.31 |
| Bestforms Inc | 1135 Avenida Acaso | | | | Camarillo | CA | 93012 | | 18 | 3/18/2015 | The Standard Register Company | $111,831.42 | | | $126,028.72 | | $237,860.14 |
| Greater China Industries, Inc. | 14205 SE 36th Street, Suite 210 | | | | Bellevue | WA | 98006 | | 19 | 3/18/2015 | The Standard Register Company | $39,518.45 | | | | | $39,518.45 |
| JDS Graphics, Inc d/b/a JDS Graphics Vendor # 0000000015 & Vendor # 1030675 | 220 Entin Road | | | | Clifton | NJ | 07014 | | 20 | 3/18/2015 | The Standard Register Company | $140,812.51 | | | $46,290.81 | | $187,103.32 |
| Centurion Medical Products Corp | PO Box 510 | | | | Wiliamston | MI | 48895-0510 | | 21 | 3/17/2015 | The Standard Register Company | $148,350.16 | | | | | $148,350.16 |
| Red River Printing | 5300 SW 23rd Street | | | | Oklahoma City | OK | 73128 | | 22 | 3/17/2015 | The Standard Register Company | $76.00 | | | $7,458.71 | | $7,534.71 |
| Inter-City Printing Company Inc. DBA Madison Street Press | 614 Madison Street | | | | Oakland | CA | 94607 | | 23 | 3/17/2015 | The Standard Register Company | $117,809.77 | | | | | $117,809.77 |
| Royer Technologies, Inc | Vicky Royer | 275 Hiawatha Trail | | | Springboro | OH | 45066 | | 24 | 3/17/2015 | The Standard Register Company | $3,384.00 | | | $5,949.00 | | $9,333.00 |
| Tobay Printing Co., Inc. | 1361 Marconi Blvd | | | | Copiague | NY | 11726 | | 25 | 3/17/2015 | The Standard Register Company | | | | $55,578.78 | | $55,578.78 |
| Pacific Copy & Print, Inc. | Darren Herbert | 1700 N. Market Blvd # 107 | | | Sacramento | CA | 95834 | | 26 | 3/17/2015 | The Standard Register Company | $26,905.02 | | | | | $26,905.02 |
| Mid Atlantic Industrial Equipment LTD | 1231 E. Wallace Street | | | | York | PA | 17403 | | 27 | 3/16/2015 | The Standard Register Company | $15,943.08 | | | | | $15,943.08 |
| Pacific Cascade Distribution, Inc. | PO Box 1205 | | | | Kent | WA | 98035 | | 28 | 3/16/2015 | The Standard Register Company | $64,441.75 | | | | | $64,441.75 |
| Pacific Cascade Logistics, LLC | PO Box 1205 | | | | Kent | WA | 98035 | | 29 | 3/16/2015 | The Standard Register Company | $3,750.00 | | | | | $3,750.00 |
| JBR Industrial Services LLC | PO Box 277 | | | | Brooksville | KY | 41004 | | 30 | 3/16/2015 | The Standard Register Company | $0.00 | | | | | $0.00 |
| G2 GRAPHICS - JEFFREY S. ROSE | 595 NH Route 10 | | | | Orford | NH | 03777 | | 31 | 3/16/2015 | The Standard Register Company | | | | $13,880.00 | | $13,880.00 |
| Bansal Enterprises Inc. DBA The Ink Well | 1538 Home Avenue | | | | Akron | OH | 44310 | | 32 | 3/19/2015 | The Standard Register Company | $42,312.27 | | | $35,367.34 | | $77,679.61 |
| Smart It | Ryan McCandless | One Indiana Square, Suite 2350 | | | Indianapolis | In | 46204 | | 33 | 3/20/2015 | The Standard Register Company | $13,500.00 | | | | | $13,500.00 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 34 | 3/20/2015 | The Standard Register Company | $7,784.38 | | | | | $7,784.38 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 35 | 3/20/2015 | The Standard Register Company | $11,741.41 | | | | | $11,741.41 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 36 | 3/20/2015 | The Standard Register Company | $683.46 | | | | | $683.46 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 37 | 3/20/2015 | The Standard Register Company | $43.03 | | | | | $43.03 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 38 | 3/20/2015 | The Standard Register Company | $445.20 | | | | | $445.20 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 39 | 3/20/2015 | The Standard Register Company | $343.58 | | | | | $343.58 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 40 | 3/20/2015 | The Standard Register Company | | | | $6,275.00 | | $6,275.00 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 41 | 3/20/2015 | The Standard Register Company | $872.59 | | | | | $872.59 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 42 | 3/20/2015 | The Standard Register Company | | | | $1,170.00 | | $1,170.00 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 43 | 3/20/2015 | The Standard Register Company | | | | $10,175.88 | | $10,175.88 |
| Jamesco, Inc. | PO Box 13207 | | | | Akron | OH | 44334 | | 44 | 3/20/2015 | The Standard Register Company | $6,648.35 | | | $2,510.57 | | $9,158.92 |
| Advanced Web corporation | 10999 East Copeland Road | | | | Stewart | OH | 45778 | | 45 | 3/20/2015 | The Standard Register Company | $2,415.48 | | | | | $2,415.48 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 46 | 3/20/2015 | The Standard Register Company | | | | $2,375.00 | | $2,375.00 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 47 | 3/20/2015 | The Standard Register Company | | | | $4,141.80 | | $4,141.80 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 48 | 3/20/2015 | The Standard Register Company | | | | $985.00 | | $985.00 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 49 | 3/20/2015 | The Standard Register Company | $141.80 | | | | | $141.80 |
| Waters Industries Inc. dba PantherVision | David Janky | 213 West Main Street | | | West Dundee | IL | 60118 | | 50 | 3/20/2015 | The Standard Register Company | $1,026.24 | | | $261.00 | | $1,287.24 |
| BCT Illinois | 11025 Raleigh Ct | | | | Machesney Park | IL | 61115 | | 51 | 3/20/2015 | The Standard Register Company | | | | $14,165.60 | | $14,165.60 |
| Kirkwood Direct | 904 Main St | | | | Wilmington | MA | 01887 | | 52 | 3/20/2015 | The Standard Register Company | | | | $283,563.69 | | $283,563.69 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 53 | 3/20/2015 | The Standard Register Company | $65.39 | | | | | $65.39 |
| Gordon Industries | 1500 Plaza Ave | | | | New Hyde Park | NY | 11040 | | 54 | 3/20/2015 | The Standard Register Company | $3,163.22 | | | $1,871.95 | | $5,035.17 |
| Gemini Computers, Inc. | 16608 Union Turnpike | | | | Flushing | NY | 11366 | | 55 | 3/20/2015 | The Standard Register Company | $4,265.55 | | | $842.24 | | $5,107.79 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 56 | 3/20/2015 | The Standard Register Company | $12,267.38 | | | | | $12,267.38 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 57 | 3/20/2015 | The Standard Register Company | $14,073.62 | | | | | $14,073.62 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 58 | 3/20/2015 | The Standard Register Company | $14,543.20 | | | | | $14,543.20 |
| Mckella 280, Inc. | 7025 Central Highway | | | | Pennsouken | NJ | 08109 | | 59 | 3/20/2015 | The Standard Register Company | $9,801.79 | | | | | $9,801.79 |
| Murphy Company LLC | 455 W. Broad St. | | | | Columbus | OH | 43215 | | 60 | 3/20/2015 | The Standard Register Company | $1,483.28 | | | $473.62 | | $1,956.90 |
| Enterprise Printing & Products, Corp | Attn: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | | 61 | 3/20/2015 | The Standard Register Company | $48,722.50 | | | $46,995.31 | | $95,717.81 |
| Flagship Press, Inc | 150 Flagship Drive | | | | North Andover | MA | 01845 | | 62 | 3/20/2015 | The Standard Register Company | $90,895.68 | | | $21,598.06 | | $112,493.74 |
| Partners Press Inc. | PO Box 628 | | | | Oaks | PA | 19456-0628 | | 63 | 3/20/2015 | The Standard Register Company | $37,205.23 | | | | | $37,205.23 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 64 | 3/20/2015 | The Standard Register Company | $327.22 | | | | | $327.22 |
| Pat & Sam International Inc. | 301 Oxford Valley Road | Suite 403B | | | Yardley | PA | 19067 | | 65 | 3/20/2015 | The Standard Register Company | | | $18,645.00 | | | $18,645.00 |
| Smart IT | Ryan McCandless | One Indiana Square, Suite 2350 | | | Indianapolis | IN | 46204 | | 66 | 3/20/2015 | The Standard Register Company | $13,500.00 | | | | | $13,500.00 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 67 | 3/20/2015 | The Standard Register Company | $736.49 | | | | | $736.49 |
| Shelby Industrial Park | Randy Robinson | PO Box 196 | | | Shelbyville | IN | 46176 | | 68 | 3/20/2015 | The Standard Register Company | $3,600.00 | | | | | $3,600.00 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 69 | 3/20/2015 | The Standard Register Company | | | | $636.09 | | $636.09 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 70 | 3/20/2015 | The Standard Register Company | | | | $1,256.65 | | $1,256.65 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 71 | 3/20/2015 | The Standard Register Company | | | | $5,324.96 | | $5,324.96 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 72 | 3/20/2015 | The Standard Register Company | | | | $1,118.29 | | $1,118.29 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 73 | 3/20/2015 | The Standard Register Company | | | | $3,515.00 | | $3,515.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | General Unsecured Current Claim Amount | Priority Current Claim Amount | Secured Current Claim Amount | 503(b)(9) Admin Priority Current Claim Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 74 | 3/20/2015 | The Standard Register Company | $8,320.06 | | | $8,320.06 | | $8,320.06 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 75 | 3/20/2015 | The Standard Register Company | | | | $1,343.60 | | $1,343.60 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 76 | 3/20/2015 | The Standard Register Company | | | | $3,550.00 | | $3,550.00 |
| Spectape of the Midwest Inc. | 7821 Palace Drive | | | | Cincinnati | OH | 45249 | | 77 | 3/20/2015 | The Standard Register Company | $3,973.41 | | | $542.98 | | $4,516.39 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 78 | 3/20/2015 | The Standard Register Company | $521.21 | | | | | $521.21 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 79 | 3/20/2015 | The Standard Register Company | | | | $6,307.62 | | $6,307.62 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 80 | 3/20/2015 | The Standard Register Company | | | | $6,405.00 | | $6,405.00 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 81 | 3/20/2015 | The Standard Register Company | | | | $2,239.95 | | $2,239.95 |
| Argo Lithographers Inc | Attn: Eric Chait | 43-10 21st Street | | | Long Island City | NY | 11101 | | 82 | 3/19/2015 | The Standard Register Company | | | | $2,472.96 | | $2,472.96 |
