**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: May 4, 2015 at 4:00 p.m. (ET)** |

**NOTICE OF FILING OF MONTHLY COMPENSATION AND STAFFING REPORT
OF MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC
FOR THE PERIOD FROM MARCH 12, 2015 THROUGH MARCH 31, 2015**

PLEASE TAKE NOTICE that, on March 23, 2015, the above captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Debtors' Motion for Order Authorizing the Debtors to (I) Employ and Retain McKinsey Recovery & Transformation Services U.S., LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Kevin Carmody as Chief Restructuring Officer* Nunc Pro Tunc *to the Petition Date* [Docket No. 87] with the United States Bankruptcy Court for the District of Delaware (the "Court").

PLEASE TAKE FURTHER NOTICE that, on April 13, 2015, the Court entered the *Order Authorizing the Debtors to (I) Employ and Retain McKinsey Recovery & Transformation Services U.S., LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Kevin Carmody as Chief Restructuring Officer* Nunc Pro Tunc *to the Petition Date* [Docket No. 257] (the "Order").

PLEASE TAKE FURTHER NOTICE that in accordance with the Order, McKinsey Recovery & Transformation Services U.S., LLC hereby files its monthly compensation and staffing report for the period from March 12, 2015 through March 31, 2015 (the "Monthly Report") in the form attached hereto as Exhibit 1.

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:  The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

PLEASE TAKE FURTHER NOTICE that objections to the Monthly Report, if any, are required to be filed on or before **May 4, 2015 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.  At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) the attorneys for the Debtors, (A) Gibson, Dunn & Crutcher LLP, 333 South Grand Avenue, Los Angeles, CA 90071 (Attn: Robert A. Klyman) and (B) Young Conaway Stargatt & Taylor, LLP, 1000 N. King Street, Rodney Square, Wilmington, DE 19801 (Attn: Michael R. Nestor); (ii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Mark Kenney); (iii) counsel for Silver Point Finance, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606-1720 (Attn: Ron E. Meisler); (iv) counsel for Bank of America, N.A., Parker, Hudson, Rainer & Dobbs LLP, 1500 Marquis Two Tower, 285 Peachtree Center Avenue, Atlanta, GA 30303 (Attn: C. Edward Dobbs, Esq.); and (v) counsel for the Official Committee of Unsecured Creditors (the "Committee"), Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020 (Attn: Wojciech F. Jung, Esq.).

**PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURE WILL A HEARING BE HELD ON THE MONTHLY REPORT.  ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.  IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED FEES AND EXPENSES WITHOUT FURTHER ORDER OF THE COURT.**

01:16995921.1

Dated:    April 20, 2015
          Wilmington, Delaware

*/s/ Maris J. Kandestin*
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Maris J. Kandestin (No. 5294)
Andrew L. Magaziner (No. 5426)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 571-6600
Facsimile:    (302) 571-1253
mnestor@ycst.com
kcoyle@ycst.com
mkandestin@ycst.com
amagaziner@ycst.com

-and-

Michael A. Rosenthal (NY No. 4697561)
Robert A. Klyman (CA No. 142723)
Samuel A. Newman (CA No. 217042)
Jeremy L. Graves (CO No. 45522)
Sabina Jacobs (CA No. 274829)
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071-1512
Telephone: (213) 229-7000
Facsimile: (213) 229-7520
mrosenthal@gibsondunn.com
rklyman@gibsondunn.com
snewman@gibsondunn.com
jgraves@gibsondunn.com
sjacobs@gibsondunn.com

*Counsel to the Debtors and
Debtors in Possession*

01:16995921.1

**<u>EXHIBIT 1</u>**

# McKinsey Recovery
# & Transformation Services

Standard Register
600 Albany Street
Dayton, OH 45417-3405

**Invoice No: RTO-RKH003-3452**
April 20, 2015

**Payable Upon Receipt**

| | |
|---|---:|
| Fees | $522,041.00 |
| Expenses | $19,611.22 |
| Total | $541,652.22 |

**Please wire transfer payment to:**
McKinsey Recovery & Transformation Services U.S., LLC
Bank Account Number:
Citibank, N.A., New York
Bank ABA Routing Number:

**If remitting by check please send check to:**
McKinsey Recovery & Transformation Services U.S., LLC
Georgia-Pacific Center
Suite 4400
133 Peachtree Street, N.E.
Atlanta, GA 30303

**Federal Tax ID#: 90-0656533**

**Please reference the invoice number RTO-RKH003-3452 and invoice date of
April 17, 2015 on your remittance advice.**

For advice or questions on remittances, please contact Kevin Carmody at
**+1 312 551 7964.**

McKinsey Recovery & Transformation Services U.S., LLC
55 East 52nd Street, 21st Floor, New York, New York - 10022, United States
Tel: +1 (212) 446 7000 | Fax: +1 (212) 446 8575

Exhibit A: Summary of Professionals and Fees

Client: **Standard Register**
Court: United States Bankruptcy Court / District of Delaware
Description: Summary of Time Entries by Person
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| FMNO | Name | Description | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|------|------|-------------|--------------|-------------------|--------------------|
| 099461 | Kevin Carmody | Chief Restructuring Officer | 147.7 | $950 | $140,315 |
| 072808 | Mark Hojnacki'' | Restructuring Executive | 119.9 | $775 | $92,923 |
| 080122 | Layth Ashoo | Planning and Operations | 75.3 | $640 | $48,192 |
| 072275 | Sam Jacobs | Planning and Operations | 204.1 | $435 | $88,801 |
| 079804 | Leviathan Winn | Cash Management | 121.6 | $435 | $52,900 |
| 080096 | Akanksha Midha | Due Diligence | 108.5 | $390 | $42,315 |
| 074613 | Ted Lichtenberger | Business Planning & Due Diligence | 147.0 | $385 | $56,595 |
| **Total** | | | **924.2** | | **$522,041** |

Notes:
1 Hours billed reflect 50% reduction for billable (non-working) travel.

Exhibit B: Summary of Hours by Project Category

**Client:**     **Standard Register**
**Court:**     United States Bankruptcy Court / District of Delaware
**Description:**   Summary of Time Entries by Category
**Period:**     March 12, 2015 through March 31, 2015
**Case No:**     15-10541

| Time Category | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|
| 001 - Billable travel | 75.1 | $516 | $38,754 |
| 002 - Non-billable travel and expenses | - | - | - |
| 003 - Cash forecasting | 189.5 | $633 | $119,882 |
| 004 - Business planning | 177.9 | $495 | $88,138 |
| 005 - Chapter 11 reporting | 64.9 | $400 | $25,968 |
| 006 - M&A due diligence support | 8.8 | $701 | $6,165 |
| 007 - Vendor support | 165.9 | $618 | $102,617 |
| 008 - Customer support | 24.3 | $614 | $14,909 |
| 009 - Executive team support | 52.6 | $672 | $35,363 |
| 010 - Project management | 69.9 | $545 | $38,141 |
| 011 - Legal & Case Administration | 63.4 | $554 | $35,104 |
| 012 - Planning and operations | 31.8 | $535 | $17,003 |
| **Total** | **924.2** | **$565** | **$522,041** |

Notes:
1 Total billed amount and hourly rate in "001 - Billable travel" category reflect 50% discount.

Exhibit C: Time Categories

Standard Register Time Entry Categories

**001 - Billable travel**
 - Travel time to/from client sites that is in excess of normal commute to your local McKinsey office
 - Out-of-town travelers should include time to/from home cities, but not daily commutes from hotel to/from client sites

**002 - Non-billable travel and expenses**
 - Travel delays
 - Entering time and expenses
 - Other time entries not to be submitted for Court approval

**003 - Cash forecasting**
 - 13-week cash flow analysis and reconciliation
 - Covenant testing and analysis

**004 - Business Planning**
 - P&L model assumptions
 - Capital expenditure model assumptions
 - Capital structure model assumptions
 - Updating for actuals
 - Business plan presentation

**005 - Chapter 11 reporting**
 - MOR analysis
 - IOR analysis
 - IDI preparation
 - SOFA and SOAL preparation

**006 - M&A Due Diligence Support**

**007 - Vendor support**
 - Vendor support planning and meetings
 - Vendor presentations

**008 - Customer support**
 - Customer support planning and meetings
 - Customer presentations

**009 - Executive team support**
 - Communications strategy, talking points, etc.
 - Presentation preparation

**010 - Project management**
 - Team organization
 - Background/context research
 - Project administration

**011 - Legal & Case Administration**
 - Review motions and orders
 - Support for court filings
 - Discovery support
 - Executory contracts
 - Case administration

**012 - Planning and Operations**
 - Treasury management
 - Employee meetings and calls
 - Stakeholder Management

Exhibit D: Summary of Expenses

**Standard Register**
United States Bankruptcy Court / District of Delaware

Client:
Court:
Description: Summary of Expense Entries by Category
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Expense Category | Total Expenses (USD) |
|---|---|
| Taxi / Car Services | 2,093.52 |
| Meals | 1,520.01 |
| Parking/Toll/Other Travel | 17.00 |
| Rail/Subway | 5.00 |
| Rental Car | 2,319.88 |
| Room Rate (May Include Tax) | 6,878.63 |
| Room Tax | 579.80 |
| Telecom | 144.85 |
| Case Administrator | 5,865.00 |
| Telecom - Voice | 112.53 |
| Other | 75.00 |
| **Total** | **19,611.22** |

Notes:
1  Excludes all air travel which is expected to be billed following adjustment for credits, in a subsequent monthly staffing report.
2  Future invoices/monthly staffing reports will include additional expenses for the period ending March 31, 2015 not previously invoiced herein.

Exhibit E: Time Detail of Professionals

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|------------|
| 3/12/2015 | Sam Jacobs | 072275 | 1.4 | 007 - Vendor support | Town hall with AP department on separation of pre and post-petition AP payments | $609.0 |
| 3/12/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Call with plant managers on separation of pre and post-petition AP payments | $348.0 |
| 3/12/2015 | Sam Jacobs | 072275 | 0.9 | 009 - Executive team support | Town hall with treasury on chapter 11 filing implications and cash management | $391.5 |
| 3/12/2015 | Sam Jacobs | 072275 | 2.0 | 001 - Billable travel | Travel from Dayton to Delaware (50% of travel time) | $870.0 |
| 3/12/2015 | Sam Jacobs | 072275 | 0.7 | 009 - Executive team support | Review of final motions (cash management Declaration) | $304.5 |
| 3/12/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Responded to inbound vendor inquiries | $174.0 |
| 3/12/2015 | Sam Jacobs | 072275 | 0.2 | 007 - Vendor support | Call with Company to discuss vendor outreach program | $87.0 |
| 3/12/2015 | Sam Jacobs | 072275 | 0.5 | 010 - Project management | Team organization and staffing | $217.5 |
| 3/12/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Call with Company to discuss vendor outreach program | $130.5 |
| 3/12/2015 | Sam Jacobs | 072275 | 1.1 | 009 - Executive team support | Meeting with executive management team | $478.5 |
| 3/13/2015 | Sam Jacobs | 072275 | 1.3 | 011 - Legal & Case Administration | Review of final motions (DIP) | $565.5 |
| 3/13/2015 | Sam Jacobs | 072275 | 2.2 | 009 - Executive team support | Prepared Kevin Carmody for First Day Hearing | $957.0 |
| 3/13/2015 | Sam Jacobs | 072275 | 1.6 | 011 - Legal & Case Administration | Attended First Day Hearing | $696.0 |
| 3/13/2015 | Sam Jacobs | 072275 | 0.3 | 003 - Cash forecasting | Reviewed DIP budget | $130.5 |
| 3/13/2015 | Sam Jacobs | 072275 | 0.6 | 010 - Project management | Team organization and staffing | $261.0 |
| 3/13/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Discussed vendor planning and strategy with sourcing department | $174.0 |
| 3/13/2015 | Sam Jacobs | 072275 | 2.0 | 001 - Billable travel | Travel from Delaware to Chicago (50% of travel time) | $870.0 |
| 3/13/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Team organization and staffing | $174.0 |
| 3/15/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Vendor planning and strategy with management team | $130.5 |
| 3/15/2015 | Sam Jacobs | 072275 | 1.2 | 010 - Project management | Provided case overview and prepared new team member for first day matters | $522.0 |
| 3/15/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Cash flow reconciliation analysis | $348.0 |
| 3/15/2015 | Sam Jacobs | 072275 | 1.4 | 007 - Vendor support | Vendor planning and strategy preparation | $609.0 |
| 3/16/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Travel from Chicago to Dayton (50% of travel time) | $652.5 |
| 3/16/2015 | Sam Jacobs | 072275 | 1.3 | 007 - Vendor support | Prepared for and participated in the VCC meeting (Vendors Communications Committee comprised of members of the SR Sourcing Department) | $565.5 |
| 3/16/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Discussion with Promo team on vendor management | $261.0 |
| 3/16/2015 | Sam Jacobs | 072275 | 0.7 | 006 - Customer support | Supported management on customer calls | $304.5 |
| 3/16/2015 | Sam Jacobs | 072275 | 0.4 | 009 - Executive team support | MIP planning and analysis | $174.0 |
| 3/16/2015 | Sam Jacobs | 072275 | 0.8 | 011 - Legal & Case Administration | Kevin Carmody declaration support | $348.0 |
| 3/16/2015 | Sam Jacobs | 072275 | 0.2 | 005 - Chapter 11 reporting | Monthly Operating Report (MOR) preparation | $87.0 |
| 3/16/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Responded to vendor inquiries | $304.5 |
| 3/16/2015 | Sam Jacobs | 072275 | 0.2 | 004 - Business Planning | Business plan review | $87.0 |
| 3/16/2015 | Sam Jacobs | 072275 | 1.6 | 007 - Vendor support | Follow-up on open vendor issues | $696.0 |
| 3/16/2015 | Sam Jacobs | 072275 | 1.8 | 010 - Project management | Discussed workplans with team members | $261.0 |
| 3/16/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Responded to vendor inquiries | $304.5 |
| 3/16/2015 | Sam Jacobs | 072275 | 1.2 | 009 - Executive team support | Reviewed invoicing, cash management and other treasury procedures | $522.0 |
| 3/17/2015 | Sam Jacobs | 072275 | 0.5 | 005 - Chapter 11 reporting | Meeting to discuss chapter 11 reporting requirements | $217.5 |
| 3/17/2015 | Sam Jacobs | 072275 | 0.7 | 005 - Chapter 11 reporting | Initial debtor interview, Initial Operating Report and MOR preparation | $304.5 |
| 3/17/2015 | Sam Jacobs | 072275 | 1.8 | 007 - Vendor support | Prepared for and attended VCC meeting | $783.0 |
| 3/17/2015 | Sam Jacobs | 072275 | 1.9 | 004 - Business Planning | Business plan review with management | $826.5 |
| 3/17/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Follow-up on open vendor issues | $261.0 |
| 3/17/2015 | Sam Jacobs | 072275 | 1.2 | 007 - Vendor support | Follow-up on open vendor issues | $522.0 |
| 3/17/2015 | Sam Jacobs | 072275 | 0.4 | 004 - Business Planning | Developed business plan projections | $174.0 |
| 3/17/2015 | Sam Jacobs | 072275 | 1.3 | 007 - Vendor support | Follow-up on open vendor issues | $565.5 |
| 3/17/2015 | Sam Jacobs | 072275 | 0.6 | 005 - Chapter 11 reporting | Initial debtor interview, Initial Operating Report and MOR preparation | $130.5 |
| 3/18/2015 | Sam Jacobs | 072275 | 1.4 | 009 - Executive team support | Internal discussion on staffing | $348.0 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.6 | 009 - Executive team support | Prepared and reviewed material for executive management team | $609.0 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.6 | 009 - Executive team support | Meeting with executive management team | $261.0 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Follow-up on open vendor issues | $304.5 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Call with advisors to discuss business plan and reporting requirements | $391.5 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Discussion with treasury and AP on budget and vendors | $174.0 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Follow-up on open vendor issues | $348.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FI No | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/18/2015 | Sam Jacobs | 072275 | 0.1 | 005 - Chapter 11 reporting | Call with Prime Clerk | $43.5 |
| 3/18/2015 | Sam Jacobs | 072275 | 1.1 | 005 - Chapter 11 reporting | Preparation of schedules and court report | $478.5 |
| 3/18/2015 | Sam Jacobs | 072275 | 1.4 | 007 - Vendor support | Follow-up on open vendor issues | $609.0 |
| 3/18/2015 | Sam Jacobs | 072275 | 1.3 | 012 - Planning and Operations | Sourcing and treasury meeting to discuss cash budget | $565.5 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.5 | 010 - Project management | Internal discussion team workstreams | $217.5 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Follow-up on open vendor issues | $304.5 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.3 | 009 - Executive team support | Meeting with executive management | $130.5 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.6 | 008 - Customer support | Supported management on customer planning and outreach | $261.0 |
| 3/18/2015 | Sam Jacobs | 072275 | 0.6 | 008 - Customer support | Supported management on customer planning and outreach | $261.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 1.5 | 005 - Billable travel | Travel from Dayton to Chicago (50% of travel time) | $652.5 |
| 3/19/2015 | Sam Jacobs | 072275 | 1.2 | 007 - Vendor support | Prepared for and participated in VCC meeting | $522.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.7 | 009 - Executive team support | Meeting with executive management to discuss business planning | $304.5 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Call with Gibson re business planning | $174.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Meeting with sourcing to discuss open vendor issues | $391.5 |
| 3/19/2015 | Sam Jacobs | 072275 | 1.2 | 012 - Planning and Operations | Meeting with Treasury and AP to discuss budget | $522.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Meeting with AP to discuss open vendor issues | $261.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Call to discuss vendor support and planning with legal team | $130.5 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Developed P&L model assumptions | $348.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Follow-up on open vendor issues | $348.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.2 | 004 - Business Planning | Reviewed capital structure and other model assumptions | $87.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Developed P&L assumptions | $304.5 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Follow-up on open vendor issues | $174.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.3 | 010 - Project management | Internal call to discuss budget | $130.5 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Call with AP and treasury to budget | $217.5 |
| 3/19/2015 | Sam Jacobs | 072275 | 1.0 | 004 - Business Planning | P&L analysis | $435.0 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Follow-up on open vendor issues | $130.5 |
| 3/19/2015 | Sam Jacobs | 072275 | 0.5 | 004 - Business Planning | Developed P&L assumptions | $217.5 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Advisor update call | $391.5 |
| 3/20/2015 | Sam Jacobs | 072275 | 1.1 | 007 - Vendor support | Follow-up on open vendor issues | $478.5 |
| 3/20/2015 | Sam Jacobs | 072275 | 1.4 | 007 - Vendor support | Prepared for and participated in VCC meeting | $609.0 |
| 3/20/2015 | Sam Jacobs | 072275 | 1.2 | 012 - Planning and Operations | Follow-up on open vendor issues | $522.0 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Budget review and analysis | $130.5 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Assisted with treasury management support | $261.0 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Discussion with AP department on ACH and wire payments | $348.0 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Follow-up on open vendor issues | $174.0 |
| 3/20/2015 | Sam Jacobs | 072275 | 1.6 | 011 - Legal & Case Administration | Reviewed interim orders | $696.0 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.9 | 005 - Chapter 11 reporting | Preparation of required reports and internal trackers | $391.5 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Follow-up on open vendor issues | $304.5 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.2 | 004 - Business Planning | P&L model assumptions - Call with Company management | $87.0 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.5 | 007 - Vendor support | Follow-up on open vendor issues | $217.5 |
| 3/20/2015 | Sam Jacobs | 072275 | 1.2 | 012 - Planning and Operations | Discussion with AP and treasury on the budget | $522.0 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.3 | 005 - Chapter 11 reporting | Preparation of required reports and trackers | $130.5 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Follow-up on open vendor issues | $191.4 |
| 3/20/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Call with AP department to discuss payments | $217.5 |
| 3/21/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | AP and Treasury management | $348.0 |
| 3/21/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Follow-up on open vendor issues | $174.0 |
| 3/22/2015 | Sam Jacobs | 072275 | 0.6 | 011 - Legal & Case Administration | Formation meeting preparation | $261.0 |
| 3/22/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Follow-up on open vendor issues | $304.5 |
| 3/22/2015 | Sam Jacobs | 072275 | 1.1 | 011 - Legal & Case Administration | Formation meeting preparation | $478.5 |
| 3/22/2015 | Sam Jacobs | 072275 | 0.2 | 004 - Business Planning | Internal call to discuss business plan analysis | $87.0 |
| 3/22/2015 | Sam Jacobs | 072275 | 1.4 | 011 - Legal & Case Administration | Reviewed P&L model assumptions | $609.0 |
| 3/22/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Follow-up on open vendor issues | $391.5 |
| 3/22/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Formation meeting preparation | $348.0 |
| 3/22/2015 | Sam Jacobs | 072275 | 0.6 | 004 - Business Planning | Business plan preparation | $261.0 |
| 3/22/2015 | Sam Jacobs | 072275 | 0.3 | 010 - Project management | Planned for team workstreams | $130.5 |
| 3/22/2015 | Sam Jacobs | 072275 | 0.5 | 011 - Legal & Case Administration | Formation meeting preparation | $217.5 |
| 3/22/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Follow-up on open vendor issues | $174.0 |

