# EXHIBIT A

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**April 17, 2015**

**Invoice No. 2015042430**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through March 31, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $ 65,549.50 | $ 0.00 | $ 65,549.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 14,579.50 | 0.00 | 14,579.50 |
| 90441-00007 | Business Operations | 18,414.50 | 0.00 | 18,414.50 |
| 90441-00008 | Case Administration | 92,186.00 | 0.00 | 92,186.00 |
| 90441-00009 | Claims Administration and Objections | 2,375.00 | 0.00 | 2,375.00 |
| 90441-00010 | Communications and Meetings with Creditors | 12,006.00 | 0.00 | 12,006.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 23,191.00 | 0.00 | 23,191.00 |
| 90441-00012 | Disbursements | 0.00 | 15,289.43 | 15,289.43 |
| 90441-00013 | Employee Benefits and Pensions | 37,593.00 | 0.00 | 37,593.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 17,693.00 | 0.00 | 17,693.00 |
| 90441-00015 | Employment and Fee Applications - Others | 37,125.00 | 0.00 | 37,125.00 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 83,808.00 | 0.00 | 83,808.00 |
| 90441-00017 | Hearings | 34,332.00 | 0.00 | 34,332.00 |
| 90441-00018 | Insurance | 437.50 | 0.00 | 437.50 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No: 4600-146039
ABA No: 121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00019 | Litigation | 138,967.50 | 0.00 | 138,967.50 |
| 90441-00020 | Non-Working Travel | 33,869.50 | 0.00 | 33,869.50 |
| 90441-00023 | Real Estate | 1,720.00 | 0.00 | 1,720.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 1,236.00 | 0.00 | 1,236.00 |
| 90441-00025 | Reporting | 28,841.50 | 0.00 | 28,841.50 |
| 90441-00027 | Tax | 5,091.00 | 0.00 | 5,091.00 |
| 90441-00028 | Utilities | 16,243.00 | 0.00 | 16,243.00 |
| 90441-00030 | Vendors and Suppliers | 110,067.50 | 0.00 | 110,067.50 |
| | **Totals** | $ 775,326.00 | $ 15,289.43 | $ 790,615.43 |

**TOTAL OUTSTANDING BALANCE DUE**                                      $  790,615.43

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**April 17, 2015**

**Invoice No. 2015042430**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through March 31, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $  65,549.50 | $      0.00 | $  65,549.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 14,579.50 | 0.00 | 14,579.50 |
| 90441-00007 | Business Operations | 18,414.50 | 0.00 | 18,414.50 |
| 90441-00008 | Case Administration | 92,186.00 | 0.00 | 92,186.00 |
| 90441-00009 | Claims Administration and Objections | 2,375.00 | 0.00 | 2,375.00 |
| 90441-00010 | Communications and Meetings with Creditors | 12,006.00 | 0.00 | 12,006.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 23,191.00 | 0.00 | 23,191.00 |
| 90441-00012 | Disbursements | 0.00 | 15,289.43 | 15,289.43 |
| 90441-00013 | Employee Benefits and Pensions | 37,593.00 | 0.00 | 37,593.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No: 121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: April 17, 2015**                                                                 **Invoice No. 2015042430**

**Due and Payable Upon Receipt**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00014 | Employment and Fee Applications - Gibson | 17,693.00 | 0.00 | 17,693.00 |
| 90441-00015 | Employment and Fee Applications - Others | 37,125.00 | 0.00 | 37,125.00 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 83,808.00 | 0.00 | 83,808.00 |
| 90441-00017 | Hearings | 34,332.00 | 0.00 | 34,332.00 |
| 90441-00018 | Insurance | 437.50 | 0.00 | 437.50 |
| 90441-00019 | Litigation | 138,967.50 | 0.00 | 138,967.50 |
| 90441-00020 | Non-Working Travel | 33,869.50 | 0.00 | 33,869.50 |
| 90441-00023 | Real Estate | 1,720.00 | 0.00 | 1,720.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 1,236.00 | 0.00 | 1,236.00 |
| 90441-00025 | Reporting | 28,841.50 | 0.00 | 28,841.50 |
| 90441-00027 | Tax | 5,091.00 | 0.00 | 5,091.00 |
| 90441-00028 | Utilities | 16,243.00 | 0.00 | 16,243.00 |
| 90441-00030 | Vendors and Suppliers | 110,067.50 | 0.00 | 110,067.50 |
|  | **Totals** | $ 775,326.00 | $ 15,289.43 | $ 790,615.43 |

**TOTAL OUTSTANDING BALANCE DUE**                    $ 790,615.43

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSET DISPOSITION
90441-00003

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RAYMOND B. LUDWISZEWSKI | 4.80 | $1,145.00 | $  5,496.00 |
| MICHAEL A. ROSENTHAL | 2.10 | 1,175.00 | 2,467.50 |
| BARBARA L. BECKER | 5.00 | 1,225.00 | 6,125.00 |
| ROBERT A. KLYMAN | 6.10 | 1,170.00 | 7,137.00 |
| SAMUEL A. NEWMAN | 9.30 | 860.00 | 7,998.00 |
| JEREMY L. GRAVES | 3.80 | 755.00 | 2,869.00 |
| SAEE MUZUMDAR | 13.00 | 815.00 | 10,595.00 |
| SABINA JACOBS | 24.90 | 555.96 | 13,843.50 |
| MATTHEW G. BOUSLOG | 12.60 | 625.00 | 7,875.00 |
| NATALIE K. SCOTT | 1.50 | 695.00 | 1,042.50 |
| EMILY B. SPEAK | 0.20 | 505.00 | 101.00 |

**Total Services** $  65,549.50


**Total Services, Costs/Charges** 65,549.50

**BALANCE DUE** $  65,549.50

---

Invoice Date: April 17, 2015

**Due and Payable Upon Receipt**

Invoice No. 2015042430

**ASSET DISPOSITION**
**90441-00003**

Detail Services:

03/12/15

| | | |
|---|---|---|
| 3.00 | NEWMAN, SAMUEL A | PREPARE FOR FILING (2.0); PARTICIPATE IN CALL RE FILING (1.0). |
| 0.70 | BOUSLOG, MATTHEW G | EMAILS WITH M. KANDESTIN AND S. JACOBS RE SALE MOTION AND ORDER (.4); CALLS WITH S. JACOBS RE SAME (.3). |
| 0.20 | BOUSLOG, MATTHEW G | EMAILS WITH D. WILLIAMS, M. KANDESTIN, S. NEWMAN AND J. GRAVES RE BANK BALANCES. |

03/13/15

| | | |
|---|---|---|
| 0.80 | LUDWISZEWSKI, RAYMOND B | EMAIL EXCHANGES WITH B. BECKER (.3); PREPARE FOR CALL WITH B. BECKER (.2); ASSESS RISKS TO CLIENT OF BIDDER PERFORMING DUE DILIGENCE OF ENVIRONMENTAL MATTERS (.3). |
| 1.00 | MUZUMDAR, SAEE | UPDATE CLOSING CHECKLIST AND PREPARE CLOSING DOCUMENTS. |

03/14/15

| | | |
|---|---|---|
| 0.70 | BECKER, BARBARA L | ATTEND TO ENVIRONMENTAL ISSUES FOR BIDDERS. |
| 0.50 | KLYMAN, ROBERT A | EMAILS WITH LAZARD RE: SALE ISSUES. |
| 0.50 | MUZUMDAR, SAEE | CORRESPOND WITH ADVISORS REGARDING BIDDING PROCESS. |

03/15/15

| | | |
|---|---|---|
| 0.50 | BECKER, BARBARA L | ATTEND TO DOCUMENTS FOR BIDDERS. |

03/16/15

| | | |
|---|---|---|
| 0.70 | LUDWISZEWSKI, RAYMOND B | PREPARE FOR CALL WITH B. BECKER (0.2); CONFERENCE WITH B. BECKER RE STRATEGY ON PHASE I & PHASE II WORK BY BIDDERS (0.2); READ EMAIL TO CLIENT (0.3). |

| 0.70 | GRAVES, JEREMY L | REVISE AND EDIT SALE TIMELINE FOR COMPANY. |

0.70    GRAVES, JEREMY L    REVISE AND EDIT SALE TIMELINE FOR COMPANY.

0.10    BOUSLOG, MATTHEW G    EMAILS WITH J. GRAVES RE: SALE INQUIRY.

0.20    SPEAK, EMILY B    TELECONFERENCE WITH J. GRAVES REGARDING SALES PROCEDURES MOTION AND DEADLINES.

**03/17/15**

0.50    BECKER, BARBARA L    ATTEND TO STRATEGIC COMMITTEE CALL REGARDING ASSET SALES.

0.10    BOUSLOG, MATTHEW G    CALL WITH J. HARPENAU RE: SALE INQUIRY.

1.50    SCOTT, NATALIE K    REVIEW AND UPDATE CHECKLIST (.4); DRAFT, REVIEW AND CIRCULATE DETAILED TIMELINE OF PRE-CLOSING TASKS AND STATUSES (.3); EMAIL CORRESPONDENCE WITH M. MICELI (.3); REVISE AND RECIRCULATE DISCLOSURE SCHEDULES (.3); EMAIL CORRESPONDENCE WITH A. DAILY IN RESPECT OF THE SAME (.2).

**03/18/15**

0.50    LUDWISZEWSKI, RAYMOND B    EMAIL EXCHANGE WITH B. BECKER (.1); EMAIL EXCHANGE WITH LAZARD (.1); EMAIL EXCHANGES WITH S. SPELLACY (.1); PREPARE FOR CALL WITH BIDDER AND BIDDER'S ENVIRONMENTAL COUNSEL (.2).

0.80    BOUSLOG, MATTHEW G    TELEPHONE CONFERENCE WITH C. MORGAN AND K. BENDER RE: SALE PROCEDURES.

0.80    BOUSLOG, MATTHEW G    CALLS WITH L. ASHOO AND A. NOBLETT RE: BUDGET AND SALE REPORTING OBLIGATIONS (.6); EMAILS WITH L. WINN, A. NOBLETT AND L. ASHOO RE: SAME (.2).

**03/19/15**

1.30    LUDWISZEWSKI, RAYMOND B    EMAIL EXCHANGE WITH BIDDER (.3); PREPARE FOR CALL WITH BIDDER AND OUTSIDE COUNSEL (.4); NEGOTIATE PHASE I APPROACH WITH BIDDER AND OUTSIDE COUNSEL (.3); CALL WITH B. BECKER RE: NEXT STEPS (.2); EMAIL EXCHANGE WITH N. BURKE (.1).

| 1.00 | BECKER, BARBARA L | ATTEND TO TAYLOR ISSUES. |
|---|---|---|
| 1.20 | MUZUMDAR, SAEE | ATTEND CALLS WITH OPPOSING COUNSEL AND CLIENT REGARDING SCHEDULES AND APA MATTERS. |
| 0.70 | BOUSLOG, MATTHEW G | EMAILS WITH M. KANDESTIN, A. NOBLETT, N. SCOTT, L. ASHOO, M. HOJNACKI AND J. GRAVES RE: SALE REPORTING OBLIGATIONS. |
| 2.70 | BOUSLOG, MATTHEW G | ANALYZE INFORMAL OBJECTIONS TO SALE PROCEDURES AND DRAFT RESPONSES RE: SAME (2.3); CALL WITH J. GRAVES RE: SAME (.2); EMAILS WITH M. COLLINS AND R. KLYMAN RE: SAME (.2). |

**03/20/15**

| 0.20 | KLYMAN, ROBERT A | REVIEW PROPOSALS RE: BID PROCEDURES. |
|---|---|---|
| 0.70 | MUZUMDAR, SAEE | REVISE SCHEDULES AND CORRESPOND WITH CLIENT RE: SAME. |
| 2.80 | JACOBS, SABINA | OFFICE MEETING WITH S. NEWMAN REGARDING SALE PROCEDURES AND NEXT STEPS (.2); REVIEW AND ANALYZE COMMENTS TO SALE PROCEDURES AND SALE ORDER BY THE PBGC AND SKADDEN, COUNSEL TO SILVER POINT (2.3); REVIEW AND UPDATE SALE TIMELINE (.3). |
| 0.80 | BOUSLOG, MATTHEW G | EMAILS WITH C. MORGAN (.2), M. COLLINS (.1), S. MUZUMDAR (.1), R. KLYMAN (.1), S. NEWMAN (.1), J. GRAVES (.1), AND S. JACOBS (.1) RE: INFORMAL SALE OBJECTIONS. |

**03/21/15**

| 0.70 | KLYMAN, ROBERT A | REVIEW BID ISSUES. |
|---|---|---|
| 0.30 | JACOBS, SABINA | EMAIL CORRESPONDENCE WITH M. BOUSLOG REGARDING REVISIONS TO SALE PROCEDURES. |
| 1.50 | BOUSLOG, MATTHEW G | REVISE SALE PROCEDURES (.9); EMAILS WITH R. KLYMAN (.2), M. KANDESTIN (.2) AND S. JACOBS (.1) RE: SAME; CALL WITH S. JACOBS RE: SAME (.1). |

03/22/15
| | | |
|---|---|---|
| 1.80 | NEWMAN, SAMUEL A | DRAFT AND REVISE SALE PROCEDURES |
| 0.40 | BOUSLOG, MATTHEW G | REVISE SALE PROCEDURES AND SALE ORDER (.2); EMAILS WITH R. KLYMAN AND S. NEWMAN RE: SAME (.2). |

03/23/15
| | | |
|---|---|---|
| 0.70 | KLYMAN, ROBERT A | CONFERENCES RE: BID PROCEDURES AND PROCESS WITH R. MEISLER (.4) AND J. GRAVES(.3). |
| 0.20 | GRAVES, JEREMY L | CONFERENCE WITH R. KLYMAN RE BID PROCEDURES AND PROCESS. |
| 0.60 | GRAVES, JEREMY L | TELECONFERENCE WITH SKADDEN REGARDING BID PROCEDURES ISSUES (.6). |
| 1.30 | BOUSLOG, MATTHEW G | CALLS WITH R. MEISLER, C. DRESSEL, R. KLYMAN, AND J. GRAVES RE: SALE PROCEDURES (.7); REVISE SALE PROCEDURES (.3); EMAILS WITH C. MORGAN, R. KLYMAN AND C. DRESSEL RE: SAME (.3). |

03/24/15
| | | |
|---|---|---|
| 0.50 | BECKER, BARBARA L | ATTEND TO STATUS OF BIDDERS. |
| 0.60 | BOUSLOG, MATTHEW G | REVISE PROPOSED SALE ORDER (.3); EMAILS WITH M. COURTNEY, A. TENENBAUM, R. KLYMAN RE: SALE OBJECTIONS (.3). |

03/25/15
| | | |
|---|---|---|
| 0.80 | BECKER, BARBARA L | ATTEND TO SCHEDULE DELIVERY ISSUES. |
| 1.00 | NEWMAN, SAMUEL A | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH WORKING GROUP RE: UST OBJECTION (1.0); CONFERENCE WITH M. NESTOR RE: SALE PROCESS (.6). |
| 0.10 | GRAVES, JEREMY L | CORRESPOND WITH B. CUTTING RE: APA (.1). |
| 1.00 | MUZUMDAR, SAEE | ATTEND CALLS WITH CLIENT AND ADVISORS REGARDING SCHEDULES AND CONTRACT MATTERS. |

| | | |
|---|---|---|
| 3.50 | JACOBS, SABINA | REVIEW AND ANALYZE COMMENTS AND OBJECTION TO SALE MOTION BY UNITED STATES TRUSTEE (.8); EMAIL CORRESPONDENCE WITH M. NESTOR, S. NEWMAN, AND A. TORGOVE REGARDING UNITED STATES TRUSTEE'S OBJECTION (1.3); REVIEW AND ANALYZE COMMENTS TO SALE PROCEDURES AND SALE ORDER BY PBGC (.7); EMAIL CORRESPONDENCE WITH R. KLYMAN AND S. NEWMAN REGARDING PBGC'S COMMENTS (.7). |
| 0.90 | BOUSLOG, MATTHEW G | REVISE SALE ORDER (.1); EMAILS WITH C. MORGAN, A. TENENBAUM, R. KLYMAN, S. NEWMAN AND S. JACOBS RE: SALE PROCEDURES AND OBJECTIONS (.8). |

03/26/15

| | | |
|---|---|---|
| 0.50 | LUDWISZEWSKI, RAYMOND B | FOLLOW UP ON ISSUES WITH ENVIRONMENTAL SITE VISITS (.3); EMAIL EXCHANGE WITH B. BECKER (.2). |
| 1.00 | BECKER, BARBARA L | ATTEND TO DOCUMENT REQUESTS. |
| 2.00 | NEWMAN, SAMUEL A | CONFERENCE WITH S. JACOBS RE: SALE OBJECTION (1.0); CONFERENCE WITH SKADDEN RE: SAME (1.0). |
| 1.00 | GRAVES, JEREMY L | TELECONFERENCE WITH SKADDEN REGARDING BID PROCEDURES OBJECTIONS, ETC. (1.0). |

| 7.80 | JACOBS, SABINA | SUMMARIZE OBJECTIONS TO SALE MOTION (.4); CALL WITH M. BOUSLOG REGARDING PBGC'S COMMENTS TO SALE PROCEDURES AND SALE ORDER (.4); EMAIL CORRESPONDENCE WITH PBGC REGARDING COMMENTS TO SALE PROCEDURES AND SALE ORDER (.8); EMAIL CORRESPONDENCE WITH R. KLYMAN, S. NEWMAN, M. NESTOR, AND K. COYLE REGARDING COMMENTS AND OBJECTIONS TO SALE MOTION (1.3); EMAIL CORRESPONDENCE WITH COUNSEL FOR SILVER POINT AND COUNSEL FOR BANK OF AMERICA REGARDING COMMENTS TO REGARDING SALE PROCEDURES, SALE PROCEDURES ORDER, AND SALE ORDER (1.4); CALL WITH S. NEWMAN REGARDING COMMENTS AND OBJECTIONS TO SALE MOTION (.4); CONFERENCE CALL WITH S. NEWMAN, J. GRAVES, COUNSEL FOR SILVER POINT, AND COUNSEL FOR BANK OF AMERICA REGARDING SALE PROCEDURES, SALE PROCEDURES ORDER, AND SALE ORDER (.9); REVISE SALE PROCEDURES, SALE PROCEDURES ORDER, AND SALE ORDER (2.2). |
| 1.00 | JACOBS, SABINA | CONFERENCE WITH S. NEWMAN  RE SALE OBJECTION. |
| 1.00 | BOUSLOG, MATTHEW G | CALLS WITH C. MORGAN, R. KLYMAN, S. NEWMAN AND S. JACOBS RE: SALE AND OBJECTIONS (.8); EMAILS WITH C. MORGAN, S. JACOBS AND C. DRESSEL RE: SAME (.2). |

03/27/15

| 4.00 | KLYMAN, ROBERT A | CONFERENCES WITH M. NESTOR, A. TORGOVE, K. CARMODY, COMPANY RE: SALE ISSUES (2.0); CONFERENCE RE: DISCOVERY PREPARATION WITH M. NESTOR, B. LUTZ, S. NEWMAN (2.0). |
| 1.50 | NEWMAN, SAMUEL A | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH SKADDEN RE: ASSET SALE. |
| 1.20 | GRAVES, JEREMY L | VENDOR COMMUNICATIONS COMMITTEE PRE-CALL (.6); PARTICIPATE IN VENDOR COMMUNICATIONS COMMITTEE CALL (.6). |

| 3.50 | MUZUMDAR, SAEE | ATTEND BOARD MEETING (1.0); DRAFT BOARD MINUTES (0.8); CORRESPOND WITH CLIENT AND ADVISORS REGARDING SALE PROCESS AND UNSECURED CREDITORS' COMMITTEE REQUESTS (1.2); REVIEW AND REVISE BIDDER NDAS (0.5). |
| 8.90 | JACOBS, SABINA | EMAIL CORRESPONDENCE WITH M. KANDESTIN, R. KLYMAN, S. NEWMAN, AND M. COLLINS REGARDING COMMENTS TO SALE PROCEDURES, SALE PROCEDURES ORDER, AND SALE ORDER, AND REGARDING REPLY TO UNITED STATES TRUSTEE'S OBJECTION TO THE SALE MOTION (2.4); REVIEW COMMENTS TO SALE PROCEDURES BY COUNSEL FOR THE COMMITTEE (.6); DRAFT REPLY TO OBJECTION BY THE UNITED STATES TRUSTEE TO SALE MOTION (5.9). |

**03/28/15**

| 1.00 | MUZUMDAR, SAEE | RESPOND TO APA RELATED DISCOVERY REQUESTS. |

**03/29/15**

| 0.70 | ROSENTHAL, MICHAEL A | REVIEW OBJECTIONS OF UCC (.7) |
| 1.80 | MUZUMDAR, SAEE | PREPARE APA WAIVERS (0.8); ASSIST WITH APA RELATED DISCOVERY (1.0). |

**03/30/15**

| 0.50 | LUDWISZEWSKI, RAYMOND B | EMAIL FROM DERMOTT O'FLANIGAN (.1); EMAIL EXCHANGE WITH B. BECKER (.1); VMAIL AND EMAIL EXCHANGES WITH T. COUTURE (.1); PREPARE FOR CALL WITH SILVERPOINT; FOLLOW UP WITH SILVERPOINT (.2). |
| 0.60 | ROSENTHAL, MICHAEL A | TELEPHONE WITH A. TORGOVE AND S. MUZUMDAR REGARDING BID PROCEDURES AND JOINT BIDS (.6) |
| 0.80 | MUZUMDAR, SAEE | FINALIZE APA AMENDMENTS AND ATTEND CALLS REGARDING THE SAME. |

**03/31/15**

| 0.50 | LUDWISZEWSKI, RAYMOND B | EMAIL EXCHANGE WITH B. BECKER (.1); PREPARE FOR CALL WITH SILVERPOINT (.1); CALL WITH SILVERPOINT RE ESA PROTOCOL/ 7 SITES FOR VISIT/ FEEDBACK ON INFO LEARNED (.3). |

| 0.80 | ROSENTHAL, MICHAEL A | TELEPHONE WITH S. MUZUMDAR AND A. TORGOVE REGARDING BID PROCEDURES (.4); REVIEW AND COMMENT ON REVISED NON-DISCLOSURE AGREEMENT (.4). |
| --- | --- | --- |
| 1.50 | MUZUMDAR, SAEE | REVISE BIDDER NON-DISCLOSURE AGREEMENTS (0.8); FINALIZE ASSET PURCHASE AGREEMENT AND SCHEDULES AMENDMENTS (0.7). |
| 0.60 | JACOBS, SABINA | EMAIL CORRESPONDENCE WITH S. NEWMAN AND COUNSEL TO BANK OF AMERICA REGARDING SALE PROCEDURES (.2); REVIEW COMMENTS TO SALE PROCEDURES BY COUNSEL TO BANK OF AMERICA (.4). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.30 | $1,175.00 | $ 352.50 |
| ROBERT A. KLYMAN | 2.00 | 1,170.00 | 2,340.00 |
| SAMUEL A. NEWMAN | 5.80 | 860.00 | 4,988.00 |
| JEREMY L. GRAVES | 2.80 | 755.00 | 2,114.00 |
| SABINA JACOBS | 0.70 | 675.00 | 472.50 |
| MATTHEW G. BOUSLOG | 6.90 | 625.00 | 4,312.50 |

**Total Services**                                        $  14,579.50


**Total Services, Costs/Charges**                          14,579.50

**BALANCE DUE**                                          $  14,579.50

Invoice Date: April 17, 2015

**Due and Payable Upon Receipt**

Invoice No. 2015042430

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

---

Detail Services:

03/12/15
0.30  JACOBS, SABINA          REVIEW AND REVISE SALE MOTION AND SALE TIMELINE BASED ON DATES IN SALE ORDER.

0.40  BOUSLOG, MATTHEW G    REVIEW LEASE REJECTION MOTION (.2); CONFERENCE WITH D. CLAPPER RE SAME (.1); EMAILS WITH J. GRAVES, PRIME CLERK AND D. CLAPPER RE SAME (.1).

