**EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**

04/17/2015
File No. 073986.1001

For Professional Services Rendered For:

Bill No.  40380999

**Standard Register**
**Billing Period Through March 31, 2015**

| | |
|---|---|
| Total Fees ........................................................................................$ | 139,057.00 |
| Total Expenses ................................................................................ | 1,794.60 |
| Total ...............................................................$ | 140,851.60 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **073986.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through March 31, 2015

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|-----------|------------------|-------------|--------------|
| B001 | Case Administration | 55.50 | 23,000.00 |
| B002 | Court Hearings | 52.40 | 21,616.50 |
| B003 | Cash Collateral/DIP Financing | 13.50 | 7,178.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 17.30 | 7,149.00 |
| B005 | Lease/Executory Contract Issues | 1.80 | 479.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 15.50 | 8,494.00 |
| B007 | Claims Analysis, Objections and Resolutions | 9.40 | 5,265.50 |
| B008 | Meetings | 8.90 | 4,865.00 |
| B009 | Stay Relief Matters | 9.60 | 4,464.50 |
| B010 | Reclamation Claims and Adversaries | 1.10 | 508.00 |
| B011 | Other Adversary Proceedings | 31.10 | 16,184.50 |
| B012 | Plan and Disclosure Statement | 0.20 | 97.00 |
| B013 | Creditor Inquiries | 6.40 | 3,026.00 |
| B015 | Employee Matters | 5.80 | 2,158.00 |
| B017 | Retention of Professionals/Fee Issues | 50.40 | 22,384.00 |
| B018 | Fee Application Preparation | 0.30 | 217.50 |
| B019 | Travel | 0.40 | 290.00 |
| B020 | Utility Services | 22.60 | 9,158.50 |
| B708 | Business Operations | 7.60 | 2,521.00 |
| | Totals | 309.80 | $  139,057.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through March 31, 2015

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 3.20 | x $ | 400.00 | = | 1,280.00 |
| Elizabeth S. Justison | Associate | 15.80 | x $ | 310.00 | = | 4,898.00 |
| Kara Hammond Coyle | Partner | 5.10 | x $ | 485.00 | = | 2,473.50 |
| Maris J. Kandestin | Associate | 14.60 | x $ | 460.00 | = | 6,716.00 |
| Michael R. Nestor | Partner | 8.30 | x $ | 725.00 | = | 6,017.50 |
| Troy Bollman | Paralegal | 8.50 | x $ | 190.00 | = | 1,615.00 |
| Totals: | | 55.50 | | | $ | 23,000.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.50 | x $ | 400.00 | = | 600.00 |
| Kara Hammond Coyle | Partner | 16.70 | x $ | 485.00 | = | 8,099.50 |
| Maris J. Kandestin | Associate | 10.30 | x $ | 460.00 | = | 4,738.00 |
| Michael R. Nestor | Partner | 6.80 | x $ | 725.00 | = | 4,930.00 |
| Troy Bollman | Paralegal | 17.10 | x $ | 190.00 | = | 3,249.00 |
| Totals: | | 52.40 | | | $ | 21,616.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through March 31, 2015

| Task B003 Cash Collateral/DIP Financing | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.90 | x $ | 400.00 | = | 760.00 |
| Elizabeth S. Justison | Associate | 1.50 | x $ | 310.00 | = | 465.00 |
| Kara Hammond Coyle | Partner | 4.60 | x $ | 485.00 | = | 2,231.00 |
| Maris J. Kandestin | Associate | 1.00 | x $ | 460.00 | = | 460.00 |
| Michael R. Nestor | Partner | 4.50 | x $ | 725.00 | = | 3,262.50 |
| Totals: | | 13.50 | | | $ | 7,178.50 |

| Task B004 Schedules & Statements, U.S. Trustee Reports | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 5.00 | x $ | 400.00 | = | 2,000.00 |
| Kara Hammond Coyle | Partner | 3.40 | x $ | 485.00 | = | 1,649.00 |
| Maris J. Kandestin | Associate | 6.70 | x $ | 460.00 | = | 3,082.00 |
| Troy Bollman | Paralegal | 2.20 | x $ | 190.00 | = | 418.00 |
| Totals: | | 17.30 | | | $ | 7,149.00 |

| Task B005 Lease/Executory Contract Issues | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 0.90 | x $ | 310.00 | = | 279.00 |
| Kara Hammond Coyle | Partner | 0.10 | x $ | 485.00 | = | 48.50 |
| Troy Bollman | Paralegal | 0.80 | x $ | 190.00 | = | 152.00 |
| Totals: | | 1.80 | | | $ | 479.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through March 31, 2015

**Task  B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.20 | x $ | 400.00 | = | 480.00 |
| Kara Hammond Coyle | Partner | 5.70 | x $ | 485.00 | = | 2,764.50 |
| Maris J. Kandestin | Associate | 1.70 | x $ | 460.00 | = | 782.00 |
| Michael R. Nestor | Partner | 5.90 | x $ | 725.00 | = | 4,277.50 |
| Troy Bollman | Paralegal | 1.00 | x $ | 190.00 | = | 190.00 |
| | Totals: | 15.50 | | | $ | 8,494.00 |

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.90 | x $ | 400.00 | = | 760.00 |
| Kara Hammond Coyle | Partner | 3.00 | x $ | 485.00 | = | 1,455.00 |
| Maris J. Kandestin | Associate | 0.80 | x $ | 460.00 | = | 368.00 |
| Michael R. Nestor | Partner | 3.70 | x $ | 725.00 | = | 2,682.50 |
| | Totals: | 9.40 | | | $ | 5,265.50 |

**Task  B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 5.50 | x $ | 485.00 | = | 2,667.50 |
| Michael R. Nestor | Partner | 2.90 | x $ | 725.00 | = | 2,102.50 |
| Troy Bollman | Paralegal | 0.50 | x $ | 190.00 | = | 95.00 |
| | Totals: | 8.90 | | | $ | 4,865.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through March 31, 2015

**Task  B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.90 | x $ | 400.00 | = | 760.00 |
| Kara Hammond Coyle | Partner | 6.50 | x $ | 485.00 | = | 3,152.50 |
| Maris J. Kandestin | Associate | 1.20 | x $ | 460.00 | = | 552.00 |
| | Totals: | 9.60 | | | $ | 4,464.50 |

**Task  B010**
**Reclamation Claims and Adversaries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 0.30 | x $ | 400.00 | = | 120.00 |
| Kara Hammond Coyle | Partner | 0.80 | x $ | 485.00 | = | 388.00 |
| | Totals: | 1.10 | | | $ | 508.00 |

**Task  B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 7.90 | x $ | 310.00 | = | 2,449.00 |
| John T. Dorsey | Partner | 5.00 | x $ | 765.00 | = | 3,825.00 |
| Kara Hammond Coyle | Partner | 4.10 | x $ | 485.00 | = | 1,988.50 |
| Michael R. Nestor | Partner | 9.80 | x $ | 725.00 | = | 7,105.00 |
| Troy Bollman | Paralegal | 4.30 | x $ | 190.00 | = | 817.00 |
| | Totals: | 31.10 | | | $ | 16,184.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through March 31, 2015

| **Task  B012** **Plan and Disclosure Statement** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 0.20 | x $ | 485.00 | = | 97.00 |
| | Totals: | 0.20 | | | $ | 97.00 |

| **Task  B013** **Creditor Inquiries** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 3.80 | x $ | 400.00 | = | 1,520.00 |
| Kara Hammond Coyle | Partner | 0.80 | x $ | 485.00 | = | 388.00 |
| Maris J. Kandestin | Associate | 0.10 | x $ | 460.00 | = | 46.00 |
| Michael R. Nestor | Partner | 1.40 | x $ | 725.00 | = | 1,015.00 |
| Troy Bollman | Paralegal | 0.30 | x $ | 190.00 | = | 57.00 |
| | Totals: | 6.40 | | | $ | 3,026.00 |

| **Task  B015** **Employee Matters** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 3.40 | x $ | 310.00 | = | 1,054.00 |
| Maris J. Kandestin | Associate | 2.40 | x $ | 460.00 | = | 1,104.00 |
| | Totals: | 5.80 | | | $ | 2,158.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through March 31, 2015

### Task  B017
### Retention of Professionals/Fee Issues

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.20 | x $ | 400.00 | = | 480.00 |
| Elizabeth S. Justison | Associate | 2.80 | x $ | 310.00 | = | 868.00 |
| Kara Hammond Coyle | Partner | 23.60 | x $ | 485.00 | = | 11,446.00 |
| Maris J. Kandestin | Associate | 16.70 | x $ | 460.00 | = | 7,682.00 |
| Michael R. Nestor | Partner | 1.40 | x $ | 725.00 | = | 1,015.00 |
| Troy Bollman | Paralegal | 4.70 | x $ | 190.00 | = | 893.00 |
| | Totals: | 50.40 | | | $ | 22,384.00 |

### Task  B018
### Fee Application Preparation

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Michael R. Nestor | Partner | 0.30 | x $ | 725.00 | = | 217.50 |
| | Totals: | 0.30 | | | $ | 217.50 |

### Task  B019
### Travel

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Michael R. Nestor | Partner | 0.40 | x $ | 725.00 | = | 290.00 |
| | Totals: | 0.40 | | | $ | 290.00 |

8

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through March 31, 2015

**Task  B020**
**Utility Services**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 2.20 | x $ | 400.00 | = | 880.00 |
| Elizabeth S. Justison | Associate | 7.60 | x $ | 310.00 | = | 2,356.00 |
| Kara Hammond Coyle | Partner | 11.10 | x $ | 485.00 | = | 5,383.50 |
| Maris J. Kandestin | Associate | 0.80 | x $ | 460.00 | = | 368.00 |
| Troy Bollman | Paralegal | 0.90 | x $ | 190.00 | = | 171.00 |
| | Totals: | 22.60 | | | $ | 9,158.50 |

**Task  B708**
**Business Operations**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 6.50 | x $ | 310.00 | = | 2,015.00 |
| Maris J. Kandestin | Associate | 1.10 | x $ | 460.00 | = | 506.00 |
| | Totals: | 7.60 | | | $ | 2,521.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Aggregate Total: | 309.80 | | | $ | 139,057.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through March 31, 2015

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

|  |  | Total Hours |  | Hourly Rate |  | Total |
|---|---|---|---|---|---|---|
| JDORS | John T. Dorsey, Partner | 5.00 | $ | 765.00 | = | 3,825.00 |
| MNEST | Michael R. Nestor, Partner | 45.40 | $ | 725.00 | = | 32,915.00 |
| KCOYL | Kara Hammond Coyle, Partner | 91.20 | $ | 485.00 | = | 44,232.00 |
| MKAND | Maris J. Kandestin, Associate | 57.40 | $ | 460.00 | = | 26,404.00 |
| AMAGA | Andrew Magaziner, Associate | 24.10 | $ | 400.00 | = | 9,640.00 |
| EJUST | Elizabeth S. Justison, Associate | 46.40 | $ | 310.00 | = | 14,384.00 |
| TBOLL | Troy Bollman, Paralegal | 40.30 | $ | 190.00 | = | 7,657.00 |
|  | Total: | 309.80 |  |  | $ | 139,057.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40380999                        04-17-2015

