# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Richard M. Allen, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 17, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Cure Notice Parties attached hereto as **Exhibit A**:

- (Customized) Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors' Assets [A sample of which is attached hereto as **Exhibit B**]

Dated: April 27, 2015

Richard M. Allen

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 27, 2015, by Richard M. Allen, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ADAM ADLER
NOTARY PUBLIC-STATE OF NEW YORK
No. 02AD6306134
Qualified in Nassau County
My Commission Expires June 16, 2018

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

SRF 2404

## Exhibit A

SRF 2410

Exhibit A

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| 100-200 CCC, LLC | Needleman Management Co., Inc. | 1060 North Kings Highway | Suite 250 | | Cherry Hill | NJ | 08034 | |
| 1040 Avenue of the Americans, LLC | Attn: Mr. Leonard Wilf | 13-15 West 54th Street | | | New York | NY | 10019 | |
| 1st Source Bank | 100 N. Michigan Street | | | | South Bend | IN | 46601 | |
| 21 Parker Drive, LLC | 21 Parker Drive | | | | Avon | MA | 02322 | |
| 30 P-Park, LLC | 30 Perimeter Park Drive | Suite 202 | | | Atlanta | GA | 30341 | |
| 3D Holding, LLC | 675 Cincinnati-Batavia Pike | | | | Cincinnati | OH | 45245 | |
| 3Delta Systems, Inc. | 14151 Newbrook Drive | Suite 200 | | | Chantilly | VA | 20151 | |
| 3Delta Systems, Inc. | Attn: General Counsel | 14151 Newbrook Drive | Suite 200 | | Chantilly | VA | 20151 | |
| 4Over, Inc. | 5900 San Fernando Road | | | | Glendale | CA | 91202 | |
| 5 Day Business Forms Mfg., Inc. | 2921 E La Cresta Ave | | | | Anaheim | CA | 92806 | |
| 55 Broadway Associates, LLC | Harbor Group Mgmt Co | 55 Broadway | Suite 205 | | New York | NY | 10006 | |
| 588 Associates, L.P. | G&E Real Estate Mgmt Services,d/b/a Newmark Grubb Knight Frank | 880E Swedesford Road | Suite 100 | | Wayne | PA | 19087 | |
| A & B Properties Inc, 822 Bishop | Colliers International Asset | 220 South King Street | Suite 1800 | | Honolulu | HI | 96813 | |
| A. Rifkin Company | Attn: General Counsel | 1400 Sans Souci Parkway Wilkes | | | Barre | PA | 18706 | |
| A. Rifkin Company | Attn: General Counsel | 1400 Sans Souci Parkway | | | Wilkes-Barre | PA | 18706 | |
| A.O. Smith Enterprises Ltd. | 768 Erie St | | | | Stratford | ON | N4Z 1A2 | Canada |
| AAA Flag & Banner | 8937 National Blvd | | | | Los Angeles | CA | 90034 | |
| Abbott Laboratories | 3300 Stelzer Road | | | | Columbus | OH | 43219 | |
| ABM Janitorial Services | Attention: Bret Golden | Vice President - Operations | 2360 W. Dorothy Lane | Suite 208 | Moraine | OH | 45439 | |
| Abott Label, Inc. | 10865 Sanden Drive | | | | Dallas | TX | 75238 | |
| Acadia Lead Management Services, Inc. | 4738 Gateway Circle, Suite A100 | | | | Kettering | OH | 45440 | |
| ACCO Brands USA LLC | Attn: Legal Counsel | 300 Tower Parkway | | | Lincolnshire | IL | 60069 | |
| Accuvant | Attn: General Counsel | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| ACCUVANT INC | Attn: General Counsel | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| Accuvant, Inc. | 1125 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| Acme Press Inc. d/b/a California Lithographers | 2312 Stanwell Drive | | | | Concord | CA | 94520 | |
| Acme Press, Inc. | d/b/a California Lithographers | Attn: General Counsel | 2312 Stanwell Drive | | Concord | CA | 94520 | |
| ACOM Solutions, Inc. | 2850 E. 29th Street | | | | Long Beach | CA | 90806-2313 | |
| Actega WIT | 125 Technology Drive | | | | Lincolnton | NC | 28092 | |
| Actian Corporation | 500 Arguello Street | Suite 200 | | | Redwood City | CA | 94063 | |
| Actian Corporation | Attn: Melanie Richards | 500 Arguello Street | Suite 200 | | Redwood City | CA | 94063 | |
| Adair Printing | 7850 Second Street | | | | Dexter | MI | 48130 | |
| Adecco USA, Inc. | ATTN: George Adams | 175 Broad Hollow Road | | | Melville | NY | 11747 | |
| Admail West, Inc. | Katthy Pescetti: President | 521 N. 10th Street | | | Sacramento | CA | 95811 | |
| Adobe Systems Incorporated | Attn: General Counsel | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Adobe Systems Incorporated | Attn: Eric Piziali, WW Director of Revenue Operations | 345 Park Avenue | | | San Jose | CA | 95110-4789 | |
| Adobe Systems Software Ireland Limited | 4-6 Riverwalk | Citywest Business Campus | | | Dublin | Saggart | D24 | Ireland |
| ADP | 301 Remington Street | | | | Fort Collins | CO | 80524 | |
| ADP | Attn: General Counsel | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADP | Attn: General Counsel | 1 ADP Boulevard | | | Roseland | NJ | 07068 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| ADP, Inc. | Attn: Michael DeCamp, Corporate Sales Manager | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADS Waste Holdings, Inc. | 90 Fort Wade Road | | | | Ponte Vedra | FL | 32081 | |
| Advanced Vision Technology, Inc | Attn: General Counsel | 5910 Shiloh Ave East, SE | Suite | 123 | Alpharetta | GA | 30005 | |
| Advance Central Services, Inc. | 1313 N Market Street, 10th Floor | | | | Wilmington | DE | 19801 | |
| Advanced Vision Technology | Attn: General Counsel | 900 Circle 75 Parkway | Suite 175 | | Atlanta | GA | 30339 | |
| Advanced Vision Technology, Inc. | Attn: General Counsel | 5910 Shiloh Ave East, SE | Suite 123 | | Alpharetta | GA | 30005 | |
| Advanced World Products | Attn: General Counsel | 44106 Old Warm Springs Blvd | | | Fremont | CA | 94538 | |
| Advantage Mailing | Attn: Tom Ling | 1633 N Leslie Way | | | Orange | CA | 92867 | |
| Advantage Mailing Inc. | Attn: Tom Ling (President) | 1600 N. Kraemer Blvd | | | Anaheim | CA | 92806 | |
| Advantage Performance Group | Attn: General Counsel | 100 Smith Ranch Road | Suite 306 | | San Rafael | CA | 94903 | |
| Advantage Utah | Attn: Jeremy Taylor, Operations Manager | 2620 S. Decker Lake Blvd | | | Salt Lake City | UT | 84119 | |
| Advertiser Printers, Inc. | Attn: General Counsel | 320 Clay St. | | | Dayton | KY | 41074 | |
| Advertising Speciality Institue, Inc. | 4800 Street Road | | | | Trevose | PA | 19053 | |
| Advertising Speciality Institute | 4800 Street Road | | | | Trevose | PA | 19053 | |
| Advocate Health Care | 1701 West Golf Road | | | | Rolling Meadows | IL | 60008 | |
| Aeroxchange Ltd. | c/o Ac coonts R!ceiY01ble | 5221 N O'Connor Blvd_ Suite 800E | | | Irving | TX | 75039 | |
| Affiliated Computer Services, Inc. | 600 17th Street | #600 North | | | Denver | CO | 80202 | |
| Affinity Express Inc | 2200 Point Blvd, Suite 130 | | | | Elgin | IL | 60123 | |
| Affinity Express, Inc | 2200 Point Blvd | Suite 130 | | | Elgin | IL | 60123 | |
| Affordable Asset Management | 8091 Production Drive | | | | Florence | KY | 41042-3046 | |
| Agfa Corporation | Attention: Legal Department | 200 Ballardvale Street | P.O. Box 824 | | Wilmington | MA | 01887 | |
| Agility | 490 Adelaide Street | 3rd Floor | | | Toronto | ON | M5V 1T2 | Canada |
| Agility | Attn: General Counsel | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| Agility CMS | Attn: Jon Voight | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| Agility Inc. | Attn: General Counsel | 490 Adelaide Street West | | | Toronto | ON | M5V 1T2 | Canada |
| Airgas USA LLC | 300 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas USA, LLC | 3000 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas, Inc | Attn: General Counsel | 38-18 33rd St | | | Long Island City | NY | 11101 | |
| Airgas, Inc. | 3000 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas, Inc. | Attn: General Counsel | 38-18 33rd St | | | Long Island City | NY | 11101 | |
| Airgas, Inc., | Attn: General Counsel | 38-18 33rd St | | | Long Island City | NY | 11101 | |
| Airwatch | 1155 Perimeter Center West, Suite 100 | | | | Atlanta | GA | 30338 | |
| Alan D. Palmer | Attn: General Counsel | 5576 Dorset Street | | | Shelburne | VT | 05482-7086 | |
| All Write Ribbon Company | Attn: General Counsel | 3916 Bach Buxton Rd. | | | Amelia | OH | 45102 | |
| All Write Ribbon, Inc. | Attn: General Counsel | 3916 Bach Buxton Rd. | | | Amelia | OH | 45102 | |
| Allegheny Printed Plastics | 1224 Freedom Road | | | | Cranberry Township | PA | 16066 | |
| Alliance Business Systems Inc | 3605 Edgemont Avenue, Bldg B | | | | Brookhaven | PA | 19015 | |
| Alliance Credit Union | 3315 Almaden Expressway, Suite 355 | | | | San Jose | CA | 95118 | |
| Allied Printing Services | 1 Allied Way | | | | Manchester | CT | 06042 | |
| Allied Waste | 3045 Dobald Lee Hollowell Pkwy Nw | | | | Atlanta | GA | 30318 | |
| Allied Waste Services | Attn: General Counsel | 159 Wilson Ave # A | | | Brooklyn | NY | 11237 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: CLAIMS DEPARTMENT | 1690 New Britain Ave., Suite 101 | | | Farmington | CT | 06032 | |
| Allison, Sharon | 4656 ST. Francis Ave. | Apt 213 | | | Dallas | TX | 75227 | |
| Alsco | Attention General Counsel | 1 Reynold Road | | | Ashville | OH | 43103-0197 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Aluma Graphics | Attn: General Counsel | 103 Security Ct | | | Wylie | TX | 75098 | |
| Aluma Graphics, LP | Attn: General Counsel | 103 Security Ct | | | Wylie | TX | 75098 | |
| Ambassador Press | Attn: General Counsel | 1400 Washington Ave N | | | Minneapolis | MN | 55411 | |
| American Digital Company | Attn: General Counsel | 25 Northwest Point Blvd | Suite 200 | | Elk Grove Village | IL | 60007 | |
| American Heart Association | Attn: Herman Taylor | 7272 Greenville Avenue | | | Dallas | TX | 23514-3037 | |
| American Kenda Rubber | Attention General Counsel | 7095 American Pkwy | | | Reynoldsburg | OH | 43068 | |
| American Label Company | Attn: General Counsel | 3214 Dodds Avenue | | | Chattanooga | TN | 37407 | |
| American Litho, Inc. | attn: Michael Fantana | 175 Mercedes Drive | | | Carol Stream | IL | 60188 | |
| American Litho, Inc. | Attn: General Counsel | 175 Mercedes Dr | | | Carol Stream | IL | 60188 | |
| American Loose Leaf | 4015 Papin Street | | | | St. Louis | MO | 63110 | |
| American Moving & Storage Association | 1611 Duke Street | | | | Alexandria | VA | 22314 | |
| American Product Distributors | 8350 Arrowridge Blvd | | | | Charlotte | NC | 28273 | |
| American Registry for Internet Numbers | ATTN: Financial and Legal Services Department | 3635 Concorde Parkway | Suite 200 | | Chantilly | VA | 20151 | |
| American Registry for Internet Numbers, Ltd. | Attn: Financial and Legal Services Department | 3635 Concorde Parkway | Suite 200 | | Chantilly | VA | 20151 | |
| American Reprographics Company | 945 Bryant Street | | | | San Francisco | CA | 94103 | |
| Amerinet, Inc. | Attn: General Counsel | 2060 Craigshire Road | P.O. Box 46930 | | St. Louis | MO | 63146 | |
| Ameriprise Financial, Inc. | 707 Second Avenue South | | | | Minneapolis | MN | 55402 | |
| AMS Mechanical Services | Attn: General Counsel | 1230 Brookville Way | | | Indianapolis | IN | 46239 | |
| Amy L. Reilly | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Amy L. Reilly | 1190 Beryl Trail | | | | Centerville | OH | 45459 | |
| Ancor Information Management LLC | 1911 Woodslee Drive | | | | Troy | MI | 48083 | |
| Anderson Material Handling | Attn: Bob Johnson | 223 Wohlsen Way | | | Lancaster | PA | 17603 | |
| Anderson Material Handling Co. | Attn: General Counsel | 223 Wohlsen Way | | | Lancaster | PA | 17603 | |
| Anderson Material Handling Co. | Attn: General Counsel | 223 Wohlsen Way | | | Lancaster | PA | 17603-4043 | |
| Angstrom Graphics | Attn: General Counsel | 4437 E. 49th Street | | | Cleveland | OH | 44125 | |
| Anthony J. DiNello | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Antimicrobial Test Laboratories | 1304 West Industrial Blvd. | | | | Round Rock | TX | 78681 | |
| Apex Color | Richard Ghelerter: President | 200 North Lee Street | | | Jacksonville, | FL | 32204 | |
| Apex Diversified Solutions | Attn: General Counsel | 12134 Esther Lama Ste. 200 | | | El Paso | TX | 79936 | |
| Apex Tax | Attn: General Counsel | 26400 Lahser Rd | Ste 360 | | Southfield | MI | 48033 | |
| Apexgraphix | 1415 Gervais St. | | | | Columbia | SC | 29201 | |
| Apexgraphix | Attention: Legal Department | 1415 Gervais Street | | | Columbia | SC | 29201 | |
| Apollo Press Incorporated | Attn: General Counsel | 270 Enterprise Dr | | | Newport News | VA | 23603 | |
| Appleton Papers Inc. | Attn: Credit Manager | 825 E. Wisconsin Ave. | PO Box 359 | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | P.O.Box 359 | | | | Appleton | WI | 54912-0352 | |
| Appleton Papers Inc. | 825 E. Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912 | |
| Appleton Papers Inc. | Attn: Albert Selker | 2706 MOMENTUM PL | | | CHICAGO | IL | 60689-5327 | |
| Appleton Papers Inc. | Attn: General Counsel | 358 Long Ridge Ln | | | Exton | PA | 19341 | |
| Appleton Papers Inc. | 825 E. Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | 825 East Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | |
| Aramark | Attn: General Counsel | 229 Robbins Lane | | | Syosset | NY | 11791 | |
| Aramark Uniform Services | Attention General Counsel | 115 N 1 st | | | Burbank | Ca | 91502 | |
| Arizona Department of Health Services | 150 North 18th Avenue | | | | Phoenix | AZ | 85007 | |
| Arnold Printing | Attn: General Counsel | 630 Lunken Park Dr | | | Cincinnati | OH | 45226 | |
| Arnold, David T. | 1388 Hollowcreek Dr | | | | Miamisburg | OH | 45342 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Arrow Exterminators | 2695 Leeshire Rd | Ste 200 | | | Tucker | GA | 30084 | |
| Arrow Exterminators, Inc. | P.O. Box 500219 | | | | Atlanta | GA | 31150 | |
| ART PLUS TECHNOLOGY, INC. | Attn: Legal Counsel | 186 Lincoln Street | | | Boston | MA | 02111-2403 | |
| Ascentium, Inc. DBA Smith at Gatineau, Quebec | 490 St-Joseph, Suite 300 | | | | Gatineau | QC | J8Y 3Y7 | Canada |
| Associate Printing | Attn: General Counsel | 817 Arnold Dr | Unit 9 | | Martinez | CA | 94553 | |
| AT%T Corp. | 55 Corporate Drive | | | | Bridgewater | NJ | 08807 | |
| AT&T | Attn: Joe Ronan | 55 Corporate Drive | | | Bridgewater | NJ | 08807 | |
| AT&T Global Information Systems Co. | Attn: Karen Konicki, Esq. | 1700 South Patterson Blvd. | | | Dayton | OH | 45479 | |
| Atlas Tag & Label | Attention General Counsel | 2361 Industrial Drive | | | Neenah | WI | 54956 | |
| Atlas Tag and Label Inc. | Attn: General Counsel | 2361 Industrial Drive | | | Neenah | WI | 54956 | |
| AutoAudit | Attn: General Counsel | 12245 Breckinridge Ln | | | Woodbridge | VA | 22192 | |
| Automata Studios | 6925 Willow Street NW, Suite 230 | | | | Washington | DC | 20012 | |
| Avaya Inc | Attn: General Counsel | 211 Mount Airy Road | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc. | 5721 Bigger Road | STE 300 | | | Kettering | OH | 45440 | |
| Avaya Inc. | Attn: General Counsel | 211 Mt Airy Rd | | | Basking Ridge | NJ | 07920 | |
| Avent, Inc. | ATTN: Senior Vice President, Law & Government Affairs | 351 Phelps Drive | | | Irving | TX | 75038 | |
| Avery Dennison Business Media Division | Attn: Michael Roughton | 150 N. Orange Grove Blvd. | | | Passadena | CA | 91103 | |
| AVI Foodsystems, Inc. | Attn: General Counsel | 2590 Elm Road NE | | | Warren | OH | 44483-2997 | |
| AVI Foodsystems, Inc. | Attn: Chris Gaitanos, Chief Financial Officer | 2590 Elm Road NE | | | Warren | OH | 44483-2997 | |
| Avnet Inc, | Attn: General Counsel | 2211 South 47th Street | | | Phoenix | AZ | 85034 | |
| AXA Equitable | Attn: Procurement | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Axway Inc. | Attn: General Counsel | Dept 0469 | PO Box 120469 | | Dallas | TX | 75312-0469 | |
| B & D Litho California, Inc. | 3800 N 38th Avenue | | | | Phoenix | AZ | 85019 | |
| Baesman Group | 4477 Reynolds Drive | | | | Hilliard | OH | 43026 | |
| Bank of Hawaii | P.O. Box 2900 | | | | Honolulu | HI | 96846 | |
| Baptist Health System, Inc. | Attn: General Counsel | 800 Prudential Drive | PO Box 45128 | | Jacksonville | FL | 32232-5128 | |
| Barrett, Ruth | 4823 John Craig | | | | Waxhaw | NC | 28173 | |
| Barton, Beth A. | 967 Marbrook Lane | | | | York | PA | 17404 | |
| Bay State Envelope | Attn: Russell Frizzell | 440 Chauncy Street | | | Mansfield | MA | 02048 | |
| BCSI, Business Card Service, Inc. | attn: Thomas J. Morchessoult | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BCT - Business Cards Tomorrow - Bethel Park | 5309 Enterprise Blvd | | | | Bethel Park | PA | 15102 | |
| BCT Akron | 3406 Fortuna Dr, | | | | Akron | OH | 44312 | |
| BCT Laguna Hills | Attention: Joe Rachel | 23101 Terra Drive | | | Laguna Hills | CA | 92653 | |
| Beacon Sales Acquisition, Inc. | Attn: General Counsel | 1 Lakeland Park Drive | | | Peabody | MA | 01960 | |
| Beazley USA Services, Inc. | 30 Batterson Park Road | | | | Farmington | CT | 06032 | |
| Bell and Howell, LLC | 3791 South Alston Avenue | | | | Durham | NC | 27713 | |
| Bell and Howell, LLC | Attn: General Counsel | 3791 S. Alston Avenue | | | Durham | NC | 27713-1803 | |
| BellSouth Business | Attn: David Wicker | 2180 Lake Blvd. | | | Atlanta | GA | 30319 | |
| Benchmark Electronics, Inc. | 3000 Technology Drive | | | | Angleton | TX | 77515 | |
| Benjamin T. Cutting | 2432 Morningstar | | | | Kettering | OH | 45420 | |
| Benjamin T. Cutting | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Berkshire Hathaway, Inc. | Attn: General Counsel | 1440 Kiewit Plaza | | | Omaha | NE | 68131 | |
| BERMAN PRINTING | 1441 Western Ave | | | | Cincinnati | OH | 45214 | |
| Berry & Homer Inc. | 2035 Richmond Street | | | | Philadelphia | PA | 19125 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| Berry and Homer | Attn: General Counsel | 2035 Richmond St | | | Philadelphia | PA | 19125 | |
| Bertek Systems | 133 Bryce Blvd | | | | Georgia | VT | 05454 | |
| Bertek Systems | Attn: General Counsel | 133 Bryce Blvd | | | Fairfax | VT | 05454 | |
| Bertek Systems, Inc. | 133 Bryce Blvd. | | | | Georgia | VT | 05454 | |
| Best Practices Systems, Inc | Attn: General Counsel | 12741 East Caley Ave | Suite 126 | | Centennial | CO | 80111 | |
| Beyond Digital Imaging Inc. | Attn: General Counsel | 36 Apple Creek Blvd. | | | Markham | ON | L3R-4Y4 | |
| Beyond Digital Imaging Inc. | 36 Apple Creek Blvd. | | | | Markham | ON | L3R-4Y4 | Canada |
| BG Mechanical Service | 12 2nd Avenue | | | | Chicopee | MA | 01020 | |
| BIC USA, Inc. | 14421 Myerlake Circle | | | | Clearwater | FL | 33760 | |
| Binary Intelligence, LLC | 150 Industrial Drive | | | | Franklin | OH | 45005 | |
| Bindery & Specialties Pressworks, Inc. | Attn: Legal Counsel | 351 W Bigelow Ave | | | Plain City | OH | 43064 | |
| BlackLine Systems, Inc. | 21300 Victory Blvd, 12th Floor | | | | Woodland Hills | CA | 91367 | |
| Blessing Hospital | P.O. Box 7005 | | | | Quincy | IL | 62305 | |
| Block and Company Inc. | Attn: General Counsel | 1111 Wheeling Road | | | Wheeling | IL | 60090 | |
| Block and COmpany, a Division of Block Inc., an Illinois Corporation | 100 Wheeling Rd. | | | | Wheeling | IL | 60090 | |
| Blue Cross and Blue Shield of Michigan | 600 Lafayette East | | | | Detroit | MI | 48226 | |
| Blue Water Road LLC | 4950 Scott Trail | Suite 103 | | | Eagan | MN | 55122 | |
| Bosch RTS | Attn: General Counsel | 130 Perinton Parkway | | | Fairport | NY | 14450 | |
| Bowe Bell + Howell Company | Pete D' Amico: Executive Director , Service Administration | 3791 South Alston Avenue | | | Durham | NC | 27713 | |
| Bradford and Bigelow | 3 Perkins Way | | | | Newburyport | MA | 01950 | |
| Bramkamp Printing CO. , Inc | 4890 Gray Rd | | | | Cincinnati | OH | 45232 | |
| Bramkamp Printing Co., Inc | Attn: General Counsel | 4890 Gray Rd | | | Cincinnati | OH | 45232 | |
| Brazie, Matthew E. | 1052 Quiet Brook Trail | | | | Centerville | OH | 45458 | |
| BRE/COS 1 LLC | Lincoln Property Company | 25000Northwinds Parkway, Suite 160 | | | Alpharetta | GA | 30009 | |
| Brightline CPAs and Associates, Inc. | Attn: General Counsel | 1300 N. West Sore Blvd | Suite 240 | | Tampa | FL | 33607 | |
| BRINKER INTERNATIONAL | 6820 LBJ Freeway | | | | Dallas | TX | 75240 | |
| Brink's Incorporated | 555 Dividend Drive | | | | Coppell | TX | 75019 | |
| Bristol Graphics, Inc | dba Bristol ID Technologies | Attn: General Counsel | 1370 Rochester St | | Lima | NY | 14615 | |
| Bristol ID Technologies | Attn: Keith Yeates | 1370 Rochester St. | | | Lima | NY | 14485 | |
| Bristol ID Technologies | Attention: Legal Counsel | 1370 Rochester Street | | | Lima | NY | 14485 | |
| Brite Star Business Solutions | 1305B Governor Ct | | | | Abingdon | MD | 21009 | |
| BriteStar Business Solutions, Inc. | ATTN: Scott Foley | 1305-B Governor Court | | | Abingdon | MD | 21009 | |
| Britten Inc | 2322 Cass Rd | | | | Traverse City | MI | 49684 | |
| Brixey & Meyers Inc | 2991 Newmark Drvie | | | | Miamisburg | OH | 45342 | |
| Broadcast Music, Inc. | Attn: Thomas G. Annastas - Vice President, General Licensing | 320 West 57th Street | | | New York | NY | 10019 | |
| Broadridge Corporate Issuer Solutions, Inc. | Attn: Corporate Actions Department | 1717 Arch Street, Suite 1300 | | | Philadelphia | PA | 19103 | |
| Broadridge Investor Communications Solutions, Inc. | Attention: Legal Counsel | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Brookwood Four Points Investors, LLC | c/o Hill Properties | 7825 Fay Avenue | Suite 340 | | La Jolla | CA | 92037 | |
| Broudy Printing Inc | Attn: General Counsel | 221 Aubum Street | | | Pittsburgh | PA | 15206 | |
| Broudy Printing Inc. | 221 Aubum Street | | | | Pittsburgh | PA | 15206 | |
| Bruce Garrison | 465 Kilkenny Court | | | | Kettering | OH | 45440 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| BSC Acquisition SUB LLC (d/b/a Double Envelope Company) | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| BSC Acquisition Sub, LLC (d/b/a Double Envelope Company) | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| BSC Acquisition SUB, LLC (dba) Double Envelope Company | Attn: Sr. Vice President of Sales | 7702 Plantation Road | | | Roanoke | VA | 24019 | |
| BSI Identity Group Co. | 4944 Commerce Pkwy | | | | Cleveland | OH | 44128 | |
| Buck Consultants, LLC | Attn: General Counsel | 10th Floor | 485 Lexington Ave | | New York | NY | 10167 | |
| Budnick Converting Inc. | 200 Admiral Weinel Blvd. | | | | Columbia | IL | 62236 | |
| Buffalo Pacific | 6561 Marbella Lane | | | | Naples | FL | 34105 | |
| Bumgarner, Chad T. | 1603 Spencer Mtn Rd | | | | Gastonia | NC | 28054-3047 | |
| Bureau Veritas Certification North America | Attn: General Counsel | 390 Benmar Drive | Suite 100 | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America Inc. | Attn: Legal Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America, Inc. | 390 Benmar Drive | | | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America, Inc. | Attn: General Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Bureau Veritias Certification North America | Attn: General Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Burt Jordan Realtors | P.O. Box 742 | | | | Darlington | SC | 29540 | |
| Business Card Express | Attn: General Counsel | 4 Tickham Ave | | | Derry | NH | 03038 | |
| Business Card SeNice, Inc. | attn: James E. Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| Business Card Service, Inc. | attn: James Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| Business Cards Tomorrow | 2700 McKinley Ave | | | | Colombus | OH | 45211 | |
| Business Cards Tomorrow-Bethel Park | Attn: General Counsel | 5309 Enterprise Blvd | | | Bethel Park | PA | 15102 | |
| C.K. Enterprises of Watseka, Inc. | 1858 E 1870 North Road | | | | Watseka | IL | 60970 | |
| CALDERA INC | ATTN: General Counsel | PO BOX 3175 | | | BURNSVILLE | MN | 55337 | |
| Calibrated Forms | Customer Service Supervisor | 5337 North East Avenue | | | Columbus | KS | 66725 | |
| Campbell, Sidney T. | 1617 Lyndale Pl | | | | Charlotte | NC | 28210 | |
| Canon Business Process Services | 460 West 34th Street | | | | New York | NY | 10001 | |
| Canon Financial Services, Inc. | P.O. Box 4004 | | | | Carol Stream | IL | 60197 | |
| Canterbury Press, LLC | Attn: General Counsel | 120 Interstate North Parkway East | Suite 200 | | Atlanta | GA | 30339-2156 | |
| Canterbury Press, LLC | 120 Interstate North Parkway East | Suite 200 | | | Atlanta | GA | 30339-2156 | |
| Capital Mailing Services | 2424 Del Monte Street | | | | Sacramento | CA | 95691 | |
| Capital Mailing Services, Inc. | ATTN: Andy Cody | 2424 Del Monte Street | | | West Sacramento | CA | 95691 | |
| Capital Mailing Systems | Andy Cody: President | 2544 Advance Road | | | Madison | WI | 53718 | |
| Cardinal Health | Attn: General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Caresource Management Group Co. | 230 N. Main Street | | | | Dayton | OH | 45402 | |
| Cargill, Incorporated | 12900 Whitewater Drive | | | | Minneapolis | MN | 55440 | |
| Carlsen Investment LLC | Juno Commercial Real Estate, I | 3604 Fair Oaks Blvd | Suite 180 | | Sacramento | CA | 95864 | |
| Carrier Commerical Service | attn: General Counsel | 1805 Bond Ave. | | | Little Rock | AK | 72206 | |
| Carter Brothers | Attn: JoAnn Lowry | 3015 RN Martin St | | | East Point | GA | 30344 | |
| Carter Brothers Security Services LLC (d/b/a Carter Brothers) | Attn: Joann Lowry, VP | 100 Hartsfield Center Parkway | Suite 100 | | Atlanta | GA | 30354 | |
| Carter Brothers, LLC | Attn: Joann Lowry | 3015 RN Martin St | | | East Point | GA | 30344 | |
| Carter Printing Company | Attn: General Counsel | 2007 N. Hamilton Street | | | Richmond | VA | 23230 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Caskey Printing | Attention: Legal Counsel | 850 Vogelsong Rd | | | York | PA | 17404-1379 | |
| Caskey Printing Inc. | Attention: Legal Counsel | 850 Vogelsong Rd | | | York | PA | 17404-1379 | |
| Cass Information Systems Inc. | Attn: John Pickering Inc. | 13001 Hollenberg Dr. | | | Bridgeton | MO | 63044 | |
| Cass Information Systems, Inc | Attention General Counsel | 12444 Powerscourt Drive | | | St Louis | MO | 63131 | |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | | | St. Louis | MO | 63131 | |
| Cbeyond Communications, LLC | d/b/a Cbeyond Cloud Services | 2080 Nelson Miller Pkwy., Suite 100 | | | Louisville | KY | 40223 | |
| CCG Advisors, LLC | 59 Ridgeview Avenue | | | | Greenwich | CT | 06830 | |
| CDI Media | Attn: General Counsel | 2323 S 3600 W | | | West Valley | UT | 84119 | |
| CDW Direct | Attn: General Counsel | 75 Remittance Drive | STE. 1150 | | Chicago | IL | 60675-1150 | |
| CDW Direct, LLC | Attn: Director, Program Sales | 2 Enterprise Drive Suite 404 | | | Shelton | CT | 06484 | |
| CEBOS LTD | Attn: General Counsel | 100 Innovation Place | | | Santa Barbara | CA | 93108 | |
| Centimark Corporation | Attn: Jason D. Meyers | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| CentraComm Communications, Ltd. | 323 S. Main St. | | | | Findlay | OH | 45840 | |
| Centric Consulting, LLC | 1215 Lyons Rd # F | | | | Dayton | OH | 45458-1858 | |
| Centric Consulting, LLC | Attn: General Counsel | 1215 Lyons Road | Bldg. F | | Dayton | OH | 45458-1828 | |
| CENVEO CORPORATION | 201 Broad Street | | | | Stamford | CT | 06901 | |
| Cenveo Corporation | Attn: Jeff Statler | 200 First Stamford Place | | | Stamford | CT | 06902 | |
| Cenveo Publisher Services/ Cadmus | Attn: Chris Crump | 201 W Broad St | | | Stamford | CT | 06902 | |
| CEVA Freight LLC | Attn: Mathew Ryan | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| Chaotic Moon, LLC | Attn: General Counsel | 319 North Congress Avenue #200 | | | Austin | TX | 78701 | |
| Charles Russell LLP | Attn: General Counsel | 5 Fleet Place | | | London | | EC4M 7RD | England |
| Charleston Graphics, Inc.'s | Attn: General Counsel | 1135 Bowman Rd | | | Mount Pleasant | SC | 29464 | |
| Chel Graphics Inc. | Attn: Kurt D Chelminiak | W 228 N2770 Duplainville Rd | | | Waukesha | WI | 53186 | |
| Chessar, Alice J. | 5506 Merkle Ave | | | | Parma | OH | 44129 | |
| Chicago Tag & Label | Attn: General Counsel | 2501 Commerce Dr | | | Libertyville | IL | 60048 | |
| Chipman Miles | Oliver and Company, Inc. | 1300 South 51st Street | | | Richmond | CA | 94804 | |
| Chocolate Inn | 110 Buffalo Avenue | | | | Freeport | NY | 11520 | |
| Chris Weber | 16113 Vanderbilt Drive | | | | Odessa | FL | 33556 | |
| Chris Wentz | 600 Albany St | | | | Dayton | OH | 45417 | |
| Chromatic Technologies | Attn: General Counsel | 1096 Elkton Dr | Suite 600 | | Colorado Springs | CO | 80907 | |
| Chubb de Mexico, Compañia de Seguros, S.A. de C. V. | Attn: General Counsel | Av. Santa Fe No. 505 | Piso 17 | Colonia Cruz Manca Santa Fe | Mexico City | | C.P. 05349 | Mexico-DF |
| Chubb Group of Insurance Companies | Executive Protection Practice | 15 Moutain View Road | | | Warren | NJ | 07059 | |
| Chubb Group of Insurance Companies / VIGILANT INSURANCE COMPANY | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| Cincinnati Bell Wireless LLC | 201 E. Fourth Street | | | | Cincinnati | OH | 45202 | |
| Cincom | Attn: General Counsel | 55 Merchant Street | | | Cincinnati | OH | 45246 | |
| Cincom Systems, Inc. | World Headquarters | Gloria H. Daniel, Lead Contract Admin | 55 Merchant Street | | Cincinnati | OH | 45246 | |
| Cintas | Attn: General Counsel | 141 W 36th St | #901 | | New York | NY | 10018 | |
| Cintas Corporation | Attn: Sr. Director Business Strategy - Global Accounts | 6800 Cintas Blvd., PO Box 625737 | | | Cincinnati | OH | 45262 | |
| Cisco Systems | 170 West Tasman Drive | | | | San Jose | CA | 95134 | |
| Cisco Systems Capital | Attn: Beverly Lopez, Lease Service Manager | 170 West Tasman Drive | Mailstop SJC-13 | 3rd Floor | San Jose | CA | 95134 | |
| Cisco Systems Capital | 170 West Tasman Drive | | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | 170 West Tasman Drive | Mailstop SJC-13, 3rd Floor | | | San Jose | CA | 95134 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CIT Communications Finance Corporation | 650 CIT Drive | | | | Livingston | NJ | 07039 | |
| CIT Group, INC | Attn: General Counsel | 11 W 42nd St | | | New York | NY | 10036 | |
| CIT TECHNOLOGIES COROPORATION | d/b/a CIT SYSTEMS LEASING | 2285 Franklin Road | Second Floor | | Bloomfield Hills | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | 2285 Franklin Road | Second Floor | | | Bloomfield Hills | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | d/b/a CIT SYSTEMS LEASING | 2285 Franklin Road | | | Bloomfield | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | d/b/a CIT SYSTEMS LEASING | 2285 CIT SYSTEMS LEASING | 2285 Franklin Road | Second Floor | Bloomfield Hills | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | d.b.a. CIT SYSTEM LEASING | 2285 Franklin Road | Second Floor | | Bloomfield Hills | MI | 48302 | |
| Citrix System Inc. | 851 W Cypress Creek Rd. | | | | Ft Lauderdale | FL | 33309-2009 | |
| Citrix Systems, Inc. | 851 West Cypress Creek Rd. | | | | Ft. Lauderdale | FL | 33309 | |
| CK Franchising, Inc | 6640 Poe Avenue, Suite 200 | | | | Dayton | OH | 45414 | |
| Clarke American Checks, Inc. | 240 America Place | | | | Jefferson | IN | 47130 | |
| Claro (Puerto Rico Telephone Company) | Attn: General Counsel | #1515 F.D. Roosevelt Ave. | | | Guaynabo | PR | 00936-0998 | |
| Classic Graphics | 5901 H Northwoods Business Parkway | | | | Charlotte | NC | 28269 | |
| Classic Graphics | attn: William Gardiner | 5901H Northwoods Business Parkway | | | Charlotte | NC | 28269 | |
| Clear View Bag Co. Inc. | 5 Burger Drive | | | | Albany | NY | 12205 | |
| Clearview Bag Co. Inc | Attn: General Counsel | 5 Burdick Drive | | | Albany | NY | 122005 | |
