**EXHIBIT 1**

# McKinsey Recovery
# & Transformation Services

**Invoice No: RTO-RKH003-3454**

Standard Register
600 Albany Street
Dayton, OH 45417-3405

May 5, 2015

---

**Payable Upon Receipt**

| | |
|---|---|
| Fees | $799,514.00 |
| Expenses | $20,667.89 |
| Total | $820,181.89 |

**Please reference the invoice number RTO-RKH003-3454 and invoice date of May 5, 2015 on your remittance advice.**

Terms: Payable upon receipt.

For advice or questions on remittances, please contact Kevin Carmody at **+1 312 551 7964.**

McKinsey Recovery & Transformation Services U.S., LLC
55 East 52nd Street, 21st Floor, New York, New York - 10022, United States
Tel: +1 (212) 446 7000 | Fax: +1 (212) 446 8575

McKinsey&Company

Exhibit A: Summary of Professionals and Fees

**Client:** Standard Register

**Court:** United States Bankruptcy Court / District of Delaware

**Description:** Summary of Time Entries by Person

**Period:** April 1, 2015 through April 30, 2015

**Case No:** 15-10541

| FMNO | Name | Description | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|---|---|
| 099461 | Kevin Carmody | Chief Restructuring Officer | 196.3 | $950 | $186,485 |
| 072808 | Mark Hojnacki | Restructuring Executive | 197.3 | $775 | $152,908 |
| 080122 | Layth Ashoo | Planning and Operations | – | $640 | – |
| 072275 | Sam Jacobs | Planning and Operations | 304.2 | $435 | $132,327 |
| 079804 | Leviathan Winn | Cash Management | 307.7 | $435 | $133,828 |
| 080096 | Akanksha Midha | Due Diligence | 208.7 | $390 | $81,393 |
| 074613 | Ted Lichtenberger | Business Planning & Due Diligence | 292.4 | $385 | $112,574 |
| **Total** | | | **1,506.6** | | **$799,514** |

Notes:

1 Hours billed reflect 50% reduction for billable (non-working) travel.

Exhibit B: Summary of Hours by Project Category

**Client:** **Standard Register**
**Court:** United States Bankruptcy Court / District of Delaware
**Description:** Summary of Time Entries by Category
**Period:** April 1, 2015 through April 30, 2015
**Case No:** 15-10541

| Time Category | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|
| 001 - Billable travel | 90.4 | $549 | $49,586 |
| 002 - Non-billable travel and expenses | - | - | - |
| 003 - Cash forecasting | 382.7 | $559 | $213,710 |
| 004 - Business planning | 321.2 | $496 | $159,431 |
| 005 - Chapter 11 reporting | 76.5 | $470 | $35,958 |
| 006 - M&A due diligence support | 10.0 | $504 | $5,042 |
| 007 - Vendor support | 186.5 | $637 | $118,823 |
| 008 - Customer support | 11.1 | $435 | $4,829 |
| 009 - Executive team support | 78.9 | $651 | $51,342 |
| 010 - Project management | 17.3 | $535 | $9,261 |
| 011 - Legal & Case Administration | 266.8 | $446 | $118,967 |
| 012 - Planning and operations | 65.2 | $500 | $32,568 |
| **Total** | **1,506.6** | **$531** | **$799,514** |

Notes:

1 Total billed amount and hourly rate in "001- Billable travel" category reflect 50% discount.

Exhibit C: Time Categories

Standard Register Time Entry Categories

**001 - Billable travel**
 - Travel time to/from client sites that is in excess of normal commute to your local McKinsey office
 - Out-of-town travelers should include time to/from home cities, but not daily commutes from hotel to/from client sites

**002 - Non-billable travel and expenses**
 - Travel delays
 - Entering time and expenses
 - Other time entries not to be submitted for Court approval

**003 - Cash forecasting**
 - 13-week cash flow analysis and reconciliation
 - Covenant testing and analysis

**004 - Business Planning**
 - P&L model assumptions
 - Capital expenditure model assumptions
 - Capital structure model assumptions
 - Updating for actuals
 - Business plan presentation

**005 - Chapter 11 reporting**
 - MOR analysis
 - IOR analysis
 - IDI preparation
 - SOFA and SOAL preparation

**006 - M&A Due Diligence Support**

**007 - Vendor support**
 - Vendor support planning and meetings
 - Vendor presentations

**008 - Customer support**
 - Customer support planning and meetings
 - Customer presentations

**009 - Executive team support**
 - Communications strategy, talking points, etc.
 - Presentation preparation

**010 - Project management**
 - Team organization
 - Background/context research
 - Project administration

**011 - Legal & Case Administration**
 - Review motions and orders
 - Support for court filings
 - Discovery support
 - Executory contracts
 - Case administration

**012 - Planning and Operations**
 - Treasury management
 - Employee meetings and calls
 - Stakeholder Management

Exhibit D: Summary of Expenses

**Client:**
**Court:**
**Description:**
**Period:**
**Case No:**

**Standard Register**
United States Bankruptcy Court / District of Delaware
Summary of Expense Entries by Category
March 12, 2015 through April 30, 2015
15-10541

| Expense Category | Total Expenses (USD) |
|---|---|
| Air Travel | 75.00 |
| Case Administrator | 6,210.00 |
| Meals | 1,760.70 |
| Rental Car | 2,095.14 |
| Room Rate (May Include Tax) | 7,686.58 |
| Room Tax | 717.62 |
| Taxi / Car Services | 2,057.25 |
| Telecom | 65.61 |
| **Total** | **20,667.89** |

Notes:

1  Excludes all air travel (not including checked baggage fees) which is expected to be billed following adjustment for credits, in a subsequent monthly staffing report.

2  Future invoices/monthly staffing reports will include additional expenses for the period ending April 30, 2015 not previously invoiced herein.