| ALLIED SILK SCREEN INC. | 2740 THUNDERHAWK CT. | | | | DAYTON | OH | 45414 | | 83 | 3/19/2015 | The Standard Register Company | $2,776.98 | | | | | $2,776.98 |
| CTA Graphic Design | Troy Andreff | 3367 Marquette St NW | | | Uniontown | OH | 44685 | | 84 | 3/19/2015 | The Standard Register Company | $3,756.51 | | | | | $3,756.51 |
| Wallace Graphics, Inc. | 1625 Rock Mountain Blvd., Suite 5 | | | | Stone Mountain | GA | 30083 | | 85 | 3/19/2015 | The Standard Register Company | $47,680.87 | $12,475.00 | | $29,443.50 | | $89,599.37 |
| Printing Enterprises Inc dba Associate Printing | 46 Williams Lane | | | | Rossville | GA | 30741 | | 86 | 3/19/2015 | The Standard Register Company | $35,635.50 | | | | | $35,635.50 |
| Design Type Inc. | 1670 Spectrum Dr. | | | | Lawrenceville | GA | 30043 | | 87 | 3/19/2015 | The Standard Register Company | $16,194.99 | | | $10,630.56 | | $26,825.55 |
| Seebridge Media LLC | 707 West Rd | | | | Houston | TX | 77038 | | 88 | 3/19/2015 | The Standard Register Company | $541,905.95 | | | | | $541,905.95 |
| Wholesale Printing Specialists | 3 Graf Road, Suite 5 | | | | Newburyport | MA | 01950 | | 89 | 3/18/2015 | The Standard Register Company | $7,535.94 | | | $4,373.28 | | $11,909.22 |
| ADMATCH CORP | 270 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | | 90 | 3/23/2015 | The Standard Register Company | $556.40 | | | | | $556.40 |
| KDM Pop Solutions Group | 10450 N. Medallion Drive | | | | Cincinnati | OH | 45241 | | 91 | 3/23/2015 | The Standard Register Company | $76,473.90 | | | $91,439.87 | | $167,913.77 |
| Bay State Envelope, Inc. | 440 Chauncy St | | | | Mansfield | MA | 02048 | | 92 | 3/23/2015 | The Standard Register Company | $40,391.69 | | | $398,029.00 | | $438,420.69 |
| Snyder Services LLC | 4886 Delta Rd. | | | | Delta | PA | 17314 | | 93 | 3/23/2015 | The Standard Register Company | $9,040.00 | | | | | $9,040.00 |
| Minuteman Press Southwest | Att: Terry Abouabsi | 9000 Southwest Freeway, Suite 100 | | | Houston | TX | 77074 | | 94 | 3/23/2015 | The Standard Register Company | | | | $35,763.72 | | $35,763.72 |
| Consortium Companies | 400 Raritan Center Parkway Ste E | | | | Edison | NJ | 08837 | | 95 | 3/23/2015 | The Standard Register Company | $320.00 | | | $1,002.16 | | $1,322.16 |
| Grupo Grafico De Mexico, S.A. DE C.V. | 11968 Greenveill Dr. | | | | El Paso | TX | 79936 | | 96 | 3/23/2015 | The Standard Register Company | $108,391.06 | | | | | $108,391.06 |
| BERRY AND HOMER INC | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | | 97 | 3/23/2015 | The Standard Register Company | $17,431.79 | | | $1,521.45 | | $18,953.24 |
| Shear Color Printing, Inc. | Joel Weitman | 30-D Sixty Road | | | Woburn | MA | 01801 | | 98 | 3/23/2015 | The Standard Register Company | $17,900.00 | | | | | $17,900.00 |
| 717 INK | 13000 Athens Ave, Ste 110 | | | | LAKEWOOD | OH | 44107 | | 99 | 3/23/2015 | The Standard Register Company | $12,933.13 | | | $3,529.38 | | $16,462.51 |
| Maverick Color Labs | 3311 Boyington Dr. #300 | | | | Carrollton | TX | 75006 | | 100 | 3/23/2015 | The Standard Register Company | | | $2,858.00 | $2,858.00 | | $5,716.00 |
| Porter Consulting Services | 4400 Old William Penn Highway, Suite 200 | | | | Monroeville | PA | 15146 | | 101 | 3/23/2015 | The Standard Register Company | $57,434.40 | | | | | $57,434.40 |
| CSI Services Inc. | 10 Marianne Drive | | | | York | PA | 17406 | | 102 | 3/23/2015 | The Standard Register Company | $6,807.01 | | | | | $6,807.01 |
| SixB Labels Corporation | 12200 Forestgate Dr | | | | Dallas | TX | 75243 | | 103 | 3/23/2015 | The Standard Register Company | $59,402.97 | | | | | $59,402.97 |
| REP Industries, Inc. | 312 Walnut St. | | | | Lansdale | PA | 19446 | | 104 | 3/24/2015 | The Standard Register Company | $24,452.73 | | | $3,999.45 | | $28,452.18 |
| D&D Service and Design DBA Danny Deaton | PO Box 125 | | | | Hamilton | OH | 45012 | | 105 | 3/24/2015 | The Standard Register Company | $30,789.66 | | | $23,979.48 | | $54,769.14 |
| Alliance Rubber Company | PO Box 20950 | | | | Hot Springs | AR | 71903 | | 106 | 3/23/2015 | The Standard Register Company | | | | $1,973.71 | | $1,973.71 |
| Admatch Corporation | 270 North Ave | | | | New Rochelle | NY | 10801 | | 107 | 3/23/2015 | The Standard Register Company | $515.00 | | | | | $515.00 |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | | 108 | 3/23/2015 | The Standard Register Company | | $4,772.74 | | | | $4,772.74 |
| Rotary Forms Press Inc. | 835 S. High Street | | | | Hillsboro | OH | 45133 | | 109 | 3/24/2015 | The Standard Register Company | $904.75 | | | $871.84 | | $1,776.59 |
| Claim Docketed In Error | | | | | | | | | 110 | 3/23/2015 | The Standard Register Company | | | | | | $0.00 |
| Parallax Digital Studios Inc | 3675 Kennesaw 75 Pkwy NW | | | | Kennesaw | GA | 30144 | | 111 | 3/23/2015 | The Standard Register Company | $16,438.71 | | | | | $16,438.71 |
| Trade Printers Inc. | 2122 W. Shangrila Rd. | | | | Phoenix | AZ | 85029 | | 112 | 3/23/2015 | The Standard Register Company | $27,164.03 | | | $42,771.89 | | $69,935.92 |
| JON-DA Printing Company Inc. | 234-16 Street | | | | Jersey City | NJ | 07310 | | 113 | 3/23/2015 | The Standard Register Company | $35,287.92 | | | | | $35,287.92 |
| Dataguide Business Forms, Inc. | 657 Main Street | | | | Waltham | MA | 02451 | | 114 | 3/23/2015 | The Standard Register Company | $433.13 | | | $12,614.93 | | $13,048.06 |
| Endries International Inc. | Attn: Amy Kleist | 714 W Ryan Street | | | Brillion | WI | 54110 | | 115 | 3/24/2015 | The Standard Register Company | $2,400.00 | | | | | $2,400.00 |
| Jose B. Mancilla DBA Mancilla's Quality Printing | 15843 Main Street | | | | La Puente | CA | 91744 | | 116 | 3/23/2015 | The Standard Register Company | $9,134.67 | | | | | $9,134.67 |
| Select Design Ltd. | Attn: Carlton Dunn | 208 Flynn Ave | | | Burlington | VT | 05401 | | 117 | 3/24/2015 | The Standard Register Company | | | | $52,498.22 | | $52,498.22 |
| Buttons Galore, Inc | PO Box 277 | | | | Brownsburg | IN | 46112 | | 118 | 3/24/2015 | The Standard Register Company | | | | $1,503.91 | | $1,503.91 |
| King Printing Solutions | PO Box 1467 | | | | New Tazewell | TN | 37824 | | 119 | 3/24/2015 | The Standard Register Company | $28,120.00 | | | $27,360.00 | | $55,480.00 |
| County of Orange | Attn: Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | 120 | 3/24/2015 | The Standard Register Company | | $7,574.27 | | | | $7,574.27 |
| Midwest Specialty Products Company, Inc. | Attn: Michael Brunst | 280 Northpointe Drive | | | Fairfield | OH | 45014 | | 121 | 3/24/2015 | The Standard Register Company | $410.50 | | | | | $410.50 |
| Columbus Productions, Inc. | Attn: Flo Sumner | 4580 Cargo Dr. | | | Columbus | GA | 31907 | | 122 | 3/24/2015 | The Standard Register Company | $4,715.11 | | | $495.24 | | $5,210.35 |
| Ross Printing Company | 15053 W. Briles Rd | | | | Surprise | AZ | 85387 | | 123 | 3/24/2015 | The Standard Register Company | | | | $1,798.70 | | $1,798.70 |
| ProDocumentSolutions, Inc. | 1760 Commerce Way | | | | Paso Robles | CA | 93446 | | 124 | 3/24/2015 | The Standard Register Company | $14,416.02 | | | $1,706.00 | | $16,122.02 |
| CRUZ JANITORIAL SERVICES | 617 CALIENTE AVE. | | | | LIVERMORE | CA | 94550 | | 125 | 3/24/2015 | The Standard Register Company | $3,540.00 | | | | | $3,540.00 |
| State Line Lighting, Inc. | 1005 N Church St. | | | | Charlotte | NC | 28206 | | 126 | 3/24/2015 | The Standard Register Company | $2,592.18 | | | | | $2,592.18 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | Canada | 127 | 3/24/2015 | The Standard Register Company | $5,397.50 | | | | | $5,397.50 |
| Doculynx Inc | Attn: Kevin Gritters | 6041 S. Syracus Way Suite 306 | | | Greenwood Village | CO | 80111 | | 128 | 3/24/2015 | The Standard Register Company | | | | $6,000.00 | | $6,000.00 |
| EZ Lettering Service | 723 Ohms Way | | | | Costa Mesa | CA | 92627 | | 129 | 3/24/2015 | The Standard Register Company | $226,660.14 | | | | | $226,660.14 |
| Turnkey Solutions Corp. | 12001 Cary Circle | | | | Lavista | NE | 68128 | | 130 | 3/24/2015 | The Standard Register Company | $10,421.65 | | | | | $10,421.65 |
| Ricoh Electronics Incorporated | 1100 Valencia Avenue | | | | Tustin | CA | 92780 | | 131 | 3/24/2015 | The Standard Register Company | $96,168.01 | | | | | $96,168.01 |
| Radco Corp dba Riddle Press | 12855 S.W. 1st Street | | | | Beaverton | OR | 97005 | | 132 | 3/24/2015 | The Standard Register Company | | | | $23,091.30 | | $23,091.30 |
| BSC Acquisition Sub, LLC dba Double Envelope | Ron Roberts, CFO | 2702 Plantation Rd | | | Roanoke | VA | 24019 | | 133 | 3/24/2015 | The Standard Register Company | | $273,209.53 | | | | $273,209.53 |
| New England Professional Systems Inc | Bill Miller | PO Box 6002 | | | Holliston | MA | 01746 | | 134 | 3/24/2015 | The Standard Register Company | $23,378.35 | | | $646.89 | | $24,025.24 |
| Steve L. Dellinger Contractor | 219 Accomac Rd | | | | York | PA | 17406 | | 135 | 3/23/2015 | The Standard Register Company | $2,771.75 | | | | | $2,771.75 |
| ERB Solutions (ERB Investment LLC) | Joni Burton | PO Box 41 | | | MASON | OH | 45040 | | 136 | 3/23/2015 | The Standard Register Company | $18,339.75 | | | | | $18,339.75 |
| Imperial Parking (U.S.), LLC | 150 S 5th St, Suite 360 | | | | Minneapolis | MN | 55402 | | 137 | 3/23/2015 | The Standard Register Company | $802.63 | | | | | $802.63 |
| Unit Sets Inc. | 835 S. High Street | | | | Hillsboro | OH | 45133 | | 138 | 3/23/2015 | The Standard Register Company | $4,118.04 | | | $314.20 | | $4,432.24 |
| SC Holdings 001, LLC "DBA" Source Technologies | 4205 B Westinghouse Commons Dr. | | | | Charlotte | NC | 28273 | | 139 | 3/23/2015 | The Standard Register Company | $395,198.17 | | | | | $395,198.17 |
| Top Brands Inc | PO Box 2706 | | | | OSHKOSH | WI | 54903 | | 140 | 3/23/2015 | The Standard Register Company | | | | $723.24 | | $723.24 |
| Powerstick.com Inc. | 29 Camelot Drive | | | | Ottawa | ON | K2G 5W6 | Canada | 141 | 3/23/2015 | The Standard Register Company | | | | $1,250.00 | | $1,250.00 |
| Winpak Mfg. | Wendy Chen, owner | 9687 Bolsa Ave. | | | Westminster | CA | 92683 | | 142 | 3/23/2015 | The Standard Register Company | $1,137.99 | | | | | $1,137.99 |