| Date | Name | EIN0 | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/23/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Travel from Chicago to Dayton (50% of travel time) | $652.5 |
| 3/23/2015 | Sam Jacobs | 072275 | 1.2 | 007 - Vendor support | Call with Company to discuss open vendor issues | $522.0 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Call for VCC discussion | $348.0 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Call with Treasury to discuss budget | $261.0 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Internal call to discuss budget | $174.0 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Follow-up on open vendor issues | $304.5 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.3 | 004 - Business Planning | Internal call to discuss business plan analysis | $130.5 |
| 3/23/2015 | Sam Jacobs | 072275 | 1.1 | 004 - Business Planning | Reviewed P&L model assumptions | $478.5 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Call with AP and treasury to budget | $217.5 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Call with AP to discuss payments | $87.0 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Vendor support planning and meetings | $261.0 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.9 | 004 - Business Planning | Reviewed P&L model assumptions | $391.5 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Business plan presentation preparation | $304.5 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Reviewed P&L model assumptions | $304.5 |
| 3/23/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Meeting with sourcing department | $304.5 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Call with SR Mexico | $217.5 |
| 3/24/2015 | Sam Jacobs | 072275 | 1.0 | 007 - Vendor support | Prepared for and participated in VCC meeting | $435.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 1.3 | 004 - Business Planning | Business plan analysis | $565.5 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Meeting with AP to discuss invoice processing | $348.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 1.2 | 004 - Business Planning | Business plan presentation preparation | $522.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.6 | 004 - Business Planning | Business plan analysis | $261.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Meeting with Product Marking and Decoration management to discuss customer support | $391.5 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Budget discussion with Treasury department | $261.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Meeting with sourcing and treasury to discuss vendor support | $174.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 1.1 | 004 - Business Planning | Review of P&L model assumptions with Company management | $478.5 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.7 | 012 - Planning and Operations | Meeting with AP and Treasury to discuss budget and open vendor issues | $304.5 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Follow-up on open vendor issues | $174.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Developed P&L model assumptions | $348.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.6 | 004 - Business Planning | Developed P&L model assumptions | $261.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Call with Gibson team re: budget | $87.0 |
| 3/24/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Discussion with McKinsey team and treasury on budget | $391.5 |
| 3/25/2015 | Sam Jacobs | 072275 | 0.4 | 005 - Chapter 11 reporting | Preparation of ICR | $174.0 |
| 3/25/2015 | Sam Jacobs | 072275 | 0.5 | 007 - Vendor support | Vendor support and planning - meeting with Sourcing | $217.5 |
| 3/25/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Prepared for and participate in VCC meeting | $391.5 |
| 3/25/2015 | Sam Jacobs | 072275 | 1.5 | 012 - Planning and Operations | Meeting with Treasury | $652.5 |
| 3/25/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Meeting with AP to discuss potential payments | $174.0 |
| 3/25/2015 | Sam Jacobs | 072275 | 0.5 | 011 - Legal & Case Administration | Call to discuss executory contracts | $217.5 |
| 3/25/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Call with Gibson to discuss vendor support and planning | $130.5 |
| 3/25/2015 | Sam Jacobs | 072275 | 0.7 | 011 - Legal & Case Administration | Executory contract discussion | $304.5 |
| 3/25/2015 | Sam Jacobs | 072275 | 1.2 | 005 - Chapter 11 reporting | Meeting and call to discuss SOFA and SOAL preparation | $522.0 |
| 3/25/2015 | Sam Jacobs | 072275 | 0.2 | 005 - Chapter 11 reporting | Discussion with Gibson regarding SOFA and SOAL preparation | $87.0 |
| 3/25/2015 | Sam Jacobs | 072275 | 1.1 | 012 - Planning and Operations | Meeting with Treasury to discuss budget | $478.5 |
| 3/25/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Follow-up on open vendor issues | $348.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Business plan analysis | $304.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 2.2 | 004 - Business Planning | Business plan analysis | $957.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 1.1 | 007 - Vendor support | Call with Gibson to discuss business plan | $478.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Meeting with sourcing to discuss open vendor issues | $174.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Meeting with AP on payments | $130.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.6 | 005 - Chapter 11 reporting | ICR preparation | $261.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 1.3 | 004 - Business Planning | Business plan analysis | $565.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.5 | 004 - Business Planning | Reviewed P&L model assumptions | $217.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Dayton to Chicago (50% of travel time) | $652.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 2.2 | 004 - Business Planning | Business plan analysis | $957.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 1.1 | 007 - Vendor support | Prepared for and attended VCC meeting | $478.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.4 | 005 - Chapter 11 reporting | Preparation of ICR | $174.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 2.1 | 007 - Vendor support | Follow-up on open vendor issues | $913.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 1.4 | 007 - Vendor support | Follow-up on open vendor issues | $609.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.4 | 005 - Chapter 11 reporting | Initial Operating Report preparation | $174.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FINO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/26/2015 | Sam Jacobs | 072275 | 0.5 | 005 - Chapter 11 reporting | Initial Operating Report preparation | $217.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.1 | 005 - Chapter 11 reporting | Call with YCST to discuss reporting requirements | $43.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Vendor support and planning | $261.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Meeting with Treasury | $130.5 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Meeting with AP on budget and ACH payments | $261.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Meeting with AP on budget | $174.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Prepared material for business plan presentation | $348.0 |
| 3/26/2015 | Sam Jacobs | 072275 | 0.6 | 004 - Business Planning | Meeting with Company to discuss business plan | $261.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 1.1 | 010 - Project management | VCC support and planning call with Company | $478.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.5 | 004 - Business Planning | Reviewed P&L model assumptions | $217.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Vendor support and planning | $174.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 1.8 | 004 - Business Planning | Business plan presentation | $783.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Reviewed P&L model assumptions | $304.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.9 | 004 - Business Planning | Reviewed P&L model assumptions | $391.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 1.2 | 007 - Vendor support | Follow-up on open vendor issues | $522.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 1.3 | 004 - Business Planning | Prepared business plan presentation material | $565.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.6 | 005 - Chapter 11 reporting | Initial Operating Report preparation | $261.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Reviewed P&L model assumptions | $304.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 1.1 | 011 - Legal & Case Administration | Reviewed retention applications prepared fOR | $478.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.6 | 004 - Business Planning | Capital structure model assumptions | $261.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.5 | 004 - Business Planning | Internal call to discuss business plan | $217.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Reviewed capital structure model assumptions | $348.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 1.3 | 004 - Business Planning | Business plan presentation | $565.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | P&L model assumptions | $348.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.2 | 004 - Business Planning | Internal call to discuss business plan | $87 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Call with Company to discuss vendor support and planning | $174.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.2 | 007 - Vendor support | Call with Gibson to discuss vendor support and planning | $87.0 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Call with Company to discuss vendor support and planning | $130.5 |
| 3/27/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Follow-up on open vendor issues | $391.5 |
| 3/28/2015 | Sam Jacobs | 072275 | 1.6 | 004 - Business Planning | Reviewed P&L model assumptions | $696.0 |
| 3/28/2015 | Sam Jacobs | 072275 | 0.4 | 004 - Business Planning | Internal calls to discuss business plan | $174.0 |
| 3/28/2015 | Sam Jacobs | 072275 | 0.9 | 004 - Business Planning | Reviewed P&L model assumptions | $391.5 |
| 3/28/2015 | Sam Jacobs | 072275 | 1.2 | 004 - Business Planning | Business plan model analysis | $522.0 |
| 3/28/2015 | Sam Jacobs | 072275 | 1.8 | 004 - Business Planning | Business plan model analysis | $783.0 |
| 3/28/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Follow-up on open vendor issues | $130.5 |
| 3/28/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Follow-up on open vendor issues | $348.0 |
| 3/28/2015 | Sam Jacobs | 072275 | 2.1 | 004 - Business Planning | Business plan model analysis | $913.5 |
| 3/29/2015 | Sam Jacobs | 072275 | 1.9 | 004 - Business Planning | Prepared material for business plan presentation | $826.5 |
| 3/29/2015 | Sam Jacobs | 072275 | 0.5 | 010 - Project management | Call with Gibson Dunn to discuss case timeline and workstreams | $217.5 |
| 3/29/2015 | Sam Jacobs | 072275 | 0.2 | 010 - Project management | Internal discussion on team workstreams | $87.0 |
| 3/29/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Internal discussion on team workstreams | $174.0 |
| 3/29/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Follow-up on open vendor issues | $304.5 |
| 3/29/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Follow-up on open vendor issues | $174.0 |
| 3/29/2015 | Sam Jacobs | 072275 | 1.3 | 004 - Business Planning | Reviewed P&L model assumptions | $565.5 |
| 3/29/2015 | Sam Jacobs | 072275 | 0.6 | 004 - Business Planning | Worked on business plan analysis | $261.0 |
| 3/29/2015 | Sam Jacobs | 072275 | 0.8 | 010 - Project management | Team organization and staffing | $348.0 |
| 3/29/2015 | Sam Jacobs | 072275 | 1.6 | 004 - Business Planning | Reviewed P&L model assumptions | $696.0 |
| 3/29/2015 | Sam Jacobs | 072275 | 0.9 | 004 - Business Planning | Reviewed P&L model assumptions | $391.5 |
| 3/29/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Follow-up on open vendor issues | $174.0 |
| 3/30/2015 | Sam Jacobs | 072275 | 0.2 | 010 - Project management | Internal call to discuss workstream | $87.0 |
| 3/30/2015 | Sam Jacobs | 072275 | 1.6 | 011 - Legal & Case Administration | Prepare financial data for monthly staffing report | $696.0 |
| 3/30/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and attended VCC meeting | $348.0 |
| 3/30/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Chicago to Dayton flight (50% of travel time) | $652.5 |
| 3/30/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Follow-up meetings on vendor support | $391.5 |
| 3/30/2015 | Sam Jacobs | 072275 | 2.1 | 004 - Business Planning | Meeting with company management and review of business plan assumptions | $913.5 |
| 3/30/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Reviewed P&L model assumptions | $304.5 |
| 3/30/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Internal call with advisors | $217.5 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FI/NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/30/2015 | Sam Jacobs | 072275 | 1.6 | 004 - Business Planning | Reviewed P&L model assumptions | $696.0 |
| 3/30/2015 | Sam Jacobs | 072275 | 0.3 | 004 - Business Planning | Prepared draft business plan presentation | $130.5 |
| 3/30/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Follow-up on open vendor issues | $174.0 |
| 3/30/2015 | Sam Jacobs | 072275 | 1.1 | 004 - Business Planning | Prepared draft business plan presentation | $478.5 |
| 3/30/2015 | Sam Jacobs | 072275 | 1.2 | 004 - Business Planning | Reviewed P&L model assumptions | $522.0 |
| 3/31/2015 | Sam Jacobs | 072275 | 0.6 | 011 - Legal & Case Administration | Review tasks to date for monthly staffing report | $261.0 |
| 3/31/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Participate in daily advisor strategy call | $261.0 |
| 3/31/2015 | Sam Jacobs | 072275 | 0.5 | 007 - Vendor support | Preparation for vendor support meeting | $217.5 |
| 3/31/2015 | Sam Jacobs | 072275 | 1.4 | 009 - Executive team support | Preparation of communications material | $609.0 |
| 3/31/2015 | Sam Jacobs | 072275 | 1.1 | 007 - Vendor support | Vendor support meeting | $478.5 |
| 3/31/2015 | Sam Jacobs | 072275 | 1.9 | 004 - Business Planning | Meeting with company management; review of business plan assumptions | $826.5 |
| 3/31/2015 | Sam Jacobs | 072275 | 2.2 | 004 - Business Planning | P&L model assumptions | $957.0 |
| 3/31/2015 | Sam Jacobs | 072275 | 2.6 | 004 - Business Planning | Reviewed draft business plan model and presentation | $1,131.0 |
| 3/31/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Prepared for and participated in daily advisor strategy call | $348.0 |
| 3/31/2015 | Sam Jacobs | 072275 | 2.4 | 004 - Business Planning | Reviewed P&L model assumptions | $1,044.0 |
| 3/31/2015 | Sam Jacobs | 072275 | 0.7 | 011 - Legal & Case Administration | Additional financial data for monthly staffing report | $304.5 |
| 3/31/2015 | Sam Jacobs | 072275 | 1.3 | 007 - Vendor support | Follow-up on open vendor issues | $565.5 |
| 3/12/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from Dayton to New York City (50% of travel time) | $1,655.0 |
| 3/12/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 3/12/2015 | Mark Hojnacki | 072808 | 1.9 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn | $1,472.5 |
| 3/12/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss DIP budget model with treasury team | $852.5 |
| 3/12/2015 | Mark Hojnacki | 072808 | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn | $310.0 |
| 3/12/2015 | Mark Hojnacki | 072808 | 0.4 | 003 - Cash forecasting | Review DIP budget and supporting documentation | $310.0 |
| 3/12/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Prepare DIP covenant compliance, draft schedules for reporting purposes | $852.5 |
| 3/12/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss payment protocols with treasury team | $542.5 |
| 3/12/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Review 1st day motions and payment limitations | $930.0 |
| 3/12/2015 | Mark Hojnacki | 072808 | 0.6 | 007 - Vendor support | Discuss payment and vendor protocols with VCC team | $465.0 |
| 3/12/2015 | Mark Hojnacki | 072808 | 1.7 | 003 - Cash forecasting | Discuss open items on cash forecast and forecasting needs with treasury team | $1,317.5 |
| 3/13/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 3/13/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Research open vendor items for reporting to VCC team | $930.0 |
| 3/13/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Discuss daily payment actuals with treasury team | $930.0 |
| 3/13/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Research open vendor items for reporting to VCC team | $542.5 |
| 3/16/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Review forecasting procedures and actuals reporting requirements | $465.0 |
| 3/16/2015 | Mark Hojnacki | 072808 | 0.6 | 007 - Vendor support | Discuss daily forecast with L. Winn | $465.0 |
| 3/16/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $930.0 |
| 3/17/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 3/17/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Research open vendor items for reporting to VCC team | $852.5 |
| 3/17/2015 | Mark Hojnacki | 072808 | 2.3 | 003 - Cash forecasting | Discuss cash management activities with treasury team | $1,782.5 |
| 3/17/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Discuss payment protocols and reporting requirements with treasury team | $852.5 |
| 3/17/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Follow-up on open vendor issues for VCC | $542.5 |
| 3/18/2015 | Mark Hojnacki | 072808 | 1.4 | 003 - Cash forecasting | Discuss pre-petition/post-petition segregation with accounts payable | $1,085.0 |
| 3/18/2015 | Mark Hojnacki | 072808 | 1.6 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,240.0 |
| 3/18/2015 | Mark Hojnacki | 072808 | 1.5 | 006 - M&A Due Diligence Support | Prepare for and participate in executory contracts planning meeting | $1,162.5 |
| 3/18/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $930.0 |
| 3/18/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss daily cash management activities with treasury team | $852.5 |
| 3/19/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Discuss daily forecast with L. Winn | $852.5 |
| 3/19/2015 | Mark Hojnacki | 072808 | 0.6 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $465.0 |
| 3/19/2015 | Mark Hojnacki | 072808 | 2.1 | 006 - M&A Due Diligence Support | Prepare for and participate in executory contracts planning meeting | $1,627.5 |
| 3/19/2015 | Mark Hojnacki | 072808 | 0.5 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $387.5 |
| 3/19/2015 | Mark Hojnacki | 072808 | 1.6 | 006 - M&A Due Diligence Support | Prepare for and participate in executory contracts planning meeting | $1,240.0 |
| 3/19/2015 | Mark Hojnacki | 072808 | 1.5 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $1,162.5 |
| 3/19/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $930.0 |
| 3/19/2015 | Mark Hojnacki | 072808 | 1.8 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $1,395.0 |
| 3/19/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Prepare for and participate in discussion with counsel re: open DIP issues | $542.5 |
| 3/19/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Prepare for and participate in re-forecasting activities with treasury team | $1,007.5 |
| 3/20/2015 | Mark Hojnacki | 072808 | 1.6 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,240.0 |
| 3/20/2015 | Mark Hojnacki | 072808 | 1.6 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,240.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/20/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $930.0 |
| 3/20/2015 | Mark Hojnacki | 072808 | 1.8 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,395.0 |
| 3/20/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $542.5 |
| 3/23/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $852.5 |
| 3/23/2015 | Mark Hojnacki | 072808 | 1.4 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,085.0 |
| 3/23/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $1,007.5 |
| 3/23/2015 | Mark Hojnacki | 072808 | 1.9 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,472.5 |
| 3/23/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $1,240.0 |
| 3/24/2015 | Mark Hojnacki | 072808 | 0.7 | 010 - Project management | Prepare for and participate in daily advisor strategy call | $542.5 |
| 3/24/2015 | Mark Hojnacki | 072808 | 0.8 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $620.0 |
| 3/24/2015 | Mark Hojnacki | 072808 | 1.3 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,007.5 |
| 3/24/2015 | Mark Hojnacki | 072808 | 1.4 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $1,085.0 |
| 3/24/2015 | Mark Hojnacki | 072808 | 2.1 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,627.5 |
| 3/24/2015 | Mark Hojnacki | 072808 | 1.5 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $1,162.5 |
| 3/24/2015 | Mark Hojnacki | 072808 | 0.9 | 010 - Project management | Prepare for and participate in daily advisor strategy call | $697.5 |
| 3/24/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Review draft of updated DIP budget | $930.0 |
| 3/25/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $542.5 |
| 3/25/2015 | Mark Hojnacki | 072808 | 1.4 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,085.0 |
| 3/25/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $852.5 |
| 3/25/2015 | Mark Hojnacki | 072808 | 1.8 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,395.0 |
| 3/25/2015 | Mark Hojnacki | 072808 | 1.5 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $1,162.5 |
| 3/25/2015 | Mark Hojnacki | 072808 | 0.7 | 010 - Project management | Prepare for and participate in daily advisor strategy call | $542.5 |
| 3/25/2015 | Mark Hojnacki | 072808 | 2.6 | 003 - Cash forecasting | Review draft of updated DIP budget | $2,015.0 |
| 3/26/2015 | Mark Hojnacki | 072808 | 0.5 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $387.5 |
| 3/26/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 3/26/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $1,007.5 |
| 3/27/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $852.5 |
| 3/27/2015 | Mark Hojnacki | 072808 | 0.7 | 010 - Project management | Prepare for and participate in daily advisor strategy call | $542.5 |
| 3/27/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $542.5 |
| 3/27/2015 | Mark Hojnacki | 072808 | 1.3 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,007.5 |
| 3/27/2015 | Mark Hojnacki | 072808 | 1.7 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $852.5 |
| 3/27/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $1,240.0 |
| 3/28/2015 | Mark Hojnacki | 072808 | 1.1 | 010 - Project management | Prepare for and participate in call with UCC advisors to review cash flow forecast | $852.5 |
| 3/29/2015 | Mark Hojnacki | 072808 | 2.1 | 004 - M&A Due Diligence Support | Prepare for and participate in call to discuss UCC discovery request with counsel | $1,627.5 |
| 3/30/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Review files, emails and other documents to comply with UCC discovery request | $465.0 |
| 3/30/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Discuss daily forecast with L. Winn | $930.0 |
| 3/30/2015 | Mark Hojnacki | 072808 | 0.9 | 003 - Cash forecasting | Prepare for and participate in daily VCC meeting | $697.5 |
| 3/30/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Participate in daily disbursements meeting with treasury team | $852.5 |
| 3/30/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Follow-up on open vendor issues for VCC | $542.5 |
| 3/30/2015 | Mark Hojnacki | 072808 | 0.5 | 010 - Project management | Discuss cash flow reporting and re-forecasting activities with treasury team | $387.5 |
| 3/31/2015 | Mark Hojnacki | 072808 | 2.1 | 004 - Business Planning | Prepare for and participate in daily advisor strategy call | $1,627.5 |
| 3/31/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $930.0 |
| 3/31/2015 | Mark Hojnacki | 072808 | 0.9 | 003 - Cash forecasting | Prepare for and participate in daily VCC meeting | $697.5 |
| 3/31/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Participate in daily disbursements meeting with treasury team | $852.5 |
| 3/31/2015 | Mark Hojnacki | 072808 | 0.5 | 010 - Project management | Assist with deposition preparation with K. Carmody | $387.5 |
| 3/12/2015 | Lavih Ashoo | 080122 | 2.4 | 004 - Business Planning | Reviewed communications document updates and provided comments | $1,536.0 |
| 3/12/2015 | Lavih Ashoo | 080122 | 1.1 | 004 - Customer Support | Customer service call re: chapter 11 filing and plan forward | $704.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | EmpNo | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/12/2015 | Layth Ashoo | 080122 | 0.9 | 008 - Customer Support | Reviewed Q&A from customer service call with team | $576.0 |
| 3/12/2015 | Layth Ashoo | 090122 | 2.1 | 007 - Vendor Support | Meeting to discuss vendor support and outreach | $1,344.0 |
| 3/12/2015 | Layth Ashoo | 080122 | 0.7 | 007 - Vendor Support | Follow-up on open vendor issues | $448.0 |
| 3/12/2015 | Layth Ashoo | 090122 | 0.4 | 008 - Customer Support | Reviewed call logs provided by Prime Clerk | $256.0 |
| 3/12/2015 | Layth Ashoo | 090122 | 2.6 | 008 - Customer Support | Follow-up on open vendor issues | $1,664.0 |
| 3/13/2015 | Layth Ashoo | 090122 | 0.4 | 007 - Vendor Support | Call with Prime Clerk regarding inbound call inquiries | $256.0 |
| 3/13/2015 | Layth Ashoo | 090122 | 0.3 | 007 - Vendor Support | Follow-up on open vendor issues | $192.0 |
| 3/13/2015 | Layth Ashoo | 090122 | 1.3 | 012 - Planning and Operations | Reconciled AP balances | $832.0 |
| 3/13/2015 | Layth Ashoo | 080122 | 1.6 | 012 - Planning and Operations | Prepared material for First Day hearings | $1,024.0 |
| 3/13/2015 | Layth Ashoo | 090122 | 1.2 | 007 - Vendor Support | Discussed treasury strategy with Jim Vaughn | $768.0 |
| 3/13/2015 | Layth Ashoo | 080122 | 2.0 | 001 - Billable travel | Travel from Dayton to Toronto (50% of travel time) | $1,280.0 |
| 3/13/2015 | Layth Ashoo | 090122 | 0.7 | 007 - Vendor Support | Meeting with sourcing on open vendor issues | $448.0 |
| 3/13/2015 | Layth Ashoo | 090122 | 1.7 | 010 - Project management | Discussion on outstanding critical items with team and next steps | $1,088.0 |
| 3/16/2015 | Layth Ashoo | 090122 | 2.2 | 007 - Vendor Support | Researched and prepared material for vendor meetings | $1,408.0 |
| 3/16/2015 | Layth Ashoo | 080122 | 0.4 | 010 - Project management | Worked with internal team members to set workplan for next week | $256.0 |
| 3/16/2015 | Layth Ashoo | 090122 | 2.0 | 001 - Billable travel | Toronto to Dayton (50% of travel time) | $1,280.0 |
| 3/16/2015 | Layth Ashoo | 080122 | 0.6 | 008 - Customer Support | Discussion with Sales reps regarding customer support | $384.0 |
| 3/16/2015 | Layth Ashoo | 090122 | 0.7 | 010 - Project management | Discussion on outstanding critical items with team and next steps | $448.0 |
| 3/16/2015 | Layth Ashoo | 090122 | 0.9 | 007 - Vendor Support | Follow-up on open vendor issues | $576.0 |
| 3/16/2015 | Layth Ashoo | 090122 | 0.3 | 010 - Project management | Call with counsel regarding filing of schedules | $192.0 |
| 3/16/2015 | Layth Ashoo | 090122 | 0.2 | 008 - Customer Support | Reviewed customer rebates with Jim Vaughn | $128.0 |
| 3/16/2015 | Layth Ashoo | 090122 | 2.9 | 007 - Vendor Support | Follow-up on open vendor issues | $1,856.0 |
| 3/17/2015 | Layth Ashoo | 090122 | 2.8 | 007 - Vendor Support | Researched open vendor issues and held meeting with sourcing | $1,792.0 |
| 3/17/2015 | Layth Ashoo | 090122 | 1.1 | 010 - Project management | Discussion with team on outstanding items and next steps | $704.0 |
| 3/17/2015 | Layth Ashoo | 090122 | 3.7 | 010 - Project management | Project management of advisor workstreams | $2,368.0 |
| 3/17/2015 | Layth Ashoo | 090122 | 0.7 | 008 - Customer Support | Email and calls with Gibson Dunn regarding customer support | $448.0 |
| 3/17/2015 | Layth Ashoo | 090122 | 0.5 | 009 - Executive team support | Meeting with Joe Klenke regarding Product Marking and Decoration (PMD) suppliers | $320.0 |
| 3/17/2015 | Layth Ashoo | 090122 | 0.4 | 009 - Chapter 11 reporting | Coordinated SR to produce insurance certificates for filing requirements | $256.0 |
| 3/17/2015 | Layth Ashoo | 090122 | 0.3 | 009 - Executive team support | Discussion with Rick Morgan on customer support | $192.0 |
| 3/17/2015 | Layth Ashoo | 090122 | 1.2 | 010 - Project management | Project management of advisor workstreams | $768.0 |
| 3/18/2015 | Layth Ashoo | 090122 | 0.2 | 008 - Customer Support | Discussion with management on customer support | $128.0 |
| 3/18/2015 | Layth Ashoo | 090122 | 0.8 | 008 - Customer Support | Discussion with Vladimir AAG on customer and vendor support | $512.0 |
| 3/18/2015 | Layth Ashoo | 090122 | 0.9 | 003 - Cash Forecasting | Call with Gibson Dunn on DIP budget | $576.0 |
| 3/18/2015 | Layth Ashoo | 090122 | 0.7 | 010 - Project management | Check-in with team and planning for day's activities | $448.0 |
| 3/18/2015 | Layth Ashoo | 090122 | 1.3 | 007 - Vendor Support | Held meeting with Company and held call with Gibson Dunn on claims process | $832.0 |
| 3/19/2015 | Layth Ashoo | 090122 | 1.9 | 007 - Vendor Support | Follow-up on open vendor issues | $1,216.0 |
| 3/19/2015 | Layth Ashoo | 090122 | 2.7 | 008 - Customer Support | Coordinated customer rebate payments | $1,728.0 |
| 3/19/2015 | Layth Ashoo | 090122 | 3.9 | 009 - Executive team support | Researched and documented tax payment requirements | $2,496.0 |
| 3/20/2015 | Layth Ashoo | 090122 | 1.2 | 008 - M&A Due Diligence Support | Call with Gibson Dunn, Prime Clerk and SR legal team on executory contract review | $768.0 |
| 3/20/2015 | Layth Ashoo | 090122 | 0.9 | 009 - Executive team support | Discussion with Company on compensation plans | $576.0 |
| 3/20/2015 | Layth Ashoo | 090122 | 0.4 | 010 - Project management | Check-in with team and planning for day's activities | $256.0 |
| 3/20/2015 | Layth Ashoo | 090122 | 2.0 | 004 - Business Planning | Discussion with Lazard regarding business plan model | $1,280.0 |
| 3/20/2015 | Layth Ashoo | 080122 | 0.7 | 001 - Billable travel | Dayton to Toronto (50% of travel time) | $448.0 |
| 3/20/2015 | Layth Ashoo | 090122 | 1.1 | 010 - Project management | Check-in with team and planning for day's activities | $704.0 |
| 3/20/2015 | Layth Ashoo | 090122 | 1.6 | 007 - Vendor Support | Held meeting with Company in VCC meeting with SR team | $1,024.0 |
| 3/20/2015 | Layth Ashoo | 080122 | 1.4 | 008 - Customer Support | Participated in VCC meeting with SR team | $896.0 |
| 3/20/2015 | Layth Ashoo | 090122 | 0.3 | 008 - M&A Due Diligence Support | Uploaded documents to dataroom for executory contract review | $192.0 |
| 3/20/2015 | Layth Ashoo | 090122 | 0.6 | 009 - Executive team support | Discussion with Company on compensation plans | $384.0 |
| 3/20/2015 | Layth Ashoo | 080122 | 0.2 | 007 - Vendor Support | Draft response to Andrews Advisory Group (AAG) re questions on critical vendor payment figures | $128.0 |
| 3/23/2015 | Layth Ashoo | 080122 | 1.1 | 010 - Project management | Check-in with team and planning for day's activities | $704.0 |
| 3/24/2015 | Layth Ashoo | 090122 | 2.3 | 001 - Billable travel | Boston to Dayton (50% of travel time) | $1,472.0 |
| 3/24/2015 | Layth Ashoo | 080122 | 0.8 | 010 - Project management | Check-in with team and planning for day's activities | $512.0 |
| 3/24/2015 | Layth Ashoo | 080122 | 2.4 | 007 - Vendor Support | Researched open vendor issues and held meeting with sourcing | $1,536.0 |
| 3/24/2015 | Layth Ashoo | 080122 | 0.6 | 007 - Vendor Support | Call with SR Mexico to discuss outstanding accounts payable | $384.0 |
| 3/24/2015 | Layth Ashoo | 080122 | 1.3 | 004 - Business Planning | Business plan discussion with Lazard and Company management | $832.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 1, 2015 through March 31, 2015
Case No. 15-10541