1.60  BOUSLOG, MATTHEW G    ANALYZE SCHEDULES AND EXECUTORY CONTRACTS (1.1); CALLS AND EMAILS WITH D. SMITH AND T. BOLLMAN RE SAME (.5).

03/16/15
0.40  BOUSLOG, MATTHEW G    EMAILS WITH D. SMITH, L. ASHOO AND A. MIDHA RE: EXECUTORY CONTRACT SCHEDULES (.1); CALL WITH L. ASHOO RE: SAME (.3).

03/17/15
1.20  GRAVES, JEREMY L      ALL HANDS TELECONFERENCE REGARDING EXECUTORY CONTRACTS PROJECT (.9); FOLLOW UP ISSUES RELATED TO SAME (.3).

1.80  BOUSLOG, MATTHEW G    CALLS WITH L. ASHOO, A. MIDHA, D. SMITH, P. BURNS, A. ADLER, G. SOWAR, H. GLASER RE: EXECUTORY CONTRACT SCHEDULES (1.5); EMAILS WITH A. ADLER, A. MIDHA, D. SMITH, J. GRAVES AND S. MUZUMDAR RE: SAME (.3).

03/18/15
2.00  KLYMAN, ROBERT A      CONFERENCES RE: WORK STREAMS WITH MCKINSEY (1.0); CONFERENCES RE: CONTRACT ANALYSIS WITH DEAL TEAM, MCKINSEY (1.0).

0.60  NEWMAN, SAMUEL A      MULTIPLE CONFERENCES RE EXECUTORY CONTRACT ISSUES (.6).

0.60  GRAVES, JEREMY L      TELECONFERENCE WITH MCKINSEY REGARDING EXECUTORY CONTRACTS (.6).

| 0.70 | BOUSLOG, MATTHEW G | TELEPHONE CONFERENCE WITH M. HOJNACKI, A. MIDHA, H. BLAUSTEIN, K. LEWIS, R. KLYMAN, J. GRAVES RE: EXECUTORY CONTRACT LIST (.5); EMAILS WITH A. MIDHA AND J. GRAVES RE: SAME (.2). |

**03/19/15**

| 0.50 | GRAVES, JEREMY L | TELECONFERENCE WITH MCKINSEY REGARDING EXECUTORY CONTRACTS (.5). |

| 0.60 | BOUSLOG, MATTHEW G | TELEPHONE CONFERENCE WITH A. MIDHA, D. SMITH, P. BURNS, A. ADLER, H. GLASER, AND J. GRAVES RE: EXECUTORY CONTRACT REVIEW (.5); EMAILS WITH M. LOMONARCO RE: SAME (.1). |

**03/20/15**

| 0.50 | GRAVES, JEREMY L | CORRESPOND WITH G. SOWAR AND OTHERS REGARDING CONTENTS OF EXECUTORY CONTRACTS LIST (.5). |

| 0.40 | JACOBS, SABINA | TELEPHONE CALL WITH A. CARTWRIGHT, COUNSEL TO BANK OF AMERICA, REGARDING QUESTIONS ABOUT DEBTORS' INTENTIONS TO ASSUME OR REJECT CONTRACT WITH BANK OF AMERICA. |

**03/24/15**

| 0.40 | BOUSLOG, MATTHEW G | TELEPHONE CONFERENCE WITH A. MIDHA, D. SMITH, P. BURNS, A. ADLER, G. SOWAR, M. YAUFMAN AND H. GLASER RE: EXECUTORY CONTRACT REVIEW. |

**03/25/15**

| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH A. ADLER, A. MIDHA, J. GRAVES RE: CONTRACT REVIEW. |

**03/26/15**

| 0.60 | BOUSLOG, MATTHEW G | TELEPHONE CONFERENCE WITH A. MIDHA, A. ADLER, G. SOWAR, J. VAUGHN AND H. GLASER RE: EXECUTORY CONTRACT REVIEW. |

| 0.20 | BOUSLOG, MATTHEW G | EMAILS WITH M. HOJNACKI RE: LEASE REJECTION. |

**03/28/15**

| 1.20 | NEWMAN, SAMUEL A | DRAFT AND REVISE CORRESPONDENCE RE: CONTRACT SCHEDULE. |

| | | |
|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH S. NEWMAN AND J. GRAVES RE: EXECUTORY CONTRACT REVIEW. |

03/29/15

| | | |
|---|---|---|
| 2.00 | NEWMAN, SAMUEL A | DRAFT AND REVISE CORRESPONDENCE TO CARMODY RE COUNTERPARTY STRATEGY. |

03/31/15

| | | |
|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | CONSIDER ISSUES RELATED TO VENDOR CONTRACT AND CURE PAYMENTS (.3) |
| 2.00 | NEWMAN, SAMUEL A | CONFERENCE WITH PRIMECLERK RE: EXECUTORY CONTRACTS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


BUSINESS OPERATIONS
90441-00007

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.40 | $1,175.00 | $    470.00 |
| SAMUEL A. NEWMAN | 4.00 | 860.00 | 3,440.00 |
| JEREMY L. GRAVES | 2.60 | 755.00 | 1,963.00 |
| MATTHEW G. BOUSLOG | 6.50 | 625.00 | 4,062.50 |
| NATALIE K. SCOTT | 12.20 | 695.00 | 8,479.00 |

**Total Services**                                    $  18,414.50


**Total Services, Costs/Charges**                          18,414.50

**BALANCE DUE**                                       $   18,414.50

**Due and Payable Upon Receipt**

**BUSINESS OPERATIONS**
90441-00007

---

Detail Services:

03/13/15
| | | |
|---|---|---|
| 3.30 | BOUSLOG, MATTHEW G | ANALYZE ENTERED FIRST DAY ORDERS RE BUSINESS COMPLIANCE (1.8); CALL WITH J. GRAVES RE SAME (.1); EMAILS WITH G. SOWAR, J. VAUGHN, D. WILLIAMS, B. CUTTING, M. KANDESTIN, T. BOLLMAN, M. HOJNACKI, S. NEWMAN AND J. GRAVES RE SAME (1.4) |

03/14/15
| | | |
|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH J. VAUGHN RE: JOINT VENTURE FUNDING. |

03/15/15
| | | |
|---|---|---|
| 0.70 | GRAVES, JEREMY L | CORRESPOND WITH B. CUTTING REGARDING MEETINGS ON FIRST DAY ORDERS (0.4); CORRESPOND WITH S. NEWMAN REGARDING MEETINGS ON FIRST DAY ORDERS (0.3). |
| 0.20 | BOUSLOG, MATTHEW G | EMAILS WITH S. NEWMAN, J. GRAVES AND M. HOJNACKI RE: BUSINESS COMPLIANCE WITH FIRST DAY ORDERS. |

03/16/15
| | | |
|---|---|---|
| 1.90 | BOUSLOG, MATTHEW G | DRAFT SUMMARY OF PAYMENT LIMITS FROM FIRST DAY ORDERS (.8); EMAILS WITH S. JACOBS, S. NEWMAN, S. KEITH AND B. CUTTING RE: SAME (.6); CALLS WITH S. NEWMAN AND S. JACOBS RE: SAME (.5). |
| 3.40 | SCOTT, NATALIE K | DRAFT, REVIEW, REVISE AND CIRCULATE MEMORANDUM IN RESPECT OF INTERIM OPERATING COVENANTS (2.0); REVIEW PURCHASE AGREEMENT IN RESPECT OF THE SAME (1.4). |

03/17/15
| | | |
|---|---|---|
| 0.90 | BOUSLOG, MATTHEW G | DRAFT SUMMARY OF PAYMENT LIMITS FROM FIRST DAY ORDERS (.8); EMAILS WITH S. JACOBS, S. NEWMAN AND J. GRAVES RE: SAME (.1). |

1.30   SCOTT, NATALIE K        REVISE AND CIRCULATE MEMORANDUM IN RESPECT OF PURCHASE AGREEMENT INTERIM OPERATING COVENANTS.

03/18/15
0.90   SCOTT, NATALIE K        RESPOND TO INTERNAL REQUESTS FOR INFORMATION (.4); ANALYZE AND DISCUSS INTERCOMPANY FUND TRANSFERS UNDER APA AND DISCUSS EXECUTORY CONTRACT SCHEDULES (.5).

03/19/15
3.20   SCOTT, NATALIE K        TELECONFERENCE WITH M. BOUSLOG (.2); REVIEW, ANALYZE AND REVISE INTERIM OPERATING COVENANTS CHART (1.0); RESPOND TO INTERNAL REQUESTS FOR INFORMATION (2.0).

03/25/15
1.60   GRAVES, JEREMY L        CORRESPOND WITH M. BOUSLOG RE EMPLOYEE ISSUES (.6); CONFERENCE WITH S. NEWMAN RE OPERATIONAL ISSUES (1.0).

03/26/15
0.30   GRAVES, JEREMY L        CORRESPOND WITH BANK OF AMERICA AND SILVERPOINT REGARDING CASH MANAGEMENT AND CRITICAL VENDORS ISSUES (.3).

03/27/15
1.60   SCOTT, NATALIE K        REVIEW, REVISE AND NEGOTIATE NON-DISCLOSURE AGREEMENTS.

03/29/15
0.10   BOUSLOG, MATTHEW G        EMAILS WITH J. VAUGHN RE: NEW CUSTOMER ACCOUNT.

03/30/15
0.20   ROSENTHAL, MICHAEL A        EMAILS WITH CLIENT REGARDING NEWLY IDENTIFIED EXECUTORY CONTRACTS (.2)

1.00   NEWMAN, SAMUEL A        CONFERENCE WITH VENDOR COMMITTEE RE: PAYMENTS AND PRIORITIES.

3.00   NEWMAN, SAMUEL A        CONFERENCE  RE CRITICAL VENDOR PAYMENTS (.8); CORRESPONDENCE RE EXECUTORY CONTRACT REVIEW (.7); DRAFT AND REVISE OBJECTION (1.5).

0.80   SCOTT, NATALIE K            REVIEW, ANALYZE AND REVISE NON-DISCLOSURE
                                   AGREEMENTS.


03/31/15
   0.20   ROSENTHAL, MICHAEL A     EMAILS WITH PRIME CLERK AND CLIENT REGARDING
                                   ADDITIONAL CONTRACT REVIEW (.2)


   1.00   SCOTT, NATALIE K         REVIEW, REVISE AND CIRCULATE NON-DISCLOSURE
                                   AGREEMENTS.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CASE ADMINISTRATION
90441-00008

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MICHAEL A. ROSENTHAL | 12.70 | $1,175.00 | $ 14,922.50 |
| ROBERT A. KLYMAN | 15.10 | 1,170.00 | 17,667.00 |
| SAMUEL A. NEWMAN | 25.50 | 860.00 | 21,930.00 |
| JEREMY L. GRAVES | 24.40 | 755.00 | 18,422.00 |
| GENEVIEVE G. WEINER | 1.00 | 740.00 | 740.00 |
| SAEE MUZUMDAR | 0.70 | 815.00 | 570.50 |
| SABINA JACOBS | 9.10 | 675.00 | 6,142.50 |
| MATTHEW G. BOUSLOG | 16.40 | 625.00 | 10,250.00 |
| EMILY B. SPEAK | 1.10 | 505.00 | 555.50 |
| DUKE K. AMPONSAH | 0.40 | 395.00 | 158.00 |
| F. PAMELA SANTOS | 2.30 | 360.00 | 828.00 |

**Total Services**                                    $  92,186.00


**Total Services, Costs/Charges**                        92,186.00

**BALANCE DUE**                                        $  92,186.00

Invoice Date: April 17, 2015

**Due and Payable Upon Receipt**

Invoice No. 2015042430

CASE ADMINISTRATION
90441-00008

Detail Services:

03/12/15

| 6.00 | KLYMAN, ROBERT A | REVIEW AND PREPARE FOR FIRST DAY HEARING. |
|---|---|---|
| 3.40 | JACOBS, SABINA | TELEPHONE CONFERENCE WITH J. GRAVES AND M. BOUSLOG REGARDING PREPARATIONS FOR FIRST DAY HEARING (.4); PREPARE BACKUP IN SUPPORT OF FIRST DAY MOTIONS IN PREPARATION FOR FIRST DAY HEARING (1.7); TELEPHONE CALL WITH M. BOUSLOG REGARDING BACKUP FOR FIRST DAY HEARING (.3); REVISE MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND STATEMENTS (.4); EMAIL CORRESPONDENCE WITH M. KANDESTIN OF YOUNG CONAWAY REGARDING SALE PLEADINGS (.6). |
| 0.10 | BOUSLOG, MATTHEW G | CONFERENCE CALL WITH ALL PROFESSIONAL TEAMS RE PETITION FILING. |

03/13/15

| 3.50 | KLYMAN, ROBERT A | PREPARE FOR FIRST DAY HEARING (1.5); ATTEND FIRST DAY HEARING (2.0). |
|---|---|---|
| 1.50 | GRAVES, JEREMY L | WORK ON ISSUES RELATED TO NOTICE OF FIRST DAY ORDERS. (.5); WORK ON DEVELOPING LIST OF TASKS TO BE COMPLETED IN THE CASE (.7); CORRESPOND WITH M. BOUSLOG REGARDING DISTRIBUTION OF FIRST DAY ORDERS TO COMPANY (.3). |
| 1.10 | SPEAK, EMILY B | REVIEW SALES PROCEDURE MOTION AND ORDER (.5); PREPARE TIMELINE OF RELEVANT DEADLINES (.6). |

03/14/15

| 0.10 | GRAVES, JEREMY L | EMAILS WITH D. SMITH REGARDING CASE INQUIRIES. |
|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | EMAILS WITH M. KANDESTIN, D. SMITH AND L. ASHOO RE COMMITTEE FORMATION. |

**03/16/15**

| | | |
|---|---|---|
| 3.00 | NEWMAN, SAMUEL A | CORRESPONDENCE RE: CASE STATUS (2.0); MEET WITH MCKINSEY RE: CASE ADMINISTRATION (1.0) |
| 6.00 | GRAVES, JEREMY L | DRAFT CRITICAL DATES CALENDAR/REVISE WIP FOR CASE NEXT STEPS (5.6); TELECONFERENCE WITH M. BOUSLOG RE: SAME (.4). |
| 1.50 | BOUSLOG, MATTHEW G | REVIEW AND REVISE TASK LIST RE: MOTIONS AND REPORTING REQUIREMENTS (.3); CALLS WITH J. GRAVES RE: SAME (1); EMAILS WITH S. NEWMAN, J. GRAVES, K. CARMODY AND S. JACOBS RE: SAME (.2). |
| 1.20 | SANTOS, F. PAMELA | RESEARCH DOCKET AND PREPARE WORKING BINDER. |

**03/17/15**

| | | |
|---|---|---|
| 1.00 | KLYMAN, ROBERT A | CONFERENCE WITH MCKINSEY, NEWMAN RE: TIME AND RESPONSIBILITY ISSUES, INCLUDING CONTRACT ANALYSIS. |
| 1.20 | GRAVES, JEREMY L | REVIEW AND REVISE LATEST VERSION OF TIMELINE (1.2). |
| 0.70 | MUZUMDAR, SAEE | PREPARE INTERIM OPERATING COVENANT MEMO. |
| 4.00 | BOUSLOG, MATTHEW G | DRAFT MASTER TIMELINE AND TASK LIST (3.6); EMAILS WITH S. NEWMAN, J. GRAVES, S. MUZUMDAR, N. SCOTT AND L. ASHOO RE: SAME (.4). |

**03/18/15**

| | | |
|---|---|---|
| 2.70 | NEWMAN, SAMUEL A | CONFERENCE WITH M. KANDESTIN RE CASE PLAN (1.2); REVIEW AND ANALYZE CORRESPONDENCE RE PLAN (1.0); CONFERENCE WITH J. SIMPSON RE SETTLEMENTS (.5). |
| 1.60 | GRAVES, JEREMY L | TELECONFERENCE WITH MCKINSEY REGARDING TASKING (1.2); CORRESPOND WITH M. BOUSLOG RE: SAME (.4). |

| | | |
|---|---|---|
| 3.60 | BOUSLOG, MATTHEW G | REVISE MASTER TIMELINE AND TASK LIST (1.9); CALLS WITH L. ASHOO, J. GRAVES, R. KLYMAN, S. NEWMAN, K. CARMODY AND S. JACOBS RE: SAME (1.5); EMAILS WITH L. ASHOO AND J. GRAVES RE: SAME (.2). |

**03/19/15**

| | | |
|---|---|---|
| 2.00 | KLYMAN, ROBERT A | CONFERENCES RE: DEAL TASK FLOW WITH GDC TEAM (1.0); CONFERENCES WITH CARMODY RE: CASE ISSUES (1.0). |
| 4.00 | NEWMAN, SAMUEL A | CONFERENCE RE: SERVICE (1.0); CONFERENCE RE: CASE STATUS (1.0); CORRESPONDENCE RE: CV ACTIONS (1.0); MULTIPLE CONFERENCES RE: STANDING PRACTICE (1.0). |
| 0.60 | GRAVES, JEREMY L | INTERNAL TASKING AND COORDINATION TELECONFERENCE. |
| 0.70 | WEINER, GENEVIEVE G | INTERNAL CONFERENCE WITH GIBSON TEAM RE: CASE STATUS AND NEXT STEPS. |
| 1.30 | BOUSLOG, MATTHEW G | CALLS WITH L. ASHOO, R. KLYMAN, S. NEWMAN, J. GRAVES, G. WEINER AND S. JACOBS RE: TIMELINE AND TASK LIST (1); EMAILS M. KANDESTIN, L. ASHOO, R. KLYMAN, S. NEWMAN, J. GRAVES, G. WEINER AND S. JACOBS RE: SAME (.3). |

**03/20/15**

| | | |
|---|---|---|
| 0.80 | NEWMAN, SAMUEL A | DRAFT AND REVISE FIRST DAY MATERIALS. |
| 1.90 | NEWMAN, SAMUEL A | PLAN AND PREPARE PLEADINGS RE FIRST AND SECOND DAY MATTERS (1.0); DRAFT AND REVISE SCHEDULES (.5); TELEPHONE CONFERENCE WITH M. BOUSLOG AND S. JACOBS RE TASK AND RESPONSIBILITY LIST (.4). |
| 1.20 | GRAVES, JEREMY L | COORDINATE WITH MULTIPLE PARTIES REGARDING SECOND DAY MOTION DRAFTS AND FILINGS OF SAME. |
| 4.00 | JACOBS, SABINA | TELEPHONE CONFERENCE WITH S. NEWMAN AND M. BOUSLOG RE TASK AND RESPONSIBILITY LIST. |

| | | |
|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | TELEPHONE CONFERENCE WITH S. NEWMAN AND S. JACOBS RE: TASK AND RESPONSIBILITY LIST. |

**03/21/15**

| | | |
|---|---|---|
| 1.00 | NEWMAN, SAMUEL A | CORRESPONDENCE WITH WORKING GROUP RE: CASE ADMINISTRATION. |

**03/22/15**

| | | |
|---|---|---|
| 1.30 | NEWMAN, SAMUEL A | CORRESPOND WITH WORKING GROUP RE: SECOND DAY FILINGS. |

**03/23/15**

| | | |
|---|---|---|
| 1.70 | GRAVES, JEREMY L | FINALIZE SECOND DAY PLEADINGS FOR FILING (1.2); TELECONFERENCE WITH MCKINSEY REGARDING TASKING ISSUES (.5). |

**03/24/15**

| | | |
|---|---|---|
| 1.90 | GRAVES, JEREMY L | WORK ON WEEKLY TASK LIST FOR INTERNAL GROUP (1.2); RESEARCH ITEMS FILED IN OTHER CASES TO MAKE SURE ALL FILINGS ARE COVERED (.7). |

**03/25/15**

| | | |
|---|---|---|
| 2.30 | NEWMAN, SAMUEL A | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH GDC TEAM RE: CASE STRATEGY (1.0); CONFERENCE WITH R. KLYMAN RE: CASE STATUS (0.8); MULTIPLE CORRESPONDENCE RE: CASE STRATEGY (0.5). |
| 1.20 | GRAVES, JEREMY L | TELECONFERENCE WITH GIBSON TEAM RE: TASKING AND NEXT STEPS (.5); REVIEW AND REVISE CHART OF PENDING OBJECTIONS AND APPROACHES (.7). |
| 0.40 | JACOBS, SABINA | REVISE AND SUMMARIZE PENDING OBJECTIONS. |
| 0.60 | BOUSLOG, MATTHEW G | TELEPHONE CONFERENCE WITH GDC TEAM RE: STATUS ON FILINGS AND VARIOUS OBJECTIONS TO MOTIONS. |

**03/26/15**

| | | |
|---|---|---|
| 2.50 | NEWMAN, SAMUEL A | PLAN AND PREPARE FOR CONFERENCE WITH M. HOJNACKI RE CASE PLANNING (1.5); CONFERENCE WITH J. GRAVES AND M. BOUSLOG RE BANKRUPTCY ISSUES (1.0). |

| 0.70 | GRAVES, JEREMY L | TELECONFERENCE WITH S. NEWMAN AND M. BOUSLOG REGARDING MULTIPLE CASE-RELATED ISSUES. |

| 0.10 | WEINER, GENEVIEVE G | PARTICIPATE IN TEAM MEETING RE: TASKS AND RESPONSIBILITIES (PARTIAL). |

| 0.30 | JACOBS, SABINA | CONFERENCE CALL WITH GDC TEAM REGARDING STATUS OF PENDING MATTERS. |

| 0.30 | BOUSLOG, MATTHEW G | REVISE WORKPLAN AND TASK AND RESPONSIBILITY CHART (.2); TELEPHONE CONFERENCE WITH S. NEWMAN, G. WEINER, S. JACOBS AND P. BACH-Y-RITA RE: SAME (.1). |

03/27/15

| 0.50 | GRAVES, JEREMY L | TELECONFERENCE WITH YOUNG CONAWAY REGARDING HEARING DATES ETC. (5). |

| 0.10 | BOUSLOG, MATTHEW G | REVIEW AND REVISE TASK AND RESPONSIBILITY LIST AND CASE CALENDAR. |

| 0.40 | AMPONSAH, DUKE K | PULL DOCUMENTS FROM DOCKET AND SEND TO K. KOLB. |

03/28/15

| 1.80 | KLYMAN, ROBERT A | REVIEW OBJECTIONS TO VARIOUS MOTIONS (1.4); CONFERENCE WITH NEWMAN RE: SAME (.4). |

| 2.00 | NEWMAN, SAMUEL A | DRAFT AND REVISE CASE UPDATE. |

| 1.60 | GRAVES, JEREMY L | CORRESPOND WITH YOUNG CONAWAY RE NOTICE OF COMMENCEMENT (.2); COORDINATE STATUS OF RESPONSES TO OUTSTANDING FILINGS AND DRAFT REPORT REGARDING SAME (1.2); CALLS WITH M. BOUSLOG RE TASK LIST AND CALENDAR UPDATES (.2). |

| 0.20 | WEINER, GENEVIEVE G | CORRESPONDENCE WITH J. GRAVES RE: OUTSTANDING TASKS AND RESPONSIBILITIES. |

| 0.30 | JACOBS, SABINA | EMAIL CORRESPONDENCE REGARDING STATUS OF REPLIES TO OBJECTIONS AND STATUS OF PENDING FILINGS (.1); CALL WITH J. GRAVES REGARDING STATUS UPDATE ABOUT OBJECTIONS AND PENDING FILING (.2). |
| 1.60 | BOUSLOG, MATTHEW G | REVIEW AND REVISE TASK AND RESPONSIBILITY LIST AND CASE CALENDAR (1.1); EMAILS WITH S. JACOBS, S. NEWMAN AND J. GRAVES RE: TASK LIST AND CALENDAR UPDATES (.3); CALLS WITH J. GRAVES RE: SAME (.2). |