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/12/15 | Review multiple emails with M. Kandestin and J. Graves re: filing and scheduling of first day hearing | AMAGA | B001 | 0.30 |
| 03/12/15 | Review email from M. Kenney re: comments to first day pleadings | AMAGA | B001 | 0.10 |
| 03/12/15 | Review creditor matrix for employee addresses | EJUST | B001 | 0.30 |
| 03/12/15 | Prepare redlines for UST | EJUST | B001 | 0.40 |
| 03/12/15 | Prepare orders for first day hearing | EJUST | B001 | 2.60 |
| 03/12/15 | Telephone call with client team and lenders' counsel re: preparation for filing | KCOYL | B001 | 0.20 |
| 03/12/15 | Correspondence with M. Kandestin, E. Justison and Prime Clerk re: redaction of creditor matrix | KCOYL | B001 | 0.30 |
| 03/12/15 | Telephone call and correspondence with D. Smith, M. Kandestin and T. Bollman re: discussion of service of first and second day pleadings | KCOYL | B001 | 0.40 |
| 03/12/15 | Work with co-counsel and YCST client team: revisions to first day orders and preparation for hearing; review and revise same | KCOYL | B001 | 2.70 |
| 03/12/15 | Prepare for first day hearing, including coordinate filing of remaining petitions and first day pleadings, multiple emails with Gibson and YCST team re: same and documents for UST; emails with UST re: filing; teleconferences with M. Kenney re: first day hearing, comments to first days; emails with Prime Clerk re: first day service; call with Prime Clerk re: same; call with lenders re: comments to DIP order; review and revise first day orders; multiple emails re: critical vendors | MKAND | B001 | 11.70 |
| 03/12/15 | Review/revise final first day pleadings/petitions for filing and service | MNEST | B001 | 2.60 |
| 03/12/15 | Finalize for filing petitions | TBOLL | B001 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Finalize for filing pleadings for first day relief | TBOLL | B001 | 1.10 |
| 03/12/15 | Prepare initial draft critical dates calendar | TBOLL | B001 | 0.90 |
| 03/13/15 | Prepare orders and blacklines for first day hearing | EJUST | B001 | 0.30 |
| 03/13/15 | Correspondence with D. Smith, M. Kandestin and T. Bollman re: first day service inquiry | KCOYL | B001 | 0.30 |
| 03/13/15 | Review and revise critical dates calendar, email with T. Bollman re: revisions to same | MKAND | B001 | 0.20 |
| 03/13/15 | Download and circulate to the working group copies of the first day orders | TBOLL | B001 | 0.40 |
| 03/13/15 | Update critical dates calendar and circulate for internal review | TBOLL | B001 | 0.60 |
| 03/13/15 | Conference call with M. Kandestin and Prime Clerk re: service of first day pleadings and related orders and notices | TBOLL | B001 | 0.20 |
| 03/14/15 | Email with R. Klyman re: critical dates calendar; emails with T. Bollman re: same; emails with M. Bouslog and S. Jacobs re: anticipated second day pleadings | MKAND | B001 | 0.30 |
| 03/16/15 | Review first day transcript | AMAGA | B001 | 0.30 |
| 03/16/15 | Review critical dates | AMAGA | B001 | 0.10 |
| 03/16/15 | Emails with D. Smith re: formation meeting scheduling | AMAGA | B001 | 0.10 |
| 03/16/15 | Email to J. Graves re: interested buyer | EJUST | B001 | 0.10 |
| 03/16/15 | Revise interested parties list and email | EJUST | B001 | 0.40 |
| 03/16/15 | Emails and teleconferences with T. Bollman re: critical dates, review and revise same | MKAND | B001 | 0.40 |
| 03/16/15 | Review and update critical dates calendar and circulate the same to the working group | TBOLL | B001 | 1.20 |
| 03/16/15 | Prepare list of pleadings to be filed for the second day hearing and circulate the same to the working group | TBOLL | B001 | 0.40 |
| 03/16/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 03/18/15 | Research re: severance | EJUST | B001 | 6.10 |
| 03/18/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 03/19/15 | Emails to G. Weiner, K. Coyle, and M. Kandestin re: declaration and send declaration and signature page to G. Weiner | EJUST | B001 | 0.40 |
| 03/19/15 | Email with R. Klyman and S. Newman re: case administration; email with M. Bouslog re: second day pleadings; email with M. Bouslog re: timing for filing final orders | MKAND | B001 | 0.30 |
| 03/20/15 | Emails with E. Justison and M. Kandestin re: structured dismissals | AMAGA | B001 | 0.10 |
| 03/20/15 | Emails with K. Coyle re: filing of second day pleadings | AMAGA | B001 | 0.10 |
| 03/20/15 | Review dockets/pleadings and review/revise memo of critical dates, deadlines and tasks for distribution to Gibson, McKinsey and client | MNEST | B001 | 1.10 |
| 03/20/15 | Update notice of commencement of cases and scheduling of 341 creditors meeting | TBOLL | B001 | 0.50 |
| 03/20/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 03/22/15 | Emails with K. Coyle and M. Kandestin re: revised orders protocol | AMAGA | B001 | 0.10 |
| 03/23/15 | Review docket update for status of second day pleadings | AMAGA | B001 | 0.20 |
| 03/23/15 | Revise critical vendors, utilities, and NOL orders | EJUST | B001 | 1.50 |
| 03/23/15 | Emails re: SCE | EJUST | B001 | 0.20 |
| 03/23/15 | Emails with T. Bollman re: updates to case distribution list | MKAND | B001 | 0.10 |
| 03/23/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001               Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/15 | Draft motion to compel vendors to continue | EJUST | B001 | 1.20 |
| 03/24/15 | Call with shareholder | EJUST | B001 | 0.50 |
| 03/24/15 | Research re: exculpation | EJUST | B001 | 0.30 |
| 03/24/15 | Correspondence with M. Nestor and R. Klyman re: appointment of Committee | KCOYL | B001 | 0.10 |
| 03/24/15 | Correspondence with J. Graves and C. Pullo re: preparation of equity security holders list | KCOYL | B001 | 0.10 |
| 03/24/15 | Teleconference with J. Graves and C. Pullo re: preparation of equity security holders list | KCOYL | B001 | 0.30 |
| 03/24/15 | Draft, review and revise Notice of Filing of Equity Security Holders List; correspondence with J. Graves re: same | KCOYL | B001 | 0.20 |
| 03/24/15 | Review and update the critical dates calendar | TBOLL | B001 | 0.30 |
| 03/24/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 03/25/15 | Meeting with K. Coyle re: case update and preparations for second day hearing | AMAGA | B001 | 0.90 |
| 03/25/15 | Correspondence with C. Pullo, J. Graves, M. Kandestin and A. Magaziner re: issues with equity security holders list; review same in preparation for filing | KCOYL | B001 | 0.50 |
| 03/25/15 | Numerous correspondence/telephone calls with counsel to Committee and Debtor representatives re: committee formation, information, diligence and requests | MNEST | B001 | 1.20 |
| 03/25/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.20 |
| 03/26/15 | Teleconference/numerous correspondence with Debtor representatives regarding Committee requests, possible adjournment of hearing, issues/prepare for hearing, related issues | MNEST | B001 | 0.90 |
| 03/27/15 | Prepare revised final orders and emails with M. Kenney, K. Coyle and M. Kandestin re: same | AMAGA | B001 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/15 | Review committee comments to final orders for first day pleadings | AMAGA | B001 | 0.30 |
| 03/27/15 | Coordinate blacklines and orders for UST | EJUST | B001 | 0.40 |
| 03/27/15 | Draft OCP notice | EJUST | B001 | 0.50 |
| 03/27/15 | Teleconferences with M. Nestor re: case status; review second day orders and emails with A. Magaziner re: same (.4); review Committee's comments to various final orders and bid procedures order and email with M. Nestor and K. Coyle re: same; email with K. Coyle re: same (.4) | MKAND | B001 | 0.80 |
| 03/27/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.20 |
| 03/27/15 | Update draft notice of commencement and scheduling of 341 meeting and circulate same to the working group for review | TBOLL | B001 | 0.20 |
| 03/28/15 | Review motion from committee re: documents/confidentiality and correspondence with Debtor representatives re: same (.4); review/revise NDA for committee and ordinary course document production (.4) | MNEST | B001 | 0.80 |
| 03/29/15 | Review proposed revisions to certain final orders based on committee comments and email with M. Nestor and K. Coyle re: same; teleconference with M. Nestor and K. Coyle re: case status, matters going forward at 4/1/15 hearing | MKAND | B001 | 0.70 |
| 03/29/15 | Telephone call with R. Klyman re: going forward plan/process and state of play | MNEST | B001 | 0.30 |
| 03/29/15 | Review committee comments/revisions to numerous first day orders (NOL, employee wage, cash management, critical vendor/shippers) and draft responses re: same | MNEST | B001 | 0.80 |
| 03/30/15 | Review committee's motion re: confidential disclosures | AMAGA | B001 | 0.10 |
| 03/30/15 | Review docket update | AMAGA | B001 | 0.10 |
| 03/30/15 | Draft amendment to OCP list | EJUST | B001 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/15 | Email with E. Justison re: current forms of final orders for April 1st hearing | MKAND | B001 | 0.10 |
| 03/30/15 | Finalize for filing notice of commencement of cases and scheduling of 341 creditors meeting | TBOLL | B001 | 0.30 |
| 03/30/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.20 |
| 03/31/15 | Participate on daily strategy call with Debtor professionals re: case issues | MNEST | B001 | 0.60 |
| 03/31/15 | Finalize for filing motion for admission pro hac vice of Michael Rosenthal | TBOLL | B001 | 0.20 |
| 03/31/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.20 |
| | Sub Total | | | 55.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Telephone calls with Chambers re: first day hearing time and scheduling of omnibus hearing dates | KCOYL | B002 | 0.30 |
| 03/12/15 | Correspondence with client team and lenders' counsel re: Judge Sontchi's availability for first day hearing | KCOYL | B002 | 0.20 |
| 03/12/15 | Multiple correspondence with co-counsel and YCST client team re: first day hearing time, scheduling of omnibus hearing dates and case timeline | KCOYL | B002 | 0.80 |
| 03/12/15 | Telephone call and correspondence with M. Kenney re: comments to first day orders (preparation for hearing) | KCOYL | B002 | 0.50 |
| 03/12/15 | Update and finalize for filing notice of agenda of matters scheduled for hearing on March 13, 2015 | TBOLL | B002 | 0.30 |
| 03/12/15 | Update and finalize for filing notice of hearing on first day pleadings | TBOLL | B002 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40380999                04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Assist in preparation of materials re: first day hearing on March 13, 2015 | TBOLL | B002 | 2.90 |
| 03/13/15 | Attend first day hearing (includes time waiting to be heard) | KCOYL | B002 | 2.50 |
| 03/13/15 | Work with co-counsel and client team: preparation for first day hearing and revisions to first day orders | KCOYL | B002 | 3.40 |
| 03/13/15 | Correspondence with M. Kenney re: revisions to first day orders | KCOYL | B002 | 0.10 |
| 03/13/15 | Telephone call and correspondence with D. Gadson re: hearing time change | KCOYL | B002 | 0.20 |
| 03/13/15 | Correspondence with J. Graves, T. Bollman and M. Kandestin re: omnibus notice of final relief of first day motions and notice of bid procedures hearing | KCOYL | B002 | 0.10 |
| 03/13/15 | Prepare for first day hearing, including review and revise orders, interface with co-counsel and client, and YCST team (5.2); attend first day hearing, including follow-up meetings (2.3); post-hearing issues, including review notices of final hearing, notice of rejection motion, COC re: hearing dates, critical dates, and related issues; teleconference and multiple emails with K. Coyle re: same; teleconference with T. Bollman re: same; teleconferences with Prime Clerk re: same; multiple emails with M. Bouslog, E. Justison re: first day orders (2.2) | MKAND | B002 | 9.70 |
| 03/13/15 | Review issues/pleadings and numerous telephone calls/correspondence/meetings re: first day hearing (3.6); represent debtors at hearing (inclusive of meetings before, during and after hearing) (3.2) | MNEST | B002 | 6.80 |