| CNA Commercial Insurance/ CNA Commercial Insurance | National Fire Ins Co of Hartford | 333 S. WABASH | | | CHICAGO | IL | 60604 | |
| Coast Label Co. | Attn: Tami Dunham | 17406 Mt. Cliffwood Circle | | | Fountain Valley | CA | 92708 | |
| Coast Label Company | Attn: General Counsel | 17406 Mt. Cliffwood Circle | | | Fountain Valley | CA | 92708 | |
| Cober Printing Ltd. | Attn: General Counsel | 965 Wilson Avenue | | | Kitchener | ON | N2C 1J1 | Canada |
| Cober Printing Ltd. | 965 Wilson Ave. | | | | Kitchener | ON | N2C 1J1 | Canada |
| Cody Consulting Services, Inc. and Cody Health Solutions LLC | Attention: Debbie R. Mabari | P.O. Box 151634 | | | Tampa | FL | 33684 | |
| Cohber Press Inc. | Attn: General Counsel | 1000 John Street | | | West Henrietta | NY | 14586 | |
| Cohber Press, Inc. | ATTN: President | 1000 John Street | | | West Henrietta | NY | 14586 | |
| Cohber Press, Inc. | ATTN: General Counsel | 1000 John St | | | West Henrietta | NY | 14586 | |
| ColFin Cobalt Industrial REIT II | Attn: Asset Manager | 5605 N MacArthur Blvd | Suite 305 | | Irving | TX | 75038 | |
| Collegiate Licensing Company | Attn: General Counsel | 1075 Peachtree Street | Suite 3300 | | Atlanta | GA | 30309 | |
| Collins, Billie J. | 1451 Pine Wild Dr | | | | Columbus | OH | 43223 | |
| Color Craft Label | ATTN: David Seuss | 158 Vance Ave | | | Memphis | TN | 38103 | |
| Color Craft Label Company | 158 Vance Avenue | | | | Memphis | TN | 38103 | |
| Color Process | Attn: General Counsel | 4000 Fee Fee Road | | | Bridgeton | MO | 63044 | |
| Colortech Graphics | 28700 Hayes Road | | | | Roseville | MI | 04866 | |
| Colortech Graphics, Incorporated | 28700 Hayes Road | | | | Roseville | MI | 48066 | |
| Columbia Gas of Pennsylvania | 200 Civic Center Drive | 12th Floor | | | Columbus | OH | 43215 | |
| Columbia Tech Center, LLC | c/o Pacfic Realty Assoc | 15350 SW Sequoia Pkwy | Suite 300 | | Portland | OR | 97224 | |
| Commodore Drive, L.P. | Attn: General Counsel | 1208 Landsdown Ct. | | | Southlake | TX | 76092-9548 | |
| Commodore Drive, LP | Swanson Holdings LLC | 4520 Keller Hicks Road | Suite 106 | | Ft. Worth | TX | 76244 | |
| Compass Energy Gas Services, LLC | Attn: General Counsel | 1200 Smith Street Suite 900 | | | Houston | TX | 77002-4374 | |
| Compensation Stragegies, Inc. | 3000 Lakeside Drive, Suite 115 | | | | Bannockburn | IL | 60015 | |
| Compensation Strategies | 3000 Lakeside Drive | Suite 115N | | | Bannockburn | IL | 60015 | |
| Compensation Strategies | Attn: General Counsel | 3000 Lakeside Drive | Suite 115N | | Bannockburn | IL | 60015 | |
| Comprose, Inc. | Attn: Kathy Anton | 9648 Olive Blvd. Ste 205 | | | Olivette | MO | 63132 | |
| CompuMail Corp. | 298 Captain Lewis Drive | | | | Southington | CT | 06489 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Compusense LTD | Attn: General Counsel | Lower Currahly Farnanes | | | Cork | | | Ireland |
| CompuSense Ltd. | Lower Currahaly | | | | Farnanes | Cork | | Rep. Of Ireland |
| COMPUTER SCIENCES CORPORATION | 3170 Fairview Park Drive | Attn: Director of Contracts | | | Falls Church | VA | 22042 | |
| Computer Sciences Corporation | Attn: General Counsel | 2 Rockefeller Plaza | | | New York | NY | 10020 | |
| Concur Technologies, Inc. | 18400 N.E. Union Hill Road | Attn: Legal Department | | | Redmond | WA | 98052 | |
| Concur Technologies, Inc. | 601 108th Avenue NE | Suite 1000 | | | Bellevue | WA | 98004 | |
| Concur Technologies, Inc. | Attn: General Counsel | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98004 | |
| Consolidated Press Printing Company | 600 South Spokane Street | | | | Seattle | WA | 98134 | |
| Constellation Energy- GAS DIVISION, LLC | Attn: Legal Counsel | 9960 Corporate Campus Dr. Suite 2000 | | | Louisville | KY | 40223 | |
| Constellation NewEnergy - Gas Division, LLC | Attn: Manager, Contracts Dept. | 9980 Corporate Campus Drive, suite 2000 | | | Louisville | KY | 40223 | |
| Constellation NewEnergy -Gas Division, LLC | Attn: General Counsel | 9960 Corporate Campus Dr. | | | Louisville | KY | 40223 | |
| Contemporary Graphics | Attn: General Counsel | 7001 North Park Drive | | | Pennsauken | NJ | 08109 | |
| CONTINENTAL CASUALTY COMPANY | Attn: General Counsel | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| Continental Casualty Company | P.O. Box 8317 | | | | Chicago | IL | 60680-8317 | |
| Continental Insurance Company | Attn: Fidelity Claims Department | 125 Broad Street 8th Floor | | | New York | NY | 10004 | |
| Control, Inc. | 95 Dermody Street | | | | Cranford | NJ | 07016 | |
| Coon, Donald E. | 1806 N Ingleside Farm Rd | | | | Iron Station | NC | 28080-9606 | |
| Copy Copy, The Digital Printing Co. LLC | 12 Channel St. | | | | Boston | MA | 02210 | |
| Copyright Clearance Center, Inc. | Attention: Legal Counsel | 222 Rosewood Drive | | | Danvers | MA | 01923 | |
| Corbus, LLC | 2835 Miami Village Drive | | | | Miamisburg | OH | 45342 | |
| Corepoint Health LLC | Attn: General Counsel | 3010 Gaylord PKWY | STE. 320 | | Frisco | TX | 75034 | |
| CoriGraphics | 1041 W Main Street | | | | Troy | MI | 45373 | |
| Cornelius, Betty J. | 20320 South Shores Dr | | | | Cornelius | NC | 28031 | |
| Corporate Electric | ATTN: James McDonald | 2708 American Drive | | | Troy | MI | 48083 | |
| Corporate Graphics, Inc. | 170 U.S. 206 | | | | Hillsborough Township | NJ | 08844 | |
| CORPORATE INSURANCE SERVICES | PO BOX 9102 | | | | NORWOOD | MA | 02062-9102 | |
| Coyne International Enterprise Corporation, Inc. (d/b/a Coyne Textile Services) | 2724 Westport Road | | | | Charlotte | NC | 28208 | |
| Crabar/GBF dba Trade Envelopes | Attn: General Counsel | 2441 Presidential Pkwy. | | | Midlothian | TX | 76065 | |
| CRA-CAR LLC | 235 Hartford Turnpike | | | | Tolland | CT | 06084 | |
| Creative Breakthroughs, Inc | Attn: General Counsel | 1260 Woodward Heights | | | Ferndale | MI | 48220 | |
| Creative Label | Attn: General Counsel | 6670 Silacci Way | | | Gilroy | CA | 95020 | |
| Creek Litho Inc. | Attn: General Counsel | 9700 13th Ave N | | | Plymouth | MN | 55441 | |
| Creek Litho, Inc. | Attn: General Counsel | 9700-13th Av N | | | Plymouth | MN | 55441 | |
| Creek Litho. Jnc. | Attn: Legal Counsel | 9700- 13th Ave N. | | | Plymouth | MN | 55441 | |
| Cresa Portland LLC | Attn: General Counsel | 415 NW 11th Avenue | | | Portland | OR | 97209 | |
| CRM Fusion Inc | Attn: General Counsel | 14 Wolford Court | | | Keswick | ON | L4P OB1 | Canada |
| CRMFusion Inc. | attn: Glen Wilson | 14 Wolford Court | | | Keswick | ON | L4P OB1 | CANADA |
| CRP-2 Holdings AA LP | Colliers International Asset | 1333 Butterfield Road | | | Downers Grove | IL | 60515 | |
| Cruz Janitorial Services | 617 Caliente Avenue | | | | Livermore | CA | 94550 | |
| CSE, Inc. | Attn: General Counsel | 153 Old Ragland Road | PO BOX 1030 | | Madison Heights | VA | 24572 | |
| Cummins - San Luis Potosi | Attn: General Counsel | Eje 122 No.200 | Zona Industrial | 78090 San Luis Potosi, SLP | | | | Mexico |
| Custom Air | Attn: General Counsel | 935 Claycraft Road | | | Gahanna | OH | 43230 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Custom Graphic Services | Attn: General Counsel | 5110 Rondo Drive | | | Ft. Worth | TX | 76106 | |
| Custom Graphic Services | Attn: Cllistia Williams | 5110 Rondo Drive | | | Ft. Worth | TX | 76106 | |
| Custom Index, Inc. | Attn: General Counsel | 8 Vreeland Ave | | | Totowa | NJ | 07512 | |
| Custom Index, Inc. | 50 Furler Street | | | | Totowa | NJ | 07512 | |
| Customers Bank | 1015 Penn Avenue | | | | Wyomissing | PA | 19610 | |
| Customgraphix Printing Corp | Attn: David Landes | 250 Commerce Circle S | | | Minneapolis | MN | 55005 | |
| Customgraphix Printing Corporation | 8000 University Ave NE | | | | Minneapolis | MN | 55432 | |
| Customgraphix Printing Corporation | 8000 University Avenue N.E | | | | Minneapolis | MN | 55432 | |
| Customgraphix Printing Corporation | 8000 University Avenue N.E. | | | | Minneapolis | MN | 55432 | |
| Cyrel - Packaging Graphics | Attention General Counsel | Chestnut Run Plaza, Bldg 702 | 974 Centre Road | | Wilmington | DE | 19805 | |
| Cyril-Scott Company | Attention: Legal Counsel | P.O. Box 310 | 3950 Lancaster - New Lexington Road | | Lancaster | OH | 43130 | |
| Czarnowski Display Service, Inc. | 2287 South Blue Island Avenue | | | | Chicago | IL | 60608 | |
| D & A Design of Ohio, LLC | 1045 Oak Avenue | | | | Wyoming | OH | 45215 | |
| D&T Company, LLC | Local S-6, Colonia La Roja | | | | Monterrey | NL | 64988 | Mexico |
| D&T, LLP | 250 East Fifth St | Suite 1900 | | | Cincinnati | OH | 45201-5340 | |
| Data Group Ltd | 9195 Torbram Road | | | | Brompton | ON | L6S 6H2 | Canada |
| Data Label Inc | George Snyder | Data Label Inc 1000 Spruce St | | | Terre Haute | IN | 47807 | |
| Data Label Inc | Attn: John Strecker | 1000 Spruce Street | | | Terre Hawte | IN | 47807 | |
| Datagraphic Ltd | Attn: General Counsel | Unit 2 | | | Cottage Leap | Rugby | CV21 3XP | United Kingdom |
| Datagraphic Ltd | Unit 2 | Cottage Leap | | | Rugby | | CV213XP | United Kingdom |
| Datamart Direct Inc | Attn: General Counsel | 279 Madsen Dr | #101 | | Bloomingdale | IL | 60108 | |
| Datamax Pioneer | Attention General Counsel | 345 Pine Tree Rd | | | Lake Mary | FL | 32746 | |
| Datamax Pioneer | c/o Datamax-O'Neil | 4501 Parkway Commerce Blvd | | | Orlando | FL | 32808 | |
| DataOceans | 3091 Governors Lake Drive, Suite 400 | | | | Norcross | GA | 30071 | |
| David Johnson | 12321 136th Street | | | | Scottsdale | AZ | 85259 | |
| David M. Williams | 600 Albany St | | | | Dayton | OH | 45417 | |
| David P. Bailis | 600 Albany St | | | | Dayton | OH | 45417 | |
| David Preston | c/o The Standard Register Company | 600 Albany St | | | Dayton | OH | 45417 | |
| Davis Wright Tremaine LLP | Attn: General Counsel | 777 108th Avenue NE | Suite 2300 | | Bellevue | WA | 98004-5149 | |
| Dayton Corrugated Packaging Corp. | Attn: General Counsel | 1300 Wayne Ave | | | Dayton | OH | 45410 | |
| Dayton Corrugated Packaging Corp. | Attn: General Counsel | 1301 Wayne Ave | | | Dayton | OH | 45410 | |
| Dayton Mailing Services | 100 S. Keowee Street | | | | Dayton | OH | 45402 | |
| Dayton Mailing Services, Inc | Attn: Christine Soward, President | 100 S KEOWEE ST | | | Dayton | OH | 45402 | |
| Dayton Mailing Services, Inc. | 100 South Keowee Street | | | | Dayton | OH | 45402 | |
| Dayton Walther | W.W. White, President | 2800 East River Road | | | Moraine | OH | 45439 | |
| DDR Corp | 3300 Enterprise Pkway | | | | Beachwood | OH | 44122 | |
| Debra L. Balys | 600 Albany St | | | | Dayton | OH | 45417 | |
| Deere & Company | One John Deere Place | | | | Moline | IL | 61265 | |
| Deloitte & Touche LLP | Attn: General Counsel | 250 East 5th Street | Suite 1900 | | Cincinnati | OH | 45202-5109 | |
| Deloitte Consulting LLP | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019 | |
| Delta Printing Services | 28210 N. Avenue Stanford | | | | Velencia | CA | 91355 | |
| Demand Management | Attention: General Counsel | 3260 Jay Street | | | Santa Clara | CA | 95054 | |
| DeMay, Diann | 7 Walnut Street | | | | Ellington | CT | 06029 | |
| Deron Bell | P.O. Box 5704 | | | | Dayton | OH | 45405 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| Design Type | Sheryl McHugh; President | 1670 Spectrum Dr. | | | Lawrenceville | GA | 30043 | |
| Design Type, Inc | Attn: Sheryl J. McHugh | 1670 Spectrum Drive | | | Lawrenceville | GA | 30043 | |
| Dewey Pest Control | Attention General Counsel | 3090 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| DG3 North America, Inc. | Attn: General Counsel | 100 Burma Road | | | Jersey City | NJ | 07310 | |
| DH Business Services LLC | 2200 Pennsylvania Avenue, N. W. , Suite 800 W | | | | Washington | DC | 20037 | |
| DHL | 1210 South Pine Island, Suite 200 | | | | Plantation | FL | 33324 | |
| Diana L. Tullio | 600 Albany St | | | | Dayton | OH | 45417 | |
| DigiCert, Inc. | Attn: Legal Department | Suite 200 Canopy Bldg. II | 355 South 520 West | | Lindon | UT | 84042 | |
| Digipress, Inc. dba Spire | Attn: General Counsel | 65 Bay Street | | | Dorchester | MA | 02125 | |
| Digital Compliance Inc | 2935 Dolphin Drive | | | | Elizabethtown | KY | 42701 | |
| Digital Fringe, Inc. | 1000 E 2nd Street, Suite 1040 | | | | Dayton | OH | 45402 | |
| DigitalMailer Inc. | Attn: General Counsel | 220 Spring Street | Suite 200 | | Herndon | VA | 20170 | |
| Digitaltoprint | Attn: Chris Hall | Suite 5, Base Point Andover | | | Caxton Close | Andover | SP103FG | United Kingdom |
| digitaltoprint, inc | Attn: Glenn A. Lombino | 230 Park Avenue, 10th Floor | | | New York | NY | 10169 | |
| Diligent Board Member Services, Inc. | Attention: General Counsel | 1385 Broadway, 19th Floor | | | New York | NY | 10018 | |
| Direct Data Corporation | dba Direct Data Communication | 5475 Fulton Industrial Blvd | | | Atlanta | GA | 30336 | |
| Direct Mail Giant LLC | 1128 Royal Palm Beach, Suite 280 | | | | Royal Palm Beach | FL | 33411 | |
| Direct Mail of Maine (DMM) | 44 Manson Libby Road | | | | Scarborough | ME | 04070 | |
| Direct Supply, Inc. | Attn: Randall S. Kirk | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| Direct Supply, Inc. | Attn: Randall S. Kirk; Chief Operating Officer - DSSI | 6767 North Industrial Road | | | Milwaukee | WI | 53223 | |
| DisclosureNet Inc. | Attn: General Counsel | 330 bay St | Suite 200 | | Toronto | ON | M5H 2S8 | Canada |
| Ditto | 610 Smithfield Street | | | | Pittsburgh | PA | 15222 | |
| Ditto Document Solutions | Attn: Kenneth Shriber | 610 Smithfield Street | Suite 200 | | Pittsburgh | PA | 15222 | |
| Diversifed Labeling Solutions | Attn: General Counsel | 1285 Hamilton Parkway | | | Itasca | IL | 60143 | |
| Diversified Graphics Inc | Attn: General Counsel | 3301 Como Ave SE | | | Minneapolis | MN | 55414 | |
| Diversified Tape & Graphics | P.O. Box 4288 | | | | Buffalo Grove | IL | 60411 | |
| Dixie Chopper | 6302 E. County Rd. 100 N | | | | Coatesville | IN | 46121-9689 | |
| DMM Inc. | 44 Manson Liberty Road | | | | Scarborough | ME | 04074 | |
| DMM, Inc. | 44 Manson Libby Rd. | | | | Scarborough | ME | 04074 | |
| Dobb Printing, Inc. | 2341 Harvey St | | | | Muskegon | MI | 49442 | |
| Docuplex | 725 E Bayley | | | | Wichita | KS | 67211 | |
| Docuplex | Attn: General Counsel | 725 E Bayley | | | Wichita | KS | 67211 | |
| Docuplex, Inc. | 725 East Bayley | | | | Wichita | KS | 67211 | |
| Doherty, Wallace, Pillsbury and Murphy, P.C. | Attn: General Counsel | One Monarch Place | Suite 1900 | | Springfield | MA | 01144 | |
| Domtar Industries Inc. | 10 Peachtree Place Suite 700 | | | | Atlanta | GA | 30309 | |
| Double Envelope Company | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| Dow Jones & Company, Inc | 1211 Avenue of the Americas | | | | New York | NY | 10036 | |
| Dowdle, Loretta | 206 Pine Rd | | | | Mt Holly | NC | 28120 | |
| DPI Inc | Attn: General Counsel | 3240 Town Point Drive | Ste 130 | | Kennesaw | GA | 30144 | |
| DPI, Inc. | 3240 Town Point Drive Ste 130 | | | | Kennesaw | GA | 30144 | |
| DPL Energy Resources, Inc. | Attn: General Counsel | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| DR MyCommece, Inc. | 10380 Bren Road West | | | | Minnetonka | MN | 55343 | |
| DS Graphics Inc. | Attn: General Counsel | 120 Stedman Street | | | Lowell | MA | 01850 | |
| DTP Systems | Attn: General Counsel | 230 Park Avenue 10th Floor | | | New York | NY | 10169 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| Duetche Bank Mexico SA | Ave Washington #3701 | Edif 18, Parque Industrial | | | Chihuahua | Chuhuahua | 31200 | Mexico |
| Dun & Bradstreet, Inc. | Attention: Jay H. Glick | 103 JFK Parkway | | | Short Hills | NJ | 07078 | |
| Dun & Bradstreet, Inc. | 512 Fashion Ave | #1100 | | | New York | NY | 10018 | |
| Dun & Bradstreet, Inc. | Attention: Legal Counsel | 512 Fashion Ave #1100 | | | New York | NY | 10018 | |
| Dunn & Bradstreet, Inc. | Attention: Legal Counsel | 103 JFK Parkway | | | Short Hills | NJ | 07078 | |
| Dupli Systems, Inc. | 8260 Dow Circle | | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | Attn: General Counsel | 8260 Dow Circle | | | Strongsville | OH | 44136 | |
| DuraMark Technologies, LLC | Attn: General Counsel | 17401 Tiller Court, Suite H | | | Westfield | IN | 46074 | |
| Dynamic Computer Corp. | Attn: General Counsel | 23400 Industrial Park Ct | | | Farmington Hills | MI | 48335 | |
| Dynamit Technologies, LLC | Attn: Matt Dopkiss | 274 Marconi Boulevard | Suite 100 | | Columbus | OH | 43215 | |
| Eagle Graphics, Inc. | 150 N Moyer St | | | | Annville | PA | 17003 | |
| Eagle Registrations Inc. | 2410 Kettering Tower | | | | Dayton | OH | 45423 | |
| Eagle Registrations Inc. | Attn: General Counsel | 2410 Kettering Tower | | | Dayton | OH | 45423 | |
| Eagle Registrations Inc. | 402 Kettering Tower | | | | Dayton | OH | 45423 | |
| Eagle Registrations, Inc. | 2410 Kettering Tower | | | | Dayton | OH | 45423 | |
| Earth Color Inc | Attn: Legal Counsel | 249 Pomeroy Road | | | ParsIppany | NJ | 07054 | |
| Earth Color Inc. | Attn: General Counsel | 249 Pomeroy Road | | | Parsippany | NJ | 07054 | |
| Earthcolor Inc. | 249 Pomeroy Road | | | | Parsippany | NJ | 07054 | |
| Eastman Kodak Company | ATTN: Manager | 343 State Street | | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: Director, Brand Licensing | ATTN: Chief Trademark Counsel | 343 State Street | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: Vice President | 343 State Street | | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: General Counsel | 343 State Street | | | Rochester | NY | 14650 | |
| Easylink Services Corp | Easylink Serv. International Corp | Attn: General Counsel | Lockbox 116411 | | Atlanta | GA | 30368-6411 | |
| Easylink Services Corporation | Attn: General Counsel | 6025 The Corners Pkwy NW # 100 | | | Norcross | GA | 30092 | |
| EasyLink Services USA, Inc. | Attn: Contract Administration | 6025 The Corners Parkway, Suite 100 | | | Norcross | GA | 30092 | |
| Echotape USA Inc | 9001 Avon Street, Suite 101 | | | | Montreal | QC | H4X 2G8 | Canada |
| Eco Development | 123 East Main Street | | | | Mason | OH | 45040 | |
| Edwards Lifesciences LLC | One Edwards Way | | | | Irvine | CA | 92614 | |
| Eifert, Brenda | 832 St. Nicholas Ave | | | | Dayton | OH | 45410 | |
| Elavon Inc. | Two Consource Parkway, Suite 800 | | | | Atlanta | GA | 30328 | |
| Electrolux Home Care Products North America | 807 North Main Street | | | | Bloomington | IL | 61702 | |
| Electronics For Imaging (EFI) | Attn: General Counsel | 1340 Corporate Center Curve | | | Eagen | MN | 55121 | |
| Electronics For Imaging, Inc. | 303 Velocity Way | | | | Foster City | CA | 94404 | |
| Electronics for Imaging, Inc. | 3125 Lewis Center | | | | Grove City | OH | 42123 | |
| Eli Lilly & Company | 3653 Michigan Avenue | | | | Cincinnati | OH | 45208 | |
| EMC Corp. | Attn: Ana Guerreiro | 50 Constitution Blvd. | 4/S-12 | | Franklin | MA | 02038 | |
| EMC Corporation | Attn: General Counsel | 4807 Rockside Road | | | Independence | OH | 44131 | |
| Emerson Network Power, Liebert Services, Inc. | Attn: General Counsel | 610 Executive Campus Drive | | | Westerville | OH | 43082 | |
| EMT INTERNATIONAL | 780 Centerline Dr, | | | | Hobart | WI | 54155 | |
| Endure ID | 8 Merrill Industrial drive, #4 | | | | Hampton | NH | 3842 | |
| Engineer Mechanical Contractor Incorporated | 1495 Nichols Drive | | | | Rocklin | CA | 95765 | |
| Ennis Business Forms | Attn: Sales and Marketing | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | 2441 Presidential Parkway | | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: General Counsel | 2441 Presidential Pkwy | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: Terry Pennington | 2441 Presidential Parkway | | | Midlothian | TX | 76065 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ennis, Inc. | 2441 Presidential Pkwy | | | | Midlothian | TX | 76065 | |
| Ennis, Inc. | Attn: Terry Pennington | 2441 Presidential Pkwy | | | Midlothian | TX | 76065 | |
| Ent Corporation | 7250 Campus Drive | | | | Colorado Springs | CO | 80920 | |
| Enterprise Group | A Division of Domtar Paper Co LLC | Attn: Ty Meredith - Account Manager | 10 Peachtree Place, Suite 700 | | Atlanta | GA | 30309 | |
| Enterprise Holdings, Inc. | 600 Corporate Park Drive | | | | St. Louis | MO | 63105 | |
| Enterprise Printing & Products Corp. | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp. | Attn: Meenu Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp. | Attn: Meeny Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp/BSP | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | Attn: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | 150 Newport Avenue | | | | East Providence | RI | 02916 | |
| Enterprise Search Associates, LLC | 70 Birch Alley | Suite 240/ Building B | | | Dayton | OH | 45440 | |
| Enterprise Search Associates, LLC | PO BOX 293053 | | | | Kettering | OH | 45429-9053 | |
| Envelope Mart, Inc. | Attn: General Counsel | 2639 Tracy Rd | | | Northwood | OH | 43619 | |
| Envelope Printery | 8979 Samuel Barton Drive | | | | Van Buren | MI | 48111 | |
| Envision 3 | Attn: General Counsel | 225 Madsen Dr | | | Bloomingdale | IL | 60108 | |
| Envision Graphics Inc. | Attn: General Counsel | 225 Madsen Dr | | | Bloomingdale | IL | 60108 | |
| Ephpheo | 700 West Pete Rose Way, Suite 456 | | | | Cincinnati | OH | 45203 | |
| eQuest, LLC | 2010 Crow Canyon Place | Suite 100-10016 | | | San Ramon | CA | 94583 | |
| Erving, Michael P. | 6816 Coleman Ave | | | | Salisbury | MD | 21804 | |
| Ethan Brosowsky, a Director at The Advisory Board Company | 2445 M Street NW | | | | Washington | DC | 20037 | |
| Evans Bank, NA | One Grimsby Drive | | | | Hamburg | NY | 45417 | |
| Evoqua Water Technologies | 181 Thorn Hill Road | | | | Warrendale | PA | 15086 | |
| ExactTarget | Attn: General Counsel | 20 North Meridian Street | Suite 200 | | Indianapolis | IN | 46204 | |
| ExactTarget Inc. | Attn: General Counsel | 20 North Meridian Street | Suite 200 | | Indianapolis | IN | 46204 | |
| ExactTarget, Inc. | Attn: General Counsel | 20 North Meridian Street | Suite 200 | | Indianapolis | IN | 46204 | |
| Executive Liability Underwriters | One Constitution Plaza, 16th Floor | | | | Hartford | CT | 06103 | |
| Executive Search Professionals | | | | | | | | |
| Exeter 700 Patrol, LLC | Attn: Doug Randol, Prop Mgr | 541 Industry Road | | | Louisville | KY | 40208 | |
| EZ Languages | 24437 Hazelmere Rd | | | | Beechwood | OH | 44122 | |
| F. David Clarke, III | 600 Albany St | | | | Dayton | OH | 45417 | |
| Factory Mutual Insurance Company | Attn: General Counsel | 270 Central Ave | | | Johnston | RI | 02919 | |
| Fahlgren Mortine | 4030 Easton Stateion, Suite 300 | | | | Columbus | OH | 43219 | |
| Failsafe Media Company | Attn: General Counsel | 475 Capital Drive | | | Lake Zurich | IL | 60047 | |
| Fairview Plaza JLC LLC | American Asset Corporation | 5950 Fairview Road | Suite 18 | | Charlotte | NC | 28210 | |
| Fakuri Ireland & Cox P.L.L. | Attn: D. Jeffrey Ireland, Esq. | 500 Courthouse Plaza, S.W. | 10 North Ludlow Street | | Dayton | OH | 45402 | |
| Farm Credit Mid-America | 1601 UPS Drive | | | | Louisville | KY | 40223 | |
| FCL | Attn: Michael Conner | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Ken Menconi | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | 4600 N Olcott | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Inc | 4500 North olcott Ave | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Inc | 4600 N. Olcott | | | | Hardwood Heights | IL | 60706 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FCL Graphics Inc. | Attn: Tony Santonastaso | 4600 N. Olcott Ave | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics Inc. | ATTN: Tony Santonatiaso | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4500 North Olcott Avenue | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, Inc. | 4600 North Olcott | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics, inc. | 4600 N. Olcott | | | | Hardwood Heights | IL | 60706 | |
| Federal Express Corporation and FedEX Ground Package System Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| FEDERAL INSURANCE COMPANY/ Chubb Group of Insurance | Mchael A Gortin | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| FedEx Freight System, Inc. | Attn: General Counsel | Renaissance Center Suite 600 | 1715 Aaron Brenner Drive | | Memphis | TN | 38120 | |
| FedEx Freight System, Inc. | Attn: Manager, Contract Administration | 2200 Forward Drive | Renaissance Center Ste. 600 | | Harrison | AR | 72601 | |
| FedEx Freight System, Inc. | Attn: Manager, Contract Administration | 1715 Aaron Brenner Drive, Memphis | | | Memphis | TN | 38120 | |
| FedEx Kinko's Office and Print Services, Inc. | Attn: General Counsel | 13155 Noel Road | Suite 1600 | | Dallas | TX | 75240 | |
| FedEx Office and Print Services, Inc. | Attn: General Counsel | Three Galleria Tower, Suite 1600 | 13155 Noel Road | | Dallas | TX | 75240 | |
| Ferrellgas Partners, LLP. | 1110 New Road | | | | Orrtanna | PA | 17353 | |
| Fidelity Management Trust Company | 82 Devonshire Street | | | | Boston | MA | 02109 | |
| Fieldglass, Inc. | ATTN: James E. Holtzman | 125 S. Wacker Drive | Suite 2400 | | Chicago | IL | 60606 | |
| Finance Factors | 1164 Bishop Street | | | | Honolulu | HI | 96813 | |
| Fineline Graphics Inc. DBA Fineline Printing Group | attn: Richard Miller | 8081 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| FIneline Graphics Inc. DBA Fineline Printing Group | Attn: General Counsel | 8081 Zionsville Rd. | | | Indianapolis | IN | 46268 | |
| Fire Engineering Company, Inc | 4717 South 500 West | | | | Salt Lake City | UT | 84123 | |
| FireHost, Inc. | 2360 Campbell Creek Blvd, Suite 525 | | | | Richardson | TX | 75082 | |
| FIREMAN'S FUND INSURANCE COMPANIES | P.O. Box 777 | P.O. Box 777 | | | Novato | CA | 94998. | |
| First National Bank Alaska | 1821 Gambell Street | | | | Anchorage | AL | 99501 | |
| First National Technology Solutions | 1620 Dodge Street | | | | Omaha | NE | 68197 | |
| First-Citizens Bank & Trust Company and First Citizens Bank and Trust Company Inc (SC) | 100 East Tryon Road, Mail Stop 27603 | | | | Raleigh | NC | 27603 | |
| Fisher Unitech | 11260 Chester Rd. | | | | Cincinnati | OH | 45246 | |
| Fisher/Unitech,Inc. | 1150 Stephenson Hwy. | | | | Troy | MI | 48083 | |
| Five Start Food Service, Inc. | Attn: Pat Riley | 440 Allied Drive | | | Nashville | TN | 37211 | |
| FJS Continuous Short Run | Attn: General Counsel | 200 Commerce Blvd | | | Lawrence | PA | 15055 | |
| FJS Printing Services | Attn: General Counsel | 200 Commerce Blvd | | | Lawrence | PA | 15055 | |
| Flagship Press | Attn: Jim Bingham | 150 Flagship Dr | | | North Andover | MA | 01845 | |
| Flagship Press | Attn: General Counsel | 150 Flagship Drive | | | North Andover | MA | 01845 | |
| Flexcon | 1305 S Fountain Drive | | | | Olathe | KS | 66061 | |
| FLEXcon Company | 1 FLEXcon Industrail Park | | | | Spencer | MA | 1562 | |
| Flexible Office Solutions, LLC | Attn: General Counsel | 1518 Willow Lawn Drive | | | Richmond | VA | 23230 | |
| Fong Brothers Printinmg, Inc. | Attn: Yolanda Wong-Huey, Sr. VP | 320 Valley Drive | | | Brisbane | CA | 94005 | |
| Formax, a Division of Bescorp, Inc. | 1 Education Way | | | | Dover | NH | 03820 | |
| Forms Manufacturer, Inc. (FMI) | Attn: General Counsel | 312 E. Forest | | | Girard | KS | 66743 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Forms Manufacturers, Inc. | Attn: General Counsel | 312 E. Forest | | | Girard | KS | 66743 | |
| FORMSTORE INCORPORATED | Paul R. Edwards | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| FORMSTORE INCORPORATED | ATTN: General Counsel | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| FormStore, Incorporated | ATTN: General Counsel | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| Forsythe | Attn: Kim Sanchez | 600 Albany Street | | | Dayton | OH | 45417-3405 | |
| Forsythe Solutions Group Inc | Attn: General Counsel | PO BOX 809024 | | | Chicago | IL | 60680 | |
| Forsythe Solutions Group, Inc. | Bryan Fischer | 8845 Governors Hill Dr. #201 | | | Cincinnati | OH | 45249 | |
| Forsythe Solutions Group, Inc. | 7770 Frontage Road | | | | Skokie | IL | 60077 | |
| Forsythe Solutions Group, Inc. | Attn: General Counsel | 7770 Frontage Road | | | Skokie | IL | 60077 | |
| Forum Purchasing, LLC | Attn: General Counsel | 2 Ravinia Drive | Suite 1290 | | Atlanta | GA | 30346 | |
| four51 | Attn: General Counsel | 8300 Norman Center Dr- Suite 1275 | | | Minneapolis | MN | 55437 | |
| Four51, Inc. | 400 First Avenue North, Suite 200 | | | | Minneapolis | MN | 5401 | |
| Four51, Inc. | 8300 Norman Center Drive | Suite 1275 | | | Minneapolis | MN | 55437 | |
| Frederic F. Brace | 600 Albany St | | | | Dayton | OH | 45417 | |
| Freeman | 2940 114th Street | | | | Grad Prarie | TX | 75050 | |
| Freeman | Attention: Legal Counsel | 2940 114th Street | | | Grand Prairie | TX | 75050 | |
| Freeman, Larry D. | 418 Norton Rd | | | | Mt Holly | NC | 28120-1759 | |
| FrontRange Solutions | 5675 Gibraltar Dr | | | | Pleasanton | CA | 94588 | |
| FRONTRANGE SOLUTIONS USA INC | Attn: Legal Counsel | PO BOX 204375 | | | DALLAS | TX | 75320-4375 | |
| FRONTRANGE SOLUTIONS USA, INC. | PO BOX 204375 | | | | Dallas | TX | 75320-4375 | |
| Frost Brown Todd LLC | 3300 Great American Tower | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Stephen N. Haughey | 3300 Great American Tower | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| FSBT Properties | c/o The Charter Group | Attn: Rodney Deyoe, President | 3000 South 31st Street | Suite 500 | Temple | TX | 76502 | |
| FSI Products, Inc. | ATTN: Karen Gregg | 7080 Chartom Circle | | | Aurora | IN | 47001 | |
| Fujifilm North America Corporation | Attn: Barb Kellett | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Attn: Graphic Systems Division | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| FUJIFILM North America Corporation | Attn: General Counsel | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Attn: General Counsel | 200 Summit Lake Drive | | | Valhalla | NY | 10595-1356 | |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | Attn: Terry Johnsen, Regional Director/VP of Sales | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fukunaga Matayoshi Hershey & Ching | James H. Hershey, Esq. | Davies Pacific Center | 841 Bishop Street | Suite 1200 | Honolulu | HI | 96813 | |
| Fulfillment Xcellence | Attn: General Council | 5235 Thatcher Road | | | Downers Grove | IL | 60515 | |
| Fulfillment Xcellence, Inc | 5235 Thatcher Road | | | | Downers Grove | IL | 60515 | |
| Fulfillment Xcellence, Inc. | Attn: General Counsel | 5235 Thatcher Road | | | Downers Grove | Il | 60515 | |
| Furman, William D. | P O Box 131 | | | | Temperanceville | VA | 23442 | |
| Fusion Graphics Inc. | Attn: General Counsel | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| Fusion Graphics, Inc. | Attention: John Prikkel and Ray Blazt | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| G2 Graphic Service | 5510 Cleon Ave. | | | | North Hollywood | CA | 91601 | |
| Gartner, Inc. | 56 Top Gallant Road | | | | Stamford | CT | 06904 | |
| GBS Filing Solutions | 224 Morges Road | | | | Malvern | OH | 44644 | |
| GCCFC 2005-GG5 1255 Terminus I | Transwestern Commercial Services | 200 Galleria Pkwy | Suite 300 | | Atlanta | GA | 30339 | |
| GE Fleet Services | Attn: General Counsel | 3 Capital Dr | | | Eden Prairie | MN | 55344 | |
| GEi Graphics | Kenneth Zidek: President | 691 Country Club Dr. | | | Bensenville | IL | 60106 | |