Exhibit E: Time Detail of Professionals

Client: **Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/1/2015 | Kevin Carmody | 099461 | 2.1 | 003 - Cash forecasting | Prepare for deposition testimony. | $1,995.0 |
| 4/1/2015 | Kevin Carmody | 099461 | 4.4 | 003 - Cash forecasting | Participate in deposition testimony. | $4,180.0 |
| 4/1/2015 | Kevin Carmody | 099461 | 3.1 | 003 - Cash forecasting | Review actual cash results and line item variances. | $2,945.0 |
| 4/1/2015 | Kevin Carmody | 099461 | 2.2 | 007 - Vendor support | Analyze vendor call log and review potential critical vendor issues. | $2,090.0 |
| 4/1/2015 | Kevin Carmody | 099461 | 1.2 | 001 - Billable travel | Travel from Dayton to ORD (billed at 50% of time incurred). | $1,140.0 |
| 4/1/2015 | Kevin Carmody | 099461 | 0.6 | 009 - Executive team support | Speak with J. Morgan (SR) re: chapter 11 case update. | $570.0 |
| 4/2/2015 | Kevin Carmody | 099461 | 1.6 | 004 - Business Planning | Present draft business plan to FTI along with B. Cutting (SR), M. Hojnacki (McK) and S. Jacobs (McK). | $1,520.0 |
| 4/2/2015 | Kevin Carmody | 099461 | 3.1 | 004 - Business Planning | Work on SG&A reduction framework for 2015-16. | $2,945.0 |
| 4/2/2015 | Kevin Carmody | 099461 | 2.1 | 007 - Vendor support | Respond to requests from vendor committee re: pressing hostage issues and other vendor requests. | $1,995.0 |
| 4/2/2015 | Kevin Carmody | 099461 | 0.6 | 010 - Project management | Participate in weekly SR advisory strategy call. | $570.0 |
| 4/2/2015 | Kevin Carmody | 099461 | 0.9 | 009 - Executive team support | Speak with J. Morgan (SR) about MIP plan. | $855.0 |
| 4/3/2015 | Kevin Carmody | 099461 | 1.1 | 009 - Executive team support | Participate in weekly SR board call. | $1,045.0 |
| 4/3/2015 | Kevin Carmody | 099461 | 3.6 | 009 - Executive team support | Work on revised draft of MIP plan analysis (including 2015 projected performance targets) | $3,420.0 |
| 4/3/2015 | Kevin Carmody | 099461 | 1.6 | 003 - Cash forecasting | Speak with SR treasury team re: weekly cash disbursements. | $1,520.0 |
| 4/3/2015 | Kevin Carmody | 099461 | 2.1 | 003 - Cash forecasting | Review updated DIP Budget. | $1,995.0 |
| 4/3/2015 | Kevin Carmody | 099461 | 0.7 | 010 - Project management | Speak with M. Hojnacki (McK) re: case update and near term deadlines. | $665.0 |
| 4/6/2015 | Kevin Carmody | 099461 | 0.5 | 009 - Executive team support | Speak with M. Rosenthal (GD) and A. Tapling (Comp Consultant) re: MIP plan and potential ch 11 case testimony in support of plan. | $475.0 |
| 4/6/2015 | Kevin Carmody | 099461 | 2.6 | 009 - Executive team support | Work on revised draft of MIP plan and provide update to executive team. | $2,470.0 |
| 4/7/2015 | Kevin Carmody | 099461 | 0.6 | 012 - Planning and Operations | Participate in diligence call with UCC advisors. | $570.0 |
| 4/7/2015 | Kevin Carmody | 099461 | 1.6 | 003 - Cash forecasting | Review actual cash results and line item variances. | $1,520.0 |
| 4/8/2015 | Kevin Carmody | 099461 | 1.1 | 003 - Cash forecasting | Research and resolve issues associated with DIP Loan pricing on ABL Loan. | $1,045.0 |
| 4/9/2015 | Kevin Carmody | 099461 | 2.7 | 009 - Executive team support | Work on updated MIP Plan and draft pleadings. | $2,565.0 |
| 4/9/2015 | Kevin Carmody | 099461 | 0.7 | 009 - Executive team support | Speak with Silver Point re: proposed MIP Plan. | $665.0 |
| 4/10/2015 | Kevin Carmody | 099461 | 1.4 | 003 - Cash forecasting | Speak with treasury team re: proposed cash disbursements, including critical trade. | $1,330.0 |
| 4/10/2015 | Kevin Carmody | 099461 | 1.1 | 003 - Cash forecasting | Resolve potential issue on health care disbursements. | $1,045.0 |
| 4/10/2015 | Kevin Carmody | 099461 | 2.7 | 007 - Vendor support | Analyze critical vendor issues elevated to level 3, including potential payment to certain large vendors. | $2,565.0 |
| 4/12/2015 | Kevin Carmody | 099461 | 2.2 | 011 - Legal & Case Administration | Prepare for trial testimony on DIP and Sale Bidding Procedures. | $2,090.0 |
| 4/12/2015 | Kevin Carmody | 099461 | 1.6 | 001 - Billable travel | Travel from ORD to PHL (billed at 50% of time incurred). | $1,520.0 |
| 4/12/2015 | Kevin Carmody | 099461 | 2.6 | 011 - Legal & Case Administration | Meet with YC and GD to prepare for trial testimony. | $2,470.0 |
| 4/13/2015 | Kevin Carmody | 099461 | 2.8 | 011 - Legal & Case Administration | Participate in court hearing on DIP and Sale Motion. | $2,660.0 |
| 4/13/2015 | Kevin Carmody | 099461 | 1.8 | 011 - Legal & Case Administration | Work with UCC and lenders to resolve objections to DIP Motion and Sale Motion. | $1,710.0 |
| 4/13/2015 | Kevin Carmody | 099461 | 1.7 | 007 - Vendor support | Speak with treasury team on critical vendor issues, including problems with specific paper vendors. | $1,615.0 |
| 4/13/2015 | Kevin Carmody | 099461 | 1.4 | 007 - Vendor support | Review level 3 write-ups of proposed critical vendor payments to certain vendors. | $1,330.0 |
| 4/13/2015 | Kevin Carmody | 099461 | 3.6 | 004 - Business Planning | Analyze strategic business plan model | $3,420.0 |
| 4/13/2015 | Kevin Carmody | 099461 | 1.3 | 001 - Billable travel | Travel from PHL to ORD (billed at 50% of time incurred) | $1,235.0 |
| 4/14/2015 | Kevin Carmody | 099461 | 1.1 | 009 - Executive team support | Meet with B. Cutting (CFO) and finance team to provide update on court hearing and overall status of chapter 11 case. | $1,045.0 |
| 4/14/2015 | Kevin Carmody | 099461 | 3.8 | 004 - Business Planning | Analyze financial model used to create 2015-18 strategic business plan | $3,610.0 |
| 4/14/2015 | Kevin Carmody | 099461 | 3.1 | 004 - Business Planning | Review draft slides summarizing strategic business plan. | $2,945.0 |
| 4/14/2015 | Kevin Carmody | 099461 | 2.4 | 007 - Vendor support | Meet with vendor team to discuss status of vendor demands and potential critical vendor payments. | $2,280.0 |
| 4/14/2015 | Kevin Carmody | 099461 | 1.6 | 004 - Business Planning | Meet with B. Cutting (CFO) to discuss strategic business plan. | $1,520.0 |
| 4/14/2015 | Kevin Carmody | 099461 | 2.8 | 003 - Cash forecasting | Review actual cash results and line item variances. | $2,660.0 |
| 4/15/2015 | Kevin Carmody | 099461 | 3.6 | 004 - Business Planning | Analyze updated strategic business plan and draft materials to be submitted to stalking horse bidder per requirements of APA. | $3,420.0 |
| 4/15/2015 | Kevin Carmody | 099461 | 2.1 | 007 - Vendor support | Resolve level 3 vendor issues (potential hostage payments). | $1,995.0 |
| 4/15/2015 | Kevin Carmody | 099461 | 1.4 | 011 - Legal & Case Administration | Respond to diligence requests from UCC advisors. | $1,330.0 |
| 4/15/2015 | Kevin Carmody | 099461 | 0.6 | 011 - Legal & Case Administration | Update Silver Point on delivery of strategic business plan | $570.0 |
| 4/16/2015 | Kevin Carmody | 099461 | 1.6 | 009 - Executive team support | Analyze latest draft of MIP proposal | $1,520.0 |
| 4/16/2015 | Kevin Carmody | 099461 | 3.1 | 003 - Cash forecasting | Work with treasury management team on scheduled operating disbursements. | $2,945.0 |
| 4/16/2015 | Kevin Carmody | 099461 | 2.2 | 009 - Executive team support | Update MIP Analysis prior to presenting to board on Friday. | $2,090.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/16/2015 | Kevin Carmody | 099461 | 2.6 | 007 - Vendor support | Analyze vendor call log and review potential critical vendor issues. | $2,470.0 |
| 4/16/2015 | Kevin Carmody | 099461 | 2.2 | 005 - Chapter 11 reporting | Work on first monthly operating report and supporting details. | $2,090.0 |
| 4/17/2015 | Kevin Carmody | 099461 | 1.3 | 009 - Executive team support | Prepare analysis for presentation to the board of directors, including case update. | $1,235.0 |
| 4/17/2015 | Kevin Carmody | 099461 | 1.1 | 009 - Executive team support | Participate in weekly board call. | $1,045.0 |
| 4/17/2015 | Kevin Carmody | 099461 | 2.7 | 003 - Cash forecasting | Analyze latest DIP Budget and forecasted changes to individual line items. | $2,565.0 |
| 4/17/2015 | Kevin Carmody | 099461 | 1.3 | 005 - Chapter 11 reporting | Speak with B. Cutting (SR) regarding chapter 11 reporting requirements and MIP. | $1,235.0 |
| 4/17/2015 | Kevin Carmody | 099461 | 2.4 | 012 - Planning and Operations | Work on SG&A analysis and financial reporting. | $2,280.0 |
| 4/19/2015 | Kevin Carmody | 099461 | 2.1 | 005 - Chapter 11 reporting | Prepare for UST meeting on 4/21. | $1,995.0 |
| 4/19/2015 | Kevin Carmody | 099461 | 2.2 | 003 - Cash forecasting | Work on updated DIP Budget and wind down amounts. | $2,090.0 |
| 4/20/2015 | Kevin Carmody | 099461 | 1.8 | 012 - Planning and Operations | Respond to diligence requests from UCC advisors. | $1,710.0 |
| 4/20/2015 | Kevin Carmody | 099461 | 1.6 | 007 - Vendor support | Review critical vendor demand (vendor name redacted) regarding potential stoppage in shipments to SR. | $1,520.0 |
| 4/20/2015 | Kevin Carmody | 099461 | 1.1 | 003 - Cash forecasting | Update DIP Budget in preparation for call with DIP Lenders. | $1,045.0 |
| 4/20/2015 | Kevin Carmody | 099461 | 1.9 | 005 - Chapter 11 reporting | Review Monthly Operating Report and first day declaration in preparation for 341 meeting with UST. | $1,805.0 |
| 4/20/2015 | Kevin Carmody | 099461 | 1.2 | 009 - Executive team support | Participate in executive management meeting with J. Morgan (SR) and others. | $1,140.0 |
| 4/20/2015 | Kevin Carmody | 099461 | 0.6 | 003 - Cash forecasting | Research open items related to payment of post-petition contract claims. | $570.0 |
| 4/20/2015 | Kevin Carmody | 099461 | 1.6 | 001 - Billable travel | Travel from ORD to PHL (billed at 50% of time incurred). | $1,520.0 |
| 4/20/2015 | Kevin Carmody | 099461 | 0.8 | 005 - Chapter 11 reporting | Review retention applications submitted by UCC professionals. | $760.0 |
| 4/20/2015 | Kevin Carmody | 099461 | 0.6 | 007 - Vendor support | Speak with UCC advisors to explain vendor management strategy. | $570.0 |
| 4/21/2015 | Kevin Carmody | 099461 | 0.8 | 005 - Chapter 11 reporting | Meet with M. Nestor (YC) to prepare for 341 meeting. | $760.0 |
| 4/21/2015 | Kevin Carmody | 099461 | 0.9 | 005 - Chapter 11 reporting | Participate in Section 341 meeting with Trustee and creditors. | $855.0 |
| 4/21/2015 | Kevin Carmody | 099461 | 3.7 | 004 - Business Planning | Respond to diligence requests from UCC advisors in advance of onsite meetings. | $3,515.0 |
| 4/21/2015 | Kevin Carmody | 099461 | 1.8 | 001 - Billable travel | Travel from Phil to CMH to Dayton (billed at 50% of time incurred). | $1,710.0 |
| 4/21/2015 | Kevin Carmody | 099461 | 2.2 | 004 - Business Planning | Review supporting details and key assumptions to business plan in preparation for meetings with UCC advisors and Silver Point advisors. | $2,090.0 |
| 4/22/2015 | Kevin Carmody | 099461 | 2.8 | 007 - Vendor support | Analyze potential 503(b)(9) claim pool in preparation for call with Gibson Dunn. | $2,660.0 |
| 4/22/2015 | Kevin Carmody | 099461 | 2.1 | 004 - Business Planning | Review business plan financial model. | $1,995.0 |
| 4/22/2015 | Kevin Carmody | 099461 | 3.1 | 009 - Executive team support | Work on financial reporting template and performance dialogue cadence. | $2,945.0 |
| 4/22/2015 | Kevin Carmody | 099461 | 1.1 | 009 - Executive team support | Participate in board of directors call. | $1,045.0 |
| 4/22/2015 | Kevin Carmody | 099461 | 1.4 | 007 - Vendor support | Analyze proposed critical vendor payments. | $1,330.0 |
| 4/23/2015 | Kevin Carmody | 099461 | 3.6 | 004 - Business Planning | Work on business plan model. | $3,420.0 |
| 4/23/2015 | Kevin Carmody | 099461 | 2.2 | 003 - Cash forecasting | Review updated DIP Budget. | $2,090.0 |
| 4/23/2015 | Kevin Carmody | 099461 | 0.8 | 003 - Cash forecasting | Meet with Silver Point's financial advisor to discuss weekly covenant test. | $760.0 |
| 4/23/2015 | Kevin Carmody | 099461 | 1.2 | 001 - Billable travel | Travel from DAY to ORD (billed at 50% of time incurred). | $1,140.0 |
| 4/23/2015 | Kevin Carmody | 099461 | 1.8 | 007 - Vendor support | Work on analysis of projected 503(b)(9) claims and post-petition accounts payable balance. | $1,710.0 |
| 4/24/2015 | Kevin Carmody | 099461 | 1.3 | 007 - Vendor support | Call with M. Rosenthal (GD), A. Torgove (Lazard) & M. Hojnacki (McK) re: projected claims balances at sale closing. | $1,235.0 |
| 4/24/2015 | Kevin Carmody | 099461 | 2.8 | 003 - Cash forecasting | Review projected disbursements supporting detail in DIP Budget. | $2,660.0 |
| 4/24/2015 | Kevin Carmody | 099461 | 1.6 | 004 - Business Planning | Speak with M. Hojnacki (McK) re: business plan financial model. | $1,520.0 |
| 4/24/2015 | Kevin Carmody | 099461 | 1.2 | 007 - Vendor support | Review proposed critical vendor payments. | $1,140.0 |
| 4/24/2015 | Kevin Carmody | 099461 | 3.6 | 009 - Executive team support | Work on proposed financial reporting package and performance dialogue | $3,420.0 |
| 4/25/2015 | Kevin Carmody | 099461 | 3.1 | 004 - Business Planning | Work on business plan model prior to release to stakeholders. | $2,945.0 |
| 4/25/2015 | Kevin Carmody | 099461 | 0.8 | 004 - Business Planning | Review business plan presentation. | $760.0 |
| 4/27/2015 | Kevin Carmody | 099461 | 1.2 | 001 - Billable travel | Travel from ORD to DAY (billed at 50% of time incurred). | $1,140.0 |
| 4/27/2015 | Kevin Carmody | 099461 | 0.8 | 009 - Executive team support | Participate in board call to discuss proposed KEIP. | $760.0 |
| 4/27/2015 | Kevin Carmody | 099461 | 1.1 | 007 - Vendor support | Meet with B. Cutting (SR) to discuss status of projected claims pool at closing and critical vendor issues. | $1,045.0 |
| 4/27/2015 | Kevin Carmody | 099461 | 2.7 | 004 - Business Planning | Finalize business plan model prior to distribution to stakeholder group. | $2,565.0 |
| 4/27/2015 | Kevin Carmody | 099461 | 0.8 | 007 - Vendor support | Call with M. Rosenthal (GD), A. Torgove (Lazard) & M. Hojnacki (McK) re: projected claims balances at sale closing. | $760.0 |
| 4/27/2015 | Kevin Carmody | 099461 | 1.4 | 004 - Business Planning | Research supplemental information request from strategic buyer. | $1,330.0 |
| 4/27/2015 | Kevin Carmody | 099461 | 1.3 | 003 - Cash forecasting | Participate in daily cash disbursements working session. | $1,235.0 |
| 4/27/2015 | Kevin Carmody | 099461 | 2.2 | 013 - Lean & Case Administration | Review draft analyses for SOFA/SOAL. | $2,945.0 |
| 4/27/2015 | Kevin Carmody | 099461 | 0.3 | 009 - Executive team support | Provide status update to J. Morgan (SR). | $285.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/28/2015 | Kevin Carmody | 099461 | 3.1 | 007 - Vendor support | Work with finance team on DIP budget assumptions and process for reconciling claims. | $2,945.0 |
| 4/28/2015 | Kevin Carmody | 099461 | 1.9 | 009 - Executive team support | Review preliminary March financial reporting package in advance of board meeting. | $1,805.0 |
| 4/28/2015 | Kevin Carmody | 099461 | 3.6 | 004 - Business Planning | Work on diligence presentation materials and model to use in sale meetings with buyers. | $3,420.0 |
| 4/28/2015 | Kevin Carmody | 099461 | 1.2 | 001 - Billable travel | Travel from DAY to ORD (billed at 50% of time incurred). | $1,140.0 |
| 4/29/2015 | Kevin Carmody | 099461 | 1.2 | 004 - Business Planning | Participate in diligence discussion on SG&A improvement opportunities with FTI. | $1,140.0 |
| 4/29/2015 | Kevin Carmody | 099461 | 3.3 | 007 - Vendor support | Work on accounting process improvements to manage payment of payables and claims for balance of case. | $3,135.0 |
| 4/29/2015 | Kevin Carmody | 099461 | 2.1 | 004 - Business Planning | Work on supplemental diligence requests from strategic buyers related to business plan. | $1,995.0 |
| 4/29/2015 | Kevin Carmody | 099461 | 0.6 | 004 - Business Planning | Participate in call with Lazard regarding sale closing issues. | $570.0 |
| 4/1/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Prepared for and participated in executory contracts planning call | $507.0 |
| 4/1/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Held call with Gibson Dunn to discuss cure amounts for executory contracts | $507.0 |
| 4/1/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | Discussion with D. Balys (SR) and Prime Clerk on executory contracts | $351.0 |
| 4/1/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Prepared and circulated process for SOFA/SOAL submissions | $507.0 |
| 4/1/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Discussions with G. Sowar (SR) and Akanksha Midha regarding additional GPO executory contracts | $624.0 |
| 4/1/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Meeting with G. Sowar (SR) and Legal team to discuss SOFA/ SOAL | $429.0 |
| 4/1/2015 | Akanksha Midha | 080096 | 2.6 | 011 - Legal & Case Administration | Meeting with D. Williams (SR) and SR Mexico team to discuss SOFA/SOAL | $1,014.0 |
| 4/1/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Meeting with Gibson Dunn to discuss SOFA/SOAL process | $312.0 |
| 4/2/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Prepared for and participated in executory contracts planning call | $546.0 |
| 4/2/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Prepared for and participated in SOFA/SOAL update call | $507.0 |
| 4/2/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Discussions with Legal team and Prime Clerk regarding datarcom management | $273.0 |
| 4/2/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Prepared SOFA/SOAL schedules and trackers | $624.0 |
| 4/2/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Reviewed executory contracts list and held discussion with Prime Clerk | $234.0 |
| 4/2/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Discussions with D. Balys (SR) and Prime Clerk regarding refinement of executory contracts list | $273.0 |
| 4/2/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Discussions with SR Mexico team on SOFA reporting requirements | $117.0 |
| 4/2/2015 | Akanksha Midha | 080096 | 2.3 | 011 - Legal & Case Administration | Analyzed executory contracts to determine counterparties with multiple contracts | $897.0 |
| 4/3/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Held calls with J. Vaughn (SR) and Gibson Dunn to discuss assignment of cure amounts to executory contracts | $858.0 |
| 4/3/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Call with J. Vaughn (SR) to discuss cure assignment process | $234.0 |
| 4/3/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Refreshed analysis of executory contracts to determine counterparties with multiple contracts | $663.0 |
| 4/3/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Reviewed SOFA/SOAL submissions and updated tracker | $468.0 |
| 4/6/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Met with J. Vaughn (SR), G. Sowar (SR) and S. Keith (SR) to discuss cure amounts assignment process | $663.0 |
| 4/6/2015 | Akanksha Midha | 080096 | 2.8 | 011 - Legal & Case Administration | Met with J. Vaughn (SR) to assign orders to executory contracts | $1,092.0 |
| 4/6/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR) and Gibson regarding assignment of cure amounts | $624.0 |
| 4/6/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Discussion with D. Short (SR) on cure amount assignment process | $234.0 |
| 4/6/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Call with J. Vaughn (SR) and Prime Clerk to discuss executory contracts process | $273.0 |
| 4/6/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Discussion with Prime Clerk regarding outstanding cure amounts questions | $156.0 |
| 4/6/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Reviewed and discussed additional customer contracts to be included as executory contracts | $156.0 |
| 4/6/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Discussion with K. Cooley (SR) regarding AP detail to be used for cure process | $234.0 |
| 4/6/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Reviewed SOFA/SOAL submissions and circulated updated tracker | $273.0 |
| 4/7/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Discussion with Prime Clerk regarding cure assignment and pre-petition AP amounts | $429.0 |
| 4/7/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | Discussions with J. Vaughn (SR) and Gibson in relation to customer cure amounts | $351.0 |
| 4/7/2015 | Akanksha Midha | 080096 | 1.5 | 011 - Legal & Case Administration | Discussions with various SR teams in relation to SOFA/SOAL submissions | $585.0 |
| 4/7/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Prepared for and participated in executory contracts planning call | $468.0 |
| 4/7/2015 | Akanksha Midha | 080096 | 2.1 | 011 - Legal & Case Administration | Prepared for and participated in SOFA/SOAL update call | $819.0 |
| 4/7/2015 | Akanksha Midha | 080096 | 2.8 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR), G. Sowar (SR) and S. Keith (SR) to discuss cure amounts assignment process | $1,092.0 |
| 4/7/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Reviewed SOFA/SOAL submissions and updated tracker | $468.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/8/2015 | Akanksha Midha | 080096 | 5.6 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR), G. Sowar (SR) and Procurement team to assign cure amounts to executory contracts | $2,184.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | Reviewed updated executory contract list | $351.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Discussions with M. LaMonaco (SR) regarding proposed lease rejections | $312.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Discussions with Mexico team on SOFA/SOAL submissions | $117.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Reviewed cure amounts for IT contracts and held discussions with J. Vaughn (SR) and B. Shreve (SR) | $273.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Discussions with Treasury team in relation to SOFA/SOAL clarifications | $195.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Calls and discussions with D. Balys (SR) and Prime Clerk to discuss process for cure assignment and review of executory contracts | $702.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Prepared executory contracts file for meeting led by J. Vaughn (SR) | $429.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Discussion with Treasury team regarding outstanding SOFA/SOAL reporting questions | $156.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Updated cure amounts for executory contracts based on discussions with J. Vaughn (SR), D. Balys (SR) and Prime Clerk | $234.0 |
| 4/8/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Reviewed SOFA/SOAL submissions and updated tracker | $663.0 |
| 4/9/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Prepared for and participated in executory contracts planning call | $273.0 |
| 4/9/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Prepared for and participated in SOFA/SOAL update call | $663.0 |
| 4/9/2015 | Akanksha Midha | 080096 | 2.6 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR), G. Sowar (SR) and Procurement team to assign cure amounts to executory contracts | $1,014.0 |
| 4/9/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Reviewed GPO contracts and held discussion with G. Sowar (SR) | $468.0 |
| 4/9/2015 | Akanksha Midha | 080096 | 0.2 | 011 - Legal & Case Administration | Held discussion with Prime Clerk regarding executory contract review | $78.0 |
| 4/9/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Discussion with L. Bates (SR) and Internal Audit on cure amounts assignment process | $156.0 |
| 4/9/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Updated cure amounts based on input from D. Balys (SR) | $195.0 |
| 4/9/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Reviewed and discussed rejection of leases and assignment of cure amounts to real estate leases | $117.0 |
| 4/9/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Reviewed SOFA/SOAL submissions and updated tracker | $858.0 |
| 4/10/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Discussion with J. Vaughn (SR) and G. Sowar (SR) to assign cure amounts to executory contracts | $546.0 |
| 4/10/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Discussion with Legal team, Gibson and Prime Clerk regarding cure amounts and rejection of real estate leases | $273.0 |
| 4/10/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Held discussion with Legal team, J. Vaughn (SR) and Prime Clerk on cure amount assignments and contract review process | $429.0 |
| 4/10/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Internal discussions and calls with J. Vaughn (SR), G. Sowar (SR) and Gibson on GPO contracts | $312.0 |
| 4/10/2015 | Akanksha Midha | 080096 | 2.2 | 011 - Legal & Case Administration | Reviewed cure amounts for vendor contracts | $858.0 |
| 4/10/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Call with L. Bates (SR) and Internal Audit team to review cure amount estimates | $429.0 |
| 4/10/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Reviewed SOFA/SOAL submissions and updated tracker | $702.0 |
| 4/11/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | Call with J. Vaughn (SR) and Internal Audit team to discuss assignment of cure amounts | $351.0 |
| 4/11/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Reviewed and updated executory contract list with cure assignments | $546.0 |
| 4/13/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Prepared for and participated in executory contracts planning call | $468.0 |
| 4/13/2015 | Akanksha Midha | 080096 | 2.8 | 011 - Legal & Case Administration | Prepared for and participated in meeting with J. Vaughn (SR) to review cure amounts | $1,092.0 |
| 4/13/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Held discussion with Prime Clerk regarding sending of cure notices to contract counterparties | $234.0 |
| 4/13/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Meeting with Procurement team to determine cure amounts for various vendors | $234.0 |
| 4/13/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Discussion with P. Ray (SR) and J. Vaughn (SR) on postage deposits and customer rebates | $312.0 |
| 4/13/2015 | Akanksha Midha | 080096 | 2.4 | 011 - Legal & Case Administration | Reviewed executory contracts and cure amounts list to reconcile discrepancies | $936.0 |
| 4/13/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Reviewed SOFA/SOAL submissions and updated tracker | $507.0 |
| 4/14/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Prepared for and participated in executory contracts planning call | $312.0 |
| 4/14/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Discussion with J. Klenke (SR), J. Vaughn (SR) and Gibson regarding cure amounts for various royalty agreements | $429.0 |
| 4/14/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Discussion with C. Buerni (SR) to determine vendor cure amounts | $117.0 |
| 4/14/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Reviewed cure notice | $156.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|------------|
| 4/14/2015 | Akanksha Midha | 080096 | 0.2 | 011 – Legal & Case Administration | Prepared for and participated in SOFA/SOAL update call | $58.0 |
| 4/14/2015 | Akanksha Midha | 080096 | 0.7 | 011 – Legal & Case Administration | Call with SR Mexico team to discuss SOFA/SOAL reporting requirements | $203.0 |
| 4/14/2015 | Akanksha Midha | 080096 | 1.6 | 011 – Legal & Case Administration | Reviewed SOFA/SOAL submissions and updated tracker | $624.0 |
| 4/14/2015 | Akanksha Midha | 080096 | 1.8 | 011 – Legal & Case Administration | Reviewed updated executory contract list and cure schedule | $702.0 |
| 4/14/2015 | Akanksha Midha | 080096 | 0.9 | 011 – Legal & Case Administration | Discussion with J. Vaughn (SR) and Prime Clerk regarding updates to cure amounts | $351.0 |
| 4/14/2015 | Akanksha Midha | 080096 | 0.6 | 011 – Legal & Case Administration | Coordinated review of additional executory contracts received from SR legal team | $234.0 |
| 4/15/2015 | Akanksha Midha | 080096 | 2.6 | 011 – Legal & Case Administration | Reviewed SOFA/SOAL submissions and updated tracker | $1,014.0 |
| 4/15/2015 | Akanksha Midha | 080096 | 0.3 | 011 – Legal & Case Administration | Discussion with S. Keith (SR) and S. Jacobs (McK) regarding creditor matrix and pre-petition AP amounts | $117.0 |
| 4/15/2015 | Akanksha Midha | 080096 | 1.1 | 011 – Legal & Case Administration | Held discussion with H. Glaser (SR) and Prime Clerk to review list of release agreements | $429.0 |
| 4/15/2015 | Akanksha Midha | 080096 | 1.3 | 011 – Legal & Case Administration | Held discussions with D. Balys (SR), G. Sowar (SR) and J. Vaughn (SR) to resolve open cure amounts issues | $507.0 |
| 4/15/2015 | Akanksha Midha | 080096 | 1.7 | 011 – Legal & Case Administration | Researched and reviewed open issues regarding executory contracts and cure amounts | $663.0 |
| 4/15/2015 | Akanksha Midha | 080096 | 0.4 | 011 – Legal & Case Administration | Discussion with Prime Clerk and Gibson regarding scope of executory contract review | $156.0 |
| 4/15/2015 | Akanksha Midha | 080096 | 0.6 | 011 – Legal & Case Administration | Discussions with Prime Clerk, Gibson and Lazard in relation to delivery of executory contracts pursuant to the APA | $234.0 |
| 4/15/2015 | Akanksha Midha | 080096 | 0.2 | 011 – Legal & Case Administration | Discussion with J. Vaughn (SR) and Gibson regarding cure notices for customers | $78.0 |
| 4/16/2015 | Akanksha Midha | 080096 | 1.9 | 011 – Legal & Case Administration | Reviewed SOFA SOAL submissions | $741.0 |
| 4/16/2015 | Akanksha Midha | 080096 | 0.4 | 011 – Legal & Case Administration | Reviewed release agreements | $156.0 |
| 4/16/2015 | Akanksha Midha | 080096 | 0.8 | 011 – Legal & Case Administration | Updated and managed SOFA/ SOAL tracker | $312.0 |
| 4/16/2015 | Akanksha Midha | 080096 | 2.3 | 011 – Legal & Case Administration | Finalized executory contracts schedule for filing | $897.0 |
| 4/16/2015 | Akanksha Midha | 080096 | 0.6 | 011 – Legal & Case Administration | Discussion with Lazard and Gibson regarding the filing of an updated cure schedule pursuant to the APA | $234.0 |
| 4/16/2015 | Akanksha Midha | 080096 | 1.2 | 011 – Legal & Case Administration | Discussion with H. Glaser (SR), D. Balys (SR) and Prime Clerk regarding cure amounts | $468.0 |
| 4/16/2015 | Akanksha Midha | 080096 | 0.7 | 011 – Legal & Case Administration | Discussion with Gibson and Prime Clerk regarding notice provided to contract counterparties | $273.0 |
| 4/17/2015 | Akanksha Midha | 080096 | 1.1 | 011 – Legal & Case Administration | Reviewed SOFA/ SOAL submissions | $429.0 |
| 4/17/2015 | Akanksha Midha | 080096 | 0.6 | 011 – Legal & Case Administration | Reviewed exhibit to the cure schedule and cure notice drafts | $234.0 |
| 4/17/2015 | Akanksha Midha | 080096 | 0.6 | 011 – Legal & Case Administration | Completed updates to the SOFA/ SOAL tracker | $234.0 |
| 4/17/2015 | Akanksha Midha | 080096 | 0.8 | 011 – Legal & Case Administration | Discussion with Prime Clerk to finalize cure report | $312.0 |
| 4/20/2015 | Akanksha Midha | 080096 | 1.9 | 011 – Legal & Case Administration | Reviewed SOFA/ SOAL submissions | $741.0 |
| 4/20/2015 | Akanksha Midha | 080096 | 0.6 | 006 – M&A Due Diligence Support | Reviewed due diligence list from interested party | $234.0 |
| 4/20/2015 | Akanksha Midha | 080096 | 0.3 | 011 – Legal & Case Administration | Made updates to the SOFA/ SOAL tracker | $117.0 |
| 4/20/2015 | Akanksha Midha | 080096 | 1.6 | 011 – Legal & Case Administration | Reviewed and finalized updated cure schedule | $624.0 |
| 4/20/2015 | Akanksha Midha | 080096 | 0.5 | 011 – Legal & Case Administration | Prepared tracker for SOFA/ SOAL status calls | $195.0 |
| 4/20/2015 | Akanksha Midha | 080096 | 0.8 | 011 – Legal & Case Administration | Discussion with Gibson and Prime Clerk regarding preparation of updated list of executory contracts | $312.0 |
| 4/20/2015 | Akanksha Midha | 080096 | 0.4 | 006 – M&A Due Diligence Support | Dataroom management and organization | $156.0 |
| 4/21/2015 | Akanksha Midha | 080096 | 0.7 | 011 – Legal & Case Administration | Call with Skadden to discuss executory contracts process | $273.0 |
| 4/21/2015 | Akanksha Midha | 080096 | 1.8 | 011 – Legal & Case Administration | Reviewed SOFA/ SOAL submissions | $702.0 |
| 4/21/2015 | Akanksha Midha | 080096 | 0.5 | 011 – Legal & Case Administration | Managed and updated SOFA/ SOAL tracker | $195.0 |
| 4/21/2015 | Akanksha Midha | 080096 | 2.8 | 011 – Legal & Case Administration | Prepared for and participated in SOFA/SOAL update meeting | $1,092.0 |
| 4/22/2015 | Akanksha Midha | 080096 | 0.8 | 006 – M&A Due Diligence Support | Reviewed SR Mexico executory contracts and held discussion with H. Glaser (SR) | $312.0 |
| 4/22/2015 | Akanksha Midha | 080096 | 0.3 | 011 – Legal & Case Administration | Internal discussion on cure claims process | $117.0 |
| 4/22/2015 | Akanksha Midha | 080096 | 0.4 | 011 – Legal & Case Administration | Discussion with Prime Clerk regarding protocol for processing SOFA/ SOAL submissions | $156.0 |
| 4/22/2015 | Akanksha Midha | 080096 | 1.6 | 011 – Legal & Case Administration | Call with Gibson and to set-up process for managing cure claims | $624.0 |
| 4/22/2015 | Akanksha Midha | 080096 | 2.0 | 001 – Billable travel | Travel from New York City to Dayton (50% of travel time) | $780.0 |
| 4/22/2015 | Akanksha Midha | 080096 | 1.7 | 011 – Legal & Case Administration | Reviewed SOFA/ SOAL submissions | $663.0 |
| 4/22/2015 | Akanksha Midha | 080096 | 0.4 | 011 – Legal & Case Administration | Managed and updated SOFA/ SOAL tracker | $156.0 |
| 4/22/2015 | Akanksha Midha | 080096 | 1.2 | 011 – Legal & Case Administration | Prepared for and participated in cure claims meeting | $468.0 |
| 4/22/2015 | Akanksha Midha | 080096 | 1.4 | 011 – Legal & Case Administration | Prepared tracker to track cure claims | $546.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/22/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Discussion with Gibson regarding ongoing cure claims process | $273.0 |
| 4/23/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Updated cure amounts for disputed claims based on latest AP table | $234.0 |
| 4/23/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from Dayton to New York City (50% of travel time) | $780.0 |
| 4/23/2015 | Akanksha Midha | 080096 | 2.1 | 011 - Legal & Case Administration | Reviewed updated SOFA/ SOAL submissions | $819.0 |
| 4/23/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Review of cure claim notices from vendors | $624.0 |
| 4/23/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Managed and updated SOFA/ SOAL tracker | $312.0 |
| 4/23/2015 | Akanksha Midha | 080096 | 2.6 | 011 - Legal & Case Administration | Prepared for and participated in SOFA/SOAL update meeting | $1,014.0 |
| 4/23/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $663.0 |
| 4/23/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Discussion with Young Conaway, Gibson and SR team regarding vendor claims | $234.0 |
| 4/24/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Managed and updated cure claims tracker | $312.0 |
| 4/24/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Made updates to cure amounts based on new AP table | $195.0 |
| 4/24/2015 | Akanksha Midha | 080096 | 2.3 | 011 - Legal & Case Administration | Reviewed SOFA/ SOAL submissions | $897.0 |
| 4/24/2015 | Akanksha Midha | 080096 | 0.6 | 007 - Vendor Support | Discussion with S. Palomino (SR) and S. Keith (SR) regarding vendor inquiries | $234.0 |
| 4/24/2015 | Akanksha Midha | 080096 | 2.6 | 011 - Legal & Case Administration | Reviewed cure claim notices from vendors | $1,014.0 |
| 4/24/2015 | Akanksha Midha | 080096 | 0.8 | 011 - Legal & Case Administration | Managed and updated SOFA/ SOAL tracker | $312.0 |
| 4/24/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Discussion with E. Shreve (SR) and Young Conaway regarding cure claims process | $234.0 |
| 4/24/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Held discussion with SR Legal and Gibson regarding assumption of contracts | $234.0 |
| 4/24/2015 | Akanksha Midha | 080096 | 1.7 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams regarding outstanding vendor claims | $663.0 |
| 4/27/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Managed and updated cure claims tracker | $234.0 |
| 4/27/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Updated cure amounts based on support provided by vendors | $156.0 |
| 4/27/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from New York City to Dayton (50% of travel time) | $780.0 |
| 4/27/2015 | Akanksha Midha | 080096 | 1.9 | 011 - Legal & Case Administration | Reviewed SOFA/ SOAL submissions | $741.0 |
| 4/27/2015 | Akanksha Midha | 080096 | 1.8 | 011 - Legal & Case Administration | Reviewed and researched cure claim notices from vendors | $702.0 |
| 4/27/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Managed and updated SOFA/ SOAL tracker | $117.0 |
| 4/27/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Call with Gibson, Young Conaway, Prime Clerk and H. Glaser (SR) on amending cure list | $234.0 |
| 4/27/2015 | Akanksha Midha | 080096 | 1.2 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams regarding outstanding vendor claims | $468.0 |
| 4/28/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Managed and updated cure claims tracker | $195.0 |
| 4/28/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Updated cure amounts based on support provided by vendors | $117.0 |
| 4/28/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Reviewed SOFA/ SOAL submissions | $624.0 |
| 4/28/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Reviewed and researched cure claim notices from vendors | $507.0 |
| 4/28/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Managed and updated SOFA/ SOAL tracker | $273.0 |
| 4/28/2015 | Akanksha Midha | 080096 | 2.9 | 011 - Legal & Case Administration | Prepared for and participated in SOFA/SOAL update meeting | $1,131.0 |
| 4/28/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $624.0 |
| 4/28/2015 | Akanksha Midha | 080096 | 1.1 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams regarding outstanding vendor claims | $429.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Managed and updated cure claims tracker | $156.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Updated cure amounts based on support provided by vendors | $195.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 2.4 | 011 - Legal & Case Administration | Reviewed SOFA/ SOAL submissions | $936.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 2.4 | 011 - Legal & Case Administration | Reviewed and researched cure claim notices from vendors | $936.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Managed and updated SOFA/ SOAL tracker | $156.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Discussion with Prime Clerk, Gibson and Young Conaway to review progress on SOFA/ SOAL reporting | $273.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Prepared for and participated in SOFA/SOAL update meeting | $507.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Meeting with J. Vaughn (SR), J. Schmitz (SR), D. Deptula (SR), S. Burns (SR), Young Conaway and Gibson to discuss intercompany deposits | $234.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Discussion with J. Vaughn (SR), J. Schmitz (SR) and Gibson to discuss SOFAs | $156.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Call with Prime Clerk to discuss claims notice | $117.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.2 | 011 - Legal & Case Administration | Call with Gibson to discuss cure claims | $78.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.4 | 011 - Legal & Case Administration | Internal discussions with Prime Clerk regarding updates to cure amounts | $156.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Discussion with J. Vaughn (SR) and M. Holinacki (McK) on prorating of AP amounts | $117.0 |
| 4/29/2015 | Akanksha Midha | 080096 | 0.9 | 011 - Legal & Case Administration | Discussion with Young Conaway, Gibson and SR teams regarding open vendor claims | $351.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Updated cure claims tracker based on meeting discussions | $117.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 0.7 | 011 - Legal & Case Administration | Discussion with Young Conaway, Gibson and SR teams regarding open vendor claims | $273.0 |