| Par One, Inc. | 3807 King Ave | | | | Cleveland | OH | 44114 | | 143 | 3/23/2015 | The Standard Register Company | | | | $78,719.23 | | $78,719.23 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | General Unsecured Current Claim Amount | Priority Current Claim Amount | Secured Current Claim Amount | 503(b)(9) Admin Priority Current Claim Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hub Pen Company | 1525 Washington St | | | | Braintree | MA | 02184 | | 144 | 3/23/2015 | The Standard Register Company | | | | $10,825.88 | | $10,825.88 |
| Weissbrod, Thomas (Tom) | AKA - The Weissbord Groop | PO Box 134 | | | Troy | OH | 45373 | | 145 | 3/23/2015 | The Standard Register Company | $16,211.52 | | | | | $16,211.52 |
| Mayer Enterprises Inc., dba BCT Houston/Dallas | BCT Houston/Dallas | Attn: Lisa Lamb | 5522 Mitchelldale | | Houston | TX | 77092 | | 146 | 3/23/2015 | The Standard Register Company | $10,795.75 | | | $4,482.45 | | $15,278.20 |
| Print Management, LLC | 3950 Virginia Avenue | | | | Cincinnati | OH | 45227 | | 147 | 3/23/2015 | The Standard Register Company | $62,386.94 | | | | | $62,386.94 |
| Vega Print S.A. De C.V. | 12 De Octubre 2609 Col. | Burocratas Del Estado | | | Monterrey | NL | 64380 | Mexico | 148 | 3/25/2015 | The Standard Register Company | $108,302.82 | | | | | $108,302.82 |
| Synnex Corporation | Attn: Amy Plummer | 39 Pelham Ridge Drive | | | Greenville | SC | 29615 | | 149 | 3/19/2015 | The Standard Register Company | $137,310.11 | | | | | $137,310.11 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 150 | 3/26/2015 | The Standard Register Company | $990.50 | | | | | $990.50 |
| Professional Business Products, Inc | PO Box 610 | | | | Mackinaw City | MI | 49701 | | 151 | 3/26/2015 | The Standard Register Company | $11,919.05 | | | $20,742.99 | | $32,662.04 |
| Time's Up Inc. dba Digispec, Visstun, CounterPoint | Colleen King | 6355 Sunset Corporate Drive | | | Las Vegas | NV | 89120 | | 152 | 3/25/2015 | The Standard Register Company | $2,702.34 | | | | | $2,702.34 |
| Phase 3 Media, LLC dba Gigantic Color | 7900 Ambassador Row | | | | Dallas | TX | 75247 | | 153 | 3/25/2015 | The Standard Register Company | | | | $13,415.68 | | $13,415.68 |
| Signature Printing, Inc. | Ana Matafome | 5 Almeida Ave | | | East Providence | RI | 02914 | | 154 | 3/25/2015 | The Standard Register Company | $13,441.00 | | | | | $13,441.00 |
| Johnson Mechanical, Inc. | 400 Hardin Street | | | | Coldwater | OH | 45822 | | 155 | 3/25/2015 | The Standard Register Company | $5,630.16 | | | | | $5,630.16 |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | 156 | 3/25/2015 | The Standard Register Company | | | $6,251.26 | | | $6,251.26 |
| Coloring Book Solutions, LLC | Attn: Jean Myers | 426 E. 8th St. | | | Ashland | OH | 44805 | | 157 | 3/25/2015 | The Standard Register Company | $3,500.69 | | | | | $3,500.69 |
| City of Carrollton | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | 158 | 3/25/2015 | The Standard Register Company | | | $19,173.08 | | | $19,173.08 |
| Kirkwood Printing Company | 904 Main Street | | | | Wilmington | MA | 01887 | | 159 | 3/25/2015 | The Standard Register Company | $5,233.25 | | | | | $5,233.25 |
| JBR Industrial Services LLC | PO Box 277 | | | | Brooksville | KY | 41004 | | 160 | 3/27/2015 | The Standard Register Company | $197,730.00 | | | | | $197,730.00 |
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 161 | 3/26/2015 | The Standard Register Company | | | | $2,390.00 | | $2,390.00 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343 | | 162 | 3/27/2015 | The Standard Register Company | $17,178.17 | | | $7,616.79 | | $24,794.96 |
| LABEL PRODUCTS, INC. | 2315 Beall | | | | HOUSTON | TX | 77008 | | 163 | 3/27/2015 | The Standard Register Company | $31,956.51 | | | $28,260.07 | | $60,216.58 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 164 | 3/26/2015 | The Standard Register Company | $457.00 | | | | | $457.00 |
| JON-DA Printing Company Inc. | 234-16 Street | | | | Jersey City | NJ | 07310 | | 165 | 3/27/2015 | The Standard Register Company | $31,227.64 | | | | | $31,227.64 |
| Badger Plug Company | N1045 Technical Drive | P.O. Box 199 | | | Greenville | WI | 54942 | | 166 | 3/30/2015 | The Standard Register Company | $706.14 | | | | | $706.14 |
| Bluestar Silicones USA Corp. | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | | 167 | 3/30/2015 | The Standard Register Company | $4,620.65 | | | $2,648.40 | | $7,269.05 |
| Dunmore Corporation | 145 Wharton Road | | | | Bristol | PA | 19007 | | 168 | 3/27/2015 | The Standard Register Company | $17,229.86 | | | | | $17,229.86 |
| Early Express Services, Inc. | 1333 E 2nd St | | | | Dayton | OH | 45403 | | 169 | 3/27/2015 | The Standard Register Company | $12,760.67 | | | | | $12,760.67 |
| Land Air Express of New England | c/o Cecile Provost | PO Box 503 | | | Williston | VT | 05495 | | 170 | 3/27/2015 | The Standard Register Company | $8,480.74 | | | | | $8,480.74 |
| RMAC Surgical Inc. | 2410 Tedlo Street, Unit 11/12 | | | | Mississauga | ON | L5A 3V3 | Canada | 171 | 3/27/2015 | The Standard Register Company | $6,865.00 | | | | | $6,865.00 |
| EHS TECHNOLOGY GROUP, LLC | PO BOX 187 | | | | MIAMISBURG | OH | 45343-0187 | | 172 | 3/27/2015 | The Standard Register Company | $13,567.00 | | | | | $13,567.00 |
| Buchanan's Janitorial Service, Inc. | PO Box 556 | | | | Radcliff | KY | 40159 | | 173 | 3/27/2015 | The Standard Register Company | $2,955.70 | | | | | $2,955.70 |
| Bennett Group | 27 Wormwood St, Ste 320 | | | | Boston | MA | 02210 | | 174 | 3/27/2015 | The Standard Register Company | $5,000.00 | | | | | $5,000.00 |
| Merica II, Fred A. | 9266 Asbury Rd | | | | Leroy | NY | 14482 | | 175 | 3/27/2015 | The Standard Register Company | | $119,000.00 | | | | $119,000.00 |
| The Home Insurance Company in Liquidation | Attention: Karen Tisdell | 55 South Commercial Street | | | Manchester | NH | 03101 | | 176 | 3/27/2015 | The Standard Register Company | Unknown | | | | | $0.00 |
| Quartz Lamps Inc. | 4424 Aicholtz Rd. Ste C | | | | Cincinnati | OH | 45245 | | 177 | 3/27/2015 | The Standard Register Company | $13,040.00 | | | | | $13,040.00 |
| Gate 7 LLC | 1098 Armada Drive | | | | Greencastle | PA | 17225 | | 178 | 3/27/2015 | The Standard Register Company | $6,650.14 | | | | | $6,650.14 |
| REPRO GRAPHICS INC (A CO. OF THE SCHIELE GROUP) | 1900 ARTHUR AVE | | | | ELK GROVE VLG. | IL | 60007 | | 179 | 3/27/2015 | The Standard Register Company | $23,446.64 | | | | | $23,446.64 |
| Galaxy Balloons Inc | 11750 Berea Road | | | | Lakewood | OH | 44107 | | 180 | 3/26/2015 | The Standard Register Company | $2,955.34 | | | $3,028.95 | | $5,984.29 |
| Graphic Engravers Inc, DBA GEI Graphics | 691 Country Club Drive | | | | Bensenville | IL | 60106 | | 181 | 3/26/2015 | The Standard Register Company | $182,025.70 | | | $94,330.97 | | $276,356.67 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 182 | 3/26/2015 | The Standard Register Company | | | | $1,742.50 | | $1,742.50 |
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 183 | 3/26/2015 | The Standard Register Company | | | | $488.75 | | $488.75 |
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 184 | 3/26/2015 | The Standard Register Company | | | | $751.25 | | $751.25 |
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 185 | 3/26/2015 | The Standard Register Company | $605.00 | | | | | $605.00 |
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 186 | 3/26/2015 | The Standard Register Company | $1,469.70 | | | | | $1,469.70 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 187 | 3/26/2015 | The Standard Register Company | $2,068.80 | | | | | $2,068.80 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 188 | 3/26/2015 | The Standard Register Company | $504.00 | | | | | $504.00 |
| Starburst Printing and Graphics, Inc. | Attn: Jason Grondin | 300 Hopping Brook Rd | | | Holliston | MA | 01746 | | 189 | 3/25/2015 | The Starburst Register Company | $7,735.75 | | | $4,011.40 | | $11,747.15 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK STREET | | | | BEDFORD | OH | 44077 | | 190 | 3/30/2015 | The Standard Register Company | $32,281.68 | | | | | $32,281.68 |
| Claim Docketed In Error | | | | | | | | | 191 | 3/30/2015 | The Standard Register Company | | | | | | $0.00 |
| Sale, Eddie J. | 1616 Kimberly Dr. | | | | Gastonia | NC | 28052 | | 192 | 3/30/2015 | The Standard Register Company | | $4,732.80 | | | | $4,732.80 |
| UPPER QUADRANT, INC. | 1835 ALEXANDER BELL DRIVE, SUITE 200 | | | | RESTON | VA | 20191 | | 193 | 3/30/2015 | The Standard Register Company | $35,000.00 | | | | | $35,000.00 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 194 | 3/30/2015 | The Standard Register Company | $127.44 | | | | | $127.44 |
| Dupli-Systems, Inc. | Corsaro & Associates Co., LPA | Scott R. Poe, Esq. | 28039 Clemens Road | | Westlake | OH | 44145 | | 195 | 3/30/2015 | The Standard Register Company | | | | $28,992.51 | | $28,992.51 |
| Radia Enterprises Inc dba SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 196 | 3/30/2015 | The Standard Register Company | | | | $4,652.75 | | $4,652.75 |
| Fields Manufacturing / Targetline / Professional Coallery | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 197 | 3/30/2015 | The Standard Register Company | $2,411.73 | | | $1,790.54 | | $4,202.27 |
| BCT - Business Cards Tomorrow - Bethel Park | Attn: Paul Meinert | PO Box 667 | 5309 Enterprise Blvd | | Bethel Park | PA | 15102 | | 198 | 3/30/2015 | The Standard Register Company | $53,075.20 | | | $37,443.36 | | $90,518.56 |
| BioLingo LLC | Maria Apgar | 881 Rafael Blvd. NE | | | St. Petersburg | FL | 33704 | | 199 | 3/30/2015 | iMedconsent, LLC | $3,216.58 | | | | | $3,216.58 |
| Enterprise Search Associates, LLC | PO Box 293053 | | | | Dayton | OH | 45429 | | 200 | 3/30/2015 | The Standard Register Company | $12,600.00 | $913.50 | | $0.00 | | $13,513.50 |
| ACCUSOURCE GROUP | 1247 DOLORES ST. | | | | SAN FRANCISCO | CA | 94110 | | 201 | 3/30/2015 | The Standard Register Company | $19,400.00 | | | | | $19,400.00 |
| Eifert, Brenda | 832 St. Nicholas Ave | | | | Dayton | OH | 45410 | | 202 | 3/30/2015 | The Standard Register Company | | | $4,564.78 | | | $4,564.78 |