| Date | Name | FNINO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/24/2015 | Layth Ashoo | 090122 | 0.6 | 001 - Legal & Case Administration | Call with Prime Clerk to discuss executory contract review process | $384.0 |
| 3/24/2015 | Layth Ashoo | 090122 | 1.3 | 006 - M&A Due Diligence Support | Reviewed DIP wind-down budget with Gibson Dunn | $832.0 |
| 3/12/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Worked with SR AP to understand Oracle breakdown of pre and post invoicing | $478.5 |
| 3/12/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Worked with SR AP to understand invoice breakdown of disbursement by date | $261.0 |
| 3/12/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of motions related to SR Treasury functions | $348.0 |
| 3/12/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Preliminary review of financial covenants section of credit agreements | $522.0 |
| 3/12/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Reviewed 13 week cash flow model to set up variances tab | $261.0 |
| 3/12/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Discussion with Kevin Carmody on chapter 11 process | $348.0 |
| 3/12/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Responded to Bank of America reporting request | $217.5 |
| 3/12/2015 | Leviathan Winn | 079804 | 0.8 | 004 - Billable travel | Travel from Dayton, OH to New York, NY (50% of travel time) | $370.0 |
| 3/12/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Reviewed bank accounts for payments made ore and post petition | $522.0 |
| 3/13/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Call to review bankruptcy prep documents with SR Treasury | $391.5 |
| 3/12/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Reviewed and mapped GL accounts to current asset sections of the balance sheet | $522.0 |
| 3/13/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Reviewed and mapped GL accounts to current asset sections of the balance sheet | $348.0 |
| 3/13/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Reviewed disbursement register from SR AP department | $261.0 |
| 3/13/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Reviewed DIP model and assumptions with Lazard | $391.5 |
| 3/13/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Created team schedule and list of responsibilities for updates to cash forecast | $522.0 |
| 3/16/2015 | Leviathan Winn | 079804 | 0.8 | 004 - Billable travel | Travel from Newark, NJ to Cincinnati, OH (50% of travel time) | $348.0 |
| 3/16/2015 | Leviathan Winn | 079804 | 0.7 | 001 - Billable travel | Drive from Cincinnati, OH to Dayton, OH (60% of travel time) | $304.5 |
| 3/16/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Team planning for SR cash forecast | $435.0 |
| 3/16/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Reviewed AP register with Kim Copley | $478.5 |
| 3/16/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Updated analysis with invoice level detail for weekly AR roll-forward | $543.8 |
| 3/16/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Reviewed legacy covenant compliance reports | $391.5 |
| 3/17/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Researched and reviewed outstanding questions on 13 week cash flow | $217.5 |
| 3/17/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Conversation with treasury on cash management motion | $348.0 |
| 3/17/2015 | Leviathan Winn | 079804 | 2.3 | 003 - Cash forecasting | Analyzed cash flow impact of proposed disbursements | $1,000.5 |
| 3/17/2015 | Leviathan Winn | 079804 | 0.5 | 005 - Chapter 11 reporting | Conference call to discuss monthly operating report (MOR) reporting and covenants | $217.5 |
| 3/17/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Worked on daily and weekly calendar to track cash flow process update | $652.5 |
| 3/17/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Call with Gibson Dunn to discuss asset purchase agreement (APA) and credit agreement reporting. | $348.0 |
| 3/17/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Reconciled accrued expenses for fee schedule | $304.5 |
| 3/17/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Discussion with client on revolver ledger detail from Bank of America | $478.5 |
| 3/17/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Reviewed Company tax forecast | $522.0 |
| 3/17/2015 | Leviathan Winn | 079804 | 0.5 | 010 - Project management | Daily cash check out with Mark Hojnacki | $217.5 |
| 3/17/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Created covenant tracker | $522.0 |
| 3/18/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Reviewed Company borrowing base covenant (BBC) | $478.5 |
| 3/18/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Analysis to compare actual BBC to projected | $391.5 |
| 3/18/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Organized reporting process for company to execute budgeting update | $217.5 |
| 3/18/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of book disbursements at vendor level for each category | $326.3 |
| 3/18/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Reviewed bank level detail to ensure tie out of wires | $435.0 |
| 3/18/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Preparation of actual vs. projected report | $435.0 |
| 3/18/2015 | Leviathan Winn | 079804 | 0.5 | 010 - Project management | Daily cash check out with Mark Hojnacki | $217.5 |
| 3/19/2015 | Leviathan Winn | 079804 | 0.8 | 005 - Chapter 11 reporting | Problem solving and review of carve out budget from Lazard | $348.0 |
| 3/19/2015 | Leviathan Winn | 079804 | 1.0 | 005 - Chapter 11 reporting | Reviewed tax forecast with company management | $585.5 |
| 3/19/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Created tax forecast bridge | $391.5 |
| 3/19/2015 | Leviathan Winn | 079804 | 0.4 | 003 - Cash forecasting | Reviewed APA | $174.0 |
| 3/19/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Reviewed Bank of America credit agreement | $348.0 |
| 3/19/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Reviewed Delay Draw Term credit agreement | $435.0 |
| 3/19/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Prepared list of outstanding issues on financial reporting for DIP agreements | $478.5 |
| 3/19/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Reviewed BBC prepared by SR Treasury | $261.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FINO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/20/2015 | Leviathan Winn | 079804 | 0.7 | 001 - Billable travel | Travel from Dayton, OH to Columbus, OH (50% of travel time) | $304.5 |
| 3/20/2015 | Leviathan Winn | 079804 | 1.5 | 001 - Billable travel | Travel from Columbus, OH to New York, NY (50% of travel time) | $652.5 |
| 3/20/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Reviewed historical disbursement rates on sales | $261.0 |
| 3/20/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Reviewed parameters on first day orders related to spending cars | $478.5 |
| 3/20/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Download and review of Company's postage forecast | $261.0 |
| 3/20/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Reviewed of 401k disbursements | $261.0 |
| 3/23/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from Newark, NJ to Dayton, OH | $870.0 |
| 3/23/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Worked with advisors to review their budgets | $870.0 |
| 3/23/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Meeting with SR tax department to review initial tax forecast | $130.5 |
| 3/23/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Updated AR and A/P actuals into cash model | $130.5 |
| 3/23/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Updated Oracle book disbursements from the payment register | $870.0 |
| 3/23/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Worked with Gibson Dunn on SOA/SOFA kickoff process | $108.8 |
| 3/23/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Daily cash disbursements meeting with SR Treasury team | $217.5 |
| 3/23/2015 | Leviathan Winn | 079804 | 3.3 | 003 - Cash forecasting | Development of daily cash flow model to monitor disbursements | $1,413.8 |
| 3/24/2015 | Leviathan Winn | 079804 | 0.3 | 010 - Project management | Daily cash flow check-in with Mark Hojnacki | $130.5 |
| 3/24/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Reviewed customer rebates forecast and met with rebate team | $130.5 |
| 3/24/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Meeting with SR treasury to reviewed rebate details and update model | $217.5 |
| 3/24/2015 | Leviathan Winn | 079804 | 0.75 | 003 - Cash forecasting | Meeting with IT team to discuss current and projected spend levels | $326.3 |
| 3/24/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Calls with Gibson Dunn to discuss employee wage motion questions | $435.0 |
| 3/24/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Reviewed Gibson Dunn DIP and Sale Covenant Guide | $435.0 |
| 3/24/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Updated covenant section of cash model | $108.8 |
| 3/24/2015 | Leviathan Winn | 079804 | 1.25 | 003 - Cash forecasting | Reviewed proposed AP disbursements | $543.8 |
| 3/24/2015 | Leviathan Winn | 079804 | 1.7 | 003 - Cash forecasting | Tax payment reconciliation with SR tax and treasury departments | $739.5 |
| 3/24/2015 | Leviathan Winn | 079804 | 0.5 | 010 - Project management | Daily cash check-out with Mark Hojnacki | $217.5 |
| 3/24/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Call to review proposed changes to rebate forecast | $217.5 |
| 3/24/2015 | Leviathan Winn | 079804 | 0.5 | 010 - Project management | Reviewed schedules and statements work plan from Gibson Dunn | $217.5 |
| 3/25/2015 | Leviathan Winn | 079804 | 0.5 | 005 - Chapter 11 reporting | Discussion on SR Mexico reporting requirments | $217.5 |
| 3/25/2015 | Leviathan Winn | 079804 | 1.0 | 010 - Project management | Reviewed schedules and statements work plan from Gibson Dunn | $435.0 |
| 3/25/2015 | Leviathan Winn | 079804 | 0.3 | 005 - Chapter 11 reporting | Created plan and schedule to complete MOR report | $108.8 |
| 3/25/2015 | Leviathan Winn | 079804 | 1.0 | 010 - Project management | Daily cash flow check-in with Mark Hojnacki | $435.0 |
| 3/25/2015 | Leviathan Winn | 079804 | 1.0 | 010 - Project management | Update on UCC formation | $435.0 |
| 3/25/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Updated fee schedule in cash model | $130.5 |
| 3/25/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Review of daily payment register from SR Treasury | $217.5 |
| 3/25/2015 | Leviathan Winn | 079804 | 0.4 | 003 - Cash forecasting | Reviewed changes to wind-down budget | $174.0 |
| 3/25/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Internal problem solving on cash flow forecast diligence questions | $435.0 |
| 3/25/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Reviewed historical 401k payments | $435.0 |
| 3/25/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Reviewed Health & Benefits budget for submission | $224.3 |
| 3/26/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Work with SR HR and AP on outstanding temp agency issues | $217.5 |
| 3/26/2015 | Leviathan Winn | 079804 | 0.75 | 007 - Vendor support | Follow-up on open vendor issues | $326.3 |
| 3/26/2015 | Leviathan Winn | 079804 | 1.25 | 003 - Cash forecasting | Reconciled accrued expenses to cash payments | $543.8 |
| 3/26/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Team problem solving on contract review | $217.5 |
| 3/26/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Reviewed rebate forecast | $435.0 |
| 3/26/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Updated cash model and fee schedules | $348.0 |
| 3/26/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Cash flow check-out with Mark Hojnacki | $304.5 |
| 3/26/2015 | Leviathan Winn | 079804 | 0.5 | 010 - Project management | Daily cash flow check-in with Mark Hojnacki | $217.5 |
| 3/26/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Meeting to discuss customer rebate impact on cash budget | $217.5 |
| 3/26/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Corresponded with Gibson Dunn regarding Silver Point diligence requests | $130.5 |
| 3/26/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Meeting to discuss customer rebate impact on cash budget | $108.8 |
| 3/27/2015 | Leviathan Winn | 079804 | 1.1 | 001 - Billable travel | Travel from Cincinnati, OH to Philadelphia, PA (50% of travel time) | $478.5 |
| 3/27/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Cash budget roll-forward analysis | $435.0 |
| 3/27/2015 | Leviathan Winn | 079804 | 1.7 | 003 - Cash forecasting | Provided updated forecast and discussed covenant levels with Gibson | $739.5 |
| 3/27/2015 | Leviathan Winn | 079804 | 1.3 | 001 - Billable travel | Travel from Philadelphia, PA to New York, NY (50% of travel time) | $565.5 |
| 3/27/2015 | Leviathan Winn | 079804 | 0.5 | 010 - Project management | Daily cash flow check-in with Mark Hojnacki | $217.5 |
| 3/27/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Call with treasury to align on DIP budget | $130.5 |
| 3/27/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Call with treasury to discuss subcon spend in budget | $304.5 |
| 3/27/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Call with treasury to review cash budget | $261.0 |
| 3/27/2015 | Leviathan Winn | 079804 | 1.4 | 003 - Cash forecasting | Provided updated forecast and discussed covenant levels with Gibson | $609.0 |
| 3/27/2015 | Leviathan Winn | 079804 | 0.75 | 003 - Cash forecasting | Call with Zolfo Cooper to review DIP budget | $326.3 |
| 3/27/2015 | Leviathan Winn | 079804 | 0.36 | 003 - Cash forecasting | Call with Zolfo Cooper to review DIP budget | $156.6 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FI No | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/27/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Worked with Treasury to calculate monthly interest expense | $217.5 |
| 3/27/2015 | Leviathan Winn | 079804 | 1.1 | 004 - Business Planning | Reviewed business plan model | $478.5 |
| 3/27/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Call with Gibson Dunn to discuss external contractors | $217.5 |
| 3/30/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from Newark, NJ to Dayton, OH (50% of travel time) | $870.0 |
| 3/30/2015 | Leviathan Winn | 079804 | 1.5 | 001 - Billable travel | Obtained AP and AR detail from the Company and updated balances in cash model | $652.5 |
| 3/30/2015 | Leviathan Winn | 079804 | 0.3 | 010 - Project management | Daily cash flow check-in with Mark Hojnacki | $130.5 |
| 3/30/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Daily meeting with treasury team to discuss liquidity and disbursements | $435.0 |
| 3/30/2015 | Leviathan Winn | 079804 | 2.1 | 003 - Cash forecasting | Reviewed previous week activity from Bank of America | $913.5 |
| 3/30/2015 | Leviathan Winn | 079804 | 3.0 | 003 - Cash forecasting | Reviewed payment register from Bank of America | $1,305.0 |
| 3/30/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Reviewed Company's financial statements and provided to Bank of America | $348.0 |
| 3/31/2015 | Leviathan Winn | 079804 | 0.3 | 010 - Project management | Daily cash flow check-in with Mark Hojnacki | $130.5 |
| 3/31/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Meeting with treasury team to discuss liquidity and disbursements | $435.0 |
| 3/31/2015 | Leviathan Winn | 079804 | 2.5 | 003 - Cash forecasting | Update daily actual cash flow results from Oracle and Bank of America | $1,087.5 |
| 3/31/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Forecasted debt balances | $870.0 |
| 3/31/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Reconciled actuals versus projected in cash model | $478.5 |
| 3/31/2015 | Leviathan Winn | 079804 | 2.1 | 003 - Cash forecasting | Analysis of post-petition debt balances | $913.5 |
| 3/31/2015 | Leviathan Winn | 079804 | 0.5 | 006 - Customer support | Responded to Zolfo Cooper diligence questions | $217.5 |
| 3/31/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Held meeting with Carl Marks team to discuss BBC details | $391.5 |
| 3/31/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Created schedule of AP activities to support budgeting process | $435.0 |
| 3/12/2015 | Akanksha Midha | 080096 | 1.1 | 009 - Executive team support | Finalized communications plan and press release | $429.0 |
| 3/12/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to NYC, NY (50% of travel time) | $780.0 |
| 3/12/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Coordinated executory contract upload to dataroom with SR legal department | $468.0 |
| 3/12/2015 | Akanksha Midha | 080096 | 1.7 | 007 - Vendor support | Prepared for and attended meeting to discuss vendor support | $663.0 |
| 3/12/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Adviser call to discuss APA disclosures | $234.0 |
| 3/12/2015 | Akanksha Midha | 080096 | 0.4 | 007 - Vendor support | Meeting with management to discuss vendor support | $156.0 |
| 3/12/2015 | Akanksha Midha | 080096 | 0.3 | 006 - Customer support | Internal discussions on customer support | $117.0 |
| 3/12/2015 | Akanksha Midha | 080096 | 0.4 | 009 - Executive team support | Initiated post filing communications actions | $156.0 |
| 3/12/2015 | Akanksha Midha | 080096 | 0.4 | 009 - Executive team support | Internal discussions with SR legal on APA disclosures | $156.0 |
| 3/13/2015 | Akanksha Midha | 080096 | 0.2 | 007 - Vendor support | Reviewed outstanding payables with AP department | $78.0 |
| 3/13/2015 | Akanksha Midha | 080096 | 0.5 | 010 - Project management | Reviewed due diligence requests to identify executory contracts | $195.0 |
| 3/13/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Reviewed M&A requests and identified executory contracts | $312.0 |
| 3/13/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Calls with SR legal to discuss files in dataroom | $468.0 |
| 3/13/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Categorized 1,500+ executory contracts and uploaded to dataroom | $273.0 |
| 3/13/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Categorized 1,500+ executory contracts and uploaded to dataroom | $624.0 |
| 3/13/2015 | Akanksha Midha | 080096 | 0.7 | 007 - Vendor support | Follow-up on open vendor inquiries | $273.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.4 | 007 - Vendor support | Bi-weekly calls to discuss APA disclosures | $156.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.2 | 007 - Vendor support | Reviewed Prime Clerk call logs | $78.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.5 | 010 - Project management | Call with Prime Clerk regarding data room management | $195.0 |
| 3/13/2015 | Akanksha Midha | 080096 | 2.2 | 007 - Vendor support | Assisted management with vendor inquiries | $858.0 |
| 3/14/2015 | Akanksha Midha | 080096 | 0.6 | 010 - Project management | Ongoing dataroom management | $234.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.8 | 007 - Vendor support | Held meeting with sourcing to discuss vendor strategy | $312.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.6 | 007 - Vendor support | Assisted management with vendor inquiries | $234.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.4 | 007 - Vendor support | Assisted management with vendor inquiries | $156.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 1.3 | 010 - Project management | Calls with Prime Clerk, Dinsmore and SR legal regarding dataroom management | $507.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from New York City to Dayton (50% of travel time) | $780.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.5 | 005 - Chapter 11 reporting | Meeting with SR legal regarding executory contract review process | $195.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.3 | 010 - Project management | Reviewed due diligence request with Young Conaway | $117.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.3 | 010 - Project management | Reviewed critical chapter 11 process cases | $117.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.2 | 010 - Project management | Review of Prime Clerk call logs | $78.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 1.1 | 007 - Vendor support | Follow-up on open vendor support issues | $429.0 |
| 3/16/2015 | Akanksha Midha | 080096 | 0.4 | 010 - Project management | Ongoing dataroom management | $156.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 0.7 | 005 - Chapter 11 reporting | Internal meeting with SR legal to discuss review of contracts for APA disclosures and assignment of cure amounts | $273.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 1.2 | 005 - Chapter 11 reporting | Call with Prime Clerk and Lazard regarding contract review process and progress | $468.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 0.7 | 005 - Chapter 11 reporting | Discussions with management & Prime Clerk on dataroom management and contact review update | $273.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 0.3 | 010 - Project management | Ongoing dataroom management | $117.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FirmNo | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/17/2015 | Akanksha Midha | 080096 | 1.1 | 005 - Chapter 11 reporting | Prepared AP schedule for cure amount review and held call with Prime Clerk | $429.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 0.7 | 005 - Chapter 11 reporting | Review of literal workplan and contract review process | $273.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 0.6 | 007 - Vendor support | Worked with sourcing to follow-up on open inquiries | $234.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 0.4 | 007 - Vendor support | Worked with sourcing to follow-up on open vendor inquiries | $156.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 0.3 | 005 - Chapter 11 reporting | Provided SR contract managers with dataroom access and overview of contract categorization | $117.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 0.2 | 005 - Chapter 11 reporting | Reviewed IDI/ ICR reporting requirements | $78.0 |