03/29/15

| 5.10 | ROSENTHAL, MICHAEL A | REVIEW FIRST DAY PLEADINGS AND DECLARATIONS (4.8); TELEPHONE WITH R. KLYMAN REGARDING PENDING ISSUES (.3) |
| 0.80 | KLYMAN, ROBERT A | CONFERENCE WITH ROSENTHAL REGARDING PENDING ISSUES (.3); CONFERENCE WITH R. KLYMAN RE STATUS (.5). |
| 2.50 | NEWMAN, SAMUEL A | PLAN AND PREPARE FOR CALL RE: UPDATE (0.5); CONFERENCE WITH R. KLYMAN RE: STATUS (.5); DRAFT AND REVISE CASE PLEADINGS (1.5); DRAFT AND REVISE CASE UPDATE (2.0). |
| 1.50 | GRAVES, JEREMY L | ALL PROFESSIONALS TELECONFERENCE REGARDING CASE STATUS AND UPDATES (.6); WORK ON UPDATES TO THE TASKS TRACKER (.6); TELECONFERENCE WITH M. ROSENTHAL RE: SAME (0.3). |
| 0.40 | BOUSLOG, MATTHEW G | REVIEW AND REVISE TASK AND RESPONSIBILITY LIST AND CASE CALENDAR (.3); CALL WITH S. JACOBS RE: SAME (.1). |

03/30/15

| 5.90 | ROSENTHAL, MICHAEL A | WORK ON ISSUES RELATED TO CASE ADMINISTRATION (4.2); PARTICIPATE IN STATUS CONFERENCE WITH MCKINSEY AND LAZARD REGARDING STATUS OF PENDING ISSUES (.6); CONFERENCE CALL WITH R. KLYMAN, K. CARMODY, A. TORGOVE REGARDING PENDING ISSUES (1.1) |

| 2.40 | GRAVES, JEREMY L | TELECONFERENCE WITH R. MEISLER AND C. DRESSEL REGARDING CASE STATUS (1.0); ALL PROFESSIONALS CASE STATUS TELECONFERENCE (.5); DRAFT EMAIL WITH NEAR TERM TASKS (.9). |
| 1.10 | BOUSLOG, MATTHEW G | REVIEW AND REVISE TASK AND RESPONSIBILITY LIST AND CASE CALENDAR (.7); EMAILS WITH S. NEWMAN AND J. GRAVES RE: SAME (.4). |
| 0.20 | BOUSLOG, MATTHEW G | EMAILS WITH N. GILKE RE: ADMINISTRATIVE CLAIM. |

03/31/15

| 1.50 | ROSENTHAL, MICHAEL A | PARTICIPATE IN CALL WITH MCKINSEY AND LAZARD REGARDING STATUS OF VARIOUS ISSUES (.7); WORK ON MIP AND PBGC CONSULTANT ISSUES (.8) |
| 0.20 | ROSENTHAL, MICHAEL A | TELEPHONE WITH S. LEVINE REGARDING CASE STRATEGY (.2) |
| 1.50 | NEWMAN, SAMUEL A | CONFERENCE WITH PROFESSIONALS (.5); CORRESPONDENCE WITH M. ROSENTHAL RE: STATUS (1.0). |
| 0.70 | GRAVES, JEREMY L | ALL PROFESSIONALS TELECONFERENCE (.7). |
| 0.70 | JACOBS, SABINA | EMAIL CORRESPONDENCE WITH K. COYLE REGARDING COMMENTS TO AMENDED HEARING AGENDA (.3); EMAIL CORRESPONDENCE WITH J. GRAVES AND M. BOUSLOG REGARDING JOINT VENTURE (.2); EMAIL CORRESPONDENCE WITH E. SPEAK AND S. NEWMAN REGARDING PROPOSED SUBORDINATION AGREEMENT (.2). |
| 1.00 | BOUSLOG, MATTHEW G | REVIEW AND REVISE TASK AND RESPONSIBILITY LIST AND CASE CALENDAR (.7); CALLS WITH S. JACOBS AND J. GRAVES RE: SAME (.3). |
| 1.10 | SANTOS, F. PAMELA | REVIEW CORRESPONDENCE FROM M. BOUSLOG AND J. GRAVES (.3); UPDATE INTERESTED PARTIES LIST (.6); CORRESPOND WITH G. WEINER RE: SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 3.80 | $ 625.00 | $ 2,375.00 |
| **Total Services** | | | $ 2,375.00 |
| **Total Services, Costs/Charges** | | | 2,375.00 |
| **BALANCE DUE** | | | $ 2,375.00 |

Invoice Date: April 17, 2015

**Due and Payable Upon Receipt**

Invoice No. 2015042430

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

Detail Services:

03/12/15
  1.70   BOUSLOG, MATTHEW G          ANALYZE CRITICAL AND FOREIGN VENDOR CLAIMS
                                     AND LIST (.6); EMAILS WITH L. ASHOO, S. NEWMAN, R.
                                     KLYMAN, M. KANDESTIN AND J. GRAVES RE SAME
                                     (1.1).

03/13/15
  0.10   BOUSLOG, MATTHEW G          EMAIL S. NEWMAN AND R. KLYMAN RE GOODS IN
                                     TRANSIT MOTION (.1).

03/16/15
  0.20   BOUSLOG, MATTHEW G          EMAILS WITH M. HOJNACKI AND S. JACOBS RE: CLAIM
                                     INQUIRIES AND RECLAMATION DEMANDS (.2).

03/17/15
  1.70   BOUSLOG, MATTHEW G          EMAILS WITH M. BLOCKBERGER, S. JACOBS, J.
                                     GRAVES, K. HART, M. CONLAN RE: VENDOR CLAIMS
                                     AND RECLAMATION DEMAND (.9); CALLS WITH M.
                                     CONLAN, M. KANDESTIN, S. JACOBS AND J. GRAVES
                                     RE: SAME (.8).

03/22/15
  0.10   BOUSLOG, MATTHEW G          EMAILS WITH S. JACOBS RE: RECLAMATION CLAIMS.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SAMUEL A. NEWMAN | 9.60 | $ 860.00 | $  8,256.00 |
| MATTHEW G. BOUSLOG | 6.00 | 625.00 | 3,750.00 |
| **Total Services** | | | $  12,006.00 |

| | |
|---|---|
| **Total Services, Costs/Charges** | 12,006.00 |
| **BALANCE DUE** | $  12,006.00 |

**Due and Payable Upon Receipt**

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

---

Detail Services:

03/12/15
0.20    BOUSLOG, MATTHEW G          CALLS AND EMAILS WITH C. MORGAN RE PGBC
                                    CLAIM.

03/20/15
2.30    BOUSLOG, MATTHEW G          ANALYZE RECLAMATION DEMANDS (.4); CALLS WITH
                                    N. GILKEY, M. BLOCKBEGER, A. PLUMMER, B. OGDEN,
                                    C. CANHAM AND R. SCORE RE: SAME (.7); EMAILS
                                    WITH S. JACOBS, M. HOJNACKI, S. KEITH AND N.
                                    GILKEY RE: SAME (1.2).

03/23/15
0.50    BOUSLOG, MATTHEW G          CALLS WITH A. PLUMMER AND P. TIERNEY RE:
                                    CLAIMS (.2); REVIEW RECLAMATION DEMAND (.1);
                                    EMAILS WITH J. ROSENSTEIL RE: SAME (.2).

03/24/15
7.00    NEWMAN, SAMUEL A            PREPARE FOR AND PARTICIPATE IN FORMATION
                                    MEETING FOR UCC

2.00    NEWMAN, SAMUEL A            CORRESPOND WITH R. MEISSLER RE: STATUS.

0.60    BOUSLOG, MATTHEW G          CALLS WITH A. ASHLEY, A. PLUMMER AND J.
                                    ROSENSTIEL RE: RECLAMATION DEMANDS (.3);
                                    EMAILS WITH N. GILKEY RE: SAME (.3).

03/25/15
0.40    BOUSLOG, MATTHEW G          REVIEW RECLAMATION LETTERS (.1); EMAILS WITH M.
                                    MCGRATH AND N. GILKEY RE: RECLAMATION
                                    DEMANDS (.3).

03/26/15
0.50    BOUSLOG, MATTHEW G          CALL WITH G. NEVERMANN RE: RECLAMATION CLAIM
                                    (.3); EMAILS WITH M. MCGRATH AND N. GILKEY RE:
                                    SAME (.2).

03/27/15
0.60    BOUSLOG, MATTHEW G    CALLS WITH M. MCGRATH RE: RECLAMATION CLAIM AND SHAREHOLDER RE: STOCK NOTICE (.4); REVIEW RECLAMATION DEMAND (.1); EMAILS WITH M. MORGAN RE: SAME (.1).

03/28/15
0.60    NEWMAN, SAMUEL A    DRAFT AND REVISE COMMITTEE NON-DISCLOSURE AGREEMENT.

03/29/15
0.40    BOUSLOG, MATTHEW G    EMAILS WITH M. MCGRATH RE: RECLAMATION DEMAND.

03/31/15
0.50    BOUSLOG, MATTHEW G    EMAILS WITH M. MCGRATH AND N. GILKEY RE: VENDOR CLAIMS (.1); ANALYZE RECLAMATION DEMANDS (.4).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.80 | $1,175.00 | $   940.00 |
| BARBARA L. BECKER | 2.60 | 1,225.00 | 3,185.00 |
| ROBERT A. KLYMAN | 7.60 | 1,170.00 | 8,892.00 |
| SAMUEL A. NEWMAN | 1.00 | 860.00 | 860.00 |
| JEREMY L. GRAVES | 0.20 | 755.00 | 151.00 |
| SAEE MUZUMDAR | 2.80 | 815.00 | 2,282.00 |
| AMY E. NOBLETT | 0.70 | 795.00 | 556.50 |
| NATALIE K. SCOTT | 9.10 | 695.00 | 6,324.50 |

**Total Services**                                        $  23,191.00


**Total Services, Costs/Charges**                         23,191.00

**BALANCE DUE**                                           $   23,191.00

Invoice Date: April 17, 2015

**Due and Payable Upon Receipt**

Invoice No. 2015042430

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

Detail Services:

03/12/15

| 1.60 | BECKER, BARBARA L | ATTEND TO 8-K (1.1); ATTEND TO PUBLICITY ISSUES (.5). |
| 1.50 | MUZUMDAR, SAEE | COORDINATE SEC FILINGS AND COMMUNICATIONS MATTERS. |
| 0.70 | NOBLETT, AMY E | REVISE 8-K DISCLOSURE (.7). |
| 3.90 | SCOTT, NATALIE K | REVIEW AND FURTHER REVISE FORM 8-K; TELECONFERENCE AND EMAIL CORRESPONDENCE WITH EACH OF J. HAZEN AND M. MALTZ IN RESPECT OF THE SAME (1.9); CIRCULATE EXECUTED COMPILED DOCUMENTS AND ADDITIONAL DOCUMENTATION IN CONNECTION WITH FILING AND SIGNING AS REQUESTED (2.0). |

03/13/15

| 1.00 | BECKER, BARBARA L | ATTEND TO 8K (1.0). |
| 2.70 | SCOTT, NATALIE K | REVIEW AND FURTHER REVISE FORM 8-K (1.3); TELECONFERENCES AND EMAIL CORRESPONDENCE WITH J. HAZEN AND M. MALTZ IN RESPECT OF THE SAME (1.1); EMAIL CORRESPONDENCE WITH A. NOBLETT (.3). |

03/16/15

| 0.30 | KLYMAN, ROBERT A | CONFERENCES WITH BRACE RE: BOARD ISSUES (.3). |
| 0.20 | GRAVES, JEREMY L | CORRESPOND WITH MEXICO COUNSEL REGARDING BANKRUPTCY FILING. |
| 0.50 | MUZUMDAR, SAEE | REVIEW AND REVISE STRATEGY COMMITTEE MINUTES. |

| | | |
|---|---|---|
| 2.50 | SCOTT, NATALIE K | REVISE BOARD MEETING MINUTES (1.0); FOLLOW-UP IN RESPECT OF SCHEDULE UPDATES (.2); REVISE AND CIRCULATE CHECKLIST (.3); COMPILE, REVIEW AND CIRCULATE DRAFT MINUTES AND RESOLUTIONS APPOINTING NEW OFFICER TO CERTAIN SUBSIDIARIES (1.0). |

03/17/15
| 1.50 | KLYMAN, ROBERT A | ATTEND BOARD CALL AND PREPARE FOR SAME. |
|---|---|---|

03/20/15
| 1.40 | KLYMAN, ROBERT A | PREPARE FOR AND ATTEND BOARD CALL. |
|---|---|---|
| 1.00 | NEWMAN, SAMUEL A | CORRESPONDENCE RE: COMMITTEE FORMATION AND CARVEOUT. |

03/24/15
| 2.00 | KLYMAN, ROBERT A | ATTEND BOARD MEETING. |
|---|---|---|

03/25/15
| 1.40 | KLYMAN, ROBERT A | CONFERENCES WITH LEVENE, BECKER, NESTOR RE: COMMITTEE ISSUES (1.0); EMAIL UPDATE TO BOARD (.4). |
|---|---|---|

03/26/15
| 0.80 | MUZUMDAR, SAEE | DRAFT 3/20 BOARD MINUTES. |
|---|---|---|

03/27/15
| 1.00 | KLYMAN, ROBERT A | ATTEND BOARD CALL. |
|---|---|---|

03/30/15
| 0.80 | ROSENTHAL, MICHAEL A | CONFERENCE CALL WITH BOARD MEMBERS REGARDING PENDING CASE ISSUES (.8) |
|---|---|---|

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


DISBURSEMENTS
90441-00012

---

| COSTS/CHARGES | TOTAL |
|---|---|
| COMPUTER SUPPLIES | $ 474.11 |
| DATA LINE CHARGE | 27.95 |
| IN HOUSE DUPLICATION | 674.80 |
| LODGING | 1,651.49 |
| MEALS | 1,048.73 |
| MESSENGER AND COURIER EXPENSE | 116.87 |
| ON-LINE RESEARCH (LEXIS) | 1,584.30 |
| ON-LINE RESEARCH (WESTLAW) | 842.40 |
| ON-LINE RESEARCH LEXIS - CORP | 111.60 |
| ON-LINE RESEARCH NEXIS - MAIN | 223.00 |
| OUTSIDE PROCESS SERVER | 59.51 |
| SEARCHES-(UCC & OTHERS) | 445.08 |
| SPECIALIZED RESEARCH/FILING FEES | 454.14 |
| TELEPHONE CHARGES | 194.76 |
| TRAVEL - AIR & RAIL | 5,912.09 |
| TRAVEL - MISCELLANEOUS (TIPS) | 20.00 |
| TRAVEL - TAXI & OTHER MODES/MILES | 1,448.60 |

**Total Costs/Charges**      15,289.43


**BALANCE DUE**      $  15,289.43

**Due and Payable Upon Receipt**

EMPLOYEE BENEFITS AND PENSIONS
90441-00013

---

Detail Services:

**03/12/15**

| 1.00 | BECKER, BARBARA L | ATTEND TO EMPLOYEE ISSUES (1.0). |

0.50   COLLINS, MICHAEL J   RESEARCH/RESPOND TO QUESTIONS FROM MERCER AND L. TASCHENBERGER RE LUMP SUM PAYMENTS/PBGC ISSUES.

1.60   BOUSLOG, MATTHEW G   CONFERENCE WITH G. SOWAR RE PENSION MATTERS (.3); ATTEND TOWN HALL MEETING RE EMPLOYEE MATTERS (.5); CALLS AND EMAILS WITH J. GRAVES, S. JACOBS AND M. KANDESTIN RE EMPLOYEE MOTION AND ORDER (.6); REVIEW AND REVISE EMPLOYEE ORDER (.2).

**03/13/15**

1.00   BECKER, BARBARA L   ATTEND TO EMPLOYEE ISSUE (1.0).

0.50   COLLINS, MICHAEL J   ALL-HANDS CALL WITH CLIENT, DINSMORE, B. BECKER RE HEALTH PLAN FUNDING ISSUE/DOCUMENTS TO BE SENT TO SKADDEN.

0.70   BOUSLOG, MATTHEW G   ANALYZE EMPLOYEE BONUS PROGRAMS (.2); EMAILS WITH B. CUTTING, G. GREVE, P. RYAN, D. WILLIAMS, L. TASCHENBERGER, S. NEWMAN AND J. GRAVES RE SAME (.5).

**03/16/15**

0.80   COLLINS, MICHAEL J   REVIEW MATERIALS RE: HEALTH PLAN ISSUES FOR CALL (.3); ALL-HANDS CALL WITH SKADDEN RE: HEALTH PLAN ISSUES (.5).

0.20   GRAVES, JEREMY L   CORRESPOND WITH M. COLLINS RE: LABOR AND EMPLOYMENT DELIVERABLES.

1.10   BOUSLOG, MATTHEW G   DRAFT SUMMARY OF MEXICAN BONUS PROGRAMS (.5); CALLS WITH D. WILLIAMS AND M. KANDESTIN RE: BONUS INFORMATION (.3); EMAILS WITH D. WILLIAMS, P. RYAN AND L. TASCHENBERGER RE: SAME (.3).

---

**03/17/15**

| | | |
|---|---|---|
| 2.30 | COLLINS, MICHAEL J | DRAFT INSERT FOR CHART ON DEADLINES, ADDRESSING WARN AND PENSION ISSUES (.4); RESEARCH/EMAILS WITH G. SOWAR RE: COBRA SUBSIDY FOR SEVERED EXECUTIVE (LEE) AND COVERAGE UNDER BR CODE SECTION 1114 (.4); CALL WITH L. TASCHENBERGER, TRUSTEE, DINSMORE, RE: DEFERRED COMPENSATION PLAN ISSUES (.5); REVIEW/EDIT LETTER TO EMPLOYEES RECEIVING SEVERANCE PAYMENTS AND THEIR RIGHT TO FILE A CLAIM (.4); CALL WITH G. SOWAR, S. NEWMAN RE: SEVERANCE ISSUES (.6). |
| 3.20 | NEWMAN, SAMUEL A | CORRESPONDENCE RE: CASE ADMINISTRATION (2.0); PLAN AND PREPARE FOR CONFERENCE WITH R. KLYMAN RE: STATUS (1.2). |
| 1.50 | NEWMAN, SAMUEL A | PLAN AND PREPARE FOR CONFERENCE RE: SEVERANCE AND EMPLOYEE BENEFITS (1.5). |
| 2.10 | BOUSLOG, MATTHEW G | EMAILS WITH D. WILLIAMS, L. TASCHENBERGER, A. REILLY, S. NEWMAN AND J. GRAVES RE: SEVERANCE AND WAGE PAYMENTS (.2); CALLS WITH A. REILLY, D. WILLIAMS, L. TASCHENBERGER, M. KANDESTIN, S. NEWMAN AND J. GRAVES RE: SAME (1.9). |

**03/18/15**

| | | |
|---|---|---|
| 0.90 | KLYMAN, ROBERT A | CONFERENCE WITH R. MEISLER RE: HEALTHCARE CLAIM ISSUES (.3); CONFERENCE WITH NEWMAN RE: SEVERANCE (.3); CONFERENCE WITH SOWAR RE: EMPLOYEE CLAIMS (.3) |
| 0.50 | COLLINS, MICHAEL J | EMAILS TO/FROM L. TASCHENBERGER RE: TREATMENT OF TOP HAT PLAN BENEFITS IN BANKRUPTCY (.3); REVIEW IRC SECTION 436 RE: LUMP SUM DISTRIBUTIONS FROM PENSION PLAN, EMAIL L. TASCHENBERGER RE: SAME (.2). |
| 0.80 | NEWMAN, SAMUEL A | MULTIPLE CORRESPONDENCE RE EMPLOYEE WAGE ISSUES (.8). |
| 0.50 | BOUSLOG, MATTHEW G | REVIEW AND REVISE EMPLOYEE SEVERANCE LETTER (.1); EMAILS WITH L. TASCHENBERGER, S. NEWMAN AND J. GRAVES RE: BONUS AND SEVERANCE AMOUNTS (.4). |

03/19/15
| 1.20 | COLLINS, MICHAEL J | CALL WITH G. SOWAR, INTERNAL SR TEAM, B. BECKER, DINSMORE RE: HEALTH PLAN ISSUES, SILVER POINT PROPOSAL (.4); ALL-HANDS CALL WITH SKADDEN RE: IBNR ISSUES (.8). |

| 0.90 | BOUSLOG, MATTHEW G | CALLS AND EMAILS WITH D. WILLIAMS, L. TASCHENBERGER AND J. GRAVES RE: WAGE AND BONUS INFORMATION. |

03/20/15
| 0.20 | COLLINS, MICHAEL J | EDIT LANGUAGE REQUESTED BY PBGC RE: PROVISION OF EMPLOYEE INFORMATION. |

| 1.60 | BOUSLOG, MATTHEW G | DRAFT SUMMARY OF UPDATED EMPLOYEE EXPENSES (.4); EMAILS WITH L. TASCHENBERGER, D. WILLIAMS, AND S. NEWMAN RE: SAME (1.1); CALL WITH L. TASCHENBERGER RE: SAME (.1). |

03/23/15
| 1.20 | GRAVES, JEREMY L | CORRESPOND WITH M. BOUSLOG AND S. NEWMAN REGARDING EMPLOYEE WAGES AND BENEFITS ISSUES (1.2). |

| 4.60 | BOUSLOG, MATTHEW G | DRAFT SUPPLEMENTAL EMPLOYEE EXPENSE DISCLOSURES (1.1); CALLS WITH K. COYLE, L. WINN, L. TASCHENBERGER AND J. GRAVES RE: SAME (1.4); EMAILS WITH L. WINN, K. COYLE, T. BOLLMAN, L. TASCHENBERGER, D. WILLIAMS, S. NEWMAN AND J. GRAVES RE: SAME (1.4); REVIEW BONUS POLICIES (.4); REVISE PROPOSED WAGE ORDER (.3). |

03/24/15
| 0.30 | KLYMAN, ROBERT A | CONFERENCES WITH MCKINSEY RE: MIP. |

| 0.40 | COLLINS, MICHAEL J | CALL WITH J. VAUGHN RE: PENSION PLAN INVESTMENT ISSUES, PBGC STATUS (.2); REVIEW/RESPOND TO EMAIL FROM L. TASCHENBERGER RE: NQDC ISSUE WITH EMPLOYEE WHO REQUESTED DISTRIBUTION THAT WAS PROCESSED BUT NOT PAID (.2). |

| | | |
|---|---|---|
| 1.30 | BOUSLOG, MATTHEW G | EMAILS WITH D. WILLIAMS, L. TASCHENBERGER, L. WINN, S. NEWMAN J. GRAVES RE: EMPLOYEE CLAIMS AND PAYMENTS (.9); CALLS WITH L. WINN, D. WILLIAMS, L. TASCHENBERGER RE: SAME (.4). |

**03/25/15**

| | | |
|---|---|---|
| 1.00 | NEWMAN, SAMUEL A | MULTIPLE CONFERENCES WITH J. GRAVES AND M. BOUSLOG REGARDING EMPLOYEE ISSUES |
| 2.30 | BOUSLOG, MATTHEW G | CALLS WITH L. TASCHENBERGER, C. DRESSEL, S. NEWMAN AND J. GRAVES RE: EMPLOYEE CLAIMS (.9); EMAILS WITH D. WILLIAMS, L. TASCHENBERGER, K. COOLEY, S. JACOBS, L. WINN, S. NEWMAN AND J. GRAVES RE: SAME (.9); REVIEW OBJECTION RE: MOTION (.1); DRAFT ANALYSIS OF OBJECTION (.2); REVIEW EMPLOYEE AGENCY CONTRACT (.1); REVISE PROPOSED FINAL ORDER RE: EMPLOYEE MOTION (.1). |

**03/26/15**

| | | |
|---|---|---|
| 0.70 | COLLINS, MICHAEL J | REVIEW 2001 EQUITY PLAN, DRAFT EMAIL RE: ALTERNATIVES FOR TERMINATING OUTSTANDING RESTRICTED STOCK AND STOCK OPTION AWARDS (.7). |
| 1.30 | COLLINS, MICHAEL J | PREPARE PBGC FORM 10. |
| 4.10 | BOUSLOG, MATTHEW G | EMAILS WITH C. DRESSEL, K. COYLE, D. WILLIAMS, L. TASCHENBERGER, K. COOLEY, S. JACOBS, L. WINN, S. NEWMAN AND J. GRAVES RE: EMPLOYEE CLAIMS, PAYMENTS AND MOTION OBJECTION (2.3); CALLS WITH D. WILLIAMS, K. COYLE, L. TASCHENBERGER AND L. WINN RE: SAME (1); ANALYZE EMPLOYEE AGENCY CONTRACT (.8). |

**03/27/15**

| | | |
|---|---|---|
| 2.40 | BOUSLOG, MATTHEW G | REVIEW COMMITTEE COMMENTS TO PROPOSED FINAL EMPLOYEE ORDER (.1); ANALYZE VOLT MOTION (.3); RESEARCH RE: SAME (.1); DRAFT RESPONSE RE: SAME (.3); CALLS WITH L. WINN, S. NEWMAN AND J. GRAVES RE: EMPLOYEE CLAIMS AND BUDGET (.3); EMAILS WITH M. HOJNACKI, L. WINN, C. DRESSEL, D. WILLIAMS, L. TASCHENBERGER, K. COOLEY, S. JACOBS, K. COYLE, M. KANDESTIN, S. NEWMAN AND J. GRAVES RE: SAME (1.3). |

**Due and Payable Upon Receipt**

03/28/15
2.10   BOUSLOG, MATTHEW G          DRAFT RESPONSE RE: VOLT MOTION (1.8); EMAILS
                                   WITH J. VAUGHN, M. HOJNACKI, G. GREVE, S. KEITH,
                                   D. WILLIAMS, S. JACOBS AND S. NEWMAN RE:
                                   MOTION AND EMPLOYEE CLAIMS (.3).