| 03/13/15 | Assist in preparation of materials re: first day hearing on March 13, 2015 | TBOLL | B002 | 4.20 |
| 03/13/15 | Prepare copies of documents in support of first day hearing and deliver the same to Court | TBOLL | B002 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001             Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/15 | Prepare, finalize for filing, and submit to the Court certification of counsel scheduling hearing dates | TBOLL | B002 | 0.40 |
| 03/13/15 | Prepare draft omnibus notice of pleadings scheduled for hearing (.6) and finalize for filing the same (.2) | TBOLL | B002 | 0.80 |
| 03/16/15 | Email with R. Klyman re: deadline to file second day pleadings; email with T. Bollman re: chart of anticipated second day pleadings, review same; email with S. Cho re: amended agenda to reflect committee retention application updates | MKAND | B002 | 0.30 |
| 03/19/15 | Correspondence with M. Kandestin and co-counsel re: deadline to file final orders before second day hearing | KCOYL | B002 | 0.10 |
| 03/20/15 | Correspondence with M. Caloway re: inquiry regarding cash management motion and extension of objection deadline | KCOYL | B002 | 0.30 |
| 03/20/15 | Correspondence with co-counsel re: Key Bank inquiry regarding cash management motion and extension of objection deadline | KCOYL | B002 | 0.20 |
| 03/20/15 | Correspondence with R. Klyman and M. Nestor re: available hearing dates | KCOYL | B002 | 0.10 |
| 03/20/15 | Telephone call to Chambers re: available hearing dates | KCOYL | B002 | 0.10 |
| 03/20/15 | Correspondence with J. Graves, S. Newman, M. Bouslog and S. Jacobs re: preparation for second day hearing | KCOYL | B002 | 0.40 |
| 03/20/15 | Correspondence with J. Graves re: advance copies of second day pleadings and preparation for hearing | KCOYL | B002 | 0.20 |
| 03/22/15 | Correspondence with co-counsel re: preparation of revised orders for final hearing | KCOYL | B002 | 0.50 |
| 03/23/15 | Work with E. Justison and J. Graves re: revisions to utilities, NOL, and critical vendor final orders (preparation for hearing) | KCOYL | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40380999                  04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/23/15 | Telephone call and correspondence with Chambers re: available hearing dates | KCOYL | B002 | 0.20 |
| 03/23/15 | Correspondence with R. Klyman and M. Nestor re: available hearing dates | KCOYL | B002 | 0.20 |
| 03/23/15 | Correspondence with R. Klyman re: status of pleadings to be heard on April 13 | KCOYL | B002 | 0.10 |
| 03/24/15 | Correspondence with J. Lewis re: comments to final Critical Vendors, Utilities, and NOL orders (preparation for hearing) | KCOYL | B002 | 0.10 |
| 03/25/15 | Work with M. Nestor and M. Kandestin re: update on Committee discussions (preparation for hearing) | KCOYL | B002 | 0.10 |
| 03/25/15 | Correspondence with J. Lewis re: revisions to final orders from lenders (preparation for hearing) | KCOYL | B002 | 0.10 |
| 03/25/15 | Correspondence with J. Graves re: deadline to file replies to objections to matters scheduled for hearing on April 1 | KCOYL | B002 | 0.10 |
| 03/25/15 | Prepare draft agenda of matters scheduled for hearing on April 1, 2015 | TBOLL | B002 | 1.00 |
| 03/26/15 | Review draft of hearing agenda | AMAGA | B002 | 0.10 |
| 03/26/15 | Work with T. Bollman re: revisions to agenda for April 1st hearing | KCOYL | B002 | 0.10 |
| 03/26/15 | Correspondence with J. Graves and E. Justison re: preparation of NOL, Critical Vendors and Utilities final orders for hearing; review and revise same | KCOYL | B002 | 0.20 |
| 03/26/15 | Correspondence with J. Graves re: deadline to file replies prior to April 1st hearing | KCOYL | B002 | 0.10 |
| 03/26/15 | Review and revise agenda for April 1st hearing; correspondence with co-counsel re: same | KCOYL | B002 | 0.40 |
| 03/26/15 | Update draft agenda of matters scheduled for hearing on April 1, 2015 | TBOLL | B002 | 0.30 |
| 03/27/15 | Review and revise draft hearing agenda and confer multiple times with T. Bollman re: same | AMAGA | B002 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                         04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/15 | Work with A. Magaziner and E. Justison re: revisions to NOL, Critical Vendors and Wages Orders (preparation for hearing) | KCOYL | B002 | 0.60 |
| 03/27/15 | Review and revise Agenda for April 1st hearing re: preparation for filing; work with YCST client team re: same | KCOYL | B002 | 0.40 |
| 03/27/15 | Update draft agenda of matters scheduled for hearing on April 1, 2015 | TBOLL | B002 | 0.20 |
| 03/27/15 | Begin preparation of hearing binders re: agenda of matters scheduled for hearing on April 1, 2015 | TBOLL | B002 | 0.80 |
| 03/29/15 | Correspondence with J. Graves, S. Newman, M. Nestor and M. Kandestin re: Committee comments to first day orders approved on final basis (preparation for hearing) | KCOYL | B002 | 0.30 |
| 03/29/15 | Teleconference with M. Nestor and M. Kandestin re: preparation for second day hearing | KCOYL | B002 | 0.40 |
| 03/29/15 | Multiple correspondence with client team and co-counsel re: revisions to Critical Vendors, NOL and Cash Management final orders (preparation for hearing) | KCOYL | B002 | 0.40 |
| 03/29/15 | Review and revise Agenda re: April 1st hearing; correspondence with client team re: same | KCOYL | B002 | 0.40 |
| 03/30/15 | Confer multiple times with T. Bollman and K. Coyle re: hearing agenda | AMAGA | B002 | 0.20 |
| 03/30/15 | Telephone call and correspondence with R. Bello re: status of Volt Motion to Shorten Notice and matters scheduled for hearing on April 1 | KCOYL | B002 | 0.20 |
| 03/30/15 | Review and revise amended agenda for April 1st hearing; work with T. Bollman re: same | KCOYL | B002 | 0.30 |
| 03/30/15 | Correspondence with co-counsel re: review of amended agenda for April 1st hearing | KCOYL | B002 | 0.20 |
| 03/30/15 | Correspondence with J. Graves and W. Jung re: revised final orders for Critical Vendors, NOL and Cash Management (preparation for hearing) | KCOYL | B002 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001               Invoice No. 40380999                 04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/15 | Correspondence with M. Nestor and co-counsel re: adjournment of cash management motion to April 13th hearing | KCOYL | B002 | 0.20 |
| 03/30/15 | Email with M. Nestor and K. Coyle re: 4/1/15 hearing | MKAND | B002 | 0.10 |
| 03/30/15 | Finalize preparation of hearing binder re: agenda of matters scheduled for hearing on April 1, 2015 | TBOLL | B002 | 0.40 |
| 03/30/15 | Update and review (.2), and finalize for filing (.3) agenda of matters scheduled for hearing on April 1, 2015 | TBOLL | B002 | 0.50 |
| 03/30/15 | Prepare additional hearing binders re: agenda of matters scheduled for hearing on April 1, 2015 | TBOLL | B002 | 0.70 |
| 03/31/15 | Confer with K. Coyle re: hearing preparations and status of pleadings in connection with same | AMAGA | B002 | 1.00 |
| 03/31/15 | Review and revise amended agenda re: April 1st hearing; work with T. Bollman re: same | KCOYL | B002 | 0.30 |
| 03/31/15 | Telephone calls to chambers re: updates on matters scheduled for hearing on April 1st | KCOYL | B002 | 0.20 |
| 03/31/15 | Correspondence with J. Graves and A. Behlmann re: revisions to final orders (preparation for hearing) | KCOYL | B002 | 0.10 |
| 03/31/15 | Work with J. Graves re: preparation for hearing | KCOYL | B002 | 0.20 |
| 03/31/15 | Review Committee Objection to NOL Motion re: preparation for hearing | KCOYL | B002 | 0.10 |
| 03/31/15 | Correspondence with J. Graves, Sabina Jacobs and M. Kandestin re: revisions to amended agenda for April 1st hearing | KCOYL | B002 | 0.30 |
| 03/31/15 | Email with J. Graves re: amended agenda; email with M. Nestor re: 4/1/15 hearing | MKAND | B002 | 0.20 |
| 03/31/15 | Prepare and update (.8), and finalize for filing (.5) amended agenda of matters scheduled for hearing on April 1, 2015 | TBOLL | B002 | 1.30 |
| 03/31/15 | Assist in preparation of materials re: hearing scheduled for April 1, 2015 | TBOLL | B002 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 52.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Multiple correspondence with client team and lenders' counsel re: revisions to DIP package | KCOYL | B003 | 1.50 |
| 03/12/15 | Work with client team, lenders' counsel and co-counsel re: revisions to interim DIP order | KCOYL | B003 | 1.60 |
| 03/12/15 | Correspondence with M. Bouslog and D. Williams re: foreign bank balances | KCOYL | B003 | 0.30 |
| 03/12/15 | Correspondence with R. Meisler, J. Lewis, M. Nestor and R. Klyman re: revisions to interim DIP order | KCOYL | B003 | 0.50 |
| 03/12/15 | Detailed review of interim DIP order re: issues to be raised by Judge Sontchi and correspondence to parties re: same | MNEST | B003 | 3.20 |
| 03/13/15 | Correspondence with R. Meisler and M. Nestor re: revisions to interim DIP order | KCOYL | B003 | 0.20 |
| 03/13/15 | Email with A. Doherty and L. Glass re: entry of interim DIP order; email with Prime Clerk re: service of DIP motion | MKAND | B003 | 0.20 |
| 03/16/15 | Emails with J. Graves re: UDA form, email with M. Kenney re: same, email with J. O'Malley re: same; email with D. Guess re: amended DIP budget, email with C. Corazza re: same | MKAND | B003 | 0.30 |
| 03/20/15 | Emails with M. Caloway and K. Coyle re: cash management motion and potential objection to same | AMAGA | B003 | 0.10 |
| 03/20/15 | Call to A. Cartwright re: BofA | EJUST | B003 | 0.20 |
| 03/21/15 | Emails with J. Krause re: interim DIP order | MKAND | B003 | 0.10 |
| 03/25/15 | Review Raymond Storage Objection to Entry of Final Order re: DIP | KCOYL | B003 | 0.10 |
| 03/27/15 | Emails with M. Caloway re: status of cash management order | AMAGA | B003 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001             Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/15 | Email with K. Kolb re: discovery issued by Committee; emails with E. Justison re: same; review exemplars of protective orders and email with E. Justison re: follow-up re: same | MKAND | B003 | 0.40 |
| 03/27/15 | Review version of DIP order from Skadden (.6); review revisions/numerous correspondence with Debtor representatives re: same (.5); telephone calls with J. Krause re: same (.2) | MNEST | B003 | 1.30 |
| 03/30/15 | Research re: replies to DIP objection and emails with J. Graves re: same | AMAGA | B003 | 1.30 |
| 03/30/15 | Research re: DIP replies | EJUST | B003 | 1.30 |
| 03/30/15 | Work with J. Graves, A. Magaziner, E. Justison and M. Kandestin re: preparation of reply to DIP objections | KCOYL | B003 | 0.40 |
| 03/31/15 | Research re: DIP replies and emails with J. Graves re: same | AMAGA | B003 | 0.40 |
| | Sub Total | | | 13.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/15 | Email with M. Nestor re: reporting requirements | MKAND | B004 | 0.10 |
| 03/14/15 | Review email from M. Kandestin to McKinsey re: reporting requirements | AMAGA | B004 | 0.10 |
| 03/14/15 | Multiple emails with M. Kandestin re: reporting requirements | AMAGA | B004 | 0.10 |
| 03/14/15 | Correspondence with client team re: U.S. Trustee Reporting Requirements | KCOYL | B004 | 0.20 |
| 03/14/15 | Prepare detailed email re: reporting requirements, emails with J. Graves re: same (.5); email with the Company re: same; email with A. Magaziner re: same (.2) | MKAND | B004 | 0.70 |
| 03/16/15 | Correspondence with client team re: Chapter 11 Reporting Requirements | KCOYL | B004 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/16/15 | Emails with M. Kenney re: formation meeting; email with Company re: same; email with Prime Clerk re: same; email with M. Bouslog re: schedules and statements | MKAND | B004 | 0.40 |
| 03/17/15 | Email with M. Panacio re: IDI, email with T. Bollman re: same for critical dates; emails and teleconference with M. Hendricks re: reporting requirements; review draft materials in connection with MOR; email with S. Newman re: same | MKAND | B004 | 0.60 |
| 03/18/15 | Email with S. Jacobs re: IDI requirements; emails and teleconference with T. Lichtenberger re: same; review IDI materials | MKAND | B004 | 0.60 |