Exhibit A

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| General Binding Corp. | Document Finishing Group - Global Service | 300 Tower Parkway | | | Lincolnshire | IL | 60069 | |
| General Motors Corp. | Elizabeth A. Zating, Esq. | 767 5th Ave #300 | | | New York | NY | 10153 | |
| Generator Systems Inc. | 1460 Industrial Pkwy | | | | Akron | OH | 44310 | |
| Generator Systems, Inc. | 1460 Industrial Pkwy | | | | Akron | OH | 44310 | |
| Genesis Healthcare Corp. | Attn: General Counsel | 102 East State Street | | | Kennett Square | PA | 19348 | |
| Genoa Business Forms | 445 Park Avenue | | | | Sycamore | IL | 60178 | |
| Genoa Business Forms, Inc. | Attn: General Counsel | 445 Park Avenue | | | Sycamore | IL | 60178 | |
| Geographics, Inc. | 3450 Browns Mill Rd | | | | Atlanta | GA | 30354 | |
| George Eschbaugh Advertising, Inc. | Attn: Steve Eschbaugh, President & CEO | 3946 205th Road | | | Wilson | KS | 67490 | |
| George H. Dean Company | Attn: General Counsel | 140 Campanelli Drive | | | Baintree | MA | 02184 | |
| George H. Dean Company | 140 Campanelli Drive | | | | Braintree | MA | 02184 | |
| Georgia-Pacific Consumer Products LP | Attn: General Counsel | 133 Peachtree Street NE | 36th Floor | | Atlanta | GA | 30303 | |
| Gerald D. Sower | 1837 weathered Wood Trail | | | | Centerville | OH | 45459 | |
| GERARD D. SOWAR | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Gerry Sowar | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Giant Packaging | Attn: General Counsel | 11 West Passaic St | | | Rochelle Park | NJ | 07662 | |
| Gibson, Dunn & Crutcher LLP | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| Global Healthcare Exchange LLC | 11000 Westmoor Circle Ste 400 | | | | Westminster | CO | 80021 | |
| Global Healthcare Exchange, LLC | Attn: Greg Nash, CFO | 11000 WESTMOOR CIRCLE, SUITE 400 | | | Westminster | CO | 80021 | |
| Global Payment Solutions, Inc. | 10 Glenlake Parkway NE | North Tower | | | Atlanta | GA | 30328 | |
| Global Workplace Solutions | Attn: General Counsel | 9823 Cincinnati-dayton Rd | | | West Chester | OH | 45069 | |
| Global Workplace Solutions | Darren S. Montgomery | 9823 Cincinnati-dayton Rd | | | West Chester | OH | 45069 | |
| Globus Printing & Packaging, Inc. | One Executive Parkway | | | | Minster | OH | 45865 | |
| GLP US Management LLC | Attn: Lease Administration | Two N. Riverside Plaza | Ste 2350 | | Chicago | IL | 60606 | |
| GLS Companies | ATTN: General Counsel | 6845 Winnetka Cir | | | Minneapolis | MN | 55428 | |
| Gmi Companies | 2999 Henkle Drive | | | | Lebanon | OH | 45036 | |
| Goering iSeries Solutions | Attn: General Counsel | 8550 Haven Wood Trail | | | Roswell | GA | 30076 | |
| Golden Circle Graphics | Attn: General Counsel | 2252 Doctor FE Wright Drive | | | Jackson | TN | 38305 | |
| Golden Circle Graphics | 2252 Dr F E Wright Drive | | | | Jackson | TN | 38305 | |
| Goss Communications, Inc. | Attn: General Counsel | P.O. Box 1793 | | | Brenham | TX | 77834-1793 | |
| Grainger Industrial Supply, A Division of W.W. Grainger Inc. | Attn: General Counsel | 150 Varick St | | | New York | NY | 10013 | |
| Grainger Industrial Supply, a division of W.W. Grainger, Inc | Kirik Smith | 40 Fulton St #23 | | | New York | NY | 10038 | |
| Grand Prix Litho, Inc. | Attn: General Counsel | 18 Connor Lane | | | Deer Park | NY | 11729 | |
| Graphic Label Solutions | Attn: Deborah Warner, President | 802 S. Main Street | | | Columbia | TN | 38401 | |
| Graphic Label Solutions | 802 S Main St. | | | | Columbia | TN | 38401 | |
| Graphic Mailers Inc. | 1031 East Mountain Street | Building 310 | | | Kernersville | NC | 27284 | |
| Graphic Solutions Group | Attn: General Counsel | 8575 Cobb International Blvd NW | | | Kennesaw | GA | 30152 | |
| Graphic Solutions Group | 8575 Cobb International Blvd. | | | | Kennesaw | GA | 30152 | |
| Graphic Solutions Group | 8575 Cobb International Blvd. NW | | | | Kennesaw | GA | 30152 | |
| Graphica | Attn: General Counsel | 4501 Lyons Road | | | Miamisburg | OH | 45342 | |
| Graphik Business Accessories | 45 High Tech Drive | | | | Rush | NY | 14543 | |
| Great Western Ink | Attn: General Counsel | 2100 NW 22nd Ave | | | Portland | OR | 97210 | |
| Greenhaven Printing | 4575 Chatsworth St | | | | Shoreview | MN | 55126 | |
| Greg Greve | 600 Albany St | | | | Dayton | OH | 45417 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| Greg J. Greve | 600 Albany St | | | | Dayton | OH | 45417 | |
| Greystone Print Solutions | Attn: General Counsel | 2921 Wilson Dr. NW | | | Grand Rapids | MI | 49534 | |
| Griffin Creek Graphics | Attn: General Counsel | 371 South Central Valley Drive | | | Central Point | OR | 97502 | |
| Grupo Grafico | Acacias 410 | | Col. Granjas | | Chihuahua | Chih MX | | Mexico |
| Gunther International LTD | Attn: General Counsel | 1 Winnenden Road | | | Norwich | CT | 06360 | |
| Guy Brown Management, LLC | 320 Seven Springs Way, Suite 450 | | | | Brentwood | TN | 37027 | |
| Guynes Printing | Attn: Gene Magruder, VP | 927 Tony Lama Street | | | El Paso | TX | 79915 | |
| Guynes Printing Company | 927 Tony Lama Street | | | | El Paso | TX | 79915 | |
| GZ Graphic Service | 5510 Cleon Ave | | | | North Hollywood | CA | 91601 | |
| Haley & Aldrich, Inc. | 6500 Rockside Road | Suite 200 | | | Cleveland | OH | 44131 | |
| Halogen Software Inc, | 495 March Rd Ste 500 | | | | Kanata | ON | K2K3G1 | Canada |
| Halogen Software Inc. | ATTN: Chief Financial Officer | 495 March Road | Suite 500 | | Kanata | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | 495 March Road | Suite 500 | | | Dayton | OH | 45408 | |
| Halogen Software Inc. | 495 March Road, Suite 500 | | | | Kanata | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | Att: General Counsel & Corporate Secretary | 495 March Road Suite 500 | | | Kanata | ON | K2K 3G1 | Canada |
| Hamelink & Van den Tooren N.V. | Parkstraat 20 | P.O. Box 177 | | | 2501 CD The Hague | | | The Netherlands |
| Hannaford & Dumas Corp, | 26 Conn Street | | | | Woburn | MA | 01801 | |
| Hannaford & Dumas Corp. | 26 Conn Street | | | | Woburn | MA | 01801 | |
| Hardin, Kelly T. | 1430 Armstrong Ford Road | | | | Belmont | NC | 28012-9569 | |
| Harland Clarke Corporation | Attn: Legal Department | 10931 Laureate Drive | | | San Antonio | TX | 78249 | |
| Harmony Press, Inc d/b/a Harmony Marketing Group | 115 N. Main St | | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. | d/b/a Harmony Marketing Group | 115 N. Main St. | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. | d/b/a Harmony Marketing Group | 115 N. Main Street | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. d/b/a Harmony Marketing Group | Attn: General Cousel | 115 N. Main St. | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. d/b/a/ Harmony Marketing Group | Attn: Legal Counsel | 115 N. Main St | | | Bourbon, | IN | 46504 | |
| Harmony Press, Inc. dba Harmony Marketing Group | 115 N Main St | | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc., d/b/a Harmony Marketing Group | 115 N. Main Street | | | | Bourbon | IN | 46504 | |
| Harris Teeter, LLC | 701 Crestdale Road | | | | Matthews | NC | 28105 | |
| HART NJ8A-I LLC | c/o Cushman & Walkefiled of NJ | One Meadowlands Plaza | 7th Floor | | East Rugherford | NJ | 07073 | |
| Hartnes, Rick | 4112 Little Mountain Rd | | | | Gastonia | NC | 28056-6884 | |
| Hartsough, Arlene E. | 6715 Fairway Point Dr | | | | Charlotte | NC | 28269 | |
| Hasler Leasing | Attn: General Counsel | 3000 Lakeside Drive | Suite 200N | | Bannockbum | IL | 60015 | |
| Hasler Leasing | Attn: General Counsel | 90 Northfield Ave | Bldg 423 | | Edison | NJ | 08837 | |
| Haynes, Mark L. | 600 Texas Trl | | | | Dallas | NC | 28034 | |
| HC Miller | Attn: General Counsel | 3030 Lowell Dr | | | Green Bay | WI | 54311 | |
| Heard, Derrick L. | 450 Tom Brown Rd | | | | Covington | GA | 30016 | |
| Hegagon Metrology | 2473 Belvo Road | | | | Miamisburg | OH | 45342 | |
| Hewlett Packard Financial Services Company | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett Packard rinancoal Services Company | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Co | 3000 Hanover Street | | | | Palo Alto | CA | 94304 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hewlett-Packard Company | Attn: Mark Bregante - Print Commodity Manager GSCS | Highway 110 KM 5.1 | | | Aguadilla | PR | 00605 | |
| HEWLETT-PACKARD FINANCIAL SERVICES | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Financial Services Company' | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Finnncial Service Cmnpany | Attn: General Council | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| HGP Securities LLC | 105 South York Street, Suite 230 | | | | Elmhurst | IL | 60126 | |
| HH Associates USA Inc | 175 E. Hawthorn Parkway, Suite 325 | | | | Vernon Hills | IL | 60061 | |
| High Caliber | Attn: General Counsel | 6250 N. Irwindale Avenue | | | Irwindale | CA | 91702 | |
| Hillcrest Real Estate Development Company, LLC | Attn: General Counsel | 1145 South Utica Avenue | Suite G-00 | | Tulsa | OK | 74104 | |
| HireRight, Inc. | Attention: T. Willis | Director of Contracts and Compliance | 3349 Michelson Drive | Suite 150 | Irvine | CA | 92612 | |
| Hi-Tech Printing Company | 3741 Port Union Road | | | | Fairfield | OH | 45014 | |
| HM Graphics | Attn: James Sandstrom, CEO/President | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics Inc | 7840 W Hicks Street | | | | Milwaukee | WI | 53219 | |
| HM Graphics Inc | 7840 West Hicks St | | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | ATTN: Greg Dooley | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: James S. Sandstrom, President | 7840 W Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | 7840 West Hicks Street | | | | Milwaukee | WI | 53219 | |
| Holo-Source Corporation | 12280 Hubbard Street | | | | Livonia | MI | 48150 | |
| Honeywell International | 101 Columbia Road | | | | Morristown | NJ | 7962 | |
| Honsa-Binder Printing Company | Attn: General Council | 320 Spruce St | | | St. Paul | MN | 55101 | |
| Hooks, Odene M. | 816 Capistrano Dr | | | | Suisun City | CA | 94585-3212 | |
| Hooven Dayton Corporation | Attn: General Counsel | 8060 Technology Blvd | | | Dayton | OH | 45424 | |
| Hopkins & Associates | 1816 Via Entrada | | | | Fallbrook | CA | 92028 | |
| Hopkins Printing, Inc. | ttn: General Counsel | 2246 Citygate Drive | | | Columbus | OH | 43219 | |
| HP Enterprise Service LLC | Support Contract MS T4BC2 | 8000 Foothills BLVD | | | Roseville | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | ATTN: General Counsel | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | SUPPORT CONTRACT MS T4BC2 | 8000 FOOTHILLS BLVD | | | ROSEVILLE, | CA | 95747-6588 | |
| HP ENTERPRISE SERVICES LLC | ATTN: Contract Manager | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747-6588 | |
| HP Enterprise Services LLC | Support Contract MS T4BC2 | 8000 Foothills Blvd | | | Roseville | CA | 95747-6588 | |
| HP Financial Services | Attn: General Counsel | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| HSM Electronic Protection Services, Inc. | c/o STANLEY Convergent Security Solutions, Inc. | 55 Shuman Blvd. | Suite 900 | | Naperville | IL | 60563 | |
| HTT Hardwear LTD | Attn: General Council | 41185 Raintree Ct. | | | Murrieta | CA | 92565 | |
| Hucker, Steven A. | 3237 Alcea St | | | | Charlotte | NC | 28214-0205 | |
| Hu-Friedy Mfg Co LLC | 3232 N. Rockwell Street | | | | Chicago | IL | 60618 | |
| Husqvarna Consumer Outdoor Products | 9335 Harris Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| Hutchinson Allgood Printing Co. | 260 Business Park Dr | | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Co. | Attn: President | 260 Business Park Dr. | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Co. | 260 Business Park Dr | | | | Winston-Salem | NC | 27107 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| Hutchison Allgood Printing Co. | Attn: General Counsel | 260 Business Park Dr | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Company | 260 Business Park Dr. | | | | Winston-Salem | NC | 27107 | |
| Hylant Group, Inc. | Attn: Todd Belden - President | 50 E. Business Way | Suite 200 | | Cincinnati | OH | 45241 | |
| Hyperlogistics LLC | 711 Distribution | | | | Columbus | OH | 43228 | |
| IBX Group AB | Att: Fredrik Sjoren | Banergatan 16 | Box 51 | | Stockholm | | | Sweeden |
| IBX Group AB | Attn: Frederik Sjöröen | Banérgatan 16 | Box 104 51 | | Stockholm | | | Sweden |
| ICC | Attn: General Counsel | 805 Third Ave | | | New York | NY | 10022 | |
| ID Images | 2991 Interstate Parkway | | | | Brunswick | OH | 44212 | |
| ID Images, LLC | Attn: Legal Counsel | 2991 Interstate Pkwy | | | Brunswick | OH | 44211 | |
| ID IMAGES, LLC. | Attn: Legal Counsel | 2991 Interstate Pkwy | | | Brunswick | OH | 44212 | |
| Ideal Printers, Inc. | 8219 Kempwood | | | | Houston | TX | 77055 | |
| Ideal Printers, Inc. | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| Ideal Printers, LLC | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| IdeOne LLC | 4 Jill Court, Building 22 | | | | Hillsborough | NJ | 8844 | |
| IDS | 251 Consumers Road | Suite 1200 | | | North York | ON | M2J 4R3 | Canada |
| Imagic | 2810 N. Lima St | | | | Burbank | CA | 91504 | |
| Imagine Print Solutions | 1000 Valley Park Drive | | | | Shakopee | MN | 55379 | |
| Imex Global Solutions, LLC | Attn: General Council | 158 Mt. Olivet Ave | | | Newark | NJ | 07144 | |
| Independent Printing | ATTN: Joe Lancour | 1801 Lawrence Drive | | | De Pere | WI | 54115 | |
| Independent Printing Company | ATTN: Craig T. Wienkes | 1801 Lawrence Dr | | | De Pere | WI | 54115 | |
| Indiana Department of Environmental Management | Attn: Office of Land Quality, General Counsel | P.O Box 6015 | | | Indianapolis | IN | 46206-6015 | |
| Indiana Economic Development Corporation | Attn: Account Manager | Office of Development Finance | One North Capitol Avenue | Suite 700 | Indianapolis | IN | 46204-2288 | |
| Indiana Economic Development Corporation | Attn: EDGE Analyst | Office of Development Finance | One North Capitol | Suite 700 | Indianapolis | IN | 46204-2288 | |
| INDIGO AMERICA, INC., subsidiary of Hewlett-Packard Company | Attn: Annita Shaw, Contract Administration | 550 KING ST | | | Littleton | MA | 94304 | |
| Industrias Haceb, S.A. | Cl 59 No. 55 80 Km 13 | | | | Copacabana Antioquia | | | Repulic of Columbia |
| Infintech | 4010 Executive Park Drive, Suite 430 | | | | Cincinnati | OH | 45241 | |
| Infologistica Aplicada SA de CV | Antiguo Camino a Villa de Santiago 2914 | | | | Monterrey, NL | Mexico | 64833 | |
| Infoseal and New Jersey Business Forms | 55 West Sheffield Avenue | | | | Englewood | NJ | 07631 | |
| Ingage Partners, LLC | 2753 Observatory Avenue | | | | Cincinnati | OH | 45208 | |
| Ingersoll Rand | 2526-I Industrial Park Drive Goshen | | | | Goshen | IN | 46528 | |
| Ingres Corporation | 500 Arguello Street | Suite 200 | | | Redwood City | CA | 94063-1567 | |
| InnoMark Communications, LLC | Attn: General Counsel | 420 Distrobution Circle | | | Fairfield | OH | 45014 | |
| Insight Global, LLC | 4170 Ashford Dunwoody Rd, Suite 250 | | | | Atlanta | GA | 30319-1428 | |
| Insta-Print | 1208 West 6th Avenue | | | | Eugene | OR | 97402 | |
| InStream, LLC | Attention: Mark Hinson, President/CEO | P.O. Box 282066 | | | Nashville | TN | 37228 | |
| InStream, LLC | Attn: Craig Johnson | Attn: Mark Hinson, President/CEO | PO Box 282066 | | Nashville | TN | 37228 | |
| Integra Color, Ltd. | Attn: General Counsel | 3210 Innovative Way | | | Mesquite | TX | 75149 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| Integrated Printing Solutions | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80102 | |
| Integrated Printing Solutions LLC | Attn: Saverio Spagnolte | 7025 South Fulton St. | Suite 100 | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | Saverio Spagnolte | 7025 SOuth Fulton St | Suite 100 | | Centennial | CO | 80112 | |
| Integrated Resources Group | Attn: General Council | 275 Valley Dr | | | Brisbane | CA | 94005 | |
| Integrity Leasing & Financing Inc. | 20 Vernon St | # 13 | | | Norwood | MA | 02062 | |
| Integrity Leasing & Financing Inc. | Attn: General Council | 20 Vernon St #13 | | | Norwood | MA | 02062 | |
| Integrity Leasing and Financing, Inc. | Attn: General Council | 20 Vernon St #13 | | | Norwood | MA | 02062 | |
| InteliSpend | c/o Blackhawk Engagement Solutions | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| InteliSpend  Prepaid Solutions | 7 Times Square # 1604 | | | | New York | NA | 10036 | |
| Intelligent Decisions | 21445 Beaumeade Dircle | | | | Ashburn | VA | 20147 | |
| Interbrand Design Forum LLC | 7575 Paragon Raod | | | | Dayton | OH | 45459 | |
| Interlink Cloud Advisors, Inc. | 5887 Cornell Road, Unit 7 | | | | Cincinnati | OH | 45242 | |
| Interlink Cloud Advisors, Inc. | Attention: Legal Counsel | 5887 Cornell Road | Unit 7 | | Cincinnati | OH | 45242 | |
| Intermec Technologies Corp. | Attention: Mr. Bob Rainier | Vice President of Operations | 6001 36th Avenue West | | Everett | WA | 98203-1264 | |
| Intermec Technologies Corporation | Attention: Legal Counsel | 6001 36th Avenue West | | | Everett | WA | 98203 | |
| International Paper Company | International Paper - Recycling | ATTN: Contract Manager | 320 S. 25th. | Suite 2 | Terre Haute | IN | 47803 | |
| INTERNATIONAL PAPER RECYCLING | Attn: Contract Manager | 320 S. 25th St. Suite 2 | | | Terre Haute. | IN | 47803 | |
| International Plastic Inc | Attn: General Counsel | 185 Commerce Drive | | | Greenville | SC | 29615 | |
| Internet Commerce Corporation | 805 Third Avenue | | | | New York | NY | 10022 | |
| Inversiones Chévere, S.E. | Metro Office Park | 7 Calle 1, Suite 204 | | | Guaynabo | PR | 00968 | |
| Iron Mountain | 71 Hammer Mill Road | | | | Rocky Hill | CT | 06064 | |
| Iron Mountain | 3790 Symmes Road | | | | Hamilton | OH | 45015 | |
| IRON MOUNTAIN INFORMATION .MANAGEMENT, INC. | Attn: Legal Counsel | 3790 Symmes Rd | | | Hamilton | OH | 45015 | |
| Iron Mountain Information Management, Inc. | Attn: General Counsel | 3790 Symmes Road | | | Hamilton | OH | 45015 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | Attn: Legal Counsel | P.O. Box 2547 | | | Huntersville | NC | 28070-2547 | |
| Iron Mountain Information Management, LLC | 1 Federal Street | | | | Boston | MA | 2110 | |
| Iron Mountain Off-Site Data Protection, Inc. | Attn: Legal Councsel | P.O. BOX 13735 | | | SACRAMENTO | CA | 95853-3735 | |
| Ironwood Lithographers Inc. | 455 South 52nd Street | | | | Tempe | AZ | 85281 | |
| IT Xcel Consulting LLC dba XGS.IT | Attn: Denny Hollstegge | 5315 Muhlhauser Road | | | Hamilton | OH | 45011 | |
| ITW Thermal Films | Attn: General Counsel | 14981 32 Mile Rd | | | Romeo | MI | 48065 | |
| ITXC | 600 College Road East | | | | Princeton | NJ | NJ 08540 | Canada |
| IVANS, Inc. | Attn: Jefferey K. Dobrish | 1455 East Putnam Avenue | | | Old Greenwich | CT | 06870-7299 | |
| IWCO Direct | 7951 Powers Blvd | | | | Chanhassen | MN | 55317 | |
| J.M. Graphics Inc. | Attention: Legal Counsel | 228 Fairwood Avenue | | | Charlotte | NC | 28203 | |
| J.S. McCarthy Printers fka Wolf ColorPrint | 15 Darin Drive | | | | Augusta | ME | 04330 | |
| Jackson Hewitt | 3 Sylvan Way | | | | Parsippany | NJ | 7054 | |
| James Campbell Company LLC | 1001 Kamokila Blvd, James Campbell Bldg, Suite 200 | | | | Kapolei | HI | 96707 | |
| James M. Vaughn | 600 Albany St | | | | Dayton | OH | 45417 | |
| Jani-King of Buffalo, Inc. | 270 Northpointe Parkway | | | | Amherst | NY | 14228 | |
| Jannel Manufacturing | 5 Mear Rd #2 | | | | Holbrook | MA | 02343 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jannel Packaging Inc | Attn: General Counsel | 5 Mear Rd. | | | Holbrook | MA | 02343 | |
| Jannel Packaging, Inc | Attn: General Counsel | 5 Mear Rd. | | | Holbrook | MA | 02343 | |
| Jan-Pro Cleaning Systems of Ontario | 3200 Inland Empire Boulevard | Suite 250 | | | Ontario | CA | 91764 | |
| JC USA, Inc. | 5770 Fleet Street | | | | Carlsbad | CA | 92008 | |
| JDS Graphics | Attn: Michael COstello | 220 Entis Road | | | Clifton | NJ | 07014 | |
| JDS Graphics | Attn: Michael Costelco | 220 Entin Rd | | | Clifton | NJ | 07014 | |
| JDS Graphics Inc. | ATTN: Vice President | 210 S. Van Brunt Street | | | Englewood | NJ | 07651 | |
| JEFFERY L. MODER | 600 Albany St | | | | Dayton | OH | 45417 | |
| Jeffery L. Moder | 117 Willow Tree Lane. | | | | Mount Holly | NC | 28120. | |
| Jeffery Modor | 600 Albany St | | | | Dayton | OH | 45417 | |
| Jet Lithocolor | Attn: General Council | 1500 Centr Circle | | | Downers Grove | IL | 60515 | |
| Jet Lithocolor, Inc. | 1500 Centre Circle | | | | Downer's Grove | IL | 60515 | |
| Jet Lithocolor, Inc. | 1500 Centre Circle | | | | Downers Grove | IL | 60515 | |
| Jet Mail Services | Attn: Edward F. Kohler | 577 Main Street | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | 577 Main Street | | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | Attn: Edward Kohler | 577 Main Street | | | Hudson | MA | 01749 | |
| JM Graphics, Inc. | 228 Fairwood Ave | | | | Charlotte | NC | 28203 | |
| JM Graphics, Inc. | Attention: Legal Counsel | 228 Fairwood Ave | | | Charlotte | NC | 28203-5410 | |
| John G. King | 750 Owens Lake Road | | | | Alpharetta | GA | 30004 | |
| JOHN G. KING | 600 Albany St | | | | Dayton | OH | 45417 | |
| John J. Schiff, Jr. | 600 Albany St | | | | Dayton | OH | 45417 | |
| John King | 600 Albany Street | | | | Dayton | OH | 45417 | |
| John Q. Sherman, II | 600 Albany St | | | | Dayton | OH | 45417 | |
| John Ryan Performance, Inc. | 1350 Lagood Avenue, Suite 800 | | | | Minneapolis | MN | 55408 | |
| Johnson Controls Inc. | Systems and Services Division | 9844 B Southern Pines Blvd. | | | Charlotte | NC | 28273 | |
| Johnson Energy Co. | Attn: General Counsel | 1 Prestige Place | Ste 270 | | Miamisburg | OH | 45342 | |
| JON-DA Printing Co., Inc. | Attn: John Malluzzo | 236 16th Street | | | Jersey City | NJ | 07310 | |
| Jordan Lawrence Group L.C. | Attention: ES Services | 2630 Highway 109 | | | Wildwood | MO | 63040-1105 | |
| Joseph Francis Custer | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph L. Kleinke | 600 Albany St | | | | Dayton | OH | 45417 | |
| JOSEPH L. KLENKE | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph L. Klenke | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Joseph L. Klenke | 800 Stoneybrook Dr. | | | | Kettering | OH | 45429 | |
| JOSEPH P. MORGAN | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph P. Morgan, Jr | 600 Albany St | | | | Dayton | OH | 45417 | |
| JOSEPH P. MORGAN, JR, | 600 Albany St | | | | Dayton | OH | 45417 | |
| Joseph P. Morgan, Jr. | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Joseph P. Morgan, Jr. | 600 Albany St | | | | Dayton | OH | 45417 | |
| Juice Technologies dba Plug Smart | 900 W. Third Street | | | | Columbus | OH | 43212 | |
| Julie D. Klapstein | 600 Albany St | | | | Dayton | OH | 45417 | |
| Kahny Printing | 4677 River Road | | | | Cincinnati | OH | 45233 | |
| Kay Toledo Tag | P.O. Box 5038 | 6050 Benore Road | | | Toledo | OH | 43612 | |
| Kay Toledo Tag, Inc. | 6050 Benore Road | | | | Toledo | OH | 43612 | |
| KDM Pop Solutions | 10450 N. Medallion Drive | | | | Cincinnati | OH | 45241 | |
| KDM Pop Solutions | Attn: General Counsel | 10480 North Medallian Dr | | | Charlotte | NC | 28214 | |
| KDM Pop Solutions | Attn: General Counsel | 10450 N. Medallion Drive | | | Cincinnati | OH | 45241 | |
| KDM POP Solutions | 1002 Birchfield Dr | | | | Mt Laurel | NJ | 08054 | |
| KEMP Technologies, Inc. | 475 Park Avenue South | | | | New York | NY | 10016 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KEVIN LILLY | 600 Albany St | | | | Dayton | OH | 45417 | |
| Key Safety Systems | 7000 Nineteen Mile Road | | | | Sterling Heights | MI | 48314 | |
| Key Trust Company of Ohio, National Association | 42 North Main Street | | | | Mansfield | OH | 44902 | |
| Keystone Information Systems, Inc. | Tall Oaks Corporate Center, Building One | 1000 Lenola Road | | | Maple Shade | NJ | 08052 | |
| Kimberly-Clark Global Sales, LLC. | 351 Phelps Drive | | | | Irving | TX | 75038 | |
| Kindred Partners LLC | Attn: General Counsel | 762 South Pearl Street | | | Columbus | OH | 43206 | |
| King, Terry S. | 152 Kirkland Rd | | | | Gastonia | NC | 28056 | |
| Kinsley Equities III L.P. | 1510 Bartlet Drive | | | | York | PA | 17406 | |
| Kirkwood Direct | Attn: Rober J. Medwar | 904 Main Street | | | Wilmington | MA | 01887-3383 | |
| Kirkwood Direct | Attn: Robert Medwar | 904 Main St | | | Wilmington | MA | 01887 | |
| Kirkwood Direct | Attn: Robert J. Medwar | 904 Main St | | | Wilmington | MA | 01887 | |
| Kirkwood Direct LLC | ATTN: Robert Medwar | 904 Main Street | | | Wilmington | MA | 01887 | |
| Kirkwood Direct LLC | 904 Main Street | | | | Wilmington | MA | 01887 | |
| Kizan Technologies, LLC | Attention: Jacqueline G. Roberts | 2900 Eastpoint Parkway | | | Louisville | KY | 40223 | |
| Knaub, Marlin R. | 55 Forge Hill Ct | | | | Mt Wolf | PA | 17347 | |
| KNEPPER PRESS4/1/2010 | Edward C. Ford: CEO | 2251 Sweeney Dnve | | | Clinton | PA | 15026 | |
| Kodak Graphic Communications Company Canada | ATTN: Graphic Communications Manager | 4225 Kincaid Street | | | Burnaby | BC | V5G 4P5 | Canada |
| Kodak Graphic Communications Company Canada | ATTN: Manager | 4225 Kincaid St. | | | Burnaby | BC | V5G 4P5 | Canada |
| Kunz Business Products, Inc. | Attention: Legal Counsel | Green Avenue and 9th Street | | | Altoona | PA | 16601 | |
| Kyrene919280, LLC | c/o Wilson Property Services, Inc. | Attn: General Counsel | 8120 East Cactus Road | Suite 300 | Scottsdale | AZ | 85260 | |
| Label Art | 1 Riverside Way | | | | Wilton | NH | 03086 | |
| Labels West Inc | 17269 130th Ave NE | | | | Woodville | WA | 98072 | |
| Labels West, Inc. | 17629 130th Ave NE | | | | Woodinville | WA | 98072 | |
| Labelteq Unlimited, Inc. | Attn: Paul Black, President | 1338 North Stewart Avenue | | | Springfield | MO | 65802 | |
| Lake Cable Printing, Inc. | Attn: General Counsel | 3293 Massillon Rd Ste B | | | Akron | OH | 44312 | |
| Lamson Design | 4410 Brazee St | | | | Cincinnati | OH | 45209 | |
| Lamson Design, LLC | 4410 Brazee Street | | | | Cincinnati | OH | 45209 | |
| Lancer Label, Inc. | 301 South 79th St. | | | | Omaha | NE | 68114 | |
| Lancet Software Development, Inc. | Attn: General Counsel | 11982 Portland Avenue | | | Burnsville | MN | 55337 | |
| Landis, Harry F. | 2171 Poplars Rd | | | | York | PA | 17408-1457 | |
| LANVISION, INC.,  d/b/a STREAMLINE HEALTH | ATTN: Chief Financial Officer | 10200 Alliance Road, Suite 200 | | | Cincinnati | OH | 45242 | |
| LaVigne Inc. | Attn: General Counsel | 10 Coppage Drive | | | Worcester | MA | 01603 | |
| Lavigne, Inc. | 10 Coppage Dr | | | | Worcester | MA | 01603 | |
| Lavigne, Inc. | 10 Coppage Drive | | | | Worcester | MA | 01603 | |
| Lazard FRERES & Co. LLC | Attn: General Counsel | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| LeadJen, LLC | 1311 W. 96th St., Suite 250 | | | | Indianapolis | IN | 46260 | |
| Lee, William P. | 391 Heights Road | | | | Wyckoff | NJ | 07481 | |
| Lefavor Envelope Co. | 2550 S 900 W | | | | Salt Lake City | UT | 84119 | |
| Legend Print & Design Inc. dba Legend Press | Attn: General Counsel | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| Legend Print & Design Inc., dba Legend Press | Attn: General Counself | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| Legend Print & Design, Inc. | Attn: General Counsel | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| Levin Consulting Group | Attention: Legal Counsel | 7 Presentation Road | | | Brighton | MA | 02135 | |