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/30/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Updated cure amounts based on support provided by vendors | $117.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 2.0 | 001 - Billable travel | Travel from Dayton to New York City (50% of travel time) | $780.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 1.6 | 011 - Legal & Case Administration | Reviewed SOFA/ SOAL submissions | $624.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 1.9 | 011 - Legal & Case Administration | Reviewed and researched cure claim notices from vendors | $741.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 0.5 | 011 - Legal & Case Administration | Managed and updated SOFA/ SOAL tracker | $195.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 2.3 | 011 - Legal & Case Administration | Prepared for and participated in SOFA/SOAL update meeting | $897.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 1.4 | 011 - Legal & Case Administration | Prepared for and participated in cure claims meeting | $546.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 1.3 | 011 - Legal & Case Administration | Discussion with Gibson and SR management regarding claims filed by counterparties to executory contracts | $507.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 0.3 | 011 - Legal & Case Administration | Discussion with J. Vaughn (SR) on SOFA/ SOAL reporting | $117.0 |
| 4/30/2015 | Akanksha Midha | 080096 | 0.6 | 011 - Legal & Case Administration | Discussions with Young Conaway, Gibson and SR teams regarding open vendor inquiries | $234.0 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.3 | 005 - Chapter 11 reporting | Met with Stefanie Burns (SR) & Jim Vaughn (SR) and to discuss MOR reporting procedures | $115.5 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 1.1 | 005 - Chapter 11 reporting | Met with C.L. Beldon (SR) to obtain information on healthcare business for MOR | $423.5 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Met with Mark Hendricks (SR) and reviewed SG&A forecast in business plan | $231.0 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 1.2 | 005 - Chapter 11 reporting | Meeting with Stefanie Hout (SR) to discuss MOR reporting requirements | $462.0 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.5 | 005 - Chapter 11 reporting | Set-up process for MOR for AP & A/R delivery MOR reporting requirements | $192.5 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 3.1 | 004 - Business Planning | Developed draft of business plan deck | $1,193.5 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Responded to email inquiries about draft business plan | $231.0 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Created business plan work plan with Sam Jacobs (McK) | $346.5 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 2.6 | 004 - Business Planning | Scheduled interviews with SR management to diligence plan assumptions | $1,001.0 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Discussed IT SG&A plan with Diana Tullo (SR) | $231.0 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Reviewed progress and status of SOFA reporting | $154.0 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.6 | 005 - Chapter 11 reporting | Review fee schedule with Accounting and prepared material for MOR reporting | $231.0 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Met with treasury and accounting to obtain January and February month end financials | $115.5 |
| 4/1/2015 | Ted Lichtenberger | 074613 | 0.9 | 005 - Chapter 11 reporting | Worked with SR accounting to created MOR schedules | $346.5 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 0.5 | 004 - Business Planning | Scheduled business plan diligence meetings with management | $192.5 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Met with Terry Williams (SR) to discuss SG&A plan | $231.0 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Met with Rick Morgan (SR) to discuss SG&A plan | $231.0 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Met with various SR employees on revenue projections | $500.5 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 0.6 | 005 - Chapter 11 reporting | Met with C.L. Beldon to obtain information on healthcare business for MOR | $231.0 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 0.7 | 004 - Business Planning | Met with David Williams (SR) to discuss SG&A projections | $269.5 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 0.7 | 004 - Business Planning | Met with Mark Hendricks (SR) to discuss SG&A projections | $269.5 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Met with Jeff Moder (SR) to discuss business plan projections | $423.5 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Reviewed P&L material and projections for PM&D group | $423.5 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 2.6 | 005 - Chapter 11 reporting | Updated draft business plan deck | $1,001.0 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 0.8 | 005 - Chapter 11 reporting | Check-in with various SR employees on MOR production | $308.0 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 1.6 | 004 - Business Planning | Follow-up with Rick Morgan (SR) on sales pipeline questions | $616.0 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 2.0 | 004 - Business Planning | Reviewed updated IT SG&A plan and incorporated into business plan | $770.0 |
| 4/2/2015 | Ted Lichtenberger | 074613 | 1.3 | 001 - Billable travel | Travel from Dayton to Washington (billed at 50% of time incurred) | $500.5 |
| 4/3/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Worked with Patrick Ray (SR) to develop summary of customer level revenue projections | $423.5 |
| 4/3/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Created template for customer level revenue projections | $231.0 |
| 4/3/2015 | Ted Lichtenberger | 074613 | 0.4 | 004 - Business Planning | Scheduled additional business plan diligence meetings with management | $154.0 |
| 4/3/2015 | Ted Lichtenberger | 074613 | 1.8 | 004 - Business Planning | Reviewed plan for potential SG&A changes | $693.0 |
| 4/3/2015 | Ted Lichtenberger | 074613 | 0.3 | 010 - Project management | Discussed work plan with Sam Jacobs | $115.5 |
| 4/3/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Discussed APA reporting requirements with Sayee Muzumdar (GD) | $115.5 |
| 4/3/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Reviewed and requested additional detail for historical balance sheets | $115.5 |
| 4/3/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Analyzed gross margin improvement in business plan | $500.5 |
| 4/3/2015 | Ted Lichtenberger | 074613 | 1.2 | 004 - Business Planning | Audited model for quality control | $462.0 |
| 4/5/2015 | Ted Lichtenberger | 074613 | 1.5 | 004 - Business Planning | Analyzed balance sheet assumptions | $577.5 |
| 4/5/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Shared draft business plan with management | $115.5 |
| 4/6/2015 | Ted Lichtenberger | 074613 | 2.2 | 001 - Billable travel | Travel from Charlottesville to Dayton (billed at 50% of time incurred) | $862.5 |
| 4/6/2015 | Ted Lichtenberger | 074613 | 2.0 | 004 - Business Planning | Analyzed customer level cross margin | $770.0 |
| 4/6/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Incorporated revised 2015 SG&A and GM forecast into business plan | $805.5 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/6/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Call with Norma Vasquez's (SR) to discuss reporting requirements and foreign vendor payments | $308.0 |
| 4/6/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Met with Ben Cutting (SR), Mark Hendricks (SR), Patrick Ray (SR) & McKinsey team to review draft business plan | $423.5 |
| 4/6/2015 | Ted Lichtenberger | 074613 | 1.3 | 009 - Executive team support | Created presentation bridging FY14 actual to FY15 plan EBITDARP | $500.5 |
| 4/6/2015 | Ted Lichtenberger | 074613 | 4.1 | 004 - Business Planning | Reviewed and incorporated revised 2015 Jan & Feb SG&A actuals | $1,578.5 |
| 4/6/2015 | Ted Lichtenberger | 074613 | 2.5 | 004 - Business Planning | Reviewed and incorporated revised 2015 Jan & Feb Revenue actuals | $962.5 |
| 4/6/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Analyzed Jan - Feb 2015 actual vs. plan EBITDA variance | $231.0 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Reviewed and incorporated revised 2015 Jan & Feb Gross Margin actuals | $808.5 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Incorporated revised Capex schedule into business plan | $231.0 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 0.6 | 009 - Executive team support | Created monthly forecasted revenue & EBITDARP schedule for 2015 | $231.0 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Discussed budgeted capex & maintenance with Sanjay Megada (SR) | $500.5 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Reviewed post-petition Mexico payments | $154.0 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Incorporated revised IT SG&A plan into business plan | $346.5 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 2.8 | 004 - Business Planning | Incorporated revised Jan & Feb balance sheets into business plan | $1,078.0 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Discussed business plan diligence process with Ben Cutting (SR) | $308.0 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 1.8 | 004 - Business Planning | Analyzed category level 2014 SG&A | $693.0 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Discussed 2015-6 revenue projections with Rick Morgan (SR) & Patrick Ray (SR) | $500.5 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Documented business plan assumptions | $500.5 |
| 4/7/2015 | Ted Lichtenberger | 074613 | 1.5 | 004 - Business Planning | Analyzed year-over-year (2015-2016) revenue change | $577.5 |
| 4/8/2015 | Ted Lichtenberger | 074613 | 0.7 | 004 - Business Planning | Reviewed tax & entity guidelines for MOR reporting | $269.5 |
| 4/8/2015 | Ted Lichtenberger | 074613 | 0.7 | 004 - Business Planning | Incorporated historical monthly balance sheets into business model | $269.5 |
| 4/8/2015 | Ted Lichtenberger | 074613 | 2.4 | 004 - Business Planning | Incorporated 2016 SG&A improvement initiatives into business model | $924.0 |
| 4/8/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Reviewed site consolidation plans | $808.5 |
| 4/8/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Reviewed potential impact of customer segments on forecast | $423.5 |
| 4/8/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Met with Mark Hendricks (SR) to discuss strategic business plan | $231.0 |
| 4/8/2015 | Ted Lichtenberger | 074613 | 3.3 | 004 - Business Planning | Updated business plan model presentation outputs | $1,270.5 |
| 4/8/2015 | Ted Lichtenberger | 074613 | 1.1 | 005 - Chapter 11 reporting | Project managed production of MOR AR & AP schedules | $423.5 |
| 4/8/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Developed business plan presentation | $808.5 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Discussed healthcare business projections with CL Belden (SR) | $346.5 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Reviewed Healthcare business projection materials provided by CL Belden (SR) | $500.5 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 1.4 | 004 - Business Planning | Analyzed 2014-15 cross margin | $539.0 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 2.6 | 004 - Business Planning | Updated model for planned D&A | $1,001.0 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Reviewed SOFA reports | $231.0 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Reviewed production of MOR Cash Disbursement schedules | $423.5 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 0.4 | 004 - Business Planning | Discussed business plan projections with Rick Morgan (SR) | $154.0 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Discussed capex assumptions with Sanjay Megada (SR) | $231.0 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 0.3 | 007 - Vendor support | Reviewed open vendor inquiries | $115.5 |
| 4/9/2015 | Ted Lichtenberger | 074613 | 2.7 | 001 - Billable travel | Travel from Dayton to Boston (@ 50% of travel time) | $1,039.5 |
| 4/10/2015 | Ted Lichtenberger | 074613 | 2.6 | 004 - Business Planning | Analyzed updates to SG&A plan | $1,001.0 |
| 4/10/2015 | Ted Lichtenberger | 074613 | 0.3 | 010 - Project management | Call with Sam Jacobs to create workplan for following week | $115.5 |
| 4/10/2015 | Ted Lichtenberger | 074613 | 3.1 | 004 - Business Planning | Refreshed business plan presentation | $1,193.5 |
| 4/10/2015 | Ted Lichtenberger | 074613 | 3.2 | 004 - Business Planning | Created additional pages to explain business plan assumptions | $1,232.0 |
| 4/10/2015 | Ted Lichtenberger | 074613 | 2.3 | 004 - Business Planning | Incorporated incremental SG&A initiatives into business plan | $885.5 |
| 4/10/2015 | Ted Lichtenberger | 074613 | 1.4 | 004 - Business Planning | Audited business plan model | $539.0 |
| 4/12/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Created bridge between EBITDARP over multiple periods | $500.5 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 0.6 | 004 - Business Planning | Analyzed projected customer sales churn, ch 11 related losses, and incremental growth | $231.0 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 3.2 | 001 - Billable travel | Travel from Boston to Cincinnati and Cincinnati to Dayton (@ 50% of travel time) | $1,232.0 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 2.3 | 004 - Business Planning | Analyzed business plan working capital assumptions | $885.5 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 0.7 | 005 - Chapter 11 reporting | Met with David Williams (SR) & Norma Vasquez (SR) to discuss reporting of post-petition AP detail for MOR | $269.5 |