| DigitaltoPrint | 230 Park Avenue, 10th floor | | | | NEW YORK | NY | 10169 | | 203 | 3/30/2015 | The Standard Register Company | | | | $35,176.92 | | $35,176.92 |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County | PO Box 196358 | | | | Nashville | TN | 37219-6358 | | 204 | 3/31/2015 | The Standard Register Company | | | $35.71 | | | $35.71 |
| Griff Paper and Film | PO Box 658 | | | | Levittown | PA | 19058 | | 205 | 3/30/2015 | The Standard Register Company | $3,681.25 | | | | | $3,681.25 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | General Unsecured Current Claim Amount | Priority Current Claim Amount | Secured Current Claim Amount | 503(b)(9) Admin Priority Current Claim Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sinclair, Sharon L. | 59386 N Harrison Rd | | | | Slidell | LA | 70460-5062 | | 206 | 3/30/2015 | The Standard Register Company | | $3,694.40 | | | | $3,694.40 |
| WILLIAM FRICK & COMPANY | 2600 COMMERCE DR. | | | | LIBERTYVILLE | IL | 60048 | | 207 | 3/30/2015 | The Standard Register Company | $24,000.00 | | | | | $24,000.00 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 208 | 3/30/2015 | The Standard Register Company | $59.32 | | | | | $59.32 |
| CTA Graphic Design | Troy Andreff | 3367 Marquette St NW | | | Uniontown | OH | 44685 | | 209 | 3/30/2015 | The Standard Register Company | $4,312.19 | | | | | $4,312.19 |
| Virginia Department of Taxation | PO Box 2156 | | | | Richmond | VA | 23218 | | 210 | 3/30/2015 | The Standard Register Company | $8,150.02 | $53,465.65 | | | | $61,615.67 |
| Kennedy, Patrick | 6454 Valencia Drive NE | | | | Rockford | MI | 49341 | | 211 | 3/30/2015 | The Standard Register Company | $22,431.89 | | | | | $22,431.89 |
| Remke Printing, Inc. | 1678 South Wolf Road | | | | Wheeling | IL | 60090 | | 212 | 3/30/2015 | The Standard Register Company | $900.24 | | | $8,992.25 | | $9,892.49 |
| GLJ, Inc DBA Mid-Nite Snax | 999 South Oyster Bay Rd. BLDG 500 | | | | Bethpage | NY | 11714 | | 213 | 3/30/2015 | The Standard Register Company | | | | $4,562.57 | | $4,562.57 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 214 | 3/30/2015 | The Standard Register Company | $105.80 | | | | | $105.80 |
| Sexton Printing Inc. | William Sexton | 250 Lothenbach Ave | | | West Saint Paul | MN | 55118 | | 215 | 3/30/2015 | The Standard Register Company | $54,716.68 | | | $14,070.23 | | $68,786.91 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 216 | 3/30/2015 | The Standard Register Company | $60.00 | | | | | $60.00 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 217 | 3/30/2015 | The Standard Register Company | $258.80 | | | | | $258.80 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 218 | 3/30/2015 | The Standard Register Company | $59.10 | | | | | $59.10 |
| Verimed Healthcare Network, LLC | 2426 Embassy Dr. | | | | West Palm Beach | FL | 33401 | | 219 | 3/30/2015 | iMedconsent, LLC | $23,490.00 | | | $10,010.00 | | $33,500.00 |
| Orkin, LLC | 258 E. Campus View Blvd | | | | Columbus | OH | 43235 | | 220 | 3/30/2015 | The Standard Register Company | $432.94 | | | | | $432.94 |
| Orkin, LLC | 258 East Campus View Blvd | | | | Columbus | OH | 43235 | | 221 | 3/30/2015 | The Standard Register Company | $345.94 | | | | | $345.94 |
| Infoseal, LLC | David Yost | 1825 Blue Hills Circle, NE | | | Roanoke | VA | 24012 | | 222 | 3/30/2015 | The Standard Register Company | $3,568.57 | | | $5,504.00 | | $9,072.57 |
| Imagemaker Graphics | Corsaro & Associates Co., LPA | Scott R. Poe, Esq. | 28039 Clemens Road | | Westlake | OH | 44145 | | 223 | 3/30/2015 | The Standard Register Company | | | | $71,151.94 | | $71,151.94 |
| Agency Axis, LLC | Attn: Ronda Broughton | PO Box 133 | | | Hayward | CA | 94543 | | 224 | 3/30/2015 | The Standard Register Company | $42,675.00 | | | | | $42,675.00 |
| Pictures and More, Inc D/B/A PICTURES PLUS LTD | 115 HYDE PARK BLVD | | | | HOUSTON | TX | 77006 | | 225 | 3/30/2015 | The Standard Register Company | $2,279.00 | | | $338.00 | | $2,617.00 |
| PremierIMS, Inc. | 11101 Ella Blvd | | | | Houston | TX | 77067 | | 226 | 3/30/2015 | The Standard Register Company | $43,329.71 | | | | | $43,329.71 |
| Sylvan Printing and Office Supply Co. | Kirk Sylvan | 1308 South Peoria | | | Tulsa | OK | 74120-5094 | | 227 | 3/30/2015 | The Standard Register Company | $35,924.15 | | | | | $35,924.15 |
| Versa-Tags, Inc. | PO Box 730 | | | | Cuba | MO | 65453 | | 228 | 3/30/2015 | The Standard Register Company | $16,019.23 | | | $10,155.16 | | $26,174.39 |
| Ward/Kraft Inc. | 2401 Cooper St | | | | Fort Scott | KS | 66701 | | 229 | 3/27/2015 | The Standard Register Company | $93,164.00 | | | $14,147.45 | | $107,311.45 |
| CRATES & PALLETS | Jim Lyddan | PO BOX 49 | | | FOUNTAINTOWN | IN | 46130 | | 230 | 3/27/2015 | The Standard Register Company | $16,671.10 | | | $8,363.20 | | $25,034.30 |
| Capital Label LLC | Attn: Amy Hedstrom | 305 SE 17th, Ste C | | | Topeka | KS | 66607 | | 231 | 3/25/2015 | The Standard Register Company | $2,032.98 | | | $995.79 | | $3,028.77 |
| Weber Printing Co. Inc | 1124 E. Del Amo Blvd | | | | Carson | CA | 90746 | | 232 | 3/25/2015 | The Standard Register Company | $2,093.75 | | | | | $2,093.75 |
| Weber Printing Co., Inc | 1124 E. Del Amo Blvd | | | | Carson | CA | 90746 | | 233 | 3/25/2015 | The Standard Register Company | $398.00 | | | | | $398.00 |
| Travers Printing, Inc. | Marcia Oliveto | 32 Mission St. | | | Gardner | MA | 01440-0279 | | 234 | 3/26/2015 | The Standard Register Company | $26,936.95 | | | | | $26,936.95 |
| J.S. McCarthy Co, Inc. d/b/a J.S. McCarthy Printers | Attn: Matthew Tardiff | 15 Darin Drive | | | Augusta | ME | 04330 | | 235 | 3/26/2015 | The Standard Register Company | $17,813.00 | | | $18,913.34 | | $18,913.34 |
| Knaub, Marlin R. | 55 Forge Hill Ct. | | | | Mount Wolf | PA | 17347 | | 236 | 3/26/2015 | The Standard Register Company | | | $8,143.32 | | | $0.00 |
| Dunbrooke Apparel Corp. | 4200 Little Blue Parkway-Suite 500 | | | | Independence | MO | 64057 | | 237 | 3/25/2015 | The Standard Register Apparel | $12,577.99 | | | $7,159.48 | | $19,737.47 |
| KIZAN TECHNOLOGIES LLC | 1831 WILLIAMSON CT | STE. K | | | LOUISVILLE | KY | 40223 | | 238 | 3/31/2015 | The Standard Register Company | $2,925.00 | | | | | $2,925.00 |
| Weber Printing Co., Inc. | 1124 E. Del Amo Blvd | | | | Carson | CA | 90746 | | 239 | 3/25/2015 | The Standard Register Company | $3,288.50 | | | | | $3,288.50 |
| Double H Tennessee, LLC | 50 West Street Road | | | | Warminster | PA | 18974 | | 240 | 3/31/2015 | The Standard Register Company | $2,592.71 | | | $2,023.76 | | $4,616.47 |
| TECHNOLOGY MACHINE COMPONENTS | 211 ORCHARD RIDGE TRAIL | | | | JASPER | GA | 30143 | | 241 | 3/31/2015 | The Standard Register Company | $1,546.17 | | | | | $1,546.17 |
| Piedmont Natural Gas Company | 4339 S Tryon Street | | | | Charlotte | NC | 28217-1733 | | 242 | 3/31/2015 | The Standard Register Company | $908.77 | | | | | $908.77 |
| Susquehanna Automatic Sprinklers, Inc. | PO Box 3489 | | | | York | PA | 17402 | | 243 | 3/31/2015 | The Standard Register Company | $692.50 | | | | | $692.50 |
| Doculynx Inc | 6041 S Syracuse Way Suite 306 | | | | Greenwood Village | CO | 80111 | | 244 | 3/31/2015 | Standard Register Holding Company | $5,593.60 | | | $5,593.60 | | $11,187.20 |
| Metropak, Inc | Attn: Susan Hickox | 1001 Commerce Dr. | | | Richardson | TX | 75081 | | 245 | 3/31/2015 | The Standard Register Company | $9,747.11 | | | | | $9,747.11 |
| Koester Electric, Inc | PO Box 125 | | | | Coldwater | OH | 45828 | | 246 | 3/31/2015 | The Standard Register Company | | | | $4,120.00 | | $4,120.00 |
| Lighthouse Brands LLC | Attn: Sara Greenwald | 1255 Corporate Dr. | | | Holland | OH | 43528 | | 247 | 3/31/2015 | The Standard Register Company | $3,582.77 | | | | | $3,582.77 |
| Pro Specialties Group Inc | 4863 Shawline Rd Ste D | | | | San Diego | CA | 92111 | | 248 | 3/31/2015 | The Standard Register Company | $18.00 | | | $6,724.00 | | $6,742.00 |
| DeveloperTown | Attn: Michael Cloran | 5255 Winthrop Avenue | | | Indianapolis | IN | 46220 | | 249 | 3/31/2015 | The Standard Register Company | $85,341.87 | | | | | $85,341.87 |
| Steven Eviston dba EFA | PO Box 1605 | | | | Fairborn | OH | 45324 | | 250 | 3/31/2015 | The Standard Register Company | $6,400.00 | | | $6,786.00 | | $13,186.00 |
| PRO SOURCE, INC. | Danielle Embree | 109 W HISTORIC COLUMBIA RIVER HWY | | | TROUTDALE | OR | 97060 | | 251 | 3/31/2015 | The Standard Register Company | $15,022.30 | | | | | $15,022.30 |
| Hartness, Ricky Alan | 4112 Little Mountain Road | | | | Gastonia | NC | 28056 | | 252 | 3/31/2015 | The Standard Register Company | | $7,403.90 | | | | $7,403.90 |
| Read and Company | 727 Venice Blvd. | | | | Los Angeles | CA | 90015 | | 253 | 3/31/2015 | The Standard Register Company | $443.00 | | | | | $443.00 |
| HB McClure Company | Attn: Sara Kann | 600 S. 17th Street | | | Harrisburg | PA | 17104 | | 254 | 3/31/2015 | The Standard Register Company | $14,584.88 | | | $1,579.77 | | $16,164.65 |
| C&J Forms & Label, Inc. | PO Box 2647 | | | | Fort Smith | AR | 72902 | | 255 | 3/31/2015 | The Standard Register Company | $5,277.00 | | | | | $5,277.00 |
| Jeter Systems DBA Tab Products Co LLC | 605 4th Street | | | | Mayville | WI | 53050 | | 256 | 3/31/2015 | The Standard Register Company | $4,571.83 | | | $2,214.84 | | $6,786.67 |
| NISH TECH INC | 100 E BUSINESS WAY | SUITE 140 | | | CINCINNATI | OH | 45241-2372 | | 257 | 3/31/2015 | The Standard Register Company | $92,287.50 | | | | | $92,287.50 |
| Escobedo, Richard | 6456 Aspen Gardens Way | | | | Citrus Heights | CA | 95621 | | 258 | 3/31/2015 | The Standard Register Company | $6,684.00 | | | | | $6,684.00 |
| RER INTERNATIONAL LLC | 116-55 Queens Blvd., Suite 222 | | | | Forest Hills | NY | 11375 | | 259 | 3/31/2015 | The Standard Register Company | $13,376.92 | | | | | $13,376.92 |
| WILCON CORPORATION | 3176 KETTERING BLVD. | | | | DAYTON | OH | 45439 | | 260 | 3/31/2015 | The Standard Register Company | $9,236.08 | | | | | $9,236.08 |
| 5B's, Inc. | c/o Chris Nash CFO | PO BOX 520 | | | Zanesville | OH | 43702-0520 | | 261 | 3/31/2015 | The Standard Register Company | $14,058.47 | | | $105.00 | | $14,163.47 |