| 3/17/2015 | Akanksha Midha | 080096 | 1.8 | 007 - Vendor support | Worked with sourcing to follow-up on open vendor inquiries | $702.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 0.6 | 005 - Chapter 11 reporting | Categorized and uploaded over 850 executory contracts to the dataroom | $234.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 0.4 | 010 - Project management | Biweekly all party call to discuss APA disclosures and executory contract review | $156.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 0.3 | 008 - Customer support | Conference call with company to discuss customer support and strategy | $117.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 1.1 | 005 - Chapter 11 reporting | Conference call with Prime Clerk to chapter 11 reporting requirements | $429.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 0.3 | 010 - Project management | Internal discussions on Prime Clerk call center | $117.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 2.4 | 010 - Project management | Categorized and uploaded documents to dataroom | $936.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 0.4 | 010 - Project management | Dataroom management | $156.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 0.6 | 009 - Executive team support | Calls with Gibson Dunn and management to discuss issues related to potential rejection of executory contracts | $234.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Meeting with SR legal on APA disclosures | $507.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Emails and call with Gibson Dunn to discuss open questions on APA disclosures | $429.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Call with Prime Clerk and Gibson Dunn to discuss deadlines for executory contracts | $234.0 |
| 3/18/2015 | Akanksha Midha | 080096 | 0.6 | 007 - Vendor support | Researched open items on vendor inquiries | $234.0 |
| 3/19/2015 | Akanksha Midha | 080096 | 0.5 | 010 - Project management | Discussion with Prime Clerk to discuss changes in data room folders | $195.0 |
| 3/19/2015 | Akanksha Midha | 080096 | 0.7 | 010 - Project management | Call and emails with Dinsmore to discuss dataroom content and management | $273.0 |
| 3/19/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Emailed with Gibson Dunn APA disclosures process | $156.0 |
| 3/19/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Conference call with Prime Clerk to discuss review | $195.0 |
| 3/19/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Prepared and circulated agenda for contract review call | $234.0 |
| 3/19/2015 | Akanksha Midha | 080096 | 3.8 | 010 - Project management | Prepared workstream tracker with detailed overview of all legal and contractual deadlines | $1,482.0 |
| 3/19/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from Dayton to New York City (50% of travel time) | $780.0 |
| 3/20/2015 | Akanksha Midha | 080096 | 3.6 | 005 - Chapter 11 reporting | Reconciled advisor calendars and assigned deadlines and check-in for chapter 11 reporting requirements | $1,404.0 |
| 3/20/2015 | Akanksha Midha | 080096 | 0.4 | 010 - Project management | Discussions with Lazard on data room management | $156.0 |
| 3/20/2015 | Akanksha Midha | 080096 | 0.6 | 010 - Project management | Internal discussions on workplan tracker | $234.0 |
| 3/20/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Held meeting with internal audit to discuss cure amount and assignment issues | $429.0 |
| 3/20/2015 | Akanksha Midha | 080096 | 0.3 | 010 - Project management | Conference call with all parties on workplan tracker | $117.0 |
| 3/20/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Internal discussions with SR management and Gibson Dunn on cure amounts | $312.0 |
| 3/20/2015 | Akanksha Midha | 080096 | 1.6 | 010 - Project management | Dataroom uploads and management | $624.0 |
| 3/20/2015 | Akanksha Midha | 080096 | 0.4 | 010 - Project management | Held calls with management and Gibson Dunn to review NDAs | $156.0 |
| 3/20/2015 | Akanksha Midha | 080096 | 1.5 | 011 - Legal & Case Administration | Discussion with Gibson Dunn and internal audit to create procedure for calculating cure amounts | $585.0 |
| 3/23/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Categorized, reviewed and uploaded over 1000 contracts to dataroom | $468.0 |
| 3/23/2015 | Akanksha Midha | 080096 | 0.4 | 009 - Executive team support | Held meeting with SR on rejection of leases | $156.0 |
| 3/23/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Held meeting with management and Prime Clerk on executory contracts | $429.0 |
| 3/23/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Call with internal audit to review cure amounts process and questions | $312.0 |
| 3/23/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Reviewing PC contract review report for the day | $234.0 |
| 3/23/2015 | Akanksha Midha | 080096 | 0.6 | 010 - Project management | Data room management based on discussions with SR contracting team | $234.0 |
| 3/23/2015 | Akanksha Midha | 080096 | 0.3 | 010 - Project management | Reviewing call logs from Prime Clerk | $117.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from NYC, NY to Dayton, OH (50% of travel time) | $780.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 0.8 | 005 - Chapter 11 reporting | All party call to discuss executory contracts | $312.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Preparation of material for APA disclosures | $429.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 1.9 | 007 - Vendor support | Follow-up on open vendor issues | $741.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Prepared and circulated agenda for contract review call | $117.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Held discussion with SR team regarding contract review scope and dataroom upload process | $546.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 1.7 | 008 - Customer support | Review work management of customer support strategy | $663.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Call with McKinsey, Gibson Dunn and SR Legal on cure amounts | $273.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 0.4 | 010 - Project management | Categorized and updated SR Mexico contracts to dataroom | $156.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FI/NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/24/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Held meeting with internal audit to discuss cure amounts | $234.0 |
| 3/24/2015 | Akanksha Midha | 080096 | 0.3 | 007 - Vendor support | Follow-up on open vendor issues | $117.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 1.8 | 005 - Chapter 11 reporting | All party call on Statement of Financial Affairs (SOFA) and Statement of Assets and Liabilities (SOAL) schedules | $702.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 2.1 | 011 - Legal & Case Administration | Data room management. Uploaded and categorized executory contracts | $819.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | All party call on executory contract review | $351.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Call with internal audit on cure amounts | $273.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Discussion with Gibson Dunn and SR legal to prepare APA disclosures | $195.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.2 | 011 - Legal & Case Administration | Corresponded with SR legal on review of Requests for Proposal | $78.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.9 | 010 - Project management | Internal discussions on contract review process | $351.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Call with Gibson Dunn to discuss contract review extension | $234.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Meeting with SR legal regarding executory contracts review extension | $156.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.9 | 005 - Chapter 11 reporting | Designed process to produce SOFA/ SOAL schedules | $351.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.3 | 010 - Project management | Update on UCC formation | $117.0 |
| 3/25/2015 | Akanksha Midha | 080096 | 0.2 | 007 - Vendor support | Internal discussions on vendor support | $78.0 |
| 3/26/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | All party call to discuss cure amounts, executory contracts | $351.0 |
| 3/26/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to NYC, NY (50% of travel time) | $780.0 |
| 3/26/2015 | Akanksha Midha | 080096 | 1.1 | 010 - Project management | Advisor and Company call to discuss executory contract review | $429.0 |
| 3/26/2015 | Akanksha Midha | 080096 | 0.3 | 010 - Project management | Worked with internal audit on cure amounts calculation | $117.0 |
| 3/26/2015 | Akanksha Midha | 080096 | 1.3 | 005 - Chapter 11 reporting | Meeting with Gibson Dunn to discuss SOFA-SOAL requirements and process | $507.0 |
| 3/26/2015 | Akanksha Midha | 080096 | 1.5 | 010 - Project management | Dataroom uploads, review and management | $585.0 |
| 3/26/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Reviewed Prime Clerk contract review summary and discussed with Gibson Dunn | $156.0 |
| 3/26/2015 | Akanksha Midha | 080096 | 0.8 | 008 - Customer support | Conference call with SR to discuss postage deposits and customer rebates | $312.0 |
| 3/26/2015 | Akanksha Midha | 080096 | 1.1 | 008 - Customer support | Prepared analysis to discuss postage deposits and customer rebates | $429.0 |
| 3/30/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Correspondence and internal discussions on contract review extension | $156.0 |
| 3/30/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Corresponded with SR and Prime Clerk on contract review | $117.0 |
| 3/30/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Exchanged emails on dataroom management and executory contract review | $195.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from New York City to Dayton (50% of travel time) | $780.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Call with Prime Clerk regarding executory contract review process | $97.5 |
| 3/31/2015 | Akanksha Midha | 080096 | 1.1 | 005 - Chapter 11 reporting | Meeting with SR AP team regarding SOFA/ SOAL disclosure requirements | $429.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 0.8 | 005 - Chapter 11 reporting | Meeting with SR treasury team regarding SOFA/ SOAL disclosure requirements | $312.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 0.5 | 005 - Chapter 11 reporting | Meeting with SR real property team regarding SOFA/ SOAL disclosure requirements | $195.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 0.4 | 005 - Chapter 11 reporting | Meeting with tax team regarding SOFA/ SOAL disclosure requirements | $156.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 0.6 | 005 - Chapter 11 reporting | Meeting with SR Mexico team regarding SOFA/ SOAL disclosure requirements | $234.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 0.9 | 005 - Chapter 11 reporting | Emails and calls on SOFA-SOAL process management | $351.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Problem solving with SR management and Gibson Dunn on executory contract review | $624.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Executory contract discussion with Gibson Dunn and Prime Clerk | $156.0 |
| 3/31/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Problem solving with SR management and Gibson Dunn on executory contract review | $234.0 |
| 3/31/2015 | Ted Lichtenberger | 080096 | 0.5 | 011 - Legal & Case Administration | Reviewed Group Purchasing Organizations (GPO) agreements | $195.0 |
| 3/16/2015 | Ted Lichtenberger | 080096 | 0.4 | 009 - M&A Due Diligence Support | Reviewed UCC diligence requests and discussed with Gibson Dunn | $156.0 |
| 3/16/2015 | Ted Lichtenberger | 074613 | 2.3 | 010 - Project management | Reviewed SEC filings and company material | $885.5 |
| 3/16/2015 | Ted Lichtenberger | 074613 | 0.6 | 010 - Project management | Met with team to develop workplan | $231.0 |
| 3/16/2015 | Ted Lichtenberger | 074613 | 0.3 | 007 - Vendor support | Discussion of shipments from vendors in last 20 days | $115.5 |
| 3/16/2015 | Ted Lichtenberger | 074613 | 2.7 | 004 - Business Planning | Reviewed draft business plan model | $1,039.5 |
| 3/16/2015 | Ted Lichtenberger | 074613 | 2.5 | 004 - Business Planning | Reviewed draft business plan model | $962.5 |
| 3/16/2015 | Ted Lichtenberger | 074613 | 2.3 | 004 - Business Planning | Developed P&L assumptions for business plan model | $885.5 |
| 3/16/2015 | Ted Lichtenberger | 074613 | 4.0 | 001 - Billable travel | Travel from San Francisco, CA to Dayton, OH (50% of travel time) | $1,540.0 |
| 3/17/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Reviewed 13 week cashflow model | $308.0 |
| 3/17/2015 | Ted Lichtenberger | 074613 | 3.2 | 005 - Chapter 11 reporting | Combed initial debtor interview (IDI) materials | $1,232.0 |
| 3/17/2015 | Ted Lichtenberger | 074613 | 1.3 | 005 - Chapter 11 reporting | Reviewed and prepared IDI filing material | $500.5 |
| 3/17/2015 | Ted Lichtenberger | 074613 | 0.9 | 007 - Vendor support | Participated in discussion on vendor inquiries | $346.5 |
| 3/17/2015 | Ted Lichtenberger | 074613 | 1.3 | 005 - Chapter 11 reporting | Discussed Monthly Operating Report (MOR) reporting requirements with company management | $500.5 |
| 3/17/2015 | Ted Lichtenberger | 074613 | 0.6 | 010 - Project management | Internal discussion on workplan and business plan model | $231.0 |
| 3/17/2015 | Ted Lichtenberger | 074613 | 0.3 | 005 - Chapter 11 reporting | Call with YCST to discuss IDI reporting requirements | $115.5 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FIN No | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/18/2015 | Ted Lichtenberger | 074613 | 1.4 | 010 - Project management | Reviewed Company presentation and background information | $539.0 |
| 3/18/2015 | Ted Lichtenberger | 074613 | 0.5 | 005 - Chapter 11 reporting | Internal meeting to discuss IDI and Initial Operating Report (IOR) workpapers | $192.5 |
| 3/18/2015 | Ted Lichtenberger | 074613 | 1.2 | 004 - Business Planning | Held meeting with Finance to discuss 2015 budget | $462.0 |
| 3/18/2015 | Ted Lichtenberger | 074613 | 0.5 | 004 - Business Planning | Meeting with Company management to discuss business plan structure | $192.5 |
| 3/18/2015 | Ted Lichtenberger | 074613 | 1.2 | 004 - Business Planning | Updated schedules in business plan model | $462.0 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Developed P&L model assumptions | $308.0 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Continued to develop P&L model assumptions | $308.0 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.7 | 005 - Chapter 11 reporting | Detailed review of general ledger line items | $269.5 |
| 3/18/2015 | Ted Lichtenberger | 074613 | 1.2 | 005 - Chapter 11 reporting | Reviewed IDI and Initial Operating Report schedules | $462.0 |
| 3/18/2015 | Ted Lichtenberger | 074613 | 1.9 | 005 - Chapter 11 reporting | Worked with SR management to produce IDI material | $731.5 |
| 3/18/2015 | Ted Lichtenberger | 074613 | 0.3 | 005 - Chapter 11 reporting | Collected chart of accounts from financial systems for IDI entry | $115.5 |
| 3/18/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Call with YCST regarding IDI report | $154.0 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Provided overview of filing instruction to SR management | $154.0 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.4 | 004 - Business Planning | Meeting with Finance to develop business plan model assumptions | $154.0 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Follow-up on open IDI issues | $154.0 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Internal review of cash model and business plan | $346.5 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.2 | 004 - Business Planning | Meeting with Legal to discuss business plan capital structure | $77.0 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Reviewed account level margin file to validate business model | $500.5 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 2.6 | 001 - Billable travel | Travel from Dayton, OH to Charlottesville, VA (50% of travel time) | $1,001.0 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.7 | 004 - Business Planning | Held meeting with management to discuss business plan operating assumptions | $269.5 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 1.1 | 005 - Chapter 11 reporting | Meeting with SR finance to discuss MOR filing requirements | $423.5 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.9 | 005 - Chapter 11 reporting | Obtained Certificates of Insurance for IOR report | $346.5 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 0.3 | 005 - Chapter 11 reporting | Reviewed MOR material with YCST | $115.5 |
| 3/19/2015 | Ted Lichtenberger | 074613 | 2.3 | 004 - Business Planning | Detailed historical SG&A review | $885.5 |
| 3/20/2015 | Ted Lichtenberger | 074613 | 0.4 | 004 - Business Planning | Updated P&L build-up on business plan model | $154.0 |
| 3/20/2015 | Ted Lichtenberger | 074613 | 2.6 | 004 - Business Planning | Detailed review of cost center and GL account level data | $1,001.0 |
| 3/20/2015 | Ted Lichtenberger | 074613 | 0.7 | 010 - Project management | Internal problem solving and discussion on business plan workplan | $269.5 |
| 3/20/2015 | Ted Lichtenberger | 074613 | 2.4 | 004 - Business Planning | Reviewed P&L YTD actuals | $924.0 |
| 3/20/2015 | Ted Lichtenberger | 074613 | 1.4 | 005 - Chapter 11 reporting | Scheduled MOR compliance meetings | $539.0 |
| 3/20/2015 | Ted Lichtenberger | 074613 | 0.2 | 005 - Chapter 11 reporting | Validated conflict of interest reporting requirements with counsel | $77.0 |
| 3/20/2015 | Ted Lichtenberger | 074613 | 1.2 | 004 - Business Planning | Worked with management to create revenue and gross margin build-up | $462.0 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Reviewed Company gross margin analysis | $500.5 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 1.6 | 004 - Business Planning | Updated P&L assumptions in business plan model | $616.0 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Continued update of P&L assumptions in business plan model | $346.5 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Meeting with Mark Hendricks and Joshua Malone to General Ledger account mapping | $231.0 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 2.5 | 001 - Billable travel | Travel from Charlottesville, VA to Dayton OH (50% of travel time) | $962.5 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.9 | 005 - Chapter 11 reporting | Collected and uploaded executory contracts for review | $346.5 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.2 | 004 - Business Planning | Worked with finance department to update model for actuals | $77.0 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.6 | 005 - Chapter 11 reporting | Held meeting with tax department to discuss information required for MOR | $231.0 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.4 | 004 - Business Planning | Held meeting with management to discuss revenue projections | $154.0 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.3 | 005 - Chapter 11 reporting | Meeting with treasury to follow up on Trustee diligence request | $115.5 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.2 | 005 - Chapter 11 reporting | Call with YCST regarding MOR report | $77.0 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.2 | 005 - Chapter 11 reporting | Coordinated and scheduled SOFA team meetings | $77.0 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 1.1 | 007 - Vendor support | Researched and assisted with open vendor inquiries | $423.5 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.9 | 005 - Chapter 11 reporting | Prepared material for SOFA schedules | $346.5 |