03/31/15
0.50   NEWMAN, SAMUEL A            CONFERENCE RE: PENSION.


3.30   GRAVES, JEREMY L            DRAFT REPLY TO DIP OBJECTION.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT A. KLYMAN | 1.50 | $1,170.00 | $  1,755.00 |
| JEREMY L. GRAVES | 2.60 | 755.00 | 1,963.00 |
| GENEVIEVE G. WEINER | 16.00 | 740.00 | 11,840.00 |
| MATTHEW G. BOUSLOG | 1.40 | 625.00 | 875.00 |
| F. PAMELA SANTOS | 3.50 | 360.00 | 1,260.00 |

**Total Services** $  17,693.00


**Total Services, Costs/Charges** 17,693.00

**BALANCE DUE** $   17,693.00

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

---

Detail Services:

03/12/15
0.10   BOUSLOG, MATTHEW G          EMAILS WITH R. KLYMAN AND S. NEWMAN RE BILLING
                                   GUIDELINES.

03/13/15
0.60   BOUSLOG, MATTHEW G          REVISE BILLING GUIDELINES MEMORANDUM (.5);
                                   EMAILS WITH R. KLYMAN AND S. NEWMAN RE SAME
                                   (.1).

03/14/15
0.10   BOUSLOG, MATTHEW G          EMAILS WITH R. KLYMAN AND S. NEWMAN RE BILLING
                                   GUIDELINES MEMORANDUM.

03/16/15
0.30   BOUSLOG, MATTHEW G          REVISE BILLING GUIDELINES MEMORANDUM (.2);
                                   EMAILS WITH R. KLYMAN AND S. NEWMAN RE: SAME
                                   (.1).

03/17/15
1.50   WEINER, GENEVIEVE G         REVIEW AND ANALYZE UPDATED CONFLICTS
                                   REPORTS RE: ACTIVE MATTERS FOR 327
                                   DISCLOSURES (1.0); DRAFT DISCLOSURES RE:
                                   ACTIVE CLIENTS (.2); CORRESPONDENCE WITH M.
                                   BOUSLOG RE: ADDITIONAL INTERESTED PARTIES (.1);
                                   DRAFT AND REVISE INTERESTED PARTIES LIST FOR
                                   RETENTION APPLICATION (.2).

03/18/15
1.80   WEINER, GENEVIEVE G         CORRESPONDENCE WITH R. KLYMAN RE: GIBSON
                                   RETENTION APPLICATION (.3); COORDINATE WITH
                                   ACCOUNTING RE: INFORMATION SUPPORT FOR
                                   RETENTION APPLICATION (.2); REVIEW AND ANALYZE
                                   INFORMATION FROM ACCOUNTING RE: SUPPORT
                                   MATERIALS FOR DISCLOSURES IN RETENTION
                                   APPLICATION (.4); DRAFT ANALYSIS OF ACCOUNTING
                                   INFORMATION RE: DISCLOSURES FOR R. KLYMAN
                                   AND S. NEWMAN (.5); CORRESPONDENCE WITH M.
                                   KANDESTIN RE: GIBSON RETENTION APPLICATION
                                   AND DELAWARE REQUIREMENTS (.2); DRAFT AND
                                   REVISE GIBSON APPLICATION AND SUPPORTING
                                   MATERIALS (.2).

---

**Due and Payable Upon Receipt**

03/19/15

| 2.10 | WEINER, GENEVIEVE G | DRAFT AND REVISE GIBSON RETENTION APPLICATION (1.1); UPDATE WORKING DRAFT OF INTERESTED PARTIES LIST (.4); CORRESPONDENCE WITH M. KANDESTIN RE: UPDATING DISCLOSURES AND PROCESS RE: SAME (.2); CORRESPONDENCE WITH S. NEWMAN RE: CONFLICTS REVIEW AND COORDINATION RE: SAME (.2); FINALIZE DEBTOR DECLARATION IN SUPPORT OF GIBSON APPLICATION AND CORRESPONDENCE WITH G. SOWAR RE: SAME (.2). |
|------|---------------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH G. WEINER RE: RETENTION APPLICATION. |

03/20/15

| 0.50 | KLYMAN, ROBERT A | REVIEW EMPLOYMENT APPLICATIONS. |
|------|------------------|--------------------------------|
| 1.60 | GRAVES, JEREMY L | REVISE AND EDIT GDC RETENTION APPLICATION (1.6). |
| 2.10 | WEINER, GENEVIEVE G | CORRESPONDENCE WITH J. GRAVES RE: GIBSON RETENTION APPLICATION (.3); PREPARE RETENTION PACKET FOR CLIENT REVIEW (.5); DRAFT CORRESPONDENCE TO CLIENT RE: SAME (.2); PREPARE RETENTION PACKET FOR LENDER REVIEW (.6); CONFERENCES WITH J. GRAVES RE: GIBSON RETENTION APPLICATION AND REVISIONS RE: SAME (.5). |
| 1.00 | SANTOS, F. PAMELA | REVIEW AND ANALYZE PREBILL (.7); CORRESPONDENCE TO WORKING GROUP RE: BILLING FOR FEE APPLICATION (.3). |

03/21/15

| 0.10 | WEINER, GENEVIEVE G | CORRESPONDENCE WITH G. SOWAR RE: COMMENTS TO GIBSON RETENTION APPLICATION. |
|------|---------------------|---------------------------------------------------------------------------|

03/22/15

| 1.00 | KLYMAN, ROBERT A | REVISE AND PREPARE APPLICATIONS. |
|------|------------------|---------------------------------|

| 1.30 | WEINER, GENEVIEVE G | DRAFT AND REVISE GDC RETENTION APPLICATION AND RELATED DOCUMENTS PER COMMENTS FROM R. KLYMAN (1.0); CORRESPONDENCE WITH R. KLYMAN, S. NEWMAN AND J. GRAVES RE: RETENTION APPLICATION (.2); CORRESPONDENCE WITH CLIENT RE: GDC RETENTION MATERIALS (.1). |
| 0.20 | WEINER, GENEVIEVE G | CORRESPONDENCE WITH R. KLYMAN RE: LAZARD RETENTION APPLICATION (.1); CORRESPONDENCE J. GRAVES RE: PRIME CLERK RETENTION APPLICATION (.1). |

**03/23/15**

| 2.60 | WEINER, GENEVIEVE G | DRAFT AND REVISE GIBSON RETENTION APPLICATION (1.5); REVIEW AND ANALYZE RETENTION APPLICATION RE: DISCLOSURE AND CONFIDENTIALITY REDACTIONS (.5); CORRESPONDENCE WITH R. KLYMAN AND S. NEWMAN RE: RETENTION APPLICATION (.3); CORRESPONDENCE WITH K. COYLE AT YOUNG CONAWAY RE: GIBSON RETENTION APPLICATION AND FILING ISSUES (.3). |

**03/25/15**

| 0.50 | WEINER, GENEVIEVE G | CONFERENCE WITH M. BOUSLOG RE: ON-GOING INTERESTED PARTIES CONFLICT REVIEW (.1); DRAFT UPDATES TO INTERESTED PARTIES LIST. (.4). |
| 0.20 | BOUSLOG, MATTHEW G | TELEPHONE CONFERENCE WITH G. WEINER RE: CONFLICTS LIST AND REVIEW. |

**03/26/15**

| 0.40 | GRAVES, JEREMY L | CORRESPOND WITH R. KLYMAN RE: ORDINARY COURSE PROFESSIONAL LIST (.4). |
| 0.30 | WEINER, GENEVIEVE G | DRAFT FORM CORRESPONDENCE FOR USE ON ON-GOING INTERNAL CONFLICTS REVIEW (.1); CORRESPONDENCE WITH S. NEWMAN RE: CONFLICTS REVIEW (.1); CORRESPONDENCE WITH S. JACOBS RE: CONFLICTS REVIEW PARTIES (.1). |

**03/27/15**

| 0.60 | GRAVES, JEREMY L | CORRESPOND WITH G. SOWAR AND OTHERS REGARDING OCP LIST UPDATE (.6). |

2.00    SANTOS, F. PAMELA        ANALYZE AND UPDATE INTERESTED PARTIES LIST.

03/30/15
0.10    WEINER, GENEVIEVE G      CONFERENCE WITH S. NEWMAN RE: RETENTION
                                 APPLICATION ISSUES.

0.50    SANTOS, F. PAMELA        UPDATE INTERESTED PARTIES LIST.

03/31/15
3.40    WEINER, GENEVIEVE G      : CONFERENCE WITH P. BACH-Y-RITA RE: CONFLICT
                                 REVIEW ISSUE (.1); DRAFT SUPPLEMENTAL
                                 DECLARATION (.7); REVIEW AND ANALYZE RECORDS
                                 RE: SUPPLEMENTAL DECLARATION (.5);
                                 CORRESPONDENCE WITH J. GRAVES RE:
                                 DISINTERESTEDNESS DISCLOSURES (.1);
                                 CORRESPONDENCE WITH GDC TEAM MEMBERS RE:
                                 CONFLICT REVIEW (.5); REVIEW AND ANALYZE
                                 REPORTS RE: ADDITIONAL INTERESTED PARTIES (.6);
                                 DRAFT AND REVISE EXHIBITS RE: INTERESTED
                                 PARTIES AND DISCLOSURES RE: SAME (.5); DRAFT
                                 OUTLINE OR PROCESS FOR T. BOLLMAN AT YOUNG
                                 CONAWAY RE: ON-GOING DISCLOSURES (.4).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT A. KLYMAN | 2.00 | $1,170.00 | $  2,340.00 |
| JEREMY L. GRAVES | 6.30 | 755.00 | 4,756.50 |
| GENEVIEVE G. WEINER | 23.70 | 740.00 | 17,538.00 |
| SABINA JACOBS | 7.60 | 675.00 | 5,130.00 |
| MATTHEW G. BOUSLOG | 2.00 | 625.00 | 1,250.00 |
| EMILY B. SPEAK | 12.10 | 505.00 | 6,110.50 |

**Total Services**                                        $  37,125.00

**Total Services, Costs/Charges**                            37,125.00

**BALANCE DUE**                                          $  37,125.00

Invoice Date: April 17, 2015

**Due and Payable Upon Receipt**

Invoice No. 2015042430

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

Detail Services:

03/12/15
    0.20  BOUSLOG, MATTHEW G         EMAILS WITH G. WEINER RE PALISADES
                                        EMPLOYMENT APPLICATION.

    1.00  SPEAK, EMILY B              REVISE LAZARD RETENTION AND EMPLOYMENT
                                          APPLICATION.

03/13/15
    0.30  GRAVES, JEREMY L           EMAILS WITH H. GLASER REGARDING ORDINARY
                                        COURSE PROFESSIONALS.

03/14/15
    0.10  BOUSLOG, MATTHEW G         EMAILS WITH M. KANDESTIN AND G. WEINER RE
                                          PALISADES EMPLOYMENT APPLICATIONS.

03/16/15
  6.00   WEINER, GENEVIEVE G

CORRESPONDENCE WITH K. LEWIS AND M. KANDESTIN RE: INTERESTED PARTIES LIST AND RETENTION APPLICATION ISSUES. (4); CORRESPONDENCE WITH S. NEWMAN RE: DISCLOSURES FOR RETENTION APPLICATION (.2); CORRESPONDENCE WITH A. PROSHAN AND M. KANDESTIN RE: MCKINSEY RETENTION APPLICATION (.2); REVISE DRAFT OF TASK AND RESPONSIBILITY CHART (.3); CORRESPONDENCE WITH J. GRAVES RE: REVISED TIMELINE (.1); REVISE DRAFTS OF PALISADES AND PRIME CLERK RETENTION APPLICATIONS (.8); DRAFT CORRESPONDENCE TO R. KLYMAN RE: DRAFTS OF PALISADES AND PRIME CLERK RETENTION APPLICATIONS (.1); DRAFT AND REVISE LAZARD RETENTION APPLICATION INCLUDING PER COMMENTS FROM YOUNG CONAWAY (.5); CORRESPONDENCE WITH D. O 'FLANAGAN AT LAZARD  RE: LAZARD RETENTION APPLICATION (.2); DRAFT AND REVISE PALISADES RETENTION APPLICATION INCLUDING PER COMMENTS FROM YOUNG CONAWAY (.5); CORRESPONDENCE WITH J. HOUSE AT PALISADES RE: PALISADES RETENTION APPLICATION (.1); REVIEW AND ANALYZE MATERIALS FROM MCKINSEY RE: 363 MOTION (.2); DRAFT AND REVISE MCKINSEY 363 MOTION PER COMMENTS FROM YOUNG CONAWAY AND R. SINGER AT MCKINSEY (2.0); CORRESPONDENCE WITH A. PROSHAN AND R. SINGER FROM MCKINSEY AND M. KANDESTIN FROM YOUNG CONAWAY RE: MCKINSEY MOTION. (.2); COORDINATE UPDATING FOR CONFLICTS SEARCH (.2).

03/17/15
  1.70   WEINER, GENEVIEVE G

REVIEW AND ANALYZE PRECEDENT FROM LAZARD RE: RETENTION APPLICATION (.2); DRAFT AND REVISE LAZARD RETENTION APPLICATION (.4); CORRESPONDENCE WITH D. O' FLANAGAN AT LAZARD RE: LAZARD RETENTION APPLICATION (.2); CORRESPONDENCE WITH M. KANDESTIN AT YOUNG CONAWAY AND A. PROSHAN AT MCKINSEY RE: MCKINSEY RETENTION APPLICATION AND RELATED MATERIALS (.4); CORRESPONDENCE WITH PROFESSIONALS RE: REVISED INTERESTED PARTIES LIST (.1); CORRESPONDENCE WITH J. HOUSE RE: REVISED VERSION OF PALISADES APPLICATION (.1); REVIEW REVISED DRAFT OF MCKINSEY 363 MOTION FROM M. KANDESTIN AT YOUNG CONAWAY (.3).

| | | |
|---|---|---|
| 1.70 | JACOBS, SABINA | DRAFT MOTION TO APPROVE PROCEDURES FOR THE RETENTION AND COMPENSATION OF ORDINARY COURSE PROFESSIONALS. |

03/18/15

| | | |
|---|---|---|
| 2.30 | WEINER, GENEVIEVE G | CORRESPONDENCE WITH D. O 'FLANAGAN AT LAZARD RE: LAZARD RETENTION APPLICATION (.2); CORRESPONDENCE WITH K. LEWIS AT DINSMORE RE: DINSMORE RETENTION APPLICATION (.2); CORRESPONDENCE WITH A. PROSHAN AND R. SINGER AT MCKINSEY RE: MCKINSEY RETENTION APPLICATION (.3); CORRESPONDENCE WITH R. KLYMAN AND S. NEWMAN RE: MCKINSEY APPLICATION AND RELATED ISSUES (.1); REVIEW AND ANALYZE DRAFT DINSMORE RETENTION APPLICATION AND SUPPORTING DOCUMENTS (.6); REVIEW AND ANALYZE REVISED DRAFT OF MCKINSEY 363 MOTION AND SUPPORTING MATERIALS (.6); CORRESPONDENCE WITH M. KANDESTIN AT YOUNG CONAWAY RE: MCKINSEY APPLICATION. (.3) |

03/19/15

| | | |
|---|---|---|
| 2.40 | WEINER, GENEVIEVE G | DRAFT AND REVISE LAZARD RETENTION APPLICATION PER COMMENTS FROM LAZARD (2.0); CORRESPONDENCE WITH K. LEWIS AT DINSMORE RE: ISSUES RELATES TO DINSMORE RETENTION APPLICATION (.2); CORRESPONDENCE WITH G. SOWAR AT DEBTORS RE: YOUNG CONAWAY SUPPORTING DECLARATION (.1). |
| 3.10 | JACOBS, SABINA | OFFICE MEETING WITH E. SPEAK REGARDING ORDINARY COURSE PROFESSIONAL MOTION AND INTERIM COMPENSATION PROCEDURES MOTION (.4); EMAIL CORRESPONDENCE WITH S. KEZMAN OF KAUFMAN & CANOLES REGARDING ORDINARY COURSE PROFESSIONAL  ATTORNEY DECLARATION (0.3); TELEPHONE CALL WITH E. SPEAK REGARDING INTERIM COMPENSATION AND ORDINARY COURSE PROFESSIONAL  MOTIONS (.3); REVIEW AND REVISE INTERIM COMPENSATION MOTION (.8); REVIEW AND REVISE INTERIM COMPENSATION MOTION AND ORDINARY COURSE PROFESSIONAL  MOTION (1.3). |

| | | |
|---|---|---|
| 6.60 | SPEAK, EMILY B | OFFICE CONFERENCE WITH S. JACOBS REGARDING ORDINARY COURSE PROFESSIONAL MOTION AND INTERIM COMPENSATION MOTION (.6); REVISE OCP MOTION AND PREPARE LIST OF ORDINARY COURSE PROFESSIONALS S (3.8); REVISE INTERIM COMPENSATION MOTIONS (2.2). |

03/20/15

| | | |
|---|---|---|
| 0.80 | GRAVES, JEREMY L | REVIEW AND COMMENT ON INTERIM COMPENSATION PROCEDURES MOTION (.3); REVIEW AND COMMENT ON ORDINARY COURSE PROFESSIONAL MOTION AND LIST (.5). |
| 4.30 | WEINER, GENEVIEVE G | DRAFT AND REVISE LAZARD APPLICATION (.5); PREPARE RETENTION PACKETS FOR CLIENT REVIEW (.8); PREPARE RETENTION PACKETS FOR LENDER REVIEW (1.0); FINALIZE PROFESSIONAL RETENTION APPLICATIONS (1.5); CORRESPONDENCE WITH PROFESSIONALS RE: SAME (.5). |
| 0.90 | SPEAK, EMILY B | TELECONFERENCE WITH K. COYLE REGARDING INTERIM COMPENSATION MOTION (.1); REVISE ORDINARY COURSE PROFESSIONAL MOTION (.4); REVISE INTERIM COMPENSATION MOTIONS (.4). |

03/21/15

| | | |
|---|---|---|
| 0.30 | WEINER, GENEVIEVE G | CORRESPONDENCE WITH P. BURNS AT DINSMORE RE: DINSMORE APPLICATION (.1); CORRESPONDENCE WITH S. JACOBS AND S. NEWMAN RE: DINSMORE RETENTION APPLICATION (.1); CORRESPONDENCE WITH K. COYLE AT YOUNG CONAWAY RE: YOUNG CONAWAY RETENTION APPLICATION (.1). |
| 0.40 | JACOBS, SABINA | REVIEW AND REVISE DINSMORE RETENTION APPLICATION BASED ON COMMENTS FROM G. SOWAR. |

03/22/15

| | | |
|---|---|---|
| 2.30 | GRAVES, JEREMY L | CORRESPOND WITH SKADDEN REGARDING REVISED DRAFTS OF RETENTION APPLICATIONS (.6); COORDINATE RESPONSE TO SKADDEN QUESTIONS RE: SAME (2.3). |
| 0.30 | JACOBS, SABINA | FURTHER REVISE DINSMORE RETENTION APPLICATION. |

03/23/15
1.80    KLYMAN, ROBERT A          CONFERENCES WITH MEISLER RE: SAME (0.6);
                                  CONFERENCE WITH DINSMORE RE: SAME (0.3);
                                  REVISE SAME (0.9).

2.90    GRAVES, JEREMY L          TELECONFERENCE WITH SKADDEN REGARDING
                                  REVISIONS TO RETENTION APPLICATIONS (.5);
                                  REVISE AND EDIT INTERIM COMPENSATION
                                  PROCEDURES MOTION FOR FILING (.8); REVISE AND
                                  EDIT ORDINARY COURSE PROFESSIONALS MOTION
                                  FOR FILING (.9); CORRESPOND WITH COMPANY
                                  REGARDING ENTITIES ON THE LIST (.7).

4.60    WEINER, GENEVIEVE G       FINALIZE PROFESSIONAL RETENTION APPLICATIONS
                                  (2.1); REVIEW AND ANALYZE RETENTION
                                  APPLICATIONS RE: DISCLOSURE AND
                                  CONFIDENTIALITY REDACTIONS (1.0); COORDINATE
                                  SIGNATURE PAGES AND FILING FOR RETENTION
                                  APPLICATIONS (1.5).

0.40    JACOBS, SABINA            REVIEW AND REVISE INTERIM COMPENSATION AND
                                  ORDINARY COURSE PROFESSIONAL MOTIONS.

0.90    SPEAK, EMILY B            REVISE ORDINARY COURSE PROFESSIONAL MOTION
                                  AND LIST OF OCPS (.6); REVISE INTERIM
                                  COMPENSATION MOTIONS (.3).

03/24/15
0.20    KLYMAN, ROBERT A          CONFERENCE WITH PALLISADES RE: EMPLOYMENT.

03/26/15
0.60    JACOBS, SABINA            EMAIL CORRESPONDENCE WITH E. SPEAK AND K.
                                  COYLE REGARDING ORDINARY COURSE
                                  PROFESSIONALS (.4); CALL WITH E. SPEAK
                                  REGARDING FORM OF DECLARATIONS BY ORDINARY
                                  COURSE PROFESSIONALS (.2).

0.70    BOUSLOG, MATTHEW G        CALL AND EMAILS WITH S. NEWMAN AND J. GRAVES
                                  RE: ORDINARY COURSE PROFESSIONALS.

1.10    SPEAK, EMILY B            PREPARE SUPPLEMENTAL ORDINARY COURSE
                                  PROFESSIONAL LIST (.4); TELECONFERENCE WITH S.
                                  JACOBS REGARDING ORDINARY COURSE
                                  PROFESSIONAL DECLARATIONS AND
                                  CORRESPONDENCE REGARDING SAME (.7).

| | | |
|---|---|---|
| 03/27/15 | | |
| 0.20 | JACOBS, SABINA | EMAIL CORRESPONDENCE WITH K. COYLE AND E. SPEAK REGARDING ORDINARY COURSE PROFESSIONALS. |
| 0.60 | BOUSLOG, MATTHEW G | REVISE ORDINARY COURSE PROFESSIONAL LIST (.2); EMAILS WITH K. COYLE, M. KANDESTIN, M. HOJNACKI, L. WINN, S. NEWMAN AND J. GRAVES RE: SAME (.4). |
| 1.00 | SPEAK, EMILY B | PREPARE SUMMARY OF ORDINARY COURSE PROFESSIONAL PROCEDURES AND CORRESPONDENCE WITH J. GRAVES REGARDING SAME. |
| 03/28/15 | | |
| 0.20 | WEINER, GENEVIEVE G | CORRESPONDENCE WITH R. KLYMAN RE: REVISIONS TO PALISADES RETENTION APPLICATION. |
| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH K. COYLE, S. NEWMAN AND J. GRAVES RE: REVISED ORDINARY COURSE PROFESSIONALS LIST. |
| 03/29/15 | | |
| 1.40 | WEINER, GENEVIEVE G | DRAFT AND REVISE PALISADES RETENTION APPLICATION (1.1); CORRESPONDENCE WITH R. KLYMAN RE: PALISADES RETENTION APPLICATION (.2); DRAFT CORRESPONDENCE TO J. HOUSE AT PALISADES RE: PALISADES RETENTION APPLICATION (.1). |
| 0.20 | BOUSLOG, MATTHEW G | EMAILS WITH C. DRESSEL, S. NEWMAN AND K. COYLE RE: ORDINARY COURSE PROFESSIONALS LIST. |
| 03/30/15 | | |
| 0.50 | WEINER, GENEVIEVE G | CORRESPONDENCE WITH J. GRAVES AND R. KLYMAN RE: PALISADES RETENTION APPLICATION. (.2); CORRESPONDENCE WITH LENDER'S COUNSEL RE: PALISADES RETENTION APPLICATION. (.2); REVIEW CORRESPONDENCE FROM J. SPENCER AT PALISADES RE: PALISADES RETENTION APPLICATION. (.1) |
| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH J. LEWIS AND K. COYLE RE: ORDINARY COURSE PROFESSIONALS LIST. |

03/31/15
    0.90   JACOBS, SABINA          EMAIL CORRESPONDENCE WITH E. SPEAK AND J. GRAVES REGARDING ORDINARY COURSE PROFESSIONALS.