| 03/19/15 | Multiple emails with T. Lichtenberg and M. Kandestin re: initial operating report and preparation of same | AMAGA | B004 | 0.20 |
| 03/19/15 | Correspondence with YCST client team re: revisions to Schedules Extension Motion | KCOYL | B004 | 0.10 |
| 03/19/15 | Finalize IDI materials, including letter to UST; review COIs for IOR and email with T. Lichtenberger re: same; email with M. Panacio re: IDI materials; email with M. Bouslog re: same; email with T. Lichtenberger re: MOR questions; email with T. Lichtenberger re: IDI and formation meeting | MKAND | B004 | 0.70 |
| 03/20/15 | Multiple emails with M. Kandestin and K. Coyle re: formation meeting and initial debtor interview | AMAGA | B004 | 0.20 |
| 03/20/15 | Review and revise Motion to Extend Deadline to File Schedules and Statements re: preparation for filing | KCOYL | B004 | 0.20 |
| 03/20/15 | Correspondence with M. Bouslog re: revisions to Motion to Extend Deadline to File Schedules and Statements | KCOYL | B004 | 0.20 |
| 03/20/15 | Correspondence with YCST client team re: preparation for formation meeting and initial debtor interview | KCOYL | B004 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/15 | Emails with YCST team re: status of delivery of IDI materials, and attendance at IDI, status of IOR; email with K. Coyle and E. Justison re: schedules and statements extension motion; emails with T. Lichtenberger re: IOR | MKAND | B004 | 0.50 |
| 03/21/15 | Multiple correspondence with client team re: preparation for initial debtor interview and formation meeting | KCOYL | B004 | 0.40 |
| 03/21/15 | Email with K. Carmody re: IDI and formation meeting; emails with K. Coyle re: same; email with M. Nestor re: same | MKAND | B004 | 0.20 |
| 03/22/15 | Correspondence with client team, M. Kandestin and M. Nestor re: preparation for initial debtor interview | KCOYL | B004 | 0.30 |
| 03/22/15 | Emails with S. Newman re: IDI; email with K. Coyle re: IDI; emails with M. Nestor re: same | MKAND | B004 | 0.40 |
| 03/23/15 | Emails with M. Nestor re: formation meeting | AMAGA | B004 | 0.10 |
| 03/23/15 | Correspondence with M. Bouslog re: Motion to Extend Deadline to File Schedules; review and revise same | KCOYL | B004 | 0.20 |
| 03/23/15 | Email with T. Lichtenberger re: MOR questions | MKAND | B004 | 0.10 |
| 03/23/15 | Prepare notice (.1) and finalize for filing(.3) motion to extend time to file schedules and statements | TBOLL | B004 | 0.40 |
| 03/24/15 | Email S. Newman and J. Graves re: formation meeting information | MKAND | B004 | 0.10 |
| 03/25/15 | Multiple emails and calls with T. Lichtenberg and S. Jacobs re: initial operating report (.4); research re: same (.3) | AMAGA | B004 | 0.70 |
| 03/25/15 | Emails with S. Jacobs re: initial operating report | AMAGA | B004 | 0.10 |
| 03/25/15 | Research re: filing of equity shareholders list (.3) and multiple emails with K. Coyle (.3) re: same | AMAGA | B004 | 0.60 |
| 03/25/15 | Multiple emails and calls with T. Lichtenberg re: initial operating report and professional fees in connection with same | AMAGA | B004 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                         04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/15 | Review schedule of retainers; emails with S. Jacobs and T. Lichtenberger, A. Magaziner re: same | MKAND | B004 | 0.20 |
| 03/26/15 | Multiple emails with T. Lichtenberg and M. Kandestin re: preparation of initial operating report materials | AMAGA | B004 | 0.20 |
| 03/26/15 | Review revised initial operating report materials | AMAGA | B004 | 0.20 |
| 03/26/15 | Emails with K. Coyle re: formation meeting and scheduling of same | AMAGA | B004 | 0.10 |
| 03/26/15 | Correspondence with A. Magaziner and M. Nestor re: preparation of initial operating report | KCOYL | B004 | 0.10 |
| 03/26/15 | Correspondence with M. Panacio re: IDI follow-up | KCOYL | B004 | 0.10 |
| 03/26/15 | Correspondence with R. Klyman, K. Carmody and M. Hojnacki re: IDI follow-up | KCOYL | B004 | 0.20 |
| 03/26/15 | Correspondence with J. Graves re: preparation of initial operating report | KCOYL | B004 | 0.10 |
| 03/26/15 | Email with McKinsey and Gibson teams re: IOR, specifically, redacted COIs | MKAND | B004 | 0.10 |
| 03/27/15 | Finalize initial operating report materials and emails with M. Kandestin re: same | AMAGA | B004 | 0.30 |
| 03/27/15 | Work with S. Jacobs, C. Crouse, B. Cutting, M. Kandestin and A. Magaziner re: preparation of Initial Operating Report | KCOYL | B004 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/15 | Multiple emails (x5) with S. Jacobs re: IOR; MOR; emails (x6) with A. Magaziner re: same; email with K. Coyle re: same; emails with T. Bollman re: same (.8); multiple emails with B. Cutting re: same; review finalized IOR for filing; email with T. Bollman re: additional redactions to the COIs (.4); email with K. Coyle, T. Bollman re: 341 hearing and notice of commencement; review same and email with T. Bollman re: comments to same; review UST's notice of 341 hearing, update NOC and email with Prime Clerk re: same; email with T. Bollman re: filing of same after Clerk's Office approves UST's request to set 341 (.4) | MKAND | B004 | 1.60 |
| 03/27/15 | Compile documents in anticipation of filing of initial operating report | TBOLL | B004 | 0.70 |
| 03/27/15 | Redact policy numbers on certificates of insurance re: filing of initial operating report | TBOLL | B004 | 0.90 |
| 03/27/15 | Finalize for filing and submit to the U.S. Trustee initial operating report | TBOLL | B004 | 0.20 |
| 03/28/15 | Email with J. Graves re: notice of commencement | MKAND | B004 | 0.10 |
| 03/29/15 | Correspondence with S. Newman, M. Bouslog and M. Kandestin re: preparation of schedules and statements | KCOYL | B004 | 0.10 |
| 03/30/15 | Review draft monthly operating report template (.2); confer with M. Kandestin (.1) re: same; research re: same (.3) | AMAGA | B004 | 0.60 |
| 03/30/15 | Correspondence with M. Bouslog and M. Kandestin re: preparation of 2015.3 notice | KCOYL | B004 | 0.20 |
| 03/30/15 | Review draft MOR income statement and teleconference with A. Magaziner re: comments to same; email with M. Bouslog, K. Coyle re: Rule 2015.3(e) notice | MKAND | B004 | 0.30 |
| 03/31/15 | Call with M. Bouslog re: schedules | AMAGA | B004 | 0.10 |
| 03/31/15 | Confer with K. Coyle multiple times re: schedules and SOFAs | AMAGA | B004 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40380999                          04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/15 | Emails with M. Nestor and K. Coyle re: schedules and SOFAs and preparation of same | AMAGA | B004 | 0.10 |
| 03/31/15 | Begin preparations for call re: schedules and statements | AMAGA | B004 | 0.70 |
| | Sub Total | | | 17.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Finalize for filing first omnibus motion to reject certain leases | TBOLL | B005 | 0.40 |
| 03/13/15 | Prepare and finalize for filing notice of hearing re: first omnibus motion to reject certain leases | TBOLL | B005 | 0.40 |
| 03/28/15 | Correspondence with S. Newman re: hearing on Lease Rejection motion | KCOYL | B005 | 0.10 |
| 03/29/15 | Research re: sample objections of objections to motions to assume/reject contracts | EJUST | B005 | 0.90 |
| | Sub Total | | | 1.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Briefly review sale pleadings | AMAGA | B006 | 0.30 |
| 03/12/15 | Email with S. Jacobs re: bid procedures order | MKAND | B006 | 0.10 |
| 03/12/15 | Finalize for filing sale motion (.4) and related declaration in support thereof (.2) | TBOLL | B006 | 0.60 |
| 03/13/15 | Prepare and finalize for filing notice of hearing re: sale motion | TBOLL | B006 | 0.40 |
| 03/16/15 | Review email from EPA re: revisions to sale order | AMAGA | B006 | 0.20 |
| 03/16/15 | Correspondence with M. Kandestin and M. Kenney re: critical vendor list | KCOYL | B006 | 0.10 |
| 03/16/15 | Correspondence from A. Tenebaum re: EPA issues with proposed sale of Debtors' assets | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/16/15 | Teleconference with C. Pullo re: notice of interim NOL order for service pursuant to terms of same; review and revise same; emails with C. Pullo and T. Bollman re: same | MKAND | B006 | 0.40 |
| 03/17/15 | Teleconference and email with L. Wolgast re: interest in Debtors' assets, email to J Graves re: same | MKAND | B006 | 0.20 |
| 03/18/15 | Work with E. Justison and M. Kandestin re: severance issues | KCOYL | B006 | 0.30 |
| 03/19/15 | Work with E. Justison re: severance pay research (employee wage issue) | KCOYL | B006 | 0.20 |
| 03/19/15 | Emails with J. Lewis re: proposed sale order and sale procedures | MKAND | B006 | 0.10 |
| 03/21/15 | Email with M. Bouslog re: sale procedures | AMAGA | B006 | 0.10 |
| 03/21/15 | Correspondence with M. Bouslog and M. Kandestin re: revisions to bid procedures order | KCOYL | B006 | 0.20 |
| 03/21/15 | Emails with M. Bouslog re: sale procedures, informal comments received | MKAND | B006 | 0.10 |
| 03/23/15 | Telephone call with M. Bouslog re: employee wage information | KCOYL | B006 | 0.40 |
| 03/23/15 | Correspondence with M. Bouslog re: employee wage information | KCOYL | B006 | 0.10 |
| 03/23/15 | Correspondence with J. Graves and M. Bouslog re: additional employee information requested by UST; work with M. Nestor re: same | KCOYL | B006 | 0.20 |
| 03/23/15 | Correspondence with B. Cutting and S. Keith re: critical vendor inquiry | KCOYL | B006 | 0.10 |
| 03/23/15 | Correspondence with M. Bouslog re: workers' compensation inquiry | KCOYL | B006 | 0.20 |
| 03/23/15 | Correspondence with J. Graves, M. Kandestin and S. Newman re: critical vendor tracker | KCOYL | B006 | 0.10 |
| 03/23/15 | Email with L. Wolgast re: inquiry re: purchase of assets | MKAND | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40380999                        04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/23/15 | Review retention applications/OCP/interim compensation motions for filing and service | MNEST | B006 | 2.10 |
| 03/24/15 | Correspondence with S. Keith, J. Graves and B. Cutting re: critical vendor inquiries | KCOYL | B006 | 0.20 |
| 03/24/15 | Correspondence with M. Kandestin, J. Graves and S. Newman re: critical vendor tracker | KCOYL | B006 | 0.20 |
| 03/24/15 | Call to M. Bouslog re: employee wage issues | KCOYL | B006 | 0.20 |
| 03/24/15 | Correspondence with M. Bouslog re: workers' compensation inquiry | KCOYL | B006 | 0.10 |
| 03/24/15 | Review/revise motion to compel vendors/service providers to comply with prepetition agreements/contracts | MNEST | B006 | 1.10 |
| 03/25/15 | Review bid procedures objection filed by U.S. Trustee and emails with M. Kandestin and K. Coyle re: same | AMAGA | B006 | 0.20 |
| 03/25/15 | Attend teleconference with McKinsey, Lazard and M. Nestor re: Committee issues with sale timeline | KCOYL | B006 | 0.30 |
| 03/25/15 | Work with A. Magaziner re: critical vendor issues and update on open issues | KCOYL | B006 | 0.30 |
| 03/25/15 | Correspondence with D. Burnham, A. Magaziner and co-counsel re: UPS issues | KCOYL | B006 | 0.20 |
| 03/25/15 | Correspondence with M. Kenney re: objection to Bid Procedures; review same | KCOYL | B006 | 0.20 |
| 03/25/15 | Review Objection by Volt Consulting to Entry of Final Order re: Wages | KCOYL | B006 | 0.10 |
| 03/25/15 | Email with K. Coyle and A. Magaziner re: UST's objection to bid procedures | MKAND | B006 | 0.10 |
| 03/25/15 | Review UST objection to bid procedures and correspondence with Debtor representatives re: same | MNEST | B006 | 0.50 |
| 03/26/15 | Emails with M. Nestor re: replies to bid procedures objections | AMAGA | B006 | 0.10 |
| 03/26/15 | Review K. Coyle email re: revised wage order | AMAGA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001        Invoice No. 40380999        04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/15 | Work with M. Nestor and A. Magaziner re: preparation of reply to UST objection to bid procedures | KCOYL | B006 | 0.10 |
| 03/26/15 | Telephone call and correspondence with K. Law re: UPS issues | KCOYL | B006 | 0.30 |