Exhibit A

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lexmark International Inc. | Attention: Legal Counsel | 740 W New Circle Road | | | Lexington | KY | 40511-1876 | |
| Lexmark International, Inc. | 740 W. Circle Road | | | | Lexington | KY | 40550 | |
| Liberty Mutual Insurance | Presidential Service Team | Tony Boatright | 175 BerkeleySt- MS 10B | | Boston | MA | 02117 | |
| Liberty Property Limited Partnership | 8827 N Sam Houston Pkwy West | | | | Houston | TX | 77064 | |
| Licensing and Certification Dept. (NOCA) | National Customer Support Center | United States Postal Service | 225 North Humphreys Blvd | Suite 501 | Memphis | TN | 38188 | |
| Lighthouse Technologies, Inc. | Attn: General Counsel | 1430 Oak Court Suite 101 | | | Dayton | OH | 45430 | |
| Lightning Printing Inc. | Attention: Legal Counsel | 10825 Greenbrier Road | | | Minnetonka | MN | 55305 | |
| Lightning Printing Inc. dba Wallace Carson Printing | Attn: General Council | 10825 Greenbrier Rd | | | Minnetonka | MN | 55305 | |
| Lightning Printing, Inc | Attention: Legal Counsel | 10825 Greenbrier Road | | | Minnetonka | MN | 55305 | |
| Lightning Printing, Inc. d/b/a Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Hopkins | MN | 55305 | |
| Ligthning Printing DBA Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Hopkins | MN | 55305 | |
| LinkedIn Corp | Attn: Legal Counsel | 2029 Stierlin Ct | | | Moutain View | CA | 94043 | |
| Linkedin Corporate Solutions | Attn: Legal Dept. | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | Attn: General Counsel | 2029 Stierlin court | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | Attn: General Council | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| Linoma Software | 103 South 14th Street | | | | Ashland | NE | 68003 | |
| Lion and Panda LLC | Attn: General Counsel | 59 Green Street | Suite A | | Dayton | OH | 45402 | |
| Lipps Printing Inc. | 2708 Decatur Street | | | | Kenner | LA | 70062 | |
| Little, James W. | 9101 Clancy Place | | | | Charlotte | NC | 28227-3202 | |
| Logicalis, Inc. | One Penn Plaza, 51st Floor, Ste 5130 | | | | New York | NY | 10119 | |
| Longnecker & Associates | 11011 Jones Road, Suite 200 | | | | Houston | TX | 77070 | |
| Lopez, Ralph A. | 10102 Old Carolina Drive | | | | Charlotte | NC | 28214-1024 | |
| LSOP 3 MD 2, LLC | c/o Mackenzie Mgmt Co | 2328 W. Joppa Road | Suite 200 | | Lutherville | MD | 21093 | |
| Lubrication Technologies, Inc. | 900 Mendelssohn North | | | | Golden Valley | MN | 55427 | |
| Luminit Products Corporation | 148 Commerce Drive | | | | Bradford | PA | 16701 | |
| Lynne Shillinglaw | 600 Albany St | | | | Dayton | OH | 45417 | |
| Lyons, Benenson & Co., Inc. | 777 Third Ave., 33rd Floor | | | | New York | NY | 10017 | |
| M & R Lawncare, Inc | President | 13612 CR 44 | | | Millersburg, | IN | 46543 | |
| MACQUAIUE EQUIPMENT FINANCE, LLC | 2285 Franldin Road, Suite 100 | | | | Bloomfield Hills | MI | 48302 | |
| MACQUARIE EQUIPMENT FINANCE. LLC | 2285 Franklin Road, Suite 100 | | | | Bloomfield Hills | MI | 48302 | |
| Mafazo LLC | Attn: General Counsel | 3432 Myna Lane | | | Miamisburg | OH | 45342 | |
| MAGELLAN BEHAVIORAL HEALTH, INC., | Audrey McNutt: Magellan Account Specialist | P.O. Box 710430 | | | San Diego | CA | 92171 | |
| Magellan Behaviorial Health, Inc. | 6950 Columbia Gateway Drive | | | | Columbia | MD | 21046 | |
| Mail Well Envelope | 8310 South Valley Highway, Suite 400 | | | | Englewood | CO | 80112-5806 | |
| MailFinance | 478 Wheelers Farms Rd | | | | Milford | CT | 06451 | |
| Mailings Direct LLC | 237 W Broadway Rd. | | | | Phoenix | AZ | 85041 | |
| Mail-Well Envelope | Attn: General Council | 200 First Stamford PL | Suite 400 | | Stamford | CT | 06902 | |
| Manufacturer's Life Insurance Company | 200 Bloor Street East | | | | Toronto | ON | M4W1E5 | Canada |
| Marex Group Inc. | Attn: General Counsel | 1701 Cushman Drive | Unit 1 | | Lincoln | NE | 68512 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marex Group, Inc | 1701 Cushman Drive, Unit 1 | | | | Lincoln | NE | 68512 | |
| Marex Group, Inc. | Attn: General Counsel | 1701 Cushman Drive, Unit 1 | | | Lincoln | NE | 68512 | |
| Marion Community Hospital, Inc dba Ocala Regional Medical Center and West Marion Community Hospital | 1431 S. W 1st Avenue | | | | Ocala | FL | 34471 | |
| Mark Andy Inc. | Attention: Legal Counsel | 18081 Chesterfield Airport Road | | | Chesterfield | MO | 63005 | |
| Marketing Services by Vectra Inc | 3950 Business Park Drive | | | | Columbus | OH | 43204 | |
| Marketing Services by Vectra, Inc. | Attn: General Counsel | 3950 Business Park Drive | | | Columbus | OH | 43204 | |
| MarketMatch | 216 Pointers Run | | | | Englewood | OH | 45322 | |
| Marking Systems, Inc. | Attn: General Counsel | 2601 Market St. | | | Garland | TX | 75041 | |
| Marriott Dayton | Attn: General Counsel | 1414 S. Patterson Blvd. | | | Dayton | OH | 45409 | |
| Marshall Strategy, Inc. | 369 Pine Street | | | | San Francisco | CA | 94104 | |
| Martin, Jason (EFI-Vutek) | 6750 Dumbarton Circle | | | | Fremont | CA | 94555 | |
| Martino-White Printing, Inc. | 543 North Central Avenue | | | | Hapeville | GA | 30354 | |
| Martino-White Printing, Inc. | 543 North Central Avenue | | | | Hapeville | GA | 30354 | |
| Mary Kay, Inc. | 16251 Dallas Parkway | | | | Addison | TX | 75001 | |
| Mastro Graphic Arts Inc | 67 Deep Rock RD | | | | Rochester | NY | 14624 | |
| Mastro Graphic Arts Inc | Attn: William J. Betteridge | 67 Deep Rock Rd | | | Rochester | NY | 14624 | |
| Matlet Group, LLC | 60 Delta Drive | | | | Pawtucket | RI | 02860-4556 | |
| Matrix Medical Network | 9201 East Mountain View Road, #220 | | | | Scottsdale | AZ | 85258 | |
| Mattel, Inc. | 333 Continental Boulevard | | | | El Segundo | CA | 90245 | |
| Max International Coverters, Inc. | 2360 Dairy Road | | | | Lancaster | PA | 17601 | |
| McCallam Print Group | 4700 9th Avenue NW | | | | Seattle | WA | 98107 | |
| McCallum Print Group | 4700 9th Avenue NW | | | | Seattle | WA | 98107 | |
| McGuire, Shellie | 5547 Patriot Ave. | | | | Orient | OH | 43146 | |
| MCI Communication Services, Inc dba Verizon Business Services | Attn: General Counsel | One Verizon Way | PO BOX 627 | | Basking Ridge | NJ | 07920 | |
| McKesson Technologies, Inc. | 5995 Windward Parkway | | | | Alpharetta | GA | 30005 | |
| McKinsey Recovery & Transformation Services U.S., LLC | Attention: General Counsel | 55 East 52nd Street | | | New York | NY | 10055 | |
| McKinsey Recovery & TRansformation Services U.S., LLC | Attention Bankruptcy Department | 55 East 52nd Street, 21st floor | | | New York | NY | 10022 | |
| McNaughton and Gunn | Attn: General Counsel | 960 Woodland Drive | | | Saline | MI | 48176 | |
| MedAssets Performance Management Solutions, Inc. | Attn: Contracting, Legal Department | 5543 Legacy Drive | | | Plano | TX | 75024 | |
| MedAssets Supply Chain Services, LLC | Attn: General Counsel | 5100 Tennyson Pkwy | Attn: Carlos Bradley | | Plano | TX | 75024 | |
| Medina, Paulina | 330 North Marianna Ave | | | | Los Angeles | CA | 90063 | |
| Medsphere Systems Corp. | 1903 Wright Place, Suite 120 | | | | Carlsbad | CA | 92008 | |
| Megaform Computer Products, Inc | 850 Industrial Park Drive | | | | Vandalia | Oh | 45377 | |
| MELBOURNE HMA, LLC,/WuesthoffMedical Center-Melbourne | Jason Mahfood: CFO | 250 North Wickham Road | | | Melbourne | FL | 32935 | |
| Memjet U.S. Services, Inc. | 10920 Via Frontera, Suite 120 | | | | San Diego | CA | 92127 | |
| Mercer (US) Inc. | Attn: Jina Finn | 411 East Wisconsin Avenue | Suite 1500 | | Milwaukee | WI | 53201 | |
| Mercer Health & Benefits LLC | 326 John H. McConnell Boulevard | Suite 350 | | | Columbus | OH | 43216 | |
| Mercer Health & Benefits LLC | Attn: Chrissy Knott | Senior Associate | 325 John H. McConnell Boulevard | Suite 350 | Columbus | OH | 43215-2671 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| Merchants Security Service | Attention: Legal Counsel | 2015 Wayne Avenue | | | Dayton | OH | 45410 | |
| Merchants Security Service of Dayton, Ohio Inc. | 2015 Wayne Avenue | | | | Dayton | OH | 45410 | |
| MERGENT Investor Relations Services | Attn: Legal Counsel | 444 Madison Avenue, Suite #502 | | | Ne York | NY | 10022 | |
| Meriliz Corp. dba Dome Printing | 340 Commerce Circle | | | | Sacramento | CA | 95815-4213 | |
| Meriliz Corporation (d/b/a Dome Printing) | 340 Commerce Circle | | | | Sacramento | CA | 95815 | |
| Messenger Press | Attn: Randall J. Heitkamp, VP | 6148 State Route 274 | | | Carthagena | OH | 45822 | |
| Metrolink Land Company d/b/a Priority Services | Charlotte-Douglas Int'l Airport | Attn: General Counsel | P.O. Box 19544 | | Charlotte | NC | 28219 | |
| Metropolitan Life Insurance Company | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166 | |
| Metropolitan Life Insurance Company | 200 Park Avenue | | | | New York | NY | 10166 | |
| Metropolitan Life Insurance Company | One Madison Avenue | | | | New York | NY | 10010-3690 | |
| Metropolitan Life Insurance Policy | One Madison Avenue | | | | New York | NY | 10010-3690 | |
| Mettler-Toledo, LLC | 1900 Polaris Parkway | | | | Columbus | OH | 43240 | |
| mHealth Diagnosis LLC | 8240 Marsala Way | | | | Boynton Beach | FL | 33472 | |
| Michael E. Kohlsdorf | 600 Albany St | | | | Dayton | OH | 45417 | |
| Michael R. Giachetti | 600 Albany St | | | | Dayton | OH | 45417 | |
| Michelle E. Lomonalo | 600 Albany St | | | | Dayton | OH | 45417 | |
| MICR Express | Attn: Legal Counsel | 240 America Pl | | | Jeffersonville | IN | 47130 | |
| MICR Express | 240 America Place | | | | Jeffersonville | IN | 47130 | |
| MICR Express | Attn: General Counsel | 240 America Place | | | Jeffersonville | IN | 47130 | |
| Micro Consulting | 167 Main Street | | | | Woodbridge | NJ | 07095 | |
| Micro Consulting | Attn: General Counsel | 167 Main Street | | | Woodbridge | NJ | 07095 | |
| Micro Tel Inc | Attn: General Counsel | 3700 Holcomb Bridge Road | #5 | | Norcross | GA | 30092 | |
| Microsoft Coporation | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Corporation | Attn: Legal Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Corporation | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Licensing GP | 6100 Neil Road | | | | Reno | NV | 89511-1137 | |
| Microsoft Licensing GP | P.O. Box 844510 | | | | Dallas | TX | 75284-4510 | |
| Microsoft Licensing GP | Attn: General Counsel | Dept. 551 Volume Licensing | 6100 Neil Road | Suite 210 | Reno | NE | 89511-1137 | |
| Microsoft Licensing, GP | Dept, 551, Volume Licensing | 6100 Neil Road, Suite 210 | | | Reno | NV | 89511-1137 | |
| Microsoftt Corporation | Attn: General Counsel | Legal and Corporate Affairs | Volume Licensing Group | One Microsoft Way | Redmond | WA | 98052 | |
| Mid-City Electric Company | 1099 Sullivan Avenue | | | | Columbus | OH | 43223 | |
| Midco Connections | 4901 East 26th Street | | | | Sioux Falls | SD | 57110 | |
| Midco Connections | Attention Bankruptcy Department | 4901 E 26th Street | | | Sioux Falls | SD | 57110 | |
| Midco Connections  ("Midco") | 4901 E 26th St. | | | | Sioux Falls | SD | 57110 | |
| Midland Information Resources | Attn: General Counsel | 5440 Corporate Park Dr. | | | Davenportr | IA | 52807 | |
| Midland Information Resources | 5440 Corporate Park Rd | | | | Davenport | IA | 52807 | |
| Miller Dial, LLC | 4400 Temple City Blvd. | | | | El Monte | CA | 91731 | |
| Mimecast North America, Inc. | 203 Crescent Street | Suite 303 | | | Waltham | MA | 02453 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Minitab Inc | Attn: General Counsel | 1829 Pine Hall Road | Quality Plaza | | State College | PA | 16801 | |
| Minute Print IT | Attn: General Council | 312 W South St | | | Lebanon | IN | 46052 | |
| Miro Consulting, Inc. | 167 Main Street | | | | Woodbridge | NJ | 07095 | |
| Mitel | Attention Bankruptcy Department | 350 Legget Drive | | | Kanata | ON | K2K 2W7 | Canada |
| MixMasters, Inc. | Attn: General Counsel | 11 Colmer Road | | | Lynn | MA | 01904 | |
| ML-AI 125 Wacker, LLC | c/o Jones Lang LaSalle Americas (Illinois), L.P. | 125 South Wacker Drive, Ste. 210 | | | Chicago | IL | 60606 | |
| MLE Merchandising & Sign Solutions, Inc. | 180 Lunt Avenue | | | | Elk Grove Village | IL | 60007 | |
| Momentive Performance Materials | Steven P. Delarge: President and CEO | 260 Hudson River Road | | | Waterford, | NY | 12118 | |
| Momentive Specialty Chemicals, Inc. | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| Monarch Litho Inc. | 1501 Date St | | | | Montebello | CA | 90640 | |
| Monarch Litho Inc. | Attn: General Counsel | 1501 Date Street | | | Montebello | CA | 90640 | |
| Moov Corporation | 210 Spear Street | | | | San Francisco | CA | 94105 | |
| MOTR GRAFX, LLC | 6250 West Howard Street | | | | Niles | IL | 60714 | |
| MR Label | 5018 Gray road | | | | Cincinnati | OH | 45232 | |
| MSLI, GP | 6100 Neil Road, Suite 210 | Dept. 551, Volume Licensing | | | Reno | NV | 89511-1137 | |
| Multi-Task Solutions, LLC | 4017 Hillsboro Pk. | Suite 402 | | | Nashville | TN | 37215 | |
| Mundell & Associates, Inc. | Attn: General Counsel | 110 South Downey Avenue | | | Indianapolis | IN | 46219 | |
| Murphy Group, Inc. | 2010 A New Garden Road | | | | Greensboro | NC | 27410 | |
| MVP Health Plan, Inc. | 625 State Street | | | | Schenectady | NY | 12305 | |
| Naifco Realty Company | dba Meridian Business Park | P.O. Box 269015 | | | Oklahoma City | OK | 73126 | |
| Nashua Corporation | Attention Bankruptcy Department | 301 South 74th Street | | | Omaha | NE | 68114 | |
| Nashua Corporation | Attn: General Council | Somerset Plaza Shopping Center | 11 Trafalgar Square #201 | | Nashua | NH | 03063 | |
| Nashua Corporation | Attn: General Counsel | 11 Tralfagar Square | | | Nashua | NH | 03063 | |
| National Carton and Coating Company | 1439 Lavelle Dr | | | | Xenia | OH | 45385 | |
| National Color Graphics | 1755 Williamstown Erial Road | | | | Sicklerville | NJ | 08081 | |
| National Color Graphics, Inc. | 1755 Williamstown Road | | | | Erial | NJ | 08081-0000 | |
| National Foire Insurance Company of Hartford | Attn: General Council | 333 S. Wabash | | | Chicago | IL | 60604 | |
| National Planning Holdings, inc. | 7601 Technology Way | | | | Denver | CO | 80237 | |
| National Presort LP | Attn: General Counsel | 14901 Trinity Blvd | | | Ft Worth | TX | 76155 | |
| National Service Center | Attn: General Council | 15 Pelham Ridge Dr # C | | | Greenville | SC | 29615 | |
| Nationwide Envelope Specialists | 21260 W. 8 Mile Rd. | | | | Southfield | MI | 48075 | |
| Nationwide Envelope Specialists Inc. | 21260 W 8 Mile RD | | | | Southfield | MI | 48075 | |
| Navitor, Inc. | Attn: General Counsel | 1625 Roe Crest Drive | | | North Mankato | MN | 56003 | |
| Neaton Auto Products, Mfg | 975 S. Franklin St. | | | | Eaton | OH | 45320 | |
| NEERAV Information Technology (India) Private Ltd. | Attn: General Counsel | 105 Prim Rose, Serene County | L & T Infocity, Gacchibowli | | Hyderabad | | 500032, AP | India |
| Neo Post USA Inc. | Attn: General Counsel | 478 Wheelers Farms Rd. | | | Milford | CT | 06461 | |
| Neopost USA Inc. | 478 Wheelers Farms Rd | | | | Milford | CT | 06461 | |
| Neopost/MailFinance | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| NEPS, LLC | 12 Manor Parkway | | | | Salem | NH | 03079 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| NEPS, LLC | Attn: Denise Miano, President and CTO | 12 Manor Parkway | | | Salem | NH | 03079 | |
| NEPS, LLC | Attn: CFO | 12 Manor Parkway | | | Salem | NH | 03079 | |
| NEPS, LLC | Attn: CFO &CCO | 12 Manor Parkway | | | Salem | NH | 03079 | |
| NetJets Services, Inc. | 4111 Bridgeway Ave. | | | | Columbus | OH | 43219 | |
| Network Health Plan | 1570 Midway Place | | | | Menasha | WI | 54952 | |
| Nevs Ink Inc | Attn: Gary Neverman (President) | 2500 W Sunset Dr. | | | Waukesha | WI | 53189 | |
| Nevs Ink, Inc | 2500 West Sunset Drive | | | | Waukesha | WI | 53189 | |
| New Jersey Business Forms (Infoseal) | Attn: Andrew Harnett, VP | 55 West Sheffield Avenue | | | Englewood | NJ | 07631 | |
| Newbury Consulting Group, Inc. | PO BOX 416 | | | | Byfiled | MA | 01922 | |
| Newell Rubbermaid | 385 Sherman Ave. | | | | Palo Alto | CA | 94306 | |
| NewlineNoosh, Inc. | 245 Fifth Avenue | | | | New York | NY | 10016 | |
| NewLineNoosh, Inc. | Attn: General Counsel | 245 Fifth Avenue | | | New York | NY | 10016 | |
| Nexstra | 103 Town & Country Dr., Ste M | | | | Danville | CA | 94526 | |
| Nexus Corp. dba Westendorf Printing | 4220 Interpoint Blvd | | | | Dayton | OH | 45424 | |
| Nichols, Reginald D. | 332 Lowland Dairy Rd | | | | Mt Holly | NC | 28120 | |
| NIHFCU | 111 Rockville Pike, Suite 500 | | | | Rockville | MD | 20850 | |
| Nish Tech, Inc. | 100 E-Business Way, Ste. 140 | | | | Cincinnati | OH | 45241 | |
| Nordyne, LLC | 8000 Phoenix Parkway | | | | O'Fallon | MI | 63368 | |
| Northeast Utilities Service Co. | 107 Selden Street | | | | Berlin | CT | 6037 | |
| Northstar Marketing Communication | Attn: General Counsel | 2001 Gehman Rd. | | | Kulpsville | PA | 19443 | |
| Northstar Recycling | 94 Maple St. | | | | E. Longmeadow | MA | 1028 | |
| Norton Door Controls | ATTN: Steve Murphy | 3000 Hwy 74 East | | | Monroe | NC | 28112 | |
| Norwood Operating Company | Attn: General Council | 10 West Market Street | Suite 1400 | | Indianapolis | IN | 46204-2909 | |
| Nova Creative Group | 571 Congress Park Drive | | | | Dayton | OH | 45459 | |
| Novartis Pharmaceuticals Corp. | 59 Route 10 | | | | East Hanover | NJ | 7936 | |
| Novation LLC | Attn: General Counsel | 290 East John Carpenter Freeway | | | Irving | CA | 75062 | |
| Novation, LLC | attn: General Manager | 125 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novatus, Inc. | Attn: Legal Department | 12124 High Tech Avenue | Suite 165 | | Orlando | FL | 32817 | |
| NRG Resources | 733 Ninth Street | | | | Benton City | WA | 99320 | |
| NRG Resources, Inc | Attn: General Counsel | 733 Ninth Street | | | Benton City | WA | 99320 | |
| NSF International Strategic Registrations, LTD | Attn: General Council | 789 North Dixboro Road | | | Ann Arbor | MI | 48105 | |
| NSF-ISR Registration Services | Attention Bankruptcy Department | 1213 Bakers Way | | | Ann Arbor | MI | 48108 | |
| Océ Financial Services, Inc. | 5450 Cumberland Avenue | | | | Chicago | IL | 60656 | |
| OfficeMax North America, Inc. | ATTN: General Counsel | 263 Shuman Blvd | | | Naperville | IL | 60563 | |
| Official Offset Corporation | Attn: General Council | 8600 New Horizons Blvd | | | Amityville | NY | 11701 | |
| Ogier | Ogier House | The Esplanade | | | St. Helier | Jersey | JE4 9WG | United Kingdom |
| Olympus Press | Attn: General Counsel | 3400 South 150th Street | | | Tukwila | WA | 98188 | |
| OnCourse | 4066 North Port Washington Road | | | | Milwaukee | WI | 53212 | |
| One Telecom LLC | P.O. Box 2316 | | | | Orland Park | IL | 60467 | |
| Ontario Refrigeration Service, Inc. | 635 South Mountain Avenue | | | | Ontario | CA | 91762 | |
| Open Solutions, Inc. | 455 Winding Brook Drive | | | | Glastonbury | CT | 06033 | |
| OpenSky Corp. | One Technology Dr. | | | | Tolland | CT | 6084 | |
| Operatix, Inc. | 111 North Market St. | | | | San Jose | CA | 95113 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Oracle America Inc | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| ORACLE AMERICA INC. | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| Oracle America, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | P.O. Box 203448 | | | | Dallas | TX | 75320-3448 | |
| Oracle Corporation | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94095 | |
| Oracle Corporation | 500 Oracle Parkway | | | | Redwood City | CA | 94065 | |
| Oracle Corporation | Attn: General Council | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle USA, Inc. | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| Orkin | Attention Bankruptcy Department | 2170 Piedmont Rd NE | | | Atlanta | GA | 30324 | |
| Orkin Exterminating, Inc. | Attn: National Accounts Cancellation Administration | PO Box 1504 | | | Atlanta | GA | 30301 | |
| Orkin Services of California, Inc. | 3095 Independence Drive | Suite C | | | Livermore | CA | 94551 | |