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/13/2015 | Ted Lichtenberger | 074613 | 1.4 | 005 - Chapter 11 reporting | Met with David Williams (SR), Mark Hendricks (SR), Jim Vaughn (SR) and Stefanie Burns (SR) to review MOR schedules | $539.0 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 2.7 | 004 - Business Planning | Analyzed customer level detail and refreshed business plan presentation | $1,039.5 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Validated business plan presentation commentary with Mark Hendricks (SR) & Patrick Ray (SR) | $346.5 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Discussed balance sheet model update process with Nick Verhein (Lazard) | $115.5 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 1.1 | 005 - Chapter 11 reporting | Reviewed MOR cash disbursement schedule requirements with Leviathan Winn | $423.5 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 0.6 | 005 - Chapter 11 reporting | Discussed MOR reporting requirement questions with outside counsel | $231.0 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 1.4 | 004 - Business Planning | Refreshed business plan presentation with final numbers | $539.0 |
| 4/13/2015 | Ted Lichtenberger | 074613 | 3.1 | 004 - Business Planning | Created additional explanatory business plan pages | $1,193.5 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 2.3 | 004 - Business Planning | Added additional business model SG&A scenario functionality | $885.5 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 2.8 | 004 - Business Planning | Analyzed and mapped impact of 2015 SG&A plans | $1,078.0 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 3.2 | 004 - Business Planning | Analyzed and mapped impact of 2016 SG&A plans | $1,232.0 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 2.4 | 004 - Business Planning | Analyzed and mapped impact of 2017 SG&A plans | $924.0 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 1.2 | 004 - Business Planning | Analyzed and mapped impact of 2018 SG&A plans | $462.0 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Created presentation to contain SG&A initiatives | $808.5 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Meet with Kevin Carmody to review draft business plan slides & incorporated edits | $423.5 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 0.4 | 004 - Business Planning | Updated working capital assumptions in business model | $154.0 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 2.6 | 004 - Business Planning | Audited business plan model | $1,001.0 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 0.7 | 005 - Chapter 11 reporting | Reviewed MOR schedules | $269.5 |
| 4/14/2015 | Ted Lichtenberger | 074613 | 1.6 | 004 - Business Planning | Met with B. Cutting (CFO) to discuss strategic business plan | $616.0 |
| 4/15/2015 | Ted Lichtenberger | 074613 | 1.6 | 004 - Business Planning | Updated and audited business plan model | $616.0 |
| 4/15/2015 | Ted Lichtenberger | 074613 | 3.2 | 004 - Business Planning | Update business plan presentation material | $1,232.0 |
| 4/15/2015 | Ted Lichtenberger | 074613 | 1.6 | 004 - Business Planning | Syndicated business plan presentation to Ben Cutting (CFO), Patrick Ray (SR) & Mark Hendricks (SR) and incorporated edits | $616.0 |
| 4/15/2015 | Ted Lichtenberger | 074613 | 0.6 | 010 - Project management | McKinsey team meeting to review chapter 11 reporting requirements | $231.0 |
| 4/15/2015 | Ted Lichtenberger | 074613 | 2.8 | 004 - Business Planning | Incorporated business plan feedback from Kevin Carmody & Sam Jacobs and completed refresh of business plan deck | $1,078.0 |
| 4/15/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Incorporated business plan feedback from Mark Hendricks (SR) & Leviathan Winn | $500.5 |
| 4/15/2015 | Ted Lichtenberger | 074613 | 1.3 | 005 - Chapter 11 reporting | Reviewed MOR material and schedules | $500.5 |
| 4/15/2015 | Ted Lichtenberger | 074613 | 0.3 | 005 - Chapter 11 reporting | Submitted business plan material to Silver Point | $115.5 |
| 4/15/2015 | Ted Lichtenberger | 074613 | 1.2 | 005 - Chapter 11 reporting | Created backup material for business plan | $462.0 |
| 4/16/2015 | Ted Lichtenberger | 074613 | 3.0 | 001 - Billable travel | Travel from Dayton Ohio to Los Angeles (@50% of time to travel to SF as less time than LA travel) | $1,155.0 |
| 4/16/2015 | Ted Lichtenberger | 074613 | 2.8 | 005 - Chapter 11 reporting | Reviewed and revised MOR material | $1,078.0 |
| 4/16/2015 | Ted Lichtenberger | 074613 | 3.4 | 005 - Chapter 11 reporting | Worked with SR employees to consolidate MOR material into one report | $1,309.0 |
| 4/16/2015 | Ted Lichtenberger | 074613 | 3.2 | 005 - Chapter 11 reporting | Reviewed and incorporated comments into MOR | $1,232.0 |
| 4/16/2015 | Ted Lichtenberger | 074613 | 0.6 | 005 - Chapter 11 reporting | Preparing for and discussing MOR draft with counsel | $231.0 |
| 4/17/2015 | Ted Lichtenberger | 074613 | 1.4 | 005 - Chapter 11 reporting | Preparing for and discussing MOR draft with David Williams (SR) | $539.0 |
| 4/17/2015 | Ted Lichtenberger | 074613 | 0.8 | 005 - Chapter 11 reporting | Preparing for and discussing MOR draft with Ben Cutting (SR) | $308.0 |
| 4/20/2015 | Ted Lichtenberger | 074613 | 1.2 | 005 - Chapter 11 reporting | Incorporating draft MOR comments into MOR | $462.0 |
| 4/20/2015 | Ted Lichtenberger | 074613 | 3.9 | 001 - Billable travel | Flight from LA to Cincinnati, @50% with major delays | $1,501.5 |
| 4/20/2015 | Ted Lichtenberger | 074613 | 4.5 | 005 - Chapter 11 reporting | Made updates to MOR report | $1,732.5 |
| 4/20/2015 | Ted Lichtenberger | 074613 | 2.2 | 005 - Chapter 11 reporting | Reviewed and incorporated edits into MOR | $847.0 |
| 4/20/2015 | Ted Lichtenberger | 074613 | 1.1 | 005 - Chapter 11 reporting | Prepared for and discussed MOR edits with David Williams (SR) | $423.5 |
| 4/20/2015 | Ted Lichtenberger | 074613 | 0.7 | 005 - Chapter 11 reporting | Prepared for and discussed MOR court requirements with counsel | $269.5 |
| 4/21/2015 | Ted Lichtenberger | 074613 | 1.3 | 005 - Chapter 11 reporting | Created go forward MOR process for Company | $500.5 |
| 4/21/2015 | Ted Lichtenberger | 074613 | 2.3 | 004 - Business Planning | Analyzed variance of detailed SG&A actuals to plan for March | $885.5 |
| 4/21/2015 | Ted Lichtenberger | 074613 | 3.1 | 004 - Business Planning | Analyzed variance of detailed balance sheet actuals to plan for March | $1,193.5 |
| 4/21/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Prepared for and discussed data needs to pull March actuals into business plan | $308.0 |
| 4/21/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Updated business plan to reflect March actuals | $808.5 |
| 4/22/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Analyzed and built in functionality for draw on DIP | $346.5 |
| 4/22/2015 | Ted Lichtenberger | 074613 | 1.0 | 005 - Chapter 11 reporting | Coordinate payment of invoices received reasonably throughout the company | $385.0 |
| 4/22/2015 | Ted Lichtenberger | 074613 | 0.9 | 005 - Chapter 11 reporting | Responded to due diligence requests from interested parties | $369.5 |
| 4/22/2015 | Ted Lichtenberger | 074613 | 0.6 | 010 - Project management/Support | Internal McKinsey team meeting to develop overall work plan | $231.0 |
| 4/22/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Analyzed DIP 13 week cash forecast & business plan models | $423.5 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FINO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/22/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Prepared for and discussed business plan model working capital assumptions with Leviathan Winn & Sam Jacobs | $308.0 |
| 4/22/2015 | Ted Lichtenberger | 074613 | 3.2 | 009 - Executive team support | Reviewed existing financial reporting packages & created plan for new reporting package | $1,232.0 |
| 4/22/2015 | Ted Lichtenberger | 074613 | 2.1 | 004 - Business Planning | Analyzed March actual vs. plan variance | $808.5 |
| 4/23/2015 | Ted Lichtenberger | 074613 | 0.7 | 004 - Business Planning | Prepared for and discussed business plan model with McKinsey team | $269.5 |
| 4/23/2015 | Ted Lichtenberger | 074613 | 1.8 | 004 - Business Planning | Prepared for and discussed business plan modeling approach with McKinsey & Lazard teams | $693.0 |
| 4/23/2015 | Ted Lichtenberger | 074613 | 3.2 | 004 - Business Planning | Updating Business Plan model for refreshed working capital analysis | $1,232.0 |
| 4/23/2015 | Ted Lichtenberger | 074613 | 2.0 | 001 - Billable travel | Travel from Dayton Ohio to Charlottesville Virginia (@50% time) | $770.0 |
| 4/23/2015 | Ted Lichtenberger | 074613 | 0.4 | 004 - Business Planning | Updated Business Plan for March income statement actuals | $154.0 |
| 4/23/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Analyzing 2014 SG&A by cost center and category for business plan model | $500.5 |
| 4/23/2015 | Ted Lichtenberger | 074613 | 4.0 | 005 - Chapter 11 reporting | Responded to ch 11 reporting questions from counsel | $1,540.0 |
| 4/24/2015 | Ted Lichtenberger | 074613 | 0.3 | 006 - M&A Due Diligence Support | Responded to due diligence requests from interested parties | $115.5 |
| 4/24/2015 | Ted Lichtenberger | 074613 | 0.9 | 004 - Business Planning | Prepared for and discussed accounting of Ch 11 restructuring costs with David Williams (SRI) & Mark Hendricks (SRI) | $346.5 |
| 4/24/2015 | Ted Lichtenberger | 074613 | 3.6 | 004 - Business Planning | Updated Business Plan for March income statement actuals | $1,386.0 |
| 4/24/2015 | Ted Lichtenberger | 074613 | 2.3 | 004 - Business Planning | Prepared for and discussed 13wk cash flow DIP model & business plan model with McKinsey team | $885.5 |
| 4/24/2015 | Ted Lichtenberger | 074613 | 1.8 | 004 - Business Planning | Analyzed March 2015 restructuring expenses | $693.0 |
| 4/24/2015 | Ted Lichtenberger | 074613 | 1.4 | 004 - Business Planning | Analyzing 2014 SG&A by cost center and category for Business Plan model | $539.0 |
| 4/24/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Prepared for and discussed Business Plan model with Leviathan Winn | $308.0 |
| 4/24/2015 | Ted Lichtenberger | 074613 | 0.2 | 005 - Chapter 11 reporting | Coordinate payment of invoices received regionally throughout the company | $77.0 |
| 4/26/2015 | Ted Lichtenberger | 074613 | 3.2 | 004 - Business Planning | Preparing for and discussing 13wk cash flow DIP model & Business Plan models with McKinsey team | $1,232.0 |
| 4/26/2015 | Ted Lichtenberger | 074613 | 2.3 | 004 - Business Planning | Preparing Business Plan for external views | $885.5 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 2.0 | 001 - Billable travel | Travel from Charlottesville Virginia to Dayton Ohio (@50% time) | $770.0 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 0.3 | 004 - Business Planning | Met with David Williams (SRI) to discuss MOR reporting project management | $115.5 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Prepared for and discussed MOR team members re: deliverables & responsibilities | $423.5 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 0.7 | 005 - Chapter 11 reporting | Drafted new financial reporting package | $269.5 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 2.6 | 007 - Vendor support | Prepared for and attended VCC meeting | $1,001.0 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 0.7 | 007 - Vendor support | Prepared for and attended VCC meeting | $269.5 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 3.2 | 004 - Business Planning | Analyzing DIP 13 wk & Business Plan models | $1,232.0 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 3.6 | 004 - Business Planning | Preparing for and discussing 13 wk & business plan models with McKinsey & Lazard teams | $1,386.0 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 0.8 | 004 - Business Planning | Updated business plan model | $308.0 |
| 4/27/2015 | Ted Lichtenberger | 074613 | 1.3 | 004 - Business Planning | Updated business plan borrowing base assumptions | $500.5 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 1.1 | 004 - Business Planning | Met with Jim Vaughn (SRI), Kevin Carmody & Sam Jacobs to discuss AP projections | $423.5 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 0.7 | 004 - Business Planning | Meeting of advisors to discuss approach for AP payments | $269.5 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 0.7 | 007 - Vendor support | Prepared for and attended VCC meeting | $269.5 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 0.3 | 007 - Vendor support | Prepared for and discussed potential VCC payments with Sam Jacobs | $115.5 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 0.4 | 004 - Business Planning | Prepared for and met with Patrick Ravi (SRI) to discuss sales projection reporting | $154.0 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 0.7 | 005 - Chapter 11 reporting | Check-in with employees on MOR process | $269.5 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 1.1 | 006 - M&A Due Diligence Support | Responded to due diligence questions on Business Plan | $423.5 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 3.8 | 009 - Executive team support | Worked on draft of initial board document and financial reporting package | $1,463.0 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 0.5 | 009 - Executive team support | Prepared for and met with Sam Jacobs & Kevin Carmody to create plan for board reporting and financial reporting package | $192.5 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 1.2 | 004 - Business Planning | Reviewed existing revenue projection process and pipeline reporting | $462.0 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 0.8 | 003 - Cash forecasting | Analyzed and created presentation materials on 503(b)(9) claims | $308.0 |
| 4/28/2015 | Ted Lichtenberger | 074613 | 0.4 | 006 - M&A Due Diligence Support | Prepared for and discussed outstanding diligence requests with Lazard team | $154.0 |
| 4/29/2015 | Ted Lichtenberger | 074613 | 3.6 | 009 - Executive team support | Created draft document for Q1 board update | $1,386.0 |
| 4/29/2015 | Ted Lichtenberger | 074613 | 2.6 | 009 - Executive team support | Made edits to Q1 board update | $1,001.0 |
| 4/29/2015 | Ted Lichtenberger | 074613 | 3.2 | 009 - Executive team support | Analysis for financial reporting package | $1,232.0 |
| 4/29/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Check-in with employees on MOR process | $154.0 |
| 4/30/2015 | Ted Lichtenberger | 074613 | 0.7 | 007 - Vendor support | Prepared for and attended VCC meeting | $269.5 |
| 4/30/2015 | Ted Lichtenberger | 074613 | 3.0 | 001 - Billable travel | Travel from Dayton to Cincinnati and Cincinnati to San Francisco (@50% of travel time) | $1,155.0 |
| 4/30/2015 | Ted Lichtenberger | 074613 | 2.0 | 009 - Executive team support | Made revisions to Q1 board update | $770.0 |