| Direct Mail of Maine, Inc. dba DMM Inc. | PO Box 10 | | | | Scarborough | ME | 04070 | | 262 | 3/31/2015 | The Standard Register Company | $25,237.93 | | | | | $25,237.93 |
| ADK GROUP | 141 W 2ND ST | UNIT 206 | | | BOSTON | MA | 02127 | | 263 | 3/31/2015 | The Standard Register Company | $1,500.00 | | | $3,762.50 | | $5,262.50 |
| Advantage Innovations, Inc | 110 Westfield Road | Suite 1, Lower Level | | | Knoxville | TN | 37919 | | 264 | 3/27/2015 | The Standard Register Company | $80,848.00 | | | | | $80,848.00 |
| ServiceMaster Commercial Services of York County | 2320 Tower Drive | | | | Dover | PA | 17315 | | 265 | 3/26/2015 | The Standard Register Company | $2,433.22 | | | | | $2,433.22 |
| Con-Way Freight | c/o RMS | PO Box 5126 | | | Timonium | MD | 21094 | | 266 | 3/26/2015 | The Standard Register Company | $9,055.58 | $0.00 | | | | $9,055.58 |
| KTI Promo | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | | 267 | 3/31/2015 | The Standard Register Company | $4,722.38 | | | | | $4,722.38 |
| Carl Apple By DBA: C A Window Cleaning | 410 Madison Ave. | | | | Los Banos | CA | 93635 | | 268 | 3/26/2015 | The Standard Register Company | $818.25 | | | | | $818.25 |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | 269 | 3/25/2015 | The Standard Register Company | | | $31,779.62 | | | $31,779.62 |
| Foremost Graphics, LLC | Terry L. Zabel - Rhoades McKee PC | 55 Campau Avenue, N.W., Suite 300 | | | Grand Rapids | MI | 49503 | | 270 | 3/25/2015 | The Standard Register Company | | | | $12,159.51 | | $12,159.51 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | General Unsecured Current Claim Amount | Priority Current Claim Amount | Secured Current Claim Amount | 503(b)(9) Admin Priority Current Claim Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moreland Manufacturing, Inc. dba Coast Label Company | 17406 Mt. Cliffwood Circle | | | | Fountain Valley | CA | 92708 | | 271 | 3/25/2015 | The Standard Register Company | $2,400.40 | | | $3,142.94 | | $5,543.34 |
| Reddington, Terrance P. | 302 West First St. | | | | Boiling Springs | PA | 17007 | | 272 | 3/25/2015 | The Standard Register Company | $11,589.75 | | | | | $11,589.75 |
| Henderson's Printing Inc dba Kunz Business Products | PO Box 431 | 813 Green Avenue | | | Altoona | PA | 16603-0431 | | 273 | 3/25/2015 | The Standard Register Company | $20,427.30 | | | | | $20,427.30 |
| Southwest Plastic Binding dba: Southwest Binding & Laminating | PO Box 150 | | | | Maryland Heights | MO | 63043 | | 274 | 3/31/2015 | The Standard Register Company | $2,067.22 | | | | | $2,067.22 |
| Dunn Rite Millwright Services, LLC | PO Box 20 | | | | Elkins | AR | 72727 | | 275 | 3/31/2015 | The Standard Register Company | $3,710.64 | | | | | $3,710.64 |
| PHAM, CHARLES | 3254 Pinkerton DR | | | | San Jose | CA | 95148 | | 276 | 3/31/2015 | The Standard Register Company | | | $2,029.00 | | | $2,029.00 |
| Printers Finishing Touch | 4604 Shepherdsville Road | | | | Louisville | KY | 40218 | | 277 | 3/31/2015 | The Standard Register Company | $7,876.90 | | | | | $7,876.90 |
| G&G Outfitters Inc. | Attn: Lisa Hamer | 4901 Forbes Blvd | | | Lanham | MD | 20706 | | 278 | 3/31/2015 | The Standard Register Company | $1,640.00 | | | | | $1,640.00 |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | 279 | 3/31/2015 | The Standard Register Company | $14,057.42 | $1,520.95 | | | | $15,578.37 |
| PARROT PRESS, INC | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808-3232 | | 280 | 3/31/2015 | The Standard Register Company | $31,533.92 | | | | | $31,533.92 |
| Dahlgren Enterprises, Inc dba Crystal D | 505 Atwater Circle | | | | St. Paul | MN | 55103 | | 281 | 3/31/2015 | The Standard Register Company | $3,476.50 | | | $660.47 | | $4,136.97 |
| Straight-Up, Inc. | 1190 Richards RD | | | | Hartland | WI | 53029 | | 282 | 3/31/2015 | The Standard Register Company | $63,933.39 | | | $19,793.86 | | $83,727.25 |
| Bradford & Bigelow, Inc. | 3 Perkins way | | | | Newburyport | MA | 01950 | | 283 | 3/31/2015 | The Standard Register Company | $101,324.36 | | | $32,032.47 | | $133,356.83 |
| SourceLink Ohio LLC | accounting | 3303 West Tech Road | | | Miamisburg | OH | 45342 | | 284 | 3/31/2015 | The Standard Register Company | $18,084.94 | | | | | $18,084.94 |
| Payyer Printing Machine Works | 3306 Washington Ave | | | | St. Louis | MO | 63103 | | 285 | 3/31/2015 | The Standard Register Company | | $1,120.44 | | $1,120.44 | | $2,240.88 |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY E STE 200 | | | | ATLANTA | GA | 30339 | | 286 | 3/31/2015 | The Standard Register Company | | | | $35,789.10 | | $35,789.10 |
| B/T Battery and Charger Systems | 17189 County Road 22 | | | | Goshen | IN | 46528 | | 287 | 3/31/2015 | The Standard Register Company | $7,379.79 | | | | | $7,379.79 |
| Caskey Printing, Inc d/b/a Caskey Group, LLC | 850 Vogelsong Road | | | | York | PA | 17404-1379 | | 288 | 3/31/2015 | The Standard Register Company | $9,478.00 | | | | | $9,478.00 |
| East River Mail Inc. | 140 58th Street | | | | Brooklyn | NY | 11220 | | 289 | 3/31/2015 | The Standard Register Company | $12,812.04 | | | | | $12,812.04 |
| BSP Filing Solutions | PO Box 1139 | | | | Kosciusko | MS | 39090 | | 290 | 4/1/2015 | The Standard Register Company | $15,054.42 | | | $31,211.64 | | $46,266.06 |
| Anchor Computer Inc | 1900 New Highway | | | | Farmingdale | NY | 11735 | | 291 | 4/1/2015 | The Standard Register Company | $9,262.22 | | | | | $9,262.22 |
| Severino, Paula | 1739 Foxon Road, E6 | | | | North Branford | CT | 06471 | | 292 | 4/1/2015 | The Standard Register Company | $3,579.68 | | | | | $3,579.68 |
| Performance Label Co. | 311 E. 40th Street | | | | Lubbock | TX | 79404 | | 293 | 3/31/2015 | The Standard Register Company | $160.95 | | | $188.80 | | $349.75 |
| CUSTOM AIR CONDITIONING & HEATING CO | 935 CLAYCRAFT RD. | | | | GAHANNA | OH | 43230 | | 294 | 4/1/2015 | The Standard Register Company | $9,315.41 | | | | | $9,315.41 |
| John's Cleaning Service | John E. Brewer | 3281 Rocky Glade Rd | | | Eagleville | TN | 37060 | | 295 | 4/1/2015 | The Standard Register Company | $2,420.00 | | | | | $0.00 |
| GEORGE H. DEAN CO. | 140 CAMPANELLI DRIVE | | | | BRAINTREE | MA | 02184 | | 296 | 4/1/2015 | The Standard Register Company | $11,903.00 | | | | | $11,903.00 |
| Kahny Printing, Inc | Attn: Linda Reilly | 4766 River Road | | | Cincinnati | OH | 45233 | | 297 | 3/31/2015 | The Standard Register Company | $135,072.38 | | | $46,936.27 | | $182,008.65 |
| K & L Looseleaf Products, Inc. | 425 Bonnie Lane | | | | Elk Grove Village | IL | 60007 | | 298 | 3/31/2015 | The Standard Register Company | $604.57 | | | | | $604.57 |
| NEW PERSPECTIVE GRAPHICS-JULLI BENNETT | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | 299 | 3/31/2015 | The Standard Register Company | $257.37 | | | | | $257.37 |
| B/T Equipment Service and Parts | 17189 County Road 22 | | | | Goshen | IN | 46528 | | 300 | 3/31/2015 | The Standard Register Company | $520.98 | | | | | $520.98 |
| Jeter Systems DBA Tab Products Co LLC | 605 4th St | | | | Mayville | WI | 53050 | | 301 | 3/31/2015 | The Standard Register Company | $1,602.15 | | | | | $1,602.15 |
| AMS Mechanical Services | LuAnn Vazquez | 1230 Brookville Way | | | Indianapolis | IN | 46239 | | 302 | 3/31/2015 | The Standard Register Company | $17,044.21 | | | | | $0.00 |
| DOCUPLEX | Jim Hudson | 630 N. Pennsylvania Ave. | | | Wichita | KS | 67214 | | 303 | 3/31/2015 | The Standard Register Company | $28,440.46 | | | $28,131.99 | | $56,572.45 |
| Papercone Corporation | 3200 Fern Valley Rd. | | | | Louisville | KY | 40213 | | 304 | 3/31/2015 | The Standard Register Company | $60,905.06 | | | $1,862.00 | | $62,767.06 |
| FORMSTORE INCORPORATED - ATTN: PAUL EDWARDS | 1614 HEADLAND | | | | FENTON | MO | 63026 | | 305 | 3/31/2015 | The Standard Register Company | | | | $9,773.38 | | $9,773.38 |
| Prism Color Corporation | 31 Twosome Drive | | | | Moorestown | NJ | 08057 | | 306 | 3/31/2015 | The Standard Register Company | $15,714.56 | | | $2,863.24 | | $18,577.80 |
| Gettle Inc. (Service Division) | 2745 Blackbridge Rd | | | | York | PA | 17406 | | 307 | 3/31/2015 | The Standard Register Company | $137,618.70 | | | | | $137,618.70 |
| Stenno Carbon Company | PO Box 83008 | | | | Portland | OR | 97283 | | 308 | 3/31/2015 | The Standard Register Company | $2,637.80 | | | $2,898.23 | | $5,536.03 |
| Wheeler, Tommy Sean | 6537 Wandering Creek Dr. | | | | Charlotte | NC | 28216 | | 309 | 4/1/2015 | The Standard Register Company | | $11,545.60 | | | | $0.00 |
| Peachtree Data, Inc. | Attn: Clint Farmer | 2905 Premiere Pkwy | Ste 260 | | Duluth | GA | 30009 | | 310 | 4/1/2015 | The Standard Register Company | $6,507.55 | | | | | $6,507.55 |
| Atomic Wash Design Studio LLC | 7 Jones Street | Suite B | | | Norcross | GA | 30071 | | 311 | 4/1/2015 | The Standard Register Company | $7,162.50 | | | | | $7,162.50 |
| Another Choice Die, Inc | PO Box 291 | | | | Old Hickory | TN | 37138 | | 312 | 4/1/2015 | The Standard Register Company | $4,757.17 | | | | | $4,757.17 |
| Quinn, William F | BTBM Business Solutions Inc | 1260 Basin Street SW | Suite B | | Ephrata | WA | 98823 | | 313 | 4/1/2015 | The Standard Register Company | $3,026.25 | | | | | $3,026.25 |
| Whitesell | c/o Bill Beck | 2703 E. Avalon Ave. | | | Muscle Shoals | AL | 35662 | | 314 | 4/1/2015 | Standard Register Holding Company | $13,531.09 | | | | | $13,531.09 |
| Lima Pallet Company | 1470 Newbrecht Rd | | | | Lima | OH | 45802 | | 315 | 3/31/2015 | The Standard Register Company | $5,465.52 | | | | | $5,465.52 |
| Earth Color Inc. | 249 Pomeroy Road | | | | Parsippany | NJ | 07054 | | 316 | 3/31/2015 | The Standard Register Company | $531,700.43 | | | $4,586.00 | | $536,286.43 |
| Ditto Document Services, Inc. | 610 Smithfield Street | Suite 200 | | | Pittsburgh | PA | 15222 | | 317 | 3/31/2015 | The Standard Register Company | $19,907.79 | | | | | $19,907.79 |
| Halls & Company | Identification Services, Inc. | 7145 Boone Ave No, Suite 100 | | | Brooklyn Park | MN | 55428-1556 | | 318 | 3/31/2015 | The Standard Register Company | $6,202.97 | | | $5,115.66 | | $11,318.63 |
| BREHOB CORPORATION | PO BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | | 319 | 3/31/2015 | The Standard Register Company | $1,163.40 | | | | | $1,163.40 |