| 3/23/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Detailed General Ledger review of YTD SG&A actuals | $115.5 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 0.4 | 009 - Executive team support | Reviewed business plan material with CFO | $154.0 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 1.2 | 004 - Business Planning | Analyzed MIP revenue and EBITDARP parcels | $462.0 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Built out functionality into business plan model to review multiple scenarios | $154.0 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Call with SR Mexico to discuss MOR materials | $500.5 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 2.7 | 004 - Business Planning | Mapped P&L general ledger detail to business plan projections | $1,039.5 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 0.6 | 005 - Chapter 11 reporting | Created detailed schedules to feed into business plan | $231.0 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Sent business plan diligence requests to management | $115.5 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 0.9 | 005 - Chapter 11 reporting | Held meeting with Terry Wahl & Kim Cooley regarding MOR requirements | $346.5 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 2.3 | 004 - Business Planning | Reviewed business plan customer build-up detail | $885.5 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FRM NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/24/2015 | Ted Lichtenberger | 074613 | 1.8 | 004 - Business Planning | Held meetings with SR finance department to discuss business plan assumptions and updates | $693.0 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 1.2 | 004 - Business Planning | Analyzed January and February projections versus YTD actuals | $462.0 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Reviewed revised customer build-up of revenue and gross margin assumptions | $308.0 |
| 3/24/2015 | Ted Lichtenberger | 074613 | 0.6 | 005 - Chapter 11 reporting | Worked with Treasury and AP to reconcile accrued expenses versus cash payments | $231.0 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Meeting with Patrick Ray to discuss business model methodology | $346.5 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 1.2 | 004 - Business Planning | Reviewed business model assumptions with Mark Hendricks | $462.0 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Reconciled various Oracle reports to standardize P&L build-up | $500.5 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Prepared for meeting and met with finance department to discuss variable expense projections | $808.5 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 0.4 | 004 - Business Planning | Updated variable expense projections | $154.0 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 0.5 | 004 - Business Planning | Updated business model for new sales assumptions | $192.5 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Discussed Balance Sheet model with Nick Verhein | $115.5 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 1.2 | 006 - Chapter 11 reporting | Compiled and reviewed IQR material | $462.0 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Internally reviewed business plan model and presentation | $500.5 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 1.4 | 004 - Business Planning | Built-out variable expense assumptions in business plan | $539.0 |
| 3/25/2015 | Ted Lichtenberger | 074613 | 0.3 | 005 - Chapter 11 reporting | Worked with SR management on IQR material | $115.5 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Compiled Certificates of Insurance for IQR | $154.0 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 3.1 | 004 - Business Planning | Updated business plan revenue and gross margin build-up | $1,193.5 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 2.6 | 004 - Business Planning | Developed free cash flow build-up in business plan | $1,001.0 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Updated business plan revenue and gross margin build-up | $500.5 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 0.6 | 009 - Executive team support | Created draft pages for business plan presentation | $231.0 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 0.2 | 004 - Business Planning | Discussed business model capital structure assumptions with Lazard | $77.0 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 1.8 | 006 - Chapter 11 reporting | Call with YCST to review IQR materials | $693.0 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 2.6 | 005 - Chapter 11 reporting | Validated schedules in IQR with SR treasury | $1,001.0 |
| 3/26/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Analyzed aggregate solutions level revenue and gross margin trends | $346.5 |
| 3/27/2015 | Ted Lichtenberger | 074613 | 4.0 | 011 - Billable travel | Travel from Dayton, OH to San Francisco, CA (50% of travel time) | $1,540.0 |
| 3/27/2015 | Ted Lichtenberger | 074613 | 0.9 | 009 - Executive team support | Created presentation to summarize business plan progress and updates | $346.5 |
| 3/27/2015 | Ted Lichtenberger | 074613 | 1.8 | 009 - Executive team support | Updated business plan presentation for new business plan assumptions | $693.0 |
| 3/27/2015 | Ted Lichtenberger | 074613 | 1.7 | 004 - Business Planning | Reviewed and audited business plan model for quality assurance | $654.5 |
| 3/27/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Reviewed completed and filed IQR materials | $154.0 |
| 3/30/2015 | Ted Lichtenberger | 074613 | 2.9 | 004 - Business Planning | Reconciled detailed general ledger accounts to cost centers in business plan | $1,116.5 |
| 3/30/2015 | Ted Lichtenberger | 074613 | 1.6 | 004 - Business Planning | Reconciliation of general ledger accounts to cost centers in business plan | $616.0 |
| 3/30/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Set-up data requests to support business plan model updates | $115.5 |
| 3/30/2015 | Ted Lichtenberger | 074613 | 2.4 | 004 - Business Planning | Worked with finance department to understand variable selling expenses | $924.0 |
| 3/30/2015 | Ted Lichtenberger | 074613 | 4.0 | 011 - Billable travel | Travel from San Francisco, CA to Dayton, OH (50% of travel time) | $1,540.0 |
| 3/30/2015 | Ted Lichtenberger | 074613 | 0.3 | 005 - Chapter 11 reporting | Call with counsel to align on MOR reporting requirements | $115.5 |
| 3/30/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Reviewed Company capital expenditure projections | $231.0 |
| 3/30/2015 | Ted Lichtenberger | 074613 | 0.6 | 005 - Chapter 11 reporting | Responded to emails related SOFA reporting requirements and scheduled follow-up meetings | $231.0 |
| 3/30/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Worked with SR finance department to review variable expense assumptions | $423.5 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 1.9 | 004 - Business Planning | Reviewed preliminary January & February balance sheets | $731.5 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Reviewed CIM excel backup from to reconcile business plan model | $423.5 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 2.4 | 009 - Executive team support | Meeting with SR management and McKinsey team to review business plan | $924.0 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 0.3 | 011 - Legal & Case Administration | Reviewed email history to comply with UCC discovery requests | $115.5 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Meeting with SR finance to discuss business plan model and validate SG&A assumptions | $346.5 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 1.6 | 004 - Business Planning | Updated business plan model based on feedback from management meeting | $616.0 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 1.4 | 009 - Executive team support | Revisions to business plan model based on management meeting | $539.0 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Reviewed CIM excel backup from to reconcile business plan model | $423.5 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 2.4 | 009 - Executive team support | Updated business plan presentation | $924.0 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Internal review with McKinsey team of business plan model and presentation | $231.0 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 2.2 | 004 - Business Planning | Meeting with McKinsey team on model and assumptions with Sam Jacobs | $846.5 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 1.5 | 009 - Executive team support | Updated business plan presentation | $577.5 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 0.7 | 005 - Chapter 11 reporting | Reviewed Accounts Receivable material from Company for MOR filing | $269.5 |
| 3/31/2015 | Ted Lichtenberger | 074613 | 1.6 | 005 - Chapter 11 reporting | Draft business plan meeting review with SR management and McKinsey team | $616.0 |
| 3/12/2015 | Kevin Carmody | 099461 | 0.8 | 009 - Executive team support | Meet with J. Morgan (SR) and the executive team to launch chapter 11 process and communications strategy | $760.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | EINO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/12/2015 | Kevin Carmody | 099461 | 0.7 | 009 - Executive team support | Participate in employee town hall meeting with J. Morgan (SR) and members of the executive team. | $665.0 |
| 3/12/2015 | Kevin Carmody | 099461 | 1.6 | 008 - Customer support | Work with SR communications team to kickoff communications plan to customers. | $1,520.0 |
| 3/12/2015 | Kevin Carmody | 099461 | 1.3 | 003 - Cash forecasting | Meet with Jim Vaughn (SR) to discuss DIP Budget in advance of first day hearing. | $1,235.0 |
| 3/12/2015 | Kevin Carmody | 099461 | 2.6 | 003 - Cash forecasting | Prepare for trial testimony at first day hearing on DIP financing and DIP Budget. | $2,470.0 |
| 3/12/2015 | Kevin Carmody | 099461 | 1.0 | 001 - Billable travel | Travel from Dayton to Wilmington to participate in first day hearing (50% of travel time). | $950.0 |
| 3/12/2015 | Kevin Carmody | 099461 | 1.6 | 009 - Executive team support | Meet with Ben Cutting (CFO) and Sam Jacobs (MCK) to prepare for first day hearing. | $1,520.0 |
| 3/12/2015 | Kevin Carmody | 099461 | 0.7 | 003 - Cash forecasting | Respond to inquiries from Gibson Dunn legal team re: DIP Budget and first day hearing. | $665.0 |
| 3/12/2015 | Kevin Carmody | 099461 | 1.2 | 007 - Vendor support | Work with SR vendor team to launch vendor communications plan and vendor call center activities. | $1,140.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 1.8 | 003 - Cash forecasting | Participate in trial testimony preparation at Young Conaway's Wilmington, DE office. | $1,710.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 2.4 | 011 - Legal & Case Administration | Participate in first day court hearing in Wilmington, DE. | $2,280.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 1.3 | 007 - Vendor support | Review daily vendor call log from vendor call center, including status update on vendor escalations during first two days of bankruptcy. | $1,235.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 0.7 | 009 - Executive team support | Speak with J. Morgan (SR) to provide update on first day hearing and customer and vendor issues that arose in first two days of bankruptcy. | $665.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 0.6 | 007 - Vendor support | Review proposed wires (payments to vendors) that need to be released upon entry of our first day orders. | $570.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 1.8 | 003 - Cash forecasting | Review DIP Agreement, including reporting requirements and covenant testing postfiling. | $1,710.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 2.1 | 007 - Vendor support | Analyze critical vendor program and assess risk of production disruption throughout SR's supply chain. | $1,995.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 0.4 | 012 - Planning and Operations | Speak with A. Dinello (Silver Point) regarding first day hearing and initial update of bankruptcy related matters, including customer and vendor inquiries. | $380.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 0.3 | 008 - M&A Due Diligence Support | Respond to inquiries from strategic investor re: update of bankruptcy case. | $285.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 0.6 | 007 - Vendor support | Speak with J. Vaughn (SR) regarding a potential payment issue with a key vendor. | $570.0 |
| 3/13/2015 | Kevin Carmody | 099461 | 1.5 | 001 - Billable travel | Travel from Wilmington to Chicago (50% of time incurred). | $1,425.0 |
| 3/14/2015 | Kevin Carmody | 099461 | 0.8 | 007 - Vendor support | Follow up call with J. Vaughn (SR) and the SR vendor management team to discuss how to respond to a payment situation with a key vendor. | $760.0 |
| 3/14/2015 | Kevin Carmody | 099461 | 1.6 | 010 - Project management | Compile list of high priority workstreams for McKinsey team to execute post filing. | $1,520.0 |
| 3/14/2015 | Kevin Carmody | 099461 | 1.8 | 011 - Legal & Case Administration | Respond to requests from Gibson Dunn for bankruptcy case administration items. | $1,710.0 |
| 3/14/2015 | Kevin Carmody | 099461 | 2.1 | 004 - Business Planning | Work with B. Cutting (SR) on proposed continuation of the 2014 audit. | $1,995.0 |
| 3/16/2015 | Kevin Carmody | 099461 | 1.2 | 001 - Billable travel | Travel from Chicago to Dayton (50% of time incurred). | $1,140.0 |
| 3/16/2015 | Kevin Carmody | 099461 | 2.3 | 009 - Executive team support | Work with B. Cutting (SR) on execution of communications strategy, prioritizing issues with various customers and vendors. | $2,185.0 |
| 3/16/2015 | Kevin Carmody | 099461 | 1.8 | 009 - Executive team support | Meet with G. Greve (SR) to discuss strategy for responding to potential bankruptcy related items that could disrupt operations. | $1,710.0 |
| 3/16/2015 | Kevin Carmody | 099461 | 1.4 | 009 - Executive team support | Work with G. Sower (SR) on outstanding bankruptcy related items, including issues related to the wind down budget. | $1,330.0 |
| 3/16/2015 | Kevin Carmody | 099461 | 1.6 | 003 - Cash forecasting | Meet with SR treasury personnel to review transactional level detail related to proposed operational disbursements. | $1,520.0 |
| 3/16/2015 | Kevin Carmody | 099461 | 2.1 | 004 - Business Planning | Review proposed business plan work plan to develop/implement 4-year business plan. | $1,995.0 |
| 3/16/2015 | Kevin Carmody | 099461 | 1.7 | 011 - Legal & Case Administration | Review progress of executory contract review, including contract analysis and cure amount calculations. | $1,615.0 |
| 3/16/2015 | Kevin Carmody | 099461 | 0.6 | 009 - Executive team support | Provide case update to J. Morgan (SR). | $570.0 |
| 3/16/2015 | Kevin Carmody | 099461 | 0.3 | 004 - Business Planning | Speak with R. Klyman (Gibson) regarding the development of a management incentive plan. | $760.0 |
| 3/17/2015 | Kevin Carmody | 099461 | 1.4 | 009 - Executive team support | Meet with A. Reilly (SR) to discuss open items related to various human resources issues, including continued benefits and the proposed MIP. | $1,330.0 |
| 3/17/2015 | Kevin Carmody | 099461 | 2.3 | 007 - Vendor support | Participate in vendor committee discussions regarding how to respond to potential threats to delay production. | $2,185.0 |
| 3/17/2015 | Kevin Carmody | 099461 | 1.1 | 008 - Customer support | Speak with J. Morgan (SR) to obtain latest update on customer communications strategy and week 1 feedback from specific customers. | $1,045.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FINO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|------------|
| 3/17/2015 | Kevin Carmody | 099461 | 0.8 | 010 - Project management | Interview potential external auditor candidate to complete 2014 budget | $760.0 |
| 3/17/2015 | Kevin Carmody | 099461 | 2.4 | 007 - Vendor support | Engage in vendor discussion with J. Morier (SR) regarding potential critical vendor issue. | $2,280.0 |
| 3/17/2015 | Kevin Carmody | 099461 | 0.8 | 007 - Vendor support | Review vendor call center logs in advance of meeting with McK team. | $760.0 |
| 3/17/2015 | Kevin Carmody | 099461 | 1.4 | 007 - Vendor support | Meet with S. Jacobs (McK) to discuss potential vendor issues to escalate and the business case for each vendor. | $1,330.0 |
| 3/18/2015 | Kevin Carmody | 099461 | 1.3 | 010 - Project management | Meet with B. Cutting (SR) to discuss near term deliverables and status of financial related workstreams. | $1,235.0 |
| 3/18/2015 | Kevin Carmody | 099461 | 2.8 | 003 - Cash forecasting | Work with J. Vaughn (SR) and the treasury team on DIP Budget and changes to the daily operating protocol. | $2,660.0 |
| 3/18/2015 | Kevin Carmody | 099461 | 1.3 | 010 - Project management | Prepare strawman for management incentive plan prior to working session with Gibson. | $1,235.0 |
| 3/18/2015 | Kevin Carmody | 099461 | 0.6 | 010 - Project management | Speak with R. Klyman (Gibson) regarding the development of a management incentive plan. | $570.0 |
| 3/18/2015 | Kevin Carmody | 099461 | 2.3 | 012 - Planning and Operations | Respond to requests from V. Kasparov (AAG) re: vendor management initiative. | $2,185.0 |
| 3/18/2015 | Kevin Carmody | 099461 | 1.4 | 009 - Executive team support | Speak with G.Greve (SR) re: status of case and near term milestones. | $1,330.0 |
| 3/18/2015 | Kevin Carmody | 099461 | 0.6 | 009 - Executive team support | Meet with B. Cutting (SR) to discuss business plan process. | $570.0 |
| 3/18/2015 | Kevin Carmody | 099461 | 1.1 | 010 - Project management | Provide case update to M. Hojnacki (McK) re: critical vendors, management incentive plan, business plan meeting. | $1,045.0 |
| 3/19/2015 | Kevin Carmody | 099461 | 2.3 | 009 - Executive team support | Work with J. Klinka (SR) on payment situation from a major vendor. | $2,185.0 |
| 3/19/2015 | Kevin Carmody | 099461 | 0.8 | 007 - Vendor support | Engage in follow up discussion with a potential critical vendor threatening to withhold shipments. | $760.0 |
| 3/19/2015 | Kevin Carmody | 099461 | 0.7 | 007 - Vendor support | Speak with R. Morgan (SR) regarding a potential customer issue related to non-payment of certain vendors. | $665.0 |
| 3/19/2015 | Kevin Carmody | 099461 | 1.3 | 011 - Legal & Case Administration | Work with A. Micha (McK) on executory contract review work stream to review progress to date and immediate next steps. | $1,235.0 |
| 3/19/2015 | Kevin Carmody | 099461 | 1.2 | 011 - Legal & Case Administration | Speak with H. Blaustein (Prime Clerk) re: executory contract review and budgeted time to complete. | $1,140.0 |
| 3/19/2015 | Kevin Carmody | 099461 | 1.8 | 007 - Vendor support | Review business case submissions provided by Vendor Committee (SR) in support of making critical vendor payments this week. | $1,710.0 |
| 3/19/2015 | Kevin Carmody | 099461 | 0.7 | 009 - Executive team support | Provide J. Morgan (SR) status update on chapter 11 case. | $665.0 |
| 3/19/2015 | Kevin Carmody | 099461 | 3.3 | 004 - Business Planning | Work on 2015-18 strategic business plan. | $3,135.0 |
| 3/19/2015 | Kevin Carmody | 099461 | 1.2 | 001 - Billable travel | Travel from Dayton to Chicago (50% of time incurred). | $1,140.0 |
| 3/20/2015 | Kevin Carmody | 099461 | 1.4 | 009 - Executive team support | Participate in weekly board of directors call. | $1,330.0 |
| 3/20/2015 | Kevin Carmody | 099461 | 2.2 | 003 - Cash forecasting | Work with SR treasury team to discuss proposed daily cash disbursements & DIP Budget. | $2,090.0 |
| 3/20/2015 | Kevin Carmody | 099461 | 0.8 | 007 - Vendor support | Speak with J. Morgan (SR) regarding status of critical vendor requests. | $760.0 |
| 3/20/2015 | Kevin Carmody | 099461 | 3.1 | 003 - Cash forecasting | Review DIP Budget model and weekly variances. | $2,945.0 |
| 3/23/2015 | Kevin Carmody | 099461 | 1.4 | 009 - Executive team support | Work with B. Cutting (SR) on 2014 audit scope and interviews of audit firms. | $1,330.0 |
| 3/23/2015 | Kevin Carmody | 099461 | 0.8 | 009 - Executive team support | Participate in executive strategy meeting with J. Morgan (SR). | $760.0 |
| 3/23/2015 | Kevin Carmody | 099461 | 2.3 | 003 - Cash forecasting | Meet with J. Vaughn (SR) and the treasury team to discuss daily cash disbursements. | $2,185.0 |
| 3/23/2015 | Kevin Carmody | 099461 | 2.6 | 007 - Vendor support | Meet with SR vendor team to review vendor call center log and vendor cases that have been escalated due to potential disruptions in supply. | $2,470.0 |
| 3/23/2015 | Kevin Carmody | 099461 | 1.1 | 009 - Executive team support | Speak with G. Greve (SR) about operational performance since ch 11 filing. | $1,045.0 |
| 3/23/2015 | Kevin Carmody | 099461 | 1.6 | 001 - Billable travel | Travel from ORD to Delaware for UCC formation hearing (50% of time incurred) | $1,520.0 |
| 3/24/2015 | Kevin Carmody | 099461 | 0.8 | 011 - Legal & Case Administration | Meet with US Trustee in advance of formation meeting. | $760.0 |
| 3/24/2015 | Kevin Carmody | 099461 | 1.1 | 011 - Legal & Case Administration | Present to unsecured creditors, advisors and the US Trustee at the UCC formation meeting. | $1,045.0 |
| 3/24/2015 | Kevin Carmody | 099461 | 3.1 | 003 - Cash forecasting | Review DIP Budget model and weekly variances. | $2,945.0 |
| 3/24/2015 | Kevin Carmody | 099461 | 1.0 | 001 - Billable travel | Travel from Delaware to Dayton (50% of time incurred). | $950.0 |
| 3/24/2015 | Kevin Carmody | 099461 | 1.2 | 007 - Vendor support | Speak with J. Jacobs (McK) to discuss postage issues that have surfaced in the vendor committee. | $1,140.0 |
| 3/24/2015 | Kevin Carmody | 099461 | 1.4 | 011 - Legal & Case Administration | Meet with A. Micha (McK) to discuss SOFA/SOAL kickoff. | $1,330.0 |
| 3/25/2015 | Kevin Carmody | 099461 | 1.6 | 004 - Business Planning | Meet with executive team to work on the 2014-18 business plan. | $1,520.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: March 12, 2015 through March 31, 2015
Case No: 15-10541