    0.60   SPEAK, EMILY B           CORRESPONDENCE WITH S. JACOBS REGARDING ORDINARY COURSE PROFESSIONAL DECLARATION AND MOTION.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 4.60 | $1,175.00 | $  5,405.00 |
| JEFFREY C. KRAUSE | 26.70 | 1,065.00 | 28,435.50 |
| ROBERT A. KLYMAN | 16.40 | 1,170.00 | 19,188.00 |
| AARON ADAMS | 7.20 | 1,045.00 | 7,524.00 |
| BRIAN M. LUTZ | 1.30 | 1,030.00 | 1,339.00 |
| SAMUEL A. NEWMAN | 2.80 | 860.00 | 2,408.00 |
| JEREMY L. GRAVES | 6.00 | 755.00 | 4,530.00 |
| AMY E. NOBLETT | 8.40 | 795.00 | 6,678.00 |
| SABINA JACOBS | 0.90 | 675.00 | 607.50 |
| MATTHEW G. BOUSLOG | 5.80 | 625.00 | 3,625.00 |
| MARGARET C. MICELI | 7.20 | 565.00 | 4,068.00 |

**Total Services**                                                  $  83,808.00

**Total Services, Costs/Charges**                                      83,808.00

**BALANCE DUE**                                                     $  83,808.00

FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

Detail Services:

03/12/15

| | | |
|---|---|---|
| 1.10 | KRAUSE, JEFFREY C | EMAILS FROM AND TO R. KLYMAN, M. NESTOR, R. MEISLER RE: DIP ORDER (0.9); TELEPHONE CONFERENCE WITH J. GRAVES RE: DIP ORDER (0.2). |
| 2.50 | KLYMAN, ROBERT A | REVIEW DIP AGREEMENT AND PREPARE FOR HEARING. |
| 2.00 | ADAMS, AARON | ATTENTION TO COMMENTS ON DIP ORDER FROM YOUNG CONWAY (1.2); PREPARE SUMMARIES AND TALKING POINTS REGARDING DIP FACILITIES (.8). |
| 0.60 | NOBLETT, AMY E | ATTENTION TO CLOSING OF DEBTOR IN POSSESSION FACILITIES (.6). |
| 0.30 | BOUSLOG, MATTHEW G | EMAILS WITH R. KLYMAN, A. ADAMS, M. KANDESTIN AND C. TULLSON RE DIP MOTION. |

03/13/15

| | | |
|---|---|---|
| 3.00 | KLYMAN, ROBERT A | PREPARE FOR HEARING (1.5); ATTEND DIP HEARING (1.5). |
| 0.60 | NOBLETT, AMY E | PREPARE FILES OF PRE-PETITION FACILITIES DOCUMENTATION. |

03/16/15

| | | |
|---|---|---|
| 1.00 | KRAUSE, JEFFREY C | REVIEW ORDER AND AGREEMENTS RE: CARVEOUT. |
| 1.00 | KLYMAN, ROBERT A | REVIEW FINANCE DOCUMENTS AND RELATED ISSUES. |
| 1.00 | GRAVES, JEREMY L | TELECONFERENCE WITH S. BURNS REGARDING CASH MANAGEMENT ISSUES (.2); REVIEW AND SUMMARIZE ENTERED CASH MANAGEMENT ORDER (.4); SEND EMAILS RELATED TO SAME (.4). |
| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH J. GRAVES RE: DIP ORDER. |

03/17/15

| | | |
|---|---|---|
| 0.30 | KRAUSE, JEFFREY C | EMAILS FROM AND TO MCKINSEY, LAZARD, A. ADAMS RE: WIND-DOWN BUDGET. |
| 0.50 | KLYMAN, ROBERT A | CONFERENCE WITH HOJNACKI, CARMODY RE FINANCING ISSUES. |
| 0.20 | GRAVES, JEREMY L | CORRESPOND WITH SKADDEN REGARDING DIP NOTICING. |
| 1.80 | MICELI, MARGARET C | PUT TOGETHER PACKET OF SIGNATURE PAGES FOR FINANCE DOCUMENTS TO SEND TO CLIENT FOR ORIGINAL SIGNATURES. |

03/18/15

| | | |
|---|---|---|
| 0.40 | KRAUSE, JEFFREY C | TELEPHONE CONFERENCE WITH A. ADAMS RE: WIND-DOWN BUDGET (0.1); EMAILS FROM AND TO K. CARMODY, A. ADAMS, R. KLYMAN RE: DIP BUDGET (0.3). |
| 0.50 | ADAMS, AARON | REVIEW SUMMARY OF DIP AGREEMENT REPORTING AND COMPLIANCE PROVISIONS. |
| 0.90 | BOUSLOG, MATTHEW G | ANALYZE DIP AND SALE COVENANTS RE: BUSINESS OPERATIONS (.7); EMAILS WITH S. NEWMAN AND J. GRAVES RE: SAME (.2). |

03/19/15

| | | |
|---|---|---|
| 1.40 | KRAUSE, JEFFREY C | TELEPHONE CONFERENCE WITH A. ADAMS RE: WIND-DOWN BUDGET (0.2); CONFERENCE CALL WITH A. ADAMS, D. O'FLANIGAN, M. HOJNACKI RE: WIND-DOWN BUDGET (0.4); CONFERENCE CALL WITH A. ADAMS, MCKINSEY, LAZARD RE: REPORTING OBLIGATIONS AND CARVE-OUT (0.8). |
| 1.50 | KLYMAN, ROBERT A | CONFERENCE WITH KRAUSE, MCKINSEY RE: FINANCING ISSUES. |
| 0.50 | ADAMS, AARON | TELEPHONE CONFERENCE WITH A. TORGOVE (LAZARD), K. KENNEDY (MCKINSEY), J. KRAUSE AND R. KLYMAN (GDC) REGARDING CARVEOUT AND WIND DOWN BUDGET. |

| 0.80 | NOBLETT, AMY E | REVIEW DEBTOR IN POSSESSION FACILITIES WITH RESPECT TO DELIVERY BUDGETS AND FINANCIALS. |
| 4.10 | BOUSLOG, MATTHEW G | TELEPHONE CONFERENCE WITH J. VAUGHN, S. BURNS, M. HOJNACKI, J. GRAVES RE: CASH MANAGEMENT ISSUES (1.1); DRAFT CHART RE: DIP AND SALE COVENANTS GOVERNING BUSINESS OPERATIONS (2.8); CALL WITH N. SCOTT RE: SAME (.1); EMAILS WITH S. NEWMAN, J. GRAVES AND N. SCOTT RE: SAME (.1). |
| 0.40 | MICELI, MARGARET C | COMPILE ORIGINAL SIGNATURE PACKET FOR CLIENT IN ADVANCE OF SENDING ORIGINAL SIGNATURE PAGES TO LENDER'S COUNSEL. |

03/20/15

| 0.20 | KRAUSE, JEFFREY C | EMAILS FROM AND TO R. KLYMAN, M. HOJNACKI, K. CARMODY RE: DIP LOAN. |
| 0.20 | KRAUSE, JEFFREY C | TELEPHONE CONFERENCE WITH S. NEWMAN RE: DIP LOAN. |
| 0.20 | KLYMAN, ROBERT A | CONFERENCE WITH S. NEWMAN RE DIP. |
| 0.50 | NEWMAN, SAMUEL A | PLAN AND PREPARE FOR CONFERENCE WITH A. ADAMS RE: DIP (0.3); CONFERENCE WITH A. KLYMAN RE: SAME (0.2). |
| 2.20 | GRAVES, JEREMY L | WORK ON DELIVERABLES TO LENDERS UNDER THE DIP (1.2); REVIEW IDI MATERIALS (.3); CONTINUE PREPARING FOR SCHEDULES AND STATEMENTS KICK-OFF MEETING (0.7). |
| 0.20 | NOBLETT, AMY E | REVIEW AND CONFIRM LANGUAGE REGARDING SALE COVENANTS WITH RESPECT TO DEBTOR IN POSSESSION FACILITIES. |

03/21/15

| 1.10 | KRAUSE, JEFFREY C | REVISE INTERIM DIP ORDER TO PREPARE FINAL DIP ORDER. |

03/23/15
3.90  KRAUSE, JEFFREY C          REVISE DIP FINAL ORDER (2.7); EMAILS FROM AND TO
                                 MCKINSEY RE: WIND-DOWN BUDGET (0.7); EMAILS
                                 FROM AND TO M. NESTOR RE: FINAL DIP ORDER (0.2);
                                 EMAILS FROM AND TO A. ADAMS RE: PAYMENT OF
                                 INTEREST AS ADEQUATE PROTECTION (0.3).


03/24/15
2.60  KRAUSE, JEFFREY C          TELEPHONE CONFERENCE WITH A. ADAMS RE: DIP
                                 LOANS AND ADEQUATE PROTECTION PAYMENTS
                                 (0.3); EMAILS FROM AND TO A. ADAMS AND
                                 MCKINSEY RE: DIP LOANS AND ADEQUATE
                                 PROTECTION PAYMENTS (0.3); TELEPHONE
                                 CONFERENCE WITH R. KLYMAN RE: FINAL DIP ORDER
                                 (0.2); EMAILS FROM AND TO R. KLYMAN, A. ADAMS,
                                 MCKINSEY RE: FINAL DIP ORDER (0.5); DRAFT FINAL
                                 DIP ORDER (1.3).


0.90  KLYMAN, ROBERT A           CONFERENCE WITH KRAUSE RE DIP ORDER (0.3);
                                 CONFERENCE WITH MEISLER RE FINANCING (0.3);
                                 CONFERENCES WITH CARMODY RE SAME (0.3).


1.10  ADAMS, AARON               REVIEW OBLIGATIONS REGARDING INTEREST ON
                                 PRE-PETITION ABL AND FIRST LIEN TERM DEBT (.6);
                                 TELEPHONE CONFERENCE WITH M. HOJNACKI
                                 (MCKINSEY) AND J. VAUGHN REGARDING SAME (.4);
                                 TELEPHONE CONFERENCE WITH J. KRAUSE (GDC)
                                 REGARDING SAME (.1).


0.80  GRAVES, JEREMY L           EMAILS WITH J. KRAUSE AND A. ADAMS REGARDING
                                 DIP FINANCING (.2); TELECONFERENCE WITH
                                 LENDERS' COUNSEL REGARDING CASE RELATED
                                 ISSUES (.6).


1.20  NOBLETT, AMY E             CALL WITH SKADDEN REGARDING CERTIFICATES OF
                                 INSURANCE (0.1); CORRESPOND WITH CLIENT
                                 REGARDING CERTIFICATES OF INSURANCE (0.2);
                                 ATTENTION TO POST-CLOSING DELIVERY
                                 REQUIREMENTS OF INSURANCE ENDORSEMENTS
                                 (0.9).


0.30  BOUSLOG, MATTHEW G         REVISE CHART RE: DIP AND SALE COVENANTS
                                 GOVERNING BUSINESS OPERATIONS (.2); EMAILS RE:
                                 DIP AND SALE COVENANTS GOVERNING BUSINESS
                                 OPERATIONS (.1).

| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH S. JACOBS RE: DIP LOAN TERMS. |

**03/25/15**

| 2.00 | KRAUSE, JEFFREY C | CONFERENCE CALL WITH J. GRAVES AND CLIENT RE: INITIAL ADEQUATE PROTECTION PAYMENT TO LENDERS (0.2); TELEPHONE CONFERENCE WITH J. GRAVES RE: DIP ORDER (0.2); TELEPHONE CONFERENCE WITH L. ASHOO RE: DIP LOAN, WIND-DOWN BUDGET (0.2); EMAILS FROM AND TO L. ASHOO AND R. KLYMAN RE: DIP LOAN, WIND-DOWN BUDGET (0.5); TELEPHONE CONFERENCE WITH S. NEWMAN RE: DIP ORDER (0.3); REVIEW LENDERS' DRAFT FINAL DIP ORDER (0.6). |

| 1.80 | KRAUSE, JEFFREY C | TELEPHONE CONFERENCE WITH J. GRAVES RE DIP ORDER (.2); TELEPHONE CONFERENCE WITH L. ASHOO RE DIP LOAN, WIND-DOWN BUDGET (.2); EMAILS FROM AND TO L. ASHOO AND R. KLYMAN RE DIP LOAN, WIND-DOWN BUDGET (.5); TELEPHONE CONFERENCE WITH S. NEWMAN RE DIP ORDER (.3); REVIEW LENDERS' DRAFT FINAL DIP ORDER (.6). |

| 0.50 | GRAVES, JEREMY L | CORRESPOND WITH J. VAUGHN RE: DIP FINANCING ISSUES (.5). |

| 0.30 | NOBLETT, AMY E | CORRESPOND WITH SKADDEN AND COMPANY REGARDING CERTIFICATES OF INSURANCE. |

| 0.10 | MICELI, MARGARET C | RE-SEND SIGNATURE PAGE PACKET TO CLIENT. |

**03/26/15**

| 4.60 | KRAUSE, JEFFREY C | EMAILS FROM AND TO M. NESTOR, R. KLYMAN RE LENDER'S DIP ORDER (.3); TELEPHONE CONFERENCE WITH M. NESTOR RE DIP ORDER (.3); CONFERENCE CALL WITH MCKINSEY, R. KLYMAN RE DIP ORDER (.6); EMAILS FROM AND TO R. KLYMAN RE DIP ORDER AND NEGOTIATIONS RE WIND-DOWN BUDGET (.6); REVISE DEFINITION OF WIND-DOWN AMOUNT (.3); REVIEW LENDER'S FINAL DIP ORDER (2.5). |

| 0.90 | KLYMAN, ROBERT A | CONFERENCES WITH MCKINSEY AND NEWMAN RE: DIP FINANCING ISSUES (.5); REVIEW BUDGET ISSUES (.4). |

| 1.00 | ADAMS, AARON | REVIEW DRAFT FINAL DIP ORDER. |

| 1.30 | LUTZ, BRIAN M | REVIEW DIP, SALES PROCEDURES MOTIONS. |

0.80  NEWMAN, SAMUEL A    CONFERENCE WITH WORKING GROUP RE DIP ORDER.

0.50  GRAVES, JEREMY L    TELECONFERENCE RE: DIP FINANCING ISSUES (.5).

0.80  NOBLETT, AMY E    REVIEW DRAFTS OF CERTIFICATES OF INSURANCE.

03/27/15
0.40  KRAUSE, JEFFREY C    TELEPHONE CONFERENCE WITH S. NEWMAN RE COMMENTS ON FINAL DIP ORDER (.2); EMAILS FROM AND TO S. NEWMAN, M. NESTOR, R. KLYMAN RE DIP ORDER (.2).

1.50  NEWMAN, SAMUEL A    PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL RE: DIP FINANCING.

0.80  GRAVES, JEREMY L    DRAFT DIP REPORTING AND CORRESPONDENCE REGARDING SAME (.8).

0.20  NOBLETT, AMY E    CORRESPOND WITH BANK OF AMERICA AND SILVER POINT ON CERTIFICATES OF INSURANCE.

03/28/15
1.40  KRAUSE, JEFFREY C    REVIEW COMMITTEE'S COMMENTS TO DIP LOAN TERMS AND EMAILS FROM AND TO LAZARD AND MCKINSEY RE SAME (1.0); EMAILS FROM AND TO B. LUTZ, K. KOLB RE COMMUNICATIONS WITH LENDERS' COUNSEL (.2); TELEPHONE CONFERENCE WITH R. KLYMAN RE COMMUNICATIONS WITH LENDERS' COUNSEL (.2).

5.00  KLYMAN, ROBERT A    CONFERENCES WITH B. LUTZ, LAZARD, MCKINSEY, S. NEWMAN RE: DISCOVERY ISSUES (3.0); PREPARE MATERIALS FOR DEPOSITIONS (2.0).

0.90  KLYMAN, ROBERT A    REVIEW DIP ISSUES.

1.90  MICELI, MARGARET C    DRAFT AMENDMENT TO TERM LOAN DIP FINANCING REFLECTING NEW DATE FOR SALES PURCHASE ORDER.

03/29/15

| 1.20 | ROSENTHAL, MICHAEL A | REVIEW OBJECTIONS OF UCC (1.2) |
| 0.70 | KRAUSE, JEFFREY C | EMAILS FROM AND TO R. KLYMAN, K. KOLB RE WITNESS PREPARATION (.2); TELEPHONE CONFERENCE WITH R. KLYMAN, S. NEWMAN RE PREPARATION FOR HEARINGS 4/1 AND 4/23 (.3); EMAILS FROM AND TO B. LUTZ, J. GRAVES RE DISCOVERY AND WITNESS PREPARATION (.2). |
| 1.60 | ADAMS, AARON | ATTENTION TO AMENDMENTS TO DIP AGREEMENTS REGARDING DEADLINE FOR FINAL DIP ORDER AND SALE PROCEDURES ORDER. |
| 1.80 | NOBLETT, AMY E | PREPARE DRAFT AMENDMENT TO DEBTOR IN POSSESSION CREDIT AGREEMENTS. |
| 0.70 | MICELI, MARGARET C | REVISE AND SEND DRAFT AMENDMENT TO TERM LOAN DIP FINANCING. |

03/30/15

| 1.20 | ROSENTHAL, MICHAEL A | DEVELOP STRATEGY REGARDING RESOLUTION OF OPEN DIP FINANCING ISSUES (1.2) |
| 2.60 | KRAUSE, JEFFREY C | REVIEW AND REVISE WITNESS PREPARATION OUTLINES (1.1); CONFERENCE CALL WITH B. LUTZ, R. KLYMAN RE WITNESS PREPARATION (1.1); EMAILS FROM AND TO S. JACOBS RE DISCOVERY PREPARATION (.4). |
| 0.50 | ADAMS, AARON | REVIEW DRAFT ABL DIP AMENDMENT. |
| 0.20 | NOBLETT, AMY E | CORRESPOND WITH BANK OF AMERICA AND SILVER POINT REGARDING CERTIFICATES OF INSURANCE. |
| 0.90 | JACOBS, SABINA | EMAIL CORRESPONDENCE WITH COUNSEL FOR DIP LENDERS ADVISING THEM OF SETTLEMENT WITH UTILITIES. |
| 1.10 | MICELI, MARGARET C | DRAFT ABL AMENDMENT TO DIP FINANCING REFLECTING SALES PURCHASE ORDER EXTENSION. |

03/31/15

| 2.20 | ROSENTHAL, MICHAEL A | EMAILS WITH LITIGATION TEAM (BRIAN LUTZ AND KYLE KOLB) REGARDING DISCOVERY (.4); REVIEW AND COMMENT ON RESPONSE TO DISCOVERY REQUESTS (.6); DISCUSSIONS WITH S. NEWMAN AND J. KRAUSE REGARDING DIP BUDGET PROVISIONS (.6); REVIEW PROPOSED DIP FINANCING ORDER CHANGES (.6) |
|------|---------------------|---|
| 1.00 | KRAUSE, JEFFREY C | TELEPHONE CONFERENCE WITH S. NEWMAN RE BUDGET ISSUES (.4); CONFERENCE CALL WITH S. NEWMAN, M. ROSENTHAL RE OPEN BUDGET ISSUES AND PROCESS (.6). |
| 1.70 | NOBLETT, AMY E | REVIEW SCHEDULES AND EXISTING ACCOUNT CONTROL AGREEMENTS WITH RESPECT TO POST-CLOSING REQUIREMENT OF DEPOSIT ACCOUNT CONTROL AGREEMENTS. |
| 1.20 | MICELI, MARGARET C | COMPILE AND SEND ORIGINAL SIGNATURE PAGES TO LENDER'S COUNSEL. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

HEARINGS
90441-00017

_____

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 7.00 | $1,175.00 | $ 8,225.00 |
| JEFFREY C. KRAUSE | 2.50 | 1,065.00 | 2,662.50 |
| JEREMY L. GRAVES | 23.40 | 755.00 | 17,667.00 |
| SABINA JACOBS | 1.80 | 675.00 | 1,215.00 |
| MATTHEW G. BOUSLOG | 7.30 | 625.00 | 4,562.50 |

**Total Services** $ 34,332.00

**Total Services, Costs/Charges** 34,332.00

**BALANCE DUE** $  34,332.00

**Due and Payable Upon Receipt**

HEARINGS
90441-00017

---

Detail Services:

03/12/15
  2.50   KRAUSE, JEFFREY C        EMAILS FROM AND TO R. KLYMAN RE: HEARING NOTES.

  14.40  GRAVES, JEREMY L         PREPARE FOR FIRST DAY HEARING.

  5.20   BOUSLOG, MATTHEW G    PREPARE NOTES RE HEARING ON FIRST DAY MOTIONS (1.4); EMAILS AND MEETINGS WITH S. NEWMAN, K. CARMODY, L. ASHOO RE PREPARATION FOR HEARING (3.8).

03/13/15
  7.10   GRAVES, JEREMY L         PREPARE FOR AND ATTEND FIRST DAY HEARING.

  1.80   JACOBS, SABINA          TELEPHONIC ATTENDANCE AT FIRST DAY HEARING IN THE EVENT THAT THE COURT HAS QUESTIONS ABOUT THE UTILITIES, TAXES, AND INSURANCE MOTIONS.

  2.10   BOUSLOG, MATTHEW G    PREPARE FOR AND ATTEND FIRST DAY HEARING TELEPHONICALLY.

03/20/15
  1.90   GRAVES, JEREMY L         CORRESPOND WITH YOUNG CONAWAY REGARDING SECOND DAY PLEADINGS (.7); WORK ON REVISED ORDERS REGARDING SAME (1.2).

03/30/15
  0.90   ROSENTHAL, MICHAEL A   PREPARE FOR FIRST DAY HEARING (.9)

03/31/15
  6.10   ROSENTHAL, MICHAEL A   REVIEW AND COMMENT ON ORDERS RELATIVE TO MATTERS UP FOR HEARING (.8); EMAILS AND TELE WITH SKADDEN AND S. LEVINE REGARDING RESOLUTION OF MOTIONS (.9); EMAILS AND TELE WITH MCKINSEY REGARDING RESOLUTION OF MOTIONS (.4); PREPARE FOR HEARING (4.0).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


INSURANCE
90441-00018

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.70 | $ 625.00 | $ | 437.50 |
| **Total Services** | | | $ | 437.50 |
| | | | | |
| **Total Services, Costs/Charges** | | | | 437.50 |
| **BALANCE DUE** | | | $ | 437.50 |

**Due and Payable Upon Receipt**

INSURANCE
90441-00018

Detail Services:

03/23/15
0.30   BOUSLOG, MATTHEW G          EMAILS WITH K. COYLE RE: WORKERS'
                                   COMPENSATION PAYMENTS.