| 03/26/15 | Correspondence with M. Bouslog, S. Newman and J. Graves re: additional information regarding employee wages | KCOYL | B006 | 0.20 |
| 03/26/15 | Correspondence with M. Nestor, S. Newman and Sabina Jacobs re: preparation of reply to objection to bid procedures | KCOYL | B006 | 0.20 |
| 03/26/15 | Review/research precedent re: bid protections for lender credit bids re: UST objection to same (1.6); review APA/DIP documents re: provisions for reimbursement of expenses (.6) | MNEST | B006 | 2.20 |
| 03/27/15 | Correspondence with M. Nestor and M. Kandestin re: UST objection to bid procedures | KCOYL | B006 | 0.20 |
| 03/27/15 | Review and revise Reply to UST Objection to Bid Procedures; correspondence with R. Klyman and Sabina Jacobs re: same | KCOYL | B006 | 0.30 |
| 03/27/15 | Emails with S. Jacobs re: status of bid procedures order, objections; emails with M. Nestor and K. Coyle re: same; email with M. Bouslog and S. Jacobs re: question from taxing authority | MKAND | B006 | 0.50 |
| 03/28/15 | Correspondence with client team and co-counsel re: preparation of reply to UST objection to bid procedures | KCOYL | B006 | 0.10 |
| 03/28/15 | Teleconference with M. Nestor re: status of bid procedures documents, April 1st hearing | MKAND | B006 | 0.10 |
| 03/30/15 | Correspondence with M. Nestor and M. Kandestin re: service of notices of assumption | KCOYL | B006 | 0.10 |
| 03/30/15 | Correspondence with M. Bouslog re: revisions to final wages order and summary of same | KCOYL | B006 | 0.10 |
| 03/31/15 | Review committee objection to critical vendors motion | AMAGA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/15 | Review committee objection to NOL motion | AMAGA | B006 | 0.10 |
| 03/31/15 | Correspondence with M. Bouslog re: revised employee wages order | KCOYL | B006 | 0.20 |
| 03/31/15 | Review Committee Objection to Critical Vendors Motion re: preparation for hearing | KCOYL | B006 | 0.10 |
| | Sub Total | | | 15.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Email with G. Williams re: Eisner settlement; email with J. Carton re: same; emails with G. Williams and L. Roglen re: estimation motion; conference with L. Roglen re: same | MKAND | B007 | 0.50 |
| 03/18/15 | Email with M. Bouslog re: reclamation claim | MKAND | B007 | 0.10 |
| 03/19/15 | Email with M. Bouslog and S. Jacobs re: reclamation demands | MKAND | B007 | 0.10 |
| 03/19/15 | Teleconferences/correspondence with Gibson re: shippers/warehouseman refusal to turnover goods of SR and strategy, issues re: same | MNEST | B007 | 0.50 |
| 03/20/15 | Correspondence with M. Bouslog re: issues with 503(b)(9) claimants | KCOYL | B007 | 0.30 |
| 03/23/15 | Telephone call and correspondence with M. McGrath re: Customgraphix Printing Corp. claims | KCOYL | B007 | 0.20 |
| 03/23/15 | Numerous correspondence/telephone calls with Gibson/McKinsey regarding vendor issues and strategy re: same (.8); review precedent re: compelling vendors to perform and begin pleadings re: same (.9); review draft correspondence to different classes of vendors re: same (.4) | MNEST | B007 | 2.10 |
| 03/24/15 | Email with M. Nestor re: protocol for reclamation claims | MKAND | B007 | 0.10 |
| 03/25/15 | Correspondence with K. Carmody and M. Nestor re: Georgia Pacific issues | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/15 | Telephone call with M. Nestor and D. Wender and follow-up call with M. Nestor re: Georgia Pacific issues | KCOYL | B007 | 0.30 |
| 03/25/15 | Correspondence/telephone calls with counsel for GA Pacific re: claims and proposal to settle (.3); correspondence with K. Carmody and K. Coyle re: same (.2) | MNEST | B007 | 0.50 |
| 03/26/15 | Correspondence and telephone call with J. Graves and D. Burnham re: UPS issues | KCOYL | B007 | 0.60 |
| 03/26/15 | Telephone calls and correspondence with D. Wender and M. Nestor re: Georgia Pacific claim inquiries | KCOYL | B007 | 0.50 |
| 03/26/15 | Telephone call and correspondence with K. Carmody and M. Nestor re: Georgia Pacific claims | KCOYL | B007 | 0.30 |
| 03/26/15 | Telephone calls/correspondence with counsel to GA Pacific and debtor representatives re: proposal to resolve numerous claims | MNEST | B007 | 0.60 |
| 03/27/15 | Correspondence with Sam Jacobs and M. Nestor re: update on Georgia Pacific issues | KCOYL | B007 | 0.10 |
| 03/30/15 | Correspondence with D. Wender and M. Nestor re: update on Georgia Pacific | KCOYL | B007 | 0.10 |
| 03/31/15 | Further research re: 503(b)(9) claim stipulation | AMAGA | B007 | 0.40 |
| 03/31/15 | Draft stipulation re: FCL Graphics claims (1.1) and confer with K. Coyle, E. Justison and M. Bouslog re: same (.2) | AMAGA | B007 | 1.30 |
| 03/31/15 | Call with M. Bouslog re: 503(b)(9) claim stipulation | AMAGA | B007 | 0.20 |
| 03/31/15 | Work with M. Bouslog and A. Magaziner re: FCL graphics claims | KCOYL | B007 | 0.40 |
| 03/31/15 | Correspondence with M. Bouslog and A. Magaziner re: stipulation resolving 503(b)(9) claims | KCOYL | B007 | 0.10 |
| | Sub Total | | | 9.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40380999                 04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/15 | Meeting with J. Graves re: discussion of open items and preparation of second day pleadings | KCOYL | B008 | 0.90 |
| 03/14/15 | Correspondence with M. Kandestin, R. Klyman and client re: Chapter 11 Reporting Requirements and preparation for initial debtor interview | KCOYL | B008 | 0.20 |
| 03/23/15 | Correspondence with M. Nestor, Sam Jacobs, K. Carmody, R. Klyman and S. Newman re: preparation for formation meeting | KCOYL | B008 | 0.10 |
| 03/23/15 | Correspondence with M. Hojnacki, M. Nestor and K. Carmody re: preparation for initial debtor interview and formation meeting | KCOYL | B008 | 0.20 |
| 03/23/15 | Correspondence with Sam Jacobs re: Santander bank account information (preparation for initial debtor interview) | KCOYL | B008 | 0.10 |
| 03/23/15 | Review issues and correspondence with Debtor representatives re: formation meeting and IDI | MNEST | B008 | 0.50 |
| 03/23/15 | Assist in preparation of materials for the initial debtor interview and formation meeting | TBOLL | B008 | 0.50 |
| 03/24/15 | Prepare for and attend initial debtor interview and formation meeting | KCOYL | B008 | 3.10 |
| 03/24/15 | Review issues in advance of formation meeting and IDI (.6); represent Debtors at formation meeting (1.8) | MNEST | B008 | 2.40 |
| 03/26/15 | Correspondence with M. Kenney re: scheduling of 341 meeting | KCOYL | B008 | 0.20 |
| 03/27/15 | Work with co-counsel, Prime Clerk, M. Kandestin and T. Bollman re: preparation and service of Notice of Commencement | KCOYL | B008 | 0.30 |
| 03/28/15 | Correspondence with J. Graves and M. Kandestin re: filing and service of Notice of Commencement | KCOYL | B008 | 0.20 |
| 03/31/15 | Correspondence with M. Panacio re: IDI follow-up questions | KCOYL | B008 | 0.10 |
| 03/31/15 | Correspondence with K. Carmody and M. Hojnacki re: IDI follow-up questions | KCOYL | B008 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 8.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/15 | Review and revise draft motion to enforce stay against certain vendors (.7); emails with K. Coyle re: same (.2); and research re: same (.4) | AMAGA | B009 | 1.30 |
| 03/26/15 | Confer multiple times with K. Coyle and E. Justison re: letters to vendors re: automatic stay | AMAGA | B009 | 0.30 |
| 03/26/15 | Review and revise Motion re: Violation of Automatic Stay; work with M. Nestor, E. Justiston and co-counsel re: same | KCOYL | B009 | 1.10 |
| 03/27/15 | Review Volt Consulting Motion for Relief from Stay and Related Motion to Shorten Notice; work with client team re: preparation of response to same | KCOYL | B009 | 1.20 |
| 03/27/15 | Emails with M. Bouslog re: motion for stay relief filed by Volt, motion to shorten re: same; emails with S. Newman re: same; email with Chambers re: same; email with M. Bouslog re: exemplar for objection to motion to shorten | MKAND | B009 | 0.50 |
| 03/29/15 | Correspondence with M. Nestor and A. Levine re: motion to shorten notice filed by Volt Consulting re: Motion to Lift Stay | KCOYL | B009 | 0.10 |
| 03/29/15 | Correspondence with S. Newman re: revisions to Objection to Volt Motion to Shorten Notice re: Motion to Lift Stay; review and revise same | KCOYL | B009 | 0.30 |
| 03/29/15 | Correspondence with D. Mannion and S. Newman re: hearing on Volt's Motion to Lift Stay | KCOYL | B009 | 0.10 |
| 03/29/15 | Emails with M. Bouslog, E. Justison re: objection to stay relief motion filed by Volt | MKAND | B009 | 0.30 |
| 03/30/15 | Review Volt stay relief motion and related motion to shorten | AMAGA | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001               Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/15 | Correspondence with D. Mannion, S. Newman, and M. Bouslog re: adjournment of Volt Motion to Lift Stay | KCOYL | B009 | 0.50 |
| 03/30/15 | Review and revise Objection to Volt Motion to Shorten re: Lift Stay Motion re: preparation for filing | KCOYL | B009 | 0.30 |
| 03/30/15 | Work with M. Bouslog, M. Kandestin and S. Newman re: revisions to objection to Volt Motion to Shorten re: Motion to Lift Stay and related stipulation | KCOYL | B009 | 1.20 |
| 03/30/15 | Draft, review and revise Stipulation with Volt re: Adjournment of Lift Stay Motion and related Order and Certification of Counsel; work with E. Justison re: same | KCOYL | B009 | 1.10 |
| 03/30/15 | Emails with K. Coyle, E. Justison re: status of response to Volt stay relief motion; review objection to motion to shorten time re: Volt stay relief motion; teleconference with K. Coyle re: same and agenda | MKAND | B009 | 0.40 |
| 03/31/15 | Review certification of counsel re: Volt motion for stay | AMAGA | B009 | 0.10 |
| 03/31/15 | Correspondence with M. Bouslog, S. Newman and opposing counsel re: settlement with Volt Consulting; review and revise Certification of Counsel, Stipulation and related Order | KCOYL | B009 | 0.60 |
| | Sub Total | | | 9.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/15 | Correspondence with B. Cutting, M. Kandestin and E. Justison re: reclamation demands | KCOYL | B010 | 0.30 |
| 03/18/15 | Correspondence from T. Christianson re: reclamation demand | KCOYL | B010 | 0.10 |
| 03/19/15 | Review multiple reclamation demands | AMAGA | B010 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/15 | Correspondence with co-counsel and YCST client team re: reclamation demands | KCOYL | B010 | 0.20 |
| 03/26/15 | Correspondence with D. Malo and J. Graves re: reclamation demand from Synnex Corporation | KCOYL | B010 | 0.10 |
| 03/27/15 | Correspondence with Sam Jacobs and M. Bouslog re: reclamation demands | KCOYL | B010 | 0.10 |
| 03/30/15 | Review MACTAC reclamation demand | AMAGA | B010 | 0.10 |
| | Sub Total | | | 1.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Update and finalize for filing motions for admission pro hac vice for the Gibson Dunn team | TBOLL | B011 | 0.70 |
| 03/12/15 | Update and finalize for filing certification of consolidated creditor matrix | TBOLL | B011 | 0.30 |
| 03/13/15 | Call with Craig Young re: Handschy action | EJUST | B011 | 0.20 |
| 03/13/15 | Email orders to J. Graves | EJUST | B011 | 0.10 |
| 03/13/15 | Bring revised DIP order into system; send to Gibson Dunn | EJUST | B011 | 0.10 |
| 03/16/15 | Finalize for filing notice re: entry of interim order for NOL motion | TBOLL | B011 | 0.20 |
| 03/19/15 | Work with M. Nestor and E. Justison re: preparation of violation of the automatic stay letters; review and revise same | KCOYL | B011 | 0.50 |
| 03/20/15 | Correspondence with client team re: hostage vendors and available options; review and revise violation letters | KCOYL | B011 | 0.60 |
| 03/23/15 | Correspondence with P. Bach-y-Rita, S. Newman and M. Nestor re: motion to compel vendors and turnover letters; work with M. Nestor and E. Justison re: preparation of same | KCOYL | B011 | 0.70 |