| Otter Products, LLC | 209 South Meldrum Street | | | | Ft. Collins | CO | 80521 | |
| Outlook Group Corporation | 2411 Industrial Drive | | | | Neenah | WI | 54956 | |
| Outsource Management, Inc. | Attn: Brad Banyas | 5400 Laurel Springs Parkway | Suite 102 | | Suwanee | GA | 30024 | |
| Outsource Management, Inc. ("OMI") | 5400 Laurel Springs Parkway, Suite 102 | | | | Suwanee | GA | 30024 | |
| Owen Properties | 3327 Ponchartrain Drive | Suite 101 | | | Slidell | LA | 70458 | |
| OX PAPER TUBE & CORE INC. | Attn: Legal Counsel | 331 Maple Ave | | | Hanover | Pa | 17331 | |
| Ox Paper Tube and Core Inc. | Attn: Kevin Hayward- Sales | 331 Maple Avenue | | | Hanover | PA | 17331 | |
| P J Printers | 1530 N. Lakeview | | | | Anaheim | CA | 92807 | |
| P.H. Glatfelter Company | Attn: Joseph A. Krug - Director National Accounts | 96 S. George Street, Suite 500 | | | York | PA | 17401 | |
| PACCAR, Inc. | 777 106th Ave. N.E. | | | | Bellevue | WA | 98004 | |
| Pacific Printing and Fulfillment, Inc. | Attention: Todd W. Shur | 783 Broadway | | | Redwood City | CA | 94063 | |
| Packaging Corp of America | Attn: General Council | 9700 Frontage Rd E | | | Southgate | CA | 90280 | |
| Packaging Corporation of America | 9700 Frontage Rd E | | | | South Gate | CA | 90280 | |
| Packaging Corporation of America | 1900 West Field Court | | | | Lake Forest | IL | 60045 | |
| Page/International Communications | 2748 Bingle Road | | | | Houston | TX | 77055 | |
| Pageflex, Inc | Attn: General Counsel | 215 First Street | | | Cambridge | MA | 02142 | |
| Pageflex, Inc. | Attn: General Counsel | 215 First Street | | | Cambridge | MA | 02142 | |
| Pageflex, Inc. | Attn: General Counsel | 500 Nickerson Road | 2nd Floor | | Marlborough | MA | 01752-4695 | |
| Page-International | 2748 Bingle Road | | | | Houston | TX | 77055 | |
| Pak 2000 | 189 Governor Wentworth Hwy | | | | Mirror Lake | NH | 3853 | |
| Palisades Capital Advisors (A River & Mercantile Group PLC Company) | Attn: General Counsel | 1050 K Street NW | Suite 300 | | Washington | DC | 20001 | |
| Pamco Label | 2200 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| PAMCO Label Company Inc | Attn: General Counsel | 2200 S. Wolf Road | | | Des Plaines | IL | 60018 | |
| Paper Power Unlimited, Inc. | 1466 N.W. Naito Pkwy., Ste. 200 | | | | Portland | OR | 97209 | |
| Paper Systems Inc. | Attn: General Counsel | 185 S. Pioneer Blvd. | PO Box 150 | | Springboro | OH | 45066 | |
| Papercone Corporation | Attn: General Counsel | 3200 Fern Valley Road | | | Louisville | KY | 40213 | |
| Paragano Holdings, LLC | Larken Associates | 390 Amwell Road | Building 5, Suite 507 | | Hillsborough | NJ | 08844 | |
| Paragon Consulting Group | 711 Capitol Way South, Ste. 708 | | | | Olympia | WA | 98501 | |
| PARAGON GROUP (UK) | Park Road | | | | Castleford | West Yorkshire | WF10 4RR | United Kingdom |
| PARAGON GROUP (UK) LIMITED | Attn: General Counsel | Park Road | | | CASTLEFORD | West Yorkshire | WF10 4RR | United Kingdom |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Parallax Digital Studios | Attn: General Counsel | 3942 Matlock Dr. | | | Kennesaw | GA | 30144 | |
| Parallax Digital Studios Inc | Attn: General Counsel | 2260 Moon Station Court | Suite 110 | | Kennesaw | GA | 30144 | |
| Paramount Pictures Corp. | 5555 Melrose Avenue | | | | Los Angeles | CA | 90038 | |
| Parrot Press, Inc. | 520 Spring Street | | | | Fort Wayne | IN | 46808 | |
| Partners Press | 98 Highland Avenue | | | | Oaks | PA | 19456 | |
| Partners Press Inc. | 98 Highland Avenue | PO Box 628 | | | Oaks | PA | 19456 | |
| PathForward | Attn: General Counsel | 340 Commerce Circle | | | Sacramento | CA | 95815 | |
| Pay Governance, LLC | 100 N. 18 Street, Ste. 821 | | | | Philadelphia | PA | 19103 | |
| PDR, LLC | 5 Paragon Dr. | | | | Montvale | NJ | 7645 | |
| PeachTree Enterprises | Attn: General Council | 22-19 41st Ave | | | Long Island City | NY | 11101 | |
| Peachtree Enterprises | 22-19 41st Ave | | | | Long Island City | NY | 11101 | |
| Peachtree II and III | c/o CBRE | 3550 Engineering Drive | Suite 350 | | Peachtree Corners | GA | 30092 | |
| Peerless Transportation Company | Carl M. Brdiges, President | 1 Specialty Place | | | Dayton | OH | 45417-4601 | |
| Perfect Commerce, Inc | One Compass Way | Suite 120 | | | Newport News | VA | 23606 | |
| Performance Office Papers | 21673 Cedar Avenue | | | | Lakeville | MN | 55044 | |
| Performance Office Papers | 21565 Hamburg Avenue | | | | Lakeville | MN | 55044 | |
| Performance Solutions Intl | 10 Cushing Court | | | | Randolph | NJ | 7869 | |
| PFM Enterprises, Inc. | Attn, Charles R. Norman | 440 congress Park Drive | | | Centerville | OH | 45459 | |
| PFM Enterprises, Inc. | Attn, Robert F. Freund | 440 congress Park Drive | | | Centerville | OH | 45459 | |
| PFM Enterprises, Inc. | Attn, Charles R. Norman | 440 congress Park Drive | | | Centerville | OH | 45459 | |
| Pham, Charles D. | 3254 Pinkerton Dr | | | | San Jose | CA | 95148-2750 | |
| Phillip G. Nussman | 3012 Clearstreamway | | | | Clayton | OH | 45315 | |
| Phoenix Health Systems, Inc. | Attn: General Counsel | 1130 East Arapaho Road | Suite 500 | | Richardson | TX | 75081 | |
| PINNACLE CORPORATION | attn: General Counsel | 201 A East Abram Street | | | Arlington | TX | 76010 | |
| Pinnacle Operating Corp. | 456 Tennessee St., Suite 102 | | | | Memphis | TN | 38103 | |
| Pinnacle Solutions Group Inc. | Attn: Patrick N. Clements (President) | 9122 Montgomery Road Suite 12 | | | Cincinnati | OH | 45242 | |
| Pitney Bowes | 19 Chapin Rd | | | | Pine Brook | NJ | 07058 | |
| Pitney Bowes Inc. | Attn: General Council | 1 Elmcroft Rd | | | Stamford | CT | 06926 | |
| Pitney Bowes Management Services Inc | Attn: Adam David | 1 Elmcroft Road | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc | One Elmont Road | | | | Stamford | CT | 06926 | |
| PJ Printers | Attn: Joe Fisher, GM | 1530 N. Lakeview | | | Anaheim | CA | 92807 | |
| Plastic Suppliers, Inc. | Attn: General Counsel | 2887 Johnstown Road | | | Columbus | OH | 43219 | |
| Plastiic Suppliers Inc. | ttn: General Counsel | 2887 Johnstown Road | | | Columbus | OH | 43219 | |
| PNC Bank | Hanover Park | | | | Pittsburgh | PA | 15222 | |
| Point of Promotion Suisse GmbH | Via Rivebelle 2 | | | | 6612 Ascona | | | Switzerland |
| Poly-Pak Industries | 125 Spagnoli Road | | | | Melville | NY | 11747 | |
| Poly-Pak Industries | Attn: General Counsel | 125 Spagnoli Road | | | Melville | NY | 11747 | |
| Post,Todd | 8136 Pelorus Ln | | | | Charlotte | NC | 28269 | |
| Potter Stewart, Jr. Law Offices, P.C. | The Merchants Bank Building | 205 Main Street | Suite 8 | | Brattleboro | VT | 05301-2868 | |
| PRACTICE HORIZONS, LLC | Attn: David Bouvier; Helen Hadley | 21 Fans Rock Road | | | Hamden | CT | 06518 | |
| Pragmatic Works, Inc. | Attn: General Counsel | 400 College Drive | Suite 216 | | Middleburg | FL | 32043 | |
| Precision Dynamics Corporation | 13880 Del Sur Street | | | | San Fernando | CA | 91340 | |
| Precision Graphics Centers | Attn: Thomas G. Moen, President | 7051 Portwest Drive | Suite 130 | | Houston | TX | 77024 | |
| Preferred Mutual Insurance Co. | One Preferred Way | | | | New Berlin | NY | 13411 | |
| Premedia Group LLC | Attn: General Counsel | 1185 Revolution Mill Drive | Suite 1 | | Greensboro | NC | 27405 | |
| Premier Purchasing Partners, L.P. | Attn: Legal Department | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Presidential Service Team | Liberty Mutual Group | 175 Berkeley St-MS 10B | | | Boston | MA | 02116 | |
| Pressworks | 351 W. Bigelow Avenue | | | | Plain City | OH | 43064 | |
| Pressworks | ATTN: General Counsel | 351 W Bigelow Ave | | | Plain City | OH | 43064 | |
| Pride Technologies, LLC | 11427 Reed Harriman | | | | Cincinnati | OH | 45242 | |
| Primary Color Systems | 265 Briggs Avenue | | | | Costa Mesa | CA | 92626 | |
| Primary Color Systems | Attn: General Counsel | 265 Briggs Avenue | | | Dayton | OH | 45408 | |
| Prime Clerk LLC | Attn: Shai Waisman | 830 Third Avenue | 9th Floor | | New York | NY | 10022 | |
| Prime Source, Inc | 4134 Gulf of Mexico Dr Suite 202 | | | | Longboat Key | FL | 34228 | |
| Princeton Properties, Inc. (Sub S Corporation, Inc.) | Attn: General Counsel | One Sheakley Way | | | Cincinnati | OH | 45246 | |
| Print Direction Inc | Attn: General Counsel | 1600 Indian Brook Way | Ste 100 | | Norcross | GA | 30093 | |
| Print Direction Inc. | Attn: General Counsel | 1600 Indian Brookway | | | Norcross | GA | 30093 | |
| Print Graphics | Attn: General Counsel | 2606 Aero Dr. | | | Grand Prairie | TX | 75052 | |
| Print Graphics | Attn: General Manager | 2606 Aero Dr. | | | Grand Prairie | TX | 75052 | |
| PRINT MANAGEMENT CORPORATION | Attn: Legal Counsel | 6700 South Glacier Street | | | Tukwila | WA | 98188 | |
| Print Management, Corporation. | Attn: General Counsel | 6700 South Glacier Street | | | Tukwila | WA | 98188 | |
| Print Tech, LLC | 250 Alpha Drive | | | | Pittsburgh | PA | 15238 | |
| Printco, Inc. | 1434 Progress Lane | | | | Omro | WI | 54963 | |
| Printgraphics | Attn: General Counsel | 1170 Industrial Park Drive | | | Vandalia | OH | 45377 | |
| Printgraphics | 1170 Industrial Park Drive | | | | Vandalia | OH | 45377 | |
| Printing Solutions of Kansas, Inc. | Attn: General Counsel | 1388 N. 1293 Road | | | Lawrence | KS | 66046 | |
| Print-O-Tape, Inc. | Attn: Jon Barrere, VP Sales & Marketing | 755 Tower Road | | | Mundelein | IL | 60060 | |
| Printronix, Inc. | 17500 Cartwright Road | P.O. Box 19559 | | | Irvine | CA | 92713 | |
| Prism Color | 31 Twosome Drive | | | | Moorestown | NJ | 08057 | |
| Prism Color Corporation | Attn: Legal Counsel | 31 Twosome Drive | | | Moorestown | NJ | 08057 | |
| Privatizer Technologies, LLC | Attn: Robert Nadeau | 4694 Wadsworth Road | | | Dayton | OH | 45414 | |
| Pro Trans International, Inc. | 8311 North Perimeter Road | | | | Indianapolis | IN | 46241 | |
| Pro Type Printing | Attn: Lisa Magers | 209 South Prospect | Ste #1 | | Bloomington | IL | 61704 | |
| ProcureStaff Ltd. | Attn: General Council | 6465 Greenwood Plaza Blvd | Suite 800 | | Centennial | CO | 80111 | |
| ProcureStaff Ltd. | Attn: General Counsel | 560 Lexington Avenue | 15th Floor | | New York | NY | 10022 | |
| ProcureStaff, Ltd. | Attn: General Counsel | 560 Lexington Avenue | 15th Floor | | New York | NY | 10022 | |
| ProData | Attn: General Counsel | 2809 S. 160th | | | Omaha | NE | 68130 | |
| ProDocumentSolutions | 1760 Commerce Way | | | | Paso Robles | CA | 93446 | |
| Professional Printers | | | | | | | | |
| Profile Digital Printing, LLC | Attn: General Counsel | 5449 Marina Dr. | | | West Carrorlton | OH | 45549 | |
| Progressive Printers, Inc. | 884 Valley Street | | | | Dayton | OH | 45404 | |
| Progressive Printers, Inc. | Attn: General Counsel | 884 Valley Street | | | Dayton | OH | 45404 | |
| Progressive Printers, Inc. | 884 Valley St | | | | Dayton | OH | 45404 | |
| Prologis | Pier One, Bay One | | | | San Francisco | CA | 94111 | |
| ProLogis | 3765 Interchange Road | | | | Columbus | OH | 43204 | |
| Prologis Trust | 3621 Harbor Blvd | Suite 110 | | | Santa Anna | CA | 92704 | |
| Property Management - Monterrey | Carretera Miguel Aleman Km. 21 | | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| ProShip, Inc | 400 N Executive Dr | Suite 210 | | | Brookfield | WI | 53005 | |
| Protech Computer Supply Inc. | 122 Industrial Park Rd | | | | Sterling | CT | 06377 | |
| ProTech Computer Supply, Inc. | Attn: General Counsel | 122 Industrial Park Road | | | Sterling | CT | 06377 | |
| Protech Computer Supply, Inc. | 122 Industrial Park Rd | | | | Sterling | CT | 06377 | |
| Pro-Type Printing | 130 N. Market street | | | | Paxton | IL | 60957 | |
| Prynt One Industries | 4730 Santa Lucia Drive | | | | Woodland Hills | CA | 91364 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PSS Recruiting | Attn Daniel P Farina | 3511 Lost Nation Rd | #102 | | Willoughby | OH | 44094 | |
| PTI Engineered Plastics, Inc. | 50900 Corporate Drive | | | | Macomb | MI | 48044 | |
| Puerto Rico Telephone Company, Inc. | PRTC/Claro Inc. | PO Box 360998 | Attn: General Counsel | | San Juan | PR | 00936-0998 | |
| QTS Packaging Solutions | 10525 Hampshire Avenue South | | | | Bloomington | MN | 55438 | |
| Quad/Graphics, Inc. | 110 Commerce Way | Building J | | | Woburn | MA | 01801 | |
| QUADRISCAN | 6600 Rue Saint-Urbain #102 | | | | Montreal | QC | H2S 3G8 | Canada |
| Quadriscan | Attn: General Council | 6600 Rue Saint-Urbain #102 | | | Montreal | QC | H2S 3G8 | Canada |
| Quality Incentive Company | Attn: General Counsel | 4690 Hungerford Road | | | Memphis | TN | 38118 | |
| QualServ Solutions, LLC | 7400 South 28th Street | | | | Fort Smith | AR | 72908 | |
| Quartier Printing | 5795 Bridge Street | | | | East Syracuse | NY | 13057 | |
| Quick Tech Graphics | Attn: General Inquiries | 408 Sharts Road | | | Springboro | OH | 45066 | |
| Quick Tech Graphics | Attn: Kevin Gilliam - General Manager | 408 Sharts Road | | | Springboro | OH | 45066 | |
| Quick Tech Graphics, Inc. | 408 Sharts Dr | | | | Springboro | OH | 45066 | |
| R. Eric McCarthey | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Raby Enterprises Inc. dba NSO Press | 47 Raby Drive | | | | Cleveland | GA | 30528 | |
| Racami LLC | Attn: General Counsel | 50 Satellite Blvd NW | | | Suwanee | GA | 30024 | |
| Raff Printing , Inc. | Ronald J. Yeckel | 2201 Mary Street | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | 2201 Mary ST | | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | 2201 Mary St. | | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | Attn: General Council | 2201 Mary St | | | Pittsburgh | PA | 15203 | |
| Rand Graphics Inc. | 500 S. Florence | | | | Wichita | KS | 67209 | |
| Rand Graphics Inc. | Attention: Legal Counsel | 500 S. Florence | | | Wichita | KS | 67709 | |
| RanRoy Printing Company | Attn: General Council | 4650 Overland Ave | | | San Diego | CA | 92123 | |
| Rapid Direction | 9233 North Dixie Road | | | | Dayton | OH | 45414 | |
| Rastar Inc | Attn: General Counsel | 2211 W. - 2300 S. | | | Salt Lake City | UT | 84119 | |
| RASTAR, INC | 2211 W. 2300 S | | | | Salt Lake City | UT | 84119 | |
| Ratner Companies, LC | 1577 Spring Hill Road, Ste. 500 | | | | Vienna | VA | 22182 | |
| Raymond Leasing Corporation | c/o The Raymond Corporation | 22 South Canal Street | | | Greene | NY | 13778-0130 | |
| Raymond Leasing Corporation | Attn: General Counsel | 22 South Canal Street | | | Greene | NY | 13778 | |
| Raymond Storage Concepts, Inc. | Attn: General Counsel | 3341 Centerpoint Dr | Unit F | | Urbancrest | OH | 43125 | |
| Raymond Storage Concepts, Inc. | Attn: General Counsel | 4350 Indeco Court | Raymond Leasing Corporation | Greene, NY 13778 | Cincinnati | OH | 45241 | |
| RDM COrp | Attn: General Counsel | 608 WEber St. NM. | Unit 4 | | Waterloo | ON | N2V 1K4 | Canada |
| RDM Corp | 608 Weber St. N. Unit 4 | | | | Waterloo | OH | N2V 1K4 | Canada |
| RDP Marathon, Inc. | 2583 Chomedey Blvd. | | | | Laval | QC | H7T2R2 | Canada |
| Recall Secure Destructions Services | 180 Technology Parkway | | | | Norcross | GA | 30092 | |
| Recovery Site Logistics | Attn: General Counsel | 6475 Perimeter Drive | #102 | | Dublin | OH | 43016 | |
| RECOVERY SITE LOGISTICS | 6475 PERIMETER DRIVE | #102 | | | DUBLIN | OH | 43016 | |
| Recycling Industries | Attention General Counsel | 3300 Power Inn Road | | | Sacramento | CA | 95826 | |
| Reddington, Terrance P. | 302 W 1st St | | | | Boiling Springs | PA | 17007 | |
| Repacorp | Attn: Tony Heinl | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | Attn: General Counsel | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | Attn: General Council | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | |
| Republic Services | Attn: Legal Counsel | 57820 Charlotte Avenue | | | Elkhart | IN | 46517 | |
| Resources for Manufacturing (RFM) | 7644 McEwen Road | | | | Dayton | OH | 45459 | |
| Responose Envelope | 1340 South Baker Avenue | | | | Ontario | CA | 91761 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Reynolds Consumer Products LLC | 1900 West Field Court | | | | Lake Forest | IL | 60045 | |
| Rheem Manufacturing Company | 1100 Abernathy Road, Ste 1400 | | | | Atlanta | GA | 30328 | |
| Riddle Press | 4555 Southwest Main Avenue | | | | Beverton | OR | 97005 | |
| Rimini Street | Attn: General Counsel | 7251 West Lake Meade Blvd. | Suite 300 | | Las Vegas | NV | 89128 | |
| Rimini Street | 7251 West Lake Mead Blvd, Suite 300 | | | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | 7251 West Lake Mead Blvd., Suite 300 | | | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | Attn: General Counsel | 7251 West Lake Mead Blvd., | Suite 300 | | Las Vegas | NV | 89128 | |
| Ripon Printers Inc. | Attention: Thomas M. Welk | Vice President - Sales | 656 So. Douglas Street | | Ripon | WI | 54971-0006 | |
| RMAC Surgical, Inc | 2410 Feldo St, Unit 11 | | | | Missisausage | ON | L5A3V3 | Canada |
| Robert A. Peiser | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Robert Abbonizo | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Robert Caton | 312 Walnut Street, Ste 2450 | | | | Cincinnati | OH | 45202 | |
| Robert Half International Inc. | Attn: General Council | 2884 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| Robert J. DiLeonardo | Attn: Barbara Imondi | 2348 Post Road | | | Warwick | RI | 02886 | |
| Robin Enterpises Company | Attn: General Counsel | 111 North Otterbein Avenue | | | Westerville | OH | 43081 | |
| Robin Enterprises Company | 111 North Otterbein Avenue | | | | Westerville | OH | 43081 | |
| Roemer Industries | 1555 Masury Road | | | | Masury | OH | 44438 | |
| Roemer Industries, Inc. | 1555 Masury Road | | | | Masury | OH | 44438 | |
| Roemer Industries, Inc. | Attn: Joseph O'Toole - President | 1555 Masury Road | | | Masury | OH | 44438 | |
| Rollsource | Attn: Jay Skulborstad - Sales Manager | 5885 Glenridge Drive | Suite 150 | | Atlanta | GA | 30328 | |
| Root, Inc. | Attn: General Counsel | 5470 Main Street | | | Sylvania | OH | 43560 | |
| Rosato, Steven G. | 18 Marvin Alley | | | | Saratoga Springs | NY | 12866 | |
| Rose Displays, Ltd. | Attention: Dean L. Rubin, Chief Executive Officer | 35 Congress Street | | | Salem | MA | 01970 | |
| Rose Displays, Ltd. | 35 Congress Street | | | | Salem | MA | 01970 | |
| Roundtower Technologies Inc. | 4555 Lake Forest Drive Ste. 220 | | | | Cincinnati | OH | 45242 | |
| RoundTower Technologies, Inc | 4555 Lake Forest Drive | Suite 220 | | | Cincinnati | OH | 45242 | |
| RoundTower Technologies, Inc. | Attn: General Counsel | 4555 Lake Forest Drive | Suite 220 | | Cincinnati | OH | 45242 | |
| Roundtower Technologies, Inc. | 4555 Lake Forest Drive | Suire 220 | | | Cincinnati | OH | 45242 | |
| Roy W. Begley, Jr. | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Royal Business Forms, Inc. | Attention: Legal Counsel | 4000 83rd Ave N, | | | Brooklyn Park | MN | 55443 | |
| RPI Graphic Data Solutions | 1950 Radcliff Drive | | | | Cincinnati | OH | 45204 | |
| RPI Graphic Data Solutions | Attn: General Counsel | 1950 Radcliff Drive | | | Cincinnati | OH | 45204 | |
| RPM International, Inc. | 2628 Pearl Road | | | | Medina | OH | 44258 | |
| Rustic Label | Attn: General Counsel | P.O. Box 1266-29716 | 113 Railroad Ave. | | Fort Mill | SC | 29715 | |
| Ryan Smith & Carbine, Ltd. | Mead Building | 98 Merchants Row | P.O. Box 310 | | Rutland | VT | 05702-0310 | |
| Ryder Truck Rental, Inc. | d/b/a Ryder Transportation Services | 3600 NW 82nd Avenue | | | Miami | FL | 33166 | |
| S & Q Printers | 1 Howard Street | | | | Wilton | NH | 03086 | |
| S&Q Printers | Attn: General Counsel | 1 Howard Street | | | Witon | NH | 03086 | |
| S&W Manufacturing, A Smead Company | 1901 N. Irby Street | | | | Florence | SC | 29501 | |
| S&W Manufacturing. A Smead Company | Attn: Legal Counsel | 1901 N. Irby Street. | | | Florence | SC | 29501 | |
| SAFENET INC | PO BOX 9658 | | | | UNIONDALE | NY | 11555-9658 | |
| Safenet Inc | Attn: General Counsel | Po Box 9658 | | | Unuiondale | NY | 11555-9658 | |