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FRM NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/30/2015 | Ted Lichtenberger | 074613 | 0.4 | 005 - Chapter 11 reporting | Check-in with employees on MOR progress | $154.0 |
| 4/30/2015 | Ted Lichtenberger | 074613 | 0.9 | 006 - Executive team support | Prepared for and met with Ben Cutting (SR) to discuss Q1 board update materials | $346.5 |
| 4/30/2015 | Ted Lichtenberger | 074613 | 3.2 | 009 - Executive team support | Analysis for financial reporting package | $0 |
| 4/30/2015 | Ted Lichtenberger | 074613 | 0.4 | 006 - M&A Due Diligence Support | Responded to diligence requests from interested parties | $154.0 |
| 4/30/2015 | Ted Lichtenberger | 074613 | 0.6 | 007 - Vendor support | Prepared for and attended VCC meeting | $231.0 |
| 4/1/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Meeting with sourcing to discuss vendor support | $391.5 |
| 4/1/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Review of IT budget; Meeting with management to discuss IT budget | $348.0 |
| 4/1/2015 | Sam Jacobs | 072275 | 2.3 | 007 - Vendor support | Company and internal calls to discuss vendor support | $1,000.5 |
| 4/1/2015 | Sam Jacobs | 072275 | 2.1 | 012 - Planning and Operations | Budget discussions and meeting with sourcing and discussion | $913.5 |
| 4/1/2015 | Sam Jacobs | 072275 | 1.7 | 004 - Business Planning | Review of SG&A budgets | $739.5 |
| 4/1/2015 | Sam Jacobs | 072275 | 0.6 | 010 - Project management | Internal discussion on contract review support and ch 11 reporting requirements | $261.0 |
| 4/2/2015 | Sam Jacobs | 072275 | 0.7 | 010 - Project management | Problem solving with team on business plan | $304.5 |
| 4/2/2015 | Sam Jacobs | 072275 | 1.8 | 004 - Business Planning | Meeting with management for business plan diligence | $783.0 |
| 4/2/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Meeting with sourcing to discuss vendor support | $391.5 |
| 4/2/2015 | Sam Jacobs | 072275 | 0.6 | 008 - Customer Support | Review of proposed customer rebate payments | $261.0 |
| 4/2/2015 | Sam Jacobs | 072275 | 0.3 | 004 - Business Planning | Meeting with management to identify key opportunities and drivers | $130.5 |
| 4/2/2015 | Sam Jacobs | 072275 | 1.2 | 004 - Business Planning | Call with FTI and Company to discuss draft business plan | $522.0 |
| 4/2/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Met with treasury and AP to discuss budget | $174.0 |
| 4/2/2015 | Sam Jacobs | 072275 | 0.5 | 007 - Vendor support | Call with Gibson Dunn and Company re: vendor support | $217.5 |
| 4/2/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Dayton to Chicago (50% of travel time) | $652.5 |
| 4/2/2015 | Sam Jacobs | 072275 | 0.5 | 007 - Vendor support | Call with YCST and Company to discuss adequate assurance payments | $217.5 |
| 4/2/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Review of adequate assurance payment proposals | $174.0 |
| 4/2/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Emails with vendor communication committee | $174.0 |
| 4/3/2015 | Sam Jacobs | 072275 | 1.1 | 010 - Project management | Internal McKinsey problem solving to discuss business plan and strategy with vendors | $478.5 |
| 4/3/2015 | Sam Jacobs | 072275 | 1.2 | 007 - Vendor support | Call with Vendor Communication Committee to discuss path forward with vendors | $522.0 |
| 4/3/2015 | Sam Jacobs | 072275 | 1.6 | 007 - Vendor support | Vendor support - Emails with treasury and Vendor Communication Committee | $696.0 |
| 4/3/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Call with AP to discuss timing of payments | $130.5 |
| 4/3/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Call with treasury to discuss budget and timing of payments | $391.5 |
| 4/3/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Call with Gibson Dunn regarding first day motions | $217.5 |
| 4/3/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Advisor update call | $261.0 |
| 4/3/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Discussion with sourcing on vendor support | $174.0 |
| 4/3/2015 | Sam Jacobs | 072275 | 1.3 | 004 - Business Planning | Business plan cash flow and balance sheet analysis | $565.5 |
| 4/3/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Calls with sourcing to discuss vendor withholding shipments | $348.0 |
| 4/3/2015 | Sam Jacobs | 072275 | 0.5 | 010 - Project management | Call to discuss chapter 11 reporting requirements | $217.5 |
| 4/3/2015 | Sam Jacobs | 072275 | 0.7 | 012 - Planning and Operations | Review P&L assumptions with management | $304.5 |
| 4/4/2015 | Sam Jacobs | 072275 | 1.5 | 005 - Chapter 11 reporting | Bankruptcy reporting - staffing report preparation | $652.5 |
| 4/4/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Reviewed material and emailed with management to discuss management presentation agenda | $261.0 |
| 4/4/2015 | Sam Jacobs | 072275 | 0.7 | 011 - Legal & Case Administration | Reviewed deposition transcript of Kevin Carmody | $304.5 |
| 4/6/2015 | Sam Jacobs | 072275 | 1.0 | 007 - Vendor support | Meeting with vendor communication committee | $435.0 |
| 4/6/2015 | Sam Jacobs | 072275 | 0.7 | 012 - Planning and Operations | Reviewed January and February financials; discuss result with Company | $304.5 |
| 4/6/2015 | Sam Jacobs | 072275 | 0.5 | 011 - Legal & Case Administration | Internal update on execution contract cure process | $217.5 |
| 4/6/2015 | Sam Jacobs | 072275 | 0.2 | 011 - Legal & Case Administration | Discussed cure process for executory contracts with sourcing | $87.0 |
| 4/6/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Advisor update call | $261.0 |
| 4/6/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Chicago to Dayton flight (50% of travel time) | $652.5 |
| 4/6/2015 | Sam Jacobs | 072275 | 1.4 | 008 - Customer support | Meeting with Sales on key customers | $609.0 |
| 4/6/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Reviewed and discussed MIP proposal | $130.5 |
| 4/6/2015 | Sam Jacobs | 072275 | 2.3 | 004 - Business Planning | Meeting with management to discuss SG&A | $1,000.5 |
| 4/6/2015 | Sam Jacobs | 072275 | 0.5 | 010 - Project management | Problem solving with team on business plan and cash budget | $217.5 |
| 4/6/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Updating business plan for actuals | $304.5 |
| 4/7/2015 | Sam Jacobs | 072275 | 0.9 | 004 - Business Planning | Preparation for Silver Point and FTI diligence meetings | $391.5 |
| 4/7/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Vendor tracker analysis | $391.5 |
| 4/7/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Discussion with management regarding Silver Point and FTI diligence meetings | $174.0 |
| 4/7/2015 | Sam Jacobs | 072275 | 3.5 | 012 - Planning and Operations | Participated in Silver Point & FTI diligence meetings | $1,522.5 |
| 4/7/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Reviewed proposed adequate assurance payments | $348.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/7/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Call with sourcing on vendor requests | $130.5 |
| 4/7/2015 | Sam Jacobs | 072275 | 0.2 | 011 - Legal & Case Administration | Reviewed DIP objection motion | $87.0 |
| 4/7/2015 | Sam Jacobs | 072275 | 0.6 | 008 - Customer Support | Review proposed payments for customer rebates | $261.0 |
| 4/7/2015 | Sam Jacobs | 072275 | 0.9 | 010 - Project management | Calls with Mark Hojnacki and Kevin Carmody to discuss diligence meetings and workplan | $391.5 |
| 4/7/2015 | Sam Jacobs | 072275 | 1.6 | 009 - Executive team support | Meeting with Ben Cutting (SR), Mark Hendricks (SR) and Joe Morgan (SR) to discuss and to prepare for diligence meetings | $696.0 |
| 4/7/2015 | Sam Jacobs | 072275 | 0.5 | 009 - Executive team support | Meeting with Rick Morgan (SR) to discuss and to prepare for diligence meetings | $217.5 |
| 4/8/2015 | Sam Jacobs | 072275 | 3.1 | 012 - Planning and Operations | Participated in Silver Point & FTI diligence meetings | $1,348.5 |
| 4/8/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Participated in vendor communication meeting with Company | $348.0 |
| 4/8/2015 | Sam Jacobs | 072275 | 2.8 | 007 - Vendor support | Emails with Company and Gibson Dunn on open vendor inquiries | $1,218.0 |
| 4/8/2015 | Sam Jacobs | 072275 | 0.6 | 008 - Customer support | Meeting with Dan Srbinovski (SR) to discuss customer support strategy | $261.0 |
| 4/8/2015 | Sam Jacobs | 072275 | 0.4 | 008 - Customer support | Call with YCST to discuss customer and vendor contracts | $174.0 |
| 4/8/2015 | Sam Jacobs | 072275 | 1.3 | 009 - Executive team support | Meeting with Company management to discuss customer support and recap on diligence meetings | $565.5 |
| 4/8/2015 | Sam Jacobs | 072275 | 0.9 | 004 - Business Planning | Reviewed business plan material and discuss analyses with McKinsey team members | $391.5 |
| 4/8/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Discussion with Company management on status of carriers | $304.5 |
| 4/9/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Met with Kim Cooley (SR) and Jim Vaughn (SR) to discuss disbursements for the day | $391.5 |
| 4/9/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Daily advisor update call | $261.0 |
| 4/9/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 4/9/2015 | Sam Jacobs | 072275 | 1.6 | 007 - Vendor support | Met with Dan Srbinovski (SR) to discuss vendor support and strategy | $696.0 |
| 4/9/2015 | Sam Jacobs | 072275 | 2.6 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,131.0 |
| 4/9/2015 | Sam Jacobs | 072275 | 0.9 | 009 - Executive team support | Discussion with Diana Tullo (SR) on IT vendors | $391.5 |
| 4/9/2015 | Sam Jacobs | 072275 | 2.5 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,087.5 |
| 4/9/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Discussion with Doug Burnham (SR) on carriers | $304.5 |
| 4/9/2015 | Sam Jacobs | 072275 | 1.0 | 004 - Business Planning | Discussed and reviewed business plan model | $435.0 |
| 4/9/2015 | Sam Jacobs | 072275 | 0.8 | 010 - Project management | Internal calls with Kevin Carmody, Mark Hojnacki and Layth Ashoo to provide general case update, vendor issues, business plan | $348.0 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Participated in vendor communication committee meeting | $304.5 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Meeting with Greg Greve (SR) to discuss customer and vendor support strategy | $87.0 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.6 | 007 - Vendor support | Call with YCST and Greg Greve (SR) to discuss customer and vendor support strategy | $261.0 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Daily advisor update call | $261.0 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.4 | 008 - Customer support | Call with Simeon Palomino (SR) to discuss customer support and rebates | $174.0 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.5 | 009 - Executive team support | Discussion with Ben Cutting (SR) re: vendors and customer inquiries | $217.5 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.4 | 008 - Customer support | Call with Courtney Allen (SR) to discuss customer support strategy | $174.0 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.3 | 008 - Customer support | Call with Courtney Allen (SR) to discuss customer support strategy | $130.5 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Call with Doug Burnham (SR) to discuss use of carriers | $174.0 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Meeting with AP and Treasury to discuss disbursements | $348.0 |
| 4/10/2015 | Sam Jacobs | 072275 | 1.1 | 010 - Project management | Reviewed business plan material and held call with Ted Lichtenberger to discuss business plan assumptions | $478.5 |
| 4/10/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Follow-up calls with Silver Point and AAG to discuss customer and vendor support | $217.5 |
| 4/11/2015 | Sam Jacobs | 072275 | 2.8 | 006 - Chapter 11 reporting | Prepared material for 2015.3 report | $1,218.0 |
| 4/11/2015 | Sam Jacobs | 072275 | 0.4 | 006 - Chapter 11 reporting | Met with Mark Hendricks (SR) to discuss 2015.3 report | $174.0 |
| 4/11/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Dayton to Chicago flight (50% of travel time) | $652.5 |
| 4/11/2015 | Sam Jacobs | 072275 | 0.5 | 007 - Vendor support | Call with Gibson Dunn and Company to discuss open vendor inquiries | $217.5 |
| 4/11/2015 | Sam Jacobs | 072275 | 0.8 | 008 - Customer support | Reviewed material and participated in call with YCST regarding customer contracts | $348.0 |
| 4/11/2015 | Sam Jacobs | 072275 | 1.3 | 008 - Customer support | Meetings and calls with Dan Srbinovski (SR) to discuss open vendor inquiries | $565.5 |
| 4/11/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Meeting with Stefanie Burns (SR) to discuss cash budget | $261.0 |
| 4/11/2015 | Sam Jacobs | 072275 | 4.1 | 011 - Legal & Case Administration | Prepare financial data for monthly staffing report | $1,783.5 |
| 4/12/2015 | Sam Jacobs | 072275 | 1.2 | 009 - Executive team support | Prepared summary of management projections | $522.0 |
| 4/12/2015 | Sam Jacobs | 072275 | 0.5 | 011 - Legal & Case Administration | Reviewed draft of upcoming motions to be filed | $217.5 |
| 4/12/2015 | Sam Jacobs | 072275 | 1.5 | 011 - Legal & Case Administration | Prepare financial data for monthly staffing report | $652.5 |
| 4/12/2015 | Sam Jacobs | 072275 | 0.7 | 009 - Executive team support | Prepared summary of management projections | $304.5 |
| 4/12/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Responded to emails regarding adequate assurance and open vendor inquiries | $348.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/12/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Reviewed management SG&A budget | $391.5 |
| 4/12/2015 | Sam Jacobs | 072275 | 0.2 | 010 - Project management | Call with Kevin Carmody to discuss upcoming week -business model workplan | $87.0 |
| 4/12/2015 | Sam Jacobs | 072275 | 1.4 | 011 - Legal & Case Administration | Reviewed draft of additional motions to be filed by counsel | $609.0 |
| 4/12/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Reviewed YTD trial balance sheets | $348.0 |
| 4/12/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable Travel | Chicago to Dayton flight (50% of travel time) | $652.5 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.5 | 005 - Chapter 11 reporting | Meeting with Mark Hendricks (SR) to discuss 2015.3 report | $217.5 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.6 | 004 - Business Planning | Discussed next steps on business plan model and presentation with Ted Lichtenberger (McK) | $261.0 |
| 4/13/2015 | Sam Jacobs | 072275 | 1.6 | 004 - Business Planning | Reviewed YTD trial balance sheets | $696.0 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication meeting | $348.0 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.1 | 012 - Planning and Operations | Call with Vlad Kasparov (AAG) to discuss customer support | $43.5 |
| 4/13/2015 | Sam Jacobs | 072275 | 2.1 | 007 - Vendor support | Emails and follow-up on open vendor inquiries | $913.5 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.7 | 012 - Planning and Operations | Met with Kim Cooley (SR) and Stefanie Burns (SR) to discuss planned disbursements | $304.5 |
| 4/13/2015 | Sam Jacobs | 072275 | 1.9 | 004 - Business Planning | Prepared business plan model analysis | $826.5 |
| 4/13/2015 | Sam Jacobs | 072275 | 1.5 | 005 - Chapter 11 reporting | Reviewed 2015.3 report | $652.5 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.2 | 008 - Customer support | Call with Met Boustou (GD) to discuss customer program | $87.0 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Worked with Doug Burnham (SR) to resolve open inquiries with carriers and third party logistic providers | $174.0 |
| 4/13/2015 | Sam Jacobs | 072275 | 2.4 | 004 - Business Planning | Business plan analysis and preparation | $1,044.0 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Discussed and reviewed business plan assumptions with McKinsey team and Ben Cutting (SR) | $348.0 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Discussed operating budget with Jim Vaughn (SR) | $217.5 |
| 4/13/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Discussed workstreams and workplan for week with team | $174.0 |
| 4/14/2015 | Sam Jacobs | 072275 | 3.2 | 004 - Business Planning | Worked on business plan model analysis | $1,392.0 |
| 4/14/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Participated in meeting with management to discuss ongoing vendors support | $391.5 |
| 4/14/2015 | Sam Jacobs | 072275 | 1.0 | 008 - Customer support | Discussion with Jeff Moder (SR) and Dan Srbinovski (SR) regarding ongoing support of customer program | $435.0 |
| 4/14/2015 | Sam Jacobs | 072275 | 0.5 | 008 - Customer support | Call with YCST team to discuss customer programs | $217.5 |
| 4/14/2015 | Sam Jacobs | 072275 | 1.8 | 007 - Vendor support | Researched and responded to open vendor inquiries | $783.0 |
| 4/14/2015 | Sam Jacobs | 072275 | 2.4 | 004 - Business Planning | Reviewed and prepared business plan presentation | $1,044.0 |
| 4/14/2015 | Sam Jacobs | 072275 | 1.1 | 008 - Customer support | Meeting with SR senior management to discuss customer support strategy | $478.5 |
| 4/14/2015 | Sam Jacobs | 072275 | 2.7 | 004 - Business Planning | Worked on business plan model analysis | $1,174.5 |
| 4/14/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Call with Mark Cervi (Zolfo) to discuss diligence | $130.5 |
| 4/14/2015 | Sam Jacobs | 072275 | 1.6 | 004 - Business Planning | Reviewed and prepared business plan presentation | $696.0 |
| 4/15/2015 | Sam Jacobs | 072275 | 2.3 | 004 - Business Planning | Reviewed and prepared business plan presentation SG&A section | $1,000.5 |
| 4/15/2015 | Sam Jacobs | 072275 | 1.4 | 004 - Business Planning | Reviewed and prepared business plan presentation gross margin section | $609.0 |
| 4/15/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 4/15/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Participated in call with SR and Lazard to discuss tender diligence support | $217.5 |
| 4/15/2015 | Sam Jacobs | 072275 | 2.1 | 004 - Business Planning | Reviewed and prepared business plan presentation | $913.5 |
| 4/15/2015 | Sam Jacobs | 072275 | 0.5 | 011 - Legal & Case Administration | Call with Gibson Dunn, YCST and McKinsey to prepare for 341 meeting | $217.5 |
| 4/15/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Worked with Doug Burnham (SR) to resolve open inquiries with carriers and third party logistic providers | $304.5 |
| 4/15/2015 | Sam Jacobs | 072275 | 1.3 | 004 - Business Planning | Prepared business plan model analysis | $565.5 |
| 4/15/2015 | Sam Jacobs | 072275 | 0.2 | 010 - Project management | Call with Savee Muzumdar (GD) to discuss APA reporting requirements | $87.0 |
| 4/15/2015 | Sam Jacobs | 072275 | 0.3 | 011 - Legal & Case Administration | Reviewed and discussed executory contract cure analysis and process with Akanksha Midha (McK) | $130.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 1.9 | 007 - Vendor support | Responded to open vendor inquiries | $826.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 2.2 | 004 - Business Planning | Reviewed revised business plan presentation | $957.0 |
| 4/16/2015 | Sam Jacobs | 072275 | 1.7 | 004 - Business Planning | Reviewed and discussed business plan analysis and presentation with McKinsey team | $739.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 1.9 | 007 - Vendor support | Worked with Treasury and Sourcing to resolve open vendor inquiries | $826.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.4 | 010 - Project management | Internal discussion to discuss workstreams, case administration and open items | $174.0 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.3 | 008 - Customer support | Discussed customer planning and support with Joe Morgan (SR) | $130.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.1 | 012 - Planning and Operations | Daily advisor update call | $43.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.6 | 004 - Business Planning | Met with Kim Cooley (SR) to discuss timing of disbursements | $261.0 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.7 | 011 - Legal & Case Administration | Prepared analyses to comply with reporting requirements in APA | $304.5 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/16/2015 | Sam Jacobs | 072275 | 0.2 | 011 - Legal & Case Administration | Call with Matt Boustod (GED) to discuss reporting requirements | $87.0 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.4 | 007 - Vendor support | Call with Doug Burnham (SR) to discuss open items with carriers and third party logistic providers | $174.0 |
| 4/16/2015 | Sam Jacobs | 072275 | 1.8 | 009 - Executive team support | Reviewed proposed MIP targets and held discussion with Ben Cutting (SR), Mark Hendricks (SR) and Mark Hojnacki (McK) | $783.0 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.7 | 004 - Business Planning | Reviewed business plan and discussed operating assumptions with McKinsey team | $304.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 2.7 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,174.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.4 | 008 - Customer support | Reviewed customer rebate payments | $174.0 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Call with Jim Vaughn (SR) to discuss payments made under customer program motion | $130.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.9 | 005 - Chapter 11 reporting | Reviewed MOR material and discussed with Ted Lichtenberger | $391.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 1.6 | 011 - Legal & Case Administration | Prepare financial data for monthly staffing report | $696.0 |
| 4/16/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Dayton to Chicago flight (50% of travel time) | $652.5 |
| 4/16/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Call with Jim Vaughn (SR) to discuss vendor management and cash budget | $174.0 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Prepared for and participated in VCC meeting | $304.5 |
| 4/17/2015 | Sam Jacobs | 072275 | 1.3 | 004 - Business Planning | Reviewed business plan and held call with McKinsey team to discuss plan operating assumptions | $565.5 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.9 | 011 - Legal & Case Administration | Call with Gibson Dunn and YCST to discuss claims process, cure amounts and overall case administration | $391.5 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.2 | 006 - M&A Due Diligence Support | Call with Lazard to discuss diligence process | $87.0 |
| 4/17/2015 | Sam Jacobs | 072275 | 2.8 | 007 - Vendor support | Sent emails to various vendors and responded to open vendor inquiries | $1,218.0 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.6 | 004 - Business Planning | Discussion with Kevin Carmody (McK) and Ben Cutting (SR) on business plan and vendor management | $261.0 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Held call with Kevin Carmody (McK) to discuss open vendor inquiries | $130.5 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.8 | 011 - Legal & Case Administration | Reviewed proposed cure amount and held call with Prime Clerk | $348.0 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.3 | 007 - Vendor support | Reviewed vendor inquiry and held call with Kevin Hart (SR) | $130.5 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.4 | 011 - Legal & Case Administration | Reviewed foreign vendor motion and held call with Andrew Magaziner (YCST) | $174.0 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.7 | 012 - Planning and Operations | Reviewed draft MOR material | $304.5 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Call with Treasury to discuss disbursements | $174.0 |
| 4/17/2015 | Sam Jacobs | 072275 | 0.1 | 007 - Vendor support | Call with Richard Morgan (SR) to discuss support of customers | $43.5 |
| 4/19/2015 | Sam Jacobs | 072275 | 1.3 | 005 - Chapter 11 reporting | Review MOR material | $565.5 |
| 4/19/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Follow-up on open vendor inquiries | $348.0 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.3 | 010 - Project management | Created team workplan | $130.5 |
| 4/20/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Chicago to Dayton flight (50% of travel time) | $652.5 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.5 | 010 - Project management | Discussed workplan and deliverables for week with Kevin Carmody (McK) and Mark Hojnacki (McK) | $217.5 |
| 4/20/2015 | Sam Jacobs | 072275 | 1.3 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $565.5 |
| 4/20/2015 | Sam Jacobs | 072275 | 2.6 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,131.0 |
| 4/20/2015 | Sam Jacobs | 072275 | 1.0 | 012 - Planning and Operations | Advisor update call with Gibson Dunn, Lazard and YCST | $435.0 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Call with Mark Cervi (Zolfo) and David MacGreevey (Zolfo) regarding customer and vendor strategy | $217.5 |
| 4/20/2015 | Sam Jacobs | 072275 | 1.4 | 005 - Chapter 11 reporting | Preparation and review of MOR material | $609.0 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.3 | 011 - Legal & Case Administration | Call with Dan Sbrinoski (SR) to discuss cure amounts | $130.5 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.8 | 009 - Executive team support | Discussion with Ben Cutting (SR) and David Williams (SR) on MOR preparation and customer strategy | $348.0 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.2 | 011 - Legal & Case Administration | Call with Doug Burnham (SR) to discuss Sales Motions | $87.0 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Discussion with AP department and Treasury on budget and disbursements | $391.5 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Researched and responded to open vendor inquiries | $304.5 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.3 | 012 - Planning and Operations | Discussion with Jeff Moder (SR) regarding customer and vendor support | $130.5 |
| 4/20/2015 | Sam Jacobs | 072275 | 0.4 | 011 - Legal & Case Administration | Reviewed executory contract cure amounts | $174.0 |
| 4/21/2015 | Sam Jacobs | 072275 | 0.9 | 011 - Legal & Case Administration | Reviewed cure amounts and held call with Akanksha Midha (McK) to discuss executory contracts | $391.5 |
| 4/21/2015 | Sam Jacobs | 072275 | 1.1 | 007 - Vendor support | Prepared for and attended vendor communication meeting | $478.5 |
| 4/21/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Meeting with AP and Treasury to discuss budget and disbursements | $348.0 |
| 4/21/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Prepared material to update management team and Board on operations | $391.5 |
| 4/21/2015 | Sam Jacobs | 072275 | 1.3 | 009 - Executive team support | Researched and responded to open vendor inquiries | $565.5 |
| 4/21/2015 | Sam Jacobs | 072275 | 2.4 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,044.0 |

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | EIMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/21/2015 | Sam Jacobs | 072275 | 0.7 | 010 - Project management | Planned deliverables for day and held workstream discussion with Ted Lichtenberger (McK) | $304.5 |
| 4/21/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Call with Vladimir Kasparov (AAG) to discuss disbursements | $87.0 |
| 4/21/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Call with Jeremy Graves (GD) to discuss customer and vendor support | $174.0 |
| 4/21/2015 | Sam Jacobs | 072275 | 0.5 | 007 - Vendor support | Meeting with Jim Vaughn (SR) to discuss vendor strategy | $217.5 |
| 4/21/2015 | Sam Jacobs | 072275 | 2.2 | 007 - Vendor support | Researched and responded to open vendor inquiries | $957.0 |
| 4/21/2015 | Sam Jacobs | 072275 | 0.2 | 012 - Planning and Operations | Call with Mark Cervi (Zolfo) to discuss operations and diligence meeting | $87.0 |
| 4/21/2015 | Sam Jacobs | 072275 | 1.0 | 009 - Executive team support | Prepared for and met with SR finance team to discuss UCC diligence meeting | $435.0 |
| 4/21/2015 | Sam Jacobs | 072275 | 0.4 | 008 - Customer support | Discussed customer strategy with Rick Morgan (SR) | $174.0 |
| 4/22/2015 | Sam Jacobs | 072275 | 1.2 | 009 - Executive team support | Prepared material to update management team and Board on operations | $522.0 |
| 4/22/2015 | Sam Jacobs | 072275 | 1.8 | 004 - Business Planning | Reviewed business plan P&L and working capital assumptions | $783.0 |
| 4/22/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Prepared for and attended the vendor communication committee meeting | $391.5 |
| 4/22/2015 | Sam Jacobs | 072275 | 1.6 | 012 - Planning and Operations | Participated in UCC diligence meetings | $696.0 |
| 4/22/2015 | Sam Jacobs | 072275 | 1.4 | 011 - Legal & Case Administration | Prepared for and participated in call with SR management, Gibson, YCST and Prime Clerk to discuss cure cost | $609.0 |
| 4/22/2015 | Sam Jacobs | 072275 | 0.3 | 011 - Legal & Case Administration | Internal discussion on creating process to respond to cure cost objections | $130.5 |
| 4/22/2015 | Sam Jacobs | 072275 | 0.7 | 010 - Project management | Review of current workstreams with McKinsey team | $304.5 |
| 4/22/2015 | Sam Jacobs | 072275 | 2.4 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,044.0 |
| 4/23/2015 | Sam Jacobs | 072275 | 2.1 | 004 - Business Planning | Reviewed business plan P&L and working capital assumptions | $913.5 |
| 4/23/2015 | Sam Jacobs | 072275 | 2.6 | 007 - Vendor support | Researched and responded to open vendor inquiries | $1,131.0 |
| 4/23/2015 | Sam Jacobs | 072275 | 2.4 | 004 - Business Planning | Reviewed business plan P&L and working capital assumptions and updated for actuals | $1,044.0 |
| 4/23/2015 | Sam Jacobs | 072275 | 0.7 | 003 - Cash forecasting | Discussion with Lazard on DIP budget | $304.5 |
| 4/23/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Met with Kim Cooley (SR) to discuss disbursements | $174.0 |
| 4/23/2015 | Sam Jacobs | 072275 | 1.9 | 007 - Vendor support | Researched and responded to open vendor inquiries | $826.5 |
| 4/23/2015 | Sam Jacobs | 072275 | 1.8 | 003 - Cash forecasting | Reviewed DIP budget receipt and disbursement assumptions | $783.0 |
| 4/23/2015 | Sam Jacobs | 072275 | 2.3 | 004 - Business Planning | Reviewed business plan P&L and working capital assumptions and updated for actuals | $1,000.5 |
| 4/23/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Met with Vladimir Kasparov (AAG) to discuss vendor support and DIP budget | $174.0 |
| 4/23/2015 | Sam Jacobs | 072275 | 1.7 | 004 - Business Planning | Reviewed business plan P&L and working capital assumptions and updated for actuals | $739.5 |
| 4/24/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Dayton to Chicago (50% of travel time) | $652.5 |
| 4/24/2015 | Sam Jacobs | 072275 | 1.3 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $565.5 |
| 4/24/2015 | Sam Jacobs | 072275 | 0.6 | 009 - Executive team support | Meeting with Ben Cutting (SR) to discuss case strategy | $261.0 |
| 4/24/2015 | Sam Jacobs | 072275 | 0.7 | 012 - Planning and Operations | Meeting with Kim Cooley (SR) and Dan Sobrinovski (SR) to discuss disbursements | $304.5 |
| 4/24/2015 | Sam Jacobs | 072275 | 1.4 | 004 - Business Planning | Reviewed business plan; held discussion with McKinsey team to discuss cash forecast | $609.0 |
| 4/25/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Reviewed and discussed business plan update for actuals with Ted Lichtenberger (McK) | $348.0 |
| 4/24/2015 | Sam Jacobs | 072275 | 2.2 | 007 - Vendor support | Researched and reviewed open vendor inquiries | $957.0 |
| 4/24/2015 | Sam Jacobs | 072275 | 1.3 | 005 - Chapter 11 reporting | Vendor tracker analysis | $565.5 |
| 4/25/2015 | Sam Jacobs | 072275 | 0.2 | 007 - Vendor support | Call with Doug Burnham (SR) to discuss strategy with carriers | $87.0 |
| 4/25/2015 | Sam Jacobs | 072275 | 1.4 | 004 - Business Planning | Prepared for and participated in call to discuss business plan model with McKinsey team | $609.0 |
| 4/25/2015 | Sam Jacobs | 072275 | 1.7 | 004 - Business Planning | Reviewed business plan model operating assumptions | $739.5 |
| 4/25/2015 | Sam Jacobs | 072275 | 1.3 | 012 - Planning and Operations | DIP budget and business plan review | $565.5 |
| 4/25/2015 | Sam Jacobs | 072275 | 1.6 | 011 - Legal & Case Administration | Prepare financial data for monthly staffing report | $696.0 |
| 4/26/2015 | Sam Jacobs | 072275 | 1.8 | 004 - Business Planning | Prepared for and participated in call to discuss business plan model with McKinsey team | $783.0 |
| 4/26/2015 | Sam Jacobs | 072275 | 1.4 | 012 - Planning and Operations | Reconciliation of cash forecast and business plan model | $609.0 |
| 4/26/2015 | Sam Jacobs | 072275 | 1.9 | 004 - Business Planning | Reviewed business plan model operating assumptions | $826.5 |
| 4/26/2015 | Sam Jacobs | 072275 | 1.3 | 007 - Vendor support | Researched and responded to open vendor inquiries | $565.5 |
| 4/26/2015 | Sam Jacobs | 072275 | 1.3 | 011 - Legal & Case Administration | Prepare financial data for monthly staffing report | $565.5 |
| 4/27/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Dayton to Chicago (50% of travel time) | $652.5 |
| 4/27/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 4/27/2015 | Sam Jacobs | 072275 | 1.6 | 007 - Vendor support | Researched and responded to open vendor inquiries | $696.0 |