| Little, James W. | 9101 Clancy Place | | | | Charlotte | NC | 28227-3202 | | 320 | 4/2/2015 | The Standard Register Company | | $4,810.12 | | | | $4,810.12 |
| BNP Media | PO Box 2600 | | | | Troy | MI | 48007-2600 | | 321 | 4/2/2015 | The Standard Register Company | $7,690.00 | | | | | $7,690.00 |
| Kolder, Inc. dba: Numo | 1072 E. US Hwy. 175 | | | | Kaufman | TX | 75142 | | 322 | 4/2/2015 | The Standard Register Company | $4,146.45 | | | $774.16 | | $4,920.61 |
| Sun Chemical Corporation | 5000 Spring Grove Avenue | | | | Cincinnati | OH | 45232 | | 323 | 3/31/2015 | The Standard Register Company | $37,041.93 | | | | | $37,041.93 |
| Yankee Gas Company dba Eversource | PO Box 2899 | | | | Hartford | CT | 06101-8307 | | 324 | 3/31/2015 | The Standard Register Company | $7,311.59 | | | | | $7,311.59 |
| TEKRA, A DIVISION OF EIS | ATT: Kerry A. Szydel | 16700 W. Lincoln Ave | | | New Berlin | WI | 53151 | | 325 | 4/2/2015 | The Standard Register Company | $2,432.56 | | | $9,686.62 | | $12,119.18 |
| PETERKA, DONALD | 7121 Beaver Falls Way | | | | Elk Grove | CA | 95758 | | 326 | 4/3/2015 | The Standard Register Company | | $7,500.00 | | $10,122.74 | | $17,622.74 |
| Landis, Harry F. | 2171 Poplars Rd | | | | York | PA | 17408 | | 327 | 4/3/2015 | The Standard Register Company | | $7,634.68 | | | | $7,634.68 |
| Lighthouse Technologies, Inc. | Jeffrey A. Van Fleet | 1430 Oak Court, Suite 101 | | | Dayton | OH | 45430 | | 328 | 4/3/2015 | The Standard Register Company | $75,177.50 | | | | | $75,177.50 |
| Gold Star Graphics, Inc. | Pam Guffey | 8812 S. Bryant Ave | | | Oklahoma City | OK | 73149 | | 329 | 4/2/2015 | The Standard Register Company | $10,810.77 | | | | | $10,810.77 |
| Collins, Billie | 1451 Pine Wild DR | | | | Columbus | OH | 43223 | | 330 | 4/3/2015 | The Standard Register Company | $8,430.50 | | | | | $8,430.50 |
| Transition Works, LLC | Jenn Carlson | 68 S. Main Street, 9th Floor | | | Salt Lake City | UT | 84101 | | 331 | 4/3/2015 | The Standard Register Company | $5,813.75 | | | $5,813.75 | | $11,627.50 |
| Fruitridge Printing | Attn: Mary Turner | 3258 Stockton Blvd. | | | Sacramento | CA | 95820 | | 332 | 4/3/2015 | The Standard Register Company | $12,060.77 | | | $3,544.00 | | $15,604.77 |
| Joules Angstrom U.V. Printing Inks Corp. | Attn: Nancy Carlisle | 104 Heritage Dr. | | | Pataskala | OH | 43062 | | 333 | 4/3/2015 | The Standard Register Company | $21,982.39 | $19,892.96 | | $19,892.96 | | $61,768.31 |
| EUROSTANPA NORTH ANERICA | 1440 SEYMOUR AVE | | | | Cincinnati | OH | 45237 | | 334 | 4/3/2015 | The Standard Register Company | $1,463.52 | | | | | $1,463.52 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | General Unsecured Current Claim Amount | Priority Current Claim Amount | Secured Current Claim Amount | 503(b)(9) Admin Priority Current Claim Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fey Promotional Products Group | Fey Industries Inc. | Attn: Chris Hollingsworth | 200 4th Ave N. | | Edgerton | MN | 56128 | | 335 | 4/3/2015 | The Standard Register Company | $1,696.64 | | | $1,527.31 | | $3,223.95 |
| Recycling Equipment Corporation | 831 W. 5th Street | | | | Lansdale | PA | 19446 | | 336 | 4/3/2015 | The Standard Register Company | $6,303.99 | | | | | $6,303.99 |
| CDW, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | | 337 | 3/26/2015 | The Standard Register Company | $322,103.40 | $289,713.77 | | | | $611,817.17 |
| Connecticut Light and Power Company dba Eversource | PO Box 2899 | | | | Hartford | CT | 06101-8307 | | 338 | 3/31/2015 | The Standard Register Company | $12,107.56 | | | | | $12,107.56 |
| Wicomico County, MD | Wicomico County Finance Office | PO Box 4036 | | | Salisbury | MD | 21803 | | 339 | 3/27/2015 | The Standard Register Company | | $9,487.07 | | | | $9,487.07 |
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | 340 | 4/2/2015 | The Standard Register Company | | | $24,954.50 | | | $24,954.50 |
| Office Depot | 6600 N. Military Trail -S413G | | | | Boca Raton | FL | 33496 | | 341 | 4/1/2015 | The Standard Register Company | $22,001.62 | | | | | $22,001.62 |
| OfficeMax | 6600 N. Military Trail -S413G | | | | Boca Raton | FL | 33496 | | 342 | 4/1/2015 | The Standard Register Company | $10,757.75 | | | | | $10,757.75 |
| OfficeMax | 6600 N. Military Trail -S413G | | | | Boca Raton | FL | 33496 | | 343 | 4/1/2015 | The Standard Register Company | $39,240.76 | | | | | $39,240.76 |
| Susan J. Rosienski SJR Document Design | 8 Post Rd | | | | Enfield | CT | 06082 | | 344 | 3/31/2015 | The Standard Register Company | $12,401.50 | | | | | $12,401.50 |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | 345 | 4/2/2015 | The Standard Register Company | | | $14,126.83 | | | $14,126.83 |
| Quartz Lamps Inc. | 4424 Aicholtz Rd. Ste C | | | | Cincinnati | OH | 45245 | | 346 | 4/2/2015 | The Standard Register Company | $3,254.64 | | | | | $3,254.64 |
| Met Ed, a Firstenergy Company | 331 Newman Springs Road, Bldg 3 | | | | Red Bank | NJ | 07701 | | 347 | 3/26/2015 | The Standard Register Company | $143,320.69 | | | | | $143,320.69 |
| Stitches Embroidery, Inc | 1600 Marys Avenue | | | | Pittsburgh | PA | 15215 | | 348 | 4/2/2015 | The Standard Register Company | $21,429.35 | | | | | $21,429.35 |
| Instream, LLC | William Owens | 240 Great Circle Road, Suite 342 | | | Nashville | TN | 37228 | | 349 | 4/2/2015 | The Standard Register Company | $101,023.85 | | | | | $101,023.85 |
| Baw Plastics, Inc. | Euler Hermes North America Insurance Company | Agent of Baw Plastics, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | 350 | 3/30/2015 | The Standard Register Company | $27,346.57 | | | | | $27,346.57 |
| T.Formation of Tallahassee, Inc | Attn: Philip Brown | 864 Commerce Blvd | | | Midway | FL | 32343 | | 351 | 4/2/2015 | The Standard Register Company | $4,633.67 | | | | | $4,633.67 |
| World Media Group, Inc | 6737 E. 30th Street | | | | Indianapolis | IN | 46219 | | 352 | 4/3/2015 | The Standard Register Company | $14,656.84 | | | $8,851.01 | | $23,507.85 |
| Eagle Embroidery | Marilyn D. Mcguire, Attorney at Law | PO Box 841840 | | | Houston | TX | 77284 | | 353 | 4/3/2015 | The Standard Register Company | $9,058.14 | | | | | $9,058.14 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 354 | 4/7/2015 | The Standard Register Company | $267,315.30 | | | $298,521.84 | | $565,837.14 |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | | 355 | 4/6/2015 | The Standard Register Company | | $18,179.34 | | | | $18,179.34 |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | | 356 | 4/6/2015 | The Standard Register Company | $173,611.29 | | | | | $173,611.29 |
| Rosato, Steven | 18 Marvin Alley | | | | Saratoga Springs | NY | 12866 | | 357 | 3/25/2015 | The Standard Register Company | $38,160.00 | | | | | $38,160.00 |
| SEF, Inc. | PO Box 40370 | | | | Mobile | AL | 36640-0370 | | 358 | 4/7/2015 | The Standard Register Company | $55,458.87 | | | $37,665.05 | | $93,123.92 |
| Walker Group, L.L.C. | 6616 Northwest 115th St. Suite 100 | | | | Oklahoma City | OK | 73162-2933 | | 359 | 4/7/2015 | The Standard Register Company | $13,905.36 | | | | | $13,905.36 |
| Corepoint Health, LLC | c/o Charlotte Keating | 3010 Gaylord Parkway #320 | | | Frisco | TX | 75034 | | 360 | 4/7/2015 | The Standard Register Company | $4,930.96 | | | | | $4,930.96 |
| Christian Printers | 1411 21st | | | | Des Moines | IA | 50003 | | 361 | 4/6/2015 | The Standard Register Company | $7,450.00 | | | | | $7,450.00 |
| Hospital Forms & Systems Corp | PO BOX 678317 | | | | Dallas | TX | 7267-8319 | | 362 | 4/3/2015 | The Standard Register Company | $189,373.00 | | | | | $189,373.00 |
| Nevus Corp dba/ Westendorf Printing | kathy Westendorf | 4220 Interpoint Blvd | | | Dayton | OH | 45424 | | 363 | 4/3/2015 | The Standard Register Company | $315,140.75 | | | | | $315,140.75 |
| Fong Brothers Printing, Inc. | Candace Chan Ng | Fong Brothers Printing, Inc. | 320 Valley Drive | | Brisbane | CA | 94005 | | 364 | 4/3/2015 | The Standard Register Company | $6,554.00 | | | | | $6,554.00 |
| LBM Systems, LLC | 2 Stony Hill Road | Suite 206 | | | Bethel | CT | 06801 | | 365 | 4/1/2015 | The Standard Register Company | | | | $1,295.00 | | $1,295.00 |
| INTERNATIONAL PLASTICS, INC | 185 COMMERCE CENTER | | | | GREENVILLE | SC | 29615 | | 366 | 3/25/2015 | The Standard Register Company | $39,120.57 | | | | | $39,120.57 |
| Sprague, Lorie E. | 1540 E. Trenton Ave #118 | | | | Orange | Ca | 92867 | | 367 | 4/1/2015 | The Standard Register Company | | $16,957.00 | | | | $16,957.00 |
| KANAWHA SCALES & SYSTEMS INC | c/o Heidi Keeton | PO BOX 569 | | | POCA | WV | 25159 | | 368 | 3/31/2015 | The Standard Register Company | | | | $316.00 | | $316.00 |
| COGENSIA LLC | 110 WEST HILLCREST BLVD. | STE. 406 | | | SCHAUMBURG | IL | 60195 | | 369 | 3/31/2015 | The Standard Register Company | $900.00 | | | | | $900.00 |
| Koffler Electrical Mechanical | 527 Whitney St | | | | San Leandro | CA | 94577 | | 370 | 3/31/2015 | The Standard Register Company | $1,966.80 | | | | | $1,966.80 |
| EMT INTERNATIONAL INC | Attn: Carolyn Kreevich | 780 Centerline Dr | | | Hobart | WI | 54155 | | 371 | 3/31/2015 | The Standard Register Company | | | | $74,944.21 | | $74,944.21 |
| Rotation Dynamics Corporation d/b/a RotaDyne | 8140 South Cass Avenue | | | | Darien | IL | 60561-5013 | | 372 | 3/30/2015 | The Standard Register Company | $16,120.74 | | | | | $16,120.74 |
| Ameren Missouri | PO Box 66881 - Mail Code 310 | | | | Saint Louis | MO | 63166 | | 373 | 3/26/2015 | The Standard Register Company | $1,250.89 | | | | | $1,250.89 |
| Impresos Taino | Att: Sr. Julio Serrano | PO Box 7041 | | | Caguas | PR | 00726-7041 | | 374 | 3/26/2015 | The Standard Register Company | $34,181.64 | | | $2,213.72 | | $36,395.36 |
| Relyco Sales Inc. | PO Box 1229 | | | | Dover | NH | 03821 | | 375 | 3/26/2015 | The Standard Register Company | $2,694.99 | | | | | $2,694.99 |
| Henderson's Printing Inc dba Kunz Business Products | PO Box 431 | 813 Green Avenue | | | Altoona | PA | 16603-0431 | | 376 | 3/25/2015 | The Standard Register Company | $10,084.88 | | | | | $10,084.88 |