| Date | Name | FINO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 3/25/2015 | Kevin Carmody | 099461 | 3.1 | 004 - Business Planning | Meet with S. Jacobs to problem solve financial modeling assumptions and updates to business plan. | $2,945.0 |
| 3/25/2015 | Kevin Carmody | 099461 | 2.1 | 011 - Legal & Case Administration | Work on bankruptcy schedules and statements. | $1,995.0 |
| 3/25/2015 | Kevin Carmody | 099461 | 1.1 | 009 - Executive team support | Meet with J. Morgan (SR) to discuss progress of chapter 11 case and near term top priorities. | $1,045.0 |
| 3/25/2015 | Kevin Carmody | 099461 | 1.2 | 012 - Planning and Operations | Respond to requests made by financial advisors to senior lenders. | $1,140.0 |
| 3/26/2015 | Kevin Carmody | 099461 | 1.1 | 012 - Planning and Operations | Participate in call with financial advisors to the UCC regarding the DIP Budget. | $1,045.0 |
| 3/26/2015 | Kevin Carmody | 099461 | 2.8 | 003 - Cash forecasting | Review actual results for DIP Budget and analyze line item variances. | $2,660.0 |
| 3/26/2015 | Kevin Carmody | 099461 | 3.4 | 004 - Business Planning | Work on 2014-18 business plan. | $3,230.0 |
| 3/26/2015 | Kevin Carmody | 099461 | 1.2 | 001 - Billable travel | Travel from Dayton to Chicago (50% of time incurred). | $1,140.0 |
| 3/27/2015 | Kevin Carmody | 099461 | 1.4 | 009 - Executive team support | Participate in weekly board of directors call. | $1,330.0 |
| 3/27/2015 | Kevin Carmody | 099461 | 2.3 | 007 - Vendor support | Work on critical vendor issues threatening to disrupt production. | $2,185.0 |
| 3/27/2015 | Kevin Carmody | 099461 | 3.1 | 003 - Cash forecasting | Analyze revised DIP Budget and key assumptions. | $2,945.0 |
| 3/30/2015 | Kevin Carmody | 099461 | 1.2 | 001 - Billable travel | Travel from Chicago to Dayton (50% of time incurred). | $1,140.0 |
| 3/30/2015 | Kevin Carmody | 099461 | 2.8 | 004 - Business Planning | Meet with executive team to work on the 2014-18 business plan. | $2,660.0 |
| 3/30/2015 | Kevin Carmody | 099461 | 3.3 | 004 - Business Planning | Follow up meeting with S. Jacobs (MoK) to discuss changes to the business plan. | $3,135.0 |
| 3/30/2015 | Kevin Carmody | 099461 | 2.1 | 003 - Cash forecasting | Review proposed operating disbursements on recommendation from treasury team. | $1,995.0 |
| 3/31/2015 | Kevin Carmody | 099461 | 3.4 | 011 - Legal & Case Administration | Prepare for deposition by UCC. | $3,230.0 |
| 3/31/2015 | Kevin Carmody | 099461 | 2.1 | 003 - Cash forecasting | Review weekly actual results and analyze line item variances. | $1,995.0 |
| 3/31/2015 | Kevin Carmody | 099461 | 2.8 | 004 - Business Planning | Analyze modifications to the business plan. | $2,660.0 |