03/24/15
0.40   BOUSLOG, MATTHEW G          TELEPHONE CONFERENCE WITH K. COYLE RE:
                                   WORKERS' COMPENSATION FEES (.2); EMAILS WITH
                                   D. WILLIAMS, K. COYLE AND J. GRAVES RE: SAME (.2).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


LITIGATION
90441-00019

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT A. KLYMAN | 8.00 | $1,170.00 | $   9,360.00 |
| BRIAN M. LUTZ | 38.70 | 1,030.00 | 39,861.00 |
| SAMUEL A. NEWMAN | 21.30 | 860.00 | 18,318.00 |
| JEREMY L. GRAVES | 21.20 | 755.00 | 16,006.00 |
| GENEVIEVE G. WEINER | 0.40 | 740.00 | 296.00 |
| SABINA JACOBS | 3.30 | 675.00 | 2,227.50 |
| KYLE J. KOLB | 55.70 | 750.00 | 41,775.00 |
| MATTHEW G. BOUSLOG | 1.50 | 625.00 | 937.50 |
| ALI I. ALSARRAF | 0.80 | 650.00 | 520.00 |
| MATTHEW P. PORCELLI | 6.20 | 650.00 | 4,030.00 |
| MARGARET C. MICELI | 1.40 | 565.00 | 791.00 |
| SHAILEY JAIN | 1.40 | 460.00 | 644.00 |
| VANESSA V. BRATCHER | 6.40 | 435.00 | 2,784.00 |
| KEVIN A. MODZELEWSKI | 3.50 | 405.00 | 1,417.50 |

**Total Services**                                      $ 138,967.50



**Total Services, Costs/Charges**                        138,967.50

**BALANCE DUE**                                         $  138,967.50

**Due and Payable Upon Receipt**

LITIGATION
90441-00019

Detail Services:

| Date | Hours | Name | Description |
|---|---|---|---|
| 03/12/15 | 0.70 | LUTZ, BRIAN M | CALL WITH G. SOWAR REGARDING LITIGATION HOLD (.2); CORRESPONDENCE WITH R. KLYMAN REGARDING LITIGATION HOLD (.5). |
| 03/16/15 | 0.30 | LUTZ, BRIAN M | CALL WITH G. SOWAR AND R. KLYMAN REGARDING LITIGATION HOLD. |
| | 0.40 | GRAVES, JEREMY L | CORRESPOND WITH H. GLASER REGARDING SUGGESTIONS OF BANKRUPTCY IN PENDING LITIGATION. |
| 03/18/15 | 1.60 | NEWMAN, SAMUEL A | MULTIPLE CORRESPONDENCE RE SERVICE (.8); MULTIPLE CORRESPONDENCE RE PERSON MOST KNOWLEDGEABLE (.8). |
| 03/25/15 | 0.20 | LUTZ, BRIAN M | CORRESPONDENCE WITH S. NEWMAN REGARDING DISCOVERY. |
| | 4.00 | NEWMAN, SAMUEL A | CONFERENCE WITH K. CARMODY RE: SETTLEMENTS AND LITIGATION STRATEGY (1.0); CONFERENCE WITH J. GRAVES RE: OPERATIONAL ISSUES (1.0); CORRESPONDENCE WITH WORKING GROUP RE: SETTLEMENTS (1.0); CONFERENCE WITH WORKING GROUP RE: LITIGATION STRATEGY (1.0). |
| 03/26/15 | 3.00 | KLYMAN, ROBERT A | REVIEW COMMITTEE ISSUES AND DISCOVERY. |
| | 2.00 | LUTZ, BRIAN M | REVIEW DISCOVERY REQUEST (.4); CORRESPONDENCE WITH R. KLYMAN, S. NEWMAN REGARDING DISCOVERY REQUEST (.5); CALL WITH R. KLYMAN (.3); CALL WITH S. NEWMAN RE SAME (.6); CORRESPONDENCE WITH K. KOLB REGARDING DISCOVERY REQUEST (.2). |

| 1.20 | NEWMAN, SAMUEL A | CORRESPONDENCE RE: CREDITOR DISCOVERY. |
|---|---|---|
| 1.00 | NEWMAN, SAMUEL A | CONFERENCE WITH B. LUTZ RE: DISCOVERY RESPONSES. |
| 1.70 | GRAVES, JEREMY L | TELECONFERENCE WITH M. NESTOR AND OTHERS RE: COMMITTEE ISSUES (.7); MEET WITH G. SOWAR REGARDING SAME (.3); REVIEW COMMITTEE DISCOVERY REQUESTS AND CORRESPOND WITH INTERNAL TEAM RE: SAME (.7). |
| 0.40 | WEINER, GENEVIEVE G | PREPARE MATERIALS FOR CARMODY DEPOSITION RE: SALE PROCESS (.2); CORRESPONDENCE WITH R. KLYMAN RE: MATERIALS FOR CARMODY DEPOSITION (.2). |
| 0.40 | KOLB, KYLE J | REVIEW DISCOVERY REQUESTS FROM CREDITORS COMMITTEE. |

03/27/15

| 6.60 | LUTZ, BRIAN M | CALL WITH GIBSON DUNN, YOUNG CONAWAY, SKADDEN REGARDING DISCOVERY, HEARING DATES (.6); CALL WITH K. KOLB REGARDING DISCOVERY (.2); CALL WITH K. KOLB REGARDING DISCOVERY ISSUES (.4); CALL WITH S. NEWMAN, K. KOLB REGARDING DISCOVERY (.8); CALL WITH SKADDEN, YOUNG CONAWAY, GIBSON DUNN REGARDING HEARING DATES (.2); CALL WITH LAZARD, GIBSON DUNN (.3); CALL WITH S. NEWMAN RE DISCOVERY (.1); CALL WITH K. KOLB RE DISCOVERY (.1); CALL WITH R. KLYMAN, S. NEWMAN AND M. NESTOR RE DISCOVERY (.1); WORK WITH K. KOLB ON COLLECTION OF DOCUMENTS (1.5); WORK ON DRAFT RESPONSES, OBJECTIONS TO DISCOVERY REQUEST (1.2); DRAFT SUMMARY EMAIL TO LOWENSTEIN (.3); CALL WITH LAZARD, G. SOWAR REGARDING DOCUMENT COLLECTION FOR DISCOVERY REQUEST (.4); CORRESPONDENCE WITH J. DORSEY REGARDING DISCOVERY REQUEST (.2); CORRESPONDENCE WITH R. KLYMAN, S. NEWMAN REGARDING DISCOVERY REQUEST (.2). |
|---|---|---|
| 2.00 | NEWMAN, SAMUEL A | CONFERENCE RE DISCOVERY PREPARATION WITH NESTOR, LUTZ AND KLYMAN. |

| | | |
|---|---|---|
| 3.00 | NEWMAN, SAMUEL A | PREPARE FOR DISCOVERY (2.0); RESPOND TO DISCOVERY (1.0). |
| 1.20 | NEWMAN, SAMUEL A | CONFERENCE WITH SKADDEN RE: DISCOVERY. |
| 6.20 | GRAVES, JEREMY L | TELECONFERENCE WITH S. NEWMAN, B. LUTZ AND OTHERS REGARDING DISCOVERY (.8); TELECONFERENCE WITH G. SOWAR AND D. O'FLANIGAN REGARDING SAME (.4); CORRESPOND WITH K. KOLB RE: SAME (.5); TELECONFERENCE WITH S. NEWMAN REGARDING STATUS OF DISCOVERY (4); REVIEW UCC COMMENTS TO PROPOSED FIRST DAY ORDERS AND DRAFT RESPONSE RE: SAME (.7); REVIEW UCC COMMENTS TO DIP AND BEGIN TO PREPARE RESPONSES RE: SAME (3.4). |

10.10   KOLB, KYLE J                    CONFERENCE CALL WITH B. LUTZ, S. NEWMAN, J.
                                        DORSEY, M. NESTOR, C. DRESSLER, COUNSEL TO
                                        SILVER POINT, AND S. PIERCE, COUNSEL TO SILVER
                                        POINT, REGARDING CREDITORS COMMITTEE
                                        DISCOVERY REQUESTS (.5); CONFERENCE CALL
                                        WITH B. LUTZ REGARDING CREDITORS COMMITTEE
                                        DISCOVERY REQUESTS (.3); REVIEW DEBTOR IN
                                        POSSESSION FINANCING MOTION AND SALE
                                        PROCESS MOTION FOR DISCOVERY REQUESTS (.6);
                                        CONFERENCE CALL WITH B. LUTZ AND J. DORSEY,
                                        CO-COUNSEL TO STANDARD REGISTER, REGARDING
                                        CREDITORS COMMITTEE DISCOVERY REQUESTS (.2);
                                        CONFERENCE CALL WITH B. LUTZ, S. NEWMAN, J.
                                        GRAVES, AND M. BOUSLOG REGARDING SCOPE OF
                                        CREDITORS COMMITTEE DISCOVERY REQUESTS (.8);
                                        CONFERENCE CALL WITH M. BOUSLOG REGARDING
                                        DOCUMENTS COLLECTED TO DATE (.2); DRAFT
                                        RESPONSES AND OBJECTIONS TO CREDITORS
                                        COMMITTEE DISCOVERY REQUESTS (4.5);
                                        CONFERENCE CALL WITH B. LUTZ, M. NESTOR, J.
                                        DORSEY, C. DRESSLER, COUNSEL TO SILVER POINT,
                                        K. CARMODY AND M. HOJNACKI OF MCKINSEY, AND
                                        A. TORGOVE OF LAZARD REGARDING CREDITORS
                                        COMMITTEE DISCOVERY REQUESTS (.1); PREPARE
                                        FOR AND ATTEND CONFERENCE CALL WITH B. LUTZ,
                                        J. GRAVES, D. O'FLANIGAN OF LAZARD, AND G.
                                        SOWAR OF STANDARD REGISTER, REGARDING
                                        CREDITORS COMMITTEE DISCOVERY REQUESTS (.4);
                                        CONFERENCE CALL WITH J. GRAVES REGARDING
                                        CREDITORS COMMITTEE DISCOVERY REQUESTS
                                        AND PRODUCTION STEPS (.2); ANALYZE AND
                                        COMPILE DOCUMENTS RESPONSIVE TO CREDITORS
                                        COMMITTEE DISCOVERY REQUESTS(1.8); DRAFT
                                        EMAIL TO CREDITORS COMMITTEE REGARDING
                                        DISCOVERY REQUESTS (.5).


1.20   BOUSLOG, MATTHEW G               EMAILS WITH K. CARMODY, D. O'FLANIGAN, B. LUTZ,
                                        K. KOLB, S. NEWMAN AND J. GRAVES RE: COMMITTEE
                                        DISCOVERY REQUESTS (.2); CALLS WITH B. LUTZ, K.
                                        KOLB, S. NEWMAN AND J. GRAVES RE: SAME (1.0).

03/28/15
| 6.30 | LUTZ, BRIAN M | CORRESPONDENCE WITH R. KLYMAN REGARDING CALLS, DISCOVERY (.2); CORRESPONDENCE WITH K. KOLB REGARDING DISCOVERY ISSUES, DOCUMENT COLLECTION (.5); CALL WITH GIBSON DUNN, MCKINSEY, LAZARD REGARDING DISCOVERY (.4); CALL WITH R. KLYMAN, K. KOLB REGARDING RESPONSES TO DISCOVERY REQUESTS (.5); WORK ON PROTECTIVE ORDER (.5); CORRESPONDENCE WITH LAZARD REGARDING DOCUMENT COLLECTION (.2); CORRESPONDENCE WITH MCKINSEY REGARDING DOCUMENT COLLECTION (.2); WORK ON EMAIL TO LOWENSTEIN, SEND EMAIL (.4); CORRESPONDENCE WITH SKADDEN, COUNSEL FOR B OF A REGARDING DISCOVERY (.2); REVIEW DOCUMENTS COLLECTED FROM ADVISORS (.5); CORRESPONDENCE WITH K. KOLB REGARDING SAME (.4); CORRESPONDENCE WITH A. ADAMS REGARDING DOCUMENT COLLECTION (.3); CORRESPONDENCE WITH J. KRAUSE REGARDING SAME (.2); WORK ON DOCUMENT COLLECTION ISSUES WITH K. KOLB (.5); CALL WITH R. KLYMAN, K. KOLB, K. CARMODY (.2); REVIEW AFFIDAVITS, SUPPORTING PAPERS FILED WITH DIP FINANCING, SALES PROCEDURES MOTIONS (.6); CORRESPONDENCE WITH R. KLYMAN REGARDING SAME (.2); CORRESPONDENCE WITH K. KOLB REGARDING DOCUMENT PRODUCTION (.3). |
|---|---|---|
| 1.50 | NEWMAN, SAMUEL A | PLAN AND PREPARE FOR CONFERENCE RE: COMMITTEE DISCOVERY. |
| 0.30 | GRAVES, JEREMY L | CORRESPOND WITH K. KOLB RE: DISCOVERY REQUESTS (.3). |
| 12.70 | KOLB, KYLE J | DRAFT PROTECTIVE ORDER (1.8); CALL WITH G. SOWAR REGARDING DISCOVERY (.1); CALL WITH B. LUTZ, R. KLYMAN, AND REPRESENTATIVES FROM MCKINSEY, ADVISOR TO STANDARD REGISTER, REGARDING DISCOVERY (.4); COLLECT AND ANALYZE DOCUMENTS FOR DISCOVERY RESPONSE (7.8); CALL WITH B. LUTZ AND R. KLYMAN REGARDING DISCOVERY (.4); CALL WITH B. LUTZ, R. KLYMAN, AND REPRESENTATIVES FROM MCKINSEY, ADVISOR TO STANDARD REGISTER, REGARDING DISCOVERY (.2); REVIEW FIRST DAY MOTIONS AND DECLARATIONS FOR PURPOSES OF DISCOVERY RESPONSES (2). |
| 0.30 | BOUSLOG, MATTHEW G | EMAILS WITH K. KOLB RE: COMMITTEE DISCOVERY REQUESTS. |

| 0.20 | BRATCHER, VANESSA V | CORRESPONDENCE WITH K. KOLB REGARDING PROCESS FOR COLLECTING INTERNAL GIBSON DUNN ATTORNEY EMAIL FILES. |

03/29/15

| 6.00 | LUTZ, BRIAN M | CALL WITH R. KLYMAN, K. KOLB, G. SOWAR REGARDING DOCUMENT COLLECTION (.8); CALL WITH R. KLYMAN, K. KOLB, MCKINSEY COUNSEL (.3); REVIEW, COMMENT ON NDA (.3); CORRESPONDENCE WITH YOUNG CONAWAY REGARDING NDA, PROTECTIVE ORDER (.2); CORRESPONDENCE WITH LOWENSTEIN REGARDING DISCOVERY REQUESTS, DEPOSITION (.4); CORRESPONDENCE WITH K. CARMODY REGARDING DEPOSITION (.3); CORRESPONDENCE WITH R. KLYMAN, YOUNG CONAWAY REGARDING DISCOVERY ISSUES, DEPOSITION (.3); CORRESPONDENCE WITH K. KOLB REGARDING DOCUMENT COLLECTION, PRODUCTION (.6); REVIEW DOCUMENTS (.5); WORK ON CUSTODIANS, SEARCH TERMS (.3); CORRESPONDENCE WITH K. KOLB REGARDING SAME (.2); WORK ON PREP FOR MEET AND CONFER (.7); CORRESPONDENCE WITH GIBSON DUNN TEAM REGARDING DEPOSITION PREP (.3); CORRESPONDENCE WITH R. KLYMAN REGARDING SAME (.2); CALL WITH K. KOLB (.2); REVIEW MATERIALS FROM K. KOLB REGARDING STATUS OF DOCUMENT COLLECTION, DOCUMENTS READY FOR PRODUCTION (.4). |
| 5.80 | NEWMAN, SAMUEL A | PLAN AND PREPARE FOR CALL RE: FIRST DAY ORDERS (1.0); PREPARE FOR AND PARTICIPATE IN CONFERENCES RE: DISCOVERY (0.8); DRAFT AND REVISE OBJECTION TO RELIEF FROM STAY MOTION (2.0); DRAFT AND REVISE DISCOVERY RESPONSE (2.0). |
| 3.30 | GRAVES, JEREMY L | TELECONFERENCE WITH LAZARD REGARDING DISCOVERY ISSUES (.3); TELECONFERENCE WITH SKADDEN REGARDING COMMITTEE COMMENTS TO ORDERS (.9); MARK-UP ORDERS REGARDING SAME (1.2); WORK ON ISSUES LIST FOR CARMODY DEPOSITION (1.8). |
| 0.70 | JACOBS, SABINA | EMAIL CORRESPONDENCE REGARDING PREPARATIONS FOR K. CARMODY'S DEPOSITION (.2); PREPARE ISSUES LIST REGARDING SALE PROCESS IN PREPARATION FOR K. CARMODY'S DEPOSITION (.5). |

| 13.30 | KOLB, KYLE J | ANALYZE, REVIEW, AND PROCESS DOCUMENTS FOR DISCOVERY REQUESTS (8); ATTEND CALL WITH G. SOWAR REGARDING DISCOVERY (.3); ATTEND CALL WITH R. KLYMAN, B. LUTZ, AND A. PROSHAN, COUNSEL FOR MCKINSEY, REGARDING DISCOVERY RESPONSES (.2); ATTEND CALL WITH REPRESENTATIVES OF LAZARD REGARDING DISCOVERY RESPONSES (.3); ATTEND CALL WITH REPRESENTATIVES OF MCKINSEY AND A. PROSHAN, COUNSEL FOR MCKINSEY, REGARDING DISCOVERY (.2); DRAFT PROTECTIVE ORDER (.7); DRAFT OUTLINE AND MATERIALS FOR MEET & CONFER (3.3); ATTEND CALL WITH B. LUTZ, M. NESTOR, J. DORSEY REGARDING MEET AND CONFER (.3). |

03/30/15

| 2.50 | KLYMAN, ROBERT A | PREPARE FOR DEPOSITION FOR CARMODY AND LAZARD. |

| 9.80 | LUTZ, BRIAN M | PREPARE FOR DEPOSITION OF K. CARMODY (5.0); CALL WITH J. KRAUSE, J. GRAVES, R. KLYMAN, K. KOLB REGARDING DEPOSITION PREP (1.0); PREPARE FOR MEET-AND-CONFER WITH COUNSEL FOR CREDITORS COMMITTEE (1.0); MEET-AND-CONFER WITH COUNSEL FOR CREDITORS COMMITTEE (.5); CORRESPONDENCE WITH G. SOWAR REGARDING DOCUMENT COLLECTIONS (.2); CORRESPONDENCE WITH K. KOLB REGARDING DISCOVERY ISSUES (.3); CORRESPONDENCE WITH STANDARD REGISTER REGARDING DOCUMENT COLLECTION (.3); CORRESPONDENCE WITH R. KLYMAN REGARDING DEPOSITIONS (.2); CORRESPONDENCE WITH COUNSEL FOR LAZARD (.2); WORK ON DEPOSITION PREP ISSUES (.4); CORRESPONDENCE WITH COUNSEL FOR CREDITORS COMMITTEE (.3); CORRESPONDENCE WITH K. KOLB REGARDING DISCOVERY MATTERS (.4). |

| 8.00 | GRAVES, JEREMY L | FOLLOW-UP WORK RELATED TO PREPARATION FOR CARMODY DEPOSITION (1.2); TELECONFERENCE WITH LITIGATION TEAM REGARDING CARMODY DEPOSITION (1.0); CORRESPOND WITH COMMITTEE AND SKADDEN REGARDING REVISED FINAL ORDERS (.9); MAKE CHANGES RESULTING FROM CORRESPONDENCE (1.2); WORK ON RESPONSE TO DIP OBJECTION (3.7). |

| | | |
|---|---|---|
| 2.10 | JACOBS, SABINA | DRAFT ISSUES LIST REGARDING SALE PROCESS IN PREPARATION FOR K. CARMODY DEPOSITION (1.7); CALL WITH J. GRAVES REGARDING PREPARATIONS FOR K. CARMODY DEPOSITION (.1); CALL WITH S. NEWMAN REGARDING STATUS OF PENDING PLEADINGS (.3). |
| 12.50 | KOLB, KYLE J | ANALYZE, REVIEW, AND FINALIZE DOCUMENTS AND EMAILS FOR PRODUCTION (6.3); REVISE TALKING POINTS FOR MEET AND CONFER (.5); ATTEND MEET AND CONFER WITH B. LUTZ, M. ROSENTHAL, M. NESTOR, AND S. LEVINE, P. KIZEL, A. BEHRLMAN, COUNSEL FOR COMMITTEE, AND A. RUEGGER, COUNSEL FOR LAZARD, REGARDING DISCOVERY RESPONSES (.5); CONFERENCE CALL WITH J. KRAUSE, B. LUTZ, R. KLYMAN, J. GRAVES, AND M. PORCELLI REGARDING AGREEMENTS AND DEPOSITION PREP (1.1); CONFERENCE CALL WITH M. NESTOR, J. DORSEY, AND M. ROSENTHAL REGARDING REQUESTED DEPOSITIONS (.3); ATTEND CALL WITH V. BRATCHER (IT), AND CLIENT REPRESENTATIVES L. MCCOY AND D. TIULLO REGARDING DOCUMENT COLLECTION (.5); ATTEND MEETING TO PROVIDE BACKGROUND INFORMATION TO M. PORCELLI, A. ALSARAF, M. MICELI, AND S. JAIN (.3); REVISE PROTECTIVE ORDER AND NDA (1.3); REVISE RESPONSES & OBJECTIONS (1.7). |
| 0.80 | ALSARRAF, ALI I | EMAILS WITH K. KOLB REGARDING DOCUMENT PRODUCTION RELATING TO UNSECURED CREDITOR COMMITTEE DOCUMENT REQUESTS (.2); OFFICE MEETING WITH K. KOLB, M. PORCELLI, M. MICELI AND S. JAIN REGARDING SAME (.6). |
| 5.60 | PORCELLI, MATTHEW P | REDACT PRIVILEGED MATERIAL FROM CERTAIN EMAILS TO BE PRODUCED IN RESPONSE TO DOCUMENT REQUEST BY THE UNSECURED CREDITORS' COMMITTEE (1.0); PARTICIPATE IN CONFERENCE CALL WITH K. KOLB, B. LUTZ, AND R. KLYMAN REGARDING PLANNING FOR RESPONSE TO CREDITOR COMMITTEE DOCUMENT REQUEST, RELATED DEPOSITION, AND UPCOMING "SECOND-DAY" HEARING (1.8); PARTICIPATE IN MEETING WITH K. KOLB, M. MICELI, A. ALSARRAF, AND S. JAIN RE: PLANNING RESPONSE TO CREDITOR COMMITTEE DOCUMENT REQUEST (0.4); REVIEW, COMPILE, AND SEND TOP TWENTY DOCUMENTS FROM DATABASE TO ASSIST B. LUTZ IN PREPARATION FOR DEPOSITION OF KEVIN CARMODY (2.4). |

| 1.40 | MICELI, MARGARET C | LOOKUP LOCAL RULES PROVISION (.4); DRAFT OUTLINE FOR DEPOSITION OF K. CARMODY (.7); MEETING WITH K. KOLB TO DISCUSS REVIEW AND PRODUCTION OF RELEVANT DOCUMENTS (.3). |
|------|--------------------|--------|
| 1.10 | JAIN, SHAILEY | PREPARE PRIVILEGED DOCUMENTS FOR PRODUCTION (.9); ATTEND CONFERENCE CALL WITH K. KOLB, M. MICELLI, A. ALSARRAF, AND M. PORCELLI RE: DISCOVERY REQUESTS (.2). |
| 3.10 | BRATCHER, VANESSA V | TELECONFERENCE WITH K. KOLB AND CLIENT REGARDING DOCUMENT COLLECTION (.5); FOLLOW UP TELECONFERENCE WITH K. KOLB REGARDING SAME (.4); CORRESPONDENCE WITH K. KOLB REGARDING TIMELINE OF COLLECTION AND INTERNAL COLLECTION OF EMAIL FOR GIBSON DUNN ATTORNEYS (.5); CORRESPONDENCE WITH M. PALMER AND K. DESAI REGARDING SAME (.5); REVIEW RESPONSES FROM GIBSON DUNN TIMEKEEPERS (.5); CORRESPONDENCE WITH K. MODZELEWSKI AND IS REGARDING EMAIL COLLECTION AND TIMELINE FOR SAME (.7). |