| 03/23/15 | Teleconference with M. Nestor, S. Newman and P. Bach-y-Rita re: vendor issues | KCOYL | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40380999                          04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/15 | Work with E. Justison and M. Nestor re: motion to compel vendors; review and revise same | KCOYL | B011 | 0.40 |
| 03/25/15 | Work with M. Nestor, P. Bach-y-Rita and S. Newman re: review of turnover letters | KCOYL | B011 | 0.20 |
| 03/25/15 | Finalize for filing, and submit to the U.S. Trustee, notice of list of equity security holders | TBOLL | B011 | 0.30 |
| 03/26/15 | Research re: exculpation | EJUST | B011 | 4.70 |
| 03/26/15 | Review and revise turnover letters and work with P. Bach-y-Rita re: same | KCOYL | B011 | 0.60 |
| 03/26/15 | Review various court dockets per attorney request, and download related pleadings, with respect to orders approving a voluntary dismissal of cases | TBOLL | B011 | 2.80 |
| 03/27/15 | Research re: exculpation | EJUST | B011 | 0.60 |
| 03/27/15 | Research re: sample documents requests and responses | EJUST | B011 | 0.70 |
| 03/27/15 | Research re: protective orders | EJUST | B011 | 0.70 |
| 03/27/15 | Emails with M. Nestor re: discovery issues re: sale procedures/process (.2); conference call with co-counsel and lender counsel re: same (.5); conference with M. Nestor re: same (.2); conference call with co-counsel re: same (.3) | JDORS | B011 | 1.20 |
| 03/27/15 | Review and consider Committee document requests | JDORS | B011 | 1.00 |
| 03/27/15 | Call with co-counsel and Silver Point counsel re: hearing dates | JDORS | B011 | 0.20 |
| 03/27/15 | Call with client and co-counsel re: discovery issues (.4); call with co-counsel re: discovery plan (.2) | JDORS | B011 | 0.60 |
| 03/27/15 | Correspondence with B. Lutz, S. Newman and M. Nestor re: Committee litigation/discovery matters | KCOYL | B011 | 0.30 |
| 03/27/15 | Correspondence with M. Nestor, M. Kandestin and J. Dorsey re: First Request for Production of Documents by Committee | KCOYL | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/15 | Review discovery and listing of issues from committee regarding DIP, bid procedures, cash management, employee/wage and other orders (1.4); numerous correspondence/telephone calls with Debtor professionals/representatives, BofA and Silverpoint re: responses and strategy re: same (2.7) | MNEST | B011 | 4.10 |
| 03/28/15 | Various emails with team re: discovery issues with committee (.4); conference call with team re: same (.4); review revision to confidentiality order from committee (.3) | JDORS | B011 | 1.10 |
| 03/28/15 | Correspondence with R. Klyman and M. Nestor re: review of Committee's 1102 motion | KCOYL | B011 | 0.10 |
| 03/28/15 | Numerous correspondence/telephone calls re: Committee discovery, process and issues re: same (1.1); review protective order and correspondence re: same (.3) | MNEST | B011 | 1.40 |
| 03/29/15 | Various emails with team re: discovery issues with committee (.5); conference call with team re: same (.4) | JDORS | B011 | 0.90 |
| 03/29/15 | Review issues re: discovery, responses to Committee and correspondence with Debtor representatives re: same | MNEST | B011 | 0.70 |
| 03/29/15 | Correspondence/teleconference with Gibson re: meet/confer and execution of discovery requests | MNEST | B011 | 0.50 |
| 03/30/15 | Revise Volt objection | EJUST | B011 | 0.80 |
| 03/30/15 | Correspondence with P. Kizel and co-counsel re: document request and deposition notice from Committee | KCOYL | B011 | 0.10 |
| 03/30/15 | Numerous telephone calls/correspondence with parties re: discovery issues (1.2); telephone calls/correspondence with Gibson Dunn re: same and comments to protective order (.7) | MNEST | B011 | 1.90 |
| 03/31/15 | Correspondence with A. Ruegger and P. Kizel re: document request and deposition notice served on Lazard | KCOYL | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001        Invoice No. 40380999        04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/15 | Numerous telephone calls/correspondence with Gibson Dunn re: litigation issues, discovery and strategy re: same | MNEST | B011 | 1.20 |
| | Sub Total | | | 31.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/15 | Correspondence with M. Nestor, E. Justison and M. Kandestin re: research on emergence issues | KCOYL | B012 | 0.20 |
| | Sub Total | | | 0.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Correspondence with S. Jacobs and M. Kandestin re: creditor inquiries | KCOYL | B013 | 0.20 |
| 03/12/15 | Teleconference with counsel for creditors and prospective counsel for committee re: filing and related issues | MNEST | B013 | 0.30 |
| 03/14/15 | Multiple emails with D. Smith and J. Graves re: creditor inquiry and committee representation in connection with same | AMAGA | B013 | 0.20 |
| 03/15/15 | Emails with D. Smith re: creditor inquiry | AMAGA | B013 | 0.10 |
| 03/18/15 | Teleconference with prospective counsel to committee | MNEST | B013 | 0.30 |
| 03/20/15 | Exchange emails with K. Law, K. Coyle and M. Kandestin re: critical vendor inquiry from potential critical vendor and review documentation re: same | AMAGA | B013 | 0.30 |
| 03/20/15 | Correspondence with M. Kandestin and A. Magaziner re: inquiry from UPS regarding critical vendor status | KCOYL | B013 | 0.30 |
| 03/20/15 | Correspondence with E. Justison and M. Kandestin re: inquiry from Bank of America regarding critical vendor status | KCOYL | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001        Invoice No. 40380999        04-17-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/20/15 | Correspondence with J. Graves, M. Kandestin and E. Justison re: question from Bank of America regarding printing services | KCOYL | B013 | 0.10 |
| 03/22/15 | Message for M. Tash re: creditor inquiry | MKAND | B013 | 0.10 |
| 03/24/15 | Confer with K. Coyle (.2) and B. Cutting (.1) re: status of potential critical vendor inquiry re: critical vendor status | AMAGA | B013 | 0.30 |
| 03/24/15 | Multiple calls and emails with creditors re: inquiry into critical vendor status (.2) and follow up emails with B. Cutting and J. Graves (.2) re: same | AMAGA | B013 | 0.40 |
| 03/24/15 | Additional emails with S. Keith and J. Graves re: creditor inquiry re: critical vendor status | AMAGA | B013 | 0.10 |
| 03/24/15 | Call with counsel to potential critical vendor (.2) and emails with S. Keith re: same (.1) | AMAGA | B013 | 0.30 |
| 03/24/15 | Numerous correspondence with creditors/counsel prior to, during and after formation meeting | MNEST | B013 | 0.80 |
| 03/25/15 | Multiple emails with S. Keith and counsel to potential critical vendor re: critical vendor status | AMAGA | B013 | 0.20 |
| 03/25/15 | Emails with D. Burnham re: status of potential critical vendor inquiry | AMAGA | B013 | 0.10 |
| 03/25/15 | Emails with counsel to potential critical vendor re: critical vendor status for creditor | AMAGA | B013 | 0.10 |
| 03/26/15 | Emails with K. Coyle re: potential critical vendor inquiry | AMAGA | B013 | 0.10 |
| 03/27/15 | Multiple meetings and emails with E. Justison re: critical vendor inquiry | AMAGA | B013 | 0.90 |
| 03/27/15 | Emails with T. Bollman re: Canon Co. inquiry | AMAGA | B013 | 0.10 |
| 03/27/15 | Calls to and from creditors re: owned shares | TBOLL | B013 | 0.30 |
| 03/30/15 | Confer multiple times with E. Justison re: critical vendor inquiry | AMAGA | B013 | 0.30 |
| 03/30/15 | Multiple emails with S. Keith, C. Buemi and E. Justison re: critical vendor inquiry | AMAGA | B013 | 0.30 |
| | Sub Total | | | 6.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                         04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/16/15 | Email and teleconference with M. Bouslog re: follow-up information requested by UST re: employee wage motion; email with M. Kenney re: same and critical vendors | MKAND | B015 | 0.20 |
| 03/17/15 | Teleconference with M. Bouslog re: employee issues; email with J. Graves re: same | MKAND | B015 | 0.30 |
| 03/18/15 | Teleconferences with S. Newman re: wage issues; teleconference and emails with E. Justison re: research re: same (.5); review memo re: same and email with S. Newman re: same (.3) | MKAND | B015 | 0.80 |
| 03/19/15 | Call re: severance with M. Kandestin and G. Sowar | EJUST | B015 | 0.30 |
| 03/19/15 | Research re: severence | EJUST | B015 | 1.00 |
| 03/19/15 | Discuss severance letter with M. Kandestin | EJUST | B015 | 0.20 |
| 03/19/15 | Draft severance letter to employees | EJUST | B015 | 1.50 |
| 03/19/15 | Draft turnover letter | EJUST | B015 | 0.40 |
| 03/19/15 | Emails with S. Newman re: severance issues, update memo; teleconference with G. Sower, A. Reilly and E. Justison re: severance memo; emails with G. Sower re: same and conference with E. Justison re: same (.7); review and revise draft letter re: severance and other benefits, email with E. Justison re: same; email with S. Newman re: same; email with G. Sower and A. Reilly re: same (.4) | MKAND | B015 | 1.10 |
| | Sub Total | | | 5.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Correspondence with M. Kandestin and co-counsel re: Lazard retention application | KCOYL | B017 | 0.30 |
| 03/12/15 | Work with M. Kandestin re: review of Palisades retention application | KCOYL | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001              Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Telephone call and correspondence with B. Steele re: revisions to Prime Clerk 156(c) order | KCOYL | B017 | 0.20 |
| 03/12/15 | Teleconference with S. Newman and McKinsey re: CRO application (.4); emails with G. Weiner re: various retention applications; emails with K. Coyle re: same; emails with Prime Clerk re: comments to retention application from UST (.4) | MKAND | B017 | 0.80 |
| 03/13/15 | Review revised Prime Clerk 327 retention papers and emails with D. Smith re: same | AMAGA | B017 | 0.20 |
| 03/13/15 | Work with M. Kandestin re: revisions to retention applications | KCOYL | B017 | 0.20 |
| 03/13/15 | Multiple correspondence with J. Graves, G. Weiner, K. Lewis and M. Kandestin re: review of Dinsmore retention application | KCOYL | B017 | 0.40 |
| 03/13/15 | Review and revise Palisades retention application re: preparation for filing | KCOYL | B017 | 0.70 |
| 03/13/15 | Email with R. Singer re: McKinsey application; emails with K. Coyle re: Dinsmore application; email with J. Graves re: same; email with K. Lewis re: Dinsmore application | MKAND | B017 | 0.30 |
| 03/14/15 | Correspondence with M. Kandestin and K. Lewis re: revisions to Dinsmore retention application | KCOYL | B017 | 0.30 |
| 03/14/15 | Correspondence with M. Bouslog, S. Jacobs, J. Graves and M. Kandestin re: preparation of second day pleadings and retention applications | KCOYL | B017 | 0.60 |
| 03/14/15 | Correspondence with G. Weiner re: Palisades retention application | KCOYL | B017 | 0.10 |
| 03/14/15 | Review and revise Dinsmore 327(e) application (1.9); teleconferences with K. Lewis re: same (.5); review and revise Lazard retention application and engagement letter (1.4); emails with G. Weiner re: Lazard application; emails with K. Coyle re: Palisades retention application (.2) | MKAND | B017 | 4.00 |
| 03/15/15 | Correspondence with M. Kandestin and G. Weiner re: revisions to retention applications | KCOYL | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40380999                04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/15/15 | Review and revise McKinsey 363 Motion and email with G. Weiner re: same; email with G. Weiner re: Lazard application | MKAND | B017 | 0.80 |
| 03/15/15 | Review issues/documents re: retention applications of Dinsmore, McKinsey and Palisades | MNEST | B017 | 0.70 |
| 03/16/15 | Emails with M. Kandestin and E. Justison re: status of Young Conaway retention papers | AMAGA | B017 | 0.10 |
| 03/16/15 | Emails with M. Kandestin and E. Justison re: fee application memorandum | AMAGA | B017 | 0.10 |
| 03/16/15 | Correspondence with G. Weiner and M. Kandestin re: comments to Palisades retention application | KCOYL | B017 | 0.20 |
| 03/16/15 | Review and revise Young Conaway retention application re: preparation for filing; work with E. Justison re: same | KCOYL | B017 | 1.30 |