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SAFETY NATIONAL CASUAL TY CORPORATION | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| SAFETY-KLEEN SYSTEMS, INC. | Attn: Legal Counsel | 41 Tompkins Point Rd | | | Newark | NJ | 07114 | |
| Saftey- Kleen Systems, Inc. | Attn: General Council | 2600 North Central Expressway | | Suite 400 | Richardson | TX | 75080 | |
| Sage Microsystems, Inc. | 18 North Village Ave. | | | | Exton | PA | 19341 | |
| Saggezza | Attn: General Counsel | 200 West Madison Street, Suite 1800 | | | Chicago | IL | 60606 | |
| Salar, Inc | Attn: Todd Johnson, President & CEO | 1820 Lancaster Street, Suite 110 | | | Baltimore | MD | 21231 | |
| Salar, Inc. | 1820 Lancaster Street | Suite 110 | | | Baltimore | MD | 21231 | |
| Salar, Inc. | Attention: Legal Counsel | 1820 Lancaster Street | Suite 110 | | Baltimore | MD | 21231 | |
| Salar, Inc. | Attn: General Counsel | 1820 Lancaster Street, Suite 110 | | | Baltimore, | MD | 21231 | |
| Sale, Eddie J. | 1616 Kimberly Dr | | | | Gastonia | NC | 28052-5140 | |
| salesforce.com Inc. | Attn: General Counsel | The Landmark at One Market | Suite 300 | | San Francisco | CA | 94105 | |
| Sandusky Investments LTD | Bruns Building & Development | 1429 Cranberry Rd | | | St. Henry | OH | 45883 | |
| Sanmar | Attention: Susan Rye - Strategic Accounts | 30500 SE 79th Street | | | Issaquah | WA | 98027 | |
| Sanmar Company | 30500 SE 79th Street | | | | Isssaquah | WA | 98027 | |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP Inc | 3999 West Chester Pike Newtown Square | | | | Newton Square | PA | 19073 | |
| Sartomer USA, LLC | Attn: General Counsel | Oaklands Corporate Center | 502 Thomas Jones Way | | Exton | PA | 19341 | |
| Savings Bank of Danbury | 220 Main Street | | | | Danbury | CT | 6810 | |
| SB Busser, LLC | Attention: Timothy J. Kinsley | 6259 Reynolds Mill Road | | | Seven Valleys | PA | 17360 | |
| Scioto Services Pricing Agreement | Attn: General Council | 405 South Oak Street | | | Marysville | OH | 43040 | |
| Scott Lithographing Co. | Attn: Phil Scott | 1870 Tucker Ind. Rd. | | | Tucker | GA | 30084 | |
| ScrollMotion, Inc. | Attn: General Counsel | 7 Penn Plaza, Suite 1112 | | | New York | NY | 10001 | |
| Sealed Air Corporation | Attn: General Counsel | 301 Mayhill St. | | | Saddle Brook | NJ | 07663 | |
| Seebridge Media Inc. | attn: Mark Clark | 707 West Road | | | Houston | TX | 77038 | |
| SEF Forms | Attn: James Doherty | 500 Saint Francis Street | | | Mobile | AL | 36602 | |
| SEMCO Products | ATTN: General Counsel | 11225 West Heather Ave | | | Milwaukee | WI | 53224 | |
| Semco USA | Attn: General Counsel | 170 Changebridge Road , Suite C5-4 | | | Montville | NJ | 07045 | |
| Semler Brossy Consulting Group | 10940 Wilshire Blvd., Ste. 800 | | | | Los Angeles | CA | 90024 | |
| SencorpWhite | 400 Kidd's Hill Road | | | | Hyannis | MA | 2601 | |
| Seneca Tape & Label Inc. | 13821 Progress Pkwy | | | | North Royalton | OH | 44133 | |
| Server Suites, LLC d/b/a ERP Suites | 6279 Tri-Ridge Blvd | Suite #340 | | | Loveland | OH | 45140 | |
| Server Suites, LLC dba ERP Suites | 6279 Tri-Ridge Blvd. | Suite 340 | | | Loveland | OH | 45140 | |
| Service Printing Company | Attn: General Counsel | 1351, Key Rd | | | Columbia | SC | 29205 | |
| ServiceNow, Inc. | 3260 Jay Street | | | | Santa Clara | CA | 95054 | |
| SFI of Texas, Inc. | Attn: General Council | 1909 Woodall Rodgers Fwy | | | Dallas | TX | 75201 | |
| Shapco Printing, Inc. | 524 N. 5th St | | | | Minneapolis | MN | 55401 | |
| Shear Color Printing Inc. | 30-D Sixth Street | | | | Woburn | MA | 01801 | |
| Shear Color Printing, Inc. | 30-D Sixth Road | | | | Woburn | MA | 01801 | |
| Shelton Turnbull Printers Inc. | Attn: General Counsel | 3403 W 7th Ave | | | Eugene | OR | 97402 | |
| Shelton Turnbull Printers, Inc. | 3403 West 7th Avenue | | | | Eugene | OR | 97402 | |
| Shelton-Turnbull Printers | Attn: General Counsel | 3403 W 7th Ave | | | Eugene | OR | 97402 | |
| Shepherd Kaplan LLC | Attn: General Counsel | 125 Summer Street | 22nd Floor | | Boston | MA | 02110 | |
| SHI | Attn: Ryan Tupa | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SHI International | Attn: General Counsel | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| SHI International Corp | Attn: General Counsel | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: Ken Patel | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: General Counsel | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: Ken Patel, Account Executive | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: General Counsel | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Atn: Ken Patel, Account Executive | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI International Corp. | Attn: Legal Counsel | 33 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| SHI International Corp. | Attn: General Counsel | 33 Knightsbridge Road | | | Piscataway | NJ | 08854 | |
| SHI International Corp. | 290 Davidson Avenue | | | | Somerset | NJ | 08873 | |
| Shred-it | 2794 South Sheridan Way | | | | Oakville | ON | L6J7T4 | Canada |
| Shumaker, Loop & Kendrick, ,LLP | Huntington Center | 41 South High Street | Suite 2400 | | Columbus | OH | 43215-6104 | |
| Sidely Austin LLP | One South Dearborn Street | | | | Chicago | IL | 60603 | |
| Silver Point Capital, L.P. | Attn: General Counsel | Two Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| Silver Point Capital, LP | Attn: General Counsel | Two Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| Single Plus | Attn: General Counsel | 875 Fiene Drive | | | Addison | IL | 60101 | |
| Sisters of Charity of Leavenworth H.S., Inc. | 2420 West 26th Avenue | | | | Denver | CO | 80211 | |
| Sitecore USA Inc. | 591 Redwood Highway | Bldg. 4000 | | | Mill Valley | CA | 94941 | |
| Six B Labels Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| Six B Labels Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| Skip Print LLC. | Attn: Legal Counsel | 1875 Century Park East | Suite 700 | | Los Angeles | CA | 90067 | |
| SKIPPRINT LLC | Attn: General Counsel | 1875 Century Park East | Suite 700 | | Los Angeles | CA | 90067 | |
| SkipPrint LLC | Attention: General Counsel | 1875 Century Park East | Suite 700 | | Los Angeles | CA | 90067 | |
| Skipprint LLC | 1875 Century Park East Suite 700 | | | | Los Angeles | CA | 90067 | |
| Skipprint LLC | 1875 Century Park East Sutie 700 | | | | Los Angeles | CA | 90067 | |
| SkyKick, Inc. | 200 West Thomas Street | | | | Seattle | WA | 98119 | |
| Skyline Exhibits of Central Ohio | Attn: Todd Cruse - Service Manager | 2801 Charter Street | | | Columbus | OH | 43228 | |
| Skyline Exhibits of Central Ohio | Attn: General Counsel | Todd Cruise - Service Manager | 2801 Charter St. | | Columbus | OH | 43228 | |
| SmartBear Software, Inc. | Attn: General Counsel | 100 Cummings Center | Suite 234N | | Beverly | MA | 01915 | |
| Smart-ER, LLC | Attn: Dr. Tom Scaletta | 40 South La Grange Road | | | La Grange | IL | 60525 | |
| Smart-ER, LLC | Attn: General Counsel | 40 South La Grange Road | | | La Grange | IL | 60525 | |
| Smart-ER, LLC | 40 South La Grange Road | | | | La Grange | IL | 60525 | |
| SMC3 | P.O. Box 2040 | | | | Peachtree City | GA | 30269 | |
| SMD Software, Inc. | 3301 Atlantic Avenue | | | | Raleigh | NC | 27604 | |
| Smith, Roger | 723 Lazy Oak Ct | | | | Clover | SC | 29710 | |
| Snead, Cynthia | 1767 BATY RD | | | | MARTIN | GA | 30557 | |
| Snoyer Signs | d/b/a Fast Signs | 5358 Mt. View Rd | | | Antioch | TX | 37013 | |
| Software AG USA, Inc | Attention General Counsel | 11700 Plaza America Drive | | | Reston | VA | 20190 | |
| Software AG USA, Inc. | Attn: General Council | 11700 Plaza America Drive | | | Reston | VA | 20190 | |
| Software House International | Attn: General Counsel | PO Box 952121 | | | Dallas | TX | 75395 | |
| Software House International | ATTN: General Counsel | P.O. Box 8500-41155 | | | Philadelphia | PA | 19178 | |
| SOFTWARE HOUSE INTERNATIONAL | Attn: General Council | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| Software House International | P.O. Box 952121 | | | | Dallas | TX | 75395 | |
| Software House International | Attn: General Counsel | Software House International | PO Box 952121 | | Dallas | TX | 75395-2121 | |
| Software House International Inc | 33 Knightsbridge Rd | | | | Piscataway | NJ | 08854 | |
| Software House International Inc. | ATTN: General Counsel | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854-3925 | |
| Software House International Inc. | 33 Knightsbridge Rd. | | | | Piscataway | NJ | 08854-3925 | |