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/27/2015 | Sam Jacobs | 072275 | 1.2 | 004 - Business Planning | Prepared for and participated in call to discuss business plan model with McKinsey team | $522.0 |
| 4/27/2015 | Sam Jacobs | 072275 | 0.5 | 004 - Business Planning | Call to discuss business plan model with McKinsey team | $217.5 |
| 4/27/2015 | Sam Jacobs | 072275 | 1.9 | 004 - Business Planning | Reviewed business plan model operating assumptions | $826.5 |
| 4/27/2015 | Sam Jacobs | 072275 | 0.4 | 012 - Planning and Operations | Participated in calls with advisors to discuss case strategy | $174.0 |
| 4/27/2015 | Sam Jacobs | 072275 | 2.4 | 004 - Business Planning | Reviewed DIP budget and business plan model and discussed with Kevin Carmody, Mark Hojnacki, Leviathan Winn and Ted Lichtenberger | $1,044.0 |
| 4/27/2015 | Sam Jacobs | 072275 | 2.2 | 003 - Cash forecasting | Reviewed operating assumptions in DIP budget and business plan model | $957.0 |
| 4/27/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Discussion with Ben Cutting on customer and case strategy | $261.0 |
| 4/27/2015 | Sam Jacobs | 072275 | 2.1 | 003 - Cash forecasting | Reviewed operating assumptions in DIP budget and business plan model | $913.5 |
| 4/27/2015 | Sam Jacobs | 072275 | 0.7 | 003 - Cash forecasting | Call with Lazard to discuss DIP budget and business plan model | $304.5 |
| 4/28/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $304.5 |
| 4/28/2015 | Sam Jacobs | 072275 | 0.8 | 004 - Business Planning | Call with FTI to discuss business plan | $348.0 |
| 4/28/2015 | Sam Jacobs | 072275 | 0.3 | 004 - Business Planning | Call with Lazard to discuss business plan | $130.5 |
| 4/28/2015 | Sam Jacobs | 072275 | 1.1 | 012 - Planning and Operations | Call with Lazard, Gibson Dunn and SR management to discuss case strategy | $478.5 |
| 4/28/2015 | Sam Jacobs | 072275 | 2.2 | 007 - Vendor support | Researched and reviewed outstanding vendor inquiries | $957.0 |
| 4/28/2015 | Sam Jacobs | 072275 | 0.4 | 004 - Business Planning | Met with Ben Cutting (SR) to discuss cash management and vendor strategy | $174.0 |
| 4/28/2015 | Sam Jacobs | 072275 | 0.4 | 011 - Legal & Case Administration | Reviewed and discussed cure claim process with Akanksha Midha (McK) | $174.0 |
| 4/28/2015 | Sam Jacobs | 072275 | 0.6 | 011 - Legal & Case Administration | Reviewed cure cost inquiries | $261.0 |
| 4/28/2015 | Sam Jacobs | 072275 | 0.1 | 007 - Vendor support | Call with Jeremy Graves (GD) to discuss vendor inquiry | $43.5 |
| 4/28/2015 | Sam Jacobs | 072275 | 1.6 | 004 - Business Planning | Reviewed business plan model operating assumptions | $696.0 |
| 4/28/2015 | Sam Jacobs | 072275 | 0.8 | 012 - Planning and Operations | Met with Jim Vaughn (SR) and Kevin Carmody to discuss case strategy and YTD financials | $348.0 |
| 4/29/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Researched and reviewed outstanding vendor inquiries | $304.5 |
| 4/29/2015 | Sam Jacobs | 072275 | 0.9 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $391.5 |
| 4/29/2015 | Sam Jacobs | 072275 | 0.6 | 012 - Planning and Operations | Call with Lazard to discuss DIP budget and case strategy | $261.0 |
| 4/29/2015 | Sam Jacobs | 072275 | 2.6 | 007 - Vendor support | Responded to open vendor inquiries | $1,131.0 |
| 4/29/2015 | Sam Jacobs | 072275 | 1.4 | 004 - Business Planning | Prepared responses to business plan diligence requests | $609.0 |
| 4/29/2015 | Sam Jacobs | 072275 | 1.1 | 012 - Planning and Operations | Meetings with Jim Vaughn (SR) and Kim Copley (SR) to discuss disbursements | $478.5 |
| 4/29/2015 | Sam Jacobs | 072275 | 1.7 | 012 - Planning and Operations | Discussion and review of financial reporting package | $739.5 |
| 4/29/2015 | Sam Jacobs | 072275 | 0.4 | 008 - Customer support | Reviewed customer rebates | $174.0 |
| 4/29/2015 | Sam Jacobs | 072275 | 0.6 | 006 - M&A Due Diligence Support | Participated in M&A diligence call with Lazard, SR management and interested party | $261.0 |
| 4/29/2015 | Sam Jacobs | 072275 | 1.1 | 005 - Chapter 11 reporting | Preparation of required cash disbursement reports and trackers | $478.5 |
| 4/29/2015 | Sam Jacobs | 072275 | 1.8 | 007 - Vendor support | Reviewed and responded to open vendor inquiries | $783.0 |
| 4/30/2015 | Sam Jacobs | 072275 | 0.8 | 007 - Vendor support | Prepared for and participated in vendor communication committee meeting | $348.0 |
| 4/30/2015 | Sam Jacobs | 072275 | 2.3 | 007 - Vendor support | Researched and responded to open vendor issues and inquiries | $1,000.5 |
| 4/30/2015 | Sam Jacobs | 072275 | 1.6 | 006 - M&A Due Diligence Support | Responded to and prepared analyses for diligence requests | $696.0 |
| 4/30/2015 | Sam Jacobs | 072275 | 0.9 | 012 - Planning and Operations | Meeting with Accounts Payable team to discuss cash disbursements | $391.5 |
| 4/30/2015 | Sam Jacobs | 072275 | 1.5 | 001 - Billable travel | Dayton to Chicago (50% of travel time) | $652.5 |
| 4/30/2015 | Sam Jacobs | 072275 | 1.4 | 011 - Legal & Case Administration | Reviewed financial reporting material and met with Ben Cutting (SR) to discuss reporting package | $609.0 |
| 4/30/2015 | Sam Jacobs | 072275 | 0.3 | 009 - Executive team support | Reviewed financial reporting package material | $130.5 |
| 4/30/2015 | Sam Jacobs | 072275 | 0.7 | 007 - Vendor support | Meeting with Dan Sbinovski (SR) to discuss vendor strategy | $304.5 |
| 4/30/2015 | Sam Jacobs | 072275 | 0.5 | 012 - Planning and Operations | Participated in advisor update call | $217.5 |
| 4/30/2015 | Sam Jacobs | 072275 | 1.2 | 011 - Legal & Case Administration | Reviewed cure claims and discussed cure claim process with Akanksha Midha (McK) | $522.0 |
| 4/30/2015 | Sam Jacobs | 072275 | 0.2 | 006 - M&A Due Diligence Support | Call with Nick Verhein (Lazard) to discuss diligence requests | $87.0 |
| 4/30/2015 | Sam Jacobs | 072275 | 1.7 | 007 - Vendor support | Follow-up with Company on open vendor inquiries | $739.5 |
| 4/30/2015 | Sam Jacobs | 072275 | 0.9 | 005 - Chapter 11 reporting | Preparation of required cash disbursement reports and trackers | $391.5 |
| 4/1/2015 | Mark Hojnacki | 072808 | 1.3 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,007.5 |
| 4/1/2015 | Mark Hojnacki | 072808 | 1.4 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $1,085.0 |
| 4/1/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss DIP budget model with treasury team | $852.5 |
| 4/1/2015 | Mark Hojnacki | 072808 | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 4/1/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discussion with V. Kasparov (AAG) re: DIP materials | $465.0 |

Page 16 of 24

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/1/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Prepare for and participate in call with UCC advisors to discuss cash forecast | $852.5 |
| 4/1/2015 | Mark Hojnacki | 072808 | 2.1 | 003 - Cash forecasting | Review payment requests and compare to budget | $1,627.5 |
| 4/2/2015 | Mark Hojnacki | 072808 | 1.3 | 007 - Vendor support | Discuss payment and vendor protocols with VCC team | $1,007.5 |
| 4/2/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $1,007.5 |
| 4/2/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Review confidential vendor payment requests | $852.5 |
| 4/2/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Research open vendor items for reporting to VCC team | $930.0 |
| 4/2/2015 | Mark Hojnacki | 072808 | 0.6 | 010 - Project management | Prepare for and participate in daily advisor planning call | $465.0 |
| 4/2/2015 | Mark Hojnacki | 072808 | 1.2 | 004 - Business Planning | Review draft business plan assumptions | $930.0 |
| 4/2/2015 | Mark Hojnacki | 072808 | 2.1 | 003 - Cash forecasting | Discuss open cash forecasting and treasury items with J. Vaughn (SR) | $1,627.5 |
| 4/3/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $930.0 |
| 4/3/2015 | Mark Hojnacki | 072809 | 1.2 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $930.0 |
| 4/3/2015 | Mark Hojnacki | 072809 | 1.3 | 003 - Cash forecasting | Review utility deposit requests and determine action plan | $1,007.5 |
| 4/3/2015 | Mark Hojnacki | 072808 | 1.6 | 007 - Vendor support | Review confidential vendor payment requests | $1,240.0 |
| 4/3/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Review weekly variance report and reporting package | $930.0 |
| 4/3/2015 | Mark Hojnacki | 072808 | 1.6 | 006 - M&A Due Diligence Support | Process NDA for buyer advisor to be able to review confidential work product | $1,240.0 |
| 4/7/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 4/7/2015 | Mark Hojnacki | 072808 | 2.1 | 003 - Cash forecasting | Discuss daily cash flow forecast and supporting information with J. Vaughn (SR) | $1,627.5 |
| 4/7/2015 | Mark Hojnacki | 072808 | 2.1 | 003 - Cash forecasting | Discuss DIP budget update with treasury team | $1,627.5 |
| 4/7/2015 | Mark Hojnacki | 072808 | 0.4 | 003 - Cash forecasting | Discuss vendor relations activities with J. Vaughn (SR) | $310.0 |
| 4/7/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Participate in call w/ S. Palomino (SR) to review customer rebates | $542.5 |
| 4/7/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Research open vendor items for reporting to VCC team | $930.0 |
| 4/7/2015 | Mark Hojnacki | 072808 | 2.1 | 003 - Cash forecasting | Review payment requests and compare to budget | $1,627.5 |
| 4/8/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.0 |
| 4/8/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.0 |
| 4/8/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $542.5 |
| 4/8/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Prepare for and participate in daily VCC meeting | $852.5 |
| 4/8/2015 | Mark Hojnacki | 072808 | 2.1 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,627.5 |
| 4/8/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $852.5 |
| 4/9/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $852.5 |
| 4/9/2015 | Mark Hojnacki | 072808 | 0.6 | 010 - Project management | Prepare for and participate in call with counsel to discuss credit agreement | $465.0 |
| 4/9/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $465.0 |
| 4/9/2015 | Mark Hojnacki | 072808 | 1.4 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,085.0 |
| 4/9/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $930.0 |
| 4/9/2015 | Mark Hojnacki | 072808 | 2.2 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,705.0 |
| 4/9/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $852.5 |
| 4/9/2015 | Mark Hojnacki | 072808 | 0.7 | 010 - Project management | Prepare for and participate in daily advisor strategy call | $542.5 |
| 4/9/2015 | Mark Hojnacki | 072808 | 2.6 | 003 - Cash forecasting | Review draft of updated DIP budget and discuss with treasury team | $2,015.0 |
| 4/10/2015 | Mark Hojnacki | 072808 | 0.5 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $387.5 |
| 4/10/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $852.5 |
| 4/10/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $1,007.5 |
| 4/10/2015 | Mark Hojnacki | 072808 | 1.7 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,317.5 |
| 4/10/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $852.5 |
| 4/10/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Review draft of updated DIP budget and discuss with treasury team | $1,240.0 |
| 4/10/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Prepare for and participate in call with UCC advisors to review cash flow forecast | $1,240.0 |
| 4/10/2015 | Mark Hojnacki | 072808 | 1.5 | 011 - Legal & Case Administration | Participate in executory contracts update call | $1,162.5 |
| 4/13/2015 | Mark Hojnacki | 072808 | 1.0 | 001 - Billable travel | Travel from New York, NY to Wilmington, DE (50% of total time traveled) | $775.0 |
| 4/13/2015 | Mark Hojnacki | 072808 | 1.0 | 001 - Billable travel | Travel from Wilmington, DE to New York, NY (50% of total time traveled) | $775.0 |
| 4/13/2015 | Mark Hojnacki | 072808 | 3.0 | 011 - Legal & Case Administration | Preparation for DIP and Sales Procedures hearing | $2,325.0 |
| 4/13/2015 | Mark Hojnacki | 072808 | 3.0 | 011 - Legal & Case Administration | Participate in DIP and Sales Procedures hearing | $2,325.0 |
| 4/13/2015 | Mark Hojnacki | 072808 | 1.5 | 011 - Legal & Case Administration | Follow-up meetings with team to discuss outcomes from hearing | $1,162.5 |
| 4/14/2015 | Mark Hojnacki | 072808 | 0.5 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $387.5 |
| 4/14/2015 | Mark Hojnacki | 072808 | 1.4 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,085.0 |
| 4/14/2015 | Mark Hojnacki | 072808 | 2.2 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $330.0 |
| 4/14/2015 | Mark Hojnacki | 072808 | 2.1 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $852.5 |
| 4/14/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $852.5 |
| 4/14/2015 | Mark Hojnacki | 072808 | 0.7 | 010 - Project management | Prepare for and participate in daily advisor strategy call | $542.5 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No: 15-10541

| Date | Name | FM No | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/14/2015 | Mark Hojnacki | 072808 | 2.1 | 012 - Planning and Operations | Prepare for and participate in call with treasury team to discuss vendor set-off requests | $1,627.5 |
| 4/15/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.0 |
| 4/15/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Prepare for and participate in update call with senior lenders and advisors | $852.5 |
| 4/15/2015 | Mark Hojnacki | 072808 | 1.2 | 011 - Legal & Case Administration | Prep meeting for 341 hearing w/ K. Carmody | $930.0 |
| 4/15/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $542.5 |
| 4/15/2015 | Mark Hojnacki | 072808 | 1.5 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,162.5 |
| 4/15/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $930.0 |
| 4/15/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $852.5 |
| 4/16/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.0 |
| 4/16/2015 | Mark Hojnacki | 072808 | 0.7 | 010 - Project management | Prepare for and participate in daily advisor strategy call | $542.5 |
| 4/16/2015 | Mark Hojnacki | 072808 | 1.5 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,162.5 |
| 4/16/2015 | Mark Hojnacki | 072808 | 1.3 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,007.5 |
| 4/16/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $465.0 |
| 4/16/2015 | Mark Hojnacki | 072808 | 1.6 | 012 - Planning and Operations | Discuss miscellaneous treasury operations activities with J. Vaughn (SRI) | $1,240.0 |
| 4/16/2015 | Mark Hojnacki | 072808 | 1.4 | 012 - Planning and Operations | Review requests for pre-petition payments with J. Vaughn (SRI) | $1,085.0 |
| 4/17/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Respond to various information requests from UCC and Lender advisors | $1,007.5 |
| 4/17/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Prepare for and participate in SR Board of Directors meeting | $1,007.5 |
| 4/17/2015 | Mark Hojnacki | 072808 | 1.6 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,240.0 |
| 4/17/2015 | Mark Hojnacki | 072808 | 1.4 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,085.0 |
| 4/17/2015 | Mark Hojnacki | 072808 | 0.5 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $387.5 |
| 4/17/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Discuss daily cash flow activities and planning with treasury team | $542.5 |
| 4/17/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Respond to various information requests from UCC and Lender advisors | $930.0 |
| 4/17/2015 | Mark Hojnacki | 072808 | 1.1 | 011 - Legal & Case Administration | Review current executory contract schedule and cure costs | $852.5 |
| 4/20/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.0 |
| 4/20/2015 | Mark Hojnacki | 072808 | 1.4 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,085.0 |
| 4/20/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $930.0 |
| 4/20/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $465.0 |
| 4/20/2015 | Mark Hojnacki | 072808 | 0.8 | 003 - Cash forecasting | Discuss daily cash flow activities and planning with treasury team | $620.0 |
| 4/20/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Respond to various information requests from UCC and Lender advisors | $930.0 |
| 4/21/2015 | Mark Hojnacki | 072808 | 0.5 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $387.5 |
| 4/21/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $930.0 |
| 4/21/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $930.0 |
| 4/21/2015 | Mark Hojnacki | 072808 | 1.6 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,240.0 |
| 4/21/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $930.0 |
| 4/21/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Review draft of updated DIP budget and discuss with treasury team | $852.5 |
| 4/21/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Respond to various information requests from UCC and Lender advisors | $1,240.0 |
| 4/21/2015 | Mark Hojnacki | 072808 | 1.5 | 011 - Legal & Case Administration | Participate in executory contracts update call | $1,162.5 |
| 4/21/2015 | Mark Hojnacki | 072808 | 2.2 | 009 - Executive team support | Prepare and review SR Board of Directors presentation materials | $1,705.0 |
| 4/22/2015 | Mark Hojnacki | 072808 | 3.4 | 004 - Business Planning | Prepare for and participate in a meeting with UCC advisors to discuss business plan | $2,635.0 |
| 4/22/2015 | Mark Hojnacki | 072808 | 1.3 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,007.5 |
| 4/22/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $852.5 |
| 4/22/2015 | Mark Hojnacki | 072808 | 0.5 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $387.5 |
| 4/22/2015 | Mark Hojnacki | 072808 | 0.8 | 003 - Cash forecasting | Discuss daily cash flow activities and planning with treasury team | $620.0 |
| 4/22/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Respond to various information requests from UCC and Lender advisors | $1,007.5 |
| 4/22/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Review draft of updated DIP budget and discuss with treasury team | $1,240.0 |
| 4/23/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.0 |
| 4/23/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $852.5 |
| 4/23/2015 | Mark Hojnacki | 072808 | 0.7 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $542.5 |
| 4/23/2015 | Mark Hojnacki | 072808 | 0.4 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $310.0 |
| 4/23/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Discuss daily cash flow activities and planning with treasury team | $930.0 |
| 4/23/2015 | Mark Hojnacki | 072808 | 1.4 | 003 - Cash forecasting | Review draft of updated DIP budget and discuss with treasury team | $1,085.0 |
| 4/24/2015 | Mark Hojnacki | 072808 | 1.2 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $930.0 |
| 4/24/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $852.5 |
| 4/24/2015 | Mark Hojnacki | 072808 | 1.5 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,162.5 |
| 4/24/2015 | Mark Hojnacki | 072808 | 2.4 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $1,860.0 |
| 4/24/2015 | Mark Hojnacki | 072806 | 1.9 | 004 - Business Planning | Review reconciliation of business plan to cash forecast | $1,472.5 |