| REPACORP INC | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371 | | 377 | 4/6/2015 | The Standard Register Company | $5,318.79 | | | $16,135.76 | | $21,454.55 |
| REPACORP INC | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371 | | 378 | 4/6/2015 | The Standard Register Company | $9,777.60 | | | $11,677.92 | | $21,455.52 |
| TAK Realty and Investment, LLC | 60 Walnut Ave. Suite 400 | | | | Clark | NJ | 07066 | | 379 | 4/6/2015 | The Standard Register Company | $48,855.46 | | | | | $48,855.46 |
| Watson Label Products | Attn: Mark Watson | 10616 Trenton Ave. | | | St. Louis | MO | 63132 | | 380 | 4/7/2015 | The Standard Register Company | $721.60 | | | $30,889.81 | | $31,611.41 |
| IWCO Direct | Attn: Debi Berns | 7951 Powers Blvd | | | Chanhassen | MN | 55317 | | 381 | 4/13/2015 | The Standard Register Company | $28,372.74 | | | | | $28,372.74 |
| Smith, Roger L. | 723 Lazy Oak Ct | | | | Clover | SC | 29710 | | 382 | 4/13/2015 | The Standard Register Company | $26,769.23 | | | | | $26,769.23 |
| Kummer, Sue | 3721 HANLEY RD. | | | | CINCINNATI | OH | 45247 | | 383 | 4/13/2015 | The Standard Register Company | $1,521.91 | | | | | $1,521.91 |
| DLX INDUSTRIES, INC. | 1970 INDUSTRIAL PARK RD. | | | | BROOKLYN | NY | 11207 | | 384 | 4/13/2015 | The Standard Register Company | $2,045.48 | | | | | $2,045.48 |
| MECA Corp. | 57236 Nagy Drive | | | | Elkhart | IN | 46517 | | 385 | 4/13/2015 | The Standard Register Company | $19,612.00 | | | | | $19,612.00 |
| DRIVERS LICENSE GUIDE COMPANY | 1492 ODDSTAD DR | | | | REDWOOD CITY | CA | 94063 | | 386 | 4/13/2015 | The Standard Register Company | $21,983.00 | | | | | $21,983.00 |
| PREMEDIA GROUP, LLC | 7605 BUSINESS PARK DRIVE F | | | | GREENSBORO | NC | 27409 | | 387 | 4/13/2015 | The Standard Register Company | $17,146.65 | | | | | $17,146.65 |
| Insight Direct USA, Inc. | Michael L. Walker | 6820 S. HARL AVE. | | | Tempe | AZ | 85283 | | 388 | 4/13/2015 | The Standard Register Company | $4,324.69 | | | | | $4,324.69 |
| DOCUMENT WORKS | 201 LATHROP WAY #H | | | | SACRAMENTO | CA | 95815 | | 389 | 4/13/2015 | The Standard Register Company | $1,597.50 | | | $582.00 | | $2,179.50 |
| Trade Printers, Inc. | 2122 W. Shangrila Rd. | | | | Phoenix | AZ | 85029 | | 390 | 3/30/2015 | The Standard Register Company | $61,567.99 | | | $48,782.73 | | $110,350.72 |
| BENNETT INDUSTRIES, INC DBA THE GRAPHIC SOURCE | 69 Bolinas Rd. | | | | Fairfax | CA | 94930 | | 391 | 4/13/2015 | The Standard Register Company | $3,578.66 | | | | | $3,578.66 |
| Whitesell | c/o Bill Beck | 2703 E. Avalon Ave. | | | Muscle Shoals | AL | 35662 | | 392 | 4/13/2015 | The Standard Register Company | $13,531.09 | | | | | $13,531.09 |
| NEWLINE NOOSH, Inc | 625 Ellis Street, Suite #300 | Attn: Yossi David | | | MOUNTAIN VIEW | CA | 94043 | | 393 | 4/14/2015 | The Standard Register Company | $59,154.00 | | | $53,701.00 | | $112,855.00 |
| Green Bay Packing Inc. | 1700 North Webster Court | | | | Green Bay | WI | 54302 | | 394 | 4/13/2015 | The Standard Register Company | | | | $89,224.21 | | $89,224.21 |
| SELLOS TITAN | LOMAS VERDES | N19 AVE. LOMAS VERDES | | | BAYAMON | PR | 00956 | | 395 | 4/10/2015 | The Standard Register Company | $3,812.19 | | | | | $3,812.19 |
| Shelton Turnbull Printers, Inc | PO Box 22008 | | | | Eugene | OR | 97402 | | 396 | 4/14/2015 | The Standard Register Company | $29,232.90 | | | | | $29,232.90 |
| ADVERTISER PRINTERS, INC. | Barry Henry | 320 Clay St | | | Dayton | KY | 41074 | | 397 | 4/13/2015 | The Standard Register Company | $9,426.57 | | | $1,816.00 | | $11,242.57 |
| G&K Services | 685 Olive St | | | | St Paul | MN | 55130 | | 398 | 4/13/2015 | The Standard Register Company | $763.04 | | | | | $763.04 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | General Unsecured Current Claim Amount | Priority Current Claim Amount | Secured Current Claim Amount | 503(b)(9) Admin Priority Current Claim Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PREMEDIA GROUP, LLC | 7605 BUSINESS PARK DRIVE F | | | | GREENSBORO | NC | 27409 | | 399 | 4/13/2015 | The Standard Register Company | $5,209.95 | | | | | $5,209.95 |
| The Commissioner of Revenue for the State of Tennessee | Delegate of the Commissioner of Revenue of the State of Tennessee | Wilbur E. Hooks, Director, Tax Enforcement Div | Tennessee Dept of Revenue, c/o Attorney General | PO Box 20207 | Nashville | TN | 37202-0207 | | 400 | 4/13/2015 | The Standard Register Company | | | | | $24,201.44 | $24,201.44 |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 401 | 4/13/2015 | The Standard Register Company | $447.50 | $31,756.44 | | | | $32,203.94 |
| NUSSMEIER ENGRAVING COMPANY, LLC | 933 Main Street | | | | Evansville | IN | 47708 | | 402 | 4/13/2015 | The Standard Register Company | $667.19 | | | $667.19 | | $667.19 |
| NEERAV INFORMATION TECHNOLOGY (INDIA) PRIVATE LIMITED | Attn: Ravi Chitturi | 105 Primrose Towers, L&T Serene County | | | Gachibowli | Hyderabad | TG-500032 | India | 403 | 4/13/2015 | The Standard Register Company | | $21,883.40 | | | | $21,883.40 |
| General Marketing Solutions LLC | 7500 Golden Triangle Drive | | | | Eden Prairie | MN | 55344 | | 404 | 4/13/2015 | The Standard Register Company | $57,639.10 | | | $94,015.01 | | $151,654.11 |
| Courier Direct, Inc. | PO Box 3448 | | | | Tualatin | OR | 97062 | | 405 | 4/14/2015 | The Standard Register Company | | | $648.81 | | | $648.81 |
| Amax Information Technologies, Inc. | 1565 Reliance Way | | | | Fremont | CA | 94539 | | 406 | 4/14/2015 | The Standard Register Company | $2,370.08 | | | | | $0.00 |
| HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284-0375 | | 407 | 4/13/2015 | The Standard Register Company | $743.25 | | | | | $743.25 |
| Classic Caps + Embroidery | 4901 Woodall St | | | | Dallas | TX | 75247 | | 408 | 4/14/2015 | The Standard Register Company | $412.11 | | | | | $0.00 |
| APOLLO GROUP | 1650 WEST ARTESIA BLVD. | | | | GARDENA | CA | 90248 | | 409 | 4/14/2015 | The Standard Register Company | $2,561.55 | | | | | $2,561.55 |
| FINE LINE GRAPHICS CORP | FINE LINE GRAPHICS | Attn: James Basch | 1481 Goodale Blvd. | | Columbus | OH | 43212 | | 410 | 4/14/2015 | The Standard Register Company | $18,255.58 | | | $1,046.90 | | $19,302.48 |
| Davis Wright Tremaine LLP | Attn: Nara Neves | 1201 Third Avenue, Suite 2200 | | | Seattle | WA | 98101 | | 411 | 4/14/2015 | The Standard Register Company | $13,218.84 | | | | | $13,218.84 |
| IntegraColor | 3210 Innovative Way | | | | Mesquite | TX | 75149 | | 412 | 4/14/2015 | The Standard Register Company | | | | $49,810.00 | | $49,810.00 |
| Outlook Group Corp | 1180 American Dr | | | | Neenah | WI | 54956-1306 | | 413 | 4/14/2015 | The Standard Register Company | $71,349.82 | | | $8,480.42 | | $79,830.24 |
| Smart IT | Ryan McCandless | One Indiana Square, Suite 2350 | | | Indianapolis | IN | 46204 | | 414 | 4/14/2015 | The Standard Register Company | $26,384.00 | | | | | $26,384.00 |
| Vana Solutions, LLC | Denis E. Blasius, Esq. | 140 N. Main Street, Suite A | | | Springboro | OH | 45066 | | 415 | 4/14/2015 | The Standard Register Company | $256,350.10 | | | | | $256,350.10 |
| SENECA TAPE & LABEL INC | 13821 PROGRESS PKWY | | | | CLEVELAND | OH | 44133 | | 416 | 4/14/2015 | The Standard Register Company | $1,165.35 | | | $622.65 | | $1,788.00 |
| ESSENCE PRINTING, INC. | 270 OYSTER POINT BLVD. | | | | SOUTH SAN FRANCISCO | CA | 94080 | | 417 | 4/14/2015 | The Standard Register Company | $36,008.83 | | | $15,890.00 | | $51,898.83 |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | | 418 | 4/14/2015 | The Standard Register Company | $8,280.72 | | | | | $8,280.72 |
| Hooks, Odene M. | 816 Capistrano Dr | | | | Suisun City | CA | 94585 | | 419 | 4/14/2015 | The Standard Register Company | | $18,752.50 | | | | $18,752.50 |
| DAVEN INDUSTRIES, INC. | 55-B DWIGHT PLACE | | | | FAIRFIELD | NJ | 07004 | | 420 | 4/14/2015 | The Standard Register Company | $2,475.00 | | | | | $2,475.00 |
| Promovision | 3 Federal Street, Suite 300 | | | | Billerica | MA | 01821 | | 421 | 4/13/2015 | The Standard Register Company | $5,868.73 | | | | | $5,868.73 |
| Show & Tell Media LLC DBA Admints & Zagaboy | 420 Benigno Blvd | Unit E | | | Bellmawr | NJ | 08031 | | 422 | 4/13/2015 | The Standard Register Company | $8,536.73 | | | $18,302.54 | | $18,302.54 |
| Kobayashi Create Co.,Ltd. | International Business Department | 115, Kitatakane | Ogakie-cho | | Kariya-shi | Aichi-ken | 448-8656 | Japan | 423 | 4/13/2015 | The Standard Register Company | $12,600.00 | | | | | $12,600.00 |
| Gettle Inc. (Service Division) | 2745 Blackbridge Rd | | | | York | PA | 17406 | | 424 | 4/13/2015 | The Standard Register Company | $6,829.00 | | | | | $6,829.00 |
| Brady Corporation | 6555 West Good Hope Rd | | | | Milwaukee | WI | 53223 | | 425 | 4/13/2015 | The Standard Register Company | $83,175.20 | | | | | $83,175.20 |
| Minton, Charles Keith | 1407 Freedom Mill Rd. | | | | Gastonia | NC | 28052 | | 426 | 4/13/2015 | The Standard Register Company | | $12,896.00 | | | | $12,896.00 |
| DOCUPLEX | Jim Hudson | 630 N. Pennsylvania Ave. | | | Wichita | KS | 67214 | | 427 | 4/13/2015 | The Standard Register Company | $37,350.46 | | | $28,131.99 | | $65,482.45 |
| PITNEY BOWES INC | 4901 BELFORT RD, STE 120 | | | | JACKSONVILLE | FL | 32256 | | 428 | 4/13/2015 | The Standard Register Company | $153,308.78 | | | | | $153,308.78 |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | | 429 | 4/10/2015 | The Standard Register Company | $12,234.11 | | | $5,521.49 | | $17,755.60 |
| The Murphy Group Inc. | 2010 New Garden Rd Ste A | | | | Greensboro | NC | 27410 | | 430 | 4/9/2015 | The Standard Register Company | $13,000.00 | | | | | $13,000.00 |
| Canon Solutions America, Inc. | Attn: L Peterick | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | | 431 | 4/6/2015 | The Standard Register Company | $436,359.51 | | | | | $436,359.51 |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | | 432 | 4/8/2015 | The Standard Register Company | $15,117.67 | | | $1,905.34 | | $1,905.34 |
| Pacful Inc. | 11311 White Rock Rd | | | | Rancho Cordova | CA | 95742 | | 433 | 4/8/2015 | The Standard Register Company | $164,088.22 | | | | | $164,088.22 |
| VISION ENVELOPE, INC. | 2451 EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | | 434 | 4/9/2015 | The Standard Register Company | | | | $15,811.25 | | $15,811.25 |