Exhibit F: Expense Detail

| Date | Name | Expense Type | Expense Description | Expense USD |
|------|------|--------------|--------------------|-------------|
| 12-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 9.68 |
| 12-Mar-15 | Akanksha Midha | Meals | Dinner | $ 43.46 |
| 12-Mar-15 | Akanksha Midha | Meals | Lunch | $ 21.30 |
| 12-Mar-15 | Akanksha Midha | Other | Other - Checked bag fees | $ 25.00 |
| 12-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Home - | $ 45.60 |
| 12-Mar-15 | Akanksha Midha | Taxi / Car Services | Client - Airport - | $ 40.00 |
| 12-Mar-15 | Kevin M Carmody | Meals | Breakfast | $ 4.17 |
| 12-Mar-15 | Kevin M Carmody | Meals | Lunch | $ 7.07 |
| 12-Mar-15 | Kevin M Carmody | Room Rate (May Include Tax) | Lodging | $ 189.00 |
| 12-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ 18.90 |
| 12-Mar-15 | Layth M Ashoo | Meals | Breakfast | $ 4.82 |
| 12-Mar-15 | Layth M Ashoo | Meals | Dinner | $ 1.98 |
| 12-Mar-15 | Layth M Ashoo | Meals | Lunch | $ 19.65 |
| 12-Mar-15 | Layth M Ashoo | Room Rate (May Include Tax) | Lodging | $ 220.51 |
| 12-Mar-15 | Mark W Hojnacki | Meals | Dinner | $ 43.59 |
| 12-Mar-15 | Mark W Hojnacki | Room Rate (May Include Tax) | Lodging | $ 225.37 |
| 12-Mar-15 | Samuel S Jacobs | Meals | Lunch | $ 11.52 |
| 12-Mar-15 | Samuel S Jacobs | Rental Car | Rental Car | $ 234.07 |
| 12-Mar-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Lodging | $ 207.90 |
| 13-Mar-15 | Kevin M Carmody | Meals | Dinner | $ 45.33 |
| 13-Mar-15 | Kevin M Carmody | Taxi / Car Services | Airport - Home - | $ 70.00 |
| 13-Mar-15 | Kevin M Carmody | Taxi / Car Services | Airport - Hotel - | $ 119.18 |
| 13-Mar-15 | Layth M Ashoo | Meals | Breakfast | $ 9.31 |
| 13-Mar-15 | Layth M Ashoo | Meals | Lunch | $ 15.19 |
| 13-Mar-15 | Layth M Ashoo | Taxi / Car Services | Airport - Home - | $ 55.15 |
| 13-Mar-15 | Mark W Hojnacki | Meals | Lunch | $ 5.18 |
| 13-Mar-15 | Mark W Hojnacki | Rental Car | Rental Car | $ 251.02 |
| 13-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ 21.75 |
| 13-Mar-15 | Samuel S Jacobs | Taxi / Car Services | Airport - Home - | $ 40.00 |
| 13-Mar-15 | Samuel S Jacobs | Telecom | WiFi on Plane - | $ 6.99 |
| 14-Mar-15 | Layth M Ashoo | Meals | Dinner | $ 47.48 |
| 15-Mar-15 | Kevin M Carmody | Taxi / Car Services | Hotel - Airport - | $ 138.65 |
| 15-Mar-15 | Layth M Ashoo | Meals | Dinner | $ 8.57 |
| 16-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 11.91 |
| 16-Mar-15 | Akanksha Midha | Meals | Lunch | $ 19.28 |
| 16-Mar-15 | Akanksha Midha | Other | Other - Checked bag charges | $ 25.00 |
| 16-Mar-15 | Akanksha Midha | Room Rate (May Include Tax) | Lodging | $ 219.00 |
| 16-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ 43.82 |
| 16-Mar-15 | Akanksha Midha | Taxi / Car Services | Home - Airport - | $ 78.00 |
| 16-Mar-15 | Kevin M Carmody | Meals | Breakfast | $ 8.78 |
| 16-Mar-15 | Kevin M Carmody | Meals | Lunch | $ 6.68 |
| 16-Mar-15 | Kevin M Carmody | Room Rate (May Include Tax) | Lodging | $ 219.00 |
| 16-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ 15.88 |
| 16-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ 13.14 |
| 16-Mar-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport - | $ 70.00 |
| 16-Mar-15 | Layth M Ashoo | Meals | Breakfast | $ 13.40 |