03/31/15

| 2.50 | KLYMAN, ROBERT A | PREPARE FOR CARMODY DEPOSITION. |
|------|------------------|--------|
| 6.80 | LUTZ, BRIAN M | CALL WITH M ROSENTHAL, K. KOLB, M. NESTOR REGARDING DISCOVERY MATTER (.3); WORK ON RESPONSES, OBJECTIONS TO DISCOVERY REQUEST (2.1); WORK ON NEW DISCOVERY REQUEST (.4); PREPARE FOR MEETING WITH K. CARMODY (1.2); PARTICIPATE IN K. CARMODY PREP SESSION (2.2); REVIEW ADDITIONAL DOCUMENTS FOR PREP (.6). |
| 1.30 | GRAVES, JEREMY L | CORRESPOND WITH COMMITTEE AND SKADDEN REGARDING FINAL ORDERS AND MAKE RELATED REVISIONS TO SAME. |
| 0.50 | JACOBS, SABINA | REVIEW AND REVISE DEPOSITION PREPARATION GUIDE FOR K. CARMODY'S DEPOSITION. |

| | | |
|---|---|---|
| 6.70 | KOLB, KYLE J | ANALYZE DOCUMENTS FOR CONFIDENTIALITY (1.6); ATTEND CALL WITH A. RUEGGER, COUNSEL FOR LAZARD, REGARDING DISCOVERY (.1); ANALYZE REQUESTS TO LAZARD (.8); REVISE RESPONSES AND OBJECTIONS (1); ATTEND CALL WITH L. FLATH, COUNSEL TO SILVER POINT (.1); REVISE NONDISCLOSURE AGREEMENT AND PROTECTIVE ORDER (1.0); ATTEND CALL WITH B. LUTZ, M. NESTOR, AND M. ROSENTHAL REGARDING ADDITIONAL DOCUMENT REQUESTS (.3); IDENTIFY DOCUMENTS RESPONSIVE TO NEW REQUESTS (.4); CORRESPONDENCE AND TELECONFERENCES WITH V. BRATCHER REGARDING E-DISCOVERY BUDGET, STATUS OF DATA COLLECTION, TIMING OF REVIEW AND TIMELINE PRODUCTION (1.4). |
| 0.60 | PORCELLI, MATTHEW P | REVIEW, REDACT, AND REMOVE METADATA FROM CERTAIN DOCUMENTS INCLUDED IN PRODUCTION REQUEST FROM UNSECURED CREDITORS' COMMITTEE. |
| 0.30 | JAIN, SHAILEY | PREPARE PRIVILEGED DOCUMENTS FOR PRODUCTION. |
| 3.10 | BRATCHER, VANESSA V | CORRESPONDENCE AND TELECONFERENCES WITH K. KOLB REGARDING E-DISCOVERY BUDGET, STATUS OF DATA COLLECTION, TIMING OF REVIEW AND TIMELINE PRODUCTION (1.4); FOLLOW UP TELECONFERENCES AND CORRESPONDENCE WITH K. MODZELEWSKI REGARDING SAME (1.7). |
| 3.50 | MODZELEWSKI, KEVIN A | PREPARE CLIENT DATA FOR ATTORNEY REVIEW (1.0); CONFIGURE REVIEW DATABASE FOR ATTORNEY USE (1.1); FOLLOW UP TELECONFERENCES AND CORRESPONDENCE WITH V. BRATCHER REGARDING SAME (1.4). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


NON-WORKING TRAVEL
90441-00020

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ROBERT A. KLYMAN | 9.50 | $1,170.00 | $  11,115.00 |
| SAMUEL A. NEWMAN | 14.50 | 860.00 | 12,470.00 |
| JEREMY L. GRAVES | 9.40 | 755.00 | 7,097.00 |
| MATTHEW G. BOUSLOG | 5.10 | 625.00 | 3,187.50 |
| **Total Services** | | | $  33,869.50 |


| | |
|---|---:|
| **Total Services, Costs/Charges** | 33,869.50 |
| **BALANCE DUE** | $  33,869.50 |

NON-WORKING TRAVEL
90441-00020

Detail Services:

03/12/15
    3.50   KLYMAN, ROBERT A         TRAVEL TO DELAWARE (WRITE OFF HALF 3.5 HOURS
                                      AS NON-WORKING)

    3.20   BOUSLOG, MATTHEW G      RETURN FROM DAYTON. (WRITE OFF HALF 3.2
                                        HOURS AS NON-WORKING)

03/13/15
    4.50   KLYMAN, ROBERT A         TRAVEL TO LA (WRITTEN OFF HALF AS NON-
                                      WORKING). (WRITE OFF HALF 4.5 HOURS AS NON-
                                      WORKING)

    3.20   GRAVES, JEREMY L         RETURN TO DENVER FROM FIRST DAY HEARING.
                                        (WRITE OFF HALF 3.2 HOURS AS NON-WORKING)

03/15/15
    4.00   NEWMAN, SAMUEL A       NON–WORKING TRAVEL. (WRITE OFF HALF 4.0
                                        HOURS AS NON-WORKING)

03/17/15
    2.00   NEWMAN, SAMUEL A       NON-WORKING TRAVEL. (WRITE OFF HALF 4.0 HOURS
                                        AS NON-WORKING)

03/23/15
    3.50   NEWMAN, SAMUEL A       TRAVEL TO FORMATION MEETING FOR UCC.

    2.00   NEWMAN, SAMUEL A       NON-WORKING TRAVEL. (WRITE OFF HALF 4.0 HOURS
                                        AS NON-WORKING)

03/24/15
    3.00   NEWMAN, SAMUEL A       NON-WORKING TRAVEL. (WRITE OFF HALF 3.0 HOURS
                                        AS NON-WORKING)

    2.00   GRAVES, JEREMY L         TRAVEL TO DAYTON FOR MEETINGS WITH CLIENT.
                                        (WRITE OFF HALF 4.0 HOURS AS NON-WORKING)

03/26/15
   2.40   GRAVES, JEREMY L       RETURN TO DENVER FROM DAYTON.  (WRITE OFF HALF 4.80 HOURS AS NON-WORKING)

03/30/15
   1.90   BOUSLOG, MATTHEW G     TRAVEL TO DAYTON.  (WRITE OFF HALF 3.80 HOURS AS NON-WORKING)

03/31/15
   1.50   KLYMAN, ROBERT A       TRAVEL TO DAYTON FOR CARMODY DEPOSITION ( WRITE OFF HALF 1.5 HOURS AS NON-WORKING).

   1.80   GRAVES, JEREMY L       TRAVEL TO DELAWARE FOR HEARING . (WRITE OFF HALF 3.70 HOURS AS NON-WORKING)

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


REAL ESTATE
90441-00023

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SAMUEL A. NEWMAN | 2.00 | $ 860.00 | $  1,720.00 |
| **Total Services** | | | $   1,720.00 |
| **Total Services, Costs/Charges** | | | 1,720.00 |
| **BALANCE DUE** | | | $   1,720.00 |

Invoice Date: April 17, 2015

**Due and Payable Upon Receipt**

REAL ESTATE
90441-00023

Detail Services:

03/30/15
    1.50   NEWMAN, SAMUEL A          PREPARE FOR AND PARTICIPATE IN CONFERENCE
                                                WITH G. SOWAR REGARDING REAL ESTATE
                                                ENVIRONMENTAL ISSUES.

03/31/15
    0.50   NEWMAN, SAMUEL A          CONFERENCE WITH G. SOWAR RE LIABILITIES.

**Due and Payable Upon Receipt**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| BARBARA L. BECKER | 0.20 | $1,225.00 | $ | 245.00 |
| ROBERT A. KLYMAN | 0.70 | 1,170.00 | | 819.00 |
| SAMUEL A. NEWMAN | 0.20 | 860.00 | | 172.00 |
| **Total Services** | | | $ | 1,236.00 |
| **Total Services, Costs/Charges** | | | | 1,236.00 |
| **BALANCE DUE** | | | $ | 1,236.00 |

RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

Detail Services:

03/25/15

| 0.20 | BECKER, BARBARA L | CONFERENCE WITH R. KLYMAN RE SCHEDULES. |

| 0.70 | KLYMAN, ROBERT A | CONFERENCES RE: SCHEDULES WITH K. CARMODY, S. NEWMAN, S. MUZANDAR, B. BECKER (.5); CONFERENCES WITH R. MEISLER RE: SAME (.2). |

| 0.20 | NEWMAN, SAMUEL A | CONFERENCE WITH R. KLYMAN RE SCHEDULES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


REPORTING
90441-00025

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JEREMY L. GRAVES | 8.40 | $ 755.00 | $ 6,342.00 |
| GENEVIEVE G. WEINER | 3.80 | 740.00 | 2,812.00 |
| MATTHEW G. BOUSLOG | 31.50 | 625.00 | 19,687.50 |
| **Total Services** | | | $ 28,841.50 |

| | |
|---|---|
| **Total Services, Costs/Charges** | 28,841.50 |
| **BALANCE DUE** | $  28,841.50 |

REPORTING
90441-00025

---

Detail Services:

03/13/15
0.40    GRAVES, JEREMY L        WORK ON GETTING SCHEDULES AND STATEMENTS
                                WORKSTREAM RUNNING.

03/14/15
0.20    GRAVES, JEREMY L        CORRESPOND WITH M. KANDESTIN REGARDING IDI
                                AND OPERATING REPORTS.

03/16/15
0.50    BOUSLOG, MATTHEW G      EMAILS WITH M. HOJNACKI, L. ASHOO, S. JACOBS
                                AND S. NEWMAN RE: CRITICAL VENDOR REPORTING
                                MATRIX.

03/17/15
0.10    BOUSLOG, MATTHEW G      CALL WITH S. JACOBS RE: OPERATING REPORTS.

03/19/15
0.60    GRAVES, JEREMY L        BEGIN PREPARING FOR SCHEDULES AND
                                STATEMENTS PROJECT.

0.60    BOUSLOG, MATTHEW G      DRAFT MOTION RE: SCHEDULES EXTENSION (.4);
                                CALL WITH J. GRAVES RE: SCHEDULES (.2).

03/20/15
0.20    BOUSLOG, MATTHEW G      REVISE MOTION FOR SCHEDULES EXTENSION (.1);
                                EMAILS WITH K. CARMODY AND K. COYLE RE: SAME
                                (.1).

03/21/15
0.30    GRAVES, JEREMY L        CORRESPOND WITH STANDARD REGISTER TEAM
                                REGARDING SCHEDULES AND STATEMENTS KICK-
                                OFF MEETING (.3).

03/22/15
0.10    BOUSLOG, MATTHEW G      EMAILS WITH S. JACOBS AND J. GRAVES RE:
                                SCHEDULES.

Invoice Date: April 17, 2015                              Invoice No. 2015042430
                        **Due and Payable Upon Receipt**

03/23/15
  2.00  BOUSLOG, MATTHEW G      ANALYZE SCHEDULES AND STATEMENTS (1.0); EMAILS WITH J. GRAVES AND T. LICHTENBERGER RE: SAME (.3); REVIEW SCHEDULES AND STATEMENT MEMOS (.7).

03/24/15
  1.60  GRAVES, JEREMY L         PREPARE FOR SCHEDULES AND STATEMENTS MEETING (1.0); WORK ON FILING OF LIST OF EQUITY SECURITY HOLDERS (.6).

  4.10  BOUSLOG, MATTHEW G      DRAFT WORKPLAN RE: SCHEDULES AND STATEMENTS (2.9); TELEPHONE CONFERENCE WITH J. GRAVES RE: SAME (.3); EMAILS WITH L. ASHOO, J. GRAVES AND R. KLYMAN RE: SCHEDULES, STATEMENTS, AND OPERATING REPORTS (.4); PREPARE SCHEDULES AND STATEMENTS (.5).

03/25/15
  4.10  GRAVES, JEREMY L         PREPARE FOR SCHEDULES AND SOFAS KICK-OFF MEETING (.8); MEET WITH G. SOWAR RE: SAME (.3); SCHEDULES AND STATEMENTS KICK-OFF MEETING (1.6); FOLLOW-UP WITH A. MIDHA RE: SAME (.7); CORRESPOND WITH M. BOUSLOG RE: SCHEDULES AND STATEMENTS (.7).

  3.90  BOUSLOG, MATTHEW G      PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH G. SOWAR, J. VAUGHN, D. DEPTULA, D. WILLIAMS, S. JACOBS, A. MIDHA, J. GRAVES AND OTHERS RE: SCHEDULES AND STATEMENTS OVERVIEW (1.8); DRAFT WORKPLAN RE: SCHEDULES AND STATEMENTS (1.2); CALLS WITH J. GRAVES RE: SAME (.7); EMAILS WITH M. HOJNACKI, A. MIDHA AND J. GRAVES RE: SAME (.2).

03/26/15
  1.20  GRAVES, JEREMY L         REVIEW AND COMMENT ON SOFA AND SOAL TRACKER (.6); WORK ON ISSUES RELATED TO INITIAL OPERATING REPORT (.6).

  1.80  WEINER, GENEVIEVE G      CORRESPONDENCE WITH J. GRAVES RE: ISSUES RE: INITIAL OPERATING REPORT (.3); CORRESPONDENCE WITH S. JACOBS AND T. LICHTENBERGER AT MCKINSEY RE: INITIAL OPERATING REPORT (.3); REVIEW AND ANALYZE MATERIALS RELATED TO INITIAL OPERATING REPORT (.7); DRAFT AND REVISE IOR MATERIALS PER UPDATED INFORMATION (.5).

| 2.10 | BOUSLOG, MATTHEW G | DRAFT INITIAL SCHEDULES AND STATEMENTS (1.4); CALLS WITH J. GRAVES AND B. STEEL RE: SAME (.6); EMAILS WITH D. WILLIAMS AND J. GRAVES RE: SAME (.1). |

03/27/15

| 1.50 | WEINER, GENEVIEVE G | DRAFT AND REVISE MATERIALS FOR INITIAL OPERATING REPORT (.5); CORRESPONDENCE WITH J. GRAVES RE: INITIAL OPERATING REPORT (.3); CONDUCT DILIGENCE RE: DISCLOSURES FOR INITIAL OPERATING REPORT (.5); CORRESPONDENCE WITH S. JACOBS AT MCKINSEY RE: INITIAL OPERATING REPORT (.2). |
| 3.20 | BOUSLOG, MATTHEW G | DRAFT INITIAL SCHEDULES AND STATEMENTS (1.8); CALLS WITH J. GRAVES RE: SAME (.3); EMAILS WITH L. TASCHENBERGER, J. VAUGHN, D. DEPTULA, D. WILLIAMS, K. COOLEY, T. SMILEY, R. CASHDOLLAR, A. MIDHA, PRIME CLERK, AND OTHERS RE: SAME (1.1). |

03/28/15

| 0.20 | BOUSLOG, MATTHEW G | EMAILS WITH J. VAUGHN AND K. COOLEY RE: SCHEDULES AND STATEMENTS. |

03/29/15

| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH S. NEWMAN AND K. COOLEY RE: SCHEDULES AND STATEMENTS. |

03/30/15

| 4.10 | BOUSLOG, MATTHEW G | DRAFT 2015.3 NOTICE (.3); REVIEW INITIAL SCHEDULES AND STATEMENTS AND PREPARE FOR MEETINGS WITH EMPLOYEES (1.6); EMAILS WITH D. SHORT, S. BURNS, D. DEPTULA, L. TASCHENBERGER, D. WILLIAMS, J. VAUGHN, K. COOLEY AND J. GRAVES RE: SAME (1.4); CALLS WITH D. SHORT, D. SMITH, S. JACOBS, S. NEWMAN AND J. GRAVES RE: SAME (.8). |

03/31/15

| 0.50 | WEINER, GENEVIEVE G | CONFERENCE WITH S. JACOBS RE: INITIAL OPERATING REPORT (.1); DRAFT OUTLINE OF ISSUES TO S. NEWMAN RE: INITIAL OPERATING REPORT ISSUES AND REQUIRED AMENDMENTS (.4). |

8.20   BOUSLOG, MATTHEW G          DRAFT INITIAL SCHEDULES AND STATEMENTS (.5);
                                   EMAILS WITH D. SHORT, A. MIDHA, N. VAZQUEZ, D.
                                   WILLIAMS AND J. VAUGHN RE: SAME (.7); MEETINGS
                                   WITH A. MIDHA, S. BURNS, R. CASHDOLLAR, S.
                                   CLARK, K. COOLEY, D. DEPTULA, P. RAY, D. SHORT, T.
                                   SMILEY, L. TASCHENBERGER, J. VAUGHN, T. WAHL
                                   AND D. WILLIAMS RE: SAME (6.6); EMAILS WITH G.
                                   SOWAR, S. NEWMAN AND J. GRAVES RE: 2015.3
                                   NOTICE (.4).


2.10   BOUSLOG, MATTHEW G          EMAILS WITH S. JACOBS, J. VAUGHN, S. FINBERG, S.
                                   KEITH,  S. NEWMAN AND J. GRAVES RE:
                                   RECLAMATION AND OTHER VENDOR CLAIMS (1.9);
                                   CALLS WITH A. MAGAZINER AND S. NEWMAN RE:
                                   SAME (.2).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


TAX
90441-00027

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| SAMUEL A. NEWMAN | 4.00 | $ 860.00 | $ | 3,440.00 |
| JEREMY L. GRAVES | 0.20 | 755.00 | | 151.00 |
| MATTHEW G. BOUSLOG | 2.40 | 625.00 | | 1,500.00 |
| **Total Services** | | | $ | 5,091.00 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 5,091.00 |
| **BALANCE DUE** | $ | 5,091.00 |

TAX
90441-00027

Detail Services:

03/17/15
| 0.20 | GRAVES, JEREMY L | TELECONFERENCE WITH S. JACOBS REGARDING TAXES MOTION. |

| 0.10 | BOUSLOG, MATTHEW G | CALL AND EMAILS WITH S. JACOBS RE: TAX PAYMENTS. |

03/18/15
| 1.00 | NEWMAN, SAMUEL A | CONFERENCE WITH WORKING GROUP RE: TAX ISSUES. |

| 0.40 | BOUSLOG, MATTHEW G | EMAILS WITH S. JACOBS AND S. NEWMAN RE: TAX PAYMENTS. |

03/19/15
| 3.00 | NEWMAN, SAMUEL A | CORRESPONDENCE RE: TAX ANALYSIS (1.0); CONFERENCE RE: TAX PAYMENTS (1.0); MULTIPLE CONFERENCES RE: TAXES (1.0). |

| 1.60 | BOUSLOG, MATTHEW G | CALLS WITH D. DEPTULA, S. BURNS, S. JACOBS, S. NEWMAN AND J. GRAVES RE: TAX PAYMENTS (1.2); EMAILS WITH D. DEPTULA, S. NEWMAN AND J. GRAVES RE: SAME (.4). |

03/24/15
| 0.20 | BOUSLOG, MATTHEW G | TELEPHONE CONFERENCE WITH S. JACOBS RE: MEXICAN TAXES. |

03/27/15
| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH D. DEPTULA, M. KANDESTIN AND J. GRAVES RE: TAX NOTICE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


UTILITIES
90441-00028

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| SAMUEL A. NEWMAN | 1.00 | $ 860.00 | $   860.00 |
| JEREMY L. GRAVES | 0.10 | 755.00 | 75.50 |
| SABINA JACOBS | 22.40 | 675.00 | 15,120.00 |
| MATTHEW G. BOUSLOG | 0.30 | 625.00 | 187.50 |

**Total Services**                                    $  16,243.00


**Total Services, Costs/Charges**                           16,243.00

**BALANCE DUE**                                    $   16,243.00

UTILITIES
90441-00028

Detail Services:

03/16/15
  0.20  BOUSLOG, MATTHEW G       EMAILS WITH M. KANDESTIN AND J. GRAVES RE:
                                     UTILITY PROVIDERS.

03/17/15
  0.10  GRAVES, JEREMY L          DEAL WITH UTILITY REQUEST FOR ADDITIONAL
                                     ADEQUATE ASSURANCE.

03/18/15
  0.50  JACOBS, SABINA            TELEPHONE CALL WITH NIPSCO PERSONNEL
                                     RETURNING THEIR CALL ABOUT THE COMPANY'S
                                     UTILITY SERVICES ACCOUNTS WITH NIPSCO AND
                                     ADEQUATE ASSURANCE.

03/20/15
  0.60  JACOBS, SABINA            TELEPHONE CALL WITH NATURAL GAS FUELS
                                     REGARDING ACCOUNT INFORMATION (.3); RESEARCH
                                     UTILITY ACCOUNT NUMBERS FOR NSTAR AND
                                     NATURAL GAS FUELS (.3).

03/23/15
  3.00  JACOBS, SABINA            REVIEW AND ANALYZE REQUESTS FOR ADDITIONAL
                                     ASSURANCE BY PACIFIC GAS & ELECTRIC AND
                                     SOUTHERN CALIFORNIA EDISON (.8); EMAIL
                                     CORRESPONDENCE WITH M. HOJNACKI AND S.
                                     JACOBS OF MCKINSEY AND S. NEWMAN REGARDING
                                     REQUESTS FOR ADDITIONAL ASSURANCE (.8); EMAIL
                                     CORRESPONDENCE WITH E. JUSTISON OF YOUNG
                                     CONAWAY REGARDING REQUESTS FOR ADDITIONAL
                                     ASSURANCE (.6); EMAIL CORRESPONDENCE WITH K.
                                     COOLEY AND J. VAUGHN OF STANDARD REGISTER
                                     REGARDING LOCATIONS RECEIVING CERTAIN
                                     UTILITY SERVICES (.8).

03/24/15
1.50    JACOBS, SABINA          EMAIL CORRESPONDENCE WITH E. JUSTISON OF
                                YOUNG CONAWAY, CO-COUNSEL TO THE DEBTORS,
                                REGARDING INQUIRIES FROM VARIOUS UTILITY
                                SERVICE PROVIDERS GENERALLY AND SPECIFIC
                                INQUIRY FROM NATURAL GAS FUELS DISTRIBUTION
                                CO. ABOUT ACCOUNT NUMBERS (.3); EMAIL
                                CORRESPONDENCE WITH K. COOLEY OF STANDARD
                                REGISTER REGARDING INQUIRY ABOUT ACCOUNT
                                NUMBERS FOR NATURAL GAS FUELS DISTRIBUTION
                                CO. AND NSTAR ELECTRIC & GAS CORP. (.3); REVIEW
                                DEMAND FOR ADDITIONAL ASSURANCE BY UNION
                                POWER COOPERATIVE (.2); EMAIL
                                CORRESPONDENCE WITH R. KLYMAN AND S.
                                NEWMAN REGARDING DEMAND FOR ADDITIONAL
                                ASSURANCE BY UNION POWER COOPERATIVE (.2);
                                TELEPHONE CALL WITH S. NEWMAN REGARDING
                                DEMAND FOR ADDITIONAL ASSURANCE BY UNION
                                POWER COOPERATIVE (.1); EMAIL
                                CORRESPONDENCE WITH B. CUTTING AND S. KEITH
                                OF STANDARD REGISTER AND S. JACOBS, K.
                                CARMODY, AND M. HOJNACKI OF MCKINSEY
                                REGARDING DEMAND FOR ADDITIONAL ASSURANCE
                                BY UNION POWER COOPERATIVE (.4).


0.50    JACOBS, SABINA          TELEPHONE CALL WITH NIPSCO PERSONNEL
                                RETURNING THEIR CALL ABOUT THE COMPANY'S
                                UTILITY SERVICES ACCOUNTS WITH NIPSCO AND
                                ADEQUATE ASSURANCE.