| 03/16/15 | Work with YCST client team re: preparation of fee application memo and chart of second day pleadings | KCOYL | B017 | 0.20 |
| 03/16/15 | Correspondence with G. Weiner and J. House re: revisions to Palisades retention application | KCOYL | B017 | 0.10 |
| 03/16/15 | Email with P. Burns re: Dinsmore application; emails emails with G. Weiner re: same; multiple emails with K. Lewis, P. Burns, G. Weiner, and E. Justison re: same (.4); email with J. Graves re: OCP motion, caps; email and teleconference with K. Coyle re: YCST application; multiple emails with E. Justison re: redacted interested parties list (.4); multiple emails with G. Weiner and S. Wooten re: McKinsey application; detailed email to E. Justison re: fee application memo (.5) | MKAND | B017 | 1.30 |
| 03/17/15 | Correspondence from M. Kenney re: large case fee guidelines | KCOYL | B017 | 0.10 |
| 03/17/15 | Correspondence with M. Kandestin re: updates to interested parties list (Young Conaway retention) | KCOYL | B017 | 0.10 |
| 03/17/15 | Correspondence with J. House re: revisions to Palisades retention application | KCOYL | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40380999                 04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/15 | Teleconference with K. Lewis re: Dinsmore application; email with E. Justison re: same; review Lazard indemnification letter and email with D. O'Flanagan, S. Newman, J. Graves, and G. Weiner; review blackline of McKinsey application and accompanying email in preparation for call with McKinsey re: same (.5); teleconference with R. Singer and A. Proshan re: McKinsey retention (.6); review and revise McKinsey application and declaration; emails (x5) with R. Singer and A. Proshan re: same; emails with G. Weiner re: same | MKAND | B017 | 2.50 |
| 03/18/15 | Revise YCST retention application | EJUST | B017 | 2.20 |
| 03/18/15 | Work with E. Justison re: revisions to YCST retention application | KCOYL | B017 | 0.10 |
| 03/18/15 | Correspondence with G. Weiner, E. Justison and M. Kandestin re: revisions to Gibson Dunn retention application; review and revise same | KCOYL | B017 | 0.50 |
| 03/18/15 | Correspondence with M. Kandestin and E. Justison re: revisions to interested parties list | KCOYL | B017 | 0.10 |
| 03/18/15 | Correspondence with E. Justison re: revisions to Dinsmore retention application | KCOYL | B017 | 0.10 |
| 03/18/15 | Multiple emails with A. Proshan and R. Singer re: McKinsey retention motion (.3); review and comment on revised McKinsey motion (.4); review revised Dinsmore application; teleconference and email with K. Lewis re: same (.3); email with G. Weiner re: Gibson application; email with E. Justison re: YCST application; email with G. Weiner re: company declaration for Gibson application; emails with K. Coyle re: Gibson retention and case status (.5) | MKAND | B017 | 1.50 |
| 03/19/15 | Review Gibson Dunn retention application | EJUST | B017 | 0.60 |
| 03/19/15 | Correspondence with M. Kandestin re: retention of McKinsey | KCOYL | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                   Invoice No. 40380999                        04-17-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/19/15 | Correspondence with M. Kandestin and E. Justison re: revisions to Interested Parties list (preparation of retention applications) | KCOYL | B017 | 0.10 |
| 03/19/15 | Correspondence with G. Weiner, E. Justison and M. Kandestin re: revisions to Gibson retention application | KCOYL | B017 | 0.50 |
| 03/19/15 | Correspondence with M. Kandestin and co-counsel re: ongoing conflicts disclosure | KCOYL | B017 | 0.10 |
| 03/19/15 | Correspondence with G. Weiner and G. Sowar re: declarations for retention applications | KCOYL | B017 | 0.10 |
| 03/19/15 | Correspondence with G. Weiner, D. O'Flanagan and K. Cozine re: revisions to Lazard retention application; review and revise same | KCOYL | B017 | 1.10 |
| 03/19/15 | Correspondence with E. Speak re: revisions to interim compensation motion; review and revise same | KCOYL | B017 | 0.60 |
| 03/19/15 | Work with M. Nestor and E. Justison re: revisions to Young Conaway retention application; review and revise same | KCOYL | B017 | 0.90 |
| 03/19/15 | Correspondence with E. Speak re: OCP motion | KCOYL | B017 | 0.10 |
| 03/19/15 | Work with G. Weiner re: revisions to Gibson Dunn retention application; review and revise same | KCOYL | B017 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001               Invoice No. 40380999                        04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/15 | Email with G. Weiner and S. Jacobs re: status of McKinsey application; review and revise same (1.1); emails with R. Singer, A. Proshan, G. Weiner, and S. Jacobs re: same; teleconference with E. Justison re: Dinsmore application (.3); call with R. Singer and A. Proshan re: McKinsey application (.7); email with G. Weiner re: YCST retention application; teleconference with E. Justison re: same; email with G. Weiner, J. Graves and M. Bouslog re: supplemental disclosure rules re: retentions; email with G. Weiner re: Dinsmore retention; emails with R. Singer and A. Proshan re: McKinsey application (.5); review and revise same and emails with R. Singer and A. Proshan re: same (.5) | MKAND | B017 | 3.10 |
| 03/20/15 | Work with K. Cozine, D. O'Flanagan and G. Weiner re: revisions to Lazard retention application | KCOYL | B017 | 1.70 |
| 03/20/15 | Telephone calls and correspondence with E. Speak re: revisions to OCP motion | KCOYL | B017 | 0.40 |
| 03/20/15 | Review and revise Young Conaway retention application re: preparation for filing | KCOYL | B017 | 0.50 |
| 03/20/15 | Correspondence with R. Klyman, S. Newman, and M. Kandestin re: revisions to Gibson Dunn retention application | KCOYL | B017 | 0.30 |
| 03/20/15 | Correspondence with E. Justison and G. Weiner re: revisions to interested parties list (preparation of retention applications) | KCOYL | B017 | 0.20 |
| 03/20/15 | Review and revise Ordinary Course Professionals Motion re: preparation for filing | KCOYL | B017 | 0.30 |
| 03/20/15 | Work with M. Kandestin re: revisions to Lazard retention | KCOYL | B017 | 0.30 |
| 03/20/15 | Work with G. Weiner re: revisions to Gibson Dunn retention application | KCOYL | B017 | 0.60 |
| 03/20/15 | Review and revise Lazard retention application re: preparation for filing | KCOYL | B017 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/15 | Email with R. Singer and A. Proshan re: McKinsey retention application; review final version of same; email with E. Justison re: redacted interested parties list; email with T. Bollman re: same; email with R. Singer. A. Proshan, G. Weiner and S. Jacobs re: same (.5); email with A. Proshan re: exculpation issue; email with E. Justison re: exculpation research; email with K. Coyle re: Lazard application (.3); teleconference with S. Newman re: retention applications, employee issues (.3); multiple emails with S. Newman re: auditor retention; emails with R. Klyman re: Pillowtex analysis (.5) | MKAND | B017 | 1.60 |
| 03/21/15 | Briefly review Dinsmore's retention papers and emails with M. Kandestin re: same | AMAGA | B017 | 0.30 |
| 03/21/15 | Correspondence with M. Nestor and E. Justison re: revisions to YCST retention application | KCOYL | B017 | 0.20 |
| 03/21/15 | Correspondence with M. Kandestin re: revisions to Dinsmore retention application | KCOYL | B017 | 0.10 |
| 03/21/15 | Correspondence with G. Weiner re: revisions to YCST retention application | KCOYL | B017 | 0.20 |
| 03/21/15 | Review/revise YCST retention application, disclosures, certifications and related documents for filing/service | MNEST | B017 | 0.70 |
| 03/22/15 | Correspondence with J. Graves re: revisions to retention applications | KCOYL | B017 | 0.10 |
| 03/23/15 | Multiple emails with M. Kandestin, K. Coyle, T. Bollman, G. Weiner and P. Burns re: preparation and filing of multiple retention applications and related exhibits for debtors' professionals | AMAGA | B017 | 0.50 |
| 03/23/15 | Correspondence with P. Burns, G. Weiner, J. Graves, M. Kandestin and E. Justison re: revisions to Dinsmore retention application; review and revise same in preparation for filing | KCOYL | B017 | 0.90 |
| 03/23/15 | Telephone calls with G. Weiner re: preparation of retention applications for filing | KCOYL | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/23/15 | Correspondence with K. Cozine, G. Weiner, R. Klyman, A. Torgove and D. O'Flanagan re: revisions to Lazard retention application; review and revise same in preparation for filing | KCOYL | B017 | 1.00 |
| 03/23/15 | Correspondence with G. Weiner, A. Proshan and M. Kandestin re: McKinsey retention motion; review and revise same in preparation for filling | KCOYL | B017 | 0.80 |
| 03/23/15 | Correspondence with R. Klyman re: inquiry regarding fee applications | KCOYL | B017 | 0.10 |
| 03/23/15 | Correspondence with G. Weiner re: retention of Palisades | KCOYL | B017 | 0.10 |
| 03/23/15 | Review and revise Prime Clerk retention application re: preparation for filing; correspondence with G. Weiner re: same | KCOYL | B017 | 0.30 |
| 03/23/15 | Correspondence with E. Speak re: revisions to OCP motion; review and revise same in preparation for filing | KCOYL | B017 | 0.40 |
| 03/23/15 | Correspondence with G. Weiner re: inquiry regarding interested parties list (retention of professionals) | KCOYL | B017 | 0.20 |
| 03/23/15 | Correspondence with G. Weiner and E. Justison re: Gibson Dunn retention application; review and revise same | KCOYL | B017 | 0.50 |
| 03/23/15 | Review and revise interim compensation motion re: preparation for filing | KCOYL | B017 | 0.20 |
| 03/23/15 | Review and revise Young Conaway retention application re: preparation for filing | KCOYL | B017 | 0.30 |
| 03/23/15 | Email with G. Weiner re: retention applications; email with K. Coyle and A. Magaziner re: McKinsey motion; email with D. O'Flanagan re: Lazard application and critical dates, email with T. Bollman re: same | MKAND | B017 | 0.20 |
| 03/23/15 | Prepare notice (.1), assist in compiling final pleading (.3), and finalize for filing (.3) application to employ and retain Dinsmore & Shohl | TBOLL | B017 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                         04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/23/15 | Prepare notice (.1), assist in compiling final pleading (.2), and finalize for filing (.3) application to employ and retain Prime Clerk | TBOLL | B017 | 0.50 |
| 03/23/15 | Prepare notice (.1), assist in compiling final pleading (.3), and finalize for filing (.3) application to employ and retain McKinsey | TBOLL | B017 | 0.70 |
| 03/23/15 | Prepare notice(.1) and finalize for filing (.3) motion to establish interim compensation procedures | TBOLL | B017 | 0.40 |
| 03/23/15 | Prepare notice (.1) and finalize for filing (.3) motion to retain and employ ordinary course professionals | TBOLL | B017 | 0.40 |
| 03/23/15 | Prepare notice (.1), assist in compiling final pleading (.3), and finalize for filing (.3) application to employ and retain Gibson Dunn | TBOLL | B017 | 0.70 |
| 03/23/15 | Prepare notice (.1), assist in compiling final pleading (.3), and finalize for filing (.3) application to employ and retain Lazard Freres | TBOLL | B017 | 0.70 |
| 03/23/15 | Prepare notice (.1), assist in compiling final pleading (.2), and finalize for filing (.3) application to employ and retain YCST | TBOLL | B017 | 0.60 |
| 03/26/15 | Correspondence with E. Speak re: OCP affidavit of disinterestedness | KCOYL | B017 | 0.10 |
| 03/27/15 | Correspondence with E. Speak, T. Bollman and E. Justison re: affidavits of disinterestedness for OCPs | KCOYL | B017 | 0.20 |
| 03/27/15 | Correspondence with M. Bouslog, S. Newman, J. Graves and M. Kandestin re: OCP issues | KCOYL | B017 | 0.50 |
| 03/27/15 | Correspondence with G. Weiner re: updates to professional disclosures | KCOYL | B017 | 0.10 |
| 03/27/15 | Emails with K. Coyle re: OCP issue; review research in connection with McKinsey application; email with E. Justison re: same; emails with S. Newman re: same; email with S. Newman and M. Bouslog re: OCP issue | MKAND | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40380999                     04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/29/15 | Work with M. Bouslog re: revised OCP list and notice of supplement | KCOYL | B017 | 0.20 |