In re The Standard Register Company, *et al.*
Case No. 15-10541 (BLS)

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Software House International Inc. | ATTN: General Counsel | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854-3925 | |
| Software House International, Inc. | 33 Knightsbridge Rd. | | | | Piscataway | NJ | 08854-3925 | |
| Sogeti USA LLC | Attn: General Counsel | 4445 Lake Forest Dr. | | | Cincinnati | OH | 45242 | |
| Sogeti USA LLC | 10100 Innovation Drive | Suite 200 | | | Dayton | OH | 45342 | |
| Sogeti-USA LLC | Attn: General Counsel | 4445 Lake Forest Dr. | | | Cincinnati | OH | 45242 | |
| SOLA (Security of Los Angeles) | 12670 Paxton Street | | | | Pacoima | CA | 91331 | |
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Avenue 3d FL | | | Omaha | NE | 68114 | |
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Ave | 3rd Floor | | Omaha | NE | 68114 | |
| Sony Chemicals Corporation of America | 16530 Via Esprillo | | | | San Diego | CA | 92127-1898 | |
| Source technologis Inc., | Vice President Business Development | 2910 Whitehall Park Drive | | | Charlotte | NC | 28273 | |
| Sourcelink Acquisition, LLC | Attention: Karen Clear | VP Client Services | 3303 West Tech Boulevard | | Miamisburg | OH | 45342-0817 | |
| SourceLink Acquisition, LLC | Attention: Legal Counsel | 500 Park Boulevard | Suite 1245 | | Itasca | IL | 60143 | |
| Sourcelink Ohio LLC | 3303 West Tech Road | | | | Miamisburg | OH | 45342 | |
| SourceLink Ohio, LLC | Attention: Legal Counsel | 3303 West Tech Road | | | Miamisburg | OH | 45342 | |
| Southern Ohio Printing | 2230 Gilbert | | | | Cincinnati | OH | 45206 | |
| Southern Ohio Printing | Attn: General Counsel | 2230 Gilbert Ave | | | Cincinnati | OH | 45206 | |
| Spartan Printing | 320 109th St | | | | Arlington | TX | 76011 | |
| Special Service Partners | 1265 Gillingham Road | | | | Neemah | WI | 54956 | |
| Speciality Print Communications | Attn: Todd W Batson | 6019 West Howard Street | | | Niles | IL | 60714 | |
| Specialty Lithographing Company | 1035 West Seventh Street | | | | Cincinnati | OH | 45203 | |
| Specialty Lithographing Company | Attn: General Counsel | 1035 West Seventh Street | | | Cincinnati | OH | 45203 | |
| Specialty Print Communications | 6019 W. Howard St. | | | | Niles | IL | 60714 | |
| SPECIALTY PRINT COMMUNICATIONS | Attn: Adam Lefebvre | 6019 W. Howard ST | | | NILES | IL | 60714 | |
| Specialty Promotions, Inc. dba Specialty Print Communications | 6019 West Howard Street | | | | Niles | IL | 60714 | |
| Specialty Promotions, Inc., dba Specialty Print Communications. | 6019 West Howard Street | | | | Niles | IL | 60714 | |
| Specialty Tape & Label, Inc. | Attn: General Counsel | 7830 W. 47 Street | | | Lyons | IL | 60534 | |
| Spectra Print Corp. | 2301 Country Club Drive | Suite A | | | Stevens Point | WI | 54481 | |
| Spectrum Print Graphics, LLC | 7900 S.W. Pfaffle Street | | | | Portland | OR | 97233 | |
| Spinnaker Coating | Brady Glett | 518 East Water Stret | | | Troy | OH | 45373 | |
| SPM Professional Services LP | Attn: President | 2501 Seaport Drive | | | Chester | PA | 19013 | |
| Spot Labs, Inc. | 2030 Franklin St., Suite 300 | | | | Oakland | CA | 94612 | |
| Sprague, Lorie E. | 1540 E. Trenton Ave. Sp. #118 | | | | Orange | CA | 92867 | |
| Springwise Facility Management, Inc. | 1822 South Bend Ave. | | | | South Bend | IN | 46637 | |
| Sprint Solutions, Inc. | Attn: Vice President Law Dept - Marketing Sales | KSOPHTO0101-Z2525 | 6391 Sprint Parkway | | Overland Park | KS | 66251-2525 | |
| SSI Technologies | 1027 Waterwood Parkway | | | | Edmond | OK | 73034-5324 | |
| St. Joseph Print Group Inc. | Attn: General Council | 1165 Kenaston St | | | OTTAWA | ON | K1G 6S1 | Canada |
| St. Jude Medical, Inc. | One St. Jude Medical Drive | | | | St. Paul | MN | 55117 | |
| Staffmark | 8186 Troy Pike | | | | Huber Heights | OH | 45424 | |
| Standard Register and Southeastern Freight Lines | Attn: General Counsel | 420 Davega Road | | | Lexington | SC | 29073 | |
| Standard Register de Mexico S De RL De CV | Carretera A Huinala Km 2 8 No 404-A | | | | Apodaca | N.L. | 66645 | Mexico |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stanley Convergent Security Solutions, Inc. | Attn: General Counsel | 230 Park Ave #1813 | | | New York | NY | 10169 | |
| Stanley Convergent Security Solutions, Inc. | Attn: General Counsel | 55 Shuman Blvd. | Suite 900 | | Naperville | IL | 60563 | |
| Starbucks Corp. | 2401 Utah Ave. South, Suite 800 | | | | Seattle | WA | 98134 | |
| Starburst Priniting and Graphics, Inc. | 300 Hopping Brook Road | | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | 300 Hopping Brook Rd. | | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | Attn: General Counsel | 300 Hopping Brook Road | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | Attn: General Council | 300 Hopping Brook Rd. | | | Holliston | MA | 01746 | |
| State Automobile Mutual Insurance Co. | 518 East Broad Street | | | | Columbus | OH | 43215 | |
| Stericycle, Inc. | 2670 Executive Drive | | | | Indianapolis | IN | 46241 | |
| Stifel, Nicolaus and Company | 501 North Broadway | | | | St. Louis | MO | 63102 | |
| Stonegate Partners I, LLC | Attn: General Counsel | 1525 Corporate Woods Parkway | PO Box 3515 | | Akron | OH | 44309 | |
| Storage Services Inc | Attn: General Counsel | 4989 FM Rd 1461 | | | McKinney | TX | 75071 | |
| Strasburger & Price | Attn: General Counsel | 720 Brazos Street | Suite 700 | | Austin | TX | 78701 | |
| STRATACACHE, INC. | 2 Riverplace, Suite 200 | | | | Dayton | OH | 45405 | |
| Strategic Claims Services | 600 N. Jackson St., Ste 3 | | | | Media | PA | 19063 | |
| Strine Printing Company, Incorporated | Attn: General Counsel | 30 Grumbacher Rd. | | | York | PA | 17406 | |
| STS Filing Products | Attention: Legal Counsel | 1100 Chandler St | | | Montgomery | AL | 36104 | |
| STS Filing Products Inc. | Attention: Legal Counsel | 1100 Chandler St. | | | Montgomery | AL | 36104 | |
| Studio Eleven Inc | Attn: General Counsel | 301 South Main Street | | | Fort Loramie | OH | 45485 | |
| Studio Eleven, Inc. | 301 South Main Street | | | | Fort Loramie | OH | 45845 | |
| Stylecraft Business Forms & Systems/Stylecraft Printing & Graphics | 8472 Ronda Drive | | | | Canton | MI | 48187 | |
| Stylecraft Printing | 8472 Ronda | | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc | Attn: General Counsel | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc. | Attn: Kevin Salter | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| Stylerite Label Corp. | Attn: General Counsel | 2140 Avon Industrial Drive | | | Rochester Hills | MI | 48309 | |
| Sungard Availability Services, Inc. | Attn: General Counsel | 680 E. Swedesford Road | | | Wayne | PA | 19087 | |
| Sunovion Pharmaceuticals, Inc. | 84 Waterford Dr. | | | | Marlborough | MA | 1752 | |
| Sunrise Digital | Attn: General Council | 5915 N North West Hwy | | | Chicago | IL | 60631 | |
| Sunrise Digital | Attn: General Counsel | 5915 N. Northwest Hwy | | | Chicago | IL | 60631 | |
| Sunshine Printing | Attn: General Counsel | 207 W. Holly St. | | | Bellingham | WA | 98225 | |
| Superior Buisness Associates | Attn: General Counsel | 810 West Irish St | | | Greeneville | TN | 37744 | |
| Superior Business Associates | 810 West Irish St. | | | | Greeneville | TN | 37744 | |
| SurceScripts-RxHub | Attn: General Counsel | 380 St. Peter Street, Suite 350 | | | St. Paul | MN | 55102 | |
| SureScripts-RxHun LLC | Attn: General Counsel | 2800 Crystal Drive | | | Arlington | VA | 22202 | |
| Susquehanna Automatic Sprinklers, Inc | Attention General Counsel | 115 N Harrison St | | | York | PA | 17403 | |
| SYBASE | Attn: General Counsel | PO Box 742239 | | | Los Angeles | CA | 90074 | |
| Sylvan Printing | 1308 S. Peoria | | | | Tulsa | OK | 74120 | |
| Symcor Inc. | Attn: General Counsel | 1 Robert Speck Parkway, Suite 400 | | | Mississauga | ON | L4Z 4E7 | Canada |
| Systel Printing Services | 3517 West Wendover AVenue | | | | Greensboro | NC | 27407 | |
| Systel Printing Services | 3517 West Wendover Ave | | | | Greensboro | NC | 27407 | |
| TALX Corporation | Attn: William W. Canfield | 1850 Borman Court | | | St. Louis | MO | 63146 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| TALX Corporation, provider of Equifax Workforce Solutions | Attn: David N Meinert, Director UC Business Analysis | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| Tangible Solutions, LLC | 3915 Germany Lane | | | | Beavercreek | OH | 45431 | |
| Tapecon, Inc. | Attn: General Counsel | 701 Seneca St. | | | Buffalo | NY | 14210 | |
| Tax Compliance, Inc. | 10200-A Willow Creek Road | | | | San Diego | CA | 92131 | |
| Taylor Corporation | 1725 Roe Crest Drive | | | | North Mankato | MN | 56003 | |
| Teacup Software, Inc. | Attn: General Counsel | 15 Butler Place | Suite 3E | | Brooklyn | NY | 11238 | |
| Techni-Forms, INC | 601 Airport Blvd | | | | Doylestown | PA | 18901 | |
| TECSYS Inc. | Logistics Management Group | 80 Tiverton Court, Suite 400 | | | Markham | ON | L3R 0G4 | Canada |
| Tel-Bingham Associates- 1977, LLC | Attn: General Cousnel | 30100 Telegraph Road | Suite 366 | | Bingham Farms | MI | 48025 | |
| Telemark ATM Solutions | Attn: General Counsel | 411 McKee Street | | | Sturgis | MI | 49091 | |
| Telemark ATM Solutions | 411 McKee Street | | | | Sturgis | MI | 49091 | |
| Telemark ATM Solutions, Inc. | 411 Mckee St | | | | Sturgis | MI | 49091 | |
| Telemark Corp. | Attn: General Counsel | 411 McKee Street | | | Sturgis | MI | 49091 | |
| Telerik Inc. | Attn: General Counsel | 460 Totten Pond Road | Suite 640 | | Waltham | MA | 02451 | |
| Tendril Networks, Inc. | 2580 55th Street, Suite 100 | | | | Boulder | CO | 80301 | |
| Teradata Operations, Inc. | Attn: Legal Counsel | 10000 Innovation Drive | | | Miamisburg | OH | 45342 | |
| Teradata Operations, Inc. | 10000 Innovation Drive | | | | Dayton | OH | 45342 | |
| Terry L. Williams | 600 Albany Street | | | | Dayton | OH | 45417 | |
| TFP Data Systems | Attn: General Accounting | PO Box 2245 | | | Dayton | OH | 45401 | |
| TFP Data Systems | Attention: Legal Counsel | 350 Old Silver Springs Rd | | | Mechanicsburg | PA | 17050 | |
| TFP Data Systems, Inc. | Attn: General Counsel | 3451 Jupiter Court | | | Oxnard | CA | 93030 | |
| The Advertising Checking Bureau, Inc. | Attn: General Counsel | 1919 W Fairmont Drive | Suite 7 | | Tempe | AZ | 85282 | |
| the Advertising Specialty Institute, Inc. | 4800 Street Road | | | | Trevose | PA | 19053 | |
| The Arbor, LLC | 8500 Mehaffey Road | | | | Midland | GA | 31820 | |
| The Bank of New York | Attn: General Counsel | 1 Wall Street | | | New York | NY | 10286 | |
| The Boeing Company | 100 North Riverside | | | | Chicago | IL | 60606 | |
| The Brookdale Hospital Medical Center | Attn: General Counsel | One Brookdale Plaza | | | Brooklyn | NY | 11212 | |
| The Central Trust Bank | Attn: General Counsel | 500 Jefferson Street | | | Jefferson City | MO | 45408 | |
| The Cincinnati Insurance Company | 6200 South Gilmore Road | | | | Fairfield | OH | 45014 | |
| The Cooper Health System | One Cooper Plaza | | | | Camden | NJ | 8103 | |
| The Data Group Income Fund | c/o The Data Group Limited Partnership | 9195 Torbram Road | | | Brampton | ON | L6S 6H2 | Canada |
| The Data Group of Companies | Attn: General Counsel | 9195 Torbram Road | | | Brampton | ON | L6S6H2 | Canada |
| The DFS Group | Attn: General Council | 8/F Chinachem Golden Plaza | 77 Mody Road | Tsimshatsui East | Kowloon | Hong Kong | | China |
| The Dot Printer, Inc | 2424 McGaw Ave | | | | Irvine | CA | 92614 | |
| The Dot Printer, Inc. | Attn: General Counsel | 2424 McGaw Ave | | | Irvine | CA | 92614 | |
| The Drummond Press Inc. | 2472 Dennis St | | | | Jacksonville | FL | 32203 | |
| The Drummond Press, Inc. | Attn: General Counsel | 2472 Dennis St. | | | Jacksonville | FL | 32203 | |
| The Duriron Company, Inc. | Attn: Ronald F. Shuff, Vice President, Secretary and General Counsel | 3100 Research Blvd. | | | Dayton | OH | 45020-4022 | |
| The Encompass Group | Attn: Tristan Hendrix, Business Developer | 2850 Lake Vista Drive | | | Lewisville | TX | 75067 | |
| The Envelope Express, Inc. | Attn: General Counsel | 301 Arthur Ct | | | Bensenville | IL | 60106 | |
| The Envelope Printery | 8979 Samuel Burton Drive | | | | Van Buen Twonship | MI | 48111-1600 | |
| The Envelope Printery, Inc. | Attn: Wanda Sikina | 8979 Samuel Barton Drive | | | Van Buren | MI | 48111 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Fine Arts Museums of San Francisco | 50 Hagiwara Tea Garden Drvie | | | | San Francisco | CA | 94108 | |
| The First State Bank | 999 4th Avenue | | | | Huntington | WV | 25702 | |
| The Fitch Group | Attn: General Council | 229 West 28th St | | | New York | NY | 10001 | |
| The Flesh Company | Attn: Robert D. Berardino - President | 2118 59th Street | | | St. Louis | MO | 63110 | |
| The Flesh Company | Corporate Office | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Groom Law Group, Chartered | Attn: General Counsel | 1701 Pennsylvania Avenue NW | | | Washington | DC | 20006-5811 | |
| The Ink Well | ATTN: General Council | 1538 Home Ave | | | Akron | OH | 44310 | |
| The Marek Group, Inc | Attn: General Council | Westmound Dr | | | Waukesha | WI | 53186 | |
| The Marek Group, Inc. | Attn: General Counsel | W228 N821 Westmound Drive | | | Waukesha | WI | 53186 | |
| The Nexxes Group | 708 Third Ave | 5th FL | 10017 | | New York | NY | 10017 | |
| The Nexxes Group | 708 Third Avenue | | | | New York | NY | 10017 | |
| The Nexxes Group LLC | Attn: General Counsel | 708 Third Ave | 5th Floor | | New York | NY | 10017 | |
| The Paragon, LP | Paragon Building | Attn: General Counsel | 7100 East Belleview Avenue | Suite 350 | Greenwood Village | CO | 80111 | |
| The Patillo Foundation | Patillo Industrial Real Estate | 5830 East Ponce de Leon Ave | | | Stone Mountain | GA | 30083 | |
| The Promenade at Beavercreek | Attn: General Counsel | 4026 Promenade Blvd. | | | Beavercreek | OH | 45431 | |
| The Relizon Company | Attn: General Counsel | 220 E Monument Ave | | | Dayton | OH | 45402 | |
| The Relizon Company | 220 East Monument Avenue | | | | Dayton | OH | 45402 | |
| The Schiele, Group | Schiele Graphics. Repro Graphics., Johnson | 1880 Busse Rd | | | Elk Grove | IL | 60007 | |
| THE STANDARD REGISTER FEDERAL CREDIT UNION | Attn: General Council | 175 Campbell St | | | Dayton | OH | 45417 | |
| The Todd Organization | The Chester Commons Building | 1120 Chester Avenue | Suite 400 | | Cleveland | OH | 44114 | |
| The Toro Company | 8111 Lyndale Avenue South | | | | Bloomington | MN | 55420 | |
| The Triangle Printing Co. | Attention: Legal Counsel | P.O. BOX 1782 | | | York | PA | 17405 | |
| The Ultimate Software Group Inc. | 200 Ultimate Way | | | | Weston | FL | 33326 | |
| The Ultimate Software Group, Inc. | Attn: General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Zenger Group, Inc. | Attn: Stephen R. Zenger | 777 East Park Dr. | | | Tonawanda | NY | 14150 | |
| Thermalair Inc. | 1140 Red Gum Street | | | | Anaheim | CA | 92806-2516 | |
| Thermo Graphic, L.L.C | Oscar Lopezalles: Manager | 301 Arthur Court | | | Bensenville | IL | 60106 | |
| Thicklin, Christopher | 15129 Oak St | | | | Dolton | IL | 60419 | |
| Thogus Products Company | 33490 Pin Oak Parkway | | | | Avon Lake | OH | 44012 | |
| Thomas Dailey | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Thomas R. Dew, Jr. | 600 Albany Street | | | | Dayton | OH | 45417 | |
| Thompson Hine LLP | 3900 Key Center | | | | Cleveland | OH | 44114 | |
| Thompson Hine LLP | Austin Landing I | 10050 Innovation Drive | Suite 400 | | Dayton | OH | 45342 | |
| Thornburg, Christopher | 131 Circle Dr. | | | | Mount Holly | NC | 28120 | |
| Thunder Press | 1257 Nagel Blvd. | | | | Batavia | IL | 60570 | |
| Timothy A. Tatman | c/o The Standard Register Company | 600 Albany St | | | Dayton | OH | 45417 | |
| TLF Graphics | attn: Robert McJury, VP Sales | 172 Metro Park | | | Rochester | NY | 14623 | |
| TLF Graphics | Attn: General Council | 235 Metro Park | | | Rochester | NY | 14623 | |
| Tobay Printing Company | 1361 Marconi Blvd. | | | | Copiague | NY | 11726 | |
| Tobay Printing, Co Inc. | Attn: Charles Williams | 1361 Marconi Blvd | | | Copiague | NY | 11726 | |
| Toof American Digital Printing | Attn: Stillman McFadden | 670 South Cooper Street | | | Memphis | TN | 38104 | |
| TOPACD Solutions de Mexico, S. de R.L. de C.V. | Attn: General Counsel | Ejercito Nacional number 926 | Fourth Floor | Col. Polanco | Mexico City, C.P. | | 11560 | Mexico |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Total Printing Services | 8979 Samuel Barton Drive | | | | Van Buren Township | MI | 48111-1600 | |
| Total Printing Services | Attn: Doreen Cohen-Oshinsky | 8979 Samuel Barton Dr | | | Belleville | MI | 48111 | |
| Total Printing Services LLC | 8979 Samuel Barton Drive | | | | Van Buren Township | MI | 48111-1600 | |
| Total Printing Services LLC | Doreen Cohen Oshinsky | 8979 Samuel Barton Dr. | | | Van Buren Twp | MI | 48111 | |
| TR Crownpointe Corp | Colliers International | 622 E Washington Street | Suite 300 | | Orlando | FL | 32801 | |
| Traction Sales and Marketing Inc. | ATTN: Vice President | 2700 Production Way | #500 | | Burnaby | BC | V5A 0C2 | Canada |
| Traction Sales and Marketing Inc. | Attn: General Counsel | #500 2700 Production Way | | | Burnaby | BC | V5A 0C2 | Canada |
| Trade Envelopes Inc. | Attention General Counsel | 480 Randy Road | | | Carol Stream | IL | 60188-0565 | |
| Trade Printers, Inc. | 2122 W. Shangrila Rd | | | | Phoenix | AZ | 85029 | |
| Trafalgar Investments, LLC. | Newmark Grubb Memphis | 555 Perkins Ext | Suite 410 | | Memphis | TN | 38117 | |
| Transactis, Inc. | Attn: General Counsel | 386 Park Avenue South | | | New York | NY | 10016 | |
| Travelers Casualty and Surety Company of America | Attn: General Council | One Tower Square | | | Hartford | CT | 06183 | |
| Travers Printing, Inc. | Attn: General Counsel | 32 Mission St | | | Gardner | MA | 01440 | |
| Trendex, Inc. | 240 E. Maryland Ave | | | | St. Paul | MN | 55117 | |
| Treya Partners | Attn: General Counsel | 2625 Townsgate Road | Suite 330 | | Westlake Village | CA | 91361 | |
| Triangle Printing Company | Attention: Legal Counsel | P.O. BOX 1782 | | | York | PA | 17405 | |
| Trip-State Hospital Supply Corp/Label | Donald L. Kagey: Director Label Operations | 301 Central Drive | | | Howell | MI | 48843 | |
| Trotter Holdingds LLC dba Bridlewood Executive Suites | 204 Muirs Chapel Rd, Suite 100 | | | | Greensboro | NC | 27410 | |
| TROY Group Inc. | Attention: Legal Counsel | 940 South Coast Drive | Suite 200 | | Costa Mesa | CA | 92626 | |
| Troy Group, Inc | Attn: General Counsel | 940 South Coast Drive | Suite 200 | | Dayton | OH | 92626 | |
| TruCore Advisors, LLC | 246H Lincoln Circle | | | | Columbus | OH | 43230 | |
| TRUEFIT SOLUTIONS, INC. | 800 Cranberry Woods Dr., Ste 120 | | | | Cranberry T-ship | PA | 16066 | |
| TRUGREEN LIMITED PARTNERSHIP ( TRUGREEN COMMERCIAL) | Attn: Legal Counsel | 3606 Gagnon | | | South Bend | IN | 46628 | |
| TRW Vehicle Safety Systems, Inc. | 4505 West 26 Mile Road | | | | Washington | MI | 48094 | |
| TurnKey Solutions Corp. | Attn: General Counsel | 12001 Cary Circle | | | LaVista | NE | 68128 | |
| TVP Graphics Incorporated | Att: General Counsel | 230 Roma Jean Parkway | | | Streamwood | IL | 60107 | |
| TW Telecom Holdings Inc. | Attn: General Counsel | 4055 Valley View Lane | Suite 110 | | Dallas | TX | 75244 | |
| tw telecom holdings inc. | Attn: General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| tw telecom holdings inc. | Attn: Deputy General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| tw telecom holidngs inc. | Attn: Deputy General Counsel | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| Twenty Park Plaza, LLC | Attn: Saunders Real Estate Corporation | 20 Park Plaza | Suite 700 | | Boston | MA | 02116-4399 | |
| U! Creative | 72 South Main Street | | | | Miamisburg | OH | 45342 | |
| U.S. Bank National Association | Attn: SVP - Prepaid Debit Products | 200 South 6th Street, EP-MN-L16C | | | Minneapolis | MN | 55402 | |
| U.S. Department of Commerce | National Technical Information Service | 5301 Shawnee Road | Subscriptions Division | | Alexandria | VA | 22312 | |
| Umass Memorial Medical Center | 281 Lincoln Street | | | | Worcester | MA | 01605 | |
| Uniflex, Inc. | Attn: General Counsel | 474 Grand Blvd | | | Westbury | NY | 11590 | |
| Unisource | Attn: Daniel Hutchison | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| Unisource | attn: General Counsel | 340 Stevens St. | | | Jacksonville | FL | 32254 | |
| UNISOURCE WORLDWIDE, INC, | attn: Daniel Hutchinson | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC. | attn: Jeff Hoeppner | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |

In re The Standard Register Company, *et al.*

Case No. 15-10541  (BLS)