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FI/NO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/24/2015 | Mark Hojnacki | 072808 | 1.4 | 011 - Legal & Case Administration | Review discovery request for KEIP program | $1,085.0 |
| 4/24/2015 | Mark Hojnacki | 072808 | 1.1 | 006 - M&A Due Diligence Support | Prepare for and participate in call with advisors to discuss sales process strategy | $852.5 |
| 4/25/2015 | Mark Hojnacki | 072808 | 1.0 | 004 - Business Planning | Review business plan model and compare to 13 week cash forecast | $775.0 |
| 4/25/2015 | Mark Hojnacki | 072808 | 1.2 | 004 - Business Planning | Discuss changes to business plan with S. Jacobs | $930.0 |
| 4/26/2015 | Mark Hojnacki | 072808 | 1.1 | 004 - Business Planning | Discuss changes to business plan and cash flows with L. Winn | $852.5 |
| 4/26/2015 | Mark Hojnacki | 072808 | 0.4 | 004 - Business Planning | Review business plan reconciliation to cash flow forecast | $310.0 |
| 4/27/2015 | Mark Hojnacki | 072808 | 1.3 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,007.5 |
| 4/27/2015 | Mark Hojnacki | 072808 | 0.7 | 003 - Cash forecasting | Participate in daily disbursements meeting with treasury team | $542.5 |
| 4/27/2015 | Mark Hojnacki | 072808 | 1.6 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $1,240.0 |
| 4/27/2015 | Mark Hojnacki | 072808 | 1.8 | 003 - Cash forecasting | Discuss cash flow reporting and re-forecasting activities with treasury team | $1,395.0 |
| 4/28/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $1,550.0 |
| 4/28/2015 | Mark Hojnacki | 072808 | 1.3 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,007.5 |
| 4/28/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $852.5 |
| 4/28/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discuss daily forecast with L. Winn | $465.0 |
| 4/28/2015 | Mark Hojnacki | 072808 | 0.8 | 003 - Cash forecasting | Discuss daily cash flow activities and planning with treasury team | $620.0 |
| 4/28/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Respond to information requests from UCC and key constituencies | $1,007.5 |
| 4/28/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Discuss payment terms dispute with confidential vendor | $1,007.5 |
| 4/29/2015 | Mark Hojnacki | 072808 | 1.1 | 003 - Cash forecasting | Review post-petition claims analysis | $852.5 |
| 4/29/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Discuss pending changes to forecast and reconciliation to original budget | $1,007.5 |
| 4/29/2015 | Mark Hojnacki | 072808 | 1.4 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,085.0 |
| 4/29/2015 | Mark Hojnacki | 072808 | 0.9 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $697.5 |
| 4/29/2015 | Mark Hojnacki | 072808 | 0.6 | 003 - Cash forecasting | Discuss daily forecast with L. Winn, J. Vaughn (SR) and S. Burns (SR) | $465.0 |
| 4/29/2015 | Mark Hojnacki | 072808 | 0.8 | 003 - Cash forecasting | Discuss disbursements forecast with K. Cooley (SR) | $620.0 |
| 4/29/2015 | Mark Hojnacki | 072808 | 1.2 | 003 - Cash forecasting | Respond to various information requests from UCC and Lender advisors | $930.0 |
| 4/29/2015 | Mark Hojnacki | 072808 | 1.6 | 003 - Cash forecasting | Review post-petition claims analysis and model scenarios | $1,240.0 |
| 4/29/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Discuss pending changes to forecast and reconciliation to original budget | $1,007.5 |
| 4/29/2015 | Mark Hojnacki | 072808 | 1.7 | 003 - Cash forecasting | Review March demand ledger accounts for pre-petition vs. post-petition separation | $1,317.5 |
| 4/30/2015 | Mark Hojnacki | 072808 | 1.5 | 003 - Cash forecasting | Discuss payment terms dispute with confidential vendor | $1,162.5 |
| 4/30/2015 | Mark Hojnacki | 072808 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $1,550.0 |
| 4/30/2015 | Mark Hojnacki | 072808 | 1.3 | 007 - Vendor support | Prepare for and participate in daily VCC meeting | $1,007.5 |
| 4/30/2015 | Mark Hojnacki | 072808 | 1.1 | 007 - Vendor support | Follow-up on open vendor issues for VCC | $852.5 |
| 4/30/2015 | Mark Hojnacki | 072808 | 0.9 | 003 - Cash forecasting | Discuss daily forecast with L. Winn, J. Vaughn (SR) and S. Burns (SR) | $697.5 |
| 4/30/2015 | Mark Hojnacki | 072808 | 0.8 | 003 - Cash forecasting | Discuss disbursements forecast with K. Cooley (SR) | $620.0 |
| 4/30/2015 | Mark Hojnacki | 072808 | 1.3 | 003 - Cash forecasting | Respond to information requests from UCC and Lender advisors | $1,007.5 |
| 4/30/2015 | Mark Hojnacki | 072808 | 1.6 | 009 - Executive team support | Review SR Board of Directors presentation materials in advance of meeting | $1,240.0 |
| 4/1/2015 | Levaiathan Winn | 079804 | 0.3 | 010 - Project management | Daily cash flow check-in with Mark Hojnacki | $130.5 |
| 4/1/2015 | Levaiathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Call with Andrews Advisory Group to discuss budget and cash flow performance | $304.5 |
| 4/1/2015 | Levaiathan Winn | 079804 | 0.8 | 003 - Cash forecasting | First meeting with Carl Marks to discuss budget and cash flow performance | $348.0 |
| 4/1/2015 | Levaiathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Second meeting with Carl Marks to discuss budget and cash flow performance | $391.5 |
| 4/1/2015 | Levaiathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Daily cash flow planning meeting with SR treasury | $522.0 |
| 4/1/2015 | Levaiathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $478.5 |
| 4/1/2015 | Levaiathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $522.0 |
| 4/2/2015 | Levaiathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $435.0 |
| 4/2/2015 | Levaiathan Winn | 079804 | 1.5 | 010 - Project management | Meeting with internal treasury team to discuss cash disbursements for the day | $652.5 |
| 4/2/2015 | Levaiathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Review of customer receipts proposal from SR team | $217.5 |
| 4/2/2015 | Levaiathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Sit down meeting with senior secured lenders for review of agenda/update | $652.5 |
| 4/2/2015 | Levaiathan Winn | 079804 | 2.2 | 003 - Cash forecasting | Review of vendor split of pre-petition and post-petition services | $957.0 |
| 4/2/2015 | Levaiathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of weekly BBC with SR Treasury | $435.0 |
| 4/2/2015 | Levaiathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Review of daily payment register from SR Treasury | $348.0 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|-----------|
| 4/2/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Compiled and analyzed daily revenue by business unit | $391.5 |
| 4/2/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Fulfill open UCC data requests | $652.5 |
| 4/2/2015 | Leviathan Winn | 079804 | 2.6 | 003 - Project management | Daily cash flow check-out with Mark Hojnacki | $1,130.5 |
| 4/3/2015 | Leviathan Winn | 079804 | 2.4 | 003 - Cash forecasting | Continued follow up on UCC data requests | $1,044.0 |
| 4/3/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Reviewed ABL ledger to compile actuals | $870.0 |
| 4/3/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Add 4 week roll forward to daily actuals/projections file | $652.5 |
| 4/3/2015 | Leviathan Winn | 079804 | 0.3 | 003 - Cash forecasting | Daily cash flow check-out with Mark Hojnacki | $130.5 |
| 4/3/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $870.0 |
| 4/6/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Review of internal accounting policies | $870.0 |
| 4/6/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $870.0 |
| 4/6/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of weekly invoice detail from SR AR manager | $435.0 |
| 4/6/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Review of weekly revenue file from FP&A | $652.5 |
| 4/6/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Analysis of outstanding positive pay issues | $435.0 |
| 4/6/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Discussion and high level analysis on payroll projections | $435.0 |
| 4/6/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Review and meeting on cash tax forecast – SR Tax | $217.5 |
| 4/6/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Meeting with SR tax to review historical state and federal deposits | $565.5 |
| 4/6/2015 | Leviathan Winn | 079804 | 1.4 | 003 - Cash forecasting | Review of organization chart and earnings codes with HR analyst | $609.0 |
| 4/6/2015 | Leviathan Winn | 079804 | 0.5 | 010 - Project management | Daily cash flow check-out with Mark Hojnacki | $217.5 |
| 4/7/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/7/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $565.5 |
| 4/7/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/7/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $478.5 |
| 4/7/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $478.5 |
| 4/7/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of inventory appraisal | $565.5 |
| 4/7/2015 | Leviathan Winn | 079804 | 0.4 | 003 - Cash forecasting | Review of utility deposit requests | $174.0 |
| 4/7/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of vendor invoices in Oracle | $565.5 |
| 4/7/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Sit down meeting lender financial advisor to discuss payroll | $652.5 |
| 4/7/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Meeting on weekly rebate submission | $478.5 |
| 4/7/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Internal discussion regarding applicable margin and cash flow impacts | $478.5 |
| 4/8/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/8/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/8/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/8/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $478.5 |
| 4/8/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $478.5 |
| 4/8/2015 | Leviathan Winn | 079804 | 2.2 | 003 - Cash forecasting | Review of internal postage forecast from SR plant controllers | $957.0 |
| 4/8/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Meeting with SR HR to review payroll register history and structure | $522.0 |
| 4/8/2015 | Leviathan Winn | 079804 | 2.1 | 003 - Cash forecasting | SR Accounting to review click group vendor invoice/PO status, IT accounting | $913.5 |
| 4/8/2015 | Leviathan Winn | 079804 | 1.1 | 011 - Legal & Case Administration | Call/review with counsel regarding covenant compliance/presentation | $478.5 |
| 4/8/2015 | Leviathan Winn | 079804 | 2.3 | 003 - Cash forecasting | Follow up on additional UCC requests | $1,000.5 |
| 4/9/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/9/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $652.5 |
| 4/9/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/9/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $478.5 |
| 4/9/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $478.5 |
| 4/9/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Review of forecast with SR Treasury | $652.5 |
| 4/9/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Review of invoicing analysis from Oracle from SR | $652.5 |
| 4/9/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $870.0 |
| 4/10/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/10/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/10/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/10/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $217.5 |
| 4/10/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $478.5 |
| 4/10/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Analysis of sales compensation from the SR Sales Administration team | $478.5 |
| 4/10/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Create historical debt graph and analysis for CRO | $348.0 |
| 4/10/2015 | Leviathan Winn | 079804 | 1.4 | 003 - Cash forecasting | Review of invoicing analysis from Oracle from SR | $609.0 |
| 4/10/2015 | Leviathan Winn | 079804 | 2.4 | 003 - Cash forecasting | Review forecast with SR Treasury before submission to the lenders/advisors | $1,044.0 |
| 4/10/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Prepare and distribute new forecast to lenders/advisors | $652.5 |

Client: Standard Register
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/12/2015 | Leviathan Winn | 079804 | 1.5 | 001 - Billable travel | Travel from New York, NY to Wilmington, DE (50% of total time traveled) | $652.5 |
| 4/13/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from Wilmington, DE to Dayton, OH (50% of total time traveled) | $870.0 |
| 4/13/2015 | Leviathan Winn | 079804 | 0.3 | 011 - Legal & Case Administration | Handle banking account log-in issues | $130.5 |
| 4/13/2015 | Leviathan Winn | 079804 | 2.0 | 011 - Legal & Case Administration | Meeting with CRO/legal to prep for DIP hearing | $870.0 |
| 4/13/2015 | Leviathan Winn | 079804 | 3.3 | 011 - Legal & Case Administration | DIP hearing | $1,435.5 |
| 4/13/2015 | Leviathan Winn | 079804 | 1.2 | 011 - Legal & Case Administration | Analyzed and reviewed working capital metrics for cash forecast | $522.0 |
| 4/13/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of weekly invoice detail from SR AR manager | $435.0 |
| 4/13/2015 | Leviathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Review of weekly revenue file from FP&A | $391.5 |
| 4/13/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Complete actuals review from banking and Oracle activity for last week | $870.0 |
| 4/13/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/14/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Review actuals for previous week (Oracle and Bank of America) | $870.0 |
| 4/14/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/14/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/14/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $217.5 |
| 4/14/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $217.5 |
| 4/14/2015 | Leviathan Winn | 079804 | 1.4 | 003 - Cash forecasting | Trend and variance analysis, by category, to review vendor holiday vs. payment terms | $609.0 |
| 4/14/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Sit down meeting with senior secured lenders to review of agenda/update | $522.0 |
| 4/14/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Review of payment register to confirm payments discussed in disbursement meeting | $304.5 |
| 4/14/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review MOR update process with SR/internal McKinsey team | $478.5 |
| 4/14/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of HR preliminary payroll view on net disbursement for the week | $522.0 |
| 4/15/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/15/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/15/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/15/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $304.5 |
| 4/15/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $478.5 |
| 4/15/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Senior lender call with CRO, senior lender advisors and SR Treasury | $435.0 |
| 4/15/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Call with SR Mexico to understand receipts, disbursements, and cash flow forecast | $435.0 |
| 4/15/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Create draft of rolling 4 week variance test to distribute to lenders/advisors | $478.5 |
| 4/15/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Complete additional UCC data requests | $348.0 |
| 4/16/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/16/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/16/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/16/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $217.5 |
| 4/16/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $435.0 |
| 4/16/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review customer rebate payment requests | $435.0 |
| 4/16/2015 | Leviathan Winn | 079804 | 1.5 | 012 - Planning and Operations | Meeting with senior secured lenders to discuss SR performance/ insights | $652.5 |
| 4/16/2015 | Leviathan Winn | 079804 | 2.2 | 012 - Planning and Operations | Follow up on requests from senior secured lenders | $957.0 |
| 4/16/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of cash tax disbursement history from SR Tax team | $522.0 |
| 4/16/2015 | Leviathan Winn | 079804 | 2.6 | 003 - Cash forecasting | Respond to UCC requests | $1,131.0 |
| 4/16/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review the SR company dashboard | $565.5 |
| 4/16/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $870.0 |
| 4/17/2015 | Leviathan Winn | 079804 | 1.0 | 012 - Planning and Operations | Morning call and review of financial results with SR CFO | $435.0 |
| 4/17/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $435.0 |
| 4/17/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/17/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/17/2015 | Leviathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $304.5 |
| 4/17/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Call with lender financial advisor to discuss budget and comments on analysis | $217.5 |
| 4/17/2015 | Leviathan Winn | 079804 | 1.0 | 012 - Planning and Operations | Meeting with internal treasury team to review cash disbursements for the day | $435.0 |
| 4/17/2015 | Leviathan Winn | 079804 | 2.2 | 005 - Chapter 11 reporting | Review cash receipts and disbursement detail with SR Treasury for the MOR | $957.0 |
| 4/17/2015 | Leviathan Winn | 079804 | 1.6 | 005 - Chapter 11 reporting | Review MOR materials tracker and comments from CFO/Treasury team | $696.0 |
| 4/17/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review financial results with SR CFO | $478.5 |
| 4/18/2015 | Leviathan Winn | 079804 | 2.2 | 011 - Legal & Case Administration | Preparation of the 4 week roll analysis and review before sending to lenders/advisors | $957.0 |
| 4/18/2015 | Leviathan Winn | 079804 | 2.6 | 011 - Legal & Case Administration | Preparation of responses to the 341 meeting - cash flow considerations | $1,131.0 |
| 4/18/2015 | Leviathan Winn | 079804 | 0.7 | 011 - Legal & Case Administration | Preparation of responses to the 341 meeting - performance against budget | $304.5 |
| 4/18/2015 | Leviathan Winn | 079804 | 0.7 | 011 - Legal & Case Administration | Preparation of responses to the 341 meeting - fixed asset / sales review | $304.5 |
| 4/19/2015 | Leviathan Winn | 079804 | 2.2 | 011 - Legal & Case Administration | Prepare and review notes to the CFO regarding context notes | $957.0 |
| 4/19/2015 | Leviathan Winn | 079804 | 3.2 | 003 - Cash forecasting | Review AP vouched invoice detail from AP Manager | $1,392.0 |

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | EMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/20/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable Travel | Travel from New York, NY to Dayton, OH (50% of total time traveled) | $870.0 |
| 4/20/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Reply to the 941 Responses sent to the CRO | $435.0 |
| 4/20/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Review of weekly invoice detail from SR AR manager | $652.5 |
| 4/20/2015 | Leviathan Winn | 079804 | 0.6 | 011 - Legal & Case Administration | Review the D&O policy board presentation slides from SR legal | $261.0 |
| 4/20/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Review of weekly revenue file from FP&A | $565.5 |
| 4/20/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Critical Vendor discussion with SR treasury, internal team and UCC advisors | $522.0 |
| 4/20/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Complete actuals review from banking and Oracle activity for last week | $870.0 |
| 4/20/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Review of the tax forecast from SR Tax team | $261.0 |
| 4/21/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/21/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $870.0 |
| 4/21/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/21/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $652.5 |
| 4/21/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $217.5 |
| 4/21/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of the SR customer rebate forecast | $522.0 |
| 4/21/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | ABL trend analysis for cash forecast | $478.5 |
| 4/21/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Connect with claims agent to confirm focus two scenario budget scenario | $652.5 |
| 4/21/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review professional fees from other debtor firms. | $522.0 |
| 4/22/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/22/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting. | $435.0 |
| 4/22/2015 | Leviathan Winn | 079804 | 0.1 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $43.5 |
| 4/22/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $217.5 |
| 4/22/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $217.5 |
| 4/22/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Review of preliminary purchase price schedule with investment banker | $870.0 |
| 4/22/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Preliminary review of forecast wit SR Treasury | $435.0 |
| 4/22/2015 | Leviathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Prepare first draft of Board of Directors pages for update on liquidity/cash | $870.0 |
| 4/22/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Internal call to discuss model reconciliation plan | $348.0 |
| 4/22/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Prepare first draft of Board of Directors pages for update on liquidity/cash | $652.5 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.4 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $609.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $217.5 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $522.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.8 | 003 - Cash forecasting | Review of GL structure of P&L to segment expenses into 13 week categories | $783.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.4 | 003 - Cash forecasting | High level review of Oracle structure to understand intercompany/entity relationships | $609.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Preparation of fee analysis for CRO | $217.5 |
| 4/23/2015 | Leviathan Winn | 079804 | 2.5 | 003 - Cash forecasting | Review of historical payment register activity to understand payroll trends | $1,087.5 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Meeting with treasury to understand restructuring accounting on the P&L | $565.5 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Team discussion with Lazard on accounting for debt on the business plan | $522.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of SR's postage forecast for each plant | $522.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Respond to senior secured lenders questions regarding collections | $435.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Review of BBC before distribution | $217.5 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review final deck with CRO before presentation to board | $522.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Meeting with i-banker to review cash flow progress against measures in APA | $652.5 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.4 | 003 - Cash forecasting | Review of model with SR treasury to understand key actual activity | $609.0 |
| 4/23/2015 | Leviathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Preparation of covenant analysis on new budget approval per CRO's request | $565.5 |
| 4/24/2015 | Leviathan Winn | 079804 | 2.0 | 001 - Billable Travel | Travel from Dayton, OH to New York, NY (50% of total time traveled) | $870.0 |
| 4/24/2015 | Leviathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/24/2015 | Leviathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/24/2015 | Leviathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/24/2015 | Leviathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $217.5 |
| 4/24/2015 | Leviathan Winn | 079804 | 2.2 | 003 - Cash forecasting | Preparation of notes by outflow category to describe model changes | $957.0 |
| 4/24/2015 | Leviathan Winn | 079804 | 2.3 | 003 - Cash forecasting | Review of new DIP budget with SR treasury before submission | $1,000.5 |
| 4/24/2015 | Leviathan Winn | 079804 | 0.8 | 003 - Cash forecasting | Call to discuss changes to reporting package and professional fees | $348.0 |
| 4/24/2015 | Leviathan Winn | 079804 | 1.4 | 003 - Cash forecasting | Call with SR Treasury to review potential upcoming professional payments | $609.0 |
| 4/24/2015 | Leviathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Prepare and send reporting package to lenders and advisors | $478.5 |
| 4/25/2015 | Leviathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Build pivot table to segment P&L into AP categories | $652.5 |
| 4/25/2015 | Leviathan Winn | 079804 | 2.2 | 003 - Cash forecasting | Build cost structure (P&L) into the 13 week model | $957.0 |