| CARPET CONCEPTS, INC. | 9048 SUTTON PLACE | | | | HAMILTON | OH | 45011 | | 435 | 4/7/2015 | The Standard Register Company | $8,615.30 | | | | | $8,615.30 |
| Compliance Signs, Inc | 56 Main St | | | | Chadwick | IL | 61014 | | 436 | 4/9/2015 | The Standard Register Company | $89.80 | | | | | $89.80 |
| JACK BEALL VERTICAL SERVICE INC | 2085 ORCHARD LANE | | | | CARPENTERSVILLE | IL | 60110 | | 437 | 4/7/2015 | The Standard Register Company | $372.20 | | | | | $372.20 |
| Waters Industries Inc. dba PantherVision | David Janky | 213 West Main Street | | | West Dundee | IL | 60118 | | 438 | 4/8/2015 | The Standard Register Company | $1,026.24 | | | | | $1,026.24 |
| Yeck Brothers Company | Attn: Robert Yeck | 2222 Arbor Blvd | | | Dayton | OH | 45439 | | 439 | 4/7/2015 | The Standard Register Company | $618.88 | | | $4,473.94 | | $5,092.82 |
| FUSION FLEXO, LLC | PO BOX 356 | | | | PLAINWELL | MI | 49080 | | 440 | 4/9/2015 | The Standard Register Company | $913.52 | | | $1,378.08 | | $2,291.60 |
| SCROLLMOTION, INC. | 7 PENN PLAZA, Suite 1112 | | | | NEW YORK | NY | 10001 | | 441 | 4/9/2015 | The Standard Register Company | $12,000.00 | | | | | $12,000.00 |
| WILCON CORPORATION | 3176 KETTERING BLVD. | | | | DAYTON | OH | 45439 | | 442 | 4/14/2015 | The Standard Register Company | $22,443.32 | | | | | $22,443.32 |
| Carrier Corporation | Attn: Amy Hatch | Bldg TR-S | PO Box 4808 | | Syracuse | NY | 13221 | | 443 | 4/14/2015 | The Standard Register Company | $16,109.54 | | | | | $16,109.54 |
| MEDICAL MONOFILAMENT MFG | 121-2 CAMELOT DR. | | | | PLYMOUTH | MA | 02360 | | 444 | 4/14/2015 | The Standard Register Company | $8,520.00 | | | | | $8,520.00 |
| Mountain Gear dba Tri-Mountain | 4889 4th Street | | | | Irwindale | CA | 91706 | | 445 | 4/13/2015 | The Standard Register Company | | | | $9,087.27 | | $9,087.27 |
| Donna Shepard Company | Donna Shepard | 38 S. Fairfield Rd | | | BEAVERCREEK | OH | 45440 | | 446 | 4/14/2015 | The Standard Register Company | $4,482.25 | | | | | $4,482.25 |
| Honeywell International, Inc | Jean Karaffa | c/o Honeywell Building Solutions | 950 Keynote Circle | | Brooklyn Heights | OH | 44131 | | 447 | 4/13/2015 | The Standard Register Company | $3,157.78 | | | | | $3,157.78 |
| ZANEC INC | Srinivasan Sridnaran | 67 Spring St | | | Edison | NJ | 08820 | | 448 | 4/13/2015 | The Standard Register Company | $158,496.00 | | | $26,416.00 | | $184,912.00 |
| Britcan Inc dba Rich Ltd. | 3809 Ocean Ranch Blvd #110 | | | | Oceanside | CA | 92056 | | 449 | 4/13/2015 | The Standard Register Company | $3,139.97 | | | | | $3,139.97 |
| T.S. MORGANBAKE, INC | PO Box 553 | | | | E. Falmouth | MA | 02536-0553 | | 450 | 4/13/2015 | The Standard Register Company | | | | $73.56 | | $73.56 |
| Woods, Philip T. | 1275 Hidden Creek Rd | | | | Miamisburg | OH | 45342 | | 451 | 4/13/2015 | The Standard Register Company | | $5,468.71 | | | | $5,468.71 |
| Extra Express (Industry) Inc. | 18591 San Jose Ave | | | | Rowland Heights | CA | 91748 | | 452 | 4/2/2015 | The Standard Register Company | $9,193.86 | | | | | $9,193.86 |
| LABEL LOGIC, INC | PO Box 3002 | | | | Elkhart | IN | 46516 | | 453 | 4/10/2015 | The Standard Register Company | $222.08 | | | | | $222.08 |
| L2F Inc. | 48531 Warm Springs Blvd. Ste 408 | | | | Fremont | CA | 94539 | | 454 | 4/10/2015 | The Standard Register Company | $16,840.52 | | | | | $16,840.52 |
| Bearing Engineering Company | 667 McCormick St | | | | San Leandro | CA | 94577-1109 | | 455 | 4/10/2015 | The Standard Register Company | $3,710.73 | | | $1,576.72 | | $5,287.45 |
| Velocity Apparel Inc. / Matthew Provost | 120 Tremont St. | | | | Everett | MA | 02149 | | 456 | 4/10/2015 | The Standard Register Company | $622.93 | | | $874.00 | | $1,496.93 |
| Shipmates Printmates Holding Corp d/b/a Velocity Print Solutions | 705 Corporations Park | | | | Scotia | NY | 12302 | | 457 | 4/10/2015 | The Standard Register Company | $13,185.71 | | | | | $13,185.71 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST, RM 504 | | | | DENVER | CO | 80261-0004 | | 458 | 4/9/2015 | The Standard Register Company | $21.00 | $197.00 | | | | $218.00 |
| MSC Industrial Supply Co. | Attn: Legal Dept. | 75 Maxess Road | | | Melville | NY | 11747 | | 459 | 4/2/2015 | The Standard Register Company | $78.10 | | | $149.80 | | $227.90 |
| Southern California Edison Company | Attention: Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | | 460 | 4/8/2015 | The Standard Register Company | $9,410.81 | | | | | $9,410.81 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | General Unsecured Current Claim Amount | Priority Current Claim Amount | Secured Current Claim Amount | 503(b)(9) Admin Priority Current Claim Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | | 461 | 4/6/2015 | The Standard Register Company | $173,611.29 | | | | | $173,611.29 |
| Pitney Bowes Global Financial Services LLC | Pitney Bowes Inc. | 27 Waterview Drive | | | Shelton | CT | 06484 | | 462 | 4/7/2015 | The Standard Register Company | $5,411.65 | | | | | $5,411.65 |
| GREYSTONE POWER CORPORATION | PO Box 897 | | | | DOUGLASVILLE | GA | 30133 | | 463 | 4/6/2015 | The Standard Register Company | $6,960.84 | | | | | $6,960.84 |
| West Virginia State Tax Department | PO Box 766 | | | | Charleston | WV | 25323-0766 | | 464 | 4/6/2015 | The Standard Register Company | $43,201.71 | $168,911.23 | | | | $212,112.94 |
| BWC Exchangepoint LLC | Ryan C. Hardy, Esq. | One North Brentwood Boulevard, 10th Floor | | | Saint Louis | MO | 63105 | | 465 | 4/6/2015 | The Standard Register Company | $21,872.70 | | | | | $21,872.70 |
| Zebra Technologies | 333 Corporate Woods Parkway | | | | Vernon Hills | IL | 60061 | | 466 | 4/8/2015 | The Standard Register Company | $11,898.36 | | | $16,052.60 | | $27,950.96 |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | | 467 | 4/6/2015 | The Standard Register Company | | $18,179.34 | | | | $18,179.34 |
| MSC Industrial Supply Co. | Attn: Legal Dept. | 75 Maxess Road | | | Melville | NY | 11747 | | 468 | 4/2/2015 | The Standard Register Company | $2,585.94 | $39.30 | | | | $2,625.24 |
| About Frames, Inc. | Euler Hermes North America Insurance Company | AGENT OF About Frames, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | 469 | 4/7/2015 | The Standard Register Company | $14,826.64 | | | | | $14,826.64 |
| Twintech Industry, Inc. | Euler Hermes North America Insurance Company | AGENT OF Twintech Industry, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | 470 | 4/7/2015 | The Standard Register Company | $11,583.00 | | | | | $11,583.00 |
| Watson Label Products | Attn: Mark Watson | 10616 Trenton Ave. | | | St. Louis | MO | 63132 | | 471 | 4/9/2015 | The Standard Register Company | $721.60 | | | $38,914.25 | | $39,635.85 |
| Clark's Repair & Service, LLC | 305 Scarlett Blvd | | | | Springdale | AR | 72762 | | 472 | 4/9/2015 | The Standard Register Company | $7,315.72 | | | | | $7,315.72 |
| Hucker, Steven A | 3237 Alcea St. | | | | Charlotte | NC | 28214 | | 473 | 4/9/2015 | The Standard Register Company | | | $800.40 | | | $800.40 |
| Illinois Department of Employment Security | 33 South State Street - Bankruptcy Unit - 10th flr. | | | | Chicago | IL | 60603 | | 474 | 4/9/2015 | The Standard Register Company | | $82,853.43 | | | | $82,853.43 |
| Scrollmotion, Inc. | 7 Penn Plaza, Suite 1112 | | | | New York | NY | 10001 | | 475 | 4/9/2015 | The Standard Register Company | | | | $12,000.00 | | $12,000.00 |
| Commonwealth Edison Co. | Attn: Bankruptcy Section | 3 Lincoln Center | | | Outbrook Terrace | IL | 60181 | | 476 | 4/7/2015 | The Standard Register Company | $650.63 | | | | | $650.63 |
| Eastman Kodak Company | Attn: Cathy Pata | 343 State Street | | | Rochester | NY | 14650-1121 | | 477 | 4/6/2015 | The Standard Register Company | $40,696.32 | | | | | $40,696.32 |
| COX ELECTRIC | Lawrence T. Cox | 11611 E. OLD HILLSBOROUGH AVE | | | SEFFNER | FL | 33584 | | 478 | 4/13/2015 | The Standard Register Company | $16,055.95 | | | $22,658.36 | | $38,714.31 |
| Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | | 479 | 4/6/2015 | The Standard Register Company | $144.42 | | | | | $144.42 |
| NIS Print (formerly National Indexing Systems) | 1809 S. Division Avenue | | | | Orlando | FL | 32805 | | 480 | 4/9/2015 | The Standard Register Company | $1,368.00 | | | $596.23 | | $1,964.23 |
| Turtle Ridge Media Group, Inc. | C/O Jim Holzer | PO Box 2230 | | | Gardena | CA | 90247-0230 | | 481 | 4/9/2015 | The Standard Register Company | $17,095.60 | | | | | $17,095.60 |
| United Envelope LLC | 65 Railroad Ave | | | | Ridgefield | NJ | 07657 | | 482 | 4/9/2015 | The Standard Register Company | $77,239.22 | | | | | $77,239.22 |
| Hit Promotional Products | Attn: Maria Meehan | 7150 Bryan Dairy Road | | | Largo | FL | 33777 | | 483 | 4/9/2015 | The Standard Register Company | $58,473.90 | | | $67,676.25 | | $126,150.15 |
| Mellen Marketing Associates, Inc. | Paul Mellen | 1165 Franklin St. | | | Duxbury | MA | 02332 | | 484 | 4/8/2015 | The Standard Register Company | $1,643.69 | $12,518.00 | | | | $14,161.69 |
| Bay State Envelope, Inc. | 440 Chauncy St | | | | Mansfield | MA | 02048 | | 485 | 4/8/2015 | The Standard Register Company | | | | $45,577.69 | | $45,577.69 |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | | 486 | 4/8/2015 | The Standard Register Company | $3,665.08 | | | $159.96 | | $3,825.04 |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | | 487 | 4/8/2015 | The Standard Register Company | $13,652.05 | | | $8,022.74 | | $21,674.79 |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | | 488 | 4/8/2015 | The Standard Register Company | $9,265.09 | | | $2,359.30 | | $11,624.39 |
| Knaub, Marlin R. | 55 Forge Hill Ct. | | | | Mount Wolf | PA | 17347 | | 489 | 4/7/2015 | The Standard Register Company | | $8,143.32 | | | | $8,143.32 |
| King, Terry S. | 152 Kirkland Rd. | | | | Gastonia | NC | 28056 | | 514 | 4/6/2015 | The Standard Register Company | | $3,209.60 | | | | $3,209.60 |
| Whitesell | c/o Bill Beck | 2703 E. Avalon Ave. | | | Muscle Shoals | AL | 35662 | | 531 | 4/13/2015 | The Standard Register Company | $17,213.97 | | | | | $17,213.97 |