| 16-Mar-15 | Layth M Ashoo | Meals | Lunch | $ | 3.48 |
| 16-Mar-15 | Layth M Ashoo | Rental Car | Rental Car | $ | 635.98 |
| 16-Mar-15 | Layth M Ashoo | Room Rate (May Include Tax) | Lodging | $ | 243.45 |
| 16-Mar-15 | Layth M Ashoo | Taxi / Car Services | Airport - Home - | $ | 58.88 |
| 16-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ | 4.85 |
| 16-Mar-15 | Samuel S Jacobs | Meals | Dinner | $ | 20.50 |
| 16-Mar-15 | Samuel S Jacobs | Meals | Lunch | $ | 15.81 |
| 16-Mar-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Lodging | $ | 208.00 |
| 16-Mar-15 | Samuel S Jacobs | Room Tax | Lodging | $ | 15.08 |
| 16-Mar-15 | Samuel S Jacobs | Room Tax | Lodging | $ | 12.48 |
| 16-Mar-15 | Samuel S Jacobs | Taxi / Car Services | Home - Airport - | $ | 40.05 |
| 17-Mar-15 | Akanksha Midha | Meals | Breakfast | $ | 4.11 |
| 17-Mar-15 | Akanksha Midha | Meals | Dinner | $ | 7.75 |
| 17-Mar-15 | Akanksha Midha | Meals | Lunch | $ | 21.25 |
| 17-Mar-15 | Akanksha Midha | Room Rate (May Include Tax) | Lodging | $ | 250.00 |
| 17-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ | 34.32 |
| 17-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ | 12.00 |
| 17-Mar-15 | Kevin M Carmody | Meals | Breakfast | $ | 12.73 |
| 17-Mar-15 | Kevin M Carmody | Room Rate (May Include Tax) | Lodging | $ | 250.00 |
| 17-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 18.78 |
| 17-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 15.54 |
| 17-Mar-15 | Layth M Ashoo | Meals | Dinner | $ | 15.96 |
| 17-Mar-15 | Layth M Ashoo | Meals | Lunch | $ | 8.17 |
| 17-Mar-15 | Layth M Ashoo | Room Rate (May Include Tax) | Lodging | $ | 250.00 |
| 17-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ | 1.84 |
| 17-Mar-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Lodging | $ | 246.00 |
| 17-Mar-15 | Samuel S Jacobs | Room Tax | Lodging | $ | 17.84 |
| 17-Mar-15 | Samuel S Jacobs | Room Tax | Lodging | $ | 14.76 |
| 18-Mar-15 | Akanksha Midha | Meals | Breakfast | $ | 4.02 |
| 18-Mar-15 | Akanksha Midha | Room Rate (May Include Tax) | Lodging | $ | 250.00 |
| 18-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ | 18.00 |
| 18-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ | 34.32 |
| 18-Mar-15 | Akanksha Midha | Telecom - Voice | Telecom - Voice | $ | 112.53 |
| 18-Mar-15 | Kevin M Carmody | Meals | Dinner with Sam Jacobs | $ | 63.39 |
| 18-Mar-15 | Kevin M Carmody | Room Rate (May Include Tax) | Lodging | $ | 250.00 |
| 18-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 18.78 |
| 18-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 15.54 |
| 18-Mar-15 | Layth M Ashoo | Meals | Breakfast | $ | 1.38 |
| 18-Mar-15 | Layth M Ashoo | Meals | Dinner | $ | 31.00 |
| 18-Mar-15 | Layth M Ashoo | Room Rate (May Include Tax) | Lodging | $ | 250.00 |
| 18-Mar-15 | Rakesh Khanna | Meals | Lunch | $ | 4.09 |
| 18-Mar-15 | Rakesh Khanna | Taxi / Car Services | Client - Client - | $ | 123.19 |
| 18-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ | 2.12 |
| 18-Mar-15 | Samuel S Jacobs | Meals | Dinner | $ | 7.39 |
| 18-Mar-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Lodging | $ | 246.00 |
| 18-Mar-15 | Samuel S Jacobs | Room Tax | Lodging | $ | 17.84 |
| 18-Mar-15 | Samuel S Jacobs | Room Tax | Lodging | $ | 14.76 |

| 19-Mar-15 | Akanksha Midha | Meals | Breakfast | $ | 8.28 |
|---|---|---|---|---|---|
| 19-Mar-15 | Akanksha Midha | Meals | Lunch | $ | 21.43 |
| 19-Mar-15 | Akanksha Midha | Other | Other - Checked bag charges | $ | 25.00 |
| 19-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Home - | $ | 75.00 |
| 19-Mar-15 | Akanksha Midha | Taxi / Car Services | Client - Airport - | $ | 58.00 |
| 19-Mar-15 | Kevin M Carmody | Meals | Lunch | $ | 13.43 |
| 19-Mar-15 | Kevin M Carmody | Taxi / Car Services | Airport - Home - | $ | 70.00 |
| 19-Mar-15 | Layth M Ashoo | Meals | Breakfast | $ | 7.25 |
| 19-Mar-15 | Layth M Ashoo | Meals | Dinner | $ | 55.00 |
| 19-Mar-15 | Layth M Ashoo | Meals | Lunch | $ | 7.52 |
| 19-Mar-15 | Layth M Ashoo | Room Rate (May Include Tax) | Lodging | $ | 221.20 |
| 19-Mar-15 | Rakesh Khanna | Telecom | Cellular voice or data - | $ | 67.49 |
| 19-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ | 1.35 |
| 19-Mar-15 | Samuel S Jacobs | Meals | Lunch | $ | 21.73 |
| 19-Mar-15 | Samuel S Jacobs | Rental Car | Rental Car | $ | 177.73 |
| 19-Mar-15 | Samuel S Jacobs | Taxi / Car Services | Airport - Home - | $ | 39.66 |
| 20-Mar-15 | Akanksha Midha | Meals | Dinner | $ | 34.50 |
| 20-Mar-15 | Layth M Ashoo | Meals | Breakfast | $ | 18.84 |
| 20-Mar-15 | Layth M Ashoo | Meals | Dinner | $ | 14.66 |
| 20-Mar-15 | Layth M Ashoo | Meals | Lunch | $ | 32.55 |
| 20-Mar-15 | Layth M Ashoo | Taxi / Car Services | Airport - Home - | $ | 51.40 |
| 20-Mar-15 | Layth M Ashoo | Telecom | WiFi on Plane - | $ | 26.86 |
| 21-Mar-15 | Kevin M Carmody | Parking/Toll/Other Travel | Parking/Toll/Other Travel | $ | 17.00 |
| 21-Mar-15 | Layth M Ashoo | Meals | Dinner | $ | 11.52 |
| 23-Mar-15 | Akanksha Midha | Meals | Dinner | $ | 42.00 |
| 23-Mar-15 | Akanksha Midha | Room Rate (May Include Tax) | Lodging | $ | 169.00 |
| 23-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ | 22.39 |
| 23-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Client - | $ | 41.00 |
| 23-Mar-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel - | $ | 7.30 |
| 23-Mar-15 | Akanksha Midha | Taxi / Car Services | Home - Airport - | $ | 47.72 |
| 23-Mar-15 | Kevin M Carmody | Meals | Dinner | $ | 20.40 |
| 23-Mar-15 | Kevin M Carmody | Room Rate (May Include Tax) | Lodging | $ | 189.00 |
| 23-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 18.90 |
| 23-Mar-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport - | $ | 70.00 |
| 23-Mar-15 | Layth M Ashoo | Rental Car | Rental Car | $ | 386.70 |
| 23-Mar-15 | Layth M Ashoo | Taxi / Car Services | Airport - Hotel - | $ | 1.02 |
| 23-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ | 10.14 |
| 23-Mar-15 | Samuel S Jacobs | Meals | Dinner | $ | 34.73 |
| 23-Mar-15 | Samuel S Jacobs | Meals | Lunch | $ | 2.41 |
| 23-Mar-15 | Samuel S Jacobs | Rail/Subway | Firm Member - Rai/Subway | $ | 5.00 |
| 23-Mar-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Lodging | $ | 225.37 |
| 23-Mar-15 | Samuel S Jacobs | Taxi / Car Services | Home - Train Station - | $ | 15.45 |
| 24-Mar-15 | Akanksha Midha | Meals | Breakfast | $ | 8.27 |
| 24-Mar-15 | Akanksha Midha | Meals | Dinner | $ | 39.33 |
| 24-Mar-15 | Akanksha Midha | Meals | Lunch | $ | 12.35 |
| 24-Mar-15 | Akanksha Midha | Room Rate (May Include Tax) | Lodging | $ | 178.00 |
| 24-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ | 23.59 |

| 24-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ | 17.00 |
|-----------|----------------|----------|---------|---|-------|
| 24-Mar-15 | Akanksha Midha | Taxi / Car Services | Hotel - Client - | $ | 6.60 |
| 24-Mar-15 | Kevin M Carmody | Meals | Lunch | $ | 14.63 |
| 24-Mar-15 | Kevin M Carmody | Room Rate (May Include Tax) | Lodging | $ | 209.00 |
| 24-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 15.15 |
| 24-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 12.54 |
| 24-Mar-15 | Kevin M Carmody | Taxi / Car Services | Airport - Hotel - | $ | 119.18 |
| 24-Mar-15 | Layth M Ashoo | Meals | Breakfast | $ | 7.50 |
| 24-Mar-15 | Layth M Ashoo | Meals | Lunch | $ | 13.85 |
| 24-Mar-15 | Layth M Ashoo | Rental Car | Rental Car | $ | 90.27 |
| 24-Mar-15 | Layth M Ashoo | Room Rate (May Include Tax) | Lodging | $ | 212.66 |
| 24-Mar-15 | Layth M Ashoo | Taxi / Car Services | Hotel - Airport - | $ | 85.15 |
| 24-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ | 9.90 |
| 24-Mar-15 | Samuel S Jacobs | Meals | Dinner | $ | 33.30 |
| 24-Mar-15 | Samuel S Jacobs | Meals | Lunch | $ | 9.09 |
| 24-Mar-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Lodging | $ | 236.69 |
| 25-Mar-15 | Akanksha Midha | Meals | Lunch | $ | 17.96 |
| 25-Mar-15 | Akanksha Midha | Room Rate (May Include Tax) | Lodging | $ | 178.00 |
| 25-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ | 23.59 |
| 25-Mar-15 | Kevin M Carmody | Meals | Breakfast | $ | 5.47 |
| 25-Mar-15 | Kevin M Carmody | Meals | Lunch | $ | 7.78 |
| 25-Mar-15 | Kevin M Carmody | Room Rate (May Include Tax) | Lodging | $ | 209.00 |
| 25-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 15.15 |
| 25-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 12.54 |
| 25-Mar-15 | Layth M Ashoo | Meals | Breakfast | $ | 9.91 |
| 25-Mar-15 | Layth M Ashoo | Taxi / Car Services | Hotel - Home - | $ | 42.69 |
| 25-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ | 5.85 |
| 25-Mar-15 | Samuel S Jacobs | Meals | Lunch | $ | 11.80 |
| 25-Mar-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Lodging | $ | 236.69 |
| 26-Mar-15 | Akanksha Midha | Meals | Breakfast | $ | 2.19 |
| 26-Mar-15 | Akanksha Midha | Meals | Lunch | $ | 20.70 |
| 26-Mar-15 | Kevin M Carmody | Meals | Breakfast | $ | 3.91 |
| 26-Mar-15 | Kevin M Carmody | Meals | Dinner | $ | 34.45 |
| 26-Mar-15 | Kevin M Carmody | Meals | Lunch | $ | 7.24 |
| 26-Mar-15 | Kevin M Carmody | Taxi / Car Services | Airport - Home - | $ | 70.00 |
| 26-Mar-15 | Samuel S Jacobs | Meals | Lunch | $ | 10.98 |
| 26-Mar-15 | Samuel S Jacobs | Rental Car | Rental Car | $ | 319.57 |
| 26-Mar-15 | Samuel S Jacobs | Taxi / Car Services | Airport - Home - | $ | 41.34 |
| 27-Mar-15 | Akanksha Midha | Meals | Dinner | $ | 9.68 |
| 27-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Home - | $ | 48.15 |
| 27-Mar-15 | Akanksha Midha | Taxi / Car Services | Client - Airport - | $ | 39.54 |
| 27-Mar-15 | Kevin M Carmody | Rental Car | Rental Car | $ | 224.55 |
| 27-Mar-15 | Kevin M Carmody | Telecom | WiFi (non-flight) - wifi non flight | $ | 39.95 |
| 27-Mar-15 | Layth M Ashoo | Meals | Breakfast | $ | 11.05 |
| 27-Mar-15 | Layth M Ashoo | Telecom | WiFi on Plane - | $ | 3.56 |
| 27-Mar-15 | Samuel S Jacobs | Meals | Dinner | $ | 28.00 |
| 28-Mar-15 | Layth M Ashoo | Taxi / Car Services | Airport - Home - | $ | 54.56 |

| 29-Mar-15 | Layth M Ashoo | Meals | Dinner | $ | 23.94 |
| 30-Mar-15 | Kevin M Carmody | Meals | Breakfast | $ | 4.62 |
| 30-Mar-15 | Kevin M Carmody | Meals | Dinner | $ | 6.54 |
| 30-Mar-15 | Kevin M Carmody | Meals | Lunch | $ | 8.29 |
| 30-Mar-15 | Kevin M Carmody | Room Rate (May Include Tax) | Lodging | $ | 169.00 |
| 30-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 12.25 |
| 30-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 10.14 |
| 30-Mar-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport - | $ | 70.00 |
| 30-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ | 6.30 |
| 30-Mar-15 | Samuel S Jacobs | Meals | Dinner | $ | 4.05 |
| 30-Mar-15 | Samuel S Jacobs | Meals | Lunch | $ | 13.06 |
| 30-Mar-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Lodging | $ | 191.39 |
| 30-Mar-15 | Samuel S Jacobs | Taxi / Car Services | Home - Airport - | $ | 38.00 |
| 31-Mar-15 | Akanksha Midha | Meals | Breakfast | $ | 23.67 |
| 31-Mar-15 | Akanksha Midha | Meals | Dinner | $ | 19.13 |
| 31-Mar-15 | Akanksha Midha | Meals | Lunch | $ | 13.78 |
| 31-Mar-15 | Akanksha Midha | Room Rate (May Include Tax) | Lodging | $ | 169.00 |
| 31-Mar-15 | Akanksha Midha | Room Tax | Lodging | $ | 22.39 |
| 31-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Client - | $ | 41.00 |
| 31-Mar-15 | Akanksha Midha | Taxi / Car Services | Home - Airport - | $ | 82.05 |
| 31-Mar-15 | Kevin M Carmody | Meals | Breakfast | $ | 7.75 |
| 31-Mar-15 | Kevin M Carmody | Meals | Lunch with Mark Hojnacki | $ | 40.60 |
| 31-Mar-15 | Kevin M Carmody | Room Rate (May Include Tax) | Lodging | $ | 169.00 |
| 31-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 12.25 |
| 31-Mar-15 | Kevin M Carmody | Room Tax | Lodging | $ | 10.14 |
| 31-Mar-15 | Kevin M Carmody | Case Administrator | Case Administrator | $ | 5,865.00 |
| 31-Mar-15 | Samuel S Jacobs | Meals | Breakfast | $ | 0.99 |
| 31-Mar-15 | Samuel S Jacobs | Meals | Dinner | $ | 35.82 |
| 31-Mar-15 | Samuel S Jacobs | Meals | Lunch | $ | 8.58 |
| 31-Mar-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Lodging | $ | 191.39 |