03/25/15
1.00    NEWMAN, SAMUEL A        CONFERENCE WITH S. JACOBS RE: UTILITY MOTION
                                (.5); REVIEW AND ANALYZE UTILITY OBJECTIONS (.8)


3.70    JACOBS, SABINA          CONFERENCE CALL WITH S. NEWMAN REGARDING
                                UTILITY MOTION (.3); REVIEW, ANALYZE, AND
                                SUMMARIZE ALL DEMANDS BY UTILITY PROVIDERS
                                WHO FILED AN OBJECTION TO THE UTILITIES MOTION
                                AND CORRESPONDING UTILITY ACCOUNTS (1.7);
                                CALL WITH K. COYLE REGARDING UTILITIES
                                OBJECTIONS (.5); EMAIL CORRESPONDENCE WITH K.
                                COOLEY AND J. VAUGHN AT THE COMPANY AND S.
                                JACOBS AT MCKINSEY REGARDING UTILITY
                                PROVIDERS' DEMANDS (1.2).

| 03/26/15 | | |
|---|---|---|
| 3.50 | JACOBS, SABINA | EMAIL CORRESPONDENCE WITH S. NEWMAN, K. COYLE, K. COOLEY AT THE COMPANY, AND S. JACOBS AT MCKINSEY REGARDING UTILITY ACCOUNTS, PROPOSED POSTPETITION DEPOSITS AND PREPETITION DEPOSITS, AND DEMANDS FOR ADDITIONAL DEPOSITS (1.4); CONFERENCE CALL WITH K. COOLEY AND S. JACOBS REGARDING UTILITY DEMANDS (.5); REVISE SUMMARY OF UTILITY DEMANDS, ACCOUNTS, PREPETITION DEPOSITS, AND POTENTIAL SETTLEMENT AMOUNTS (1.6). |

| 03/27/15 | | |
|---|---|---|
| 4.20 | JACOBS, SABINA | REVIEW AND REVISE PROPOSED SETTLEMENT OFFERS WITH OBJECTING UTILITY PROVIDERS (1.2); CALL WITH E. JUSTISON REGARDING PROPOSED SETTLEMENT AGREEMENTS (.7); EMAIL CORRESPONDENCE WITH K. COYLE, E. JUSTISON, AND S. JACOBS OF MCKINSEY REGARDING PROPOSED SETTLEMENTS WITH OBJECTING UTILITY PROVIDERS AND REPLY TO FILED OBJECTIONS BY UTILITY PROVIDERS (2.3). |
| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH S. BURNS, S. JACOBS AND J. GRAVES RE: UTILITIES DEPOSIT. |

| 03/30/15 | | |
|---|---|---|
| 1.60 | JACOBS, SABINA | REVIEW REVISED VERSION OF SETTLEMENT AGREEMENT WITH UTILITY PROVIDERS (.3); EMAIL CORRESPONDENCE WITH E. JUSTISON, K. COYLE, AND S. NEWMAN REGARDING SETTLEMENT WITH UTILITIES (1.3). |

03/31/15
  3.30   JACOBS, SABINA

CALL WITH K. COYLE AT YOUNG CONAWAY REGARDING SETTLEMENT WITH OBJECTING UTILITY PROVIDERS (.3); CALL WITH S. JACOBS AT MCKINSEY REGARDING APPROVAL FOR SETTLEMENT WITH UTILITY PROVIDERS (.3); EMAIL CORRESPONDENCE WITH K. COYLE, S. JACOBS, E. JUSTISON, T. BOLLMAN, AND S. NEWMAN REGARDING UTILITIES SETTLEMENT (.8); REVIEW FINAL VERSION OF UTILITIES SETTLEMENT AGREEMENT (.2); SUMMARIZE UTILITIES SETTLEMENT AND OUTLINE DEBTORS' OBLIGATIONS UNDER THE SETTLEMENT AGREEMENT (.7); EMAIL CORRESPONDENCE WITH K. CARMODY, S. JACOBS, G. SOWAR, S. BURNS, AND J. VAUGHN REGARDING DEBTORS' UTILITIES SETTLEMENT OBLIGATIONS (.7); REVIEW NOTICES OF WITHDRAWAL OF OBJECTIONS FILED BY UTILITY PROVIDERS AND REVISIONS TO PROPOSED FINAL ORDER (.3).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


VENDORS AND SUPPLIERS
90441-00030

---

For Services Rendered Through March 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| DENNIS B. ARNOLD | 0.50 | $1,065.00 | $    532.50 |
| ROBERT A. KLYMAN | 1.80 | 1,170.00 | 2,106.00 |
| SAMUEL A. NEWMAN | 32.50 | 860.00 | 27,950.00 |
| JEREMY L. GRAVES | 42.30 | 755.00 | 31,936.50 |
| PETER BACH-Y-RITA | 46.20 | 725.00 | 33,495.00 |
| SABINA JACOBS | 7.20 | 675.00 | 4,860.00 |
| MATTHEW G. BOUSLOG | 14.70 | 625.00 | 9,187.50 |

**Total Services**                                                $  110,067.50


**Total Services, Costs/Charges**                                 110,067.50

**BALANCE DUE**                                                   $  110,067.50

VENDORS AND SUPPLIERS
90441-00030

---

Detail Services:

| | | |
|---|---|---|
| **03/12/15** | | |
| 0.90 | JACOBS, SABINA | TELEPHONE CALL WITH D. WENDER OF ALSTON & BIRD, COUNSEL TO GEORGIA PACIFIC, REGARDING ASSUMPTION PROCEDURES AND CRITICAL VENDOR LIST (.4); EMAIL CORRESPONDENCE WITH S. NEWMAN AND M. KANDESTIN REGARDING CRITICAL VENDOR ISSUES (.5). |
| **03/13/15** | | |
| 1.20 | GRAVES, JEREMY L | CORRESPOND WITH COMPANY REGARDING OPERATIONAL IMPLEMENTATION OF FIRST DAY MOTIONS. |
| 1.50 | JACOBS, SABINA | EMAIL CORRESPONDENCE WITH B. CUTTING AND G. GREVE REGARDING VENDOR INQUIRIES (.9); TELEPHONE CALL WITH SANMAR CORP. REGARDING QUESTIONS ABOUT CRITICAL VENDOR STATUS (.3); TELEPHONE CALL WITH JOULES ANGSTROM UV PRINTING REGARDING QUESTIONS ABOUT CRITICAL VENDOR STATUS (.3). |
| **03/14/15** | | |
| 0.20 | GRAVES, JEREMY L | CORRESPOND WITH L. ASHOO REGARDING CRITICAL VENDORS PAYMENTS. |
| **03/16/15** | | |
| 5.00 | NEWMAN, SAMUEL A | PREPARE FOR AND PARTICIPATE IN MEETING WITH WORKING GROUP RE: CUSTOMER, VENDOR AND OPERATIONAL ORDERS (5.0). |
| 2.10 | JACOBS, SABINA | EMAIL CORRESPONDENCE WITH J. GRAVES AND M. KANDESTIN REGARDING ORDINARY COURSE PROFESSIONALS (.4); REVISE ORDINARY COURSE PROFESSIONAL MOTION (.9); REVIEW TASKS AND RESPONSIBILITY CHART REGARDING SECOND DAY MOTIONS (.2); TELEPHONE CALL WITH J. GRAVES REGARDING STATUS OF SECOND DAY MOTIONS (.3); TELEPHONE CALL WITH E. MINKIN, COUNSEL FOR CENVEO CORP., REGARDING QUESTIONS ABOUT CRITICAL VENDOR STATUS (.3). |

0.20  BOUSLOG, MATTHEW G        CALL WITH S. JACOBS RE: CRITICAL VENDORS (.2).

03/17/15
5.70  GRAVES, JEREMY L          DEAL WITH MULTIPLE REQUESTS FROM THE
                                COMPANY REGARDING VENDOR ISSUES AND
                                INTERPRETATIONS OF FIRST DAY ORDERS (5.7).

03/18/15
1.80  NEWMAN, SAMUEL A          MULTIPLE CORRESPONDENCE RE  WORKING GROUP
                                RE CRITICAL VENDORS (.8); PLAN AND PREPARE FOR
                                CONFERENCE WITH SUPPLIER REPRESENTATIVES
                                RE CRITICAL VENDORS (1.0).

8.60  GRAVES, JEREMY L          DEAL WITH MULTIPLE REQUESTS FROM THE
                                COMPANY REGARDING VENDOR ISSUES AND
                                INTERPRETATIONS OF FIRST DAY ORDERS (6.8);
                                TELECONFERENCE WITH J. VAUGHN RE: SAME (1.0);
                                REVISE AND EDIT DRAFT OF VENDOR AGREEMENT
                                (.8).

0.40  BOUSLOG, MATTHEW G        EMAILS WITH M. KANDESTIN, S. JACOBS, L. ASHOO, J.
                                GRAVES RE: CRITICAL VENDOR CLAIMS OTHER
                                INQUIRIES.

03/19/15
4.00  NEWMAN, SAMUEL A          RESEARCH RE: VENDOR ACTIONS (2.0); MULTIPLE
                                CONFERENCES RE: CRITICAL VENDORS (1.0);
                                MULTIPLE CONFERENCES WITH WORKING GROUP
                                RE: INCENTIVE (1.0)

7.20  GRAVES, JEREMY L          DEAL WITH MULTIPLE REQUESTS FROM THE
                                COMPANY REGARDING VENDOR ISSUES AND
                                INTERPRETATIONS OF FIRST DAY ORDERS (5.0);
                                TELECONFERENCE WITH J. VAUGHN REGARDING
                                SAME (1.0); REVIEW AND REVISE CRITICAL VENDOR
                                AGREEMENTS (1.2).

2.30  BACH-Y-RITA, PETER        CONFER WITH S. NEWMAN REGARDING LETTER TO
                                SHIPPERS AND VENDORS REGARDING TURNOVER
                                OF GOODS (.3); RESEARCH CASE LAW (2.0).

| | | |
|---|---|---|
| 2.00 | BOUSLOG, MATTHEW G | ANALYZE WAREHOUSE AND SHIPPER DEMANDS (.6); CALLS WITH D. BURNHAM, L. KOESTER, S. JACOBS, M. NESTOR AND S. NEWMAN RE: SAME (.9); EMAILS WITH S. JACOBS, R. KLYMAN, S. NEWMAN AND D. BURNHAM RE: SHIPPER AND RECLAMATION CLAIMS (.5). |

03/20/15

| | | |
|---|---|---|
| 1.00 | KLYMAN, ROBERT A | CONFERENCE WITH MCKINSEY RE: VENDORS (.5); CONFERENCE WITH S. NEWMAN RE: O/S TASKS (.5) |
| 7.00 | NEWMAN, SAMUEL A | PREPARE FOR AND PARTICIPATE IN CONFERENCE RE: VENDOR ISSCA (1.5); PLAN AND PREPARE FOR CONFERENCE RE: VENDOR NEGOTIATIONS (0.5); CONFERENCE WITH MCKINSEY RE: CRITICAL VENDORS (1.0); MULTIPLE CONFERENCES RE: HOLDOUT VENDORS (2.0); RESEARCH RE: 3PC PROCESS (2.0). |
| 1.30 | GRAVES, JEREMY L | DEAL WITH MULTIPLE REQUESTS FROM THE COMPANY REGARDING VENDOR ISSUES AND INTERPRETATIONS OF FIRST DAY ORDERS (1.3). |
| 6.60 | BACH-Y-RITA, PETER | DRAFT LETTERS TO SHIPPERS/WAREHOUSEMEN REGARDING ESTATE PROPERTY (2.2); EDIT LETTERS TO SHIPPERS/WAREHOUSEMEN; RESEARCH CASE LAW IN SUPPORT (4.4). |

03/21/15

| | | |
|---|---|---|
| 0.40 | GRAVES, JEREMY L | CORRESPOND WITH J. VAUGHN REGARDING VENDOR ISSUES (.4). |

03/23/15

| | | |
|---|---|---|
| 3.60 | GRAVES, JEREMY L | DEAL WITH MULTIPLE VENDOR ISSUES AND REQUESTS FROM THE COMPANY FOR ADVICE WITH RESPECT TO SAME (3.6). |

7.10    BACH-Y-RITA, PETER          DRAFT LETTERS TO LOGISTICS VENDORS
                                    REGARDING CONTINUATION OF SERVICE (0.5);
                                    ATTEND CONFERENCE CALL WITH D. BURNHAM AND
                                    REPRESENTATIVES OF PAYMENT SERVICES VENDOR
                                    REGARDING CONTINUATION OF SERVICE (4.9);
                                    DRAFT FORM LETTER TO VENDORS REGARDING
                                    EXECUTORY CONTRACTS (.3); RESEARCH RELEVANT
                                    CASE LAW (.7); CONFERENCE CALL WITH S. NEWMAN
                                    (.3) AND M. NESTOR (.4) REGARDING NEGOTIATION
                                    WITH LOGISTICS VENDORS.

1.60    JACOBS, SABINA              REVIEW AND ANALYZE RECLAMATION CLAIM BY
                                    SYNTEX (.3); EMAIL CORRESPONDENCE WITH S.
                                    DEEBY, COUNSEL TO FLEXCON INC., GREEN BAY
                                    PACKING INC., AND TECHNICOTE INC. REGARDING
                                    QUESTIONS ABOUT CRITICAL VENDOR STATUS (.5);
                                    TELEPHONE CALL WITH NATURAL GAS FUELS
                                    REGARDING DEBTORS' ACCOUNT (.4); TELEPHONE
                                    CALL WITH NSTAR ELECTRIC & GAS CORP.
                                    REGARDING DEBTORS' ACCOUNT (.4).

0.30    BOUSLOG, MATTHEW G          EMAILS WITH D. BURNHAM, P. BACH-Y-RITA RE:
                                    SHIPPER CLAIMS (.2); EMAILS WITH S. JACOBS RE:
                                    RECLAMATION CLAIMS (.1).

03/24/15
2.20    GRAVES, JEREMY L            CORRESPOND WITH S. KEITH RE: VENDOR ISSUES
                                    (.4); DEAL WITH OTHER MISCELLANEOUS VENDOR
                                    ISSUES (1.8).

8.20    BACH-Y-RITA, PETER          DRAFT REVISED LETTER TO LOGISTICS PROVIDERS
                                    REGARDING CONTINUED PERFORMANCE UNDER
                                    CONTRACTS (0.3); RESEARCH CASE LAW REGARDING
                                    ACCRUAL OF PRE- AND POST-PETITION DEBTS (3.2);
                                    RESEARCH REGARDING ADMINISTRATIVE
                                    TREATMENT OF CERTAIN CONTRACTS FOR CUSTOM
                                    PRODUCTS (4.4); CONFER WITH M. BLOCKBERGER
                                    OF STANDARD REGISTER AND J. GRAVES OF GIBSON
                                    DUNN REGARDING PAYMENT AND POSSIBLE
                                    ADMINISTRATIVE STATUS OF CERTAIN VENDORS'
                                    CLAIMS (0.3).

0.90    BOUSLOG, MATTHEW G          EMAILS WITH G. GREVE, J. KLENKE, S. JACOBS, S.
                                    NEWMAN RE: RECLAMATION AND OTHER VENDOR
                                    CLAIMS.

03/25/15

| | | |
|---|---|---|
| 6.60 | GRAVES, JEREMY L | CORRESPOND WITH P. BACH-Y-RITA RE: VENDOR ISSUES (.1); ATTEND WEEKLY VCC MEETING (1.0); MULTIPLE ON-SITE MEETINGS WITH CLIENT RE: VENDOR ISSUES AND RELATED FOLLOW-UP (5.5). |
| 1.90 | BACH-Y-RITA, PETER | RESEARCH AND E-MAIL L. KOESTER AND D. BURNHAM REGARDING GOODS BEING HELD UP BY CARRIER AS ALLEGED COLLATERAL (1.9); ATTEND TEAM CONFERENCE CALL WITH S. NEWMAN ET AL. REGARDING DIVISION OF TASKS (0.6); E-MAIL D. BURNHAM AND M. NESTOR REGARDING REVISED LETTERS TO VENDORS REGARDING CONTINUED PERFORMANCE(.1); EDIT FORM LETTER (.3). |
| 0.60 | JACOBS, SABINA | CONFERENCE CALL WITH S. NEWMAN, J. GRAVES, M. BOUSLOG, AND P. BACH-Y-RITA REGARDING VENDOR ISSUES. |
| 1.90 | BOUSLOG, MATTHEW G | REVIEW SUPPLY AGREEMENTS (.1); DRAFT CHART RE: RECLAMATION CLAIM DISPOSITION (.6); CALLS WITH K. HART AND S. JACOBS RE: VENDOR CLAIMS (.4); EMAILS WITH S. JACOBS, M. HOJNACKI, D. SRBINOVSKI, S. KEITH, G. GREVE, C. BUEMI AND S. NEWMAN RE: RECLAMATION CLAIMS AND OTHER VENDOR CLAIMS (.8). |

03/26/15

| | | |
|---|---|---|
| 0.50 | KLYMAN, ROBERT A | CONFERENCES WITH K. CARMODY AND TEAM RE: CONTRACT ANALYSIS. |
| 0.30 | KLYMAN, ROBERT A | REVIEW FAQ FOR VENDORS/CUSTOMERS. |
| 4.20 | NEWMAN, SAMUEL A | CONFERENCE WITH VENDOR PAYMENT GROUP (1.2); CONFERENCE WITH VOLT COUNSEL (.8); CONFERENCE WITH WORKING GROUP RE UST OBJECTION (1.2); CONFERENCE WITH WORKING GROUP RE EX C (.5); CONFERENCE WITH WORKING GROUP RE CASE STRATEGY (.5). |
| 3.00 | GRAVES, JEREMY L | MULTIPLE ON-SITE MEETINGS WITH CLIENT RE: VENDOR ISSUES AND RELATED FOLLOW-UP (1.7); CONTINUE TO WORK ON VENDOR-RELATED ISSUES (1.3). |

| 3.90 | BACH-Y-RITA, PETER | RETURN CALL FROM OUTSIDE CONSULTANT FOR VENDOR ASPEN IMAGING (0.2); RESEARCH UNIFORM COMMERCIAL CODES AND E-MAIL J. GRAVES REGARDING TREATMENT OF ENCUMBERED GOODS RESOLD TO CUSTOMERS (0.7); ATTEND TEAM WEEKLY CALL (0.3); E-MAIL FINAL FORM OF VENDOR DEMAND LETTERS TO M. NESTOR (0.2); RESEARCH STATUS OF CLAIMS FOR POST-PETITION INSTALLMENT PAYMENTS AND ENCUMBERED GOODS RESOLD TO END BUYERS (2.2); RESEARCH AND E-MAIL J. GRAVES REGARDING TITLE TO SPECIALLY MANUFACTURED GOODS BEING WITHHELD BY VENDOR (0.3). |

| 0.10 | BOUSLOG, MATTHEW G | EMAILS WITH S. JACOBS, R. KLYMAN AND P. BACH-Y-RITA RE: RECLAMATION CLAIM STATUS. |

03/27/15

| 4.50 | BACH-Y-RITA, PETER | ATTEND CONFERENCE CALL WITH J. VAUGHN, J. GRAVES, ET AL. REGARDING VENDOR ISSUES (1.0); RESEARCH AND CONFER WITH J. GRAVES REGARDING ADMINISTRATIVE EXPENSE CLAIM FOR UNSHIPPED GOODS PURCHASED BY DEBTOR (1.8); RESEARCH AND DRAFT LETTER TO VENDOR ADDRESSING ILLEGAL TERMINATION OF CONTRACT UNDER IPSO FACTO CLAUSE (1.7). |

| 0.50 | BOUSLOG, MATTHEW G | EMAILS WITH S. MCDONNEL, D. SRBINOVSKI, S. JACOBS RE: VENDOR CLAIMS (.4); CALL WITH S. JACOBS RE: SAME (.1). |

03/28/15

| 0.90 | GRAVES, JEREMY L | DEAL WITH MULTIPLE VENDOR RELATED QUESTIONS FROM J. VAUGHN (.9). |

03/29/15

| 5.00 | BACH-Y-RITA, PETER | RESEARCH CASE LAW AND OUTLINE OPPOSITION TO VOLT'S MOTION FOR RELIEF FROM STAY. |

| 4.80 | BOUSLOG, MATTHEW G | DRAFT RESPONSE RE: VENDOR MOTION (3.1); RESEARCH RE: SAME (.8); EMAILS WITH M. KANDESTIN, E. JUSTISON, K. COYLE, S. NEWMAN, P. BACH-Y-RITA RE: SAME (.6); CALL WITH P. BACH-Y-RITA RE: SAME (.3). |

| 0.50 | BOUSLOG, MATTHEW G | ANALYZE VENDOR CONTRACT (.2); EMAILS WITH S. KEITH, D. SRBINOVSKI, S. JACOBS AND P. BACH-Y-RITA RE: RECLAMATION DEMANDS (.3). |

**03/30/15**

| 0.20 | ARNOLD, DENNIS B | UCC ANALYSIS. |
| 2.50 | NEWMAN, SAMUEL A | COMMUNICATION WITH VENDORT RE: PAYMENT TERMS (1.0); CORRESPONDENCE WITH VENDOR RE: PAYMENTS AND TERMS (1.5). |
| 1.00 | GRAVES, JEREMY L | VENDOR COMMUNICATIONS COMMITTEE PRE-CALL (.4); CORRESPONDENCE WITH COMPANY REGARDING VENDOR ISSUES (.6). |
| 6.20 | BACH-Y-RITA, PETER | CALL J. VAUGHTS TO DISCUSS CLASSIFICATION AND PAYMENT OF POST-PETITION CLAIMS (.2); E-MAIL D. ARNOLD RE: QUESTIONS RE: UNIFORM COMMERCIAL CODE (.3); DRAFT MOTION TO COMPEL PERFORMANCE UNDER (CERTAIN) SUPPLIER CONTRACT (1.6); ANALYZE AND E-MAIL J. VAUGHN AND C. BEUMI RE: RIGHTS OF VENDORS TO EXERCISE SETOFF (.4); E-MAIL J. GRAVES RE: QUESTION FROM T. DAILEY RE: PRORATION OF CLAIMS BASED ON PRE- AND POST- PETITION WORK (0.3); DRAFT OPPOSITION TO VOLT MOTION TO LIFT STAY (3.4). |
| 0.50 | JACOBS, SABINA | CALL WITH COUNSEL FOR CANON REGARDING DELIVERY OF CERTAIN EQUIPMENT PURSUANT TO PREPETITION PURCHASE ORDERS. |
| 2.10 | BOUSLOG, MATTHEW G | RESEARCH RE: VENDOR MOTION (.9); DRAFT STIPULATION RE: SAME (.3); EMAILS WITH K. COYLE, J. LEWIS, S. NEWMAN AND P. BACH-Y-RITA RE: VENDOR MOTION AND REVISED EMPLOYEE ORDER (.9). |
| 0.50 | BOUSLOG, MATTHEW G | EMAILS WITH S. JACOBS, S. MCDONNEL, M. BLOCKBERGER, S. FINBERG, S. NEWMAN AND P. BACH-Y-RITA RE: RECLAMATION AND OTHER CLAIMS. |

03/31/15

| | | |
|---|---|---|
| 0.30 | ARNOLD, DENNIS B | ANALYZE POSSIBLE TREATMENT OF GOODS IN PRINTER'S POSSESSION AS "PROPERTY OF THE ESTATE". |
| 8.00 | NEWMAN, SAMUEL A | MULTIPLE CONFERENCES RE: VENDOR PAYMENT (1.0); PREPARE FOR AND PARTICIPATE IN CONFERENCE RE: VENDOR CLAIMS (1.2); DRAFT AND REVISE STIPULATION RE: VENDOR DISPUTE (0.5); DRAFT AND REVISE OPPOSITION RE: SAME (1.0); CORRESPONDENCE WITH HOLDOUT VENDORS (1.0). MULTIPLE CONFERENCES RE: VENDOR (1.3); CORRESPONDENCE RE: VENDOR (2.0). |
| 0.40 | GRAVES, JEREMY L | PARTICIPATE IN VENDOR COMMUNICATIONS COMMITTEE CALL (.4). |
| 0.50 | BACH-Y-RITA, PETER | CONFER WITH D. ARNOLD RE: UCC ISSUES RELATING TO GOODS IN VENDOR'S WAREHOUSE(.3); CALL J. GRAVES (.2). |
| 0.50 | BOUSLOG, MATTHEW G | EMAILS WITH C. DRESSEL, J. LEWIS, K. COYOLE AND L. TASCHENBERGER RE: FINAL ORDER AND VENDOR MOTION (.3); MEETING WITH L. TASCHENBERGER RE: SAME (.2). |