| 03/30/15 | Telephone call and correspondence with N. Carr re: affidavit of disinterestedness of D. Jeffrey Ireland | KCOYL | B017 | 0.20 |
| 03/30/15 | Correspondence with E. Speak re: filing of affidavits of disinterestedness for OCPs | KCOYL | B017 | 0.10 |
| 03/30/15 | Review and revise Notice of Filing of Amended OCP List re: preparation for filing | KCOYL | B017 | 0.10 |
| 03/30/15 | Correspondence with M. Bouslog re: revisions to notice of supplement to OCP list | KCOYL | B017 | 0.20 |
| 03/31/15 | Correspondence with E. Speak re: OCP affidavits of disinterestedness | KCOYL | B017 | 0.10 |
| 03/31/15 | Email with A. Proshan re: McKinsey application and indemnity issues | MKAND | B017 | 0.10 |
| | Sub Total | | | 50.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/15 | Review correspondence from UST re: fee guidelines and correspondence re: same | MNEST | B018 | 0.30 |
| | Sub Total | | | 0.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/15 | Review utility objections and correspondence with Debtor representatives re: same | MNEST | B019 | 0.40 |
| | Sub Total | | | 0.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/15 | Call to Southern California Edison re: utilities | EJUST | B020 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                              04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/15 | Email to S. Jacobs and M. Bouslog re: reclamation letter and Southern California Edison | EJUST | B020 | 0.10 |
| 03/13/15 | Email to J. Vaughn and K. Cooley re: Southern California Edison | EJUST | B020 | 0.10 |
| 03/16/15 | Correspondence with M. Kandestin and co-counsel re: additional adequate assurance inquiry from Waste Management | KCOYL | B020 | 0.10 |
| 03/17/15 | Emails with inquiring utility re: utility accounts with debtors | AMAGA | B020 | 0.10 |
| 03/17/15 | Correspondence from S. Houle re: utilities inquiry from Oklahoma Gas and Electric | KCOYL | B020 | 0.10 |
| 03/17/15 | Email with D. Laskin re: Debtors' interim fee application; review same; teleconference with D. Laskin re: same and email with P. Morgan re: same | MKAND | B020 | 0.40 |
| 03/19/15 | Call and emails re: SCE (utility company) | EJUST | B020 | 0.30 |
| 03/20/15 | Correspondence with E. Justison re: additional adequate assurance request of Southern Edison | KCOYL | B020 | 0.10 |
| 03/23/15 | Emails with J. Craig re: utility inquiry | AMAGA | B020 | 0.10 |
| 03/23/15 | Work with E. Justison and Sabina Jacobs re: additional adequate assurance requests from utility providers | KCOYL | B020 | 0.40 |
| 03/23/15 | Correspondence with M. Hojnacki, M. Nestor, and Sam Jacobs re: settlement of additional adequate assurance requests | KCOYL | B020 | 0.30 |
| 03/23/15 | Correspondence with J. Craig re: NStar utility inquiry | KCOYL | B020 | 0.10 |
| 03/23/15 | Correspondence with Sabina Jacobs re: NStar utility inquiry | KCOYL | B020 | 0.10 |
| 03/23/15 | Correspondence with Sabina Jacobs and Sam Jacobs re: PG&E additional adequate assurance request | KCOYL | B020 | 0.20 |
| 03/25/15 | Review utility motion objections | AMAGA | B020 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                         04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/15 | Multiple emails and confer with K. Coyle re: utility objections and response to same | AMAGA | B020 | 0.40 |
| 03/25/15 | Email to J. Craig at NStar re: utility information | EJUST | B020 | 0.20 |
| 03/25/15 | Calls and emails re: utilities | EJUST | B020 | 0.60 |
| 03/25/15 | Review Utility Provider Omnibus Objection to Entry of Final Order re: Utilities and related Joinder | KCOYL | B020 | 0.20 |
| 03/25/15 | Correspondence with J. Craig, K. Cooley and E. Justison re: utility account information for NStar | KCOYL | B020 | 0.20 |
| 03/25/15 | Telephone call and correspondence with S. Newman, S. Jacobs and E. Justison re: utility objections; prepare for same | KCOYL | B020 | 1.00 |
| 03/25/15 | Correspondence with Sabina Jacobs, K. Cooley and J. Vaughn re: utility providers' demands | KCOYL | B020 | 0.20 |
| 03/26/15 | Review settlement letter from R. Johnson | AMAGA | B020 | 0.10 |
| 03/26/15 | Correspondence with Sam Jacobs and E. Justison re: utility additional adequate assurance requests and next steps | KCOYL | B020 | 0.70 |
| 03/26/15 | Correspondence with R. Johnson re: settlement offer from objecting utility providers; review same | KCOYL | B020 | 0.30 |
| 03/26/15 | Correspondence with Sabina Jacobs re: additional adequate assurance requests | KCOYL | B020 | 0.10 |
| 03/26/15 | Telephone calls with counsel for PG&E re: additional adequate assurance request | KCOYL | B020 | 0.40 |
| 03/26/15 | Telephone call to Southern California Edison re: additional adequate assurance request | KCOYL | B020 | 0.10 |
| 03/27/15 | Multiple emails with S. Jacobs, K. Coyle and E. Justison re: utility demands | AMAGA | B020 | 0.30 |
| 03/27/15 | Emails with J. Craig re: utility settlement offer | AMAGA | B020 | 0.10 |
| 03/27/15 | Multiple emails with M. Hojnacki, E. Justison and S. Jacobs re: utility escrow account | AMAGA | B020 | 0.20 |
| 03/27/15 | Call with Mactac and discuss with A. Magaziner | EJUST | B020 | 0.40 |
| 03/27/15 | Calls and emails re: utility objections | EJUST | B020 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40380999                04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/15 | Work with Sam Jacobs, Sabina Jacobs, M. Hojnacki and E. Justison re: additional adequate assurance requests by objecting utility providers | KCOYL | B020 | 1.20 |
| 03/27/15 | Correspondence with Sabina Jacobs re: preparation of reply to utility objections | KCOYL | B020 | 0.20 |
| 03/27/15 | Correspondence with R. Johnson, J. Craigg and E. Justison re: settlement of objecting utility providers | KCOYL | B020 | 0.20 |
| 03/29/15 | Emails with E. Justison re: utility demand letter and settlement of same | AMAGA | B020 | 0.10 |
| 03/29/15 | Email to Standard Register team re: utility settlement offer | EJUST | B020 | 0.10 |
| 03/29/15 | Work with E. Justison re: revisions to stipulation with objecting utility providers | KCOYL | B020 | 0.30 |
| 03/30/15 | Review emails from utility providers re: status of utilities motion (.1); confer with E. Justison re: same (.1) | AMAGA | B020 | 0.20 |
| 03/30/15 | Emails with E. Justison re: utility escrow account | AMAGA | B020 | 0.10 |
| 03/30/15 | Emails with E. Justison and M. Hojnacki re: utility escrow account and funding of same | AMAGA | B020 | 0.20 |
| 03/30/15 | Call with G. Hamberg re: Union Power Cooperative Adequate Assurance Request | EJUST | B020 | 0.20 |
| 03/30/15 | Draft adequate assurance letter to PG&E | EJUST | B020 | 0.30 |
| 03/30/15 | Call with K. Coyle and email to S. Jacobs re: utilities | EJUST | B020 | 0.30 |
| 03/30/15 | Revise utilities order re: resolution of objection | EJUST | B020 | 0.30 |
| 03/30/15 | Call with J. Craig re: utilities objection | EJUST | B020 | 0.10 |
| 03/30/15 | Email to B. Cutting re: MACtac | EJUST | B020 | 0.10 |
| 03/30/15 | Revise utilities order, run redline, and email to S. Jacobs | EJUST | B020 | 0.20 |
| 03/30/15 | Work with E. Justison and Sabina Jacobs re: Union Power Cooperative additional adequate assurance request | KCOYL | B020 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40380999                          04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/15 | Review and revise final utilities order re: preparation for hearing | KCOYL | B020 | 0.10 |
| 03/30/15 | Correspondence with R. Johnson, J. Craig and E. Justison re: settlement offer from objecting utility providers | KCOYL | B020 | 0.30 |
| 03/30/15 | Correspondence with Sabina Jacobs, S. Newman and E. Justison re: revisions to final utilities order | KCOYL | B020 | 0.20 |
| 03/30/15 | Correspondence with M. Hojnacki and Sam Jacobs re: stipulation with objecting utility providers regarding additional adequate assurance | KCOYL | B020 | 0.30 |
| 03/30/15 | Correspondence with Sabina Jacobs, E. Justison and S. Newman re: summary of settlement with objecting utilities | KCOYL | B020 | 0.10 |
| 03/30/15 | Correspondence with C. Dressel, V. Kasparov, R. Meisler and Sabina Jacobs re: summary of settlement with objecting utilities | KCOYL | B020 | 0.10 |
| 03/30/15 | Correspondence with C. Dobbs and Sabina Jacobs re: settlement of utility provider objections to entry of final order | KCOYL | B020 | 0.10 |
| 03/31/15 | Emails with E. Justison re: utility accounts | AMAGA | B020 | 0.10 |
| 03/31/15 | Research, calls, and emails re: objecting utilities settlement | EJUST | B020 | 2.40 |
| 03/31/15 | Correspondence with S. Jacobs and C. Dobbs re: settlement with objecting utility providers | KCOYL | B020 | 0.10 |
| 03/31/15 | Telephone calls and correspondence with R. Johnson, J. Craig and E. Justison re: settlement with objecting utility providers | KCOYL | B020 | 0.80 |
| 03/31/15 | Correspondence with K. Cooley and E. Justison re: settlement with objecting utility providers | KCOYL | B020 | 0.30 |
| 03/31/15 | Telephone calls and correspondence with S. Newman and Sabina Jacobs re: settlement with objecting utility providers | KCOYL | B020 | 0.50 |
| 03/31/15 | Telephone calls and correspondence with M. Hojnacki re: settlement with objecting utility providers | KCOYL | B020 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001            Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/15 | Review and revise Certification of Counsel re: final utilities order; work with E. Justison re: same | KCOYL | B020 | 0.30 |
| 03/31/15 | Correspondence with E. Justison, M. Hojnacki and S. Jacobs re: Union Power additional adequate assurance request | KCOYL | B020 | 0.30 |
| 03/31/15 | Telephone calls with William Taylor re: withdrawal of Joinder to Objection of Utility Providers to Final Order | KCOYL | B020 | 0.20 |
| 03/31/15 | Correspondence with S. Jacobs re: update on utilities deposit | KCOYL | B020 | 0.10 |
| 03/31/15 | Teleconference with K. Coyle re: utility deposit issues and 4/2/15 hearing | MKAND | B020 | 0.40 |
| 03/31/15 | Prepare draft certification of counsel re: final utilities order | TBOLL | B020 | 0.50 |
| 03/31/15 | Finalize for filing and submit to the Court certification of counsel re: final utilities order | TBOLL | B020 | 0.40 |
| | Sub Total | | | 22.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/15 | Call Southern California Edison | EJUST | B708 | 0.30 |
| 03/15/15 | Email with D. Wender re: critical vendor inquiry; emails with S. Newman and J. Graves re: same; emails with B. Cutting re: same | MKAND | B708 | 0.30 |
| 03/16/15 | Emails (x3) with D. Wender re: critical vendor order | MKAND | B708 | 0.10 |
| 03/17/15 | Email to K. Cooley re: Southern Cal Edison and email to Southern Cal Edison re: same | EJUST | B708 | 0.10 |
| 03/17/15 | Teleconference with D. Wender re: critical vendor issues; emails with B. Cutting re: same | MKAND | B708 | 0.30 |
| 03/18/15 | Call with Mactac re: critical vendor | EJUST | B708 | 0.20 |
| 03/18/15 | Email with K. Coyle re: critical vendor inquiry | MKAND | B708 | 0.10 |
| 03/19/15 | Call with Mactac re: critical vendor | EJUST | B708 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40380999                    04-17-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/15 | Email to B. Cutting re: Mactac | EJUST | B708 | 0.10 |
| 03/19/15 | Email with D. Wender re: vendor inquiry; email with B. Cutting re: same | MKAND | B708 | 0.10 |
| 03/20/15 | Emails with A. Magaziner re: critical vendor issue | MKAND | B708 | 0.20 |
| 03/23/15 | Draft motion to compel vendors to continue | EJUST | B708 | 2.50 |
| 03/23/15 | Bring pleadings into system and prepare for filing | EJUST | B708 | 1.00 |
| 03/26/15 | Draft UPS letters | EJUST | B708 | 1.20 |
| 03/26/15 | Calls with UPS, SCE and PGE | EJUST | B708 | 0.40 |
| 03/26/15 | Revise motion to compel vendors | EJUST | B708 | 0.50 |
| | Sub Total | | | 7.60 |