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Unisource Worldwide, Inc. | Attn: General Council | 3091 Governors Lake Pkwy | | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC. | attn: Dan Hutchison | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| United Book Press | Attn: General Council | 1807 Whitehead Rd | | | Gwynn Oak | MD | 21207 | |
| United Book Press | Attn: General Counsel | 1807 Whitehead Rd | | | Gwynn Oak | MD | 21207 | |
| United Health Care Administrations | Attn: General Counil | 1110 NorthChase Parkway | | | Marietta | GA | 30067 | |
| United Mail, LLC | Attn: General Counsel | 4410 Bishop Lane | | | Louisville | KY | 40218 | |
| United Parcel Service | attn: General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| United Parcel Service, Inc. | Attn: General Counsel | 500 Gest St | | | Cincinnati | OH | 45203 | |
| United Parcel Services Co. | attn: General Counsel | 55 Glenlake Parkway | | | Atlanta, | GA | 30328 | |
| United Parcel Services, Inc. | Attn: General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| United Radio Inc. | Attn: General Council | 570 S, Enterprise Parkway | | | E. Syracuse | NY | 13057 | |
| United States Gypsum Company | Attn: General Counsel | 4500 Ardine St | | | South Gate | CA | 90280 | |
| United States Postal Service | Attn: Audrey Conley - Contracting Officer's Representative | 6060 Primacy Pkwy Ste 101 | | | Memphis | TN | 38188-0001 | |
| United States Postal Service (USPS) | ATTN: Audrey K. Conley | 225 N Humphreys Blvd | Suite 501 | | Memphis | TN | 38188-1001 | |
| Unity Technologies ApS | Attn: General Counsel | Vendersgade 28 | | | 1363 Kobenhavn K | | | Denmark |
| Universal Card Solutions | Attention: Legal Counsel | 2401 Hassell Rd # 1515 | | | Hoffman Estates | IL | 60169 | |
| Universal Card Solutions | 2401 Hassell Rd # 1515 | | | | Hoffman Estates | IL | 60169 | |
| Universal Manufacturing Co. | 5030 Mackey St. | | | | Overland Park | KS | 66203 | |
| Universal Manufacturing Co. | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| Universal Printing & Manufacturing Co. | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| Universal Wilde | 26 Dartmouth Street | | | | Westhood | MA | 2090 | |
| UPM Raflatac, Inc. | 400 Broadpoint Drive | | | | Mills River | NC | 28759 | |
| UPS Professional Services | attn: Larry Redemeier | 55 Glenlake Parkway NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | attn: W. Mrozik | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Contracts | 55 Glenlake Parkway, NE | Building 3, Floor7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: General Cousnel | 55 Glenlake Parkway, NE | Building 3, Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Contract | 55 Glenlake Parkway, NE | Building 3, Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: General Counsel | 55 Glenlake PArkway | | | Atlanta | GA | 30328 | |
| UPS Supply Chain Solutions Inc | Global Contracts Department | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | atttn: M. Kaston | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Office of General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| US Bank National Association | Attn: General Counsel | 425 Walnut Street | | | Cincinnati | OH | 45202 | |
| USA Laser Imaging, Inc | 6260 E Riverside Blvd | | | | Loves Park | IL | 61111 | |
| USADATA, Inc. | 292 Madison Avenue | 3rd Floor | | | New York | NY | 10017 | |
| Vail Systems, Inc | Attn: Mr. James Whiteley | President | 570 Lake-Cook Road | Suite 408 | Deerfield | IL | 60015 | |
| Valid USA | Gary Hofeldt: Vice President | 1011 Warrenville Road, #450 | | | Lisle | IL | 60532 | |
| Valley Freeway Corporate Park | Northwest Building LLC | 801 Second Avenue | Suite 1300 | | Seattle | WA | 98104 | |
| Vana Solutions, LLC | 4080 Executive Drive | | | | Beavercreek | OH | 45385 | |
| Variable Image Printing | 9020 Kenamar Dr | #204 | | | San Diego | CA | 92121 | |
| Variable Image Printing | Attn: General Counsel | 9020 Kenamar Dr. | Ste. 204 | | San Diego | CA | 92121 | |
| Velocity Print Solutions | 199 Park Rd | | | | Middlebury | CT | 06762 | |
| Velocity Print Solutions | Attn: General Counsel | 199 Park Rd Ext | | | Middlebury | CT | 06762 | |
| Vercom Software Inc | Attn: General Counsel | 5501 LBJ Freeway | STE. 730 | | Dallas | TX | 75240 | |
| Veri-Code Systems, Inc. | 6912 Main Street | | | | Downers Grove | IL | 60516 | |

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Veri-Logic | 999B Remington Blvd | | | | Bolingbrook | IL | 60440 | |
| Verizon Business | Attn: General Counsel | 140 West St | | | New York | NY | 10013 | |
| Verizon Business Network Services Inc | Attn: Suleiman Hessami | 140 West St | | | New York | NY | 10013 | |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | |
| Verizon Business Network Services, Inc. | Attn: General Counsel | 135 Merchant Street | Suite 230 | | Cincinnati | OH | 45246 | |
| Verizon Business Services Inc. | Attn: General Counsel | 140 West St | | | New York | NY | 10013 | |
| Verizon Services Corp | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Vertex Inc. | Attn: Contracts Administrator | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | |
| Vertex, Inc. | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | |
| Vertical Solutions, Inc. | Attn: General Counsel | 4243 Hunt Road | | | Cincinnati | OH | 45242 | |
| Vertical Solutions, Inc. | Attn: Legal Department | 4243 Hunt Road | | | Cincinnati | OH | 45242 | |
| Veterans Print Management | attn: General Counsel | 10430 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| Victor Printing | Attn: General Counsel | 3 Perina Blvd | | | Cherry Hill | NJ | 08003 | |
| Victor Printing | Attn: John F. Copeland | 3 Penina Blvd | | | Cherry Hill | NJ | 08003 | |
| VIP | 8527 Natural Bridge | | | | St Louis | MO | 63121 | |
| VIP | Attn: General Counsel | 8527 Natural Bridge Rd | | | Saint Louis | MO | 63121 | |
| Virteva LLC | Attn: General Counsel | 6110 Golden Hills Drive | | | Golden Valley | MN | 55416 | |
| Virtual DBS, Inc. | Attn: John M. Dodd, Executive VP | 85 Brown Street | | | Wickford | RI | 02852 | |
| Vision Integrated Graphics, LLC | 8301 West 183rd Street | | | | Tinley Park | IL | 60487 | |
| Vision Solutions | Attn: General Cousnel | 15300 Barranca Parkway | | | Irvine | NY | 92618 | |
| Vitronic/Four Seasons | Attn: Lori Kates | General Mgr./VP | 401 Highway 160 | | Doniphan | Mo | 63935 | |
| VMware Inc. | Attn: Legal Department | 3401 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| VMware, Inc. | 3401 Hillview Avenue | | | | Palo Alto | CA | 94304 | |
| Vocalink Language Services, Inc | Attention General Counsel | Unit A, 405 W 1st St. | | | Dayton | OH | 45402 | |
| Volt Consulting Managed Service Programs | a division of Volt Consulting Group, Ltd. | 1065 Avenue of The Americas | 20th Floor | | New York | NY | 10018 | |
| Voluntary Remediation Program | Attn: Patrick Austin, Project Manager | MC 66-30V IGCN 1101 | | | Indianapolis | IN | 46204 | |
| VSR Printing LLC | 220 E. Monument Avenue | | | | Dayton | OH | 45402 | |
| Vulcan Information Packaging | 1 Loose Leaf Lane | | | | Vincent | AL | 35178 | |
| W. Craig Adams Inc. | 107 Campbell Road | | | | York | PA | 17402 | |
| Walker, Casey P. | 304 Huffman Rd | | | | Gastonia | NC | 28056-6862 | |
| Walker, Melody D. | 208 Dovewood Ln | | | | Gastonia | NC | 28056 | |
| WalkMe | Attn: Fay Burstein | 350 Sansome St | | | San Francisco | CA | 94014 | |
| Wallace Carlson (Lightning Printing dba Wallace Carlson) | 10825 Greenbrier Rd | | | | Minnetonka | MN | 55305 | |
| Wallace Graphics, Inc. | 1625 Rock Mountain Boulevard | Suite S | | | Stone Mountain | GA | 30083 | |
| Walton & Company Inc. | 1800 Industrial Highway | | | | York | PA | 17402 | |
| Ward/Kraft Inc. | 2401 Cooper Street | | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | ATTN: Phil Quick | 200 Cooper Street | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | Attn: General Cousnel | 2401 Ward Kraft St | | | Fort Scott | KS | 66701 | |
| Wasatch Computer Technology LLC | Attn: General Counsel | 333 South 300 East | | | Salt Lake City | UT | 84111 | |
| Wast Management of Ohio, Inc. | 1006 Walnut Street | | | | Canal Winchester | OH | 43110 | |
| Waste Management | 3001 S Pioneer Drive | | | | Smyrna | GA | 30082 | |
| Waste Management Inc. NJ | Attn: General Cousnel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waste Management National Services, Inc. | Attn: General Counsel | 780 N Kirk Rd | | | Batavia | IL | 60510 | |

Exhibit A

Cure Notice Parties

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Waste Management NJ | Attn: John Miller | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waste Management of Ohio, Inc | 1006 Walnut Street | | | | Canal Winchester | OH | 43110 | |
| Waste Management of Utah | Attn: General Counsel | 8652 South 4000 West | | | West Jordan | UT | 84088 | |
| Waste Management of Utah - Salt Lake | Attn: General Counsel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Watson Label Products | 10616 Trenton Ave | | | | St. Louis | MO | 63132 | |
| Watson Label Products | Attention: Legal Counsel | 10616 Trenton Avenue | | | St. Louis | MO | 63132 | |
| Wayne Fueling Systems, LLC | 3814 Jarrett Way | | | | Austin | TX | 78728 | |
| Web Graphics, Inc. | Attn: General Counsel | 482 Corinth Road | | | Queensbury | NY | 12804 | |
| Weber Printing Company, Inc | 18700 Ferris Place | | | | Rancho Dominguez | CA | 90220 | |
| WebMethods Inc | 3930 Pender Drive | | | | Fairfax | VA | 22030 | |
| WebMethods Inc | Attn: V.P. Legal Services | 3930 Pender Drive | | | Fairfax | VA | 22030 | |
| webMethods, Inc. | Attn: V.P., Legal Services | 3930 Pender Drive | | | Fairfax | VA | 22030 | |
| webMethods, Inc. | 3930 Pender Drive | | | | Fairfax | VA | 22030 | |
| WebMethods, Inc. | Attn: General Counsel | 3930 Pender Drive | | | Fairfax | VA | 22030 | |
| Weissbrod Group, LLC | Attn: General Counsel | PO Box 134 | | | Troy | OH | 45373 | |
| Weitkamp, Robert A. | 1210 Church Rd | | | | York | PA | 17404-9156 | |
| WeMakeItSafer, Inc. | 484 Lake Park Avenue #22 | | | | Oakland | CA | 94610 | |
| Wendling Printing | Attn: General Counsel | 111 Beech Street | | | Newport | KY | 41071 | |
| Wesbanco Bank, Inc. | 1 Bank Plaza | | | | Wheeling | WV | 26003 | |
| West Pharmaceutical Services, Inc. | 530 Herman O. West Drive | | | | Exton | PA | 19341 | |
| West Willows Amberst Portfolio | c/o Property Management Associates of WNY, INc | 403 Main St | Suite 628 | | Buffalo | NY | 14203 | |
| Westboro Two LLC | Attn: Christopher F. Eagan/Marc R. Verreault | 116 Flanders Road | Suite 2000 | | Westborough | MA | 01581 | |
| WestCamp Press | 39 Collegeview Road | | | | Westerville | OH | 43081 | |
| WestCamp Press | Attn: General Cousnel | 39 Collegeview Rd. | | | Westerville | OH | 43081 | |
| Westendorf Printing | ATTN: James Westendorf | 4220 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Western States Envelope | Attn: Stephen P. Brocker, VP Sales & Marketing | 4480 North 132nd Street | | | Butler | WI | 53007 | |
| Wheeler Publishing | Attn: General Cousnel | Thorndike Press, a part of Cengage Learning | 10 Water Street | Suite 310 | Waterville | ME | 04901 | |
| Wheeler, Sean (Tommy) | 6537 Wandering Creek Dr | | | | Charlotte | NC | 28216-9939 | |
| White Hat Management LLC | Attn: Thomas M. Barret | 121 South Main Street Suite 200 | | | Akron | OH | 44308 | |
| Whitlam Label Company, Inc | Attn: General Counsel | 24800 Sherwood Ave | | | Center Line | MO | 48015 | |
| Wholesale Printing Specialists | Attn: General Counsel | 360 Merrimack St. | | | Lawrence | MA | 01843 | |
| Wholesale Printing Specialists | Attn: General Counsel | 3 Graf Road | Suite 5 | | Newburyport | MA | 01950 | |
| Wholesale Printing Specialists | Attn: General Counsel | 3 Graf Rd. | Ste. 5 | | Newbutyport | MA | 01950 | |
| Widgets Ltd. | 515 North Irwin Street | | | | Dayton | OH | 45403 | |
| William D. Ernst | P.O. Box 3707, M/C 1N-12 | | | | Seattle | WA | 98124 | |
| William Escline Inc. | Attn: August L. Tischer | 12301 Bennington Ave | | | Cleveland | OH | 44135 | |
| William P. Lee | 391 Heights Road | | | | Wycokoff | NJ | 07481 | |
| Willington Name Plate, Inc. | Attn: General Counsel | 11 Middle River Drive | | | Stafford Springs | CT | 06076 | |
| Windmill 1, c/o Double Nickel | 185 Wild Willow Drive | | | | Francis | UT | 84036 | |
| Winterhawk Graphics Inc. | Attn: General Counsel | P.O. Box 977 | 10821 Williamson Lane | | Hunt Valley | MD | 21030 | |
| Wisconsin Coverting Inc. | Attn: General Counsel | 1689 Morrow St. | | | Green Bay | WI | 54302 | |
| Wise Business Forms, Inc. | ATTN: Executive Vice President | 555 McFarland 400 Drive | | | Alpharetta | GA | 30004 | |
| Wise Business Systems | 555 McFarland/400 Drive | | | | Alpharetta | GA | 30004 | |
| Wolf Colorpoint Inc. | 111 Holmes Road | | | | Newington | CT | 06111 | |

Exhibit A

Cure Notice Parties
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUTNRY |
|---|---|---|---|---|---|---|---|---|
| Wolf Colorprint  Inc. | 111 Holmes Rd | | | | Newington | CT | 06111 | |
| Woods, Philip T. | 1275 Hidden Creek Drive | | | | Miamisburg | OH | 45342 | |
| Workflowone | 220 E. Monument Avenue | | | | Dayton | OH | 45402 | |
| Worksright Software Inc. | P.O. Box 1156 | | | | Madison | MS | 39130 | |
| Wright Business Graphics | attn Richard Ball | 18440 N E San Rafael | | | Portland | OR | 97230 | |
| Wright Business Graphics | 18440 NE San Rafael | | | | Portland | OR | 97230-7496 | |
| Wright Enterprise Holding LLC | DANIEL ADKISON | 18440 NE San Rafeal St. | | | Portland | OR | 97230 | |
| Wright Patman Federal Congressional C.U. | 20161 White Granite Drive | | | | Oakton | VA | 22124 | |
| WS Packaging Group, Inc. | 2571 South Hemlock Road | | | | Green Bay | WI | 54229 | |
| Xerox | Attn: General Counsel | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox | Attn: General Counsel | 45 Glover Avenue | PO Box 4505. | | Norwalk | CT | 06856 | |
| Xerox Corp | Greg Morris | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp | Attn: Legal Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | |
| Xerox Corp | Attn: General Counsel | PO Box 827598 | | | Philadelphia | PA | 19182-7598 | |
| Xerox Corp. | attn: Tom Gannon | 8 Penn Centere West | | | Pittsburgh | PA | 15276 | |
| Xerox Corp. | attn: Greg Morris | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: Nathan Jenkin | 45 Glover Avenue | PO Box 4505. | | Norwalk | CT | 06856 | |
| Xerox Corp. | attn: Matt W. Leedy | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| XEROX CORPORATION | Attn: General Counsel | 45 Glover Avenue | PO Box 4505. | | Norwalk | CT | 06856 | |
| Xerox Corporation | 100 Clinton Avenue South | | | | Rochester | NY | 14644 | |
| XL Equipment, Inc. | Attn: Roger Barbe, President | 3341 Rue Picard | | | Terre Bonne | QC | J7M 2C1 | Canada |
| XL Specialty Insurance Company | Bernard R. Horovitz, President | 505 EAGLEVIEW BOULEVARD, SUITE 100 | DEPARTMENT: REGULATORY | | EXTON | PA | 19341-1120 | |
| XpEdx | Chris Baum - Division Manager | 250 W 34th St | #2814 | | New York | NY | 10119 | |
| Xpedx | Attn: Chris Baum | 250 W 34th St #2814 | | | New York | NY | 10119 | |
| Xpedx-National Accounts | Attn: General Consel | 6285 Tri-Ridge Boulevard | | | Loveland | OH | 45140 | |
| Yawn, Jerry L. | 113 Whetstine Rd | | | | Kings Mountain | NC | 28086 | |
| Yeck Bros. Company | Attn: Robert A. Yeck, President | 2222 Arbor Boulevard | | | Dayton | OH | 45439 | |
| Young Conaway Stargatt & Taylor, LLP | Attn: General Counsel | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | |
| YUDU Media Corporation | 245 First Street, 18th Floor | | | | Cambridge | MA | 2142 | |
| Zanec Inc., | attn: General Counsel | 860 Worchester Rd. Suite 200 | | | Framingham | MA | 07102 | |
| ZED Industries, Inc. | 3580 Lightner Road | | | | Vandalia | OH | 45377 | |
| Zeller + Gmelin Corporation | Attn: Doug Killian | 4725 Jefferson Davis Hwy. | | | Richmond | VA | 23234 | |
| Zeon Solutions, Inc. | 311 E. Chicago St., Suite 520 | | | | Milwaukee | WI | 53202 | |
| Zilliant Incorporated | 720 Brazos Street, Suite 600 | | | | Austin | TX | 78701 | |
| ZPress | Attn: General Counsel | Amstelwijckweg 11 | | | Dordrecht | Dordrecht | 3316 BB | Netherlands |
| Zurich North America | Attn: North Central Region Underwriter | 300 South Riverside Plaza, 21st Floor | | | Chicago | IL | 60606 | |

**Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| THE STANDARD REGISTER COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Re: Docket Nos. 23 & 286** |

**NOTICE OF (I) ENTRY INTO STALKING HORSE AGREEMENT
AND (II) POTENTIAL ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY
CONTRACTS AND UNEXPIRED LEASES IN CONNECTION
WITH THE SALE OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On March 12, 2015, The Standard Register Company and its affiliated debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors")  filed a motion [Docket No. 23] (the "Sale Motion") with the United States Bankruptcy Court for the District of Delaware (the "Court") seeking among other things, entry of an order:  (a) approving and authorizing (i) bidding procedures in connection with the sale of substantially all of the Debtors' assets (collectively, the "Transferred Assets"); (ii) stalking horse bid protections; (iii) the form and manner of notice of the sale hearing (the "Sale Hearing"); and (iv) other related relief; and (b) authorizing and approving the sale of the Transferred Assets free and clear of all liens, claims, and encumbrances (except Permitted Encumbrances); (ii) approving the asset purchase agreement (the "Purchase Agreement") entered into by and between the Debtors, as sellers, and a group led by an affiliate of Silver Point Capital, L.P. (the "Stalking Horse") (or if the Stalking Horse is not the Successful Bidder, then a modified Purchase Agreement); (iii) authorizing and approving the assumption and assignment of certain executory contracts and unexpired leases (collectively, the "Assumed Contracts"); and (iv) related relief.[2]

2.      On April 15, 2015, the Court entered an order [Docket No. 286] (the "Bidding Procedures Order") approving, among other things, procedures for the assumption and assignment of the Assumed Contracts (the "Assumption Procedures").

3.      The Sale Hearing is currently scheduled to be held on **June 17, 2015 at 10:00 a.m. (prevailing Eastern Time)** at the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington DE 19801, before the Honorable Brendan L. Shannon, Chief United States Bankruptcy Judge for the United States Bankruptcy Court for the District of Delaware.  The Sale Hearing may be adjourned or rescheduled without notice other than by announcement of the adjourned date at the Sale Hearing or notation on any applicable hearing agenda, provided that the Debtors first consult with the Consultation Parties.

---

[1]      The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:  The Standard Register Company (5440); Standard Register Holding Company (3186); Standard Register Technologies, Inc. (3180); Standard Register International, Inc. (1861); iMedConsent, LLC (6337); Standard Register of Puerto Rico Inc. (0578); Standard Register Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and Standard Register Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2]      Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Sale Motion.

4.      The Debtors may seek to assume and assign the Assumed Contract(s) identified on <u>Exhibit 1</u> attached hereto (the "<u>Potential Assignment Schedule</u>")[3] in connection with the sale of the Transferred Assets. The Potential Assignment Schedule identifies, among other things, the amount, if any, determined by the Debtors to be necessary to be paid to cure any existing default under each Assumed Contract (the "<u>Cure Amount</u>").  The Debtors reserve the right to delete items from, supplement and modify the Potential Assignment Schedule at any time, provided that to the extent that the Debtors add an Agreement to the Potential Assignment Schedule or modify the Cure Amount, you shall receive a separate notice and an opportunity to object to such addition or modification.  **Please be advised that the inclusion of any Assumed Contract on the Potential Assignment Schedule attached hereto shall not be construed as an admission by the Debtors that such Assumed Contract is an executory contract or unexpired lease as such terms are used in section 365 of the Bankruptcy Code**.

5.      Objections, if any, to the proposed assumption and assignment of your Assumed Contract(s) must:  (a) be in writing, (b) set forth the basis for the objection as well as any Cure Amount that you assert to be due (in all cases with appropriate documentation in support thereof), and (c) be filed with the Clerk of the Court, United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and served on the following parties so as to be **actually received no later than 4:00 p.m. (prevailing Eastern Time) on May 8, 2015 (the "Objection Deadline")**:  (i) co-counsel to the Debtors: Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY 10166 (Attn: Barbara Becker and Michael A. Rosenthal) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 (Attn: Michael R. Nestor); (ii) counsel the Stalking Horse and Prepetition Term Loan Agent: Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606 (Attn: Ron Meisler and Christopher Dressel; (iii) counsel to the Pre-Petition ABL Agent and ABL DIP Agent: Parker, Hudson, Rainer & Dobbs LLP, 1500 Marquis Two Tower, 285 Peachtree Center Avenue, Atlanta, Georgia 30303 (Attn: Edward Dobbs and James S. Rankin, Jr., and Richard Layton & Finger, One Rodney Square, 920 North King Street, Wilmington, DE 19801 (Attn: Mark D. Collins); and (iv) proposed counsel to the Official Committee of Unsecured Creditors: Lowenstein Sandler LLP, 1251 Avenue of the Americas New York, NY 10020 (Attn: Sharon L. Levine and Wojciech Jung).  If any objections are received by the Objection Deadline, such objections will be heard at the Sale Hearing scheduled for **June 17, 2015 at 10:00 a.m. (prevailing Eastern Time)** at the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, DE 19801, before the Honorable Brendan L. Shannon, Chief United States Bankruptcy Judge for the United States Bankruptcy Court for the District of Delaware, or at a later hearing as determined by the Debtors.

6.      To the extent that you do not timely object as set forth above, you shall be (a) forever barred from objecting to the assumption and assignment of any of the Assumed Contracts identified on the attachment hereto, including, without limitation, asserting any additional cure payments or requesting additional adequate assurance of future performance, (b) deemed to have consented to the applicable Cure Amount, if any, and to the assumption and assignment of the applicable Assumed Contract(s), (c) bound to such corresponding Cure Amount, if any, (d) deemed to have agreed that the Stalking Horse has provided adequate assurance of future performance within the meaning of section 365(b)(1)(C) of the Bankruptcy Code, (e) deemed to have agreed that all defaults under the applicable Assumed Contract(s) arising or continuing prior to the effective date of the assignment have been cured as a result or precondition of the assignment, such that the Stalking Horse or the Debtors shall have no liability or obligation with respect to any default occurring or continuing prior to the assignment, and from and after the date of the assignment the applicable Assumed Contract(s) shall remain in full force and effect for the benefit of the Stalking Horse and such entity in accordance with its terms, (f) deemed to have waived any right to terminate the applicable Assumed Contract(s) or designate an early termination date under the applicable Assumed Contract(s) as a result of any default that occurred and/or was continuing prior to the assignment date, and (g) deemed to have agreed that the terms of the Sale Order shall apply to the assumption and assignment of the applicable Assumed Contract(s).

---

[3]      If you have multiple agreements with the Debtors, they may all be included on the Potential Assignment Schedule. Alternatively, you may receive separate notices relating to different agreements.

7.      Any request for adequate assurance information regarding the Stalking Horse (a "Request for Adequate Assurance") must include an email address, postal address and/or facsimile number to which a response to such request will be sent.  Upon receiving a Request for Adequate Assurance, the Debtors, in consultation with the Stalking Horse, shall promptly provide you with any non-confidential information reasonably related to adequate assurance by email, facsimile or overnight delivery.

8.      Failure to timely file or raise any objection as set forth herein shall be deemed to constitute consent to the sale of the Transferred Assets to the Stalking Horse and other relief requested in the Sale Motion, and be a bar to any objection to the Sale Motion, the sale of the Transferred Assets, assumption and assignment of the applicable contracts and leases set forth on the attachment hereto, and acceptance of the Cure Amount, or the Debtors' consummation and performance of the terms of the asset purchase agreement entered into with the Stalking Horse, if authorized by the Court.

Dated:  April 17, 2015
Wilmington, Delaware

*/s/ Michael R. Nestor*
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Maris J. Kandestin (No. 5294)
Andrew L. Magaziner (No. 5426)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:      (302) 571-6600
Facsimile:       (302) 571-1253
mnestor@ycst.com
kcoyle@ycst.com
mkandestin@ycst.com
amagaziner@ycst.com

-and-

Michael A. Rosenthal (NY No. 4697561)
Robert A. Klyman (CA No. 142723)
Samuel A. Newman (CA No. 217042)
Jeremy L. Graves (CO No. 45522)
Sabina Jacobs (CA No. 274829)
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071-1512
Telephone: (213) 229-7000
Facsimile: (213) 229-7520
mrosenthal@gibsondunn.com
rklyman@gibsondunn.com
snewman@gibsondunn.com
jgraves@gibsondunn.com
sjacobs@gibsondunn.com

*Counsel to the Debtors and Debtors in Possession*

If you have questions about this Notice, you may call 855-842-4124, email standardregisterinfo@primeclerk.com or visit http://cases.primeclerk.com/standardregister.

**Exhibit 1**

Potential Assignment Schedule

| Contract Counterparty | Description of Agreement | Proposed Cure Amount ($) |
|---|---|---|