Client: **Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No.: 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|---|---|---|---|---|---|---|
| 4/25/2015 | Levathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Call to discuss progress of model changes / reconciliation | $304.5 |
| 4/25/2015 | Levathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Complete key account bridges worksheet for CRO | $652.5 |
| 4/25/2015 | Levathan Winn | 079804 | 1.8 | 003 - Cash forecasting | Review of historical bank actuals by category to test against projection percentages | $783.0 |
| 4/25/2015 | Levathan Winn | 079804 | 2.3 | 003 - Cash forecasting | Analysis on employee/employer fringe spending and associated accounting in model | $1,000.5 |
| 4/25/2015 | Levathan Winn | 079804 | 2.8 | 003 - Cash forecasting | Review accounting for postage and ensure consistency with SR methodology | $1,218.0 |
| 4/25/2015 | Levathan Winn | 079804 | 2.2 | 003 - Cash forecasting | Review of model changes against previously released 13 week | $957.0 |
| 4/26/2015 | Levathan Winn | 079804 | 1.0 | 012 - Planning and Operations | Discussion with SR treasury about accounting for lockbox balances in March | $435.0 |
| 4/26/2015 | Levathan Winn | 079804 | 1.8 | 012 - Planning and Operations | Discussion to review reconciliation of 13 week and business plan | $783.0 |
| 4/26/2015 | Levathan Winn | 079804 | 2.1 | 003 - Cash forecasting | Review of business plan modeling structure to understand current asset accounts | $913.5 |
| 4/26/2015 | Levathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Build current assets structure into the 13 week model | $870.0 |
| 4/26/2015 | Levathan Winn | 079804 | 2.6 | 003 - Cash forecasting | Review of business plan / trial balance structure to understand current liabilities | $1,131.0 |
| 4/26/2015 | Levathan Winn | 079804 | 1.6 | 003 - Cash forecasting | Review of capital expenditure assumptions in business plan and 13 week model | $696.0 |
| 4/26/2015 | Levathan Winn | 079804 | 1.7 | 003 - Cash forecasting | Change model to include capex and segmentation of restructuring charges | $739.5 |
| 4/26/2015 | Levathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review of company's working capital accounts | $478.5 |
| 4/26/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Call to discuss reconciliation of 13 week and business plan models | $435.0 |
| 4/26/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Update 13 week model for current asset accounts | $435.0 |
| 4/27/2015 | Levathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of previous day's banking activity for actuals cash reporting | $522.0 |
| 4/27/2015 | Levathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $522.0 |
| 4/27/2015 | Levathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/27/2015 | Levathan Winn | 079804 | 0.7 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $304.5 |
| 4/27/2015 | Levathan Winn | 079804 | 0.9 | 003 - Cash forecasting | Call / meeting to discuss working capital and cash actuals for March financials | $391.5 |
| 4/27/2015 | Levathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Call / meeting to review business plan modeling of delay draw term loan structure | $478.5 |
| 4/27/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Discuss key AP accounts internally and draft of questions for treasury | $565.5 |
| 4/28/2015 | Levathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/28/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/28/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $435.0 |
| 4/28/2015 | Levathan Winn | 079804 | 1.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $652.5 |
| 4/28/2015 | Levathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Meeting with internal treasury team to review cash disbursements for the day | $217.5 |
| 4/28/2015 | Levathan Winn | 079804 | 1.5 | 012 - Planning and Operations | Review of business plan model for critical asset accounts | $652.5 |
| 4/28/2015 | Levathan Winn | 079804 | 1.3 | 012 - Planning and Operations | Call with investment banker and lawyers to review claims analysis and sale closing | $565.5 |
| 4/28/2015 | Levathan Winn | 079804 | 1.5 | 012 - Planning and Operations | Call with treasury and HR to review critical vendor payment terms | $652.5 |
| 4/28/2015 | Levathan Winn | 079804 | 1.1 | 012 - Planning and Operations | Review of professional budget from the claims agent and others | $478.5 |
| 4/28/2015 | Levathan Winn | 079804 | 0.7 | 012 - Planning and Operations | Clean up of the new 13 week model, which includes direct and indirect cash flow | $304.5 |
| 4/28/2015 | Levathan Winn | 079804 | 0.8 | 012 - Planning and Operations | Reviewed and discussed Company dashboards and backlog report with FP&A | $348.0 |
| 4/28/2015 | Levathan Winn | 079804 | 0.3 | 012 - Planning and Operations | Review preliminary payroll disbursement data from HR | $130.5 |
| 4/29/2015 | Levathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/29/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/29/2015 | Levathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/29/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $435.0 |
| 4/29/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Call to discuss vendor strategy | $435.0 |
| 4/29/2015 | Levathan Winn | 079804 | 2.1 | 003 - Cash forecasting | Work with SR Accounting to discuss GL reconciliations for key AP accounts | $913.5 |
| 4/29/2015 | Levathan Winn | 079804 | 2.3 | 003 - Cash forecasting | Analyzed and reviewed actual vs. projected working capital metrics for cash forecast | $1,000.5 |
| 4/29/2015 | Levathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Review of daily payment register from SR Treasury | $217.5 |
| 4/29/2015 | Levathan Winn | 079804 | 1.1 | 003 - Cash forecasting | Review and approval of SR customer rebate payments | $478.5 |
| 4/29/2015 | Levathan Winn | 079804 | 2.4 | 003 - Cash forecasting | Call with SR Accounting / Analysis of AP - Miscellaneous GL account | $1,044.0 |
| 4/30/2015 | Levathan Winn | 079804 | 1.2 | 003 - Cash forecasting | Review and segment previous day's banking activity for actuals cash reporting | $522.0 |
| 4/30/2015 | Levathan Winn | 079804 | 1.0 | 003 - Cash forecasting | Review of Oracle AP disbursements for daily actuals cash reporting | $435.0 |
| 4/30/2015 | Levathan Winn | 079804 | 0.6 | 003 - Cash forecasting | Input daily activity into cash GL for daily actuals reporting | $261.0 |
| 4/30/2015 | Levathan Winn | 079804 | 0.5 | 003 - Cash forecasting | Update 13 week model with daily actual results and review for covenant analysis | $217.5 |
| 4/30/2015 | Levathan Winn | 079804 | 2.2 | 003 - Cash forecasting | Meeting with treasury team to review cash disbursements for the day/AP strategy | $957.0 |
| 4/30/2015 | Levathan Winn | 079804 | 0.4 | 003 - Cash forecasting | Continued DIP/AP analysis on initial projections vs. actual performance | $174.0 |
| 4/30/2015 | Levathan Winn | 079804 | 1.3 | 003 - Cash forecasting | Update of Board of Directors presentation slides | $565.5 |
| 4/30/2015 | Levathan Winn | 079804 | 2.0 | 003 - Cash forecasting | Respond to senior secured lenders questions regarding pipeline/other matters | $870.0 |

**Client: Standard Register**
Court: United States Bankruptcy Court / Delaware
Description: Detail of Time Entries
Period: April 1, 2015 through April 30, 2015
Case No. 15-10541

| Date | Name | FMNO | Hours | Time Entry Category | Time Entry Description | Billed Amt |
|------|------|------|-------|---------------------|------------------------|------------|
|      |      |      |       |                     |                        |            |

Exhibit F: Expense Detail

| Date | Name | Expense Type | Expense Description | Expense USD |
|---|---|---|---|---|
| 12-Mar-15 | Akanksha Midha | Air Travel | Firm Member - Checked bag fees | $ 25.00 |
| 12-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 9.68 |
| 12-Mar-15 | Akanksha Midha | Meals | Lunch | $ 21.30 |
| 12-Mar-15 | Akanksha Midha | Meals | Dinner | $ 43.46 |
| 12-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 9.95 |
| 12-Mar-15 | Leviathan D Winn | Meals | Lunch | $ 13.99 |
| 12-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Home - | $ 45.60 |
| 12-Mar-15 | Akanksha Midha | Taxi / Car Services | Client - Airport - | $ 40.00 |
| 12-Mar-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home - | $ 55.38 |
| 16-Mar-15 | Akanksha Midha | Air Travel | Firm Member - Checked bag charg | $ 25.00 |
| 16-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 11.91 |
| 16-Mar-15 | Akanksha Midha | Meals | Lunch | $ 19.28 |
| 16-Mar-15 | Arthur E Lichtenberger | Meals | Dinner | $ 51.48 |
| 16-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 5.50 |
| 16-Mar-15 | Leviathan D Winn | Meals | Dinner | $ 48.91 |
| 16-Mar-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 186.00 |
| 16-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 219.00 |
| 16-Mar-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 29.15 |
| 16-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 29.02 |
| 16-Mar-15 | Akanksha Midha | Taxi / Car Services | Home - Airport - | $ 78.00 |
| 16-Mar-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport - | $ 84.67 |
| 16-Mar-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport - | $ 29.57 |
| 17-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 4.11 |
| 17-Mar-15 | Akanksha Midha | Meals | Lunch | $ 21.25 |
| 17-Mar-15 | Akanksha Midha | Meals | Dinner | $ 7.75 |
| 17-Mar-15 | Arthur E Lichtenberger | Meals | Dinner | $ 47.98 |
| 17-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 10.75 |
| 17-Mar-15 | Leviathan D Winn | Meals | Lunch | $ 25.00 |
| 17-Mar-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 220.00 |
| 17-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 250.00 |
| 17-Mar-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 29.15 |
| 17-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 34.32 |
| 18-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 4.02 |
| 18-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 5.70 |
| 18-Mar-15 | Leviathan D Winn | Meals | Dinner | $ 54.05 |
| 18-Mar-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 220.00 |
| 18-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 250.00 |
| 18-Mar-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 29.15 |
| 18-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 34.32 |
| 19-Mar-15 | Akanksha Midha | Air Travel | Firm Member - Checked bag charg | $ 25.00 |
| 19-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 8.28 |
| 19-Mar-15 | Akanksha Midha | Meals | Lunch | $ 21.43 |
| 19-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 7.70 |
| 19-Mar-15 | Leviathan D Winn | Meals | Lunch | $ 9.66 |
| 19-Mar-15 | Arthur E Lichtenberger | Rental Car | Rental Car | $ 168.60 |
| 19-Mar-15 | Leviathan D Winn | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 19-Mar-15 | Leviathan D Winn | Room Tax | Room Tax | $ 26.37 |
| 19-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Home - | $ 75.00 |
| 19-Mar-15 | Akanksha Midha | Taxi / Car Services | Client - Airport - | $ 58.00 |
| 19-Mar-15 | Arthur E Lichtenberger | Taxi / Car Services | Airport - Hotel - | $ 32.40 |
| 20-Mar-15 | Akanksha Midha | Meals | Dinner | $ 44.21 |
| 20-Mar-15 | Leviathan D Winn | Rental Car | Rental Car | $ 387.51 |
| 20-Mar-15 | Akanksha Midha | Taxi / Car Services | Office - Home - | $ 13.80 |
| 20-Mar-15 | Leviathan D Winn | Taxi / Car Services | Airport - Home - | $ 50.83 |

| Date | Name | Expense Type | Expense Description | Expense USD |
|---|---|---|---|---|
| 23-Mar-15 | Akanksha Midha | Meals | Dinner | $ 42.00 |
| 23-Mar-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 23-Mar-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 26.37 |
| 23-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Client - | $ 41.00 |
| 23-Mar-15 | Akanksha Midha | Taxi / Car Services | Home - Airport - | $ 47.72 |
| 23-Mar-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel - | $ 7.30 |
| 23-Mar-15 | Leviathan D Winn | Taxi / Car Services | Home - Airport - | $ 94.56 |
| 24-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 8.27 |
| 24-Mar-15 | Akanksha Midha | Meals | Lunch | $ 12.35 |
| 24-Mar-15 | Akanksha Midha | Meals | Dinner | $ 39.33 |
| 24-Mar-15 | Leviathan D Winn | Meals | Breakfast | $ 10.71 |
| 24-Mar-16 | Leviathan D Winn | Meals | Dinner | $ 14.99 |
| 24-Mar-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 209.00 |
| 24-Mar-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 27.69 |
| 24-Mar-15 | Akanksha Midha | Taxi / Car Services | Hotel - Client - | $ 6.60 |
| 25-Mar-15 | Akanksha Midha | Meals | Lunch | $ 17.96 |
| 25-Mar-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 209.00 |
| 25-Mar-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 27.69 |
| 26-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 2.19 |
| 26-Mar-15 | Akanksha Midha | Meals | Lunch | $ 20.70 |
| 26-Mar-15 | Arthur E Lichtenberger | Rental Car | Rental Car | $ 190.30 |
| 27-Mar-15 | Akanksha Midha | Meals | Dinner | $ 9.68 |
| 27-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Home - | $ 48.15 |
| 27-Mar-15 | Akanksha Midha | Taxi / Car Services | Client - Airport - | $ 39.54 |
| 30-Mar-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 30-Mar-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 22.39 |
| 31-Mar-15 | Akanksha Midha | Meals | Breakfast | $ 19.01 |
| 31-Mar-15 | Akanksha Midha | Meals | Lunch | $ 13.78 |
| 31-Mar-15 | Akanksha Midha | Meals | Dinner | $ 7.79 |
| 31-Mar-15 | Arthur E Lichtenberger | Meals | Dinner | $ 47.91 |
| 31-Mar-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 31-Mar-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 22.39 |
| 31-Mar-15 | Akanksha Midha | Taxi / Car Services | Airport - Client - | $ 41.00 |
| 31-Mar-15 | Akanksha Midha | Taxi / Car Services | Home - Airport - | $ 82.05 |
| 01-Apr-15 | Akanksha Midha | Meals | Lunch | $ 15.39 |
| 01-Apr-15 | Arthur E Lichtenberger | Meals | Dinner | $ 55.00 |
| 01-Apr-15 | Kevin M Carmody | Meals | Breakfast | $ 4.98 |
| 01-Apr-15 | Kevin M Carmody | Meals | Lunch | $ 6.97 |
| 01-Apr-15 | Kevin M Carmody | Meals | Dinner | $ 3.79 |
| 01-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 9.72 |
| 01-Apr-15 | Samuel S Jacobs | Meals | Dinner | $ 39.52 |
| 01-Apr-15 | Samuel S Jacobs | Rental Car | Rental Car | $ 133.57 |
| 01-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 01-Apr-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 01-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 191.39 |
| 01-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 22.39 |
| 01-Apr-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 22.39 |
| 01-Apr-15 | Akanksha Midha | Taxi / Car Services | Hotel - Client - | $ 6.23 |
| 01-Apr-15 | Kevin M Carmody | Taxi / Car Services | Airport - Home - | $ 70.00 |
| 02-Apr-15 | Akanksha Midha | Meals | Lunch | $ 7.24 |
| 02-Apr-15 | Arthur E Lichtenberger | Rental Car | Rental Car | $ 178.25 |
| 02-Apr-15 | Akanksha Midha | Taxi / Car Services | Airport - Home - | $ 44.00 |
| 02-Apr-15 | Akanksha Midha | Taxi / Car Services | Client - Airport - | $ 45.93 |
| 02-Apr-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel - | $ 6.22 |

| Date | Name | Expense Type | Expense Description | Expense USD |
|------|------|--------------|--------------------|-------------|
| 02-Apr-15 | Arthur E Lichtenberger | Taxi / Car Services | Airport - Hotel - | $ 36.94 |
| 02-Apr-15 | Kevin M Carmody | Taxi / Car Services | Home - Airport - | $ 90.00 |
| 02-Apr-15 | Samuel S Jacobs | Taxi / Car Services | Airport - Home - | $ 39.25 |
| 03-Apr-15 | Akanksha Midha | Meals | Dinner | $ 49.16 |
| 03-Apr-15 | Samuel S Jacobs | Meals | Dinner | $ 28.06 |
| 03-Apr-15 | Kevin M Carmody | Telecom | WiFi (non-flight) - wifi non flight | $ 44.95 |
| 06-Apr-15 | Akanksha Midha | Meals | Breakfast | $ 8.06 |
| 06-Apr-15 | Akanksha Midha | Meals | Lunch | $ 0.90 |
| 06-Apr-15 | Akanksha Midha | Meals | Dinner | $ 38.15 |
| 06-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 8.79 |
| 06-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 8.64 |
| 06-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 06-Apr-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 189.00 |
| 06-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 214.04 |
| 06-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 22.39 |
| 06-Apr-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 25.04 |
| 06-Apr-15 | Akanksha Midha | Taxi / Car Services | Airport - Client - | $ 195.00 |
| 06-Apr-15 | Akanksha Midha | Taxi / Car Services | Home - Airport - | $ 44.81 |
| 06-Apr-15 | Samuel S Jacobs | Taxi / Car Services | Home - Airport - | $ 40.00 |
| 07-Apr-15 | Akanksha Midha | Meals | Breakfast | $ 21.72 |
| 07-Apr-15 | Akanksha Midha | Meals | Lunch | $ 25.50 |
| 07-Apr-15 | Akanksha Midha | Meals | Dinner | $ 55.00 |
| 07-Apr-15 | Layth M Ashoo | Meals | Breakfast | $ 4.90 |
| 07-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 10.45 |
| 07-Apr-15 | Samuel S Jacobs | Meals | Dinner | $ 11.80 |
| 07-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 07-Apr-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 189.00 |
| 07-Apr-15 | Layth M Ashoo | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 223.37 |
| 07-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 214.04 |
| 07-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 22.39 |
| 07-Apr-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 25.04 |
| 07-Apr-15 | Akanksha Midha | Taxi / Car Services | Hotel - Client - | $ 7.09 |
| 07-Apr-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel - | $ 8.46 |
| 08-Apr-15 | Akanksha Midha | Meals | Lunch | $ 26.74 |
| 08-Apr-15 | Layth M Ashoo | Meals | Lunch | $ 22.22 |
| 08-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 7.75 |
| 08-Apr-15 | Akanksha Midha | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 169.00 |
| 08-Apr-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 209.00 |
| 08-Apr-15 | Layth M Ashoo | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 247.01 |
| 08-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 236.69 |
| 08-Apr-15 | Akanksha Midha | Room Tax | Room Tax | $ 22.39 |
| 08-Apr-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 27.69 |
| 08-Apr-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel - | $ 7.67 |
| 09-Apr-15 | Akanksha Midha | Meals | Breakfast | $ 6.49 |
| 09-Apr-15 | Akanksha Midha | Meals | Lunch | $ 24.38 |
| 09-Apr-15 | Akanksha Midha | Meals | Dinner | $ 2.69 |
| 09-Apr-15 | Layth M Ashoo | Meals | Dinner | $ 24.41 |
| 09-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 2.95 |
| 09-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 2.44 |
| 09-Apr-15 | Samuel S Jacobs | Meals | Dinner | $ 38.76 |
| 09-Apr-15 | Arthur E Lichtenberger | Rental Car | Rental Car | $ 177.38 |
| 09-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 250.00 |
| 09-Apr-15 | Akanksha Midha | Taxi / Car Services | Airport - Home - | $ 39.81 |
| 09-Apr-15 | Akanksha Midha | Taxi / Car Services | Hotel - Client - | $ 7.25 |

| Date | Name | Expense Type | Expense Description | Expense USD |
|------|------|-------------|-------------------|-------------|
| 09-Apr-15 | Akanksha Midha | Taxi / Car Services | Client - Airport - | $ 41.00 |
| 09-Apr-15 | Layth M Ashoo | Taxi / Car Services | Client - Airport - | $ 15.50 |
| 09-Apr-15 | Layth M Ashoo | Telecom | WiFi on Plane - | $ 20.66 |
| 10-Apr-15 | Akanksha Midha | Meals | Dinner | $ 45.06 |
| 10-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 2.33 |
| 10-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 9.64 |
| 10-Apr-15 | Samuel S Jacobs | Meals | Dinner | $ 24.57 |
| 10-Apr-15 | Layth M Ashoo | Rental Car | Rental Car | $ 184.35 |
| 10-Apr-15 | Samuel S Jacobs | Rental Car | Rental Car | $ 236.80 |
| 10-Apr-15 | Samuel S Jacobs | Taxi / Car Services | Airport - Home - | $ 42.50 |
| 12-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 9.90 |
| 13-Apr-15 | Akanksha Midha | Meals | Breakfast | $ 14.65 |
| 13-Apr-15 | Akanksha Midha | Meals | Lunch | $ 20.00 |
| 13-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 10.95 |
| 13-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 2.82 |
| 13-Apr-15 | Samuel S Jacobs | Meals | Dinner | $ 2.50 |
| 13-Apr-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 13-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 248.02 |
| 13-Apr-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 26.37 |
| 13-Apr-15 | Akanksha Midha | Taxi / Car Services | Home - Airport - | $ 67.15 |
| 13-Apr-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel - | $ 6.92 |
| 14-Apr-15 | Akanksha Midha | Meals | Lunch | $ 11.82 |
| 14-Apr-15 | Akanksha Midha | Meals | Dinner | $ 2.35 |
| 14-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 10.56 |
| 14-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 15.91 |
| 14-Apr-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 14-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 248.02 |
| 14-Apr-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 26.37 |
| 14-Apr-15 | Akanksha Midha | Taxi / Car Services | Airport - Client - | $ 42.73 |
| 14-Apr-15 | Akanksha Midha | Taxi / Car Services | Hotel - Client - | $ 6.74 |
| 14-Apr-15 | Akanksha Midha | Taxi / Car Services | Client - Hotel - | $ 6.22 |
| 15-Apr-15 | Akanksha Midha | Meals | Dinner | $ 12.45 |
| 15-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 9.81 |
| 15-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 15.16 |
| 15-Apr-15 | Samuel S Jacobs | Meals | Dinner | $ 40.13 |
| 15-Apr-15 | Arthur E Lichtenberger | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 239.00 |
| 15-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 250.00 |
| 15-Apr-15 | Arthur E Lichtenberger | Room Tax | Room Tax | $ 31.67 |
| 15-Apr-15 | Akanksha Midha | Taxi / Car Services | Airport - Home - | $ 39.43 |
| 15-Apr-15 | Akanksha Midha | Taxi / Car Services | Hotel - Client - | $ 6.89 |
| 15-Apr-15 | Akanksha Midha | Taxi / Car Services | Client - Airport - | $ 41.00 |
| 16-Apr-15 | Akanksha Midha | Meals | Lunch | $ 5.44 |
| 16-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 9.81 |
| 16-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 9.49 |
| 16-Apr-15 | Samuel S Jacobs | Meals | Dinner | $ 9.67 |
| 16-Apr-15 | Arthur E Lichtenberger | Rental Car | Rental Car | $ 250.02 |
| 16-Apr-15 | Samuel S Jacobs | Rental Car | Rental Car | $ 188.36 |
| 16-Apr-15 | Samuel S Jacobs | Taxi / Car Services | Airport - Home - | $ 41.34 |
| 20-Apr-15 | Arthur E Lichtenberger | Meals | Lunch | $ 22.67 |
| 20-Apr-15 | Leviathan D Winn | Meals | Lunch | $ 10.43 |
| 20-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 11.53 |
| 20-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 11.25 |
| 20-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 20-Apr-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |

| Date | Name | Expense Type | Expense Description | Expense USD |
|---|---|---|---|---|
| 20-Apr-15 | Samuel S Jacobs | Taxi / Car Services | Home - Airport - | $ 40.00 |
| 21-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 4.47 |
| 21-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 9.80 |
| 21-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 21-Apr-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 22-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 9.38 |
| 22-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 22-Apr-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 23-Apr-15 | Samuel S Jacobs | Meals | Breakfast | $ 6.05 |
| 23-Apr-15 | Samuel S Jacobs | Meals | Lunch | $ 13.53 |
| 23-Apr-15 | Samuel S Jacobs | Meals | Dinner | $ 20.00 |
| 23-Apr-15 | Samuel S Jacobs | Room Rate (May Include Tax) | Room Rate (May Include Tax) | $ 199.00 |
| 23-Apr-15 | Samuel S Jacobs | Room Tax | Room Tax | $ 26.37 |
| 30-Apr-15 | Case Administrator | Case Administrator | Case Administrator | $ 6,210.00 |